013 Sms Management Group Inc
468 Manzanita Ave, 1
Chico, CA 95926

0220 Parents Group
Verdugo Hills Council 058
6724 Ruffner Ave
Lake Balboa, CA 91406

100 Black Men
Metropolitan Houston Chpt, Inc
P.O. Box 604
Bellaire, TX 77402

100 Black Men Macon Mid Georgia Inc
Central Georgia Council 096
P.O. Box 26152
Macon, Ga 31221

100 Black Men Of America Inc
141 Auburn Ave
Atlanta, GA 30303

100 Black Men Of America, Inc
Greater Dallas
P.O. Box 226081
Dallas, TX 75222-6081

100 Black Men Of West Georgia
Chattahoochee Council 091
P.O. Box 3106
Lagrange, GA 30241

100 Blackmen Of Greater Lafayette
Evangeline Area 212
102 Pintail Dr
Lafayette, LA 70507

1000BulbsCom
2140 Merritt Dr
Garland, TX 75041

1040 Avenue Of The Americas LLC
13-15 W 54th St, 1st Fl
New York, NY 10019

1040 Avenue Of The Americas LLC
c/o Wilf Law Firm LLP
820 Morris Turnpike, Ste 201
Short Hills, NJ 07078

1040 Avenue Of The Americas LLC
c/o Wilf Law Firm LLP
Attn  Mark D Dahn, Esq
13-15 W 54th St, 1st Fl
New York, NY 10019

1040 Avenue Of The Americas LLC
P.O. Box 765
Short Hills, NJ 07078

10Th Natl Gathering Of Ummen
P.O. Box 440515
Nashville, TN 37244-0515

10Th Police District
Pathway To Adventure 456
3315 W Ogden Ave
Chicago, IL 60623

1132 Cafe
Kruger of Hawaii Inc
1132 Bishop St, Ste 131
Honolulu, HI 96813

11Th Armored Cavalry Regiment
California Inland Empire Council 045
P.O. Box 10568
Fort Irwin, CA 92310

11Th Police District Chicago
Pathway To Adventure 456
3151 W Harrison St

Chicago, IL 60612

11Th Street Christian Church
South Texas Council 577
1157 W Nelson
Aransas Pass, TX 78336

11Th Western Black Bear Workshop
Idaho Dept Fish   Game
600 S Walnut, Box 25
Boise, ID 83707

127 Hiyer
Verdugo Hills Council 058
1446 Raymond Ave
Glendale, CA 91201

12Th District Chicago Police
Pathway To Adventure 456
1412 S Blue Island Ave
Chicago, IL 60608

12Th Missouri Cavalry Csa
Heart of America Council 307
17311 E 40 Hwy
Independence, MO 64055

1453 Int L Org Of Istanbul
Transatlantic Council, Bsa 802
Adnan Saygun Cad. Kelaynak Sok.
Istanbul,
Turkey

14Th Chicago Police District
Pathway To Adventure 456
2150 N California Ave
Chicago, IL 60647

15Th Ave Baptist Church
Middle Tennessee Council 560
1203 9th Ave N
Nashville, TN 37208

16Th And Haak PTA
Hawk Mountain Council 528
1601 Haak St
Reading, PA 19602

16Th District Explorers
Pathway To Adventure 456
5151 N Milwaukee Ave
Chicago, IL 60630

174 Campus
Greater New York Councils, Bsa 640
456 White Plains Rd
Bronx, NY 10473

17Th District Chicago Police
Pathway To Adventure 456
4650 N Pulaski Rd
Chicago, IL 60630

18 Muns Top Four
Far E Council 803, Unit 5144
Apo, AP 96368

1-800-Pack-Rat
11640 Npark Dr, Ste 200
Wake Forest, NC 27587

1-800-Pack-Rat
6169 Charlotte
P.O. Box 1139
Wallace, NC 28466

18-Bates Accessories Inc
P.O. Box 468
Greenland, NH 03840

18Th District Chicago Police Dept
Pathway To Adventure 456
1160 N Lorrance Ave

Chicago, IL 60619

193 Dahl Santa Fe
1000 Siler Park Ln
Santa Fe, NM 87507-3116

1944 Militaria
387 Rainey Rd
Woolwich, NJ 08085

19Th District Chicago Police Dept
Pathway To Adventure 456
850 W Addison St
Chicago, IL 60613

19Th Street Church Of God
Buckskin 617
505 19th St
Parkersburg, WV 26101

1In6 Inc
P.O. Box 222033
Santa Clarita, CA 91322

1In6, Inc
P.O. Box 711113
Los Angeles, CA 90071

1st Associate Reformed Presbyterian Ch
Piedmont Council 420
123 E Broad St
Statesville, Nc 28677

1St Baptist Ch / Robert Harris Memorial
Flint River Council 095
First Baptist Church
Griffin, GA 30223

1st Baptist Ch-Hines Kids Corner Camp
W D Boyce 138
411 E Lake Ave

Peoria, Il 61614

1St Baptist Church
Pony Express Council 311
407 S 3rd St
P.O. Box 145
Wathena, KS 66090

1St Baptist Church Of Winona
East Texas Area Council 585
212 Dallas St
Winona, TX 75792

1st Baptist Old Stone Ch In Tiverton
Narragansett 546
7 Old Stone Church Rd
Tiverton, Ri 02878

1st Ch Christ Clinton Connecticut
Connecticut Rivers Council, Bsa 066
55 Church Rd
Clinton, Ct 06413

1st Ch In Marlborough Congregal
Mayflower Council 251
37 High St
Marlborough, Ma 01752

1St Chain Supply
797 W Commercial Ave
Lowell, IN 46356

1st Christian Ch  Disciples Christ
Blackhawk Area 660
3400 6Th Ave
Sterling, Il 61081

1st Christian Ch Disciple Christ
Lincoln Heritage Council 205
2515 Main St
Benton, Ky 42025

1st Christian Ch Disciples Christ
Calcasieu Area Council 209
1401 Argin Dr
Sulphur, La 70663

1st Christian Ch Disciples Christ
Circle Ten Council 571
203 S Main St
Duncanville, Tx 75116

1st Christian Ch Disciples Christ
Great Rivers Council 653
517 S Carolina St
Louisiana, Mo 63353

1st Christian Ch Disciples Christ
Lincoln Heritage Council 205
175 E John Rowan Blvd
Bardstown, Ky 40004

1st Christian Ch Disiples Christ
W D Boyce 138
604 Groveland St
Creve Coeur, Il 61610

1st Christian Ch Scouting Fndn
East Carolina Council 426
619 Koonce Fork Rd
Richlands, Nc 28574

1St Christian Church   Mt Vernon Arc
National Capital Area Council 082
2723 King St
Alexandria, VA 22302

1St Church Of The Nazerine
Alamo Area Council 583
10715 W Ave
San Antonio, TX 78213

1St Congo Church Of Lincoln-Mens Club

Katahdin Area Council 216
19 School St
Lincoln, ME 04457

1St Congregal Ch
Bd Of Christian Education
Blackhawk Area 660
461 Pierson St
Crystal Lake, Il 60014

1st Congregal Ch Chesterfield
Western Massachusetts Council 234
P.O. Box 87
Chesterfield, Ma 01012

1st Congregal Ch Des Plaines
Pathway To Adventure 456
766 Graceland Ave
Des Plaines, Il 60016

1st Congregal Ch Hinsdale, Ucc
Western Massachusetts Council 234
129 Maple St
P.O. Box 309
Hinsdale, Ma 01235

1st Congregal Ch N Adams
Western Massachusetts Council 234
134 Main St
North Adams, Ma 01247

1st Congregal Ch Sampton
Western Massachusetts Council 234
P.O. Box 145
212 College Hwy
Southampton, Ma 01073

1st Congregal Ch Webster Groves
Greater St Louis Area Council 312
10 W Lockwood Ave
Saint Louis, Mo 63119

1st Congregal Utd Ch Christ
Bay-Lakes Council 635
310 Bluff Ave
Sheboygan, Wi 53081

1st Congregal Utd Ch Christ
Bay-Lakes Council 635
724 E S River St
Appleton, Wi 54915

1St Congregal Utd Ch Christ
Seneca Waterways 397
26 E Church St
Fairport, Ny 14450

1st Congregal Utd Ch Christ
Water And Woods Council 782
6494 Belsay Rd
Grand Blanc, Mi 48439

1St Congregational Church Of Ramona
San Diego Imperial Council 049
8th   D Sts
Ramona, CA 92065

1St Congregational Ucc
Black Hills Area Council 695 695
717 Jackson St
Belle Fourche, SD 57717

1st English Evangelical Lutheran Ch
Baltimore Area Council 220
3807 N Charles St
Baltimore, Md 21218

1st English Evangelical Lutheran Ch
Great Lakes Fsc 272
800 Vernier Rd
Grosse Pointe Woods, Mi 48236

1st English Lutheran Ch  Downtown Site
Bay-Lakes Council 635

326 E N St
Appleton, Wi 54911

1st English Lutheran Ch  N Site
Bay-Lakes Council 635
6331 N Ballard Rd
Appleton, Wi 54913

1St English Lutheran Church
Bsa Pack 28
201A 30th St
Austin, TX 78705

1St Evangelical Lutheran Church
Baltimore Area Council 220
8937 Piney Orchard Pkwy
Odenton, MD 21113

1St Henderson Utd Methodist Church
Las Vegas Area Council 328
609 E Horizon Dr
Henderson, NV 89015

1St Lutheran Church
Montana Council 315
303 6th Ave
Havre, MT 59501

1st Meridian Heights Presbyterian Ch
Crossroads Of America 160
4701 Central Ave
Indianapolis, In 46205

1St Methodist Church Fellowship Class
Greater Alabama Council 001
119 Lakeview Dr
Pell City, AL 35128

1St Methodist Church Of Alma
Westark Area Council 016
P.O. Box 1913
Alma, AR 72921

1st Presbyterian Ch Alabaster Cumberland
Greater Alabama Council 001
8828 Elliotsville Ln
Alabaster, Al 35007

1st Presbyterian Ch Austin  Pcusa
Capitol Area Council 564
8001 Mesa Dr
Austin, Tx 78731

1st Presbyterian Ch Birmingham Michigan
Great Lakes Fsc 272
1669 W Maple Rd
Birmingham, Mi 48009

1st Presbyterian Ch Ft Lauderdale
South Florida Council 084
401 Se 15Th Ave
Fort Lauderdale, Fl 33301

1st Presbyterian Ch Gibsonia PC Usa
Laurel Highlands Council 527
4003 Gibsonia Rd
Gibsonia, Pa 15044

1st Presbyterian Ch Granada Hills
W.L.A.C.C. 051
10400 Zelzah Ave
Northridge, Ca 91326

1st Presbyterian Ch Green Cove Spgs
North Florida Council 087
P.O. Box 277
300 Gum St
Green Cove Springs, Fl 32043

1st Presbyterian Ch Hackettstown
Minsi Trails Council 502
298 Main St
Hackettstown, Nj 07840

1st Presbyterian Ch Heber Spgs
Quapaw Area Council 018
1313 W Pine St
Heber Springs, Ar 72543

1st Presbyterian Ch Lambertville
Washington Crossing Council 777
31 N Union St
Lambertville, Nj 08530

1st Presbyterian Ch Sand Spgs
Indian Nations Council 488
222 N Adams Rd
Sand Springs, Ok 74063

1st Presbyterian Ch Three Rivers
Southern Shores Fsc 783
320 N Main St
Three Rivers, Mi 49093

1st Presbyterian Ch Winter Haven
Greater Tampa Bay Area 089
637 6Th St Nw
Winter Haven, Fl 33881

1st Presbyterian Ch Youth Ministries
Great Lakes Fsc 272
1669 W Maple Rd
Birmingham, Mi 48009

1St Presbyterian Church
Bay Area Council 574
130 S Arcola St
Angleton, TX 77515

1St Presbyterian Church
Mid Iowa Council 177
228 W 4th St
Ottumwa, IA 52501

1St Presbyterian Church

Middle Tennessee Council 560
600 N Brittain St
Shelbyville, TN 37160

1St Presbyterian Church - Brazoria
Bay Area Council 574
P.O. Box 70
Brazoria, TX 77422

1St Presbyterian Church Of Allen
Circle Ten Council 571
605 S Greenville Ave
Allen, TX 75002

1St Presbyterian Church Of Chili
Seneca Waterways 397
3600 Chili Ave
Rochester, NY 14624

1St Presbyterian Church Parish Life Comm
Montana Council 315
26 W Babcock St
Bozeman, MT 59715

1St Presbyterian Church Red Bank
Monmouth Council, Bsa 347
255 Harding Rd
Red Bank, NJ 07701

1st Presbyterian, Somerville Rotary Club
West Tennessee Area Council 559
12940 S Main St
Somerville, Tn 38068

1st Trinitarian Congregal Ch Scituate
Mayflower Council 251
381 Country Way
Scituate, Ma 02066

1St Un Meth, 1St Baptist And St Francis
Piedmont Council 420
P.O. Box 905

Rutherfordton, NC 28139

1st Utd Meth Ch Mens Club-Nville
Great Lakes Fsc 272
777 W 8 Mile Rd
Northville, Mi 48167

1St Utd Methodist
Greater Yosemite Council 059
645 Charity Way
Modesto, CA 95356

1st Utd Methodist Ch Alabaster
Greater Alabama Council 001
10903 Hwy 119
Alabaster, Al 35007

1st Utd Methodist Ch Bentonville
Westark Area Council 016
201 Nw 2Nd St
Bentonville, Ar 72712

1st Utd Methodist Ch Blairstown
Minsi Trails Council 502
P.O. Box 153
Blairstown, Nj 07825

1st Utd Methodist Ch Bloomington
Hoosier Trails Council 145 145
219 E 4Th St
Bloomington, In 47408

1st Utd Methodist Ch Brooksville
Greater Tampa Bay Area 089
109 S Broad St
Brooksville, Fl 34601

1st Utd Methodist Ch Bsa Troop 447
Cape Fear Council 425
101 W Church St
Laurinburg, Nc 28352

1st Utd Methodist Ch Bushnell
Greater Tampa Bay Area 089
221 W Noble Ave
Bushnell, Fl 33513

1st Utd Methodist Ch Caldwell
Sam Houston Area Council 576
306 W Fox St
Caldwell, Tx 77836

1st Utd Methodist Ch Callahan
North Florida Council 087
449648 Us Hwy 301
Callahan, Fl 32011

1st Utd Methodist Ch Canoga Park
W.L.A.C.C. 051
22700 Sherman Way
West Hills, Ca 91307

1st Utd Methodist Ch Carnegie
Last Frontier Council 480
P.O. Box A
Carnegie, Ok 73015

1st Utd Methodist Ch Carterville
Greater St Louis Area Council 312
301 Pine St
Carterville, Il 62918

1st Utd Methodist Ch Central City
Lincoln Heritage Council 205
P.O. Box 249
Central City, Ky 42330

1St Utd Methodist Ch Century Bible Cl
Caddo Area Council 584
2300 S Main St
Hope, AR 71801

1St Utd Methodist Ch Century Bible Cl

Caddo Area Council 584
Hwy 29 S
Hope, AR 71801

1St Utd Methodist Ch Century Bible Club
Caddo Area Council 584
3502 Main St
Hope, Ar 71801

1st Utd Methodist Ch Clermont
Central Florida Council 083
1035 7Th St
Clermont, Fl 34711

1st Utd Methodist Ch Coffeyville
Quivira Council, Bsa 198
10   Elm
Coffeyville, Ks 67337

1st Utd Methodist Ch Colleyville
Longhorn Council 662
1000 Church St
Colleyville, Tx 76034

1st Utd Methodist Ch Constltn Ldg404
Iroquois Trail Council 376
21 Main St N
35 Covington St
Perry, Ny 14530

1st Utd Methodist Ch Crockett
East Texas Area Council 585
P.O. Box 984
Crockett, Tx 75835

1st Utd Methodist Ch Ctrpoint
Greater Alabama Council 001
2129 Center Point Pkwy
Center Point, Al 35215

1st Utd Methodist Ch Dandridge
Great Smoky Mountain Council 557

121 E Meeting St
Dandridge, Tn 37725

1st Utd Methodist Ch Douglasville
Atlanta Area Council 092
6167 Prestley Mill Rd
Douglasville, Ga 30134

1st Utd Methodist Ch Farmersville
Circle Ten Council 571
206 N Main St
Farmersville, Tx 75442

1st Utd Methodist Ch Fountain
Pikes Peak Council 060
1003 N Santa Fe Ave
Fountain, Co 80817

1st Utd Methodist Ch Fremont Umm
San Francisco Bay Area Council 028
2950 Washington Blvd
Fremont, Ca 94539

1st Utd Methodist Ch Frostproof
Greater Tampa Bay Area 089
150 Devane St
Frostproof, Fl 33843

1st Utd Methodist Ch Ft Gibson
Indian Nations Council 488
P.O. Box 370
Fort Gibson, Ok 74434

1St Utd Methodist Ch Gainesville
North Florida Council 087
419 Ne 1St St
Gainesville, Fl 32601

1st Utd Methodist Ch George W
South Texas Council 577
P.O. Box 266
George W, Tx 78022

1st Utd Methodist Ch Georgetown
Capitol Area Council 564
410 E University Ave
Georgetown, Tx 78626

1st Utd Methodist Ch Gladewater
East Texas Area Council 585
P.O. Box 532
Gladewater, Tx 75647

1st Utd Methodist Ch Gonzales
Capitol Area Council 564
426 Saint Paul St
Gonzales, Tx 78629

1st Utd Methodist Ch Grapevine
Longhorn Council 662
422 Church St
Grapevine, Tx 76051

1st Utd Methodist Ch Greenbrier
Quapaw Area Council 018
2 Tyler St
Greenbrier, Ar 72058

1st Utd Methodist Ch Haddon Heights
Garden State Council 690
704 Garden St
Haddon Heights, Nj 08035

1st Utd Methodist Ch Hamilton
The Spirit Of Adventure 227
391 Bay Rd
South Hamilton, Ma 01982

1st Utd Methodist Ch Hendersonville
Daniel Boone Council 414
204 6Th Ave W
Hendersonville, Nc 28739

1st Utd Methodist Ch Highland
California Inland Empire Council 045
27555 Baseline St
Highland, Ca 92346

1st Utd Methodist Ch Hobe Sound
Gulf Stream Council 085
P.O. Box 8601
Hobe Sound, Fl 33475

1st Utd Methodist Ch Hokes Bluff
Greater Alabama Council 001
3001 Alford Bend Rd
Gadsden, Al 35903

1st Utd Methodist Ch Horseheads
Five Rivers Council, Inc 375
1034 W Broad St
Horseheads, Ny 14845

1st Utd Methodist Ch Humboldt
West Tennessee Area Council 559
800 N 12Th St
Humboldt, Tn 38343

1st Utd Methodist Ch Jacksonville
Greater Alabama Council 001
109 Gayle Ave Sw
Jacksonville, Al 36265

1st Utd Methodist Ch Jacksonville
Quapaw Area Council 018
220 W Main St
Jacksonville, Ar 72076

1st Utd Methodist Ch Kennedale
Longhorn Council 662
229 W 4Th St
Kennedale, Tx 76060

1st Utd Methodist Ch Kingsville
South Texas Council 577

230 W Kleberg Ave
Kingsville, Tx 78363

1st Utd Methodist Ch Land O Lakes
Greater Tampa Bay Area 089
6209 Land O Lakes Blvd
Land O Lakes, Fl 34638

1st Utd Methodist Ch Lawrenceville
Northeast Georgia Council 101
395 W Crogan St 29
Lawrenceville, Ga 30045

1st Utd Methodist Ch Lewisville
Longhorn Council 662
907 W Main St
Lewisville, Tx 75067

1st Utd Methodist Ch Lincolnton
Piedmont Council 420
201 E Main St
Lincolnton, Nc 28092

1st Utd Methodist Ch Lockhart
Capitol Area Council 564
313 W San Antonio St
Lockhart, Tx 78644

1st Utd Methodist Ch Los Alamos
Great Swest Council 412
715 Diamond Dr
Los Alamos, Nm 87544

1st Utd Methodist Ch Lucedale
Pine Burr Area Council 304
5101 Main St
Lucedale, Ms 39452

1st Utd Methodist Ch Mansfield
Longhorn Council 662
601 Pleasant Ridge Dr
Mansfield, Tx 76063

1st Utd Methodist Ch Mcalester
Indian Nations Council 488
1501 S 13Th St
Mcalester, Ok 74501

1st Utd Methodist Ch Mcminnville
Middle Tennessee Council 560
200 W Main St
Mcminnville, Tn 37110

1st Utd Methodist Ch Midfield
Lake Erie Council 440
P.O. Box 207
Middlefield, Oh 44062

1st Utd Methodist Ch Milledgeville
Central Georgia Council 096
366 Log Cabin Rd Ne
Milledgeville, Ga 31061

1st Utd Methodist Ch Mineral Wells
Longhorn Council 662
301 Ne 1St St
Mineral Wells, Tx 76067

1st Utd Methodist Ch Mont Belvieu
Sam Houston Area Council 576
10629 Eagle Dr
Mont Belvieu, Tx 77580

1st Utd Methodist Ch Morristown
Great Smoky Mountain Council 557
101 E 1St N St
Morristown, Tn 37814

1st Utd Methodist Ch Mount Dora
Central Florida Council 083
440 E 6Th Ave
Mount Dora, Fl 32757

1st Utd Methodist Ch Munfordville
Lincoln Heritage Council 205
421 Hardyville Rd
Munfordville, Ky 42765

1st Utd Methodist Ch Muskogee
Indian Nations Council 488
600 E Okmulgee St
Muskogee, Ok 74403

1st Utd Methodist Ch Myrtle Beach
Pee Dee Area Council 552
901 N Kings Hwy
Myrtle Beach, Sc 29577

1St Utd Methodist Ch N Hollywood
W.L.A.C.C. 051
4832 Tujunga Ave
North Hollywood, Ca 91601

1st Utd Methodist Ch Ormond Beach
Central Florida Council 083
336 S Halifax Dr
Ormond Beach, Fl 32176

1st Utd Methodist Ch Palo Alto
Pacific Skyline Council 031
625 Hamilton Ave
Palo Alto, Ca 94301

1st Utd Methodist Ch Park Hills
Greater St Louis Area Council 312
403 Taylor Ave
Park Hills, Mo 63601

1st Utd Methodist Ch Pawhuska, Ok
Cherokee Area Council 469 469
621 Leahy Ave
Pawhuska, Ok 74056

1st Utd Methodist Ch Plainwell
President Gerald R Ford 781

200 Park St
Plainwell, Mi 49080

1st Utd Methodist Ch Plant City
Greater Tampa Bay Area 089
P.O. Box 1809
Plant City, Fl 33564

1st Utd Methodist Ch Port Byron
Illowa Council 133
9412 228Th St N
Port Byron, Il 61275

1st Utd Methodist Ch Port Orange
Central Florida Council 083
405 Dunlawton Ave
Port Orange, Fl 32127

1st Utd Methodist Ch Port St John
Central Florida Council 083
1165 Fay Blvd
Cocoa, Fl 32927

1st Utd Methodist Ch Portageville
Greater St Louis Area Council 312
110 E 5Th St
Portageville, Mo 63873

1st Utd Methodist Ch Randleman
Old N State Council 070
301 S Main St
Randleman, Nc 27317

1st Utd Methodist Ch Richardson
Circle Ten Council 571
P.O. Box 830877
503 N Central Expy
Richardson, Tx 75083

1st Utd Methodist Ch Round Rock
Capitol Area Council 564
1004 N Mays St

Round Rock, Tx 78664

1st Utd Methodist Ch Sallisaw
Indian Nations Council 488
2100 E Mcgee Ave
Sallisaw, Ok 74955

1st Utd Methodist Ch Santa Monica
W.L.A.C.C. 051
1008 11Th St
Santa Monica, Ca 90403

1st Utd Methodist Ch Santa Rosa
Redwood Empire Council 041
1551 Montgomery Dr
Santa Rosa, Ca 95405

1st Utd Methodist Ch Saranac Lake
Twin Rivers Council 364
19 Church St
Saranac Lake, Ny 12983

1st Utd Methodist Ch Scotch Plains
Patriots Path Council 358
1171 Terrill Rd
Scotch Plains, Nj 07076

1st Utd Methodist Ch Sneads Ferry
East Carolina Council 426
305 Lakeside Dr
Sneads Ferry, Nc 28460

1st Utd Methodist Ch Spgfield
Middle Tennessee Council 560
511 S Oak St
Springfield, Tn 37172

1st Utd Methodist Ch St Charles
Greater St Louis Area Council 312
801 1St Capitol Dr
Saint Charles, Mo 63301

1st Utd Methodist Ch Stillwater
Northern Star Council 250
813 Myrtle St W
Stillwater, Mn 55082

1st Utd Methodist Ch Union Cnty
Northeast Georgia Council 101
859 Hwy 515
Blairsville, Ga 30512

1st Utd Methodist Ch Verdigris
Indian Nations Council 488
8936 E 530 Rd
Claremore, Ok 74019

1st Utd Methodist Ch Warrensburg
Twin Rivers Council 364
3890 Main St
Warrensburg, Ny 12885

1st Utd Methodist Ch Wartrace
Middle Tennessee Council 560
305 Main St E
Wartrace, Tn 37183

1st Utd Methodist Ch Watkinsville
Northeast Georgia Council 101
123 New High Shoals Rd
Watkinsville, Ga 30677

1st Utd Methodist Ch Webster Groves
Greater St Louis Area Council 312
600 N Bompart Ave
Saint Louis, Mo 63119

1st Utd Methodist Ch Winter Park
Central Florida Council 083
125 N Interlachen Ave
Winter Park, Fl 32789

1st Utd Methodist Ch, Blytheville

Quapaw Area Council 018
701 Main St
Blytheville, Ar 72315

1st Utd Methodist Ch, Carson City
Nevada Area Council 329
412 W Musser St
Carson City, Nv 89703

1st Utd Methodist Ch-Board Trustees
W D Boyce 138
211 N School St
Normal, Il 61761

1St Utd Methodist Ch-New Braunfels
Alamo Area Council 583
572 W San Antonio St
New Braunfels, Tx 78130

1St Utd Methodist Church
Bay Area Council 574
200 Hwy 517 W
Dickinson, TX 77539

1St Utd Methodist Church
Bay Area Council 574
207 E 1st St
Sweeny, TX 77480

1St Utd Methodist Church
Bay Area Council 574
404 Azalea St
Lake Jackson, TX 77566

1St Utd Methodist Church
Bay Area Council 574
P.O. Box 487
200 Hwy 517 W
Dickinson, TX 77539

1St Utd Methodist Church
Blackhawk Area 660

3717 Main St
Mchenry, IL 60050

1St Utd Methodist Church
Circle Ten Council 571
P.O. Box 125
Van Alstyne, TX 75495

1St Utd Methodist Church
Conquistador Council Bsa 413
200 N Pennsylvania
Roswell, NM 88201

1St Utd Methodist Church
Coronado Area Council 192
804 N Jefferson St
Junction City, KS 66441

1St Utd Methodist Church
De Soto Area Council 013
121 Harrison St Sw
Camden, AR 71701

1St Utd Methodist Church
East Texas Area Council 585
7638 Park Dr
Ore City, TX 75683

1St Utd Methodist Church
Indian Nations Council 488
1615 N Hwy 88
Claremore, OK 74017

1St Utd Methodist Church
Louisiana Purchase Council 213
222 S Washington St
Bastrop, LA 71220

1St Utd Methodist Church
Monmouth Council, Bsa 347
8 Main St
Farmingdale, NJ 07727

1St Utd Methodist Church
Northeast Georgia Council 101
118 S Thomas St
Elberton, GA 30635

1St Utd Methodist Church
Northwest Georgia Council 100
500 S Thornton Ave
Dalton Ga
Dalton, GA 30720

1St Utd Methodist Church
Simon Kenton Council 441
18 S Fulton St
Richwood, OH 43344

1St Utd Methodist Church Bartlett
Capitol Area Council 564
645 W Clark St
Bartlett, TX 76511

1St Utd Methodist Church Council
Mid-America Council 326
127 N 10th St
Fort Dodge, IA 50501

1St Utd Methodist Church Mens Club
W D Boyce 138
154 E Washington St
East Peoria, IL 61611

1St Utd Methodist Church Mtn View
Quapaw Area Council 018
P.O. Box 74
Mountain View, AR 72560

1St Utd Methodist Church Oakhurst
Monmouth Council, Bsa 347
103 Monmouth Rd
Oakhurst, NJ 07755

1St Utd Methodist Church Of Escondido
San Diego Imperial Council 049
341 S Kalmia St
Escondido, CA 92025

1St Utd Methodist Church Of Hale
Water and Woods Council 782
P.O. Box 46
Hale, MI 48739

1St Utd Methodist Church Of Mesquite
Circle Ten Council 571
300 N Galloway Ave
Mesquite, TX 75149

1St Utd Methodist Church Of Millbrook
Tukabatchee Area Council 005
P.O. Box 609
Millbrook, AL 36054

1St Utd Methodist Church Of Palmetto
Southwest Florida Council 088
330 11th Ave W
Palmetto, FL 34221

1St Utd Methodist Church-Kerrville
Alamo Area Council 583
321 Thompson Dr
Kerrville, TX 78028

1st Utd Methodist Mens Club
Kiwanis Dexter
Greater St Louis Area Council 312
P.O. Box 15
P.O. Box 233
Dexter, Mo 63841

1St Utd Methodist Mens Group
Northeast Georgia Council 101
P.O. Box 472
Ellijay, GA 30540

1St Utd Methodist Of Lindale
East Texas Area Council 585
P.O. Box 367
Lindale, TX 75771

1st Utd Presbyterian Ch Brownstown Inc
Hoosier Trails Council 145 145
417 N Elm St
Brownstown, In 47220

1st Utd Presbyterian Ch Dale City
National Capital Area Council 082
14391 Minnieville Rd
Woodbridge, Va 22193

1st Utd Presbyterian Ch Harrisburg
Greater St Louis Area Council 312
34 W Poplar St
Harrisburg, Il 62946

1st Utd Presbyterian Ch Houston
Laurel Highlands Council 527
102 N Main St
Houston, Pa 15342

1st Utd Presbyterian Ch Tarentum
Laurel Highlands Council 527
913 Lock St
Tarentum, Pa 15084

1St Utd Presbyterian Chr Of Dale City
National Capital Area Council 082
14391 Minnieville Rd
Woodbridge, VA 22193

1St Ward - LDS Sierra Vista Stake
Catalina Council 011
1000 Taylor Dr
Sierra Vista, AZ 85635

1-World Globes   Maps

1605 S Jackson St
Seattle, WA 98144

2 Brothers Collision Inc
1501 S Eisenhower Dr
Beckley, WV 25801

2 Brothers Collision Inc
4657 Robert C Byrd Dr
Beckley, WV 25801

2 Sound Productions
Middle Tennessee Council 560
433 Brinkley Rd
Murfreesboro, TN 37128

20 Communication Booster Club
Pee Dee Area Council 552
20 Comm Bldg
Shaw A F B, Sc 29152

20/20 Staffing, Inc
100 Decker Court, Ste 190
Irving, TX 75062

2008 Lulac National Convention
Lulac National Office
2000 L St NW, Ste 610
Washington, DC 20036

2011 National Urban League Conference
Attn  Lisa Davis Sr Dir of Finance
120 Wall St 8th Fl
New York, NY 10005

2012 Bsa Retirees Reunion
Attn  Tim Nicholson, Treasurer
3209 Monroe Rd
Yuba City, CA 95993-8867

2014 T-L Div Meeting

Attn  Beth Grace, Cap
P.O. Box 154555
Irving, TX 75015-4555

204 Alumni Assoc
Longhouse Council 373
4770 Black Oak Dr
Liverpool, NY 13088

20Th Century Club
Yocona Area Council 748
204 N Main St
Iuka, MS 38852

20Th Civil Engineer Booster Club
Pee Dee Area Council 552
3645 Camden Hwy
P.O. Box 68
Shaw Afb, SC 29152

21C Louisville LLC
700 W Main St
Louisville, KY 40202

21St Cclc Impact
President Gerald R Ford 781
1826 Hoyt St
Muskegon, MI 49442

21St Century - Cahokia High School
Greater St Louis Area Council 312
800 Range Ln
Cahokia, IL 62206

21St Century Anchor Program
Ohio River Valley Council 619
91 Zane St
Wheeling, WV 26003

21St Century At Belle Stone Elem Sch
Buckeye Council 436
2100 Rowland Ave Ne

Canton, Oh 44714

21St Century Clc
Coastal Georgia Council 099
208 Bull St
Savannah, GA 31401

21St Century Community Learning Center
Great Trail 433
105 High St Ne
Warren, OH 44481

21St Century Community Learning Center
Tukabatchee Area Council 005
901 Pegues Cir
Marion, AL 36756

21St Century Community Learning Centers
President Gerald R Ford 781
1420 Madison St
Muskegon, MI 49442

21St Century Expo Group Inc
2404 Fairlawn St
Temple Hills, MD 20748

21St Century Jacobs
Narragansett 546
47 Emery St
New Bedford, MA 02744

21St Century Penniman
Greater St Louis Area Council 312
1820 Jerome Ln
Cahokia, IL 62206

21St Century Rosa Parks
Erie Shores Council 460
1500 N Superior
Toledo, OH 43604

21St Century Wirth
Greater St Louis Area Council 312
1900 Mousette Ln
Cahokia, IL 62206

21St Ows Top Iv
Transatlantic Council, Bsa 802
21 Ows Bldg 2783, Unit 3124
Apo, AE 09021

24 Church
Middle Tennessee Council 560
P.O. Box 230
Pleasant View, TN 37146

2401 Lamar  Dallas  Esong LLC
dba Hilton Arlington
2401 E Lamar Ave
Arlington, TX 76006

24Th Iowa Volunteer Infantry
Hawkeye Area Council 172
2406 18th St Sw
Cedar Rapids, IA 52404

2504 N Loop Brookhollow LLC
Courtyard Houston Brookhollow
2504 N Loop W
Houston, TX 77092

25Th District Chicago Police
Pathway To Adventure 456
5555 W Grand Ave
Chicago, IL 60639

271 Venture
c/o Regency Realty Advisors Ltd
1357 Broadway, Ste 340
New York, NY 10018

2Cimple Inc
3101 Hoffman Dr

Plano, TX 75025

2Cimple, Inc
2435 N Central Expy, Ste 1200
Richardson, TX 75080

2Nd District Chicago Police Explorers
Pathway To Adventure 456
5101 S Wentworth Ave
Chicago, IL 60609

2Nd District Volunteer Fire Dept
National Capital Area Council 082
45245 Draden Rd
Valley Lee, MD 20692

2Nd Ward - LDS Sierra Vista Stake
Catalina Council 011
2100 E Yaqui St
Sierra Vista, AZ 85650

3 Back LLC
1443 S 27th St, Ste B
Caledonia, WI 53108

3 Degrees Tactical
Las Vegas Area Council 328
5733 Oasis Ridge St
N Las Vegas, NV 89031

3 Di Sign   Design Inc
1133 W Main St
Arlington, TX 76013

3 Mins Defirillation Rural America Inc
Prairielands 117
3168 E 640 N
Wingate, In 47994

3 Rivers Archery
P.O. Box 517

607 H L Thompson Jr Dr
Ashley, IN 46705

300 Degree
Circle Ten Council 571
965 Rolling Meadow Dr
Lavon, TX 75166

3096-3227 Quebec Inc/Groupe Access
8270 Mayrand
Montreal, Qc H4P 2C5
Canada

311 Kitchen   Cocktails LLC
311 N Market St, 100
Dallas, TX 75202

31St Street Baptist/4St Baptist Church
Heart of Virginia Council 602
823 N 31st St
Richmond, VA 23223

346 Parents Assoc, Inc
South Florida Council 084
5041 SW 10th St
Plantation, FL 33317

360 Media Watch LLC
14-25 33rd Rd
Astoria, NY 11106

365, Inc
431 US Hwy 70-A E
Hillsborough, NC 27278

372 - LDS Pioneer Ward
Cornhusker Council 324
3000 Old Cheney Rd
Lincoln, NE 68516

374 Lrs  Yuuko Club

Far E Council 803
Psc 78 Box 728
Apo, AP 96326

37Th Airlift Squadron Booster Club
Transatlantic Council, Bsa 802
Unit 3108
Apo, AE 09094

3Form Material Solutions
2300 S 2300 W, Ste B
Salt Lake City, UT 84119

3Li LLC
1430 Branding Ave, Ste 150
Downers Grove, IL 60515

3Mb-Men Mentoring Men And Boys
Lake Erie Council 440
2650 E 125th St
Cleveland, OH 44120

3N Global Inc
505 N Brand Blvd, Ste 700
Glendale, CA 91203

3Rd District Juvenial Court
Lfl Explorer Posts
Great Salt Lake Council 590
3636 S Constitution Blvd
West Valley City, Ut 84119

3Rd Generation Plumbing
3980 Overseas Hwy
Marathon, FL 33050

3Rd Ward - LDS Sierra Vista Stake
Catalina Council 011
1655 Avenida Del Sol
Sierra Vista, AZ 85635

4 All Promos
40 Main St
Centerbrook, CT 06409

4 Communities Volunteer Fire Dept
Central Florida Council 083
4870 N Hwy 1
Cocoa, FL 32927

4 Daughters Land   Cattle Co, Inc
4400 Alameda Blvd Ne, Ste E
Albuquerque, NM 87113

4 H Shooting Sports
De Soto Area Council 013
307 American Rd, Ste 101
El Dorado, AR 71730

4 Hills Private Community
Great Swest Council 412
12300 Singing Arrow Ave Se
Albuquerque, NM 87123

4 Rivers Holdings, LLC
4 Rivers Equipment-Ag, LLC
924 11th St
Greeley, CO 80631

4 Scouting, Inc
Southwest Florida Council 088
2315 SW 22nd Ter
Cape Coral, FL 33991

4 Seasons Athletics
Twin Valley Council Bsa 283
124 State St N
Waseca, MN 56093

426 Explorer Post
Southern Sierra Council 030
29449 Stockdale Hwy
Bakersfield, CA 93314

45Th Street Baptist Church
Greater Alabama Council 001
7600 Div Ave
Birmingham, AL 35206

465 Alumni, Inc
Atlanta Area Council 092
1948 Tripp Rd
Woodstock, GA 30188

48 Fw/Hc Catholic Men Of The Chapel
Transatlantic Council, Bsa 802
Unit 5210
Apo, AE 09461

49Er Rotary Club Of Nevada City
Golden Empire Council 047
101 W Mcknight Way, Ste B
Grass Valley, CA 95949

4And20 Bakers
Coastal Georgia Council 099
115 N Ennis St
Sylvania, GA 30467

4Ctechnologies
P.O. Box 6774
Pittsburgh, PA 15212

4Imprint
25303 Network Pl
Chicago, IL 60673-1253

4M Plaze   Office Center, LLC
1649 Montgomery Rd, Ste 1
Aurora, IL 60504

4M Plz   Office Center, LLC
c/o Tom Mouroukas
1649 Montgomery Rd, Ste 1

Aurora, IL 60504

4Mz Inc
dba Advanced Graphix
520 23rd St
Lubbock, TX 79404

4Th District Chicago Police Dept
Pathway To Adventure 456
2255 E 103rd St
Chicago, IL 60617

4Th Uniterian Society Of Westchester
Westchester Putnam 388
1698 Strawberry Rd
Mohegan Lake, NY 10547

4Th Ward - LDS Sierra Vista Stake
Catalina Council 011
1655 Avenida Del Sol
Sierra Vista, AZ 85635

5 Cities Mens Club
Los Padres Council 053
P.O. Box 0
Grover Beach, CA 93483

5 Star Fire Explorers
Bay-Lakes Council 635
8411 County Rd M
Plymouth, WI 53073

5 Star Talent   Entertainment Inc
2256 Country Club Loop
Westminster, CO 80234

501 C  Insurances, Services, Inc
10080 N Wolfe Rd, Sw3, Ste 250
Cupertino, CA 95014

501 LLC

2900 W Rd, Ste 400
East Lansing, MI 48823

501 Management, Inc
10080 N Wolfe Rd, Sw3, Ste 250
Cupertino, CA 95014

505 Cwi, LLC
100 Mountain Park Pl Nw, Ste C
Albuquerque, NM 87114

514 Investments LLC
Vertical Excape Climbing Center
1315 N Royal Ave
Evansville, IN 47715

5Th Ward - LDS Sierra Vista Stake
Catalina Council 011
1655 Avenida Del Sol
Sierra Vista, AZ 85635

600 E 3Rd Ltd
Moonshine Patio Bar   Grill
P.O. Box 684588
Austin, TX 78768

628 Communications Squadron Booster Club
Coastal Carolina Council 550
103 N Graves Ave
Charleston Afb, SC 29404

672 - LDS Holmes Lake Ward
Cornhusker Council 324
3000 Old Cheney Rd
Lincoln, NE 68516

68 PCt Club
Nypd 68 Pct,Attn  Susan Porcello
333 65 St
Brooklyn, NY 11220

6Th District Explorers
Pathway To Adventure 456
7808 S Halsted St
Chicago, IL 60620

7 Mile Co
85960 Overseas Hwy, Ste 2
Islamorada, FL 33036

7 Rivers Community High School
Gateway Area 624
807 E Ave S
La Crosse, WI 54601

72 - LDS Yankee Hill Ward
Cornhusker Council 324
3000 Old Cheney Rd
Lincoln, NE 68516

7456Th Mbb Family Readiness SuppGrp Frsg
Mid Iowa Council 177
225 E Army Post Rd
Des Moines, Ia 50315

772 - LDS Seward Branch
Cornhusker Council 324
1055 E Seward Rd
Seward, NE 68434

773 Scouters Assoc
Atlanta Area Council 092
P.O. Box 1572
Dallas, GA 30132

777 Nashville LP
dba Sheraton Music City
777 Mcgavock Pike
Nashville, TN 37214

786 Ces Booster Club
Transatlantic Council, Bsa 802
Ramstein Air Base

Apo, AE 09136

7Th District Caps
Pathway To Adventure 456
1438 W 63rd St
Chicago, IL 60636

7Th Masonic District Mwphgl Va
Colonial Virginia Council 595
2505 Chestnut Ave
Newport News, VA 23607

82Nd Airborne Assoc
Yucca Council 573
2608 Fort Blvd
El Paso, TX 79930

838 Youth Ministries Inc
Circle Ten Council 571
3556 Golfing Green Dr
Dallas, TX 75234

84 Lumber Co
1019 Route 519
Eighty Four, PA 15330-2813

84 Lumber Co
P.O. Box 365
Eighty Four, PA 15330-0365

86 Ceg Top Iii
Transatlantic Council, Bsa 802
Bldg 2693, Ramstein Ab
Apo, AE 09094

876 Media LLC
122 Goddard Ave
Fayetteville, WV 25840

876 Media LLC
2916 Purple Finch Rd

Roanoke, VA 24018

88 Ridge Royal LLC
The Queensbury Hotel
88 Ridge St
Glen Falls, NY 12801

8Th District Chicago Police
Pathway To Adventure 456
3420 W 63rd St
Chicago, IL 60629

900 Lbs Of Creative LLC
5301 Alpha Rd, Ste A-10
Dallas, TX 75240

9161 Scouters Assoc
Atlanta Area Council 092
15 Farm Brook Ln
Dallas, GA 30157

9644 Vfw Auxiliary
Denver Area Council 061
2680 W Hampden Ave
Englewood, CO 80110

9644 Vfw Auxillary
Denver Area Council 061
2680 W Hampden Ave
Englewood, CO 80110

990 Online  Civic Leadership Pr
2437 15th St Nw
Washington, DC 20009

A   A Line   Wire Corp
29 Liberty St
Passaic, NJ 07055

A   B Process Systems
Samoset Council, Bsa 627

201 S Wisconsin Ave
Stratford, WI 54484

A B WaLLCoverings And Interiors Inc
8865 24th Ave
Jenison, MI 49428

A J Catering LLC
P.O. Box 415
Surveyor, WV 25932

A J Scuba Diving Instruction
Glaciers Edge Council 620
7517 S 74th St
Franklin, WI 53132

A M Home Center
P.O. Box 1370
106 N Main St
Bowling Green, VA 22427-1370

A M Utd Methodist Church
Sam Houston Area Council 576
417 University Dr
College Station, TX 77840

A S Rg Inc
dba Country Bbq
3921 Sedgebrook St
High Point, NC 27265

A S Suppliers Inc
1970 W 84th St
Hialeah, FL 33014

A Academy Elementary
Circle Ten Council 571
8225 Bruton Rd
Dallas, TX 75217

A Academy Secondary

Circle Ten Council 571
Dr. Alan Seay
8225 Bruton Rd
Dallas, TX 75217

A  Arts Academy
Simon Kenton Council 441
1395 Fair Ave
Columbus, OH 43205

A B Emblems   Caps
P.O. Box 695
Weaverville, NC 28787

A Better Marine Service LLC
P.O. Box 420054
Summerland Key, FL 33042

A Bright Tomorrow Counseling Service Inc
Last Frontier Council 480
13524 Railway Dr, Ste G
Oklahoma City, OK 73114

A Carl Cummins
Address Redacted

A Century Of Values
23947 Lynwood
Novi, MI 48374

A Ch Jesus Christ LDS
Jefferson Ward
Southeast Louisiana Council 214
5025 Cleveland Pl
Metairie, La 70003

A Christine Wells
Address Redacted

A Clark
Address Redacted

A Compton Reeves
Address Redacted

A D Lewis Community Center
Buckskin 617
1450 A D Lewis Ave
Huntington, WV 25701

A E Johnson Co, Inc
4214-K Stuart Andrews Blvd
Charlotte, NC 28201

A E Phelps Engine Co 1
Twin Rivers Council 364
P.O. Box 183
Crown Point, NY 12928

A Eagle Circuit Breakers, LLC
309 N Beltline Rd, Ste 101
Irving, TX 75061

A Ely Brewer Jr
Address Redacted

A Floral Experience
5457 N Macarthur Blvd
Irving, TX 75038

A G Ford Arts Inc
9818 Royalwood Ln
Frisco, TX 75035

A G S Labs Inc
4871 Sharp St
Dallas, TX 75247

A Group Of Businessmen Of Gallipolis
Buckskin 617
81 State St

Gallipolis, OH 45631

A Group Of Citizens
Westchester Putnam 388
168 Read Ave
Tuckahoe, NY 10707

A Group Of Citizens
Westchester Putnam 388
19 Hillcrest Rd
Bronxville, NY 10708

A Group Of Citizens
Westchester Putnam 388
39 7th St
New Rochelle, NY 10801

A Group Of Citizens
Westchester Putnam 388
58 Bradford Blvd
Colonial Heights
Yonkers, NY 10710

A Group Of Citizens
Westchester Putnam 388
P.O. Box 630
Bronxville Scout Cabin
Bronxville, NY 10708

A Group Of Citizens Of New Dorp Inc
Greater New York Councils, Bsa 640
19 4th St
Staten Island, NY 10306

A H Harris   Sons
P.O. Box 418827
Boston, MA 02241-8827

A J Bart Inc
4130 Lindbergh Dr
Addison, TX 75001

A John Bosio
Address Redacted

A K Office Supplies
10 W 15th St 1620
New York, NY 10011-6828

A L Odom Locksmiths Inc
P.O. Box 15062
Asheville, NC 28813

A La Carte Catering   Event Planning
P.O. Box 1141
Haymarket, VA 20169

A Latina Television
Portal De Sofia
111 Cecilio Urbina St
Guaynabo, PR 00969

A Laundry Room, Inc
P.O. Box 244
Ely, MN 55751

A Lazy 6 Angus At Canyon Blanco
Hcr 72 Box 10
Ribera, NM 87560

A M College Of Forestry
Attn  Kate Smith - University of Montana
University Hall, Rm 309
Missoula, MT 59813

A M Leonard, Inc
P.O. Box 816
Piqua, OH 45356

A Murphys Lock   Key
2633 Bay St
Charlotte, NC 28205

A Novel Idea Book Parlor
Trapper Trails 589
2465 N Main
Sunset, UT 84015

A O Mattson Post 25 American Legion
Northern Lights Council 429
410 Lake St Ne
Warroad, MN 56763

A O Mattson Post 25 American Legion
Northern Lights Council 429
American Legion
410 Lake St Ne
Warroad, MN 56763

A P Beutel Elementary Ranch
Bay Area Council 574
300 Ligustrum St
Lake Jackson, TX 77566

A Plus License Service Inc
310 Johnstown Rd, Ste 2
Beckley, WV 25801

A Plus Marine Supply Inc
212 Mcclure Dr
Gulf Breeze, FL 32561

A Quan
Address Redacted

A R Presbyterian Church
Palmetto Council 549
109 Wylie St
Chester, SC 29706

A Rib And A Prayer LLC
Attn  Stephanie Reeves
P.O. Box 726

Crab Orchard, WV 25827

A Royal Flush
141 S Hammock Rd
Islamorada, FL 33036

A S C D
P.O. Box 17035
Baltimore, MD 21298-8431

A Sailors Guide To Rum
411 Walnut St 14412
Green Cove Springs, FL 32043

A Sailors Guide To Rum
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

A Step Ahead Learning Center
Atlanta Area Council 092
340 Wilkerson Rd
Rex, GA 30273

A Stitch In Time Embroidery Inc
25A Jericho Turnpike
Mineola, NY 11501

A Stitch Or Two LLC
Illowa Council 133
2549 34th St
Moline, IL 61265

A T   T
P.O. Box 930170
Dallas, TX 75393-0170

A T   T  8110
P.O. Box 8110
Aurora, IL 60507-8110

A T Merhaut Inc
4684 Route 8
Allison Park, PA 15101

A Taste Of Cimarron
22 Deer Run Rd
Cimarron, NM 87714

A Taste Of Cimarron
c/o Dave Kenneke
22 Deer Run Rd
Cimarron, NM 87714

A Taste Of Memphis
412 Beckley Crossing
P.O. Box 1086
Beckley, WV 25801

A Taylor
Address Redacted

A To Z Rental   Sales
826 7th Ave
Huntington, WV 25701

A Viands/ Summit, LLC
Attn  Accounts Receivable
1751 County Rd B W, Ste 300
Roseville, MN 55113

A W Brown Fellowship Academy Parents
Circle Ten Council 571
804 Ember Ln
Mesquite, TX 75149

A W Disc Jockeys
2101 Oakfield Ave Se
Grand Rapids, MI 49507

A W Opel Plumbing Co Inc

10049 S Mandel St, Unit A
Plainfield, IL 60540

A W Surveyors Inc
P.O. Box 870029
Mesquite, TX 75187

A Zayja Jonet Alguero Raymo
Address Redacted

A. L. Holmes Elementary PTA Group
Great Lakes Fsc 272
8950 Crane St
Detroit, MI 48213

A.C.L., LLC
672 Old Mill Rd, 140
Millersville, MD 21108

A.E. Beach High School
Coastal Georgia Council 099
3001 Hopkins St
Savannah, GA 31405

A-1 Drain   Sewer Inc
P.O. Box 543
Belmont, NC 28012

A1 Golf Cart Leasing Inc
25820 S Arizona Ave
Sun Lakes, AZ 85248

A-1 Lock   Safe
3204 Limerick Rd
El Paso, TX 79925

A-1 Lockshop Locksmith Services Inc
1036 E Red Hill Pkwy C
St George, UT 84770

A-1 Locksmith Service Inc
1036 E Red Hills Pkwy C
St George, UT 84770

A-1 Septic Tank Service
dba Speedy Jons
219 Brookridge Dr
Shady Spring, WV 25918

A-1 Services Inc
2715 Hwy 37
Eveleth, MN 55734

A1 Uniform Sales Co Inc
P.O. Box 236
Brentwood, MD 20722

Aa Mills 2016, LLC
P.O. Box 2310
Griffin, GA 30224

Aaa Auto Club South
Attn  Amber Steadman
P.O. Box 31087
Tampa, FL 33631

Aaa Cooper Transportation
P.O. Box 6827
Dothan, AL 36302

Aaa Glass   Awning Co, Inc
1003 Webster Rd
Summersville, WV 26651

Aaa Pumping Services Inc
P.O. Box 12186
Albuquerque, NM 87195

Aaa Safe   Lock Co, Inc
1561 Sland Cir Nw
Atlanta, GA 30318

Aaa Safe   Lock Co, Inc
722 S Highland St
Memphis, TN 38111

Aaa Septic Tank Portable Toilet Services
P.O. Box 975
Princeton, WV 24740

Aaa Trophy T-Shirt   Sports
305 E Denman Ave
Lufkin, TX 75901

Aaaa
Alabama-Florida Council 003
P.O. Box 620643
Fort Rucker, AL 36362

Aaaa-Zama
Far E Council 803, Unit 45007
Apo, AP 96343

Aacal Animal Science
Golden Spread Council 562
1100 N Forest St
Amarillo, TX 79106

Aacal Autotechnology
Golden Spread Council 562
1100 N Forest St
Amarillo, TX 79106

Aacal Computer Technology
Golden Spread Council 562
1100 N Forest St
Amarillo, TX 79106

Aacal Health Science
Golden Spread Council 562
1100 N Forest St
Amarillo, TX 79106

Aacal Preengineering
Golden Spread Council 562
1100 N Forest St
Amarillo, TX 79106

Aacc
Unit 07 Aacc Academic Marketplace
P.O. Box 4800
Portland, OR 97208-4800

Aadarsh Padiyath
8059 Somerset Rd
Woodbury, MN 55125

AAF Hauling, Inc
4694 El Llano Rd
Las Vegas, NM 87701

AAF Hauling, Inc
P.O. Box 415
Guadalupita, NM 87722-0415

Aam
P.O. Box 741970
Atlanta, GA 30374-1970

Aam Professional Education Program
1575 Eye St NW, Ste 400
Washington, DC 20005-1105

Aaohn
Membership Processing Ctr
P.O. Box 116005
Atlanta, GA 30368-6005

Aaohn
P.O. Box 772834
Chicago, IL 60677-2834

Aap/Pre K-12 Learning Group
325 Chestnut St, Ste 1110
Philadelphia, PA 19106

Aapip
200 Pine St, Ste 700
San Francisco, CO 94104

Aaron A Ferguson
Address Redacted

Aaron A Murray
Address Redacted

Aaron Angel
Address Redacted

Aaron B Derr
Address Redacted

Aaron Baptist Church
Daniel Boone Council 414
P.O. Box 266
Montezuma, NC 28653

Aaron Bedell
Address Redacted

Aaron Bradford
Address Redacted

Aaron Bryce Moore
Address Redacted

Aaron C Montesdeoca
Address Redacted

Aaron Chase Elsing
Address Redacted

Aaron Christopher
Address Redacted

Aaron Chusid
Address Redacted

Aaron Collins
Address Redacted

Aaron Craig
Address Redacted

Aaron Creighton
Address Redacted

Aaron Crowther
Address Redacted

Aaron D Cohen
Address Redacted

Aaron D Ricker
Address Redacted

Aaron Elizondo
Address Redacted

Aaron Escobar
Address Redacted

Aaron Evans
Address Redacted

Aaron F Richards
Address Redacted

Aaron Foleen
Address Redacted

Aaron G Espinoza
Address Redacted

Aaron Gach
Address Redacted

Aaron Hardware, Inc
201 S Minnesota Ave
St Peter, MN 56082

Aaron Harrington
Address Redacted

Aaron Hayes
Address Redacted

Aaron J Hoffmann
Address Redacted

Aaron J Pianka
Address Redacted

Aaron Javener
Address Redacted

Aaron Jones
Address Redacted

Aaron Kamau
Address Redacted

Aaron Kocha
Address Redacted

Aaron Matzenbacher

Address Redacted

Aaron Montibon
Address Redacted

Aaron Nicklay
Address Redacted

Aaron Overman
Address Redacted

Aaron Patrick Barnes
Address Redacted

Aaron Philips
Address Redacted

Aaron Pickle
Address Redacted

Aaron R Blacklock
Address Redacted

Aaron R Hendry
Address Redacted

Aaron Rents, Inc
5000-A Pan American Frwy
Albuquerque, NM 87109

Aaron Rondon Dds Ms
Greater Yosemite Council 059
1002 W Robinhood Dr
Stockton, CA 95207

Aaron Stallworth
Address Redacted

Aaron Strong
Address Redacted

Aaron Tobin
Address Redacted

Aaron Vikemyr
Address Redacted

Aaron W English
Address Redacted

Aaron Yoder
Address Redacted

Aat U S Inc
P.O. Box 532076
Atlanta, GA 30353-2076

Aays Rentall Co Inc
811 W Edison Rd
Mishawka, IN 46545

A-B Emblem
P.O. Box 695
Weaverville, NC 28787

Abaco Groceries
P.O. Box 1906
Islamorada, FL 33036

Abaco Life
P.O. Box 37487
Raleigh, NC 27627

Abake Mi Sa Na Ki Lodge
Cape Cod and Islands Cncl 224
247 Willow St
Yarmouth Port, MA 02675

Abate Tek Inc
1810 3rd Ave E
Hibbing, MN 55746

Abbett Elementary School PTA
Circle Ten Council 571
730 W Muirfield Rd
Garland, TX 75044

Abbeville County Public Safety
Blue Ridge Council 551
102 S Main St
Abbeville, SC 29620

Abbey Carpet
2222 County Hwy 10
Mounds View, MN 55112

Abbey M Elsbernd
Address Redacted

Abbey Magruder Iii
Address Redacted

Abbey Strubhar
Address Redacted

Abbigail Arellano
Address Redacted

Abbotsford Lions Club
Samoset Council, Bsa 627
P.O. Box 22
Abbotsford, WI 54405

Abbotsford PTO
Samoset Council, Bsa 627
510 W Hemlock St
Abbotsford, WI 54405

Abbott Laboratories
Northeast Illinois 129
100 Abbott Park Rd
Abbott Park, IL 60064

Abbott Nature Photography LLC
14615 Echola Rd
Gordo, AL 35466

Abbott Stores Inc
180 W 4th N
Rigby, ID 83442

Abby Pineda
Address Redacted

Abbygail L Ochs
Address Redacted

Abc Burglar Alarm Systems Inc
P.O. Box 189
Orland Park, IL 60462-0189

Abc Moulding
13750 E Smith Dr
Aurora, CO 80011

Abc Of The Carolinas
Old Hickory Council 427
610 Minuet Ln
Charlotte, NC 28217

Abc Report Services LLC
2057 Payshere Cir
Chicago, IL 60674

Abenity Inc
725 Cool Springs Blvd, Ste 600
Franklin, TN 37067

Aberdeem Elementary Loop Program
President Gerald R Ford 781
5500 Burton St Se
Grand Rapids, MI 49546

Aberdeen Fire   Rescue
Sioux Council 733
111 2nd Ave Se
Aberdeen, SD 57401

Aberdeen Group Of Concerned Citizens
North Florida Council 087
1365 Shetland Dr
Saint Johns, FL 32259

Aberdeen Police Dept
Pacific Harbors Council, Bsa 612
210 E Market St
Aberdeen, WA 98520

Aberdeen Police Dept
Sioux Council 733
114 2nd Ave Se
Aberdeen, SD 57401

Abernethy Beck Inc
P.O. Box 472808
Charlotte, NC 28247

Abernethy Utd Methodist Church
Daniel Boone Council 414
1418 Patton Ave
Asheville, NC 28806

Abf Freight System
325 Peach Orchard St
Belmont, NC 28012

Abf Freight System Inc
7424 Fairfield Rd
Columbia, SC 29203

Abf Freight System Inc
7850 Wellingford Dr
Manassas, VA 20109-2494

Abf Freight System Inc
825 Commerce Dr
South Elgin, IL 60177-2633

Abf Freight System Inc
P.O. Box 667
Belmont, NC 28012-0667

Abf Freight System Inc
P.O. Box 880
Taylor, MI 48180-0880

Abf Freight System, Inc
8630 Hall St
Saint Louis, MO 63147-2317

Abf Freight Systems Inc
145 Middle Rd
Henrietta, NY 14467-9313

Abf Multimodal Inc
P.O. Box 10048
Fort Smith, AR 72917-0048

Abide Idea Co
Northern Star Council 250
2155 Kelly Dr
Minneapolis, MN 55427

Abiding Christ Lutheran Church
Tecumseh 439
326 E Dayton Yellow Springs Rd
Fairborn, OH 45324

Abiding Faith Baptist Church

Sam Houston Area Council 576
15376 Fondren Rd
Missouri City, TX 77489

Abiding Faith Bible Church
Lake Erie Council 440
14161 W River Rd, Ste 2
Columbia Station, OH 44028

Abiding Hope Lutheran Church
Denver Area Council 061
6337 S Robb Way
Littleton, CO 80127

Abiding Love Lutheran Church
Capitol Area Council 564
7210 Brush Country Rd
Austin, TX 78749

Abiding Presence Lutheran Church
Alamo Area Council 583
14700 San Pedro Ave
San Antonio, TX 78232

Abiding Presence Lutheran Church
Suffolk County Council Inc 404
4 Trescott Path
Fort Salonga, NY 11768

Abiding Savior Lutheran Church
Baltimore Area Council 220
10689 Owen Brown Rd
Columbia, MD 21044

Abiding Savior Lutheran Church
Orange County Council 039
23262 El Toro Rd
Lake Forest, CA 92630

Abiding Savior Lutheran Church
Three Harbors Council 636
5214 W Luebbe Ln

Milwaukee, WI 53223

Abiding Savior Lutheran School
Greater St Louis Area Council 312
4353 Butler Hill Rd
Saint Louis, MO 63128

Abigail B Pentecost
Address Redacted

Abigail Coleman
Address Redacted

Abigail G Hymer
Address Redacted

Abigail G Poindexter
Address Redacted

Abigail Lukach
Address Redacted

Abigail M Shupe
Address Redacted

Abigail Mccullough
Address Redacted

Abigail Mielke
Address Redacted

Abigail Padilla Alamo
Address Redacted

Abigail R Taussig
Address Redacted

Abigail Roberts

Address Redacted

Abigail Wilkes
Address Redacted

Abilene Christian Schools
Texas Trails Council 561
2550 N Judge Ely Blvd
Abilene, TX 79601

Abilene Christian University
Enrollment Management
Acu Box 29007
Abilene, TX 79699-9007

Abilene Sailing Assoc
Texas Trails Council 561
P.O. Box 2641
Abilene, TX 79604

Abilities Resource Center
Of Indian River County Ins
Gulf Stream Council 085
1375 16Th Ave
Vero Beach, Fl 32960

Abingdon Episcopal Church
Colonial Virginia Council 595
4645 George Washington Hwy
White Marsh, VA 23183

Abingdon Fire Co
Baltimore Area Council 220
3306 Abingdon Rd
Abingdon, MD 21009

Abingdon Ruritan Club
Colonial Virginia Council 595
P.O. Box 22
Bena, VA 23018

Abingdon Utd Methodist Church
Sequoyah Council 713
101 E Main St
Abingdon, VA 24210

Abington Presbyterian Church
Cradle of Liberty Council 525
1082 Old York Rd
Abington, PA 19001

Abington Twp Police Dept
Cradle of Liberty Council 525
1166 Old York Rd
Abington, PA 19001

Abiqua Academy
Cascade Pacific Council 492
6974 Bates Rd S
Salem, OR 97306

Able Recognition Ltd Inc
A-1609 Bowen Rd
Nanaimo, Bc V9S 1G5
Canada

Abounding Grace
Catalina Council 011
2450 S Kolb Rd
Tucson, AZ 85710

Above   Beyond Datacom Inc
3016 SW 50th St
Fort Lauderdale, FL 33312

Above And Beyond Students Seigle Street
Mecklenburg County Council 415
110 Winding Path Way
Charlotte, NC 28204

Abraham Hurwitz
Address Redacted

Abraham Lincoln
5231 S 6th St Rd
Springfield, IL 62703

Abraham Lincoln Cncl 144
5231 S 6th St Rd
Springfield, IL 62703

Abraham Lincoln Council
Abraham Lincoln Council 144
5231 S 6th St Rd
Springfield, IL 62703

Abraham Lincoln Elem -Rise Special
Crossroads of America 160
5241 Brehob Rd
Indianapolis, IN 46217

Abraham Lincoln High School
Denver Area Council 061
2285 S Federal Blvd
Denver, CO 80219

Abraham M Johnson
Address Redacted

Abraham Malherbe
Address Redacted

Abram J Mcclain
Address Redacted

Abrams Cpto
Bay-Lakes Council 635
3000 Elm St
Abrams, WI 54101

Absolute Fire Control, Inc
1201 S Graham St, Ste 201
Charlotte, NC 28203

Absolute Return  Alpha
P.O. Box 5018
Brentwood, TN 37024

Absten   Sons LLC
13465 Winfield Rd
Winfield, WV 25213

Abundance Gardens
900 S 5th St
Raton, NM 87740

Abundant Hope Baptist Church
Tidewater Council 596
700 Willeyton Rd
Gates, NC 27937

Abundant Life Assembly Of God
Golden Spread Council 562
310 Birch St
Canadian, TX 79014

Abundant Life Christian Center
2245 Route 130, 101
Dayton, NJ 08810

Abundant Life Church
Alamo Area Council 583
7431 S Presa St
San Antonio, TX 78223

Abundant Life Church
Norwela Council 215
618 Ben Dr
Natchitoches, LA 71457

Ac Hansen Post 185
Sioux Council 733
P.O. Box 701
Tyler, MN 56178

Ac Houston Lumber Co
P.O. Box 222
Angel Fire, NM 87710

Ac Printing
3400-1 S Raider Dr
Euless, TX 76040

Ac Steere Elementary School PTA
Norwela Council 215
4009 Youree Dr
Shreveport, LA 71105

Ac Supply
P.O. Box 1523
St Charles, MO 63302

Aca Illinois
5 S Wabash Ave, Ste 1406
Chicago, IL 60603-3401

Academia Antonia Alonso Elementary
Del Mar Va 081
4403 Lancaster Pike
Wilmington, DE 19805

Academia Cristo De Los Milagros
Puerto Rico Council 661
P.O. Box 7618
Caguas, PR 00726

Academia Interamericana Metro
Puerto Rico Council 661
Ave Ponce De Leon
Pda 19
San Juan, PR 00910

Academia Perpetuo Socorro
Puerto Rico Council 661
704 Calle Jose Marti

Miramar
San Juan, PR 00907

Academia San Ignacio
Puerto Rico Council 661
1908 Calle Narciso
Santa Maria
Rio Piedras, PR 00927

Academia Santa Teresita
Puerto Rico Council 661
19 Sector Santa Teresita
Naranjito, PR 00719

Academic Works Inc
1609 Shoal Creek, Ste 302
Austin, TX 78701

Academy At High Point PTO
Denver Area Council 061
6750 N Dunkirk St
Aurora, CO 80019

Academy Bus LLC
111 Paterson Ave
Hoboken, NJ 07030

Academy Bus LLC
1251 W Craighead Rd
Charlotte, NC 28206

Academy Charter School
Theodore Roosevelt Council 386
100 Charles Lindbergh Blvd
Uniondale, NY 11553

Academy Endeavor Elementary PTA
Pikes Peak Council 060
3475 Hampton Park Dr
Colorado Springs, CO 80920

Academy Multilingual Immersion Studies
Amis
Dan Beard Council, Bsa 438
1908 Seymour Ave
Cincinnati, Oh 45237

Academy Of Advanced Learning
Denver Area Council 061
431 Sable Blvd
Aurora, CO 80011

Academy Of Art University
79 New Montgomery St
San Francisco, CA 94105

Academy Of Business Training
Eric Deen
10473 Gloria Ave
Cincinnati, OH 45231

Academy Of Junior Scholars
Dan Beard Council, Bsa 438
6277 Collegevue Pl
Cincinnati, OH 45224

Academy Of Our Lady Hsa
Northern New Jersey Council, Bsa 333
180 Rodney St
Glen Rock, NJ 07452

Academy Of The Holy Names
Greater Tampa Bay Area 089
3319 Bayshore Blvd
Tampa, FL 33629

Academy Of Tucson Pac
Catalina Council 011
9209 E Wrightstown Rd
Tucson, AZ 85715

Academy Sporting Goods Store
1523 State Hwy 114 W

Grapevine, TX 76051

Acadia Parish School Board
Attn  Sales   Use Tax Dept
P.O. Drawer 309
Crowley, LA 70527-0309

Acadia Parish School Board
Sales   Use Tax Dept
P O Drawer 309
Crowley, LA 70527-0309

Acadian Ambulance
Circle Ten Council 571
2424 S Good Latimer Expy
Dallas, TX 75215

Acadian Ambulance
Louisiana Purchase Council 213
105 N 3rd St
Alexandria, LA 71301

Acadian Ambulance Of Texas LLC
Sam Houston Area Council 576
2154 Pansy St
Pasadena, TX 77503

Acadian Ambulance Service
Evangeline Area 212
P.O. Box 98000
Lafayette, LA 70509

Acadian Ambulance Service
Istrouma Area Council 211
9213 Interline Ave
Baton Rouge, LA 70809

Acadian Ambulance Service
Louisiana Purchase Council 213
607 N 3rd St
Monroe, LA 71201

Acadian Ambulance Service Northshore
Istrouma Area Council 211
19432 Hwy 36, Ste C
Covington, LA 70433

Acadian Ambulance Services
Southeast Louisiana Council 214
4249 Hwy 308
Raceland, LA 70394

Acadiana Renaissance Charter Academy
Evangeline Area 212
600 Savoy Rd
Youngsville, LA 70592

Acc Cabling
1380 Hollow Rock Dr
Colorado Springs, CO 80911

Accents On Asheville Inc
c/o Michael Rouse
290 Macon Ave
Asheville, NC 28804

Accenture Sf Innovation Hub
San Francisco Bay Area Council 028
415 Mission St
San Francisco, CA 94105

Access America Transport, Inc
P.O. Box 740048
Atlanta, GA 30374-0048

Access Communications Inc
Attn  Clark Curtis
51 Brooke St
Rehoboth, MA 02769

Access Intelligence LLC
P.O. Box 9187
Gaithersburg, MD 20898-9187

Access Lock   Safe
David G Smith
26 Martins Ferry Rd
Hooksett, NH 03106

Access Ventures Inc
Lincoln Heritage Council 205
1229 S Shelby St
Louisville, KY 40203

Access-Able Designs Inc
445 30th Court Sw
Vero Beach, FL 32968

Accessory Superstore
3939 S I35 E
Denton, TX 76210

Acclaim Press
P.O. Box 238
Morley, MO 63767

Accounting System, Inc
1611 Devonshire Dr
Columbia, SC 29204

Accruepartners
2137 S Blvd, Ste 200
Charlotte, NC 23203

Accs
Carol Becker
2780 Utica Ave So
St Louis Park, MN 55416

Acct
1079 Hover St, Ste 200
Longmont, CO 80501

Acct Conference
P.O. Box 47
Deerfield, IL 60015-0047

Accuracy Inc
dba Ultramax Ammunition
2112 Elk Vale Rd
Rapid City, SD 57701-8526

Accurate Document Destruction Inc
P.O. Box 91957
Elk Grove Village, IL 60009-1957

Accurate Lock Co
4989 8th Ave
Grandville, MI 49418

Accurate Locksmiths Inc
10824 Cottonwood Ln
Omaha, NE 68164

Acdelco
P.O. Box 33171
Detroit, MI 48232-5171

Ace / Esis
Dept Ch 10123
Palatine, IL 60055-0123

Ace Adventure Resort
Buckskin 617
359 Pea Ridge Rd
Oak Hill, WV 25901

Ace Adventure Resort Inc
P.O. Box 1168
Oak Hill, WV 25901

Ace American Alarm Co
6222 Dixie Hwy
Bridgeport, MI 48722

Ace American Insurance Co
Attn  Collateral Manager
436 Walnut St
Philadelphia, PA 19106

Ace American Insurance Co
Dept Ch 10123
Palatine, IL 60055

Ace Charitable Foundation
Attn  Wao9C
436 Walnut St
Philadelphia, PA 19106

Ace Coast Services Inc
Ace Portable Services
103 Cictoria Ln
Aptos, CA 95003

Ace Data Group LLC
dba Data Recovery Services
17778 Preston Rd
Dallas, TX 75252

Ace Designs Inc
Bridge Business Ctr
320 George Patterson Blvd
Bristol, PA 19007

Ace Gmbh
Heinrich-Hertz-Str 2
Dortmund,  44227
Germany

Ace Hardware
Montana Council 315
415 SE 4th St
Laurel, MT 59044

Ace Hardware H C / Roundlake Vn 19946

2200 Kensington Court
Oak Brook, IL 60523-2103

Ace Hardware Of Anacortes Inc
1720 Q Ave
Anacortes, WA 98221

Ace Hardware Of Big Pine Key, Inc
P.O. Box 1657
Big Pine Key, FL 33043

Ace Industrial Supply, Inc
7535 N San Fernando Blvd
Burbank, CA 91505-1044

Ace Locksmith 2, LLC
3232 Irving Blvd
Dallas, TX 75247

Ace Rent A Car, Inc
P.O. Box 78063
Indianapolis, IN 46278

Ace Solid Waste Inc
P.O. Box 679859
Dallas, TX 75267-9859

Acecamp, LLC
2275 S W Temple
Salt Lake City, UT 84115

Acequia 2Nd Ward - Rupert Stake
Snake River Council 111
20403 5th St
Acequia, ID 83350

Acequia Ward - Rupert Stake
Snake River Council 111
20403 5th St Acequia
Rupert, ID 83350

Acfe
716 W Ave
Austin, TX 78701-2727

Achieva West Mifflin
Laurel Highlands Council 527
400 Regis Ave
Pittsburgh, PA 15236

Aci Catering Group
70 Bradley Rd
Woodbridge, CT 06525

Acics
7501 1st St Ne, Ste 980
Washington, DC 20002-4223

Acker Marine Survey Co
801 73rd St
Marathon, FL 33050

Acl Services Ltd
Box 200286
Pittsburgh, PA 15251-0286

Acli-Mate Formulations, LLC
234 N Main St, Ste 3E 300
Gunnison, CO 81230

Acme Computer
Crater Lake Council 491
33 W Central
Medford, OR 97501

Acme Presbyterian Church
Mount Baker Council, Bsa 606
P.O. Box 169
Acme, WA 98220

Acme Security Systems Inc

1922 Republic Ave
San Leandro, CA 94577

Acme Sets
4731 Algiers St
Dallas, TX 75207

Acme Tools-Duluth
4332 Grand Ave
Duluth, GA 55807-2738

Acme Utd Corp
P.O. Box 347808
Pittsburgh, PA 15250-4808

Acme Utd Corp
P.O. Box 932607
Atlanta, GA 31193-2607

Acnielsen Corp
The Nielson Co LLC
P.O. Box 88956
Chicago, IL 60695-8956

Aco-Del Group Co Inc
143 Prospect Ave
Brooklyn, NY 11215

Acorn Naturalists
14742 Plaza Dr, Ste 100
Tustin, CA 92780

Acorn Petroleum, Inc
P.O. Box 561312
Denver, CO 80256-1312

Acoustic Audio Services
Lasalle Council 165
808 S Michigan St
South Bend, IN 46601

Acoustic Musician LLC
5435 N Garland Ave, Ste 140
Garland, TX 75040

Acp International
136 Everett Rd
Albany, NY 12205

Acreage Athletic League Inc
Gulf Stream Council 085
7040 Seminole Pratt Whitney Rd
Loxahatchee, FL 33470

Acroflight International LLC
Northshore Aircraft Leasing Co.
Aloha Council, Bsa 104
66-888 Wanini St
Waialua, Hi 96791

Acronis International Gmbh
Rheinweg 9
Schaffhausen, Sh, 8200
Switzerland

Acs Advanced Construction Services Inc
304 Lincoln Ave
Eveleth, MN 55734

Acs-Ackerman Computer Sciences
6233 E Sawgrass Rd
Sarasota, FL 34240

Act Services Inc
915 Eddy Court
Wheaton, IL 60187

Action Automatic Sprinkler Inc
dba Action Fire Pros
P.O. Box 797
Waxahachie, TX 75168

Action Aviation
Grand Teton Council 107
1355 E Lincoln Rd
Idaho Falls, ID 83401

Action Aviation West
Grand Teton Council 107
1355 E Lincoln Rd
Idaho Falls, ID 83401

Action Envelope
1172 Rte 109
Lindenhurst, NY 11757

Action Fire Alarm
dba Action Fire Pros
P.O. Box 797
Waxahachie, TX 75168

Action Mechanical Contractors Inc
3228 Nevada Blvd
Charlotte, NC 28273

Action Printing
A Gannett Co
P.O. Box 677686
Dallas, TX 75267-7386

Action Printing   Services Inc
813 Main St E
Oak Hill, WV 25901

Action Shred Of Texas
2835 Congressman Ln
Dallas, TX 75220

Action Signs
55 Chastain Rd, Ste 106
Kennesaw, GA 30144

Action Sports
1225 Hwy 72 Bypass
Greenwood, SC 29649

Action Sports
P.O. Box 3069
Greenwood, SC 29648

Action Target
3411 S Mountain Vista Pkwy
Provo, UT 84606

Action Target
Box 636
Provo, UT 84603-0636

Action Tents
dba Action Tents   Party Rental
4440 Seast Blvd, Bldg 1
Wichita, KS 67210

Action Trophies And Awards
1701South 1-35 E
Carrollton, TX 75006

Action Whitewater Adventures
P.O. Box 1634
Provo, UT 84603

Active 911 Inc
517 N 19th St
Philomath, OR 97370

Active Care Chiropractic
Longs Peak Council 062
1410 E Riding Club Rd
Cheyenne, WY 82009

Active Informatix LLC
5817 Kentucky Ave
Pittsburgh, PA 15232

Active Lifestyle Products   Services Inc
dba Alps Mountaineering
4575 Hwy 185
New Haven, MO 63068

Acton Community Club Inc
W.L.A.C.C. 051
3748 Nickels Ave
Acton, CA 93510

Acton Umc   Kitley Ptc
Crossroads of America 160
8735 Indian Creek Rd S
Indianapolis, IN 46259

Acton Utd Methodist Church
Crossroads of America 160
5650 Senour Rd
Indianapolis, IN 46239

Acton Utd Methodist Church
Longhorn Council 662
3433 Fall Creek Hwy
Granbury, TX 76049

Acton-Boxborough Rotary Club
Heart of New England Council 230
P.O. Box 2161
Acton, MA 01720

Acton-Congregational Church
Heart of New England Council 230
12 Concord Rd
Acton, MA 01720

Acton-Group Of Citizens, Inc
Heart of New England Council 230
8 Fairway Rd
Acton, MA 01720

Acton-Lds Church Ward 1
Heart of New England Council 230
21 Grist Mill Rd
Acton, MA 01720

Acton-Lds Church Ward 2
Heart of New England Council 230
21 Grist Mill Rd
Acton, MA 01720

Acton-St Elizabeth Of Hungary Parish
Heart of New England Council 230
89 Arlington St
Acton, MA 01720

Acton-The Church Of The Good Shepherd
Heart of New England Council 230
164 Newtown Rd
Acton, MA 01720

Actors Ames Community Theater
Mid Iowa Council 177
120 Abraham Dr
Ames, IA 50014

Acts Church Leander
Capitol Area Council 564
P.O. Box 1596
Leander, TX 78646

Acts E   W Inc
P.O. Box 1128
Bolingbrook, IL 60440

Acubits LLC
14030 Red Oak Cir S
Mckinney, TX 75071

Acuity Speciality Products Inc
Zep Sales   Service
P.O. Box 841508
Dallas, TX 75284-1508

Acushnet Firefighters Assoc Inc
Narragansett 546
24 Russell St
Acushnet, MA 02743

Acworth Police Dept
Atlanta Area Council 092
4400 Acworth Industrial Dr Nw
Acworth, GA 30101

Acworth Utd Methodist Church
Atlanta Area Council 092
4340 Collins Cir
Acworth, GA 30101

Ad Roll Inc
2300 Harrison St, 2nd Fl
San Francisco, CA 94110

Ad Sales LLC
Advanced Depositions
1880 Jfk Blvd, 6th Fl
Philadelphia, PA 19103

Ada Citizen Scouting Committee
c/o Sean Beck
Black Swamp Area Council 449
608 S Johnson St
Ada, OH 45810

Ada Congregational Church
President Gerald R Ford 781
6330 Ada Dr Se
Ada, MI 49301

Ada Elks Lodge 1640
Arbuckle Area Council 468
3850 Arlington St
Ada, OK 74820

Ada Hovland
Address Redacted

Ada Lodge 444
Heart of America Council 307
325 Floyd Rd
Orrick, MO 64077

Adadia
661A Pleasant St
Norwood, MA 02062

Adair Masonic Lodge 99
Indian Nations Council 488
P.O. Box 101
Adair, OK 74330

Adairsville Lions Club
Northwest Georgia Council 100
P.O. Box 96
Adairsville, GA 30103

Adalgisa Mckay
Address Redacted

Adalilia Navarrette
Address Redacted

Adam Berthot
Address Redacted

Adam Blanchard
Address Redacted

Adam C Turner
Address Redacted

Adam Cassady
Address Redacted

Adam Cook
Address Redacted

Adam D Graves
Address Redacted

Adam D Kosen
Address Redacted

Adam D Scott
Address Redacted

Adam Dabrowski
Address Redacted

Adam Danie Swaim
Address Redacted

Adam Doty
Address Redacted

Adam Elementary PTO
Sam Houston Area Council 576
11303 Honey Grove Ln
Houston, TX 77065

Adam Fischer
Address Redacted

Adam Freund
Address Redacted

Adam Garrett Bowling
Address Redacted

Adam Grant
Address Redacted

Adam Hartfiel
Address Redacted

Adam Hoffman
Address Redacted

Adam Hough
Address Redacted

Adam Hunter
Address Redacted

Adam I Beard
Address Redacted

Adam J Benton
Address Redacted

Adam J Colclough
Address Redacted

Adam J D Angelo
Address Redacted

Adam J Schmidt
Address Redacted

Adam J Snow
Address Redacted

Adam Jay Chamberlain
Address Redacted

Adam Jude Woeste
Address Redacted

Adam Klepsteen

Address Redacted

Adam Kovalchick
Address Redacted

Adam L Peterson
Address Redacted

Adam Mccarrison
Address Redacted

Adam Mccauley Illustration Services
1081 Treat
San Francisco, CA 94110

Adam Miller
Address Redacted

Adam Patrick Steggell
Address Redacted

Adam Patterson
Address Redacted

Adam Perry
Address Redacted

Adam R Blanchet
Address Redacted

Adam R Cheadle
Address Redacted

Adam Repman
Address Redacted

Adam S Caldwell
Address Redacted

Adam S Power Equipment
450 Ragland Rd
Beckley, WV 25801

Adam Schwebach Inc
dba Neuropsychology Center of Utah
1407 N 2000 W, Ste A
Clinton, UT 84015

Adam Shumard
Address Redacted

Adam Smith
Address Redacted

Adam Tate
Address Redacted

Adam Van Stedum
Address Redacted

Adam Warnement
Address Redacted

Adam Woodward
Address Redacted

Adam Woodworth
Address Redacted

Adams   Co Real Estate LLC
P.O. Box 95000-5385
Philadelphia, PA 19195-5385

Adams American Legion Post 146
Twin Valley Council Bsa 283
P.O. Box 181
Adams, MN 55909

Adams Brown Cntys Econ Opp Inc
dba the Glass Refactory
9262 Mt Orab Pike
Georgetown, OH 45121

Adams Center
National Capital Area Council 082
46903 Sugarland Rd
Sterling, VA 20164

Adams County Sheriffs Office
332 N 19th Ave
Brighton, CO 80601

Adams Elementary PTA
Illowa Council 133
3029 N Div St
Davenport, IA 52804

Adams Elementary PTA
Mid-America Council 326
3420 N 78th St
Omaha, NE 68134

Adams Fire Co Inc
Greater Niagara Frontier Council 380
7113 Nash Rd
North Tonawanda, NY 14120

Adams Fire Dept Inc
Longhouse Council 373
6 S Main St
P.O. Box 52
Adams, NY 13605

Adams Lawn Service
Northeast Georgia Council 101
402 Musket Rdg
Hull, GA 30646

Adams Outdoor Advertising, LP
P.O. Box 809140
Chicago, IL 60680-9140

Adams Parents For Scouting
Inland Nwest Council 611
14707 E 8th Ave
Spokane Valley, WA 99037

Adams Park Community Center
Mid-America Council 326
3230 John A Creighton Blvd
Omaha, NE 68111

Adams Pointe Conference Center
1400 NE Coronado Dr
Blue Springs, MO 64014

Adams School PTO
Water and Woods Council 782
Adams St
Midland, MI 48640

Adams Traditional Academy
Grand Canyon Council 010
2323 W Parkside Ln
Phoenix, AZ 85027

Adams-Burch Inc
1901 Stanford Court
Landover, MD 20785-3219

Adamstown Area Library
Pennsylvania Dutch Council 524
3000 N Reading Rd 356
Adamstown, PA 19501

Adamsville Elementary PTO
Patriots Path Council 358
400 Union Ave
Bridgewater, NJ 08807

Adan Barajas
Address Redacted

Adaptive Networks
Southern Sierra Council 030
1400 Eon Dr, Ste 113
Bakersfield, CA 93309

Adat Ari El Youth Dept
W.L.A.C.C. 051
12020 Burbank Blvd
North Hollywood, CA 91607

Adau Aquatic Engineering LLC
14884 Indigo Lakes Dr
Naples, FL 34119

Adb Airfield Solutions LLC
P.O. Box 29160
New York, NY 10087-9160

Adco Marketing
300 Tamal Plaza, Ste 220
Corte Madera, CA 94925

Adcolor
950 Brookstown Ave
Winston-Salem, NC 27101

Adcolor Printing
950 Brookstown Ave
Winston-Salem, NC 27101

Adcraft-Decals Inc
7708 Commerce Park Oval
Independence, OH 44131

Addie S Inc
124 E Main St
Lock Haven, PA 17745

Addilynn Memorial Utd Methodist Ch
Sequoyah Council 713
3225 Avoca Rd
Bristol, Tn 37620

Addison Business Systems, Inc
12555 S Menard
Palos Heights, IL 60463

Addison D Miller
Address Redacted

Addison Elementary School
Atlanta Area Council 092
3055 Ebenezer Rd
Marietta, GA 30066

Addison Fire Protection District
Three Fires Council 127
10 S Addison Rd
Addison, IL 60101

Addison Fox
Address Redacted

Addison Police Dept
Three Fires Council 127
3 Friendship Plz
Addison, IL 60101

Addison Public Library
235 N Kennedy Dr
Addison, IL 60101-2482

Addison R Guynn
Address Redacted

Addison Search LLC
7076 Solutions Ctr

Chicago, IL 60677-7000

Addisville Reformed Church
Washington Crossing Council 777
Rr 232
945 2nd St Pike
Richboro, PA 18954

Adecco Employment Services Inc
P.O. Box 371084
Pittsburgh, PA 15250-7084

Adel Utd Methodist Church
South Georgia Council 098
214 S Hutchinson Ave
Adel, GA 31620

Adelante Of Suffolk County
Suffolk County Council Inc 404
10 3rd Ave
Brentwood, NY 11717

Adele Gormley
Address Redacted

Adelina M Miranda-Sanchez
Address Redacted

Adella Green
Address Redacted

Adelle Turner Elementary -Pta
Circle Ten Council 571
5505 S Polk St
Dallas, TX 75232

Adelphi University
Attn  Mary Barca, Cashiers
P.O. Box 701, Levermore Hall, Rm 1
Garden City, NY 11530

Adena Primary PTO
Simon Kenton Council 441
3367 County Rd 550
Frankfort, OH 45628

Ad-Fax Media Marketing, Inc
830 3rd Ave 2nd Fl
New York, NY 10022

Adi
P.O. Box 731340
Dallas, TX 75373-1340

Adi Time
855 Waterman Ave
E Providence, RI 02914

Adicio Inc
2382 Faraday Ave, Ste 350
Carlsbad, CA 92008

Adilmarie Gomez
Address Redacted

Adirondack Community Church
Twin Rivers Council 364
P.O. Box 511
Lake Placid, NY 12946

Adirondack Foothills Rotary
Leatherstocking 400
Rt 12 Barnveld
Remsen, NY 13438

Adirondack Museum Store
Routes 28N   30 - Box 99
Blue Mountain Lake, NY 12812

Adirondack Post 70
Twin Rivers Council 364

34 W Ave
American Legion
Saratoga Springs, NY 12866

Adjutant General, State W Virginia
1707 Coonskin Dr
Charleston, Wv 25311-1099

Adk Electrical Service, Inc
858 US Hwy 1, Ste A
Edison, NJ 08817

Adlai Stevenson High School Campus
Greater New York Councils, Bsa 640
1980 Lafayette Ave
Bronx, NY 10473

Adlai Stevenson School
Lake Erie Council 440
3938 Jo Ann Dr
Cleveland, OH 44122

Admaster Creations/Proforma
P.O. Box 640814
Cincinnati, OH 45264-0814

Admin Brd Of The Utd Methodist Church
Prairielands 117
403 E Main St
Hoopeston, IL 60942

Administrative Professionals Conference
P.O. Box 3421
Boston, MA 02241-3421

Administrator, Unemployment Comp
P.O. Box 30289
Hartford, CT 06150-0289

Admiral Beverage Corp
P.O. Box 27821

Albuquerque, NM 87125

Admirals Club
P.O. Box 679616 MD5307
Dfw Airport, TX 75261-9616

Admore Air Conditioning Corp
835 Mclean Ave
Yonkers, NY 10704

Adnah Utd Methodist Church
Palmetto Council 549
1 Adnah Dr
Rock Hill, SC 29732

Adniel Alexander Salas
Address Redacted

Adobe Max 2011
Active Network / Wingate Web
P.O. Box 78127, Dept 8127
Los Angeles, CA 90084

Adobe Systems Inc
29322 Network Pl
Chicago, IL 60673-1293

Adobe Systems Inc
345 Park Ave
San Jose, CA 95110

Adobe Systems, Incorporated  Adus
345 Park Ave
San Jose, CA 95110

Adobe Truck   Equipment
6613 Edith Blvd Ne
Albuquerque, NM 87113

Adobe, Inc  Adus

345 Park Ave
San Jose, CA 95110

Adolph Del Castillo
Address Redacted

Adolph Kiefer   Assoc
1700 Keifer Dr
Zion, IL 60099-4093

Adolph Kiefer   Assoc
1700 Kiefer Dr
Zion, IL 60099

Adolph Kiefer   Assoc LLC
dba Kiefer Aquatics the Lifeguard Store
903 Morrissey Dr
Bloomington, IL 61701

Adoniram Lodge 42 F Am
Green Mountain 592
825 Mad Tom Rd
East Dorset, VT 05253

Adorama
42 W 18th St
New York, NY 10011

Adoration Lutheran Church
Three Harbors Council 636
3840 W Edgerton Ave
Greenfield, WI 53221

Adp Inc
P.O. Box 842875
Boston, MA 02284-2875

Adp Taxware
401 Edgewater Pl, Ste 260
Attention  Legal
Wakefield, MA 01880

Adpro Sports, LLC
55 Amherst Villa Rd
Buffalo, NY 14225

Adr Options Inc
2001 Market St, Ste 1100
Two Commerce Square
Philadelphia, PA 19103

Adr Services, Inc
1900 Ave of the Stars, Ste 250
Los Angeles, CA 90067

Adrian College
110 S Madison St
Adrian, MI 49221-2575

Adrian First Utd Methodist
Heart of America Council 307
P.O. Box 126
Adrian, MO 64720

Adrian G Sacripanti
Address Redacted

Adrian Hackett
Address Redacted

Adrian Mccoy
Address Redacted

Adrian Negron
Address Redacted

Adrian R Long
Address Redacted

Adrian Rivas

Address Redacted

Adrian Rotary Club
Southern Shores Fsc 783
P.O. Box 1119
Adrian, MI 49221

Adriana   Co LLC
Las Vegas Area Council 328
1180 N Town Center Dr
Las Vegas, NV 89144

Adriana Murillo
Address Redacted

Adriane James
Address Redacted

Adrienne Casson
Address Redacted

Adrienne Wrona
Address Redacted

Adryn M Shackelford
Address Redacted

Ads Inc
Tidewater Council 596
621 Lynnhaven Pkwy, Ste 400
Virginia Beach, VA 23452

Adt LLC
dba Protection One
P.O. Box 872987
Kansas City, MO 64187-2987

Adt Security Services
P.O. Box 371878
Pittsburgh, PA 15250-7878

Adt Security Services
P.O. Box 538083
Atlanta, GA 30353-8083

Adt Security Services
P.O. Box 672279
Dallas, TX 75267-2279

Adt Security Services
P.O. Box 71485
San Juan, PR 00936-8585

Adt Security Services Inc
5471 W Waters Ave, Ste 1000
Tampa, FL 33634

Adt Security Systems
P.O. Box 371956
Pittsburgh, PA 15250-7956

Adult Fellowship Council-Concord M C
Mt Diablo-Silverado Council 023
1645 W St
Concord, CA 94521

Adv Tech Ctr   Denton Police Dept
Longhorn Council 662
1504 Long Rd
Denton, Tx 76207

Advance And Glennon Club
Greater St Louis Area Council 312
P.O. Box 181
Advance, MO 63730

Advance Auto Parts
Aap Financial Services
P.O. Box 742063
Atlanta, GA 30374-2063

Advance Camp
Mt Diablo-Silverado Council 023
640 Bailey Rd 142
Bay Point, CA 94565

Advance Canvas Design LLC
The Colorado Yurt Co
P.O. Box 1626
Montrose, CO 81402

Advance Career Technology
Suite 211B, 36 W Route 70
Marlton, NJ 08053

Advance Community Christian Church
Crossroads of America 160
P.O. Box 6
Advance, IN 46102

Advance Electric Motor   Pump
Lincoln Heritage Council 205
292 Arnold Dr
Shepherdsville, KY 40165

Advance Memorial Utd Methodist Church
Simon Kenton Council 441
1007 Bellefonte Rd
Flatwoods, KY 41139

Advance Newspapers
2141 Port Sheldon Rd
P.O. Box 9
Jenison, MI 49429

Advance Resources, LLC
6018 Beech Cv Ln
Charlotte, NC 28269

Advanced Business Equipment
3072 Sweeten Creek Rd
Ashville, NC 28813

Advanced Business Solutions
Orange County Council 039
8302 Snowbird Dr
Huntington Beach, CA 92646

Advanced Comm   Electronics Inc
2417 Baylor Dr Se
Albuquerque, NM 87106

Advanced Compressor Sys
P.O. Box 12372
Albuquerque, NM 87195-2372

Advanced Court Reporting
P.O. Box 181
Cohasset, MA 02025

Advanced Data-Comm, Inc
301 Data Ct
Dubuque, IA 52003

Advanced Disposal
88005 Overseas Hwy, Suite 10-189
Islamorada, FL 33036

Advanced Disposal
Solid Waste Seast Inc
P.O. Box 743019
Atlanta, GA 30374-3019

Advanced Disposal Wolf Creek
Central Georgia Council 096
911 Landfill Rd
Dry Branch, GA 31020

Advanced Duplication Services LLC
The Ads Group
2155 Niagara Ln N, Ste 120
Plymouth, MN 55447

Advanced Equipment Co
1408 Ctr Park Dr
Charlotte, NC 28217

Advanced Fixtures, Inc
2655 E Audie Murphy Pkwy
Farmersville, TX 75442

Advanced Hood Systems
12550 Wiles Rd
Coral Springs, FL 33076

Advanced Innovative Tech LLC
530 Wilbanks Dr
Ball Ground, GA 30107

Advanced Printing Systems
P.O. Box 118681
Carrollton, TX 75011-8681

Advanced Resources LLC
5806 Prosperity Church Rd, Suite A2-108
Charlotte, NC 28269

Advanced Solutions Inc
1901 Nelson Miller Pkwy
Louisville, KY 40223

Advanced Web
600 Hoover St NE, Ste 500
Minneapolis, MN 55413

Advancement Resources
3349 Sgate Court Sw
Cedar Rapids, IA 52404-5424

Advanstar Communications
Licensing 2010Attn    Accts Rec Dept
131 W 1st St
Duluth, MN 55802

Advanstar Communications Inc
131 W 1st St
Duluth, MN 55802-2065

Advanstar Communications Inc
P.O. Box 64584
St Paul, MN 55164-0584

Advant Lutheran Church
Middle Tennessee Council 560
1700 Irby Ln
Murfreesboro, TN 37127

Advantage Emblem   Screen Printing
4313 Haines Rd
Duluth, MN 55811-1542

Advantage Rent-A-Car
P.O. Box 310001
San Antonio, TX 78213-4307

Advantage Storage - Las Colinas
330 W Ih 635
Irving, TX 75063

Advantage Technology
814 Quarrier St
Charleston, WV 25301

Advantage User Group
Attn  Ev Acton
3850 Ranchero Dr
Ann Arbor, MI 48108

Advantagecs
3850 Ranchero Dr
Ann Arbor, MI 48108

Adven Capital Group LLC

Service It Direct
P.O. Box 307
Addison, TX 75001

Adven Capital Group, LLC
dba Service It Direct
2033 Chenault Dr, Ste 130
Carrollton, TX 75006

Advent Assoc Ltd
Southern Shores Fsc 783
7545 W Liberty Rd
Ann Arbor, MI 48103

Advent Capital Group, LLC
dba Service It Direct
2033 Chenault Dr, Ste 130
Carrollton, TX 75006

Advent Lutheran Church
Central Florida Council 083
7550 N Wickham Rd
Melbourne, FL 32940

Advent Lutheran Church
Chester County Council 539
1601 Green Ln
West Chester, PA 19382

Advent Lutheran Church
Daniel Webster Council, Bsa 330
554 Route 202
Rindge, NH 03461

Advent Lutheran Church
Gulf Stream Council 085
300 NE 51st St
Boca Raton, FL 33431

Advent Lutheran Church
Inland Nwest Council 611
13009 E Broadway Ave

Spokane Valley, WA 99216

Advent Lutheran Church
Lake Erie Council 440
5525 Harper Rd
Solon, OH 44139

Advent Lutheran Church
Lake Erie Council 440
7985 Munson Rd
Mentor, OH 44060

Advent Lutheran Church
Mount Baker Council, Bsa 606
4306 132nd St Se
Mill Creek, WA 98012

Advent Lutheran Church
Northern Star Council 250
9475 Jefferson Hwy
Maple Grove, MN 55369

Advent Moravian Church
Minsi Trails Council 502
3730 Jacksonville Rd
Bethlehem, PA 18017

Advent Presbyterian Church  Usa
Chickasaw Council 558
1879 N Germantown Pkwy
Cordova, TN 38016

Advent Utd Methodist
Blue Ridge Council 551
2258 Woodruff Rd
Simpsonville, SC 29681

Advent Utd Methodist Church
Blue Ridge Council 551
2258 Woodruff Rd
Simpsonville, SC 29681

Advent Utd Methodist Church
Northern Star Council 250
3945 Lexington Ave S
Eagan, MN 55123

Adventure 16
P.O. Box 600690
San Diego, CA 92160-0690

Adventure 16
San Diego Imperial Council 049
4620 Alvarado Canyon Rd
San Diego, CA 92120

Adventure Camp Staff
Crossroads of America 160
7125 Fall Creek Rd
Indianapolis, IN 46256

Adventure Christian Church
Cascade Pacific Council 492
2831 NE Newby St
Mcminnville, OR 97128

Adventure Club Slo
Los Padres Council 053
395 Zanzibar St
Morro Bay, CA 93442

Adventure Cub Scouts Of Beloit Turner
Glaciers Edge Council 620
P.O. Box 442
Beloit, WI 53512

Adventure In Adventure Out
Western Massachusetts Council 234
31 Harkness Rd
Amherst, MA 01002

Adventure Maritime Inc
2308 Windsor Oaks Ave

Lutz, FL 33549

Adventure Maritime Inc
c/o Michael A Painter
73800 Overseas Hwy
Islamorada, FL 33036

Adventure Medical/Tender Corp
944 Industrial Park Rd
Littleton, NH 03561-3956

Adventure Of Faith
Chief Seattle Council 609
4705 Jackson Ave Se
Port Orchard, WA 98366

Adventure Outdoors
Wallace   Wallace Inc.
Atlanta Area Council 092
630 Windy Hill Rd Se
Smyrna, Ga 30080

Adventure Outfitters
A Div of Design Assoc, LLC
P.O. Box 32307
Phoenix, AZ 85064

Adventure Publications
820 Cleveland St S
Cambridge, MN 55008

Adventure Publishing Group, Inc
286 5th Ave 3rd Fl
New York, NY 10001-4512

Adventure Scuba Co
13901 Metrotech Dr
Chantilly, VA 20151

Adventure Trading, Inc
3039 W Commodore Way

Seattle, WA 98199

Adventurers Club Of Orem
Utah National Parks 591
87 W 500 S
Orem, UT 84058

Adventures In Sailing Inc
P.O. Box 1906
Islamorada, FL 33036

Adventures Of Saltwater Taffy
6501 Redhook Plz, Ste 201-383
St Thomas, VI 00802

Adventures Of Saltwater Taffy
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Adventures Without Limits
Cascade Pacific Council 492
1341 Pacific Ave
Forest Grove, OR 97116

Adventures Wv
dba Adventures On the Gorge
P.O. Box 78
Lansing, WV 25862-0078

Advertising Promotions
Dba  Ciaa Coareer Expo
116 Lowes Food Dr, 322
Lewisville, NC 27023

Advisors In Philanthropy
216 W Jackson Blvd, Ste 625
Chicago, IL 60606

Advocacy Inc
5776 Innsbruck Rd

East Syracuse, NY 13057-3059

Advocates For Aviation Safety Fndn, Inc
Mt Diablo-Silverado Council 023
301 Waterview Ter
Vallejo, Ca 94591

Advocates For The Amer Osteopathic Assoc
142 E Ontario St
Chicago, IL 60611

Adweek
P.O. Box 15
Congers, NY 10920-9872

Adwoa Muwzea
Address Redacted

Aea
16 Sconticut Neck Rd 290
Fairhaven, MA 02719

Aecom Inc
1178 Paysphere Cir
Chicago, IL 60674

Aed Brands LLC
95 Chastain Rd Nw, Ste 302
Kennesaw, GA 30144

Aed123 LLC
1920 Mckinney Ave, 7th Fl
Dallas, TX 75201

Aee Energy Seminars
P.O. Box 1026
Lilburn, GA 30048

Aegis Technical Services, Inc
18550 W Capitol Dr

Brookfield, WI 53045-1925

Aerial Filmworks LLC
501 N College St
Charlotte, NC 28202

Aeris A Taylor
Address Redacted

Aero Squad
961 W Alondra Blvd
Compton, CA 90220

Aerolito Paper Co
445 E 40th St
Hialeah, FL 33013

Aerowerks Inc
6625 Millcreek Dr
Mississauga, ON L5N 5M4
Canada

Aes Huntington Beach LLC
Orange County Council 039
21730 Newland St
Huntington Beach, CA 92646

Aesa Prep Academy
Capitol Area Council 564
14101 Canonade
Austin, TX 78737

Aetma Felt Corp
2401 W Emaus Ave
Allentown, PA 18103

Aetna Hose Hook   Ladder
Del Mar Va 081
P.O. Box 148
Newark, DE 19715

Af V
c/o Joshua J Wells, Coo
124 Metropolitan Park Dr
Syracuse, NY 13088

Afar
P.O. Box 8571
Red Oak, IA 51591-3571

Affect
Blue Grass Council 204
3460 Lannette Ln
Lexington, KY 40503

Affected Interiors, LLC
Mid Iowa Council 177
121 N Locust St
Colfax, IA 50054

Affiliated Food Service
P.O. Box 2865
Amarillo, TX 79105-9979

Affinity Coaching   Consulting
Quapaw Area Council 018
1528 County Rd 453
Pollard, AR 72456

Affton Parent S Club
Greater St Louis Area Council 312
8348 S Laclede Station Rd
Saint Louis, MO 63123

Affton Parent S Club
Greater St Louis Area Council 312
8701 Mackenzie Rd
Affton, MO 63123

Afi Flight Training Center
4119 W Commonwealth Ave
Fullerton, CA 92833

Afni
P.O. Box 3068
Bloomington, IL 61702-3068

Afp 100 Corp
dba Doubletree
By Hilton Bradley Int L Airport
16 Ella Grasso Turnpike
Windsor Locks, CT 06096-1015

Afp-Greater Dallas
14070 Proton Rd, Ste 100 Lb9
Dallas, TX 75244

Africa Regional Office
Opposite Gate E
Jamhuri Park
Nairobia
Kenya

African American Club Of Pasco Inc
Greater Tampa Bay Area 089
6105 Pine Hill Rd
Port Richey, FL 34668

African American Performance Magazine
4712 Admiralty Way, Ste 117
Marina Del Rey, CA 90292

African Ctred College Prepartory Academy
Heart Of America Council 307
6410 Swope Pkwy
Kansas City, Mo 64132

African Episcopal Church Of St Thomas
Cradle of Liberty Council 525
6361 Lancaster Ave
Philadelphia, PA 19151

Africentric Early College K-12

Simon Kenton Council 441
3223 Allegheny Ave
Columbus, OH 43209

Afsa - Air Force Sergeants Assoc
Great Swest Council 412
9500 Osuna Rd NE, Apt 828
Albuquerque, NM 87111

Afsa Cowboy Chapter 1178
Longs Peak Council 062
1413 W Gopp Ct
Cheyenne, WY 82007

After 3
Greater New York Councils, Bsa 640
111 Columbia St
New York, NY 10002

After School Activities Program
Alamo Area Council 583
314 N Hwy 123
Karnes City, TX 78118

After School All Stars Birmingham
Erie Shores Council 460
1500 N Superior St
Toledo, OH 43604

After School Dicovery
Lake Erie Council 440
70 Ross Rd
Ashtabula, OH 44004

Afterschool Alliance
1616 H St NW, Ste 820
Washington, DC 20006

After-School All-Stars
9255 Sunset Blvd, Ste 500
Los Angeles, CA 90069

Afton Utd Methodist Church
Baden-Powell Council 368
34 Spring St
Afton, NY 13730

Afton Utd Methodist Church
Mid-America Council 326
111 S Douglas St
Afton, IA 50830

Aftra / Sag
261 Madison Ave
New York, NY 10016-2302

Aftra H   R
P.O. Box 54867
Los Angeles, CA 90054-0867

Aftra H R
15110 Dallas Pkwy, 440
Dallas, TX 75248

Aftra Health   Retirement Fund
6060 N Central Expwy, Ste 468
Dallas, TX 75206

Afya Public Charter School
Baltimore Area Council 220
2800 Brendan Ave
Baltimore, MD 21213

Aga Khan Ismaili Council
Alamo Area Council 583
3559 E Evans Rd
San Antonio, TX 78259

Agape Fitness Solutions
510 Navajo Rd
Montgomery, TX 77316

Agape Memorial Umc
Circle Ten Council 571
5111 Capitol Ave
Dallas, TX 75206

Agape Theapeutic Riding Resources Inc
Crossroads of America 160
531 W 100 S
Greenfield, IN 46140

Agape Youth And Family Center
Atlanta Area Council 092
2210 Marietta Blvd Nw
Atlanta, GA 30318

Agassiz Rod   Gun Club
Northern Lights Council 429
P.O. Box 231
Newfolden, MN 56738

Agawam Congregational Church
Western Massachusetts Council 234
745 Main St
Agawam, MA 01001

Agency Of Credit Control, Inc
2014 S Pontiac Way
Denver, CO 80224

Aggreko LLC
2 Hawk Court
Bridgeport, NJ 08014

Agility Recovery Solutions
P.O. Box 733788
Dallas, TX 75373-3788

Agm Container Controls
Catalina Council 011
3526 E Fort Lowell Rd
Howard Stewart
Tucson, AZ 85716

Agnes Johnston
Address Redacted

Agnes Martinez
Address Redacted

Agnes Strayer
Address Redacted

Agnor-Hurt Elem Parent-Teachers Org
Stonewall Jackson Council 763
3201 Berkmar Dr
Charlottesville, Va 22901

Agra American Legion
Coronado Area Council 192
331 Main St
Agra, KS 67621

Agren Blando Court Reporting   Video Inc
216 16th St, Ste 650
Denver, CO 80202

Agro Zaffiro, LLP
21 King St W, 11th Fl
Hamilton, ON L8P 4W7
Canada

Agron Inc
2440 S Sepulveda Blvd, Ste 201
Los Angeles, CA 90064

Ags Labs, Inc
4871 Sharp St
Dallas, TX 75247

Agsten Construction Co Inc
209 W Washington St, Ste 100
Charleston, WV 25302

Ahavat Achim
Northern New Jersey Council, Bsa 333
18-25 Saddle River Rd
Fair Lawn, NJ 07410

Ahern Communications Inc
10 Johnson Rd
Foster, RI 02825

Ahg Inc
Attn  Linda
175 Tri-County Pkwy, Ste 100
Cincinnati, OH 45246

Ahmed Bennett
Address Redacted

Ahmed Fawzy Mohamed Atwa
Address Redacted

Ahoskie Rotary Club
East Carolina Council 426
P.O. Box 325
Ahoskie, NC 27910

Ahrc
Suffolk County Council Inc 404
2900 Veterans Memorial Hwy
Bohemia, NY 11716

Ahrc Suffolk
Suffolk County Council Inc 404
214 Riverhead Rd
Westhampton Beach, NY 11978

Ahrc Suffolk
Suffolk County Council Inc 404
330 Knickerbocker Ave
Bohemia, NY 11716

Aia Cleveland
Lake Erie Council 440
American Inst of Architechure-Cleveland
1001 Huron Rd E
Cleveland, OH 44115

Aicpa
220 Leigh Farm Rd
Durham, NC 27707-8440

Aicpa
Attn  Membership
P.O. Box 52403
Durham, NC 27717-9924

Aicpa
P.O. Box 27866
Newark, NJ 07101-7866

Aidan J Saggers
Address Redacted

Aidan Knab
Address Redacted

Aidan Kocab
Address Redacted

Aidan M Vogel
Address Redacted

Aidan Mulholland
Address Redacted

Aiden Firman
Address Redacted

Aiden M Quinn
Address Redacted

Aidynn K France
Address Redacted

Aiim Expo 2009
P.O. Box 6060
Duluth, MN 55806-6060

Aiim International
P.O. Box 62281
Baltimore, MD 21264-2281

Aikane O Nuuanu
Aloha Council, Bsa 104
3055 Puiwa Ln
Honolulu, HI 96817

Aiken County Career Center
Georgia-Carolina 093
2455 Jefferson Davis Hwy
Warrenville, SC 29851

Aileen M Coldren
Address Redacted

Aileen Ruppe
Address Redacted

Aim
1905 Harney St, Ste 300
Omaha, NE 68102

Aimee Liepert
Address Redacted

Aimee R Stark
Address Redacted

Aimee Stark

Address Redacted

Aimwell Baptist Church
Mobile Area Council-Bsa 004
500 Earle St
Mobile, AL 36603

Ainsworth Utd Church Of Christ
Cascade Pacific Council 492
2941 NE Ainsworth St
Portland, OR 97211

Aio Acquisition Inc
dba Personnel Concepts
P.O. Box 5750
Carol Stream, IL 60197-5750

Air   Space Magazine
P.O. Box 420110
Palm Coast, FL 32142-0110

Air Assoc Of Kansas
Heart of America Council 307
12901 W 151st St, Ste B
Olathe, KS 66062

Air Components   Systems Ltd
P.O. Box 560578
Charlotte, NC 28256-0578

Air Force Academy Athletic Corp
Pikes Peak Council 060
2168 Field House Dr
Usaf Academy, CO 80840

Air Force Assoc
1501 Lee Hwy, Ste 400
Arlington, VA 22209-1198

Air Force Sergants Assoc F1552
Far E Council 803

Psc 76 Box 6385
Apo, AP 96319

Air Force Sergeants Assoc
Cimarron Council 474
246 Brown Pkwy
Enid, OK 73705

Air Force Sergeants Assoc
W.L.A.C.C. 051
P.O. Box 427
Edwards, CA 93523

Air Force Sergeants Assoc-Chapter
Golden Empire Council 047
P.O. Box 560
North Highlands, CA 95660

Air Ops Drone Technology
Southwest Florida Council 088
18316 Oriole Rd
Fort Myers, FL 33967

Air Products
Minsi Trails Council 502
7201 Hamilton Blvd
Allentown, PA 18195

Air Serv Of Fort Bend
Sam Houston Area Council 576
13003 Murphy Rd, Ste M3
Stafford, TX 77477

Aircar Inc
2008 Bedford Rd, Ste 200
Bedford, TX 76021

Aircraft Owners   Pilots Assoc
National Capital Area Council 082
421 Aviation Way
Frederick, MD 21701

Aircycle Corp
2200 Ogden Ave
Lisle, IL 60532

Airgas Inc
dba Airgas USA LLC
P.O. Box 734672
Dallas, TX 75373-4672

Airline Park Elementary Cub Parents
Southeast Louisiana Council 214
6201 Camphor St
Metairie, LA 70003

Airline Stationery Co Inc
284 Madison Ave
New York, NY 10017

Airpark Dodge Chrysler
Attn  Coye Pointer
7801 E Frank Lloyd Blvd
Scottsdale, AZ 85260

Airsoft Megastore Wholesale
5012 4th St
Irwindale, CA 91706

Airstar America, Inc
10255 General Dr, Ste 6A
Orlando, FL 32824

Air-Tite Holders Inc
1560 Curran Hwy
North Adams, MA 01247

Aisha Stith
Address Redacted

Aitkin Lee American Legion Post 86
Central Minnesota 296

20 1st Ave Ne
Aitkin, MN 56431

Aitkin Lions
Central Minnesota 296
40 2nd Ave Se
Aitkin, MN 56431

Ajapeu Lodge 33
Washington Crossing Council 777
1 Scout Way
Doylestown, PA 18901

Akamai Technologies Inc
General Post Office
P.O. Box 26590
New York, NY 10087-6590

Akela Wahinapay Lodge Camp Pioneer
Caddo Area Council 584
971 Polk Rd 38
Hatfield, AR 71945

Akers Ski Inc
51 Akers Way
P.O. Box 293
Andover, ME 04216-0293

Akia Sparkman
Address Redacted

Akima, LLC
Silicon Valley Monterey Bay 055
Bldng 264, 7th Div Rd
Jolon, CA 93928

Akin Road Parent School Partnership
Northern Star Council 250
5231 195th St W
Farmington, MN 55024

Akron Fire Dept
Great Trail 433
146 S High St
Akron, OH 44308

Akron Lions Club
Pennsylvania Dutch Council 524
P.O. Box 64
1 Lions Rd
Akron, PA 17501

Akron Lions Club Inc
Greater Niagara Frontier Council 380
P.O. Box 102
Akron, NY 14001

Akron Police Law Enforcement - Explorers
Great Trail 433
217 S High St
Akron, OH 44308

Akron Urban League Summer Day Camp
Great Trail 433
440 Vernon Odom Blvd
Akron, OH 44307

AL Auxillary Unit 165 Billy Peterson
Connecticut Rivers Council, Bsa 066
1253 Wolcott Rd
Wolcott, Ct 06716

AL Bronsted-Searl-Ingman Post 93
C/O Gordon Lovsletten, Cc
Samoset Council, Bsa 627
N8906 N Belliveau Rd
Tomahawk, Wi 54487

Al Brown High School
Central N Carolina Council 416
415 E 1st St
Kannapolis, NC 28083

AL Charles A Conklin Post 28
President Gerald R Ford 781
700 S Harbor Dr
Grand Haven, Mi 49417

AL ColAL Brodie Post 1437
Pathway To Adventure 456
11123 Regency Dr
Westchester, Il 60154

AL David-Darrow-Meyer Post 112
Central Minnesota 296
525 Railroad Dr Nw
Davis Darrow Meyer Post112
Elk River, Mn 55330

AL Detrich-Brechbill Post 612
New Birth Of Freedom 544
P.O. Box 303
St Thomas, Pa 17252

Al Falah Academy
Northeast Georgia Council 101
4805 Lawrenceville Hwy NW, Ste 220
Lilburn, GA 30047

Al Geisler
Address Redacted

AL Gillaspey-Moodie Post 474
Mississippi Valley Council 141 141
P.O. Box 92
Donnellson, Ia 52625

AL Hayward Vets Post 870
San Francisco Bay Area Council 028
27081 Fielding Dr
Hayward, Ca 94542

Al Huda Society
The Spirit of Adventure 227
60 Willow St

Chelsea, MA 02150

AL James Ely Miller Post 833
Suffolk County Council Inc 404
51 Juniper Ave
Smithtown, Ny 11787

AL Leyden Chiles Wickersham Post 1
Denver Area Council 061
5400 E Yale Ave
Denver, Co 80222

AL Libby, Austin Reedy Post 97
Montana Council 315
319 California Ave
Libby, Mt 59923

AL Otto Hendrickson Post 212
Central Minnesota 296
900 1St St E
Park Rapids, Mn 56470

AL Pickett Post 21 Jonesboro
Quapaw Area Council 018
P.O. Box 585
3414 Dan Ave
Jonesboro, Ar 72403

AL Post 112 Jay Wilson Post
Lake Erie Council 440
6671 Middle Ridge Rd
Madison, Oh 44057

AL Post 136 Arroyo Grande Ca
Los Padres Council 053
417 Orchard Ave
Arroyo Grande, Ca 93420

AL Post 187 John M Siedlicki
Connecticut Yankee Council Bsa 072
190 Ward St
Wallingford, Ct 06492

AL Post 256   1st Baptist Ch
Old Hickory Council 427
P.O. Box 968
Blowing Rock, Nc 28605

AL Post 266 Mayhew Vincent White Lane
Orange County Council 039
P.O. Box 606
Westminster, Ca 92684

AL Post 276   Cary-Grove Jaycees
Blackhawk Area 660
208 W Main St
Cary, Il 60013

AL Post 405 Lt Chester A Bearse
Narragansett 546
P.O. Box 96
Raynham, Ma 02767

AL Post 42 Jh Wellington 1919
Cascade Pacific Council 492
P.O. Box 16
Saint Helens, Or 97051

AL Post 584-Utd Methodist Ch
Illowa Council 133
201 E Railroad
P.O. Box 336
Wilton, Ia 52778

AL Post 649 Castro Vly
San Francisco Bay Area Council 028
P.O. Box 2062
Castro Valley, Ca 94546

AL Post 699
Elmer Dade Memorial Post
Great Trail 433
201 S Leavitt Rd
Leavittsburg, Oh 44430

AL Post 78 Everret Ray Seymour
Connecticut Yankee Council Bsa 072
71 N Salem Rd
Ridgefield, Ct 06877

AL Post Manchester Post 113
The Spirit Of Adventure 227
8R Central St
Manchester, Ma 01944

AL Quentin Roosevelt Post 4
Theodore Roosevelt Council 386
120 S St
Oyster Bay, Ny 11771

AL Rancho Cordova Post 709
Golden Empire Council 047
10636 Schirra Ave
Mather, Ca 95655

Al S Custom Frames   Gallery Ltd
2605 Wwood Dr
Nashville, TN 37204

Al S Sporting Goods, Inc
Attn  Kris Larsen
1617 N Main St
Logan, UT 84341

AL- Vernon J Baker Post 241
Inland Nwest Council 611
12912 E 12Th Ave
Spokane Valley, Wa 99216

AL W Vly Memory Post 99
Silicon Valley Monterey Bay 055
1344 Dell Ave
Campbell, Ca 95008

Al West Boat Service, LLC

Pikes Peak Council 060
215 W Van Buren St
Colorado Springs, CO 80907

AL Wilmore-Richter Post 161
Denver Area Council 061
6230 W 60Th Ave
Arvada, Co 80003

AL Wojciak Talberg Post 602
Central Minnesota 296
37285 167Th St
Hillman, Mn 56338

Alabama Attorney Generals Office
Attn  Consumer Protection
P.O. Box 300152
Montgomery, AL 36130

Alabama Child Support Payment Center
Order Identifier 62Cs20010366
P.O. Box 244015
Montgomery, AL 36124-4015

Alabama Office Of Attorney General
Office of the Attorney General
1031 W 4th Ave, Ste 200
Anchorage, AK 99501-5903

Alabama Power Co
Tukabatchee Area Council 005
P.O. Box 160
Montgomery, AL 36101

Alabama Securities Commission
P.O. Box 304700
Montgomery, AL 36130-4700

Alabama State Attorneys General
State House
11 S Union St
Montgomery, AL 36130

Alabama State Treasury
Unclaimed Property Div
P.O. Box 302520
Montgomery, AL 36130-2520

Alabama Treasury Dept
Uncl Prop Div - Ralph Ainsworth
P.O. Box 302520
Montgomery, AL 36130-2520

Alabama-Florida
6801 W Main St
Dothan, AL 36305-6937

Alabama-Florida Cncl 3
6801 W Main St
Dothan, AL 36305

Alabaster City Schools
Greater Alabama Council 001
10111 Hwy 119
Alabaster, AL 35007

Alachua Lions Club
North Florida Council 087
P.O. Box 20
Alachua, FL 32616

Alachua Police Dept
North Florida Council 087
15000 NW 142 Terrace
Alachua, FL 32615

Alahna Obrien
Address Redacted

Alaiedon Elementary School PTO
Water and Woods Council 782
1723 Okemos Rd
Mason, MI 48854

Alain Nau
Address Redacted

Alamance Presbyterian Church
Old N State Council 070
4000 Presbyterian Rd
Greensboro, NC 27406

Alameda
1714 Everett St
Alameda, CA 94501-0222

Alameda Boys   Girls Club
Alameda Council Bsa 022
1900 3rd St
Alameda, CA 94501

Alameda Cncl 22
1714 Everett St
Alameda, CA 94501-1529

Alameda County Sheriff Eden Township
San Francisco Bay Area Council 028
15001 Foothill Blvd
San Leandro, CA 94578

Alameda County Sheriff S Office
San Francisco Bay Area Council 028
1401 Lakeside Dr
Oakland, CA 94612

Alameda Elks Lodge Bpoe 1015
Alameda Council Bsa 022
2255 Santa Clara Ave
Alameda, CA 94501

Alamitos Sail And Power Squadron
Long Beach Area Council 032
2535 Poinsettia St
Santa Ana, CA 92706

Alamo Area
2226 NW Military Hwy
San Antonio, TX 78213-1894

Alamo Area Cncl 583
2226 N W Military Hwy
San Antonio, TX 78213

Alamo Area Search And Rescue
Alamo Area Council 583
P.O. Box 1398
Helotes, TX 78023

Alamo Chapter Assoc Of The Us Army
Alamo Area Council 583
1 University Way
Patriots Casa, Ste 202
San Antonio, TX 78224

Alamo Colleges
Room 112
7990 Pat Booker Rd
Live Oak, TX 78233

Alamo Community Congregational Church
Southern Shores Fsc 783
7925 N 6th St
Kalamazoo, MI 49009

Alamo Heights Presbyterian Church
Alamo Area Council 583
6201 Broadway St
San Antonio, TX 78209

Alamo Heights Utd Methodist Church
Alamo Area Council 583
825 E Basse Rd
San Antonio, TX 78209

Alamo Plumbing   Heating Supply

P.O. Box 939
Magdalena, NM 87825

Alamogordo Elks Lodge 1897 Bpoe
Yucca Council 573
2290 Hamilton Rd
Alamogordo, NM 88310

Alan   Kristin Watson/Watson Conserves
Llc
1517 Canyon Rd
Santa Fe, NM 87501

Alan A Westberg
Address Redacted

Alan Adler
Address Redacted

Alan Alexander
Address Redacted

Alan Anderson
Address Redacted

Alan Brostoff
Address Redacted

Alan Buscaglia
Address Redacted

Alan Chartier
Address Redacted

Alan Decato
Address Redacted

Alan Eggleston
Address Redacted

Alan F Lambert
Address Redacted

Alan Franks
Address Redacted

Alan Gjundjek
Address Redacted

Alan Gravelese
Address Redacted

Alan Hamlin Jr
Address Redacted

Alan Hersh
Address Redacted

Alan Hurd
Address Redacted

Alan Hutchison
Address Redacted

Alan I Abbott
Address Redacted

Alan J Herlan
Address Redacted

Alan J Rich LLC
8 Wood Hollow Rd, Ste 203
Parsippany, NJ 07054

Alan Keiger
Address Redacted

Alan Kubota
Address Redacted

Alan L Frank Law Assoc PC
Michael Kunkel   Shawn Lea Kunkel
135 Old York Rd
Jenkintown, PA 19046

Alan Lepard
Address Redacted

Alan Packard
Address Redacted

Alan Parks
Address Redacted

Alan Plummer   Assoc Inc
1320 S University Dr, Ste 300
Fort Worth, TX 87714

Alan Poock
Address Redacted

Alan Raymond Vochinsky
Address Redacted

Alan Robertson
Address Redacted

Alan Rowe
Address Redacted

Alan S Harrison
Address Redacted

Alan Sanders
Address Redacted

Alan Spencer
Address Redacted

Alan Teschner
Address Redacted

Alan Toukkala
Address Redacted

Alan Westberg
Address Redacted

Alan Young
Address Redacted

Alan Youngerman
Address Redacted

Alan Zukowski
Address Redacted

Alana Benson
Address Redacted

Alanna Bonar
Address Redacted

Alanson Methodist Church
President Gerald R Ford 781
P.O. Box 424
Alanson, MI 49706

Alarm One Inc
2821 2nd Ave S C
Birmingham, AL 35233

Alarm Security   Contracting Inc

P.O. Box 71389
Corpus Christi, TX 78467-1389

Alasdair Charleson
Address Redacted

Alaska Consumer Protection Unit
Consumer Protection Div
1525 Sherman St
Denver, CO 80203

Alaska Dept Of Revenue
Unclaimed Property Unit
1111 W Eight St, Rm 106
P.O. Box 110420
Juneau, AK 99801

Alaska State Attorneys General
P.O. Box 110300
Diamond Courthouse
Juneau, AK 99811-0300

Alba Morales
Address Redacted

Albany County Sheriffs Office
Twin Rivers Council 364
390 New Salem Rd
Voorheesville, NY 12186

Albany Optimist Club
Cascade Pacific Council 492
P.O. Box 61
Albany, OR 97321

Albany Police Athletic League
Twin Rivers Council 364
844 Madison Ave
Albany, NY 12208

Albatross Air Inc

380 Airport Cir
Beaver, WV 25813

Albee Township Fire Dept
Water and Woods Council 782
10755 E Rd
Burt, MI 48417

Albemarle Fire Dept
Central N Carolina Council 416
1610 E Main St
Albemarle, NC 28001

Albemarle Glass Co Inc
232 S 1st St
Albemarle, NC 28001

Alberice Architecture   Design Pa
12 S Lexington Ave, Ste 100
Ashville, NC 28801

Albert Arrington
Address Redacted

Albert Cramer
Address Redacted

Albert Gallegos
Address Redacted

Albert Garver Jr
Address Redacted

Albert Greene Jr
Address Redacted

Albert Gunther
Address Redacted

Albert Hubby
Address Redacted

Albert Kugler
Address Redacted

Albert Lea Utd Methodist Church
Twin Valley Council Bsa 283
702 S Hwy 69
Albert Lea, MN 56007

Albert Linnell
Address Redacted

Albert Nolan
Address Redacted

Albert O Neal
Address Redacted

Albert Oldenburg
Address Redacted

Albert Rasmussen
Address Redacted

Albert Restaurant Group
dba Schlotzsky S
P.O. Box 165054
Irving, TX 75016

Albert Rieder
Address Redacted

Albert Smith
Address Redacted

Albert Travanty
Address Redacted

Albert W Sisk   Son Inc
Del Mar Va 081
3601 Choptank Rd
Preston, MD 21655

Albert Zenz
Address Redacted

Alberta Cave
Address Redacted

Alberta Smith Concerned Citizens
Heart of Virginia Council 602
13133 Donegal Dr
Chesterfield, VA 23832

Albertina Kerr Centers Washington County
Cascade Pacific Council 492
247 SE Washington St, Ste 200
Hillsboro, OR 97123

Alberto Mendoza-Resendiz
Address Redacted

Alberto Rodriguez
Address Redacted

Alberto Saucedo
Address Redacted

Albertville Civitans
Greater Alabama Council 001
6271 US Hwy 431
Albertville, AL 35950

Albertville Lions Club
Northern Star Council 250
P.O. Box 82
Albertville, MN 55301

Albin Bartlett
Address Redacted

Albion Lions
Anthony Wayne Area 157
757 W Albion Rd
Albion, IN 46701

Albion PTA
Pine Tree Council 218
20 School St
Albion, ME 04910

Albion Ward - Declo Stake
Snake River Council 111
P.O. Box 65
Albion, ID 83311

Albrecht   Co
P.O. Box 640814
Cincinnati, OH 45264-0814

Albright College
Attn  Financial Aid Office
13th   Bern Sts, P.O. Box 15234
Reading, PA 19612

Albuquerque Breakfast Civitan Club
Great Swest Council 412
503 Niagara Rd Ne
Albuquerque, NM 87113

Albuquerque Breakfast Lions Club
Great Swest Council 412
P.O. Box 27273
Albuquerque, NM 87125

Albuquerque Christian School
Great Swest Council 412
7201B Montgomery Blvd Ne

Albuquerque, NM 87109

Albuquerque Exotic Woods
4224 Menaul Ne
Albuquerque, NM 87110

Albuquerque Office Systems, LLC
3715 Hawkins St NE, Ste A
Albuquerque, NM 87109

Alburnett Community Diamond Club
Hawkeye Area Council 172
P.O. Box 123
Alburnett, IA 52202

Alcone Co Inc
5-45 49th Ave
Long Island City, NY 11101

Alcott Elementary PTO
Sam Houston Area Council 576
5859 Bellfort St
Houston, TX 77033

Alcott School Parent Teachers
Overland Trails 322
Association
313 N Cedar Ave
Hastings, NE 68901

Alcova Elementary PTA
Northeast Georgia Council 101
770 Ewing Chapel Rd
Dacula, GA 30019

Alcuin School
Circle Ten Council 571
6144 Churchill Way
Dallas, TX 75230

Aldacos Mexican Cuisine

100 Hoefgen
San Antonio, TX 78205

Aldan American Legion Post 1000
Cradle of Liberty Council 525
106 Bonsall Ave
Aldan, PA 19018

Alden Road Exceptional Center  Sn
North Florida Council 087
11780 Alden Rd
Jacksonville, FL 32246

Alder Energy Systems, LLC
Coastal Carolina Council 550
495 Jessen Ln
Charleston, SC 29492

Aldersgate Campus Of New Creation Umc
Tidewater Council 596
4320 Bruce Rd
Chesapeake, VA 23321

Aldersgate Methodist Church
National Capital Area Council 082
1301 Collingwood Rd
Alexandria, VA 22308

Aldersgate Mission Main Street Umc
Pine Burr Area Council 304
402 E 2nd St
Hattiesburg, MS 39401

Aldersgate Sun Sch Cl 1St Umc
South Georgia Council 098
311 Madison Ave N
Douglas, GA 31533

Aldersgate Utd Meth
Juniata Valley Council 497
109 N 3rd St
Mifflintown, PA 17059

Aldersgate Utd Methodist
Northern Star Council 250
3801 Wooddale Ave S
St Louis Park, MN 55416

Aldersgate Utd Methodist Ch-Redford
Great Lakes Fsc 272
10000 Beech Daly Rd
Redford, Mi 48239

Aldersgate Utd Methodist Church
Andrew Jackson Council 303
655 Beasley Rd
Jackson, MS 39206

Aldersgate Utd Methodist Church
Anthony Wayne Area 157
2417 Getz Rd
Fort Wayne, IN 46804

Aldersgate Utd Methodist Church
Bay Area Council 574
13217 Fm 1764 Rd
Santa Fe, TX 77510

Aldersgate Utd Methodist Church
Black Warrior Council 006
1975 Hwy 78
Dora, AL 35062

Aldersgate Utd Methodist Church
Blue Ridge Council 551
7 Shannon Dr
Greenville, SC 29615

Aldersgate Utd Methodist Church
Blue Ridge Mtns Council 599
1946 Medallion Dr
Pulaski, VA 24301

Aldersgate Utd Methodist Church
Buckskin 617
6823 Sissonville Dr
Charleston, WV 25320

Aldersgate Utd Methodist Church
Buffalo Trace 156
5130 Lincoln Ave
Evansville, IN 47715

Aldersgate Utd Methodist Church
Chief Seattle Council 609
14230 SE Newport Way
Bellevue, WA 98006

Aldersgate Utd Methodist Church
Circle Ten Council 571
3926 Old Denton Rd
Carrollton, TX 75007

Aldersgate Utd Methodist Church
Del Mar Va 081
2313 Concord Pike
Wilmington, DE 19803

Aldersgate Utd Methodist Church
Erie Shores Council 460
4030 Douglas Rd
Toledo, OH 43613

Aldersgate Utd Methodist Church
Georgia-Carolina 093
3185 Wheeler Rd
Augusta, GA 30909

Aldersgate Utd Methodist Church
Greater Alabama Council 001
12901 Bailey Cove Rd Se
Huntsville, AL 35803

Aldersgate Utd Methodist Church
Greater St Louis Area Council 312

1201 N Fair St
Marion, IL 62959

Aldersgate Utd Methodist Church
Greater Tampa Bay Area 089
9530 Starkey Rd
Largo, FL 33777

Aldersgate Utd Methodist Church
Gulf Coast Council 773
6915 Hwy 29 N
Molino, FL 32577

Aldersgate Utd Methodist Church
Heart of America Council 307
15315 W 151st St
Shelly Mcnaughton-Lawrence
Olathe, KS 66062

Aldersgate Utd Methodist Church
Heart of America Council 307
350 SW State Route 150
Lees Summit, MO 64082

Aldersgate Utd Methodist Church
Mid Iowa Council 177
3600 75th St
Urbandale, IA 50322

Aldersgate Utd Methodist Church
Monmouth Council, Bsa 347
568 Ryders Ln
East Brunswick, NJ 08816

Aldersgate Utd Methodist Church
Montana Council 315
1621 Thornton Ave
Butte, MT 59701

Aldersgate Utd Methodist Church
National Capital Area Council 082
1301 Collingwood Rd

Alexandria, VA 22308

Aldersgate Utd Methodist Church
New Birth of Freedom 544
397 Tyler Run Rd
York, PA 17403

Aldersgate Utd Methodist Church
Occoneechee 421
1320 Umstead Rd
Durham, NC 27712

Aldersgate Utd Methodist Church
Orange County Council 039
1201 Irvine Blvd
Tustin, CA 92780

Aldersgate Utd Methodist Church
Ozark Trails Council 306
460 W Aldersgate Dr
Nixa, MO 65714

Aldersgate Utd Methodist Church
Palmetto Council 549
2115 Celanese Rd
Rock Hill, SC 29732

Aldersgate Utd Methodist Church
Piedmont Council 420
1207 W Dixon Blvd
Shelby, NC 28152

Aldersgate Utd Methodist Church
Quivira Council, Bsa 198
7901 W 21st St N
Wichita, KS 67205

Aldersgate Utd Methodist Church
Sequoyah Council 713
136 Highridge St
Bristol, TN 37620

Aldersgate Utd Methodist Church
South Plains Council 694
10306 Indiana Ave
Lubbock, TX 79423

Aldersgate Utd Methodist Church
Southeast Louisiana Council 214
360 Robert Blvd
Slidell, LA 70458

Aldersgate Utd Methodist Church
Stonewall Jackson Council 763
1500 Rio Rd E
Charlottesville, VA 22901

Aldersgate Utd Methodist Church
Texas Trails Council 561
1741 Sayles Blvd
Abilene, TX 79605

Aldersgate Utd Methodist Church
The Spirit of Adventure 227
235 Park St
North Reading, MA 01864

Aldersgate Utd Methodist Church
The Spirit of Adventure 227
242 Boston Rd
Chelmsford, MA 01824

Aldersgate Utd Methodist Church - Oa
Piedmont Council 420
1207 W Dixon Blvd
Shelby, NC 28152

Aldersgate Utd Methodist Church Mens
Tukabatchee Area Council 005
6610 Vaughn Rd
Montgomery, AL 36116

Alderwood Boys And Girls Club

Mount Baker Council, Bsa 606
19719 24th Ave W, Ste 10
Lynnwood, WA 98036

Aldora Utd Methodist Church
Flint River Council 095
328 Old 41 Hwy
Barnesville, GA 30204

Aldridge Early Learning Center
Illowa Council 133
489 27th Ave
East Moline, IL 61244

Alec C Kaeppner
Address Redacted

Alec D Ring
Address Redacted

Alec Davidson Schrader
Address Redacted

Alec Drew Donnelly
Address Redacted

Alec Juergen Mcgregor
Address Redacted

Alecia Jones
Address Redacted

Aledo American Legion Post 121
Illowa Council 133
305 NW 7th St
Aledo, IL 61231

Aledo Utd Methodist Church
Longhorn Council 662
P.O. Box 126

Aledo, TX 76008

Aleesha Zandieh
Address Redacted

Alejandra Marie Enriquez Cruz
Address Redacted

Alejandrina Lopez
Address Redacted

Alejandro Antonio Laboy
Address Redacted

Alejandro Javier Segarra
Address Redacted

Alejandro Montero
Address Redacted

Alejandro Santamaria Rojas
Address Redacted

Alemany High School
W.L.A.C.C. 051
11111 Alemany Dr
Mission Hills, CA 91345

Alena Duma
Address Redacted

Alert Logic Inc
75 Remittance Dr, Ste 6693
Chicago, IL 60675-6693

Alert Logic, Inc
1776 Yorktown, 7th Fl
Houston, TX 77056

Alert One Fire Inc
11220 Metro Pkwy, Ste 9
Ft Myers, FL 33966

Alessandra M Sivilotti
Address Redacted

Alessandro R Cecchin
Address Redacted

Aleta Long
Address Redacted

Aletheia Church
Chattahoochee Council 091
8378 Blackmon Rd
Columbus, GA 31909

Alex A Cordova
Address Redacted

Alex B Page
Address Redacted

Alex Carter
Address Redacted

Alex Hutton
Address Redacted

Alex J Fields
Address Redacted

Alex J Martinez
Address Redacted

Alex Javier Palermo Gomez
Address Redacted

Alex Modrell
Address Redacted

Alex S Lemonade Stand Foundation
Cradle of Liberty Council 525
111 Presidential Blvd, Ste 203
Bala Cynwyd, PA 19004

Alex Sanchez
Address Redacted

Alex Shuemake
Address Redacted

Alex Solosko
Address Redacted

Alex T Handel
Address Redacted

Alex Tyms
Address Redacted

Alex V Arvanitakis
Address Redacted

Alexa G Franks
Address Redacted

Alexa Lauren Stewart
Address Redacted

Alexa Vossier LLC
P.O. Box 836332
400 N Coit Rd
Richardson, TX 75083

Alexander A Moulvi
Address Redacted

Alexander A Wheeler
Address Redacted

Alexander Burns American Legion Post 80
Pathway To Adventure 456
4000 Saratoga Ave
Downers Grove, IL 60515

Alexander C Bair
Address Redacted

Alexander C Orlich
Address Redacted

Alexander C Spinelli
Address Redacted

Alexander Cantor
Address Redacted

Alexander Clardy
Address Redacted

Alexander Connolly
Address Redacted

Alexander County Sheriff S Dept
Piedmont Council 420
County Courthouse
Taylorsville, NC 28681

Alexander Deschamp
Address Redacted

Alexander Elementary School
West Tennessee Area Council 559

900 N Highland Ave
Jackson, TN 38301

Alexander Facon
Address Redacted

Alexander Fritz
Address Redacted

Alexander G Noonan-Shueh
Address Redacted

Alexander H Puhalski
Address Redacted

Alexander Hall
Address Redacted

Alexander Hamilton Academy
Northern New Jersey Council, Bsa 333
11-27 16th Ave
Paterson, NJ 07501

Alexander Hamilton Elementary
Baltimore Area Council 220
800 Poplar Grove St
Baltimore, MD 21216

Alexander Hamilton Institute Inc
70 Hilltop Rd
Ramsey, NJ 07446-9835

Alexander Hart
Address Redacted

Alexander Heagy
Address Redacted

Alexander Hoemke

Address Redacted

Alexander Holloway
Address Redacted

Alexander Hose Co 1
Leatherstocking 400
28 Columbia St
Mohawk, NY 13407

Alexander J Hahn
Address Redacted

Alexander J Heldt
Address Redacted

Alexander J Mclendon
Address Redacted

Alexander J Whearty
Address Redacted

Alexander James Wilson
Address Redacted

Alexander Jeffrey Wick
Address Redacted

Alexander K Brackee
Address Redacted

Alexander K Scheetz
Address Redacted

Alexander Klausing
Address Redacted

Alexander Lee Kramer

Address Redacted

Alexander Lohse
Address Redacted

Alexander Mastromarchi
Address Redacted

Alexander Michael Neimon
Address Redacted

Alexander Nicholas Kizler
Address Redacted

Alexander P Smith
Address Redacted

Alexander R Bernard
Address Redacted

Alexander R Zarynow
Address Redacted

Alexander Raimo
Address Redacted

Alexander Rankin
Address Redacted

Alexander S Rose
Address Redacted

Alexander Scott Duff
8168 Crown Bay Marnia, Ste 505-544
St Thomas, VI 00802

Alexander Sebastion Ortmann
Address Redacted

Alexander Thomas
Address Redacted

Alexander Thomas Shoemaker
Address Redacted

Alexander Volunteer Fire Co
Iroquois Trail Council 376
Rte 98
Alexander, NY 14005

Alexander W Conrad
Address Redacted

Alexander W Krukemeyer
Address Redacted

Alexander W Taylor-Lash
Address Redacted

Alexandra D Bartlett
Address Redacted

Alexandra L Kosen
Address Redacted

Alexandra Loughrey
Address Redacted

Alexandra M Cenci
Address Redacted

Alexandra M Coco
Address Redacted

Alexandra Standal
Address Redacted

Alexandrea Boren
Address Redacted

Alexandria Behrend
Address Redacted

Alexandria Bratcher
Address Redacted

Alexandria Chapter Izaak Walton League
National Capital Area Council 082
2729 Garrisonville Rd
Stafford, VA 22556

Alexandria Country Day School
National Capital Area Council 082
2400 Russell Rd
Alexandria, VA 22301

Alexandria Fire Dept
Northern Lights Council 429
302 Fillmore St
Alexandria, MN 56308

Alexandria First Presbyterian Church
Washington Crossing Council 777
141 Little York Mount Pleasant Rd
Milford, NJ 08848

Alexandria M Sotomayor
Address Redacted

Alexandria Monroe High School
Crossroads of America 160
1 Burden Ct
Alexandria, IN 46001

Alexandria Moyers
Address Redacted

Alexandria Seaport Foundation
P.O. Box 25036
Alexandria, VA 22313

Alexandria Zoological Park
Louisiana Purchase Council 213
3016 Masonic Dr
Alexandria, LA 71301

Alexanian Rugs, Inc
3341 Columbia Ne
Albuquerque, NM 87107

Alexis Bodisco
Address Redacted

Alexis J Martinez
Address Redacted

Alexis Jane Nicholas
Address Redacted

Alexis Lang
Address Redacted

Alexis Neunteufel
Address Redacted

Alexis P Frost
Address Redacted

Alexis Peter Salsedo-Surovov
Address Redacted

Alexius J Lauzon
Address Redacted

Aley Utd Methodist Church
Tecumseh 439
4143 Kemp Rd
Beavercreek, OH 45431

Alford Elementary Stem
Northeast Georgia Council 101
2625 Lawrenceville Hwy
Lawrenceville, GA 30044

Alford Havens Jr
Address Redacted

Alfred Chaney
Address Redacted

Alfred Degrand
Address Redacted

Alfred Duchene Jr
Address Redacted

Alfred Gardner
Address Redacted

Alfred Giles
Address Redacted

Alfred Go
Address Redacted

Alfred Harrell Iii
Address Redacted

Alfred Lacasse
Address Redacted

Alfred Landon
Address Redacted

Alfred Lawrence Landon
Address Redacted

Alfred Lima School P T A
Narragansett 546
222 Daboll St
Providence, RI 02907

Alfred Morin Jr
Address Redacted

Alfred Publishing Co Inc
P.O. Box 10003
Van Nuys, CA 91410-0003

Alfred Santillo Iii
Address Redacted

Alfred Sta Vol Fire Co Asn Inc
Five Rivers Council, Inc 375
P.O. Box 282
Alfred Station, Ny 14803

Alfred Street Baptist Church
National Capital Area Council 082
301 S Alfred St
Alexandria, VA 22314

Alfred Vasey
Address Redacted

Alfred W Maxwell Jr Post 40 AL
Pine Tree Council 218
P.O. Box 342
117 Bowdoin St
Winthrop, Me 04364

Alfreda Kukucka
Address Redacted

Alfwear Inc
dba Kuhl
1635 S 5070 W, Ste C
Salt Lake City, UT 84104

Algoma Blvd Utd Methodist Church
Bay-Lakes Council 635
1174 Algoma Blvd
Oshkosh, WI 54901

Algona Noon Kiwanis Club
Mid-America Council 326
318 N Roan St
Algona, IA 50511

Algonquin Heights Tenant S Assoc
Mayflower Council 251
1 Algonquin Ter
Plymouth, MA 02360

Algonquin Lions Club
Blackhawk Area 660
P.O. Box 51
Algonquin, IL 60102

Algonquin Police Dept
Blackhawk Area 660
2200 Harnish Dr
Algonquin, IL 60102

Algonquin-Lith Rotary Club
Blackhawk Area 660
1304 E Algonquin Rd
Algonquin, IL 60102

Algood Cumberland Presbyterian Church
Middle Tennessee Council 560
212 E Main St
Cookeville, TN 38506

Algood Utd Methodist Church
Middle Tennessee Council 560
135 W Main St
Cookeville, TN 38506

Alhambra Police Dept
Greater Los Angeles Area 033
211 S 1st St
Alhambra, CA 91801

Ali Mohammad
Address Redacted

Ali-Aba
Registrar Ali Aba
4025 Chestnut St
Philadelphia, PA 19104-3099

Alice Arnold
Address Redacted

Alice Blair
Address Redacted

Alice Byrdean Peoples
Address Redacted

Alice Contreras Elementary - Gfwar
Longhorn Council 662
4100 Lubbock Ave
Fort Worth, TX 76115

Alice Courtland
Address Redacted

Alice Distlehorst
Address Redacted

Alice Frazier
Address Redacted

Alice Gustafson School PTO
Three Fires Council 127
905 Carlisle Rd
Batavia, IL 60510

Alice Hegarty
Address Redacted

Alice Hener
Address Redacted

Alice Hoffman
Address Redacted

Alice Jones
Address Redacted

Alice Kanzenbach
Address Redacted

Alice Lee Blair
Address Redacted

Alice M Harte Charter School
Southeast Louisiana Council 214
5300 Berkley Dr
New Orleans, LA 70131

Alice Marini
Address Redacted

Alice Optimist Club
South Texas Council 577
P.O. Box 1074
Alice, TX 78333

Alice Phillips
Address Redacted

Alice Press
Address Redacted

Alice Richardson
Address Redacted

Alice Robbins
Address Redacted

Alice Watanabe
Address Redacted

Alicemarie Sulham
Address Redacted

Alices Cedar Inn
Mid-America Council 326
219 Pine St
Creston, NE 68631

Aliceville First Baptist Church
Black Warrior Council 006
323 Broad St Nw
Aliceville, AL 35442

Alicia D Wesseling
Address Redacted

Alicia Embrey
Address Redacted

Alicia Lewis
Address Redacted

Alicia Lifrak
Address Redacted

Alicia Olmeda
Address Redacted

Alicia Porter
Address Redacted

Alicia R Celestine
Address Redacted

Alicia Reese
Address Redacted

Alicia Rhoads
Address Redacted

Alicia Rowe
Address Redacted

Alicia Smock
Address Redacted

Alicia Wesseling
Address Redacted

Alicia Weyant
Address Redacted

Alicja M Hornung
Address Redacted

Alief Family Ymca
Sam Houston Area Council 576
7850 Howell Sugar Land Rd
Houston, TX 77083

Alina Anchondo
Address Redacted

Alina R Bradman
Address Redacted

Aliquippa Elementary
Laurel Highlands Council 527
800 21st St
Aliquippa, PA 15001

Alisha Catherine Nelson
Address Redacted

Alisha M Perrone
Address Redacted

Alisha Mason
Address Redacted

Alisia J Leon
Address Redacted

Alison A Hughes
Address Redacted

Alison Guertin
Address Redacted

Alison Harrison
Address Redacted

Alison K Schuler
Address Redacted

Alison Maniscalco
Address Redacted

Alison Richards
Address Redacted

Alison Whitlock
Address Redacted

Alissa Brandon
Address Redacted

Alissa Hunt
Address Redacted

Alissa Williams
Address Redacted

All About Therapy LLC
Pee Dee Area Council 552
5046 Hwy 17 Byp S, Ste 205
Myrtle Beach, SC 29588

All American Card Co
8550 NW 47th Ct
Lauderhill, FL 33351

All American Fire Protection
Of Fayetteville Inc
P.O. Box 9178
Fayetteville, NC 28311

All American Trailer Connection
3531 Lake Worth Rd
Palm Springs, FL 33461

All American Truck Accessories
718 60th St, Ct E
Bradenton, FL 34208

All American Van   Storage
Las Vegas Area Council 328
600 E Cheyenne Ave
North Las Vegas, NV 89030

All Brothers Truck Repair

Middle Tennessee Council 560
845 Visco Dr
Nashville, TN 37210

All Covered
Dept 33163
P.O. Box 39000
San Francisco, CA 94139-3163

All Crane   Equipment Rental Corp
140 W 19th St
P.O. Box 249
Nitro, WV 25143

All Digital Video   Post
1127 Windmere Way
Allen, TX 75013

All Dulles Area Muslim Society
National Capital Area Council 082
46903 Sugarland Rd
Sterling, VA 20164

All Hallows Roman Catholic Church
Connecticut Rivers Council, Bsa 066
130 Prospect St
Moosup, CT 06354

All Keys Concrete LLC
101075N Overseas Hwy
Key Largo, FL 33037

All Keys Diesel Repair Inc
3988 Overseas Hwy
Marathon, FL 33050

All Keys Distribution LLC
P.O. Box 431555
127 Industrial Blvd
Big Pine Key, FL 33043

All Keys Gas Service Inc
P.O. Box 431555
Big Pine Key, FL 33043

All Keys Glass Inc
9121 Overseas Hwy
Marathon, FL 33050

All Keys Rental LLC
86300 Overseas Hwy
Islamorada, FL 33036

All Medical Personnel, Inc
4000 Hollywood Blvd, Suite 600-N
Hollywood, FL 33021

All My Sons Moving-Storage Austin, Inc
2337 Patterson Industrial Dr
Pflugerville, Tx 78660

All Night Graduation Party
P.O. Box 166
Ely, MN 55731

All Phase Construction, Inc
P.O. Box 633
Ely, MN 55731

All Phase Electric
P.O. Box 210356
Montgomery, AL 36121

All Pro Technology
660 N Central Expwy, Ste 645
Plano, TX 75074

All Saints  Episcopal Church
Cherokee Area Council 469 469
225 B St Nw
Miami, OK 74354

All Saints Academy
President Gerald R Ford 781
2233 Diamond Ave Ne
Grand Rapids, MI 49505

All Saints Anglican Catholic Church
Glaciers Edge Council 620
169 S Academy St
Janesville, WI 53548

All Saints Anglican Church
Flint River Council 095
149 Ebenezer Rd
Fayetteville, GA 30215

All Saints Camp   Conf Ctr Inc
418 Stanton Way
Pottsboro, TX 75076

All Saints Catholic Church
Atlanta Area Council 092
2443 Mount Vernon Rd
Dunwoody, GA 30338

All Saints Catholic Church
Central Minnesota 296
311 River St W
Holdingford, MN 56340

All Saints Catholic Church
Circle Ten Council 571
5231 Meadowcreek Dr
Dallas, TX 75248

All Saints Catholic Church
Great Smoky Mountain Council 557
620 N Cedar Bluff Rd
Knoxville, TN 37923

All Saints Catholic Church
Hawkeye Area Council 172

720 29th St Se
Cedar Rapids, IA 52403

All Saints Catholic Church
Lincoln Heritage Council 205
P.O. Box 531
Taylorsville, KY 40071

All Saints Catholic Church
Northern Star Council 250
19795 Holyoke Ave
Lakeville, MN 55044

All Saints Catholic Church
Palmetto Council 549
530 Hwy 274
Clover, SC 29710

All Saints Catholic Church
Quivira Council, Bsa 198
3205 Grand St
Wichita, KS 67218

All Saints Catholic Church
Sam Houston Area Council 576
215 E 10th St
Houston, TX 77008

All Saints Catholic Church
San Francisco Bay Area Council 028
22824 2nd St
Hayward, CA 94541

All Saints Catholic Church
South Florida Council 084
10900 W Oakland Park Blvd
Sunrise, FL 33351

All Saints Catholic School
Great Lakes Fsc 272
48735 Warren Rd
Canton, MI 48187

All Saints Catholic School
Illowa Council 133
1926 N Marquette St
Davenport, IA 52804

All Saints Catholic School
Last Frontier Council 480
4001 36th Ave Nw
Norman, OK 73072

All Saints Church
National Capital Area Council 082
9300 Stonewall Rd
Manassas, VA 20110

All Saints Church
The Spirit of Adventure 227
120 Bellevue Ave
Haverhill, MA 01832

All Saints Church
Theodore Roosevelt Council 386
855 Middle Neck Rd
Great Neck, NY 11024

All Saints Church   School
Dan Beard Council, Bsa 438
8939 Montgomery Rd
Cincinnati, OH 45236

All Saints Church Chevy Chase Parish
National Capital Area Council 082
3 Chevy Chase Cir
Chevy Chase, MD 20815

All Saints Diocesan School
Indian Nations Council 488
299 S 9th St
Broken Arrow, OK 74012

All Saints Elementary School
Water and Woods Council 782
715 14th St
Bay City, MI 48708

All Saints Episcopal
Greater Alabama Council 001
110 W Hawthorne Rd
Birmingham, AL 35209

All Saints Episcopal
North Florida Council 087
4171 Hendricks Ave
Jacksonville, FL 32207

All Saints Episcopal Church
Baden-Powell Council 368
475 Main St
Johnson City, NY 13790

All Saints Episcopal Church
California Inland Empire Council 045
3847 Terracina Dr
Riverside, CA 92506

All Saints Episcopal Church
Coastal Carolina Council 550
3001 Meeting St
Hilton Head Island, SC 29926

All Saints Episcopal Church
Coastal Carolina Council 550
3001 Meeting St
Hilton Head, SC 29926

All Saints Episcopal Church
Cradle of Liberty Council 525
9601 Frankford Ave
Philadelphia, PA 19114

All Saints Episcopal Church
Grand Canyon Council 010

6300 N Central Ave
Phoenix, AZ 85012

All Saints Episcopal Church
Great Smoky Mountain Council 557
601 W Main St
Morristown, TN 37814

All Saints Episcopal Church
Narragansett 546
121 N Main St
Attleboro, MA 02703

All Saints Episcopal Church
National Capital Area Council 082
100 Lower Marlboro Rd
Sunderland, MD 20689

All Saints Episcopal Church
National Capital Area Council 082
106 W Church St
Frederick, MD 21701

All Saints Episcopal Church
National Capital Area Council 082
3 Chevy Chase Cir
Chevy Chase, MD 20815

All Saints Episcopal Church
National Capital Area Council 082
P.O. Box 1692
100 Lower Marlboro Rd
Sunderland, MD 20689

All Saints Episcopal Church
National Capital Area Council 082
P.O. Box 40
Sunderland, MD 20689

All Saints Episcopal Church
Ore-Ida Council 106 - Bsa 106
704 S Latah St

Boise, ID 83705

All Saints Episcopal Church
Pacific Harbors Council, Bsa 612
205 E 96th St
Tacoma, WA 98445

All Saints Episcopal Church
Pathway To Adventure 456
4370 Woodland Ave
Western Springs, IL 60558

All Saints Episcopal Church
Rio Grande Council 775
465 N Reagan St
San Benito, TX 78586

All Saints Episcopal Church
Scotch Plains
Patriots Path Council 358
559 Park Ave
Scotch Plains, Nj 07076

All Saints Episcopal Church
Simon Kenton Council 441
5101 Johnstown Rd
New Albany, OH 43054

All Saints Episcopal Church
Yocona Area Council 748
608 W Jefferson St
Tupelo, MS 38804

All Saints Episcopal Church Kapaa
Aloha Council, Bsa 104
4-1065 Kuhio Hwy
Kapaa, HI 96746

All Saints Episcopal Church-Millington
Patriots Path Council 358
15 Basking Ridge Rd
Millington, NJ 07946

All Saints Lutheran Church
Bay-Lakes Council 635
1072 Honey Creek Rd
Oshkosh, WI 54904

All Saints Lutheran Church
Central Florida Council 083
12601 Balcombe Rd
Orlando, FL 32837

All Saints Lutheran Church
Central Florida Council 083
751 Dunlawton Ave
Port Orange, FL 32127

All Saints Lutheran Church
Coastal Carolina Council 550
2107 N Hwy 17
Mount Pleasant, SC 29466

All Saints Lutheran Church
Denver Area Council 061
15625 E Iliff Ave
Aurora, CO 80013

All Saints Lutheran Church
Grand Canyon Council 010
15649 N 7th St
Phoenix, AZ 85022

All Saints Lutheran Church
Longhorn Council 662
4325 SW Green Oaks Blvd
Arlington, TX 76017

All Saints Lutheran Church
Northeast Georgia Council 101
722 Rockbridge Rd
Lilburn, GA 30047

All Saints Lutheran Church
Northern Star Council 250
15915 Excelsior Blvd
Minnetonka, MN 55345

All Saints Lutheran Church
Northern Star Council 250
8100 Belden Blvd
Cottage Grove, MN 55016

All Saints Lutheran Church
Pathway To Adventure 456
630 S Quentin Rd
Palatine, IL 60067

All Saints Luthern Church
Denver Area Council 061
15625 E Iliff Ave
Aurora, CO 80013

All Saints Parish
Cascade Pacific Council 492
3847 NE Glisan St
Portland, OR 97232

All Saints Roman Catholic Church
Greater Niagara Frontier Council 380
127 Chadduck Ave
Buffalo, NY 14207

All Saints School - St Stephen S Church
Three Rivers Council 578
P.O. Box 7188
Beaumont, TX 77726

All Seasons Party   Tent Rental
5885 Transit Rd
East Amherst, NY 14051

All Shepherds Lutheran Church
Simon Kenton Council 441
6580 Columbus Pike

Lewis Center, OH 43035

All Shores Wesleyan Church
President Gerald R Ford 781
15550 Cleveland St
Spring Lake, MI 49456

All Soul S Episcopal Church
San Diego Imperial Council 049
1475 Catalina Blvd
San Diego, CA 92107

All Souls Catholic Church
Denver Area Council 061
4950 S Logan St
Englewood, CO 80113

All Souls Community Church
Hudson Valley Council 374
81 Washington Ave
Suffern, NY 10901

All Souls Episcopal Church
Last Frontier Council 480
6400 N Pennsylvania Ave
Nichols Hills, OK 73116

All Souls Episcopal Church
National Capital Area Council 082
2300 Cathedral Ave Nw
Washington, DC 20008

All Souls Episcopal Church
San Diego Imperial Council 049
1475 Catalina Blvd
San Diego, CA 92107

All Souls Holy Name Society
Greater St Louis Area Council 312
9550 Tennyson Ave
Saint Louis, MO 63114

All Souls Interdenominational Church
Quapaw Area Council 018
4607 Walkers Corner Rd
Scott, AR 72142

All Sports
297 Route 31 S
Washington, NJ 07882

All Star Entertainment Inc
4584 Blakedale Cir
Roswell, GA 30075

All Star Premium Beef
Yucca Council 573
P.O. Box 491
100 Sul Ross Ave
Sierra Blanca, TX 79851

All Student Are Prepared
Pine Burr Area Council 304
9899 Hwy 98
New Augusta, MS 39462

All Terrain Transmission
1829 7th St
Las Vegas, NM 87701

All Tires
97951 Overseas Hwy
P.O. Box 370888
Key Largo, FL 33037

All Veterans Memorial Assoc
Illowa Council 133
1022 E 39th St
Davenport, IA 52807

All Villages Presbyterian Church
Gulf Stream Council 085
1550 SW Heatherwood Blvd

Port Saint Lucie, FL 34986

All Ways Advertising
1442 Broad St
Bloomfield, NJ 07003

Allan Bowman
Address Redacted

Allan Lane
Address Redacted

Allan Morgan
Address Redacted

Allardt Presbyterian Church
Great Smoky Mountain Council 557
1715 Pennsylvania St
Allardt, TN 38504

Allean Huber
Address Redacted

Allegan Branch - Kalamazoo Stake
President Gerald R Ford 781
687 Linn St
Allegan, MI 49010

Allegheny Highlands
P.O. Box 261
Falconer, NY 14733-0261

Allegheny Highlands Cncl 382
50 Hough Hill Rd
P.O. Box 0261
Falconer, NY 14733-0261

Allegheny Highlands Repeater Assoc
Chief Cornplanter Council, Bsa 538
218 Pennsylvania Ave W

Warren, PA 16365

Allegheny Lutheran Church
Hawk Mountain Council 528
1327 Alleghenyville Rd
Mohnton, PA 19540

Allegheny Store Fixtures,Inc
dba Allegheny Trico
57 Holley Ave
Bradford, PA 16701

Allegiance
10235 S Jordan Gateway No 500
South Jordan, UT 84095

Allegiance Color Guard
Three Fires Council 127
409 Jackson St
East Dundee, IL 60118

Allegra Marketing
Georgia-Carolina 093
128 Commercial Blvd
Martinez, GA 30907

Allegro School
Patriots Path Council 358
125 Ridgedale Ave
Cedar Knolls, NJ 07927

Allein Post 3 American Legion
Andrew Jackson Council 303
P.O. Box 1064
Vicksburg, MS 39181

Alleluia Lutheran Church
Grand Canyon Council 010
8444 W Encanto Blvd
Phoenix, AZ 85037

Alleluia Lutheran Church
Three Fires Council 127
4055 Book Rd
Naperville, IL 60564

Allemand Industries Inc
1008 Macarthur Ave
Harvey, LA 70058

Allen A Moran
Address Redacted

Allen Academy
Sam Houston Area Council 576
3201 Boonville Rd
Bryan, TX 77802

Allen Adams
Address Redacted

Allen And Provencher, Inc
dba Captains Quarters
151 E Front St
Traverse City, MI 49684

Allen Boyd Adams
Address Redacted

Allen Brisson-Smith Photography
408 Penn Ave S 7
Minneapolis, MN 55405

Allen Chapel Ame Church
Blackhawk Area 660
206 S Winnebago
Rockford, IL 61102

Allen Chapel Ame Church
Central Florida Council 083
580 George W Engram Blvd
Daytona Beach, FL 32114

Allen Chapel Ame Church
Southern Shores Fsc 783
804 W N St
Kalamazoo, MI 49007

Allen Cloar
Address Redacted

Allen Construction
Bucktail Council 509
64 Power Rd
Morrisdale, PA 16858

Allen Crawford
Address Redacted

Allen Eagles
Southern Shores Fsc 783
3450 Wooddale Ct
Ann Arbor, MI 48104

Allen Elementary
Buckeye Council 436
1326 Sherrick Rd Se
Canton, OH 44707

Allen Elementary PTO
Simon Kenton Council 441
174 Plyleys Ln
Chillicothe, OH 45601

Allen Endicott
Address Redacted

Allen Graphics Inc
5516 Birch Dr
Edinboro, PA 16412-1445

Allen Hagan

Address Redacted

Allen High School
Circle Ten Council 571
300 Rivercrest Blvd
Allen, TX 75002

Allen James Darby
Address Redacted

Allen Johnson
Address Redacted

Allen Joseph Lowenstein
Address Redacted

Allen Kirby Jr
Address Redacted

Allen Memorial Baptist Church
Baden-Powell Council 368
12 Church St
Candor, NY 13743

Allen Memorial Utd Methodist Church
Great Smoky Mountain Council 557
800 Decatur Pike
Athens, TN 37303

Allen Mossman
Address Redacted

Allen O Delke American Legion Post 16
Minsi Trails Council 502
P.O. Box 75
510 Main St
Slatington, PA 18080

Allen Parish School Board
P O Drawer 190

Oberlin, LA 70655

Allen Park Presbyterian Church
Great Lakes Fsc 272
7101 Park Ave
Allen Park, MI 48101

Allen Pond Post 8 American Legion
Pine Tree Council 218
P.O. Box 305
Bethel, ME 04217

Allen Powell
Address Redacted

Allen Press Inc
Accounts Receivable
P.O. Box 621
Lawrence, KS 66044

Allen Ray
Address Redacted

Allen Temple Ame Church
Atlanta Area Council 092
1625 Joseph E Boone Blvd Nw
Atlanta, GA 30314

Allen Temple Ame Church
Greater Tampa Bay Area 089
2101 Lowe St
Tampa, FL 33605

Allen Temple Baptist Church
San Francisco Bay Area Council 028
8501 International Blvd
Oakland, CA 94621

Allen Wimmer
Address Redacted

Allendale Baptist Church
Sam Houston Area Council 576
14535 Allendale Ln
Conroe, TX 77302

Allendale Lions Club
President Gerald R Ford 781
9875 76th Ave
Allendale, MI 49401

Allendale Utd Methodist Church
Greater Tampa Bay Area 089
3803 Haines Rd N
Saint Petersburg, FL 33703

Allenstown Fire Dept
Daniel Webster Council, Bsa 330
1 Ferry St
Allenstown, NH 03275

Allenton Fire Dept
Bay-Lakes Council 635
P.O. Box 107
Allenton, WI 53002

Allentown Central Catholic High School
Venture Crew 21
301 N 4th St
Allentown, PA 18102

Allentown Presbyterian Church
Monmouth Council, Bsa 347
20 High St
Allentown, NJ 08501

Allentown Utd Methodist Church
Monmouth Council, Bsa 347
23 Church St
Allentown, NJ 08501

Allenwood Parent Teacher Group Inc

Monmouth Council, Bsa 347
3301 Allenwood Lakewood Rd
Allenwood Elementary School
Allenwood, NJ 08720

Allgen Power Services LLC
dba Lighthouse Power Systems
Allied Generators
577 Shoreview Park Rd
Shoreview, MN 55126

Alliance Academy
Dan Beard Council, Bsa 438
1712 Duck Creek Rd
Cincinnati, OH 45207

Alliance Consumer Group
5650 Alliance Gateway Frwy
Ft Worth, TX 76177

Alliance Consumer Group
dba Alliance Sports Group LP
P.O. Box 203246
Dallas, TX 75320-3246

Alliance Environmental Inc
Crossroads of America 160
5707 Blue Spruce Dr
Indianapolis, IN 46237

Alliance For Audited Media
P.O. Box 74008818
Chicago, IL 60674-8818

Alliance For Children And Families
c/o Senior Leadership Conf Registrar
11700 W Lake Dr
Milwaukee, WI 53224

Alliance For Litigation Support Inc
P.O. Box 78261
Indianapolis, IN 46278-0261

Alliance Personnel Services LLC
2611 SW 59Th
Oklahoma City, OK 73119

Alliance Technology Group LLC
7010 Hi Tech Dr
Hanover, MD 21076

Alliance Utd Methodist Church
Longhorn Council 662
7904 Park Vista Blvd
Fort Worth, TX 76137

Alliant International University
10455 Pomerado Rd
San Diego, CA 92131

Allianz Global Corporate   Specialty SE
28 Liberty St, 24th Fl
New York, NY 10005

Allied 100, LLC
100 US Hwy 51 N
Woodruff, WI 54568

Allied 100, LLC
dba Aed Superstore
1800 US Hwy 51 N
Woodruff, WI 54568

Allied Barton Security Services
P.O. Box 534265
Atlanta, GA 30353-4265

Allied Contract Group, LLC
10612-D Providence Rd, 707
Charlotte, NC 28277-0233

Allied Interiors

4830 Lakawana St 121
Dallas, TX 75247

Allied Products Corp
1420 Kansas Ave
Kansas City, MO 64127-2135

Allied Rentals Inc
dba Allied Party Rentals
5640 Sunnyside Ave, Ste J
Beltsville, MD 20705

Allin Congregational Church, Ucc
The Spirit of Adventure 227
683 High St
Dedham, MA 02026

Allison Barta
Address Redacted

Allison Burgin
Address Redacted

Allison Cancilla
Address Redacted

Allison Chaballa
Address Redacted

Allison Cramer
Address Redacted

Allison Creek Presbyterian Church
Palmetto Council 549
5780 Allison Creek Rd
York, SC 29745

Allison D Hoopes
Address Redacted

Allison Elementary PTA
Capitol Area Council 564
515 Vargas Rd
Austin, TX 78741

Allison Flory
Address Redacted

Allison Jarrett
Address Redacted

Allison Lodden
Address Redacted

Allison M Glasco
Address Redacted

Allison Morris
Address Redacted

Allison Rasmussen
Address Redacted

Allison Tetterton
Address Redacted

Allison V Smith Photography
6026 Goliad Ave
Dallas, TX 75206

Allisonville Parent Teacher Group
Crossroads of America 160
4900 E 79th St
Indianapolis, IN 46250

Allissa Wayman
Address Redacted

Allohak Cncl 618
1340 Juliana St
Parkersburg, WV 26101

Alloway Township Fire Co
Garden State Council 690
17 E Main St
Alloway, NJ 08001

All-Rite Ac   Refrigeration Services Inc
29960 Overseas Hwy
Big Pine Key, FL 33043

All-Star Brass Band
Simon Kenton Council 441
25 E Mound St
Canal Winchester, OH 43110

All-Stars Sports And Fitness LLC
Abraham Lincoln Council 144
629 Hardin Ave
Jacksonville, IL 62650

Allstate Imaging, Inc
21621 Nordhoff St
Chatsworth, CA 91311

Allstate International Assignments Ltd
Chancery House High St
Bridgetown
St Michael, Bb11128
Barbados

Allstate Payment Processing
P.O. Box 650271
Dallas, TX 75265-0271

Allstream Business Us Inc
1201 Neast Lloyd Blvd, Suite 750
Portland, OR 97232

Allstream Business Us Inc
18110 SE 34th St, Bldg 1, Ste 100
Vancouver, WA 98683

Allstream Business Us Inc
dba Allstream, Dba-Integra Telecom
Dba-Electric Lightw
P.O. Box 2966
Milwaukee, WI 53201-2966

Alltrans Inc
P.O. Box 96
Jackson, WY 83001

Allwood Community Church
Northern New Jersey Council, Bsa 333
100 Chelsea Rd
Clifton, NJ 07012

Ally M Franks
Address Redacted

Ally Warnock
Address Redacted

Allyssa J Sanchez
Address Redacted

Alm
P.O. Box 18114
Newark, NJ 07191-8114

Alm
P.O. Box 70162
Philadelphia, PA 19176

Alma Biagas
Address Redacted

Alma E Pagels PTA

Connecticut Yankee Council Bsa 072
26 Benham Hill Rd
West Haven, CT 06516

Alma H Butler
Address Redacted

Alma Leticia Redmon
Address Redacted

Alma Lewis
Address Redacted

Alma Mileto
Address Redacted

Alma Peek
Address Redacted

Alma Pitner
Address Redacted

Alma Redmon
Address Redacted

Alma Rod   Gun Club
Gateway Area 624
S1562 County Rd I
Alma, WI 54610

Alma Sigler
Address Redacted

Alma Singletary
Address Redacted

Alma Smith
Address Redacted

Alma Utd Methodist Church
Water and Woods Council 782
501 Gratiot Ave
Alma, MI 48801

Alma Utd Methodist Church
Westark Area Council 016
416 Short St
Alma, AR 72921

Alma Villarreal
Address Redacted

Almaden Hills Utd Methodist Church
Silicon Valley Monterey Bay 055
1200 Blossom Hill Rd
San Jose, CA 95118

Almaden Super Lions Charitable Fndn
Silicon Valley Monterey Bay 055
P.O. Box 18511
San Jose, Ca 95158

Almaden Valley Rotary Club
Silicon Valley Monterey Bay 055
P.O. Box 7001
San Jose, CA 95150

Al-Medina Education Center
San Francisco Bay Area Council 028
37500 Central Ct
Newark, CA 94560

Almonesson Utd Methodist Church
Garden State Council 690
1680 Almonesson Rd
Deptford, NJ 08096

Almont Volunteer Fire Auxiliaries
Water and Woods Council 782
113 Branch St

Almont, MI 48003

Al-Mustaoha Assoc
Great Lakes Fsc 272
4862 Greenfield Rd
Dearborn, MI 48126

Aloha
42 Puiwa Rd
Honolulu, HI 96817-1127

Aloha Church Of God
Cascade Pacific Council 492
18380 SW Kinnaman Rd
Beaverton, OR 97078

Aloha Cncl 104
42 Puiwa Rd
Honolulu, HI 96817-1127

Alonzo Dunlap
Address Redacted

Alonzo Saunders
Address Redacted

Alonzo Wilson
Address Redacted

Alpen Outdoor Corp
10329 Dorset St
Rancho Cucamonga, CA 91730

Alpfa Corp
801 S Grand Ave, Ste 650
Los Angeles, CA 90017

Alpha Awards
4016 Canton Rd
Marietta, GA 30066

Alpha Design PC
P.O. Box 241
108 Cook Ave
Raton, NM 87740

Alpha Natural Resources
One Alpha Pl
P.O. Box 2345
Abingdon, VA 24212

Alpha Omega
Santa Fe Trail Council 194
404 Downing Rd
Scott City, KS 67871

Alpha Phi Alpha
Denver Area Council 061
7324 E Mineral Pl
Centennial, CO 80112

Alpha Phi Alpha
P.O. Box 50054
Atlanta, GA 30302

Alpha Phi Alpha Fraternity
Kappa Lambda Chapter
P.O. Box 21052
Greenboro, NC 27420

Alpha Phi Alpha Fraternity
Old N State Council 070
2802 Patio Pl
Greensboro, NC 27405

Alpha Phi Alpha Fraternity
Tukabatchee Area Council 005
418 Union St
Selma, AL 36701

Alpha Phi Alpha Fraternity Inc

102nd Anniversary Convention
2313 St Paul St
Baltimore, MD 21218

Alpha Phi Alpha Fraternity Inc
Atlanta Area Council 092
P.O. Box 91393
Atlanta, GA 30364

Alpha Phi Alpha-Epsilon Tau Lambda
Sam Houston Area Council 576
P.O. Box 2497
Prairie View, TX 77446

Alpha Phi Omega
South Plains Council 694
P.O. Box 4333
Lubbock, TX 79409

Alpha Phi Omega Alpha Alpha Omicron Ch
Heart Of Virginia Council 602
P.O. Box 2923
Farmville, Va 23909

Alpha Phi Omega Fraternity
Longs Peak Council 062
207 Ucb
Umc 448
Boulder, CO 80309

Alpha Phi Omega National Service Fratern
14901 E 42nd St
Independence, MO 64055

Alpha Phi Omega Natl Service Fraternity
East Texas Area Council 585
P.O. Box 6135 Sfasu
Nacogdoches, TX 75962

Alpha Phi Omega- Rho Phi
San Diego Imperial Council 049
9500 Gilman Dr

La Jolla, CA 92093

Alpha Phi Omega Xi Zeta Chapter At Rit
Seneca Waterways 397
35 Lomb Memorial Dr
Rochester, NY 14623

Alpha Phi Omega-Alpha Beta-Chapter
Juniata Valley Council 497
204 Hub
University Park, PA 16802

Alpha Phi Omega-Beta Psi Chapter
Greater St Louis Area Council 312
1 University Plz
Alpha Phi Omega c/o Student Government
Cape Girardeau, MO 63701

Alpha Phi Omega-Las Vegas Alumni Assoc
Las Vegas Area Council 328
5737 Spoon Cir
Las Vegas, Nv 89142

Alpha Printing   Mailing
P.O. Box 799
Gloucester, VA 23061

Alpha Records Management Inc
216 Business St
Beckley, WV 25801-5904

Alpha Sports Fishing, Inc
1100 W Blue Springs Ave
Orange City, FL 32763

Alpha Sports Inc
201 B W Butler Rd, 154
Mauldin, SC 29662

Alpha Testing
2209 Wisconsin St, Ste 100

Dallas, TX 75229

Alpha Umc Men In Mission
Illowa Council 133
211 N Scandia
P.O. Box 607
Alpha, IL 61413

Alpha Utd Methodist Church
Illowa Council 133
P.O. Box 607
211 N Scandia
Alpha, IL 61413

Alpha Xi Sigma Phi Beta Sigma
Norwela Council 215
3444 Galaxy Ln
Shreveport, LA 71119

Alphagraphics
2561 Waukegan Rd
Bannockburn, IL 60015

Alphagraphics
7801 Mesquite Bend, Ste 106
Irving, TX 75063

Alpharetta Fire Dept
Atlanta Area Council 092
2970 Old Milton Pkwy
Alpharetta, GA 30004

Alpharetta First Utd Methodist Church
Atlanta Area Council 092
69 N Main St
Alpharetta, GA 30009

Alpharetta Police Dept
Atlanta Area Council 092
2565 Old Milton Pkwy
Alpharetta, GA 30009

Alpharetta Presbyterian Church
Atlanta Area Council 092
180 Academy St
Alpharetta, GA 30009

Alphatronics Co
P.O. Box 165063
Irving, TX 75016-5063

Alphelia Jenkins
Address Redacted

Alpine Church Of Christ
East Texas Area Council 585
610 E Loop 281
Longview, TX 75605

Alpine Community Church
San Diego Imperial Council 049
2225 N Victoria Dr
Alpine, CA 91901

Alpine Fire Safety Systems, Inc
P.O. Box 509
Arroya Hondo, NM 87513

Alpine Historical Society
Great Alaska Council 610
P.O. Box 266
Sutton, AK 99674

Alpine Industries Inc
dba Alpine Range
5482 Shelby Rd
Ft Worth, TX 76140

Alpine Industries Inc
dba Alpine Range
P.O. Box 2162
Mansfield, TX 76063

Alpine Lumber Co
P.O. Box 6263
Broomfield, CO 80021

Alpine Luth Church/Alpine Scouters Assoc
Blackhawk Area 660
5001 Forest View Ave
Rockford, IL 61108

Alpine Lutheran Ch/A C Thompson PTO
Blackhawk Area 660
5001 Forest View Ave
Rockford, IL 61108

Alpine Lutheran Ch/Alpine Scouters Assoc
Blackhawk Area 660
5001 Forest View Ave
Rockford, IL 61108

Alpine Meadows Family Dental
Utah National Parks 591
325 E 100 N
Lehi, UT 84043

Alpine Springs Bottled Water, LLC
Las Vegas Area Council 328
6575 Arville St, Ste A
Las Vegas, NV 89118

Alplaus Fire Dept
Twin Rivers Council 364
P.O. Box 101
Alplaus, NY 12008

Alplaus Utd Methodist Church
Twin Rivers Council 364
Brookside Ave   Riverside Pl
Alplaus, NY 12008

Als Canada Ltd
2103 Dollarton Hwy

North Vancouver, Bc V7H 0A7
Canada

Als Hobby Shop Inc
121 Addison Ave
Elmhurst, IL 60126-2809

AL-Schaumburg   Hoffman Estates
Pathway To Adventure 456
P.O. Box 68213
Schaumburg, Il 60168

Alta Douglass
Address Redacted

Alta Johansen
Address Redacted

Alta Lucky
Address Redacted

Alta Vista Presbyterian Church
Blue Ridge Mtns Council 599
701 Broad St
Altavista, VA 24517

Alta Vista Regional Hospital
P.O. Box 846331
Dallas, TX 75284

Altama Presbyterian Church
Coastal Georgia Council 099
4621 Altama Ave
Brunswick, GA 31520

Altamahaw-Ossipee Fire Dept.
Old N State Council 070
2806 Old Nc 87 Hwy
Elon, NC 27244

Altamonte Chapel Ucc
Central Florida Council 083
825 E Altamonte Dr
Altamonte Springs, FL 32701

Altamonte Springs Police Dept
Central Florida Council 083
175 Newburyport Ave
Altamonte Springs, FL 32701

Alter Image Inc
15 S Aberdeen St
Chicago, IL 60607

Alternatives To Voilence  Atv
24 Deer Run Rd
Cimarron, NM 87714

Alteryx Inc
P.O. Box 101802
Pasadena, CA 91189-1802

Althea Gee
Address Redacted

Altiris Inc
P.O. Box 201584
Dallas, TX 75320-1584

Altman   Altman, LLP
Attn  Tyler H. Fox
689 Massachusetts Ave
Cambridge, MA 02139

Altman Weil Publications Inc
P.O. Box 7711 P.O. Box 8500
Philadelphia, PA 19178-7711

Alto Lions Club
President Gerald R Ford 781
P.O. Box 133

Alto, MI 49302

Alto Sign, Inc
c/o Versant Funding LLC
2200 Fletcher Ave 5th Fl
Ft Lee, NJ 07024

Alton Darby PTO
Simon Kenton Council 441
2730 Alton Darby Creek Rd
Hilliard, OH 43026

Alton E Cryer
Address Redacted

Alton Housing Authority
Attn  Greg Denton
Greater St Louis Area Council 312
2406 Crawford St
Alton, IL 62002

Alton Housing Authority
Greater St Louis Area Council 312
2406 Crawford St
Alton, IL 62002

Alton Kaul
Address Redacted

Alton Methodist Church
Ozark Trails Council 306
P.O. Box 383
Alton, MO 65606

Alton Police Dept
Greater St Louis Area Council 312
1700 E Broadway
Alton, IL 62002

Alton Police Dept
Rio Grande Council 775

509 S Alton Blvd
Alton, TX 78573

Alton Sch Distr 21St Century Program
Greater St Louis Area Council 312
1043 Tremont St
Alton, Il 62002

Alton Utd Methodist Church
Ozark Trails Council 306
P.O. Box 383
Alton, MO 65606

Altoona Christian Church
Mid Iowa Council 177
3620 NE 72nd St
Altoona, IA 50009

Altoona Fire Dept
Chippewa Valley Council 637
1904 Spooner Ave
Altoona, WI 54720

Altoona Vfw Post 10405
Chippewa Valley Council 637
1419 Lynn Ave
Altoona, WI 54720

Altris Incorporated
2402 Route 66
Delmont, PA 15626

Altus Hospice
5411 Nland Dr Nw
Atlanta, GA 30342

Altus Security Forces Assoc
Last Frontier Council 480
110 N 6th St
Altus Afb, OK 73523

Altus Security Forces Assoc
Last Frontier Council 480
110 N 6th St
Altus, OK 73523

Alum Creek Church Of Christ
Simon Kenton Council 441
6256 S Old State Rd
Lewis Center, OH 43035

Alum Creek Sailing Assoc
Simon Kenton Council 441
3241 Lewis Center Rd
Lewis Center, OH 43035

Alumni Of Camp Buffalo Bill
Greater Wyoming Council 638
870 N Fork Hwy
Cody, WY 82414

Alva First Utd Methodist Church
Methodist Men
Cimarron Council 474
626 College Ave
Alva, Ok 73717

Alva School
Southwest Florida Council 088
17500 Church Ave
Alva, FL 33920

Alvah Moore
Address Redacted

Alvah Scott Elementary School Scc
Aloha Council, Bsa 104
98-1230 Moanalua Rd
Aiea, HI 96701

Alvanon Inc
145 W 30th St, Ste 1000
New York, NY 10001

Alvarez   Marsal Holdings LLC
dba Alvarez   Marsal Public Sector Svcs
600 Madison Ave, 8th Fl
New York, NY 10022

Alvaro E Vieira Post 5390 Vfw
Narragansett 546
822 Anthony Rd
Portsmouth, RI 02871

Alverta B. Gray Schultz School P.T.S.A
Theodore Roosevelt Council 386
70 Greenwich St
Hempstead, NY 11550

Alvin Cruz
Address Redacted

Alvin Cunningham
Address Redacted

Alvin Denmark Sr
Address Redacted

Alvin Lutheran Church
Bay Area Council 574
1800 Fm 1462 Rd
Alvin, TX 77511

Alvin Phan
Address Redacted

Alvin Robinson Sr
Address Redacted

Alvin Sakai
Address Redacted

Alvin Schrader
Address Redacted

Alwin Tibbitts
Address Redacted

Alycia Farrell
Address Redacted

Alyn Butler America Legion Post 169
Golden Empire Council 047
110 Park Dr
Roseville, CA 95678

Alyona Michelle Thompson
Address Redacted

Alyse Rork
Address Redacted

Alyssa Carrizales
Address Redacted

Alyssa Florita Kemp
Address Redacted

Alyssa Fry
Address Redacted

Alyssa Gellman
Address Redacted

Alyssa Heaton
Address Redacted

Alyssa J Panzer
Address Redacted

Alyssa Kellagher
Address Redacted

Alyssa Krinsky
Address Redacted

Alyssa M Larsen
Address Redacted

Alyssa M Williams
Address Redacted

Alyssa R Barnes
Address Redacted

Alzenir Moulder
Address Redacted

Alzheimer S Assocation Foundation
1301 Cordone Ave, Ste 180
Reno, NV 89502

Am Board For Occup Health Nurses Inc
201 E Ogden, Ste 114
Hinsdale, IL 60521

Am Legion Post 48 St Stephens Jrotc
Piedmont Council 420
P.O. Box 505
Hickory, NC 28603

Am Packaging Corp
694 Ctr St
Chicopee, MA 01013

Am Pate Elementary - Gifw
Longhorn Council 662
3218 E Belknap St
Fort Worth, TX 76111

Amal Davis
Address Redacted

Amana Christian Fellowship
Evangeline Area 212
310 Milton Rd
Maurice, LA 70555

Amana Community Chest
Hawkeye Area Council 172
P.O. Box 175
South Amana, IA 52334

Amanda Black
Address Redacted

Amanda Brewer
Address Redacted

Amanda Burkett
Address Redacted

Amanda Cumbie
Address Redacted

Amanda Erickson
Address Redacted

Amanda Flannery
Address Redacted

Amanda Haecker
Address Redacted

Amanda Harmon
Address Redacted

Amanda J Lowe

Address Redacted

Amanda K Dieckhaus
Address Redacted

Amanda L Hager
Address Redacted

Amanda Legendre
Address Redacted

Amanda M Weber
Address Redacted

Amanda Martinez
Address Redacted

Amanda Mercure
Address Redacted

Amanda N Cathey
Address Redacted

Amanda Owens
Address Redacted

Amanda Pantone
Address Redacted

Amanda Parker Owens
Address Redacted

Amanda Potter
Address Redacted

Amanda Rapson
Address Redacted

Amanda Ruck
Address Redacted

Amanda Rzeszut
Address Redacted

Amanda Utd Methodist Church
Simon Kenton Council 441
P.O. Box 368
Amanda, OH 43102

Amanda Vikemyr
Address Redacted

Amanda Walker
Address Redacted

Amanda Wisniewski
Address Redacted

Amanda-Paige Grimes
Address Redacted

Amantha Yacht Sales   Management, LLC
6501 Red Hook Plaza, Ste 201
St Thomas, VI 00802

Amarillo American Legion Hanson Post 54
Golden Spread Council 562
617 SW 7th Ave
Amarillo, TX 79101

Amarillo Downtown Kiwanis
Golden Spread Council 562
P.O. Box 9485
Amarillo, TX 79105

Amarillo First Presbyterian Church
Golden Spread Council 562

1100 S Harrison St
Amarillo, TX 79101

Amarillo Mountain Corp
dba Cimarron Mini Mart
31023 US Hwy 64
Cimarron, NM 87714

Amarillo Mountain Corp
dba Cimarron Mini Mart
320 S Polk St, Ste 100
Amarillo, TX 79101

Amarillo Police Dept
Golden Spread Council 562
200 SE 3rd Ave
Amarillo, TX 79101

Amarillo Wesley Community Center
Golden Spread Council 562
1615 S Roberts St
Amarillo, TX 79102

Amateur Geologist, Inc
P.O. Box 1076
Lone Pine, CA 93545

Amazing Grace Lutheran Church
Alamo Area Council 583
12525 Fm 1957
San Antonio, TX 78253

Amazing Grace Lutheran Church
Alamo Area Council 583
12525 Potranco Rd
San Antonio, TX 78253

Amazing Grace Lutheran Church
Great Alaska Council 610
10955 Elmore Rd
Anchorage, AK 99516

Amazing Grace Lutheran Church
Great Lakes Fsc 272
29860 Dequindre Rd
Warren, MI 48092

Amazon Web Services
410 Terry Ave N
Seattle, WA 98109-5210

Amazon Web Services Inc
P.O. Box 84023
Seattle, WA 98124-8423

Amazon.Com Services Inc
410 Terry Ave N
Seattle, WA 98109-5210

Amazon.Com Services Inc
P.O. Box 035184
Seattle, WA 98124-5184

Ambassador Bible Class-1St Presb Church
Pikes Peak Council 060
219 E Bijou St
Colorado Springs, CO 80903

Ambassador Services
P.O. Box 269
Gastonia, NC 28053-0269

Ambassador Speakers Bureau
P.O. Box 50358
Nashville, TN 37205

Amber Ackerman
Address Redacted

Amber Alejos
Address Redacted

Amber Boger
Address Redacted

Amber Brown
Address Redacted

Amber Gruenloh
Address Redacted

Amber L Archuleta
Address Redacted

Amber L Hullum
Address Redacted

Amber L Ogaz
Address Redacted

Amber L Pendleton
Address Redacted

Amber Nasekos
Address Redacted

Amber Raelynn Jones
Address Redacted

Amber Sizer
Address Redacted

Amber Talamantez
Address Redacted

Amber Toppah
Address Redacted

Amber Withers

Address Redacted

Ambient It Solutions
Oregon Trail Council 697
900 S 32nd St
Springfield, OR 97478

Ambius Inc
P.O. Box 95409
Palatine, IL 60095-0409

Amboy Friends Church
Sagamore Council 162
110 E Pennsylvania St
Amboy, IN 46911

Ambral Mccoy
Address Redacted

Ame Zion Church
P.O. Box 19946
Charlotte, NC 28219-4946

Amelia County Veterans Center
Heart of Virginia Council 602
P.O. Box 407
Amelia Court House, VA 23002

Amelia Ferguson
Address Redacted

Amelia Krapf
Address Redacted

Amelia Moreno
Address Redacted

Amelia R Cashel-Cordo
Address Redacted

Amelia Utd Methodist Church
Dan Beard Council, Bsa 438
19 E Main St
Amelia, OH 45102

Amenia Fish   Game
Attn  Mr Anthony Robert
Hudson Valley Council 374
P.O. Box 262
Amenia, NY 12501

Amer Assoc Of State Hwy Transp Officials
444 N Capital St Nw, Ste 249
Washington, DC 20001

Amer Assoc Of State Hwy Transp Officials
P.O. Box 615051
Washington, DC 20061-5051

Amer Inst Of Certified Public Accountant
P.O. Box 52403
Durham, NC 27717

Amer Red Cross Of Greater Grand Rapids
1050 Fuller Ave Ne
Grand Rapids, MI 49503

Amer Sports
P.O. Box 3141
Carol Stream, IL 60132-3141

Amer Sports  Salomon Usa
2030 Lincoln Ave
Ogden, UT 84401

Amer Sports Winter   Outdoor Co
P.O. Box 3141
Carol Stream, IL 60132-3141

Ameri Corps Public Allies

Dan Beard Council, Bsa 438
2030 Fairfax Ave
Cincinnati, OH 45207

Ameriben
Ore-Ida Council 106 - Bsa 106
2888 W Excursion Ln
Meridian, ID 83642

America Legion Post 373
Mason Dixon Council 221
254 S Carlisle St
Greencastle, PA 17225

America Legion Post 44
Denver Area Council 061
P.O. Box 772797
1605 Lincoln Ave
Steamboat Springs, CO 80477

America Legion Post 572
Lake Erie Council 440
6483 State Rd
Cleveland, OH 44134

America S 911 Foundation Inc
National Capital Area Council 082
13630 Barnhouse Pl
Leesburg, VA 20176

America S Charities
Attn  Finance Dept
14150 Newbrook Dr, Ste 110
Chantilly, VA 20151

America S Little Leaders Junior Academy
North Florida Council 087
1527 Gandy St
Jacksonville, FL 32208

American   Efird Us Holdings Inc
P.O. Box 741988

Atlanta, GA 30374

American Academy Of Pediatrics
37925 Eagle Way
Chicago, IL 60678-1379

American Airlines
P.O. Box 70536
Department 15471 5
Chicago, IL 60673

American Airlines Admirals Club
P.O. Box 619616 MD 5307
Dallas, TX 75261-9616

American Alarm Systems Inc
P.O. Box 10520
Santa Ana, CA 92711-0520

American Alliance For Health Physical
Education Recreation and Dance
1900 Assoc Dr
Reston, VA 20191-1598

American Alliance Of Museums
P.O. Box 741970
Atlanta, GA 30374-1970

American Asso. For State   Local History
2021 21st Ave S, Ste 320
Nashville, TN 37212

American Assoc
Far E Council 803
15 Scotts Rd
03-02 Thong Teck Building
Singapore

American Assoc For State   Local History
1717 Church St
Nashville, TN 37203

American Assoc Of Community Colleges
One Dupont Cir Nw, Ste 410
Washington, DC 20036

American Assoc Of Museums
Dept 4002
Washington, DC 20042-4002

American Assoc Of Notaries
P.O. Box 630601
Houston, TX 77263-9956

American Audio Visual Inc
9484 American Eagle Way
Orlando, FL 32837

American Axle   Mfg Inc
Great Lakes Fsc 272
1 Dauch Dr
Detroit, MI 48211

American Baptist Church Of The Valley
Mt Diablo-Silverado Council 023
19001 San Ramon Valley Blvd
San Ramon, CA 94583

American Baptist Community Church
Five Rivers Council, Inc 375
P.O. Box 175
Big Flats, NY 14814

American Baptist East
Buffalo Trace 156
6300 Washington Ave
Evansville, IN 47715

American Bar Assoc
P.O. Box 4745
Carol Stream, IL 60197-4745

American Basics Childcare
Pine Tree Council 218
2254 W River Rd
Sidney, ME 04330

American Bedding Mfg, Inc
2110 Redfern Dr
Athens, TN 37303

American Bedding Mfg, Inc
P.O. Box 1048
Athens, TN 37371-1048

American Body Works Inc
420 S Mill St
Lewisville, TX 75057

American Box   Crating Inc
1825 Monteray Ln, Ste 112
Carrollton, TX 75006

American Camp Assn Southwest
2474 E Oakland St
Gilbert, AZ 85295-9137

American Camp Assoc
5000 State Rd 67 N
Martinsville, IN 46151-7902

American Campers, Inc
140 American Campers Rd
P.O. Box 65
Bradley, WV 25818

American Cancer Society
P.O. Box 22718
Oklahoma City, OK 73123-1718

American Cancer Society
Route 1 Box 66

Springer, NM 87747

American Cancer Society Inc
1100 Ireland Way, Ste 201
Birmingham, AL 35205

American Cancer Society Inc
250 Williams St
Atlanta, GA 30303

American Canyon Fire Dept
Mt Diablo-Silverado Council 023
911 Donaldson Way E
American Canyon, CA 94503

American Canyon Lions Club
Mt Diablo-Silverado Council 023
101 W American Cyn Rd PMB 181, Ste 508
American Canyon, CA 94503

American Casting   Manufacturing Corp
51 Commerce St
Plainview, NY 11803

American Civil Liberties Union
P.O. Box 96265
Washington, DC 20090-6265

American Club
419 Highland Dr
Kohler, WI 53044

American Collegiate
4440 S Hagadorn
Okemos, MI 48864-2414

American Color Graphics Inc
P.O. Box 198344
Atlanta, GA 30384-8344

American Community School Of Abu Dhabi
Transatlantic Council, Bsa 802
P.O. Box 42114
Abu Dhabi,
United Arab Emirates

American Copy Editors Society
Carol Demasters
7 Avenida Vista Grande, Ste B7 467
Santa Fe, NM 87508

American Cottons
c/o Cit Group Commercial Services
P.O. Box 1036
Charlotte, NC 28201-1036

American Council On Gift Annuities
1260 Winchester Pkwy SE, Ste 205
Smyrna, GA 30080-6546

American Cycle   Fitness
203 N Perry St
Pontiac, MI 48342

American Diabetes Assoc
222 S Church St, Ste 336-M
Charlotte, NC 28202

American Educational Products LLC
P.O. Box 2121
Ft Collins, CO 80522-2121

American Electric Equipment Inc
P.O. Box 710
Beckley, WV 25802

American Electric Equipment, Inc
P.O. Box 710
Beckley, WV 24801

American Electric Equipment, Inc

P.O. Box 710
Beckley, WV 25801

American Electric Power
Appalachian Power Ciac
P.O. Box 11923
Charleston, WV 25339-9928

American Electric Power
P.O. Box 24404
Canton, OH 44701-4424

American Embassy School
Far E Council 803
Boy Scouts of America, Troop 60
Chandragupta Marg,
India

American Embassy School New Delhi
Far E Council 803
Dept. of State
New Delhi,
India

American Engineers   Contractors
224 Datura St, Ste 1012
West Palm Beach, FL 33401

American Engineers   Contractors
Attn  Shiv Shahi, Owner
224 Datura St, Ste 1012
West Palm Beach, FL 33401

American Evaluation Assoc
2025 M St Nw, Ste 800
Washington, DC 20036

American Evangelical Lutheran Church
Grand Canyon Council 010
1085 Scott Dr
Prescott, AZ 86301

American Express Corp
Cashier Operations
P.O. Box 31556
Salt Lake City, UT 84119

American Facility Services Inc
1325 Union Hill Industrial Court, Ste A
Alpharetta, GA 30004-2005

American Factors Corp
P.O. Box 677517
Dallas, TX 75267-7517

American Flags Express Inc
12577 W Custer Ave
Butler, WI 53007

American Fly Outfitters
12 Netherwood Rd
Windham, NH 03087

American Food   Vending
124 Metropolitan Park Dr
Syracuse, NY 13088

American Forms Manufacturing Inc
170 Tarheel Dr
Gastonia, NC 28056

American Furniture Rentals
720 Hylton Rd
Pennsauken, NJ 08110

American General Financial Services
P.O. Box 28261
Santa Fe, NM 87592

American General Life Ins Co
P.O. Box 0807
Carol Stream, IL 60132-0807

American Gi Forum At Mile Hi
Denver Area Council 061
1717 Federal Blvd
Denver, CO 80204

American Glass Co
3419 W Bethany Home
Phoenix, AZ 85017

American Gold Star Mothers Inc
2128 Leroy Pl Nw
Washington, DC 20008

American Gothic Trail
Mid Iowa Council 177
601 Church St
Eldon, IA 52554

American Hanger And Fixtures
Corporation American
687 Lehigh Ave
Union, NJ 07083

American Heart Assoc
P.O. Box 15120
Chicago, IL 60693

American Heritage Academy
Las Vegas Area Council 328
2100 Olympic Ave
Henderson, NV 89014

American Heritage Girls Inc
175 Tri County Pkwy, Ste 100
Cincinnati, OH 45246

American Heritage Of South Jordan
Great Salt Lake Council 590
11100 S Redwood Rd
South Jordan, UT 84095

American Heritage School
South Florida Council 084
12200 W Broward Blvd
Plantation, FL 33325

American Heritage Veterinary Clinic
Northeast Georgia Council 101
3475 Stone Mountain Hwy
Snellville, GA 30078

American Hiking Society
1422 Fenwick Ln
Silver Spring, MD 20910

American History
P.O. Box 420453
Palm Coast, FL 32142-9072

American Honda Finance Corp
5800 N Course Dr
Houston, TX 77072-1613

American Hospitality Supply Co
P.O. Box 811976
Boca Raton, FL 33481

American Hotel Register
P.O. Box 94150
Palatine, IL 60094-4150

American Humanics Inc
P.O. Box 875083
4601 Madison Ave
Kansas City, MO 64187-5083

American Hungarian Friends Of Scouting
Lake Erie Council 440
P.O. Box 6783
Cleveland, OH 44101

American Ice Machine Service
520 W Sweetwater Ave
Phoenix, AZ 85029

American Indian Art
925 N Birch St
Gilbert, AZ 85233

American Indian Assoc
c/o Pamela Voelz
1012 Chartrand Ave 17
Edmond, OK 73034

American Industries Inc
P.O. Box 1405
Lumberton, NC 28359-1405

American Institute Of Architects
P.O. Box 64185
Baltimore, MD 21264-4185

American Institute Of Architects
Seneca Waterways 397
P.O. Box 92336
Rochester, NY 14692

American International College
Attn  Tina Toohey
1000 State St
Springfield, MA 01109

American International Group, Inc
175 Water St, 27th Fl
New York, NY 10038

American International School Bucharest
Transatlantic Council, Bsa 802
Pipera-Tunari 196
Voluntri, Ilfov
Romania

American International School Bucharest
Transatlantic Council, Bsa 802
Stuart Farnsworth, Unit 5260 Box0132
Romania

American International School Dhaka
Far E Council 803, Unit 6120 Box 97
Apo, AP 96562

American International School Guangzhou
Far E Council 803
3, Yanyu St S, Ersha Island
Yeuxue District, Guangzhou 510105
China

American International School Guangzhou
Far E Council 803
Yue Xiu District
Guangzou,
China

American International School Jeddah
Transatlantic Council, Bsa 802
P.O. Box 127328
Jeddah,
Saudi Arabia

American International School Of Vilnius
Transatlantic Council, Bsa 802
Unit 4510 Box 29
Apo, AE 09769

American International School Of Zagreb
Transatlantic Council, Bsa 802
Damira Tomljanova, Gavrana 3
Zagreb, 10000
Croatia

American International School Vienna
Transatlantic Council, Bsa 802
Salmannsdorfer Strasse 47
1190 Vienna

Austria

American Intl Sch, Lagos,Nigeria
Transatlantic Council, Bsa 802
1004 Estates
Victoria Island,
Nigeria

American Leadership Academy
Utah National Parks 591
898 W 1100 S
Spanish Fork, UT 84660

American Legion
Abraham Lincoln Council 144
1055 Fredrick St
Arenzville, IL 62611

American Legion
Ankeny Albaugh Mcgovern Post 42
Mid Iowa Council 177
P.O. Box 1331
Ankeny, Ia 50021

American Legion
Attn M.C. Mcquistion
Circle Ten Council 571
201 Elm St
Forney, TX 75126

American Legion
Beach City 549 Weimer Widder
Buckeye Council 436
P.O. Box 205
125 3Rd Ave Ne
Beach City, Oh 44608

American Legion
c/o David E Bell
Glaciers Edge Council 620
608 N Level St
Dodgeville, WI 53533

American Legion
Columbiana 290  Benjamin Firestone
Buckeye Council 436
44403 State Route 14
Columbiana, Oh 44408

American Legion
Conquistador Council Bsa 413
P.O. Box 127
Eunice, NM 88231

American Legion
Coronado Area Council 192
114 S Rodehaver Ave
Oberlin, KS 67749

American Legion
Des Moines Baldwin Patterson Post 274
Mid Iowa Council 177
2211 E 42Nd St
Des Moines, Ia 50317

American Legion
East Canton 667  Lowell D. Oberly
Buckeye Council 436
224 Wood St N
East Canton, Oh 44730

American Legion
French Creek Council 532
1460 Sciota Rd
Corry, PA 16407

American Legion
Galion 243  Scarbrough
Buckeye Council 436
118 S Market St
Galion, Oh 44833

American Legion
Glaciers Edge Council 620
4911 Burma Rd

Mc Farland, WI 53558

American Legion
Marengo 710  Memorial Post
Buckeye Council 436
1405 County Rd 26
P.O. Box 77
Marengo, Oh 43334

American Legion
Mid-America Council 326
P.O. Box 114
Coleridge, NE 68727

American Legion
Montana Council 315
4 1/2 Mile Rd
Butte, MT 59701

American Legion
Pennsylvania Dutch Council 524
335 N Lancaster St
Jonestown, PA 17038

American Legion
West Tennessee Area Council 559
1114 Ewood Dr
Trimble, TN 38259

American Legion   Vfw-Plano
Circle Ten Council 571
1236 Ave J
Plano, TX 75074

American Legion - Apple Creek 147
Buckeye Council 436
8493 Hackett Rd
Apple Creek, OH 44606

American Legion - Baty Tucker Post 168
c/o Jack Spaur
Mid Iowa Council 177

1498 E St
Knoxville, IA 50138

American Legion - Bellville 535
Buckeye Council 436
77 Bell St
Bellville, OH 44813

American Legion - Bondurant Post 396
c/o Allen Ihde
Mid Iowa Council 177
200 5th St Se
Bondurant, IA 50035

American Legion - Boone Post 56
Mid Iowa Council 177
2115 Boone St
Arthur D Lantz
Boone, IA 50036

American Legion - Caledonia 401
Buckeye Council 436
P.O. Box 415
130 E Marion St
Caledonia, OH 43314

American Legion - Canton 44
Buckeye Council 436
1633 Cleveland Ave Nw
Canton, OH 44703

American Legion - Clay City
Crossroads of America 160
400 Washington St
Clay City, IN 47841

American Legion - Cumming/Norwalk
Mid Iowa Council 177
P.O. Box 31
Cumming, IA 50061

American Legion - Dallas Center Post 49

c/o Matthew York
Mid Iowa Council 177
1502 Walnut St
Dallas Center, IA 50063

American Legion - Earlham Post 158
Mid Iowa Council 177
720 NW Buckeye Ave
Earlham, IA 50072

American Legion - Fredericksburg
Buckeye Council 436
P.O. Box 185
6353 Harrison Rd
Fredericksburg, OH 44627

American Legion - Granger Post 717
Mid Iowa Council 177
1804 Main St
Granger, IA 50109

American Legion - Hartmann/Lammers
Bay-Lakes Council 635
407 New York Ave
P.O. Box 286
Oostburg, WI 53070

American Legion - Howard A Bair Post 423
Great Trail 433
220 E Sunset Dr
P.O. Box 542
Rittman, OH 44270

American Legion - J L Shryer Post 430
Illowa Council 133
P.O. Box 511
712 5th St
Durant, IA 52747

American Legion - Mansfield 16
Buckeye Council 436
P.O. Box 2098
Mansfield, OH 44905

American Legion - Marion 162
Buckeye Council 436
531 Bellefontaine Ave
Marion, OH 43302

American Legion - Post 159
Grand Teton Council 107
P.O. Box 162
Aberdeen, ID 83210

American Legion - Post 173
Five Rivers Council, Inc 375
13 Liberty St
Bath, NY 14810

American Legion - Post 35
Daniel Webster Council, Bsa 330
69 High St
Hampton, NH 03842

American Legion - Post 710  Marengo
Buckeye Council 436
1549 County Rd 26
Marengo, OH 43334

American Legion - Runnells Post 689
Mid Iowa Council 177
P.O. Box 131
Runnells, IA 50237

American Legion - Stewart Hoover 23
Grand Teton Council 107
P.O. Box 753
Blackfoot, ID 83221

American Legion - Story City Post 59
Mid Iowa Council 177
301 Washington St
Story City, IA 50248

American Legion - Stuart Post 146
Mid Iowa Council 177
1503 S 2nd St
Stuart, IA 50250

American Legion - Traer
Mid Iowa Council 177
508 9th St
Traer, IA 50675

American Legion - Webster City Post 191
Mid Iowa Council 177
726 2nd St
Webster City, IA 50595

American Legion 1279 - Robert N Austin
Five Rivers Council, Inc 375
P.O. Box 251
Campbell, NY 14821

American Legion 154 - Elmira Heights
Five Rivers Council, Inc 375
236 Scottwood Ave
Elmira Heights, NY 14903

American Legion 1612 - Big Flats
Five Rivers Council, Inc 375
P.O. Box 166
Big Flats, NY 14814

American Legion 1618
Twin Rivers Council 364
275 Wilson Rd
American Legion 1618
Saranac, NY 12981

American Legion 169 Winner
Sioux Council 733
311 Jefferson St
Winner, SD 57580

American Legion 174 Bret.

Burma Lennox
Sioux Council 733
P.O. Box 447
Lennox, Sd 57039

American Legion 186 Eureka
Sioux Council 733
32525 112th St
Eureka, SD 57437

American Legion 192
Mississippi Valley Council 141 141
Rr 3 Box 3
Kahoka, MO 63445

American Legion 21
Green Mountain 592
P.O. Box 309
Newport, VT 05855

American Legion 216
Great Lakes Fsc 272
510 W Commerce St
Milford, MI 48381

American Legion 243
Anthony Wayne Area 157
100 S Main St
Ligonier, IN 46767

American Legion 257
Twin Valley Council Bsa 283
5 N O Connell Ave
Springfield, MN 56087

American Legion 266 Blau Debore - Tea
Sioux Council 733
245 S Main Ave
Tea, SD 57064

American Legion 288
Verdugo Hills Council 058

4011 La Crescenta Ave
La Crescenta, CA 91214

American Legion 29
Southern Shores Fsc 783
3737 Lansing Ave
3200 Lansing Ave
Jackson, MI 49202

American Legion 318
W D Boyce 138
24 E Adams St
Morton, IL 61550

American Legion 323
W D Boyce 138
Henry
Henry, IL 61537

American Legion 325
Southern Shores Fsc 783
451 High St
Blissfield, MI 49228

American Legion 371
Cornhusker Council 324
430 W 2nd St
Valparaiso, NE 68065

American Legion 50 Sisseton
Sioux Council 733
P.O. Box 131
Sisseton, SD 57262

American Legion 501 C19
Crossroads of America 160
4812 E Main St
Avon, IN 46123

American Legion 503
Winnebago Council, Bsa 173
102 Klein St

Ossian, IA 52161

American Legion 77   K Of C Council 5524
Katahdin Area Council 216
P.O. Box 496
Lincoln, ME 04457

American Legion 8
Las Vegas Area Council 328
733 Veterans Memorial Dr
Las Vegas, NV 89101

American Legion 938
W D Boyce 138
111 S Main Ave
Ladd, IL 61329

American Legion Acker-Matthias Post 653
Winnebago Council, Bsa 173
161 E Main St
Denver, IA 50622

American Legion Adam Grechman Post 109
Istrouma Area Council 211
408 W 7th St
Independence, LA 70443

American Legion Albany Post 292
Mt Diablo-Silverado Council 023
1325 Portland Ave
Albany, CA 94706

American Legion Aledo
Illowa Council 133
P.O. Box 215
2000 Hwy 17
Aledo, IL 61231

American Legion Anderson-Good Post 40
Gateway Area 624
401 15th Ave S
Bangor, WI 54614

American Legion Arthur Mack Post 70
Mid-America Council 326
246 S Main St
West Point, NE 68788

American Legion Asheboro Post 45
Old N State Council 070
P.O. Box 973
Asheboro, NC 27204

American Legion Austin L. Grove Post 403
New Birth of Freedom 544
4035 Manchester St
Glen Rock, PA 17327

American Legion Aux Unit 21 Mcminnville
Cascade Pacific Council 492
206 NE Atlantic St
Mcminnville, OR 97128

American Legion Auxiliary
c/o Home Front Editor
777 N Meridian St 3rd Fl
Indianapolis, IN 46204-1420

American Legion Auxiliary
Powder River Unit 13
Greater Wyoming Council 638
P.O. Box 236
Buffalo, Wy 82834

American Legion Auxiliary 1425
Greenwood
Five Rivers Council, Inc 375
P.O. Box 734
Greenwood, Ny 14839

American Legion Auxiliary 2
Northern Star Council 250
1266 1st Ave E
Shakopee, MN 55379

American Legion Auxiliary Post 294
Rainbow Council 702
212 W Washington St
Morris, IL 60450

American Legion Auxiliary Unit 209
Pikes Peak Council 060
3613 Jeannine Dr
Colorado Springs, CO 80917

American Legion Auxiliary Unit 331
Crossroads of America 160
636 E Main St
Brownsburg, IN 46112

American Legion Auxiliary Unit 38
Pikes Peak Council 060
6685 Smoor Dr
Fountain, CO 80817

American Legion Auxiliary Unit 407
Northern Star Council 250
161 1st St N
Winsted, MN 55395

American Legion Auxiliary Unit 544
Three Harbors Council 636
P.O. Box 322
Twin Lakes, WI 53181

American Legion Auxillary Post 382
Gulf Coast Council 773
1850 Lunetta St
Niceville, FL 32566

American Legion Balfour Cole Post 64
Narragansett 546
P.O. Box 17055
Smithfield, RI 02917

American Legion Beckwith Post 110
Mayflower Council 251
Peter Kristoff Way
Medfield, MA 02052

American Legion Bennett-Barnett Post 27
Cascade Pacific Council 492
2502 SE 342nd Ave
Washougal, WA 98671

American Legion Bert Hodge Post 45
North Florida Council 087
316 Osceola St
Palatka, FL 32177

American Legion Bill Brinlee Post 102
Greater Yosemite Council 059
P.O. Box 674
Valley Springs, CA 95252

American Legion Bmi Post 40
Las Vegas Area Council 328
425 E Van Wagenen St
Henderson, NV 89015

American Legion Burroughs Young - Volga
Sioux Council 733
101 Washington Rd
Volga, SD 57071

American Legion Burroughs Young - Volga
Sioux Council 733
P.O. Box 247
Volga, SD 57071

American Legion Byron Cox Post 72
Crossroads of America 160
101 Walter Remley Dr
Crawfordsville, IN 47933

American Legion Cave-Dahl Post 240
Northern Star Council 250

410 Maple St
Baldwin, WI 54002

American Legion Charles City
Winnebago Council, Bsa 173
1108 5th St
Charles City, IA 50616

American Legion Charles Faust Post 281
Great Trail 433
1601 Front St
Cuyahoga Falls, OH 44221

American Legion Charles Miller Post 140
Leatherstocking 400
325 S Peterboro St
Street
Canastota, NY 13032

American Legion Chief Pontiac Post 377
Great Lakes Fsc 272
P.O. Box 301002
Waterford, MI 48329

American Legion Colin Hyde Post 172
Chief Seattle Council 609
P.O. Box 10372
Bainbridge Island, WA 98110

American Legion Columbia Post 300
Baltimore Area Council 220
5456 Hound Hill Ct
Columbia, MD 21045

American Legion Con Miller Post 30
Midnight Sun Council 696
P.O. Box 56615
North Pole, AK 99705

American Legion Concord Post 431
Greater Niagara Frontier Council 380
109 Legion Dr

Springville, NY 14141

American Legion Continental Post 1424
Greater New York Councils, Bsa 640
10715 Metropolitan Ave
Forest Hills, NY 11375

American Legion D N Mcqueen Post 103
Southwest Florida Council 088
2101 Taylor Rd
Punta Gorda, FL 33950

American Legion Damato Post 792
Hawk Mountain Council 528
116 N Main St
Shenandoah, PA 17976

American Legion Dan River Post 1097
Blue Ridge Mtns Council 599
17 Fairfield Ave
Danville, VA 24541

American Legion -Darrell Dunkle Post 1
Nevada Area Council 329
877 Ralston St
Reno, NV 89503

American Legion Dept Of Maryland
Baltimore Area Council 220
2 Sycamore St
Westminster, MD 21157

American Legion Dept Of Virginia
National Capital Area Council 082
P.O. Box 122
Culpeper, VA 22701

American Legion Devereaux Post 141
Southern Shores Fsc 783
3265 W Grand River Ave
Howell, MI 48855

American Legion Disney-Bell Post 66
National Capital Area Council 082
9605 Old Laurel Bowie Rd
Bowie, MD 20720

American Legion Donald C Murro Post 944
Suffolk County Council Inc 404
20 Thompson St
Kings Park, NY 11754

American Legion Dorman H Baker Post 11
Midnight Sun Council 696
129 1st Ave
Fairbanks, AK 99701

American Legion Doss Malone Post 1200
Pathway To Adventure 456
25665 S Governors Hwy
Monee, IL 60449

American Legion Dudley Loomis Post 6
Inland Nwest Council 611
P.O. Box 8195
Moscow, ID 83843

American Legion Earl Collier Post 153
Heart of America Council 307
410 E Dennis Ave
Olathe, KS 66061

American Legion Edward G Bond Post 40
Tidewater Council 596
P.O. Box 390
Edenton, NC 27932

American Legion Essman-Schroeder Post 20
Three Harbors Council 636
P.O. Box 65
Waterford, WI 53185

American Legion Eufaula Post 82

Indian Nations Council 488
P.O. Box 691
Eufaula, OK 74432

American Legion Fallon Post 35
Montana Council 315
P.O. Box 36
Baker, MT 59313

American Legion Flanders Field Post Be02
Transatlantic Council, Bsa 802
American Legion Flanders Field Post Be02
Unit 28100 Box 017
Belgium

American Legion Fox Post 511
Bucktail Council 509
P.O. Box 65
Dagus Mines, PA 15831

American Legion Frank Kray Post 455
Central Minnesota 296
209 Main St
Cold Spring, MN 56320

American Legion Frank Perkins Post 15
Grand Canyon Council 010
1015 N Kinsley Ave
Winslow, AZ 86047

American Legion Fred Funston Post 227
Mid-America Council 326
309 1/2 Elm St
Avoca, IA 51521

American Legion Fred Hancock Post 19
Chief Seattle Council 609
P.O. Box 503
Renton, WA 98057

American Legion Fsk Post 11
National Capital Area Council 082

1450 Taney Ave
Frederick, MD 21702

American Legion Fuestel-Kurdt Post 1120
Suffolk County Council Inc 404
80 Herbert Ave
Lindenhurst, NY 11757

American Legion Fullerton Post 142
Orange County Council 039
P.O. Box 6736
Fullerton, CA 92834

American Legion George Morris Post 129
Mount Baker Council, Bsa 606
690 SE Barrington Dr
Oak Harbor, WA 98277

American Legion Gillaspey-Moody Post
Mississippi Valley Council 141 141
2407 221st Ave
Donnellson, IA 52625

American Legion Gold Star Post 191
National Capital Area Council 082
P.O. Box 24
Prospect Rd
Mount Airy, MD 21771

American Legion Goodale Ramaker Post 52
Connecticut Rivers Council, Bsa 066
1361 Main St
Glastonbury, CT 06033

American Legion Grundy Post 349
Winnebago Council, Bsa 173
20749 215th St
Holland, IA 50642

American Legion Gurnee Post 771
Northeast Illinois 129
P.O. Box 71

749 Milwaukee Ave
Gurnee, IL 60031

American Legion Hall 97
Mid-America Council 326
P.O. Box 1
22 John St
Homer, NE 68030

American Legion Hanford Post 3
Sequoia Council 027
401 N Irwin St
Hanford, CA 93230

American Legion Hansen-Hays Post 178
Central Minnesota 296
160 2nd St Se
Milaca, MN 56353

American Legion Harding Noia Post 161
Mt Diablo-Silverado Council 023
403 W 6th St
Antioch, CA 94509

American Legion Harter Post 42
Overland Trails 322
1210 12th St
Aurora, NE 68818

American Legion Hubert L Jones Post 87
Denver Area Council 061
1427 Elmira St
Aurora, CO 80010

American Legion Idlett Click Post 9
Last Frontier Council 480
2514 Legion Dr
Marlow, OK 73055

American Legion James C Wade Post 129
Abraham Lincoln Council 144
127 W Jefferson St

Athens, IL 62613

American Legion John A Stacker 775
Golden Empire Council 047
P.O. Box 163
Loomis, CA 95650

American Legion John G Salley Post 43
South Florida Council 084
399 S Krome Ave
Homestead, FL 33030

American Legion John Ivens Post 42
Grand Canyon Council 010
P.O. Box 887
Grand Canyon, AZ 86023

American Legion Joseph H Murray Post 18
Ore-Ida Council 106 - Bsa 106
P.O. Box 848
Nampa, ID 83653

American Legion Kaniksu Post 144
Inland Nwest Council 611
220 E 4th Ave
P.O. Box 358
Metaline Falls, WA 99153

American Legion Karl Ross Post 16
Greater Yosemite Council 059
2020 Plymouth Rd
Stockton, CA 95204

American Legion King Hagen Post 51
Cimarron Council 474
P.O. Box 42
Fairview, OK 73737

American Legion Kings Mountain Post 24
Sequoyah Council 713
409 E Market St
Johnson City, TN 37601

American Legion Lakeview Post
Black Warrior Council 006
P.O. Box 752
Mc Calla, AL 35111

American Legion Lawrence W Foster
Mayflower Council 251
Post 93
69 Lakeview Rd
Foxborough, MA 02035

American Legion Limestone Post 979
W D Boyce 138
4501 Airport Rd
Bartonville, IL 61607

American Legion Lincoln Post 331
Crossroads of America 160
636 E Main St
Brownsburg, IN 46112

American Legion Livesay-Chavez Post 122
Yucca Council 573
P.O. Box 266
Anthony, TX 79821

American Legion Lloyd Post 193
Rip Van Winkle Council 405
P.O. Box 689
Highland, NY 12528

American Legion Luther Giffin Post 14
Simon Kenton Council 441
105 W 3rd St
P.O. Box 436
Bainbridge, OH 45612

American Legion Magnus Anderson Post 399
Potawatomi Area Council 651
P.O. Box 96
Okauchee, WI 53069

American Legion Manchester Post 45
Northeast Iowa Council 178
206 N Franklin St
Manchester, IA 52057

American Legion Manny Bacon Post 1758
Hudson Valley Council 374
P.O. Box 92
Hopewell Junction, NY 12533

American Legion Manoa Post 667
Cradle of Liberty Council 525
1112 Steel Rd
Havertown, PA 19083

American Legion Marina Post 694
Silicon Valley Monterey Bay 055
P.O. Box 565
Marina, CA 93933

American Legion Marne Post 13
Rainbow Council 702
24741 W Renwick Rd
Plainfield, IL 60544

American Legion Mart Gentry Post 16
Blue Grass Council 204
1785 Barbourville St
London, KY 40741

American Legion Matthew Brew Post 3
Northern Lights Council 429
P.O. Box 709
Dickinson, ND 58602

American Legion Mccann Frederick Post
Simon Kenton Council 441
21 Main St
Glouster, OH 45732

American Legion Middletown Post 594
New Birth of Freedom 544
137 E High St
Middletown, PA 17057

American Legion Missouri 10Th District
Greater St Louis Area Council 312
2 Gravois Rd
Fenton, MO 63026

American Legion Moon Brothers Post 275
Dan Beard Council, Bsa 438
P.O. Box 36
Independence, KY 41051

American Legion Morrison Mead Post 181
Water and Woods Council 782
P.O. Box 139
248 W Main St
Mayville, MI 48744

American Legion North Cobb Post 304
Atlanta Area Council 092
4220 S Main St
Acworth, GA 30101

American Legion Northeastern Post 459
President Gerald R Ford 781
658 Michigan St Ne
Grand Rapids, MI 49503

American Legion Of Choteau
Montana Council 315
P.O. Box 151
Choteau, MT 59422

American Legion Of Illinois Post 094
Abraham Lincoln Council 144
215 S Spruce St
Nokomis, IL 62075

American Legion Of New Holland

Pennsylvania Dutch Council 524
35 S Hoover Ave
New Holland, PA 17557

American Legion Of Statham
Northeast Georgia Council 101
P.O. Box 438
Statham, GA 30666

American Legion Of Sw Florida Post 90
Southwest Florida Council 088
1401 SE 47th Ter
Cape Coral, FL 33904

American Legion Paradise Post 149
Las Vegas Area Council 328
P.O. Box 70184
Las Vegas, NV 89170

American Legion Paradise Post 79
Greater Tampa Bay Area 089
P.O. Box 113
New Port Richey, FL 34656

American Legion Parksley Post 100
Del Mar Va 081
18475 Dunne Ave
Parksley, VA 23421

American Legion Pat Carrigan Post 120
Northwest Texas Council 587
P.O. Box 936
Wichita Falls, TX 76307

American Legion Paul C Beck Post 23
Denver Area Council 061
3067 S Emporia Ct
Denver, CO 80231

American Legion Peter J Courcy Post 178
Circle Ten Council 571
6670 Moore St

Frisco, TX 75034

American Legion Pleasanton Post 237
San Francisco Bay Area Council 028
301 Main St
Pleasanton, CA 94566

American Legion Pocket City Post 267
Northeast Iowa Council 178
427 Ann St
Mc Gregor, IA 52157

American Legion Post
Great Trail 433
E Marion St
Doylestown, OH 44230

American Legion Post
Seneca Waterways 397
4141 Witherden Rd
Marion, NY 14505

American Legion Post 100
Gateway Area 624
1116 Angelo Rd
Sparta, WI 54656

American Legion Post 109
Baltimore Area Council 220
1610 Sulphur Spring Rd
Halethorpe, MD 21227

American Legion Post 166
Del Mar Va 081
24th St Philadelphia Ave
Ocean City, MD 21842

American Legion Post - 178
Denver Area Council 061
1655 Simms St
Lakewood, CO 80215

American Legion Post  195
Cherokee Area Council 469 469
P.O. Box 414
Jay, OK 74346

American Legion Post  2 Walter L Fox
Del Mar Va 081
835 S Bay Rd
Dover, DE 19901

American Legion Post  247
President Gerald R Ford 781
P.O. Box 425
Bellaire, MI 49615

American Legion Post  278 Kent Island
Del Mar Va 081
800 Romancoke Rd
Stevensville, MD 21666

American Legion Post  380
Southeast Louisiana Council 214
P.O. Box 10
4990 Hwy 56
Chauvin, LA 70344

American Legion Post  7
Del Mar Va 081
16680 S Dupont Hwy
Harrington, DE 19952

American Legion Post  7
Highland Christian Church
Blue Grass Council 204
164 Versailles Rd
Frankfort, Ky 40601

American Legion Post  738 Deerfield Il
Northeast Illinois 129
849 Waukegan Rd
Deerfield, IL 60015

American Legion Post  76
Coronado Area Council 192
506 Washington St
Concordia, KS 66901

American Legion Post 0233
Northeast Georgia Council 101
P.O. Box 127
Loganville, GA 30052

American Legion Post 0266
Longhorn Council 662
P.O. Box 110
Franklin, TX 77856

American Legion Post 0584
Illowa Council 133
201 E Railroad
Wilton, IA 52778

American Legion Post 08
Greater Tampa Bay Area 089
300 Ave M Nw
Winter Haven, FL 33881

American Legion Post 1
Potawatomi Area Council 651
N120W15932 Freistadt Rd
Germantown, WI 53022

American Legion Post 1
Transatlantic Council, Bsa 802
Unit 23153
The American Legion
Apo, AE 09054

American Legion Post 1 Leonia
Northern New Jersey Council, Bsa 333
399 Broad Ave
Leonia, NJ 07605

American Legion Post 1 Portland
Cascade Pacific Council 492
P.O. Box 33165
Portland, OR 97292

American Legion Post 10
Grand Columbia Council 614
P.O. Box 2242
Wenatchee, WA 98807

American Legion Post 10
National Capital Area Council 082
9950 Cockrell Rd
Manassas, VA 20110

American Legion Post 10
Samoset Council, Bsa 627
1001 Golf Club Rd
Wausau, WI 54403

American Legion Post 10
Yucca Council 573
P.O. Box 7
Las Cruces, NM 88004

American Legion Post 10 Albany
Cascade Pacific Council 492
1215 Pacific Blvd Se
Albany, OR 97321

American Legion Post 100
Pathway To Adventure 456
1899 Central Ave
Lake Station, IN 46405

American Legion Post 100
Utah National Parks 591
730 N 200 W
Hurricane, UT 84737

American Legion Post 100 - Syracuse
Cornhusker Council 324

527 5th St
Syracuse, NE 68446

American Legion Post 1009
Westchester Putnam 388
235 Veterans Rd
Yorktown Heights, NY 10598

American Legion Post 100-Veterans Hall
Sequoia Council 027
411 W D St
Lemoore, CA 93245

American Legion Post 101
Black Warrior Council 006
P.O. Box 992
Carbon Hill, AL 35549

American Legion Post 101
Buford Rockafellow
Pacific Harbors Council, Bsa 612
P.O. Box 160
Winlock, Wa 98596

American Legion Post 101
Central Minnesota 296
265 County Rd 173 Se
Melrose, MN 56352

American Legion Post 101
Mt Diablo-Silverado Council 023
1150 1st St
Benicia, CA 94510

American Legion Post 101
Ore-Ida Council 106 - Bsa 106
715 S 3rd W
Mountain Home, ID 83647

American Legion Post 101
Pathway To Adventure 456
108 E Commercial Ave

Lowell, IN 46356

American Legion Post 102
Crossroads of America 160
339 W Main St
P.O. Box 102
Morristown, IN 46161

American Legion Post 103
Hoosier Trails Council 145 145
P.O. Box 821
Mooresville, IN 46158

American Legion Post 103
Quivira Council, Bsa 198
712 E Grant Ave
Greensburg, KS 67054

American Legion Post 1038
Westchester Putnam 388
27 Legion Dr
Valhalla, NY 10595

American Legion Post 104
Crossroads of America 160
2690 Fort Harrison Rd
Terre Haute, IN 47804

American Legion Post 104
Quivira Council, Bsa 198
201 E Main St
Harper, KS 67058

American Legion Post 104 Aloha
Cascade Pacific Council 492
20325 SW Alexander St
Aloha, OR 97003

American Legion Post 105
Flint River Council 095
P.O. Box 441
Fayetteville, GA 30214

American Legion Post 105
Katahdin Area Council 216
82 N St
Newport, ME 04953

American Legion Post 105
Pacific Skyline Council 031
651 El Camino Real
Redwood City, CA 94063

American Legion Post 105
Twin Valley Council Bsa 283
P.O. Box 152
Lyle, MN 55953

American Legion Post 1054
Westchester Putnam 388
P.O. Box 239
Briarcliff Manor, NY 10510

American Legion Post 106
Hoosier Trails Council 145 145
109 S Commercial St
Worthington, IN 47471

American Legion Post 106 - Krause/Kraft
c/o Louis Rynish
Bay-Lakes Council 635
N9423 State Hwy 55
Seymour, WI 54165

American Legion Post 107
North Florida Council 087
10726 142nd St
Mc Alpin, FL 32062

American Legion Post 108
Allegheny Highlands Council 382
22 Pine St
Bradford, PA 16701

American Legion Post 108
Daniel Webster Council, Bsa 330
25 Raymond Rd
P.O. Box 17
Chester, NH 03036

American Legion Post 108
Golden Empire Council 047
P.O. Box 964
Sutter Creek, CA 95685

American Legion Post 108
Great Lakes Fsc 272
130 E Drahner Rd
Oxford, MI 48371

American Legion Post 108
National Capital Area Council 082
3608 Legion Dr
Cheverly, MD 20785

American Legion Post 109
Baltimore Area Council 220
1610 Sulphur Spring Rd
Baltimore, MD 21227

American Legion Post 109
Catalina Council 011
15921 S Houghton Rd
Vail, AZ 85641

American Legion Post 109
Daniel Webster Council, Bsa 330
33 Cobbetts Pond Rd
Windham, NH 03087

American Legion Post 109
Hawkeye Area Council 172
P.O. Box 592
Lisbon, IA 52253

American Legion Post 1096
Greater St Louis Area Council 312
P.O. Box 104
Campbell Hill, IL 62916

American Legion Post 11
Northern Lights Council 429
201 E 2nd Ave S.
Cavalier, ND 58220

American Legion Post 11
Twin Valley Council Bsa 283
P.O. Box 3246
222 E Walnut St
Mankato, MN 56002

American Legion Post 11 Madera
Sequoia Council 027
17408 Rd 26
Madera, CA 93638

American Legion Post 110
Gateway Area 624
110 Welch Prairie Rd
New Lisbon, WI 53950

American Legion Post 110
Southwest Florida Council 088
3152 Harbor Blvd
Port Charlotte, FL 33952

American Legion Post 111
Connecticut Rivers Council, Bsa 066
P.O. Box 111
Woodstock, CT 06281

American Legion Post 111
Redwood Empire Council 041
P.O. Box 281
Healdsburg, CA 95448

American Legion Post 111

Utah National Parks 591
7363 N Ute Dr
Eagle Mountain, UT 84005

American Legion Post 11-11
Denver Area Council 061
9959 Wadsworth Blvd
Broomfield, CO 80021

American Legion Post 112
Central Minnesota 296
525 Railroad Dr Nw
Elk River, MN 55330

American Legion Post 112
Northwest Georgia Council 100
1118 N Glenwood Ave
Dalton, GA 30721

American Legion Post 112
Northwest Georgia Council 100
P.O. Box 932
Dalton, GA 30722

American Legion Post 112
Westchester Putnam 388
P.O. Box 147
Hawthorne, NY 10532

American Legion Post 112 - Abington
Mayflower Council 251
1027 Washington St
Abington, MA 02351

American Legion Post 113
Crossroads of America 160
1020 Hendricks Dr
Lebanon, IN 46052

American Legion Post 113
Laurel Highlands Council 527
3721 Business 220

Bedford, PA 15522

American Legion Post 113
Ore-Ida Council 106 - Bsa 106
22 W Broadway Ave
Meridian, ID 83642

American Legion Post 113
Washington Crossing Council 777
510 Harrison St
Frenchtown, NJ 08825

American Legion Post 114
Connecticut Rivers Council, Bsa 066
P.O. Box 684
Groton, CT 06340

American Legion Post 115
Northern Lights Council 429
11018 159th Ave
Hettinger, ND 58639

American Legion Post 115
Twin Valley Council Bsa 283
General Delivery
Truman, MN 56088

American Legion Post 116
Occoneechee 421
6400 Johnson Pond Rd
Fuquay Varina, NC 27526

American Legion Post 117
Central Florida Council 083
189 Veterans Dr Se
Palm Bay, FL 32909

American Legion Post 117
Crossroads of America 160
611 W State St
Pendleton, IN 46064

American Legion Post 117
Prairielands 117
P.O. Box 495
Cerro Gordo, IL 61818

American Legion Post 1176
Mississippi Valley Council 141 141
P.O. Box 51
Biggsville, IL 61418

American Legion Post 118
Crossroads of America 160
846 S State Rd 39
Danville, IN 46122

American Legion Post 118
Ozark Trails Council 306
Hwy 112 S
Cassville, MO 65625

American Legion Post 1187
Denver Area Council 061
P.O. Box 982
Castle Rock, CO 80104

American Legion Post 1188
Rainbow Council 702
P.O. Box 278
Minooka, IL 60447

American Legion Post 119
Great Smoky Mountain Council 557
7120 Rutledge Pike
Rutledge, TN 37861

American Legion Post 119
Longs Peak Council 062
850 N Saint Vrain Ave
Estes Park, CO 80517

American Legion Post 119

Patriots Path Council 358
137 New Market Rd
Dunellen, NJ 08812

American Legion Post 12
Blackhawk Area 660
1120 W 1st St
Dixon, IL 61021

American Legion Post 12
First United Methodist Church
Blackhawk Area 660
1120 W 1St St
202 S Peoria Ave
Dixon, IL 61021

American Legion Post 12
Grand Canyon Council 010
176 N Frontier St
Wickenburg, AZ 85390

American Legion Post 12 - Elyria
Lake Erie Council 440
393 Ohio St
Elyria, OH 44035

American Legion Post 120
Central Florida Council 083
355 Walker St
Holly Hill, FL 32117

American Legion Post 120
Great Smoky Mountain Council 557
P.O. Box 582
Loudon, TN 37774

American Legion Post 120 Hesson-Snider
Baltimore Area Council 220
12 Broad St
Taneytown, MD 21787

American Legion Post 121

Northern Star Council 250
701 N Main St
River Falls, WI 54022

American Legion Post 122
Crossroads of America 160
4 W High St
Liberty, IN 47353

American Legion Post 123
Black Warrior Council 006
301 44th Ct Ne
Tuscaloosa, AL 35404

American Legion Post 1231
Blackhawk Area 660
1101 W Algonquin Rd
Lake In the Hills, IL 60156

American Legion Post 1239
Greater St Louis Area Council 312
601 S Clinton St
Aviston, IL 62216

American Legion Post 124
Western Massachusetts Council 234
P.O. Box 236
Westfield, MA 01086

American Legion Post 124 Beaverton
Cascade Pacific Council 492
5550 SW Hall Blvd
Beaverton, OR 97005

American Legion Post 1246
Theodore Roosevelt Council 386
3078 Lawson Blvd
Oceanside, NY 11572

American Legion- Post 1248 Arkport
Five Rivers Council, Inc 375
P.O. Box 475

Arkport, NY 14807

American Legion Post 125
Los Padres Council 053
100 E Locust Ave
Lompoc, CA 93436

American Legion Post 1250
Hudson Valley Council 374
Cohen Cir
Florida, NY 10921

American Legion Post 125-David City
Cornhusker Council 324
P.O. Box 125
David City, NE 68632

American Legion Post 126
Gulf Stream Council 085
2555 NE Savannah Rd
Jensen Beach, FL 34957

American Legion Post 126
National Capital Area Council 082
1725 Berry Ln
Forestville, MD 20747

American Legion Post 126
Tidewater Council 596
P.O. Box 351
Hertford, NC 27944

American Legion Post 127
Middle Tennessee Council 560
P.O. Box 31
Hohenwald, TN 38462

American Legion Post 127
Mount Baker Council, Bsa 606
21920 State Route 9 Se
Woodinville, WA 98072

American Legion Post 1271
Three Fires Council 127
P.O. Box 68
Sugar Grove, IL 60554

American Legion Post 128
Baltimore Area Council 220
44 N Parke St
Aberdeen, MD 21001

American Legion Post 128
Connecticut Rivers Council, Bsa 066
16 York Ave
Niantic, CT 06357

American Legion Post 128
Northern New Jersey Council, Bsa 333
650 American Legion Dr
Teaneck, NJ 07666

American Legion Post 128
Stonewall Jackson Council 763
P.O. Box 424
Ruckersville, VA 22968

American Legion Post 1280
Allegheny Highlands Council 382
228 Maple Ave
P.O. Box 497
Cassadaga, NY 14718

American Legion Post 129
Jersey Shore Council 341
2025 Church Rd
Toms River, NJ 08753

American Legion Post 129 Ogden Valley
Trapper Trails 589
P.O. Box 317
Huntsville, UT 84317

American Legion Post 13
Greater Los Angeles Area 033
131 N Marengo Ave
Pasadena, CA 91101

American Legion Post 13
Green Mountain 592
225 Nside Dr
Bennington, VT 05201

American Legion Post 13
Inland Nwest Council 611
1127 8th Ave
Lewiston, ID 83501

American Legion Post 13
Rocky Mountain Council 063
P.O. Box 1114
Canon City, CO 81215

American Legion Post 130
Baltimore Area Council 220
8666 Silver Lake Dr
Perry Hall, MD 21128

American Legion Post 130
Middle Tennessee Council 560
114 N Main
Waynesboro, TN 38485

American Legion Post 130
National Capital Area Council 082
400 N Oak St
Falls Church, VA 22046

American Legion Post 130
Twin Valley Council Bsa 283
P.O. Box 71
411 1st St
Jackson, MN 56143

American Legion Post 1302

Red Oaks Mills Firehouse
Hudson Valley Council 374
213 Vassar Rd
Poughkeepsie, Ny 12603

American Legion Post 131
Heart of America Council 307
733 E Young Ave
Warrensburg, MO 64093

American Legion Post 131
Minsi Trails Council 502
122 Greenwich St
Belvidere, NJ 07823

American Legion Post 131
Northern Star Council 250
220 1st St W
Maple Lake, MN 55358

American Legion Post 132
Mayflower Council 251
88 Maple St
Marlborough, MA 01752

American Legion Post 132
Orange County Council 039
143 S Lemon St
Orange, CA 92866

American Legion Post 132
Pine Tree Council 218
P.O. Box 132
Richmond, ME 04357

American Legion Post 133
Greater St Louis Area Council 312
98 Grand Ave
Perryville, MO 63775

American Legion Post 133
Orange County Council 039

16791 Tin Mountain Cir
Fountain Valley, CA 92708

American Legion Post 1339
Leatherstocking 400
Main St
Gilbertsville, NY 13776

American Legion Post 135
Pine Tree Council 218
P.O. Box 392
Island Rd
Sabattus, ME 04280

American Legion Post 135
Winnebago Council, Bsa 173
113 S Park Pl
Cresco, IA 52136

American Legion Post 136
Great Smoky Mountain Council 557
146 John J Smith Rd
Oneida, TN 37841

American Legion Post 136
The Spirit of Adventure 227
5 Bay St
Wilmington, MA 01887

American Legion Post 137
Longs Peak Council 062
105 Wridge Ave
Haxtun, CO 80731

American Legion Post 137
North Florida Council 087
5443 San Juan Ave
Jacksonville, FL 32210

American Legion Post 137
Northeast Iowa Council 178
Dyersville, IA 52040

American Legion Post 137
Westark Area Council 016
P.O. Box 481
Huntsville, AR 72740

American Legion Post 1376
Leatherstocking 400
8616 Clinton St
New Hartford, NY 13413

American Legion Post 138
Allegheny Highlands Council 382
P.O. Box 402
Smethport, PA 16749

American Legion Post 138
Attn  Timothy M. Burton
Buckskin 617
245 E Tom T. Hall Blvd
Olive Hill, KY 41164

American Legion Post 139
Crossroads of America 160
1631 N Section St
Sullivan, IN 47882

American Legion Post 14
Greater St Louis Area Council 312
433 Fair Ave
Flora, IL 62839

American Legion Post 14
Green Mountain 592
100 Armory Ln
Vergennes, VT 05491

American Legion Post 14
Las Vegas Area Council 328
225 E Oak St
Kingman, AZ 86401

American Legion Post 14 Vancouver
Cascade Pacific Council 492
4607 NE St James Rd
Vancouver, WA 98663

American Legion Post 140
Twin Valley Council Bsa 283
P.O. Box 592
Grand Meadow, MN 55936

American Legion Post 141
Indian Nations Council 488
P.O. Box 336
Claremore, OK 74018

American Legion Post 142
Jayhawk Area Council 197
2978 Ferguson Rd
Main Post Office
Perry, KS 66073

American Legion Post 1420
Hudson Valley Council 374
P.O. Box 7401
Newburgh, NY 12550

American Legion Post 143
Black Swamp Area Council 449
422 S Fayette St
Fayette, OH 43521

American Legion Post 143
Mid-America Council 326
166 S 2nd St
P.O. Box 324
Springfield, NE 68059

American Legion Post 143
Northern Star Council 250
807 Pine St
P.O. Box 462
Saint Croix Falls, WI 54024

American Legion Post 1430
Seneca Waterways 397
4141 Witherden Rd
Marion, NY 14505

American Legion Post 1434
Allegheny Highlands Council 382
3727 Route 16
P.O. Box 121
Hinsdale, NY 14743

American Legion Post 144
Heart of Virginia Council 602
P.O. Box 2
1717 Old Hanover Rd
Highland Springs, VA 23075

American Legion Post 144
Theodore Roosevelt Council 386
134 I U Willets Rd
Albertson, NY 11507

American Legion Post 145
Northeast Illinois 129
P.O. Box 145
Highland Park, IL 60035

American Legion Post 146
San Diego Imperial Council 049
1617 Mission Ave
Oceanside, CA 92058

American Legion Post 146
Westark Area Council 016
P.O. Box 358
Prairie Grove, AR 72753

American Legion Post 146 - Menominee
Bay-Lakes Council 635
818 1st St
Menominee, MI 49858

American Legion Post 1460
Allegheny Highlands Council 382
P.O. Box 274
9688 Main St
Machias, NY 14101

American Legion Post 147
Greater Tampa Bay Area 089
17383 Gunn Hwy
Odessa, FL 33556

American Legion Post 149
Buckskin 617
General Delivery
Fayetteville, WV 25840

American Legion Post 149
Hoosier Trails Council 145 145
P.O. Box 115
West Baden Springs, IN 47469

American Legion Post 149
Las Vegas Area Council 328
P.O. Box 70184
Las Vegas, NV 89170

American Legion Post 1493
Twin Rivers Council 364
31 Voorheesville Ave
Voorheesville, NY 12186

American Legion Post 15
Great Alaska Council 610
1500 S Mystic Cir
Palmer, AK 99645

American Legion Post 15
Mason Dixon Council 221
335 S Potomac St
Waynesboro, PA 17268

American Legion Post 15
Mason Dixon Council 221
801 Park St
Waynesboro, PA 17268

American Legion Post 15
Pee Dee Area Council 552
P.O. Box 1193
34 S Artillery Dr
Sumter, SC 29151

American Legion Post 15
Winnebago Council, Bsa 173
P.O. Box 82
West Union, IA 52175

American Legion Post 15
Yocona Area Council 748
P.O. Box 813
Iuka, MS 38852

American Legion Post 150
Greater St Louis Area Council 312
P.O. Box 389
2 Park Dr
Sainte Genevieve, MO 63670

American Legion Post 150
National Capital Area Council 082
P.O. Box 111
Sterling, VA 20167

American Legion Post 150
Pine Tree Council 218
41 Elm St
Mechanic Falls, ME 04256

American Legion Post 152
Greater Tampa Bay Area 089
11211 Sheldon Rd
Tampa, FL 33626

American Legion Post 152
Mississippi Valley Council 141 141
1302 W Washington St
Pittsfield, IL 62363

American Legion Post 1520
Twin Rivers Council 364
4 Everett Rd Ext
Albany, NY 12205

American Legion Post 153
Northern New Jersey Council, Bsa 333
P.O. Box 153
118 Ridge Ave
Park Ridge, NJ 07656

American Legion Post 153
Samoset Council, Bsa 627
4326 Koppen Rd
Pittsville, WI 54466

American Legion Post 154
Baden-Powell Council 368
14515 State Route 3001
Montrose, PA 18801

American Legion Post 154
East Carolina Council 426
663 Old New Bern Rd
Trenton, NC 28585

American Legion Post 154
Patriots Path Council 358
P.O. Box 267
28 Main St
Butler, NJ 07405

American Legion Post 155
Crossroads of America 160
852 W Main St
Carmel, IN 46032

American Legion Post 155
Patriots Path Council 358
13 Legion Pl
Whippany, NJ 07981

American Legion Post 155
Suffolk County Council Inc 404
115 Church St
Lake Ronkonkoma, NY 11779

American Legion Post 156
Baltimore Area Council 220
P.O. Box 2416
Ellicott City, MD 21041

American Legion Post 156
Middle Tennessee Council 560
8011 Concord Rd
Brentwood, TN 37027

American Legion Post 157
Grand Columbia Council 614
31 W Coulee Blvd
Electric City, WA 99123

American Legion Post 157
South Florida Council 084
1791 Mears Pkwy
Margate, FL 33063

American Legion Post 157 - Horicon
Bay-Lakes Council 635
P.O. Box 22
Horicon, WI 53032

American Legion Post 158 Tigard Oregon
Cascade Pacific Council 492
8635 SW Scoffins St
Tigard, OR 97223

American Legion Post 1593

Allegheny Highlands Council 382
P.O. Box 41
South Dayton, NY 14138

American Legion Post 1596
Baden-Powell Council 368
760 Welton St
Harpursville, NY 13787

American Legion Post 16
Blue Ridge Mtns Council 599
1301 Greenview Dr
Lynchburg, VA 24502

American Legion Post 16
Mid-America Council 326
1305 Riverside Blvd
Norfolk, NE 68701

American Legion Post 16
Northeast Georgia Council 101
Hwy 75 S
Cleveland, GA 30528

American Legion Post 16
Robert H Burns
Istrouma Area Council 211
P.O. Box 1137
Covington, La 70434

American Legion Post 160
Atlanta Area Council 092
160 Legion Dr Se
Smyrna, GA 30080

American Legion Post 161
Pony Express Council 311
P.O. Box 303
Wathena, KS 66090

American Legion Post 161
Twin Valley Council Bsa 283

306 W Main St
Le Roy, MN 55951

American Legion Post 162
French Creek Council 532
617 W Main St
Sharpsville, PA 16150

American Legion Post 162
National Capital Area Council 082
8210 Legion Dr
Lorton, VA 22079

American Legion Post 1624
Baden-Powell Council 368
119 Dean St
Nichols, NY 13812

American Legion Post 163
Jayhawk Area Council 197
310 Veterans Memorial Dr N
S M N   R Post 163
Marysville, KS 66508

American Legion Post 163 Hackett Larson
Mount Baker Council, Bsa 606
P.O. Box 163
Friday Harbor, WA 98250

American Legion Post 1634
Suffolk County Council Inc 404
10 Bruce St
West Babylon, NY 11704

American Legion Post 164
Black Hills Area Council 695 695
P.O. Box 583
Spearfish, SD 57783

American Legion Post 164
Gamehaven 299
P.O. Box 67

Stewartville, MN 55976

American Legion Post 164
Gulf Stream Council 085
2116 Lantana Rd
Lake Worth, FL 33462

American Legion Post 164
Mid-America Council 326
301 Main St
Bedford, IA 50833

American Legion Post 164
Pacific Harbors Council, Bsa 612
16733 103rd St Se
Yelm, WA 98597

American Legion Post 1640
Greater Niagara Frontier Council 380
10571 Main St
North Collins, NY 14111

American Legion Post 165
Golden Empire Council 047
549 Merchant St
Vacaville, CA 95688

American Legion Post 165
South Florida Council 084
39 NW 64th Ter
Miami, FL 33150

American Legion Post 165
Water and Woods Council 782
5111 Hedgewood Dr
Midland, MI 48640

American Legion Post 166
Glaciers Edge Council 620
201 S Water St E
Ft Atkinson, WI 53538

American Legion Post 167
Cape Fear Council 425
16660 US Hwy 17 N
Hampstead, NC 28443

American Legion Post 168
Northern Star Council 250
2210 3rd St
White Bear Lake, MN 55110

American Legion Post 168
Northern Star Council 250
E651 1270th Ave
Glenwood City, WI 54013

American Legion Post 169
Golden Empire Council 047
514 Darling Way
Roseville, CA 95678

American Legion Post 17
Central Florida Council 083
619 Canal St
New Smyrna Beach, FL 32168

American Legion Post 17
Daniel Webster Council, Bsa 330
Route 3
Groveton, NH 03582

American Legion Post 17
Longs Peak Council 062
P.O. Box 271
Sidney, NE 69162

American Legion Post 170
Hawkeye Area Council 172
P.O. Box 315
Blairstown, IA 52209

American Legion Post 170

Northern New Jersey Council, Bsa 333
33 W Passaic St
Rochelle Park, NJ 07662

American Legion Post 170
Rocky Mountain Council 063
P.O. Box 424
Westcliffe, CO 81252

American Legion Post 171
c/o Tom Aellig
Blackhawk Area 660
287 Midlane Dr
Crystal Lake, IL 60012

American Legion Post 171
Gulf Stream Council 085
1814 N 21st St
Fort Pierce, FL 34950

American Legion Post 171
National Capital Area Council 082
10201 Lewis Dr
Damascus, MD 20872

American Legion Post 171
Water and Woods Council 782
P.O. Box 15
Gladwin, MI 48624

American Legion Post 1711, Inc
Theodore Roosevelt Council 386
3123 N Jerusalem Rd
Levittown, NY 11756

American Legion Post 172
Great Lakes Fsc 272
234 Walnut Blvd
Rochester, MI 48307

American Legion Post 172
Greater Yosemite Council 059

1960 N Tracy Blvd
Tracy, CA 95376

American Legion Post 172
Mid-America Council 326
1302 S Cleveland St
Mount Ayr, IA 50854

American Legion Post 172
Northern Star Council 250
260 4th Ave Se
Osseo, MN 55369

American Legion Post 173
Glaciers Edge Council 620
292 S Wisconsin St
Whitewater, WI 53190

American Legion Post 173
Tecumseh 439
120 Colton Ave
Bellefontaine, OH 43311

American Legion Post 1738
Suffolk County Council Inc 404
340 Union Blvd
West Islip, NY 11795

American Legion Post 174/Vfw Post 6485
Coronado Area Council 192
P.O. Box 111
Ellsworth, KS 67439

American Legion Post 1749
Theodore Roosevelt Council 386
P.O. Box 559
North Bellmore, NY 11710

American Legion Post 175
Chippewa Valley Council 637
302 N Union St
Loyal, WI 54446

American Legion Post 175
Great Trail 433
3733 Fishcreek Rd
Stow, OH 44224

American Legion Post 175
Heart of Virginia Council 602
8700 Bell Creek Rd
Mechanicsville, VA 23116

American Legion Post 176
National Capital Area Council 082
9500 Wooden Spoke Ct
Burke, VA 22015

American Legion Post 176
National Capital Area Council 082
P.O. Box 689
6520 Amherst Ave
Springfield, VA 22150

American Legion Post 176
Southern Shores Fsc 783
115 N Jackson St
Clinton, MI 49236

American Legion Post 177
c/o Robert Stine
National Capital Area Council 082
3939 Oak St
Fairfax, VA 22030

American Legion Post 1776
Northern Star Council 250
14521 Granada Dr
Apple Valley, MN 55124

American Legion Post 178
Anthony Wayne Area 157
515 W 5th Ave
Garrett, IN 46738

American Legion Post 1788
Longhouse Council 373
P.O. Box 159
La Fargeville, NY 13656

American Legion Post 179
Marin Council 035
P.O. Box 125
San Anselmo, CA 94979

American Legion Post 1799
National Capital Area Council 082
P.O. Box 1799
Haymarket, VA 20168

American Legion Post 18
Mid-America Council 326
P.O. Box 125
115 N Main St
Hooper, NE 68031

American Legion Post 18
Ohio River Valley Council 619
P.O. Box 235
44 Main St
Cameron, WV 26033

American Legion Post 18 Grace Umc
Water and Woods Council 782
700 Adams St
Bay City, MI 48708

American Legion Post 180
Connecticut Rivers Council, Bsa 066
567 Exeter
P.O. Box 180
Lebanon, CT 06249

American Legion Post 180
National Capital Area Council 082
330 Center St N

Vienna, VA 22180

American Legion Post 180
South Florida Council 084
1280 SW 44th Ter
Fort Lauderdale, FL 33317

American Legion Post 180
Three Harbors Council 636
2860 S Kinnickinnic Ave
Milwaukee, WI 53207

American Legion Post 180 Milwaukie
Cascade Pacific Council 492
2146 SE Monroe St
Milwaukie, OR 97222

American Legion Post 181
Allegheny Highlands Council 382
62 Jamestown St
Randolph, NY 14772

American Legion Post 181
Jayhawk Area Council 197
610 Chestnut St
Frankfort, KS 66427

American Legion Post 181
Northern Lights Council 429
314 4th St
Thompson, ND 58278

American Legion Post 1812
Theodore Roosevelt Council 386
P.O. Box 62
Plainview, NY 11803

American Legion Post 1817
Twin Rivers Council 364
P.O. Box 313
Burnt Hills, NY 12027

American Legion Post 182
East Carolina Council 426
P.O. Box 346
Columbia, NC 27925

American Legion Post 182
Norwela Council 215
P.O. Box 1051
Ringgold, LA 71068

American Legion Post 182
Samoset Council, Bsa 627
General Delivery
Park Falls, WI 54552

American Legion Post 182
W D Boyce 138
31460 US Hwy 6
Spring Valley, IL 61362

American Legion Post 183
Denver Area Council 061
P.O. Box 518
Strasburg, CO 80136

American Legion Post 1830 Of Chili
Seneca Waterways 397
450 Scottsville Chili Rd
Scottsville, NY 14546

American Legion Post 184
Black Warrior Council 006
20149 Hwy 278
Double Springs, AL 35553

American Legion Post 184
Black Warrior Council 006
P.O. Box 343
Double Springs, AL 35553

American Legion Post 184

Twin Rivers Council 364
P.O. Box 715
7 Fairview Ave
Hudson, NY 12534

American Legion Post 1864
Denver Area Council 061
11832 Trail Sky Ct
Parker, CO 80134

American Legion Post 189/Vfw
Gulf Stream Council 085
807 Louisiana Ave
Sebastian, FL 32958

American Legion Post 19
Chief Seattle Council 609
P.O. Box 503
Renton, WA 98057

American Legion Post 19
Greater Alabama Council 001
960 Ross St
Heflin, AL 36264

American Legion Post 19
Green Mountain 592
P.O. Box 292
56 Airport Dr
Bristol, VT 05443

American Legion Post 19
Middle Tennessee Council 560
812 Nashville Hwy
Columbia, TN 38401

American Legion Post 191
Gateway Area 624
129 S Marshall St
Caledonia, MN 55921

American Legion Post 191

Norwela Council 215
P.O. Box 8128
Bossier City, LA 71113

American Legion Post 192
Allegheny Highlands Council 382
2 Buffalo St
American Legion Post 192
Coudersport, PA 16915

American Legion Post 192
Blackhawk Area 660
P.O. Box 192
Marengo, IL 60152

American Legion Post 192
Georgia-Carolina 093
275 Legion Dr
Evans, GA 30809

American Legion Post 192
Mayflower Council 251
P.O. Box 892
Norwell, MA 02061

American Legion Post 193
Central Minnesota 296
P.O. Box 322
Becker, MN 55308

American Legion Post 193
Denver Area Council 061
5110 Morrison Rd
Denver, CO 80219

American Legion Post 194
Chester County Council 539
338 E Main St
Rising Sun, MD 21911

American Legion Post 195
Ozark Trails Council 306

P.O. Box 407
Crocker, MO 65452

American Legion Post 196
Connecticut Yankee Council Bsa 072
25 Merwin Ave
Milford, CT 06460

American Legion Post 197
North Florida Council 087
2179 Benedict Rd
Jacksonville, FL 32209

American Legion Post 197
Quapaw Area Council 018
401 W Lake St
P.O. Box 952
Manila, AR 72442

American Legion Post 197   Vfw 6858
Blackhawk Area 660
807 E Exchange St
Brodhead, WI 53520

American Legion Post 1976
Hawkeye Area Council 172
P.O. Box 277
North Liberty, IA 52317

American Legion Post 1977
Rainbow Council 702
14414 Ford Dr
New Lenox, IL 60451

American Legion Post 198
Northwest Texas Council 587
P.O. Box 1001
Archer City, TX 76351

American Legion Post 198
President Gerald R Ford 781
3060 Mantz St

Lewiston, MI 49756

American Legion Post 1982
Transatlantic Council, Bsa 802
Cmr 454 Box N
Apo, AE 09250

American Legion Post 199
Chief Seattle Council 609
Snoqualmie Vly Cntr
Carnation, WA 98014

American Legion Post 199
Mobile Area Council-Bsa 004
P.O. Box 473
Fairhope, AL 36533

American Legion Post 1992
Denver Area Council 061
16070 E Dartmouth Ave
Aurora, CO 80013

American Legion Post 2
Connecticut Rivers Council, Bsa 066
22 Hooker Ct
Bristol, CT 06010

American Legion Post 2
Montana Council 315
3095 Villard Ave
Helena, MT 59601

American Legion Post 2
Montana Council 315
P.O. Box 553
Helena, MT 59624

American Legion Post 2
Northern Star Council 250
1266 1st Ave E
Shakopee, MN 55379

American Legion Post 2
Rocky Mountain Council 063
701 W 9th St
Pueblo, CO 81003

American Legion Post 2 Seicheprey
Connecticut Rivers Council, Bsa 066
22 Hooker Ct
Bristol, CT 06010

American Legion Post 20
Greater St Louis Area Council 312
108 E Jourdan St
Newton, IL 62448

American Legion Post 20
Longs Peak Council 062
1602 US Hwy 6
Sterling, CO 80751

American Legion Post 200
Longs Peak Council 062
436 Main St
Bayard, NE 69334

American Legion Post 200
Sam Houston Area Council 576
P.O. Box 730
Wallis, TX 77485

American Legion Post 200, Lincoln
Longs Peak Council 062
General Delivery
Bayard, NE 69334

American Legion Post 2008
Pikes Peak Council 060
11605 Meridian Market View
PMB 221, Ste 124
Falcon, CO 80831

American Legion Post 201
Atlanta Area Council 092
201 Wills Rd
Alpharetta, GA 30009

American Legion Post 201
Central Minnesota 296
187 1st St Se
Mora, MN 55051

American Legion Post 201
Northern Lights Council 429
325 Hodson Ave
Minto, ND 58261

American Legion Post 201
Northern New Jersey Council, Bsa 333
P.O. Box 201
Livingston, NJ 07039

American Legion Post 202
Pine Tree Council 218
79 Foreside Rd
Topsham, ME 04086

American Legion Post 202 Brentwood
Mt Diablo-Silverado Council 023
P.O. Box 575
Brentwood, CA 94513

American Legion Post 203
Rocky Mountain Council 063
2420 Santa Fe Dr
Pueblo, CO 81006

American Legion Post 204
Chief Seattle Council 609
8456 41st Ave Sw
Seattle, WA 98136

American Legion Post 204
Ellsworth Fire Dept

Northern Star Council 250
139 S Oak St
Ellsworth, Wi 54011

American Legion Post 204
Lincoln Heritage Council 205
412 N New Albany St
Sellersburg, IN 47172

American Legion Post 205
Pine Tree Council 218
400 Eern Ave
Augusta, ME 04330

American Legion Post 206
Middle Tennessee Council 560
2912 Hwy 31 W
White House, TN 37188

American Legion Post 206
National Capital Area Council 082
3330 Chesapeake Beach Rd
Chesapeake Beach, MD 20732

American Legion Post 206
National Capital Area Council 082
P.O. Box 428
Chesapeake Beach, MD 20732

American Legion Post 207
Twin Valley Council Bsa 283
319 Broadway St
Cleveland, MN 56017

American Legion Post 207 Uss San Diego
Winnebago Council, Bsa 173
302 Cedar St
La Porte City, IA 50651

American Legion Post 208
Bucktail Council 509
330 Main St

Ridgway, PA 15853

American Legion Post 208
Calcasieu Area Council 209
5461 Joe Courville Rd
Vinton, LA 70668

American Legion Post 208
Glaciers Edge Council 620
120 W Harvey St
Rio, WI 53960

American Legion Post 208
Overland Trails 322
P.O. Box 371
Sutherland, NE 69165

American Legion Post 208 Millis
Mayflower Council 251
136 Curve St
Millis, MA 02054

American Legion Post 209
Grand Columbia Council 614
538 W Broadway Ave
Moses Lake, WA 98837

American Legion Post 209
Hawkeye Area Council 172
3315 Jones Delaware Rd
Monticello, IA 52310

American Legion Post 209
Northern Star Council 250
P.O. Box 336
Cokato, MN 55321

American Legion Post 209
Patriots Path Council 358
237 Park Ave
Scotch Plains, NJ 07076

American Legion Post 209
Pikes Peak Council 060
3613 Jeannine Dr
Colorado Springs, CO 80917

American Legion Post 209 Orfordville
Glaciers Edge Council 620
3913 S State Rd 213
Orfordville, WI 53576

American Legion Post 21
Jayhawk Area Council 197
812 Main St
Seneca, KS 66538

American Legion Post 21
Pine Tree Council 218
200 Congress Ave
Bath, ME 04530

American Legion Post 21
Winnebago Council, Bsa 173
314 2nd Ave Sw
Buffalo Center, IA 50424

American Legion Post 210
Bay-Lakes Council 635
130 N State St
Waupun, WI 53963

American Legion Post 210
Lasalle Council 165
103 York Dr
Middlebury, IN 46540

American Legion Post 210
Mid-America Council 326
740 Main St
Anita, IA 50020

American Legion Post 210

Prairielands 117
201 Prospect Pl
Danville, IL 61832

American Legion Post 210
Washington Crossing Council 777
315 N St
Doylestown, PA 18901

American Legion Post 210   Vfw
Twin Valley Council Bsa 283
P.O. Box 83
Wells, MN 56097

American Legion Post 211 - Avon Lake
Lake Erie Council 440
31972 Walker Rd
Avon Lake, OH 44012

American Legion Post 214
Blackhawk Area 660
1400 Keep St
Darlington, WI 53530

American Legion Post 214
Blackhawk Area 660
P.O. Box 163
Darlington, WI 53530

American Legion Post 214
Hudson Valley Council 374
P.O. Box 491
Warwick, NY 10990

American Legion Post 214
Pine Tree Council 218
P.O. Box 176
York, ME 03909

American Legion Post 215
Heart of Virginia Council 602
P.O. Box 17

Goochland, VA 23063

American Legion Post 216
Mid-America Council 326
11690 S 216th St
Gretna, NE 68028

American Legion Post 217
Great Lakes Fsc 272
2817 Van Alstyne St
Wyandotte, MI 48192

American Legion Post 217-Baudette
Voyageurs Area 286
115 N Main Ave
Baudette, MN 56623

American Legion Post 218
Cornhusker Council 324
P.O. Box 213
Exeter, NE 68351

American Legion Post 219
Great Rivers Council 653
204 W Mety Ave
Memphis, MO 63555

American Legion Post 22
Denver Area Council 061
11081 Irma Dr
Northglenn, CO 80233

American Legion Post 22
Greater Yosemite Council 059
P.O. Box 521
Lodi, CA 95241

American Legion Post 22
Las Vegas Area Council 328
3435 N Verde Rd
Golden Valley, AZ 86413

American Legion Post 220
Northeast Georgia Council 101
P.O. Box 403
Clayton, GA 30525

American Legion Post 221
Gulf Coast Council 773
444 John Sims Pkwy E
Niceville, FL 32578

American Legion Post 222
Muskingum Valley Council, Bsa 467
P.O. Box 221
Crooksville, OH 43731

American Legion Post 222
Water and Woods Council 782
194 1/2 S Main St
Vermontville, MI 49096

American Legion Post 223
Gateway Area 624
928 Mitscher Ave
Hillsboro, WI 54634

American Legion Post 223
Mayflower Council 251
P.O. Box 1113
Duxbury, MA 02331

American Legion Post 223
Southern Shores Fsc 783
65079 US Hwy 131 N
Constantine, MI 49042

American Legion Post 223
Winnebago Council, Bsa 173
113 E 1st St
Sumner, IA 50674

American Legion Post 223 Sykesville

Baltimore Area Council 220
7327 Slacks Rd
Sykesville, MD 21784

American Legion Post 224
Gateway Area 624
501 N Main St
Alma, WI 54610

American Legion Post 224
Western Massachusetts Council 234
190 Pleasant St
Easthampton, MA 01027

American Legion Post 226
Baltimore Area Council 220
830 Mayo Rd
Edgewater, MD 21037

American Legion Post 226
Indian Nations Council 488
14083 S State Hwy 51 200
Coweta, OK 74429

American Legion Post 226
Indian Nations Council 488
P.O. Box 112
Coweta, OK 74429

American Legion Post 226
Sam Houston Area Council 576
P.O. Box 53
East Bernard, TX 77435

American Legion Post 227
National Capital Area Council 082
13505 Cherry Tree Crossing Rd
Brandywine, MD 20613

American Legion Post 227
Northern Star Council 250
W230 1st St

Spring Valley, WI 54767

American Legion Post 227
President Gerald R Ford 781
305 Main St
East Jordan, MI 49727

American Legion Post 227
The Spirit of Adventure 227
P.O. Box 227
69 River St
Middleton, MA 01949

American Legion Post 229
Greater Alabama Council 001
P.O. Box 194
Madison, AL 35758

American Legion Post 23
Daniel Webster Council, Bsa 330
15 Cottage St
Milford, NH 03055

American Legion Post 23
Middle Tennessee Council 560
P.O. Box 411
Shelbyville, TN 37162

American Legion Post 23
Montana Council 315
American Legion Post 23
Livingston, MT 59047

American Legion Post 231
Hoosier Trails Council 145 145
119 Bridgeway St
Aurora, IN 47001

American Legion Post 232
Erie Shores Council 460
12580 US Route 24
Grand Rapids, OH 43522

American Legion Post 232
Northeast Georgia Council 101
3163 Main St W
Snellville, GA 30078

American Legion Post 232
Northeast Georgia Council 101
P.O. Box 232
Snellville, GA 30078

American Legion Post 233
Northeast Georgia Council 101
P.O. Box 511
Loganville, GA 30052

American Legion Post 233 Charlton Polan
Great Lakes Fsc 272
164 S Broadway St
Lake Orion, MI 48362

American Legion Post 233 Elk Grove
Golden Empire Council 047
P.O. Box 161
Elk Grove, CA 95759

American Legion Post 234
Daugherty-Hamilton
Bay-Lakes Council 635
P.O. Box 234
Omro, Wi 54963

American Legion Post 234
Mount Baker Council, Bsa 606
22909 56th Ave W
Mountlake Terrace, WA 98043

American Legion Post 236 - Ernest Haucke
c/o Maynard Zima
Bay-Lakes Council 635
201 Lakeview Dr
Algoma, WI 54201

American Legion Post 237
Cornhusker Council 324
301 W Eldora Ave
Weeping Water, NE 68463

American Legion Post 237
San Francisco Bay Area Council 028
P.O. Box 823
Pleasanton, CA 94566

American Legion Post 237
W D Boyce 138
410 Clark St
Oglesby, IL 61348

American Legion Post 238
National Capital Area Council 082
P.O. Box 527
Hughesville, MD 20637

American Legion Post 238
Pacific Skyline Council 031
555 Buel Ave
Pacifica, CA 94044

American Legion Post 238 Dewitt Lions
Illowa Council 133
704 9th St
De Witt, IA 52742

American Legion Post 24
Blue Mountain Council 604
P.O. Box 261
Milton Freewater, OR 97862

American Legion Post 24
Daniel Webster Council, Bsa 330
644 Dublin Rd
Marlborough, NH 03455

American Legion Post 24
Northern Lights Council 429
321 Main Ave N
Roseau, MN 56751

American Legion Post 24
Trapper Trails 589
551 Broadway St
Rock Springs, WY 82901

American Legion Post 240
Erie Shores Council 460
335 Park Dr
Luckey, OH 43443

American Legion Post 240
Texas Trails Council 561
801 E Washington St
Stephenville, TX 76401

American Legion Post 242
Central Florida Council 083
17142 E Colonial Dr
Orlando, FL 32820

American Legion Post 242
Evangeline Area 212
P.O. Box 730
Patterson, LA 70392

American Legion Post 243008
Mississippi Valley Council 141 141
P.O. Box 112
Mediapolis, IA 52637

American Legion Post 245
Patriots Path Council 358
210 Espanong Rd
Lake Hopatcong, NJ 07849

American Legion Post 246
Anthony Wayne Area 157

410 E Park Dr
Albion, IN 46701

American Legion Post 246
Mt Diablo-Silverado Council 023
P.O. Box 133
Danville, CA 94526

American Legion Post 246
Northern Lights Council 429
P.O. Box 62
Elgin, ND 58533

American Legion Post 248
Sagamore Council 162
800 Washington St
Lagro, IN 46941

American Legion Post 248
Sagamore Council 162
P.O. Box 66
Lagro, IN 46941

American Legion Post 249
Patriots Path Council 358
33 Phillip Dr
Parsippany, NJ 07054

American Legion Post 25
Conquistador Council Bsa 413
2400 W 7th St
Clovis, NM 88101

American Legion Post 25
Greater Tampa Bay Area 089
1490 US 27 N
Lake Placid, FL 33852

American Legion Post 25
San Diego Imperial Council 049
569 Broadway Ave
El Centro, CA 92243

American Legion Post 250
Hoosier Trails Council 145 145
P.O. Box 154
Mitchell, IN 47446

American Legion Post 250
North Florida Council 087
P.O. Box 218
Middleburg, FL 32050

American Legion Post 252
Crossroads of America 160
334 US Hwy 31 S
Greenwood, IN 46142

American Legion Post 252
Garden State Council 690
20 Sicklerville Rd
Williamstown, NJ 08094

American Legion Post 252
Heart of Virginia Council 602
14576 Kings Hwy
Montross, VA 22520

American Legion Post 253
Great Lakes Fsc 272
1505 N Main St
Royal Oak, MI 48067

American Legion Post 254
Northern Star Council 250
301 2nd Ave Sw
Milltown, WI 54858

American Legion Post 254
Southwest Florida Council 088
6648 Taneytown St
North Port, FL 34291

American Legion Post 256
Seneca Waterways 397
454 N Main St
Canandaigua, NY 14424

American Legion Post 258
Anthony Wayne Area 157
P.O. Box 535
Pierceton, IN 46562

American Legion Post 258
Bay-Lakes Council 635
402 W Mckinley Ave
Little Chute, WI 54140

American Legion Post 258
Istrouma Area Council 211
P.O. Box 252
Springfield, LA 70462

American Legion Post 259
National Capital Area Council 082
9122 Piscataway Rd
Clinton, MD 20735

American Legion Post 26
Greater Wyoming Council 638
143 S Clark St
Powell, WY 82435

American Legion Post 26
Green Mountain 592
129 S Main St
White River Junction, VT 05001

American Legion Post 26
Illowa Council 133
702 W 35th St
Davenport, IA 52806

American Legion Post 26
Leatherstocking 400

Main St
Clark Mills, NY 13321

American Legion Post 26
Northern Lights Council 429
9 27th St Nw
Minot, ND 58703

American Legion Post 26
Southern Sierra Council 030
2020 H St
Bakersfield, CA 93301

American Legion Post 26
W D Boyce 138
213 N Main
Vermont, IL 61484

American Legion Post 260
Northern Star Council 250
304 Elm St
Monticello, MN 55362

American Legion Post 261
Great Lakes Fsc 272
28444 Utica Rd
Roseville, MI 48066

American Legion Post 261
Greater Los Angeles Area 033
4542 Peck Rd
El Monte, CA 91732

American Legion Post 261
Patriots Path Council 358
840 S Washington Ave
Piscataway, NJ 08854

American Legion Post 262
Black Swamp Area Council 449
350 E Randolph St
Hamler, OH 43524

American Legion Post 263
Patriots Path Council 358
1155 Roosevelt Ave
Carteret, NJ 07008

American Legion Post 263 - New London
Bay-Lakes Council 635
840 E N Water St
New London, WI 54961

American Legion Post 265
Black Swamp Area Council 449
1105 N Shoop Ave
P.O. Box 175
Wauseon, OH 43567

American Legion Post 266
Western Massachusetts Council 234
74 Pleasant St
Granby, MA 01033

American Legion Post 268
National Capital Area Council 082
11225 Fern St
Wheaton, MD 20902

American Legion Post 268
Winnebago Council, Bsa 173
10068 Sandhill Rd
Greene, IA 50636

American Legion Post 27
Daniel Webster Council, Bsa 330
6 Sargent Rd
Londonderry, NH 03053

American Legion Post 27
Great Salt Lake Council 590
28 E State St
P.O. Box 427
Farmington, UT 84025

American Legion Post 27
Green Mountain 592
P.O. Box 28
Middlebury, VT 05753

American Legion Post 270
Pathway To Adventure 456
1113 Taft St
Gary, IN 46404

American Legion Post 271
Evangeline Area 212
P.O. Box 303
Kaplan, LA 70548

American Legion Post 271
Gulf Stream Council 085
775 N US Hwy 1
Tequesta, FL 33469

American Legion Post 271
Western Massachusetts Council 234
162 Russell St
Hadley, MA 01035

American Legion Post 273
Northeast Iowa Council 178
111 Market St
Bellevue, IA 52031

American Legion Post 274
National Capital Area Council 082
11820 Hg Trueman Rd
Lusby, MD 20657

American Legion Post 274
Water and Woods Council 782
849 S State St
Oscoda, MI 48750

American Legion Post 276
Crossroads of America 160
327 Main St
Beech Grove, IN 46107

American Legion Post 277
Central Minnesota 296
P.O. Box 6
Sartell, MN 56377

American Legion Post 277
Gateway Area 624
P.O. Box 322
Necedah, WI 54646

American Legion Post 277
Orange County Council 039
230 S Bradford Ave
Placentia, CA 92870

American Legion Post 278
Westmoreland Fayette 512
86 N Morgantown St
Fairchance, PA 15436

American Legion Post 278
Winnebago Council, Bsa 173
504 Main St
Osage, IA 50461

American Legion Post 279
Erie Shores Council 460
P.O. Box 612
Elmore, OH 43416

American Legion Post 279
Great Rivers Council 653
103 S Elm St
Sweet Springs, MO 65351

American Legion Post 279
Great Rivers Council 653

903 N Miller
Sweet Springs, MO 65351

American Legion Post 279
Middle Tennessee Council 560
P.O. Box 141
Woodbury, TN 37190

American Legion Post 279
Patriots Path Council 358
133 Main St
Lincoln Park, NJ 07035

American Legion Post 28
Crater Lake Council 491
206 NW F St
Grants Pass, OR 97526

American Legion Post 28
Far E Council 803
Psc 557 Box 1060
Fpo Ap, 96379

American Legion Post 28
Great Alaska Council 610
7001 Brayton Dr
Anchorage, AK 99507

American Legion Post 28
Lincoln Heritage Council 205
1930 Mcdonald Ln
New Albany, IN 47150

American Legion Post 28
National Capital Area Council 082
17934 Liming Ln
Triangle, VA 22172

American Legion Post 280
Greater Los Angeles Area 033
179 N Vinedo Ave
Pasadena, CA 91107

American Legion Post 281
Middle Tennessee Council 560
P.O. Box 67
Mount Juliet, TN 37121

American Legion Post 281
Twin Valley Council Bsa 283
317 E S St
Janesville, MN 56048

American Legion Post 281
Twin Valley Council Bsa 283
P.O. Box 335
Janesville, MN 56048

American Legion Post 282
National Capital Area Council 082
101 W Elizabeth St
Woodsboro, MD 21798

American Legion Post 283
North Florida Council 087
9459 Fort Caroline Rd
Jacksonville, FL 32225

American Legion Post 283
Simon Kenton Council 441
7725 Refugee Rd
Pickerington, OH 43147

American Legion Post 284
Gateway Area 624
419 1st Ave E
Holmen, WI 54636

American Legion Post 285
French Creek Council 532
120 W 4th St
Waterford, PA 16441

American Legion Post 285
Pony Express Council 311
308 James St
Gordon Dale Swindler
Hamilton, MO 64644

American Legion Post 287
Pony Express Council 311
P.O. Box 186
501 E Price Ave
Savannah, MO 64485

American Legion Post 288
Prairielands 117
116 E 1st St
Veedersburg, IN 47987

American Legion Post 288
Verdugo Hills Council 058
4011 La Crescenta Ave
La Crescenta, CA 91214

American Legion Post 288 - Cedarburg
Bay-Lakes Council 635
W57N481 Hilbert Ave
Cedarburg, WI 53012

American Legion Post 289
Evangeline Area 212
1080 Main St
Parks, LA 70582

American Legion Post 289
Leatherstocking 400
210 Pennsylvania Ave
Hancock, NY 13783

American Legion Post 289
Middle Tennessee Council 560
P.O. Box 2641
Clarksville, TN 37042

American Legion Post 289
Middle Tennessee Council 560
P.O. Box 289
Clarksville, TN 37041

American Legion Post 289
Northern New Jersey Council, Bsa 333
177 Lincoln Ave
West Milford, NJ 07480

American Legion Post 29
Atlanta Area Council 092
921 Gresham Ave Ne
Marietta, GA 30060

American Legion Post 29
Great Alaska Council 610
1467 Muldoon Rd
Anchorage, AK 99504

American Legion Post 290
National Capital Area Council 082
P.O. Box 125
Stafford, VA 22555

American Legion Post 291
Orange County Council 039
215 15th St
Newport Beach, CA 92663

American Legion Post 291
Rip Van Winkle Council 405
P.O. Box 132
Greenville, NY 12083

American Legion Post 293
North Florida Council 087
P.O. Box 592
Interlachen, FL 32148

American Legion Post 294
Atlanta Area Council 092

3282 Florence Rd
Powder Springs, GA 30127

American Legion Post 294
Garden State Council 690
39 Fort Dix Rd
Pemberton, NJ 08068

American Legion Post 294
Rainbow Council 702
212 W Washington St
Morris, IL 60450

American Legion Post 295
Chippewa Valley Council 637
P.O. Box 71
Bloomer, WI 54724

American Legion Post 295
East Carolina Council 426
585 US Hwy 70 Davis
Davis, NC 28524

American Legion Post 295
National Capital Area Council 082
19401 Walter Johnson Rd
Germantown, MD 20874

American Legion Post 295
National Capital Area Council 082
P.O. Box 1529
Middleburg, VA 20118

American Legion Post 295
National Capital Area Council 082
P.O. Box 690
Germantown, MD 20875

American Legion Post 295
Orange County Council 039
5646 Corporate Ave
Cypress, CA 90630

American Legion Post 297
Lasalle Council 165
486 E Michigan St
New Carlisle, IN 46552

American Legion Post 297
Longhorn Council 662
8201 Old Benbrook Rd
Fort Worth, TX 76126

American Legion Post 297
Northern Lights Council 429
101 Benefit Ln
Harwood, ND 58042

American Legion Post 297 Union
Greater St Louis Area Council 312
205 N Washington Ave
Union, MO 63084

American Legion Post 298
Hawkeye Area Council 172
625 31st St
Marion, IA 52302

American Legion Post 299
Bay-Lakes Council 635
P.O. Box 1518
Mackinac Island, MI 49757

American Legion Post 299 Chino
California Inland Empire Council 045
13759 Central Ave
Chino, CA 91710

American Legion Post 3
Crossroads of America 160
6379 N College Ave
Indianapolis, IN 46220

American Legion Post 3
Grand Canyon Council 010
204 W Birch Ave
Flagstaff, AZ 86001

American Legion Post 3
Samoset Council, Bsa 627
1216 Elm St
Antigo, WI 54409

American Legion Post 3 Hanford
Sequoia Council 027
401 N Irwin St
Hanford, CA 93230

American Legion Post 30
Chief Seattle Council 609
615 Kendall St
Port Orchard, WA 98366

American Legion Post 30
Nevada Area Council 329
664 Sheffield Ct
Sparks, NV 89431

American Legion Post 30
Nevada Area Council 329
1200 Locust St
Sparks, NV 89432

American Legion Post 30 Banbridge
Nevada Area Council 329
664 Sheffield Ct
Sparks, NV 89431

American Legion Post 300
Alamo Area Council 583
3290 Grosenbacher Rd
San Antonio, TX 78245

American Legion Post 300
Baltimore Area Council 220

5456 Hound Hill Ct
Columbia, MD 21045

American Legion Post 302
Narragansett 546
P.O. Box 1
84 Bay St
Rehoboth, MA 02769

American Legion Post 303
Narragansett 546
73 Ocean Grove Ave
Swansea, MA 02777

American Legion Post 304
Theodore Roosevelt Council 386
27 Bayview Ave
Manhasset, NY 11030

American Legion Post 305
President Gerald R Ford 781
9548 Cherry Valley Ave Se
Caledonia, MI 49316

American Legion Post 306 - Green Lake
Bay-Lakes Council 635
550 Highknocker Trl
Green Lake, WI 54941

American Legion Post 307
Black Swamp Area Council 449
107 1st St
Pioneer, OH 43554

American Legion Post 307
Ozark Trails Council 306
109 N Calhoun Ave
Ash Grove, MO 65604

American Legion Post 307 Inc
Northeast Georgia Council 101
P.O. Box 2624

Cumming, GA 30028

American Legion Post 309
Hawkeye Area Council 172
505 E 1st St
Mechanicsville, IA 52306

American Legion Post 31
Connecticut Rivers Council, Bsa 066
Kent Rd
New Milford, CT 06776

American Legion Post 31
Southern Shores Fsc 783
557 1/2 Chandler St
Chelsea, MI 48118

American Legion Post 311
Abraham Lincoln Council 144
101 Main St
Murrayville, IL 62668

American Legion Post 311
Narragansett 546
351 Fall River Ave
Seekonk, MA 02771

American Legion Post 311
W.L.A.C.C. 051
44355 40th St E
Lancaster, CA 93535

American Legion Post 313
Greater St Louis Area Council 312
200 Main St
St Peters, MO 63376

American Legion Post 313
Marin Council 035
P.O. Box 313
Larkspur, CA 94977

American Legion Post 314
Twin Valley Council Bsa 283
P.O. Box 456
Winthrop, MN 55396

American Legion Post 316
North Florida Council 087
1127 Atlantic Blvd
Atlantic Beach, FL 32233

American Legion Post 317
Greater St Louis Area Council 312
Rr 1 Box 161
Oconee, IL 62553

American Legion Post 32
Great Lakes Fsc 272
9318 Newburgh Rd
Livonia, MI 48150

American Legion Post 32
Longs Peak Council 062
315 S Bowen St
Longmont, CO 80501

American Legion Post 32
Mid-America Council 326
230 W Lincoln St
Papillion, NE 68046

American Legion Post 32
Oregon Trail Council 697
P.O. Box 4
Cottage Grove, OR 97424

American Legion Post 32
Pee Dee Area Council 552
P.O. Box 11
Dillon, SC 29536

American Legion Post 32

Texas Swest Council 741
P.O. Box 1171
San Angelo, TX 76902

American Legion Post 32
West Tennessee Area Council 559
235 E Church St
Alamo, TN 38001

American Legion Post 32 Hair-Matthews
Occoneechee 421
3814 Legion Rd
Hope Mills, NC 28348

American Legion Post 32, John H Buckley
Longs Peak Council 062
315 S Bowen St
Longmont, CO 80501

American Legion Post 320
Black Hills Area Council 695 695
P.O. Box 3645
Rapid City, SD 57709

American Legion Post 320
National Capital Area Council 082
P.O. Box 51
American Legion Post 320
Spotsylvania, VA 22553

American Legion Post 321
South Florida Council 084
9081 SW 51st St
Cooper City, FL 33328

American Legion Post 321 St Clair
Greater St Louis Area Council 312
105 E Illinois St
New Baden, IL 62265

American Legion Post 322
Miami Valley Council, Bsa 444

P.O. Box 2
West Alexandria, OH 45381

American Legion Post 322
Twin Rivers Council 364
P.O. Box 22
Saint Regis Falls, NY 12980

American Legion Post 323
Greater St Louis Area Council 312
504 Luetkenhaus Blvd
Wentzville, MO 63385

American Legion Post 323
W D Boyce 138
Henry Il
Henry, IL 61537

American Legion Post 327
Patriots Path Council 358
77 Old York Rd
Bridgewater, NJ 08807

American Legion Post 329
Southeast Louisiana Council 214
104 Hunt St
Belle Chasse, LA 70037

American Legion Post 33
Black Hills Area Council 695 695
868 Main St
Sturgis, SD 57785

American Legion Post 33
Cornhusker Council 324
184 E Roberts St
Seward, NE 68434

American Legion Post 33
Great Alaska Council 610
P.O. Box 672175
Chugiak, AK 99567

American Legion Post 33
W D Boyce 138
901 La Salle St
Ottawa, IL 61350

American Legion Post 331
Crossroads of America 160
636 E Main St
Brownsburg, IN 46112

American Legion Post 331
Lasalle Council 165
4241 Legion St
P.O. Box 67
Bridgman, MI 49106

American Legion Post 331
Ozark Trails Council 306
484 N Outer Rd
Saint Robert, MO 65584

American Legion Post 333
Glaciers Edge Council 620
P.O. Box 21
Sun Prairie, WI 53590

American Legion Post 333 Of Kasson
Gamehaven 299
212 W Main St
Kasson, MN 55944

American Legion Post 334
Cherokee Area Council 469 469
P.O. Box 116
Ramona, OK 74061

American Legion Post 334
Northern Star Council 250
11640 Crooked Lake Blvd NW B
Coon Rapids, MN 55433

American Legion Post 334
Theodore Roosevelt Council 386
15 Elizabeth St
Floral Park, NY 11001

American Legion Post 334 Of Ramona
Cherokee Area Council 469 469
P.O. Box 116
Ramona, OK 74061

American Legion Post 335 - Hudson
Greater Tampa Bay Area 089
11421 Osceola Dr
New Port Richey, FL 34654

American Legion Post 336
Alamo Area Council 583
6553 Bandera Rd
San Antonio, TX 78238

American Legion Post 337 - Pulaski
Bay-Lakes Council 635
P.O. Box 746
Pulaski, WI 54162

American Legion Post 338
Pathway To Adventure 456
55 E Richmond St
Westmont, IL 60559

American Legion Post 338
Vander Jagt De Bruine
c/o 346 N Main St
Bay-Lakes Council 635
Post 338
Cedar Grove, WI 53013

American Legion Post 338
Western Massachusetts Council 234
46 Powder Mill Rd
Southwick, MA 01077

American Legion Post 338 Charities
Erie Shores Council 460
P.O. Box 351
209 W Crocker St
Bradner, OH 43406

American Legion Post 34
Black Warrior Council 006
11121 Maxwell Loop Rd
Tuscaloosa, AL 35405

American Legion Post 34
National Capital Area Council 082
401 Old Waterford Rd Nw
Leesburg, VA 20176

American Legion Post 340
Gulf Coast Council 773
8890 Ashland Ave
Pensacola, FL 32534

American Legion Post 340
Western Massachusetts Council 234
Route 7
Sheffield, MA 01257

American Legion Post 341
Laurel Highlands Council 527
400 Duss Ave
Ambridge, PA 15003

American Legion Post 341
Samoset Council, Bsa 627
P.O. Box 121
Birnamwood, WI 54414

American Legion Post 343
Northern Star Council 250
P.O. Box 527
Norwood, MN 55368

American Legion Post 345
Black Swamp Area Council 449
2490 State Route 49
Fort Recovery, OH 45846

American Legion Post 346
South Florida Council 084
2700 SW 99th Ave
Miami, FL 33165

American Legion Post 347
Central Florida Council 083
P.O. Box 1534
Lady Lake, FL 32158

American Legion Post 347
Greater Alabama Council 001
5021 Gary Ave
Fairfield, AL 35064

American Legion Post 348
Mid-America Council 326
1311 Court
Fort Calhoun, NE 68023

American Legion Post 349
Bay-Lakes Council 635
P.O. Box 335
Little Lake, MI 49833

American Legion Post 35
Grand Canyon Council 010
2240 W Chandler Blvd
Chandler, AZ 85224

American Legion Post 350
Northeastern Pennsylvania Council 501
34 W Broad St
Nanticoke, PA 18634

American Legion Post 351
Great Lakes Fsc 272

46146 Cass Ave
Utica, MI 48317

American Legion Post 352
Jersey Shore Council 341
P.O. Box 155
1st and Pennsylvania Ave
Somers Point, NJ 08244

American Legion Post 353
Chippewa Valley Council 637
P.O. Box 71
Cornell, WI 54732

American Legion Post 354
Central Minnesota 296
Hwy 10
Clear Lake, MN 55319

American Legion Post 355
Miami Valley Council, Bsa 444
31 N Main St
P.O. Box 351
Fort Loramie, OH 45845

American Legion Post 355 - Roger L Wood
Mayflower Council 251
22 Carpenter Hill Rd
Mendon, MA 01756

American Legion Post 355 - Rose Harms
Bay-Lakes Council 635
1540 13th Ave
Grafton, WI 53024

American Legion Post 356
Gulf Coast Council 773
400 Aberdeen Pkwy
Panama City, FL 32405

American Legion Post 356
Twin Valley Council Bsa 283

18 N Osborne St
Sherburn, MN 56171

American Legion Post 357
Baden-Powell Council 368
P.O. Box 429
Hallstead, PA 18822

American Legion Post 357
Northern Star Council 250
W6698 Maple
Bay City, WI 54723

American Legion Post 359
Central Florida Council 083
7260 S US Hwy 1
Titusville, FL 32780

American Legion Post 36
Connecticut Rivers Council, Bsa 066
One S Main St
P.O. Box 308
Windsor Locks, CT 06096

American Legion Post 36
Inland Nwest Council 611
P.O. Box 428
Kellogg, ID 83837

American Legion Post 36
Pine Tree Council 218
P.O. Box 874
Boothbay Harbor, ME 04538

American Legion Post 360
Suffolk County Council Inc 404
Milldam Rd
Halesite, NY 11743

American Legion Post 364
National Capital Area Council 082
P.O. Box 2121

Woodbridge, VA 22195

American Legion Post 364 - Guiles/Luce
c/o Rodney Cartwright
Bay-Lakes Council 635
P.O. Box 327
Winneconne, WI 54986

American Legion Post 365
Greater St Louis Area Council 312
1022 Vandalia St
Collinsville, IL 62234

American Legion Post 365
Northern Star Council 250
904 Main St
Plum City, WI 54761

American Legion Post 366
Central Minnesota 296
P.O. Box 61
215 1st Ave Ne
Bertha, MN 56437

American Legion Post 366
Quivira Council, Bsa 198
405 Floral Dr
Hillsboro, KS 67063

American Legion Post 366
Southeast Louisiana Council 214
P.O. Box 372
Destrehan, LA 70047

American Legion Post 367 - Medway
Mayflower Council 251
6 Cutler St
Medway, MA 02053

American Legion Post 368
Colonial Virginia Council 595
368 American Legion Dr

Newport News, VA 23608

American Legion Post 369
Greater St Louis Area Council 312
510 Cedar St
Benton, MO 63736

American Legion Post 369
Greater St Louis Area Council 312
P.O. Box 417
Benton, MO 63736

American Legion Post 370
Calcasieu Area Council 209
2540 Miller Ave
Westlake, LA 70669

American Legion Post 371
Illowa Council 133
P.O. Box 182
Williamsfield, IL 61489

American Legion Post 371
Mid-America Council 326
P.O. Box 121
1121 Ave A E
Lake Park, IA 51347

American Legion Post 373
Black Swamp Area Council 449
5939 State Route 109
Delta, OH 43515

American Legion Post 374
Mid-America Council 326
13913 S Plz
Omaha, NE 68137

American Legion Post 375
Northern Star Council 250
P.O. Box 47
Atwater, MN 56209

American Legion Post 375
Potawatomi Area Council 651
627 County Rd Nn E
Mukwonago, WI 53149

American Legion Post 375
Potawatomi Area Council 651
627 Veterans Way E
Mukwonago, WI 53149

American Legion Post 376
Chippewa Valley Council 637
General Delivery
Fall Creek, WI 54742

American Legion Post 376
Hawkeye Area Council 172
P.O. Box 248
Walker, IA 52352

American Legion Post 377
Attn  Cmdr Jack Lynch
Northern Star Council 250
P.O. Box 240
Delano, MN 55328

American Legion Post 379
Longhorn Council 662
1245 N Industrial Blvd
Bedford, TX 76021

American Legion Post 38
Bay-Lakes Council 635
3220 W College Ave
Appleton, WI 54914

American Legion Post 38
Twin Valley Council Bsa 283
100 Industrial Dr
Redwood Falls, MN 56283

American Legion Post 382
Black Swamp Area Council 449
154 N Main St
Bluffton, OH 45817

American Legion Post 382
Gulf Coast Council 773
1850 Luneta St
Navarre, FL 32566

American Legion Post 382
W D Boyce 138
118 E 3rd St
Delavan, IL 61734

American Legion Post 383
Golden Empire Council 047
P.O. Box 2373
Fair Oaks, CA 95628

American Legion Post 384
Mid-America Council 326
1608 N Ave
Milford, IA 51351

American Legion Post 387
Black Swamp Area Council 449
46 S Cleveland St
Minster, OH 45865

American Legion Post 387
Calcasieu Area Council 209
500 Vernon St
Newllano, LA 71461

American Legion Post 389
Greater Tampa Bay Area 089
P.O. Box 944
Ruskin, FL 33575

American Legion Post 39

Baltimore Area Council 220
500 N Hickory Ave
Bel Air, MD 21014

American Legion Post 39
Garden State Council 690
112 4th Ave
Roebling, NJ 08554

American Legion Post 39
Hawkeye Area Council 172
1008 12th St
Belle Plaine, IA 52208

American Legion Post 39
Northern Lights Council 429
201 Main St N
Velva, ND 58790

American Legion Post 390
Mid-America Council 326
Main St
Aurelia, IA 51005

American Legion Post 390
Patriots Path Council 358
Legion Pl
Denville Township, NJ 07834

American Legion Post 392
Rainbow Council 702
109 E N St
Peotone, IL 60468

American Legion Post 393
Pony Express Council 311
91 N 3rd St
Gower, MO 64454

American Legion Post 393
Three Rivers Council 578
25774 Hwy 321

Cleveland, TX 77327

American Legion Post 394
Central Florida Council 083
396 Cogan Dr Se
American Legion Post 394
Palm Bay, FL 32909

American Legion Post 394
Seneca Waterways 397
6206 State Route 21
P.O. Box 158
Williamson, NY 14589

American Legion Post 395
Three Fires Council 127
510 E Dearborn St
Plano, IL 60545

American Legion Post 396
Great Lakes Fsc 272
6860 Middlebelt Rd
Garden City, MI 48135

American Legion Post 396
Greater St Louis Area Council 312
P.O. Box 432
110 Fox Run
Sparta, IL 62286

American Legion Post 399
Collins-Tasch
Sagamore Council 162
P.O. Box 133
Monterey, In 46960

American Legion Post 40
Gulf Stream Council 085
10 Tosca
Fort Pierce, FL 34951

American Legion Post 40

Mayflower Council 251
199 Federal Furnace Rd
Plymouth, MA 02360

American Legion Post 40
Twin Rivers Council 364
150 Main St
Hoosick Falls, NY 12090

American Legion Post 40 Of Lanesboro
Gamehaven 299
P.O. Box 285
Lanesboro, MN 55949

American Legion Post 400
Greater Alabama Council 001
1525 9th St
Leeds, AL 35094

American Legion Post 400
Jayhawk Area Council 197
3029 NW US Hwy 24
Topeka, KS 66618

American Legion Post 401
Monmouth Council, Bsa 347
P.O. Box 82
Monmouth Jct, NJ 08852

American Legion Post 404
Black Swamp Area Council 449
112 Washington St
Republic, OH 44867

American Legion Post 404
New Birth of Freedom 544
P.O. Box 503
North St
Elizabethville, PA 17023

American Legion Post 404
Twin Valley Council Bsa 283

151 N Broadway
Alden, MN 56009

American Legion Post 406
Dan Beard Council, Bsa 438
P.O. Box 42
Bethel, OH 45106

American Legion Post 409
Allegheny Highlands Council 382
100 Legion Dr
Gowanda, NY 14070

American Legion Post 41
c/o Mr. Robert Cappiello
Northern New Jersey Council, Bsa 333
263 Garden Pl
Oradell, NJ 07649

American Legion Post 411
President Gerald R Ford 781
M-20
Hesperia, MI 49421

American Legion Post 416
Greater St Louis Area Council 312
P.O. Box 1074
Farmington, MO 63640

American Legion Post 416
Laurel Highlands Council 527
P.O. Box 83
Wind Ridge, PA 15380

American Legion Post 416
San Diego Imperial Council 049
P.O. Box 920416
Encinitas, CA 92023

American Legion Post 419
Silicon Valley Monterey Bay 055
P.O. Box 113

Santa Clara, CA 95052

American Legion Post 419
Southern Shores Fsc 783
P.O. Box 468
Pinckney, MI 48169

American Legion Post 42
Montana Council 315
211 Broadway St
Townsend, MT 59644

American Legion Post 42
Northeast Illinois 129
P.O. Box 42
Evanston, IL 60204

American Legion Post 42
Northwest Georgia Council 100
.
Cartersville, GA 30120

American Legion Post 42
Overland Trails 322
P.O. Box 144
Aurora, NE 68818

American Legion Post 42
Pine Tree Council 218
P.O. Box 268
Damariscotta, ME 04543

American Legion Post 42
Twin Rivers Council 364
32 Woodbridge Ave
Chatham, NY 12037

American Legion Post 420
Longhouse Council 373
P.O. Box 464
23 Fenton St
Waddington, NY 13694

American Legion Post 421
Hawkeye Area Council 172
6 Central City Rd
Central City, IA 52214

American Legion Post 421
Lake Erie Council 440
22001 Brookpark Rd
Fairview Park, OH 44126

American Legion Post 423
Anthony Wayne Area 157
6215 N State Rd 327
Orland, IN 46776

American Legion Post 423
Gateway Area 624
121 S Grant St
Houston, MN 55943

American Legion Post 423
Patriots Path Council 358
28 Legion Rd
Oak Ridge, NJ 07438

American Legion Post 426
California Inland Empire Council 045
12167 California St
Yucaipa, CA 92399

American Legion Post 428
Central Minnesota 296
17 2nd Ave N
Waite Park, MN 56387

American Legion Post 43
Grand Canyon Council 010
7807 S 1st Dr
Phoenix, AZ 85041

American Legion Post 43
Heart of Virginia Council 602
231 S Main St
Bsa Pack 7509
Chase City, VA 23924

American Legion Post 43
Mount Baker Council, Bsa 606
P.O. Box 269
Sedro Woolley, WA 98284

American Legion Post 43
Three Fires Council 127
10 W Chicago Ave
Naperville, IL 60540

American Legion Post 43 Mtn View
Quapaw Area Council 018
P.O. Box 602
Mountain View, AR 72560

American Legion Post 430
Jersey Shore Council 341
P.O. Box 102
Cologne, NJ 08213

American Legion Post 430
Pathway To Adventure 456
7430 Broadway
Merrillville, IN 46410

American Legion Post 431
Mid-America Council 326
P.O. Box 81
Gowrie, IA 50543

American Legion Post 431
Muskingum Valley Council, Bsa 467
1 Canal Ct
P.O. Box 66
Newcomerstown, OH 43832

American Legion Post 434
Monmouth Council, Bsa 347
11 Sanford St
Manalapan, NJ 07726

American Legion Post 435
Attn  Commander
Northern Star Council 250
6501 Portland Ave
Richfield, MN 55423

American Legion Post 437
The Spirit of Adventure 227
114 Dunstable Rd
Westford, MA 01886

American Legion Post 44
Aloha Council, Bsa 104
P.O. Box 359
Apo, AP 96555

American Legion Post 44
Mountaineer Area 615
P.O. Box 365
Philippi, WV 26416

American Legion Post 44 - Monrovia
Greater Los Angeles Area 033
119 W Palm Ave
Monrovia, CA 91016

American Legion Post 440
Washington Crossing Council 777
41 Linden Ave
Newtown, PA 18940

American Legion Post 446
Greater St Louis Area Council 312
117 S Poplar St
Centralia, IL 62801

American Legion Post 447

Capitol Area Council 564
1000 N Georgetown St
Round Rock, TX 78664

American Legion Post 449
Blackhawk Area 660
128 E Front Ave
Stockton, IL 61085

American Legion Post 449
Winnebago Council, Bsa 173
216 3rd St Nw
Nora Springs, IA 50458

American Legion Post 45
Coronado Area Council 192
201 E 4th St
Junction City, KS 66441

American Legion Post 45
Northern Star Council 250
300 Lexington Ave S
New Prague, MN 56071

American Legion Post 45
President Gerald R Ford 781
1014 David Dr
Hastings, MI 49058

American Legion Post 45
Sioux Council 733
P.O. Box 442
Harrisburg, SD 57032

American Legion Post 451
President Gerald R Ford 781
6168 Dunbarton St Se
Ada, MI 49301

American Legion Post 453
Circle Ten Council 571
2755 Bachman Dr

Dallas, TX 75220

American Legion Post 454
Twin Valley Council Bsa 283
General Delivery
P.O. Box 327
Kiester, MN 56051

American Legion Post 455
Jersey Shore Council 341
2 Meadowbrook Ln
New Egypt, NJ 08533

American Legion Post 456
Central Minnesota 296
P.O. Box 127
Sebeka, MN 56477

American Legion Post 457
Water and Woods Council 782
4075 Huron St
North Branch, MI 48461

American Legion Post 46
Green Mountain 592
P.O. Box 212
Johnson, VT 05656

American Legion Post 46 - Bellevue
Lake Erie Council 440
208 W Main St
Bellevue, OH 44811

American Legion Post 46 Woodburn
Cascade Pacific Council 492
P.O. Box 371
Woodburn, OR 97071

American Legion Post 460
Hawkeye Area Council 172
222 E Main St
Solon, IA 52333

American Legion Post 468
San Diego Imperial Council 049
P.O. Box 205
2503 Washington St
Julian, CA 92036

American Legion Post 468  Greece
Seneca Waterways 397
344 Dorsey Rd
Rochester, NY 14616

American Legion Post 469
Samoset Council, Bsa 627
P.O. Box 516
1697 1st Ave
Marathon, WI 54448

American Legion Post 47
President Gerald R Ford 781
3811 W River Dr Ne
Comstock Park, MI 49321

American Legion Post 47
Trapper Trails 589
601 Anderson Ave
Hyrum, UT 84319

American Legion Post 470
Black Swamp Area Council 449
415 W Walnut St
Coldwater, OH 45828

American Legion Post 470
Crossroads of America 160
9091 E 126th St
Fishers, IN 46038

American Legion Post 471
Patriots Path Council 358
25 Brown Ave
Iselin, NJ 08830

American Legion Post 471
Winnebago Council, Bsa 173
Box 83
541 2nd St Box 83
Dike, IA 50624

American Legion Post 473
Central Minnesota 296
P.O. Box 277
80 Div St N
Rice, MN 56367

American Legion Post 475
Twin Valley Council Bsa 283
117 E Main St
St. Clair, MN 56080

American Legion Post 479
Erie Shores Council 460
200 S Hallett Ave
Swanton, OH 43558

American Legion Post 479 Tomas Valle
Texas Swest Council 741
P.O. Box 936
Uvalde, TX 78802

American Legion Post 48
Daniel Webster Council, Bsa 330
1 Fulton St
Hudson, NH 03051

American Legion Post 48
Green Mountain 592
P.O. Box 122
Hartland, VT 05048

American Legion Post 48
Northern Star Council 250
107 Chestnut St E
Stillwater, MN 55082

American Legion Post 48
Palmetto Council 549
P.O. Box 323
Chesnee, SC 29323

American Legion Post 48
Utah National Parks 591
P.O. Box 61
Payson, UT 84651

American Legion Post 480
Greater St Louis Area Council 312
303 S Chester St
Steeleville, IL 62288

American Legion Post 482
Central Minnesota 296
P.O. Box 507
371 Railroad Ave
Albany, MN 56307

American Legion Post 485  St Clair
Greater St Louis Area Council 312
200 S 5th St
Dupo, IL 62239

American Legion Post 487
Bay-Lakes Council 635
P.O. Box 130
Carney, MI 49812

American Legion Post 487
Greater St Louis Area Council 312
500 Opdyke St
Chester, IL 62233

American Legion Post 488
Hudson Valley Council 374
532 Lakes Rd
Monroe, NY 10950

American Legion Post 49
Central Minnesota 296
P.O. Box 238
4435 Main St
Pequot Lakes, MN 56472

American Legion Post 49
Green Mountain 592
72 S Main St
Fair Haven, VT 05743

American Legion Post 49
Northern Lights Council 429
35 2nd St Ne
Garrison, ND 58540

American Legion Post 49
Pacific Harbors Council, Bsa 612
P.O. Box 984
Rochester, WA 98579

American Legion Post 49
Sioux Council 733
47760 181st St
Clear Lake, SD 57226

American Legion Post 490
W.L.A.C.C. 051
P.O. Box 814
Rosamond, CA 93560

American Legion Post 491
Bethlehem Lutheran Church
Northern Star Council 250
263 3Rd St N
Bayport, Mn 55003

American Legion Post 491
Chester County Council 539
208 E State St
Kennett Square, PA 19348

American Legion Post 491
Water and Woods Council 782
P.O. Box 312
422 Woodworth St
Leslie, MI 49251

American Legion Post 492
Greater St Louis Area Council 312
300 Veterans Memorial Pkwy
1 Fair Grounds
Jerseyville, IL 62052

American Legion Post 493
Jersey Shore Council 341
420 Radio Rd
Little Egg Harbor Twp, NJ 08087

American Legion Post 493
Miami Valley Council, Bsa 444
P.O. Box 575
627 E College St
Jackson Center, OH 45334

American Legion Post 494
French Creek Council 532
42 Wall St
Girard, PA 16417

American Legion Post 494
Seneca Waterways 397
76 W Main St
Macedon, NY 14502

American Legion Post 499
Heart of America Council 307
499 SW State Route 7
Blue Springs, MO 64014

American Legion Post 5
Green Mountain 592
32 Linden St
Brattleboro, VT 05301

American Legion Post 50
Pathway To Adventure 456
2427 Grove St
Blue Island, IL 60406

American Legion Post 50 Of Wabasha
Gamehaven 299
155 Pembroke Ave S
Wabasha, MN 55981

American Legion Post 505
Northern Lights Council 429
102 1st Ave N
P.O. Box 84
Gary, MN 56545

American Legion Post 506
Laurel Highlands Council 527
107 N Main St
Carrolltown, PA 15722

American Legion Post 507
W.L.A.C.C. 051
24527 Spruce St
Newhall, CA 91321

American Legion Post 509
Illowa Council 133
307 N Calhoun St
West Liberty, IA 52776

American Legion Post 509
Samoset Council, Bsa 627
290 E Grand Ave
Rosholt, WI 54473

American Legion Post 509
Sequoia Council 027
3509 N 1st St
Fresno, CA 93726

American Legion Post 51
Las Vegas Area Council 328
P.O. Box 335255
North Las Vegas, NV 89033

American Legion Post 51 Lebanon
Cascade Pacific Council 492
480 Main St
Lebanon, OR 97355

American Legion Post 512 - Shiocton
Bay-Lakes Council 635
P.O. Box 159
Shiocton, WI 54170

American Legion Post 514
Southern Shores Fsc 783
11601 Lewis Ave
Ida, MI 48140

American Legion Post 515
Greater St Louis Area Council 312
P.O. Box 273
122 W Cumberland St
Martinsville, IL 62442

American Legion Post 518
Simon Kenton Council 441
104 E High St
Ashley, OH 43003

American Legion Post 52
Chickasaw Council 558
636 Middleton Rd
Winona, MS 38967

American Legion Post 520
Juniata Valley Council 497
P.O. Box 104
6th   Canal St
Alexandria, PA 16611

American Legion Post 521
Garden State Council 690
107 Salem Ave
Blackwood, NJ 08012

American Legion Post 521
Golden Empire Council 047
6700 8th St
Rio Linda, CA 95673

American Legion Post 522
Blackhawk Area 660
P.O. Box 34
Prophetstown, IL 61277

American Legion Post 525
Pathway To Adventure 456
1819 W Willow Ln
Mt Prospect, IL 60056

American Legion Post 525
Pathway To Adventure 456
P.O. Box 173
Mount Prospect, IL 60056

American Legion Post 528
c/o  Philip Auffert
Pony Express Council 311
36729 State Hwy Nn
Parnell, MO 64475

American Legion Post 528
Minsi Trails Council 502
322 Market St
Belvidere, NJ 07823

American Legion Post 53
California Inland Empire Council 045
124 N Ramona St
Hemet, CA 92543

American Legion Post 53
Chippewa Valley Council 637
634 Water St
Eau Claire, WI 54703

American Legion Post 53
Pacific Harbors Council, Bsa 612
P.O. Box 854
Dupont, WA 98327

American Legion Post 530
Washington Crossing Council 777
3 Eisenhower Dr
Trenton, NJ 08691

American Legion Post 531
Allegheny Highlands Council 382
Cattaraugus Rd
Little Valley, NY 14755

American Legion Post 533
Capitol Area Council 564
1224 State Hwy 71
Bastrop, TX 78602

American Legion Post 534
Los Padres Council 053
145 W Clark Ave
Santa Maria, CA 93455

American Legion Post 534 - Wyalusing
Five Rivers Council, Inc 375
P.O. Box 71
Wyalusing, PA 18853

American Legion Post 535
Central N Carolina Council 416
109 E Lawyers Rd
Monroe, NC 28110

American Legion Post 537
Attn  Don Anderson

Northern Star Council 250
P.O. Box 154
New London, MN 56273

American Legion Post 539
Erie Shores Council 460
P.O. Box 243
N Baltimore, OH 45872

American Legion Post 54
Leatherstocking 400
6211 E Hill Rd
Munnsville, NY 13409

American Legion Post 54
North Florida Council 087
626 S 3rd St
Fernandina Beach, FL 32034

American Legion Post 547
Lake Erie Council 440
8 S Main St 10
Monroeville, OH 44847

American Legion Post 55
Central Florida Council 083
1063 W Desoto St
Clermont, FL 34711

American Legion Post 55
Old Hickory Council 427
111 Miller St
Winston Salem, NC 27103

American Legion Post 55
Rocky Mountain Council 063
P.O. Box 848
Buena Vista, CO 81211

American Legion Post 55
Southern Shores Fsc 783
1230 Edwards St

Albion, MI 49224

American Legion Post 55
West Tennessee Area Council 559
P.O. Box 655
Martin, TN 38237

American Legion Post 55 - Hortonville
Bay-Lakes Council 635
N3061 State Hwy 15
Hortonville, WI 54944

American Legion Post 550
Dan Beard Council, Bsa 438
311 Caroline St
New Richmond, OH 45157

American Legion Post 550
Mt Diablo-Silverado Council 023
420 Admiral Callaghan Ln
Vallejo, CA 94591

American Legion Post 550
Northern Star Council 250
311 W 84th St
Bloomington, MN 55420

American Legion Post 554
Bay Area Council 574
1650 Hwy 3 S
League City, TX 77573

American Legion Post 555
Orange County Council 039
14582 Beach Blvd
Midway City, CA 92655

American Legion Post 556
Allegheny Highlands Council 382
9 Meadow Ln
Frewsburg, NY 14738

American Legion Post 556 Aux
Mid-America Council 326
P.O. Box 372
Carson, IA 51525

American Legion Post 558
Pacific Skyline Council 031
449 Whisman Park Dr
Mountain View, CA 94043

American Legion Post 56
Northern Lights Council 429
P.O. Box 428
Scobey, MT 59263

American Legion Post 56 Sherwood
Cascade Pacific Council 492
22548 SW Pine St
Sherwood, OR 97140

American Legion Post 560
Central Minnesota 296
P.O. Box 123
Zimmerman, MN 55398

American Legion Post 560
Northern Lights Council 429
P.O. Box 412
Oakes, ND 58474

American Legion Post 562
Mid Iowa Council 177
113 44th St
P.O. Box 31
Cumming, IA 50061

American Legion Post 566
Northern Star Council 250
7731 Lake Dr
Lino Lakes, MN 55014

American Legion Post 567
Northern Star Council 250
14 Main St S
Saint Michael, MN 55376

American Legion Post 57
Flint River Council 095
P.O. Box 544
Newnan, GA 30264

American Legion Post 571
Black Swamp Area Council 449
8140 State Route 119
Maria Stein, OH 45860

American Legion Post 572
Hawkeye Area Council 172
216 Main St
Fairfax, IA 52228

American Legion Post 572
William B Wilson
Five Rivers Council, Inc 375
50 S Williamson Rd
Blossburg, Pa 16912

American Legion Post 579
Alamo Area Council 583
3002 Gunsmoke St
San Antonio, TX 78227

American Legion Post 58
Cascade Pacific Council 492
P.O. Box 602
Sublimity, OR 97385

American Legion Post 58
Grand Canyon Council 010
16837 E Parkview Ave
Fountain Hills, AZ 85268

American Legion Post 58

Mid-America Council 326
111 E Front St
Valley, NE 68064

American Legion Post 58
Northern Lights Council 429
P.O. Box 381
Plentywood, MT 59254

American Legion Post 58
Yucca Council 573
4724 Vulcan Ave
El Paso, TX 79904

American Legion Post 580
Northern Star Council 250
290 Lake Dr E
Chanhassen, MN 55317

American Legion Post 581
Greater St Louis Area Council 312
P.O. Box 433
Columbia, IL 62236

American Legion Post 583
Central Georgia Council 096
P.O. Box 3035
300 New St
Eatonton, GA 31024

American Legion Post 583
Longhouse Council 373
319 E Bronson St
Dexter, NY 13634

American Legion Post 586
Longhouse Council 373
10 S Main St
Adams, NY 13605

American Legion Post 586
Miami Valley Council, Bsa 444

377 N 3rd St
Tipp City, OH 45371

American Legion Post 587
Golden Empire Council 047
P.O. Box 433
Foresthill, CA 95631

American Legion Post 58-Hurley
Voyageurs Area 286
201 Iron St
Hurley, WI 54534

American Legion Post 59
Allegheny Highlands Council 382
156 E Main St
Fredonia, NY 14063

American Legion Post 59
Glaciers Edge Council 620
803 N Page St
Stoughton, WI 53589

American Legion Post 59
Green Mountain 592
16 Stowe St
Harry N Cutting Post 59
Waterbury, VT 05676

American Legion Post 59
Hoosier Trails Council 145 145
110 Main St
Rising Sun, IN 47040

American Legion Post 59
Mid Iowa Council 177
301 Washington St
Story City, IA 50248

American Legion Post 59
Patriots Path Council 358
P.O. Box 2013

Morristown, NJ 07962

American Legion Post 591
Circle Ten Council 571
P.O. Box 95
Forney, TX 75126

American Legion Post 593
Alamo Area Council 583
326 Legion Dr W
Converse, TX 78109

American Legion Post 595
Gateway Area 624
414 Red Apple Dr
La Crescent, MN 55947

American Legion Post 596
Northern Lights Council 429
P.O. Box 63
Erskine, MN 56535

American Legion Post 597
Winnebago Council, Bsa 173
P.O. Box 263
Elma, IA 50628

American Legion Post 598
Yucca Council 573
141 Ellsworth Dr
Horizon City, TX 79928

American Legion Post 6
Occoneechee 421
1714 Legion Rd
Chapel Hill, NC 27517

American Legion Post 6
Pine Tree Council 218
114 2nd St
Hallowell, ME 04347

American Legion Post 6
Transatlantic Council, Bsa 802
Cmr 489
Box 1502
Apo, AE 09751

American Legion Post 6 Hillsboro
Cascade Pacific Council 492
285 W Main St
Hillsboro, OR 97123

American Legion Post 60
Las Vegas Area Council 328
P.O. Box 648
Laughlin, NV 89029

American Legion Post 60
Sagamore Council 162
828 Burlington Ave
P.O. Box 737
Logansport, IN 46947

American Legion Post 60
Shenandoah Area Council 598
527 N Washington St
Berkeley Springs, WV 25411

American Legion Post 60
Sioux Council 733
103 N Commercial St
Clark, SD 57225

American Legion Post 60 - Kimberly
Bay-Lakes Council 635
122 W 1st St
Kimberly, WI 54136

American Legion Post 600
Northern Star Council 250
P.O. Box 55
Champlin, MN 55316

American Legion Post 609
Northeastern Pennsylvania Council 501
320 Lee Park Ave
Hanover Twp, PA 18706

American Legion Post 61
Hoosier Trails Council 145 145
P.O. Box 773
Shoals, IN 47581

American Legion Post 61
The Spirit of Adventure 227
P.O. Box 61
Revere, MA 02151

American Legion Post 610
Lake Erie Council 440
19944 Sheldon Rd
Brook Park, OH 44142

American Legion Post 610
Northeastern Pennsylvania Council 501
600 Lackawanna Ave
Mayfield, PA 18433

American Legion Post 613
Central Minnesota 296
400 Front St
Pine River, MN 56474

American Legion Post 615
Dan Beard Council, Bsa 438
174 S 4th St
Waynesville, OH 45068

American Legion Post 615
Tinley Park Crime Prevention Comm.
Attn  Fred Fleischmann
Pathway To Adventure 456
6625 Glenview Dr
Tinley Park, Il 60477

American Legion Post 616
Leatherstocking 400
P.O. Box 1462
Richfield Springs, NY 13439

American Legion Post 618
Sam Houston Area Council 576
P.O. Box 554
Willis, TX 77378

American Legion Post 620
Northern Star Council 250
5383 140th St N
Hugo, MN 55038

American Legion Post 63
Georgia-Carolina 093
90 Milledge Rd
Augusta, GA 30904

American Legion Post 63
Green Mountain 592
48 Depot Sq
Northfield, VT 05663

American Legion Post 634
Prairielands 117
Lincoln St
Saint Joseph, IL 61873

American Legion Post 634
Twin Rivers Council 364
2106 St Rt 22
2106 St Rt 2
Cambridge, NY 12816

American Legion Post 638
Allegheny Highlands Council 382
P.O. Box 474
132 W Main St
Falconer, NY 14733

American Legion Post 639
Illowa Council 133
P.O. Box 341
220 W Davenport St
Eldridge, IA 52748

American Legion Post 64
Grand Columbia Council 614
401 Sunset Hwy
P.O. Box 832
Cashmere, WA 98815

American Legion Post 64
Muskingum Valley Council, Bsa 467
812 Beverly Pl
Marietta, OH 45750

American Legion Post 643
Mississippi Valley Council 141 141
2147 150th St
Winfield, IA 52659

American Legion Post 648
Black Swamp Area Council 449
341 W Main St
Saint Henry, OH 45883

American Legion Post 65
Montana Council 315
P.O. Box 284
Ennis, MT 59729

American Legion Post 65
Northern Star Council 250
14590 Burma Ave W
Rosemount, MN 55068

American Legion Post 65
Patriots Path Council 358
P.O. Box 365
Metuchen, NJ 08840

American Legion Post 65
Quivira Council, Bsa 198
P.O. Box 194
Whitewater, KS 67154

American Legion Post 65 Wilsonville
Cascade Pacific Council 492
12035 SW Surrey St
Wilsonville, OR 97070

American Legion Post 650
California Inland Empire Council 045
1532 Church St
Redlands, CA 92374

American Legion Post 650
Northeast Iowa Council 178
206 E Main St
Epworth, IA 52045

American Legion Post 654
Sam Houston Area Council 576
3105 Campbell Rd
Houston, TX 77080

American Legion Post 655
Allegheny Highlands Council 382
5 E Main St
Cuba, NY 14727

American Legion Post 66
Northern Lights Council 429
P.O. Box 285
New England, ND 58647

American Legion Post 67
Blackhawk Area 660
15235 US Hwy 52
Mount Carroll, IL 61053

American Legion Post 67

Central Minnesota 296
128 Main St S
Sauk Centre, MN 56378

American Legion Post 67
Daniel Webster Council, Bsa 330
P.O. Box 375
151 Main St
Newmarket, NH 03857

American Legion Post 67
Glaciers Edge Council 620
129 S Main St
Lake Mills, WI 53551

American Legion Post 67
Green Mountain 592
P.O. Box 75
637 Route 103 S
Chester, VT 05143

American Legion Post 67
Ore-Ida Council 106 - Bsa 106
25 NW 8th St
Ontario, OR 97914

American Legion Post 67
Pacific Harbors Council, Bsa 612
10164 Woodland Ave E
Puyallup, WA 98373

American Legion Post 67, Inc
South Florida Council 084
14901 W Dixie Hwy
North Miami, FL 33181

American Legion Post 674
Hawkeye Area Council 172
3275 Otter Rd
Toddville, IA 52341

American Legion Post 675

Three Fires Council 127
19 W Washington St
Oswego, IL 60543

American Legion Post 679
Hawkeye Area Council 172
P.O. Box 323
Palo, IA 52324

American Legion Post 68
Blue Ridge Mtns Council 599
205 Main St
Narrows, VA 24124

American Legion Post 68
Buckskin 617
205 Main St
Narrows, VA 24124

American Legion Post 68
Conquistador Council Bsa 413
Box 720 W Star Rt
Lovington, NM 88260

American Legion Post 68
Greater St Louis Area Council 312
17 Roley Ests
Sullivan Lions Club
Sullivan, IL 61951

American Legion Post 685
Great Trail 433
10001 Aurora Hudson Rd
Hudson, OH 44236

American Legion Post 69
Green Mountain 592
P.O. Box 339
Arlington, VT 05250

American Legion Post 69
Northern New Jersey Council, Bsa 333

412 3rd St
Carlstadt, NJ 07072

American Legion Post 69
Pushmataha Area Council 691
P.O. Box 2884
Columbus, MS 39704

American Legion Post 694
Suffolk County Council Inc 404
7 Woodside Ave
Northport, NY 11768

American Legion Post 7
Mid-America Council 326
1124 Heires Ave
Carroll, IA 51401

American Legion Post 7
Pony Express Council 311
749 9th Ave E
Horton, KS 66439

American Legion Post 70
Twin Rivers Council 364
34 W Ave
Saratoga Springs, NY 12866

American Legion Post 70 - Oshkosh
Bay-Lakes Council 635
1393 Washington Ave
Oshkosh, WI 54901

American Legion Post 703
Northeast Illinois 129
703 N US Hwy 12
Fox Lake, IL 60020

American Legion Post 705
Golden Empire Council 047
P.O. Box 744
Yuba City, CA 95992

American Legion Post 705
Laurel Highlands Council 527
1101 Old National Pike
Fredericktown, PA 15333

American Legion Post 71
Bay-Lakes Council 635
820 Delta Ave
Gladstone, MI 49837

American Legion Post 71
Black Hills Area Council 695 695
1045 Jennings Ave
Hot Springs, SD 57747

American Legion Post 71
Greater Tampa Bay Area 089
823 Eagle Ridge Dr
Lake Wales, FL 33859

American Legion Post 71
Northern Lights Council 429
P.O. Box 96
Mott, ND 58646

American Legion Post 71
Quapaw Area Council 018
P.O. Box 951
Cabot, AR 72023

American Legion Post 711
Southern Sierra Council 030
P.O. Box 2892
Lake Isabella, CA 93240

American Legion Post 719
Lake Erie Council 440
215 N Maple St
Memorial Post
Orwell, OH 44076

American Legion Post 72
Connecticut Yankee Council Bsa 072
P.O. Box 217
66 Main St
Southington, CT 06489

American Legion Post 72
Inland Nwest Council 611
116 College Ave
Cheney, WA 99004

American Legion Post 72
Mid-America Council 326
P.O. Box 71
109 W Main St
Pierce, NE 68767

American Legion Post 72
National Capital Area Council 082
345 Legion Dr
Warrenton, VA 20186

American Legion Post 72
Utah National Parks 591
1636 S 100 E
Orem, UT 84058

American Legion Post 721
Abraham Lincoln Council 144
P.O. Box 234
Morrisonville, IL 62546

American Legion Post 721
Hawkeye Area Council 172
901 2nd St
Coralville, IA 52241

American Legion Post 73
Buffalo Trace 156
222 N 4th St
Vincennes, IN 47591

American Legion Post 74
Mid-America Council 326
P.O. Box 474
Creighton, NE 68729

American Legion Post 74
Stonewall Jackson Council 763
P.O. Box 6566
Charlottesville, VA 22906

American Legion Post 74 Carl Douglas
Cascade Pacific Council 492
P.O. Box 1162
Estacada, OR 97023

American Legion Post 74 Wiley Pevy
Norwela Council 215
119 Pine St
Minden, LA 71055

American Legion Post 75
Gulf Coast Council 773
898 E James Lee Blvd
Crestview, FL 32539

American Legion Post 75
Northern Lights Council 429
P.O. Box 572
Crosby, ND 58730

American Legion Post 75
Three Fires Council 127
22 S 2nd St
Geneva, IL 60134

American Legion Post 75
Twin Valley Council Bsa 283
202 S Broadway
New Richland, MN 56072

American Legion Post 759

Abraham Lincoln Council 144
206 W Chestnut St
Chatham, IL 62629

American Legion Post 76
Capitol Area Council 564
404 Atlanta St
Austin, TX 78703

American Legion Post 76
Central N Carolina Council 416
24302 US 52 Business S
Albemarle, NC 28001

American Legion Post 76
Green Mountain 592
Hc 63 Box 60
Barton, VT 05822

American Legion Post 76
Las Vegas Area Council 328
P.O. Box 34012
Las Vegas, NV 89133

American Legion Post 76
Mount Baker Council, Bsa 606
115 N Olympic Ave
Arlington, WA 98223

American Legion Post 76
Three Fires Council 127
570 S Gary Ave
Carol Stream, IL 60188

American Legion Post 762
Miami Valley Council, Bsa 444
10 W Main St
New Lebanon, OH 45345

American Legion Post 765
c/o Lloyd Hubler
Mississippi Valley Council 141 141

Rr 1 Box 94A
Smithshire, IL 61478

American Legion Post 77
Blackhawk Area 660
900 Chrysler Dr
Belvidere, IL 61008

American Legion Post 77
Chippewa Valley Council 637
P.O. Box 241
Chippewa Falls, WI 54729

American Legion Post 77
Golden Empire Council 047
523 Bush St
Woodland, CA 95695

American Legion Post 77
Mayflower Council 251
40 Summer St
Ashland, MA 01721

American Legion Post 77
Pikes Peak Council 060
2257 Sioux Ave
Simla, CO 80835

American Legion Post 77
Winnebago Council, Bsa 173
1615 Maple Ave
Kanawha, IA 50447

American Legion Post 77 Of Owatonna
Gamehaven 299
137 W Broadway St
Owatonna, MN 55060

American Legion Post 78
Gulf Coast Council 773
6025 Spikes Way
Milton, FL 32583

American Legion Post 78 Keith Powell
Greater Los Angeles Area 033
P.O. Box 128
Claremont, CA 91711

American Legion Post 781
Northeastern Pennsylvania Council 501
1550 Henry Dr
Mountain Top, PA 18707

American Legion Post 79
Buffalo Trail Council 567
P.O. Box 695
Alpine, TX 79831

American Legion Post 79
California Inland Empire Council 045
2979 Dexter Dr
Riverside, CA 92501

American Legion Post 79
Connecticut Yankee Council Bsa 072
43 Bradley Rd
Madison, CT 06443

American Legion Post 79
Northern Star Council 250
102 Elm Ave Sw
Montgomery, MN 56069

American Legion Post 79
P.O. Box 113
Donna Deboer
New Port Richey, FL 34656-0113

American Legion Post 79
Washington Crossing Council 777
1205 Reins Cir
New Hope, PA 18938

American Legion Post 79 - Ross Wilcox
Three Harbors Council 636
P.O. Box 2
Burlington, WI 53105

American Legion Post 790
Westmoreland Fayette 512
P.O. Box 424
137 1st St
Smithton, PA 15479

American Legion Post 8
National Capital Area Council 082
224 D St Se
Washington, DC 20003

American Legion Post 8
Sioux Council 733
P.O. Box 784
Pierre, SD 57501

American Legion Post 80
Northern Lights Council 429
General Delivery
Wheaton, MN 56296

American Legion Post 800
Baden-Powell Council 368
307 Main St
Groton, NY 13073

American Legion Post 800
California Inland Empire Council 045
P.O. Box 800
Idyllwild, CA 92549

American Legion Post 806
Baden-Powell Council 368
25 Bixby St
Bainbridge, NY 13733

American Legion Post 81

Istrouma Area Council 211
421 E City Park St
Gonzales, LA 70737

American Legion Post 81
Mid-America Council 326
P.O. Box 634
211 Main St
Wakefield, NE 68784

American Legion Post 81
Sioux Council 733
P.O. Box 354
Toronto, SD 57268

American Legion Post 82
Denver Area Council 061
P.O. Box 865
Elizabeth, CO 80107

American Legion Post 82
Pushmataha Area Council 691
P.O. Box 903
Ackerman, MS 39735

American Legion Post 826
W.L.A.C.C. 051
5380 Fallbrook Ave
Woodland Hills, CA 91367

American Legion Post 83
Twin Rivers Council 364
148 Main St
Whitehall, NY 12887

American Legion Post 838 Irvine
Orange County Council 039
51 Bridgeport
Irvine, CA 92620

American Legion Post 85
Northern Star Council 250

P.O. Box 57
North Branch, MN 55056

American Legion Post 859
Hudson Valley Council 374
P.O. Box 7
Suffern, NY 10901

American Legion Post 86
Mount Baker Council, Bsa 606
4580 Legion Dr
Blaine, WA 98230

American Legion Post 86
Ohio River Valley Council 619
415 Market St
Toronto, OH 43964

American Legion Post 86
Pine Tree Council 218
160 Lyons Point Rd
Raymond, ME 04071

American Legion Post 862
Orange County Council 039
P.O. Box 2831
Mission Viejo, CA 92690

American Legion Post 87
Cascade Pacific Council 492
P.O. Box 539
White Salmon, WA 98672

American Legion Post 87
Denver Area Council 061
1427 Elmira St
Aurora, CO 80010

American Legion Post 87
Heart of Virginia Council 602
16440 Five Forks Rd
Amelia, VA 23002

American Legion Post 876
Baden-Powell Council 368
P.O. Box 286
Sherburne, NY 13460

American Legion Post 878
Hawk Mountain Council 528
P.O. Box 200
Oley, PA 19547

American Legion Post 88
Daniel Webster Council, Bsa 330
P.O. Box 7052
Loudon, NH 03307

American Legion Post 88
Greater Yosemite Council 059
P.O. Box 128
Turlock, CA 95381

American Legion Post 88
Northern Lights Council 429
P.O. Box 88
Hankinson, ND 58041

American Legion Post 88 - Denton Drake
Mobile Area Council-Bsa 004
2263 Halls Mill Rd
Mobile, AL 36606

American Legion -Post 88 Marsh Valley
Grand Teton Council 107
P.O. Box 831
Lava Hot Springs, ID 83246

American Legion Post 889
Northeastern Pennsylvania Council 501
P.O. Box 395
Waymart, PA 18472

American Legion Post 89
W D Boyce 138
205 E Partridge St
Metamora, IL 61548

American Legion Post 892
Allegheny Highlands Council 382
4350 Route 417
Allegany, NY 14706

American Legion Post 9
Black Warrior Council 006
P.O. Box 1204
Jasper, AL 35502

American Legion Post 90
Gamehaven 299
100 Main St
Lewiston, MN 55952

American Legion Post 90
Greater St Louis Area Council 312
302 S 8th St
Marshall, IL 62441

American Legion Post 90
Pine Burr Area Council 304
32 Country Club Dr
Columbia, MS 39429

American Legion Post 90 Banks
Cascade Pacific Council 492
13970 NW Main St
Banks, OR 97106

American Legion Post 91
Connecticut Rivers Council, Bsa 066
66 Prospect St
Moosup, CT 06354

American Legion Post 91
East Bridgewater

Mayflower Council 251
P.O. Box 291
East Bridgewater, Ma 02333

American Legion Post 91
Green Mountain 592
3650 Roosevelt Hwy
Colchester, VT 05446

American Legion Post 91
Illowa Council 133
105 N Main Ave
Wyoming, IL 61491

American Legion Post 91
Laurel Highlands Council 527
154 E Main St
Romney, WV 26757

American Legion Post 91
North Florida Council 087
P.O. Box 559
Trenton, FL 32693

American Legion Post 91
Twin Valley Council Bsa 283
809 12th St Sw
Austin, MN 55912

American Legion Post 911
Northeast Illinois 129
P.O. Box 146
Wauconda, IL 60084

American Legion Post 912
Twin Rivers Council 364
29 Pratt St
Rouses Point, NY 12979

American Legion Post 92
Gamehaven 299
403 E Center St

Rochester, MN 55904

American Legion Post 92
South Florida Council 084
211 N 21st Ave
Hollywood, FL 33020

American Legion Post 927
Minsi Trails Council 502
646 Fairgrounds Rd
Gilbert, PA 18331

American Legion Post 93
Buckskin 617
302 8th St
Kenova, WV 25530

American Legion Post 93
Rio Grande Council 775
910 W Expressway 83
Mission, TX 78572

American Legion Post 93
Westark Area Council 016
P.O. Box 241
401 W Court St
Jasper, AR 72641

American Legion Post 94
Pacific Harbors Council, Bsa 612
2602 Marvin Rd Se
Lacey, WA 98509

American Legion Post 94 Babylon
Suffolk County Council Inc 404
22 Grove Pl
Babylon, NY 11702

American Legion Post 942
Seneca Waterways 397
818 Ridge Rd
Webster, NY 14580

American Legion Post 95
Coastal Georgia Council 099
706 E Barnard St
Glennville, GA 30427

American Legion Post 95
Daniel Webster Council, Bsa 330
Kearsage St
North Conway, NH 03860

American Legion Post 95
Golden Empire Council 047
P.O. Box 1506
Oroville, CA 95965

American Legion Post 95
Sagamore Council 162
424 S Main St
Jonesboro, IN 46938

American Legion Post 96
Northern Star Council 250
35 3rd Ave Se
Hutchinson, MN 55350

American Legion Post 96
Overland Trails 322
1003 Nebraska Ave
Arapahoe, NE 68922

American Legion Post 96
Sagamore Council 162
P.O. Box 353
Medaryville, IN 47957

American Legion Post 960
Washington Crossing Council 777
1537 Woodbourne Rd
Levittown, PA 19057

American Legion Post 964
Pathway To Adventure 456
51 Lions Dr
Lake Zurich, IL 60047

American Legion Post 964
Twin Rivers Council 364
P.O. Box 521
Chestertown, NY 12817

American Legion Post 97
Anthony Wayne Area 157
1729 Sprott St
P.O. Box 650
Auburn, IN 46706

American Legion Post 97
Katahdin Area Council 216
1346 Main Rd
Enfield, ME 04493

American Legion Post 97
Northern Lights Council 429
P.O. Box 732
Larimore, ND 58251

American Legion Post 977
Twin Rivers Council 364
P.O. Box 461
Altamont, NY 12009

American Legion Post 978
Bucktail Council 509
19612 Bennetts Valley Hwy
Weedville, PA 15868

American Legion Post 98
Chippewa Valley Council 637
1225 Veterans St
Cumberland, WI 54829

American Legion Post 98

Northern Lights Council 429
P.O. Box 483
Langdon, ND 58249

American Legion Post 98
The Spirit of Adventure 227
P.O. Box 117
Rockport, MA 01966

American Legion Post 983
Rip Van Winkle Council 405
P.O. Box 329
Cairo, NY 12413

American Legion Post 998
New Birth of Freedom 544
4700 Derry St
Harrisburg, PA 17111

American Legion Post No 111
Blue Ridge Mtns Council 599
P.O. Box 192
Rocky Mount, VA 24151

American Legion Post No 49
Cornhusker Council 324
4130 Superior Rd
Utica, NE 68456

American Legion Post Number 81
Lincoln Heritage Council 205
415 Lee Ave
Leitchfield, KY 42754

American Legion Post South Plainfield
Patriots Path Council 358
243 Oak Tree Ave
South Plainfield, NJ 07080

American Legion Post Thb 187
Three Fires Council 127
815 S Finley Rd

Lombard, IL 60148

American Legion Post William Allen
Gamehaven 299
215 3rd St Sw
Plainview, MN 55964

American Legion Post-Leander J Kinchen
Istrouma Area Council 211
P.O. Box 276
Ponchatoula, LA 70454

American Legion Post-Loomis-Martin 188
Potawatomi Area Council 651
2870 School St
East Troy, WI 53120

American Legion Pt 268   Commercial Club
Winnebago Council, Bsa 173
10068 Sandhill Rd
Greene, IA 50636

American Legion Rainbow Post 2
Mid-America Council 326
716 S 4th St
Council Bluffs, IA 51503

American Legion Ravalli Post 47
Montana Council 315
P.O. Box 641
Hamilton, MT 59840

American Legion Reams Post 182
Mt Diablo-Silverado Council 023
P.O. Box 447
Suisun City, CA 94585

American Legion Rex-Ish Post 88
Greater Yosemite Council 059
P.O. Box 128
Turlock, CA 95381

American Legion Riders Post 54
Inland Nwest Council 611
P.O. Box 84
Chewelah, WA 99109

American Legion Ridgefield Post 44
Cascade Pacific Council 492
P.O. Box 1566
Ridgefield, WA 98642

American Legion Rolla Dicks Post 315
Pony Express Council 311
15778 Glacier Rd
Clearmont, MO 64431

American Legion Ronald L Mcelroy Post 81
Circle Ten Council 571
418 E Red Bird Ln
Duncanville, TX 75116

American Legion Ronan Post 0138
Montana Council 315
P.O. Box 678
Ronan, MT 59864

American Legion Rothie Post 330
Gamehaven 299
P.O. Box 448
7 Main St E
Hayfield, MN 55940

American Legion Rowe-Jones Post 145
Buckskin 617
Hc 77 Box 31-A
Peterstown, WV 24963

American Legion Rusy Bohm Post 411
Suffolk County Council Inc 404
39 Nassau Ave
Islip, NY 11751

American Legion Sagebrush Post 68
Longs Peak Council 062
P.O. Box 56
Brush, CO 80723

American Legion Salinas Post 31
Silicon Valley Monterey Bay 055
14 W Laurel Dr
Salinas, CA 93906

American Legion Scherer Post 493
Miami Valley Council, Bsa 444
627 E College St
Jackson Center, OH 45334

American Legion Seaside Post 591
Silicon Valley Monterey Bay 055
P.O. Box 591
Seaside, CA 93955

American Legion Sergy Post 98
Mid-America Council 326
107 W Washington St
Clarinda, IA 51632

American Legion Shore Boros Post 351
Jersey Shore Council 341
1400 Bay Blvd
Seaside Heights, NJ 08751

American Legion Sipe-Peterson Post 44
Grand Canyon Council 010
7145 E 2nd St
Scottsdale, AZ 85251

American Legion Slyvester Post 335
South Georgia Council 098
205 E Pope St
Sylvester, GA 31791

American Legion Smith-Spence Post 144
South Georgia Council 098

P.O. Box 309
502 Burum St Sw
Pelham, GA 31779

American Legion Squadron 62
Grand Canyon Council 010
9847 W Desert Cove Ave
Peoria, AZ 85345

American Legion Star Post 309
W.L.A.C.C. 051
29300 the Old Rd
Castaic, CA 91384

American Legion Steve Youngdeer Post 143
Daniel Boone Council 414
P.O. Box 1181
Cherokee, NC 28719

American Legion Steven H Nipp Post 143
Inland Nwest Council 611
Post Falls Id
Post Falls, ID 83854

American Legion Susitna Valley Post 35
Great Alaska Council 610
P.O. Box 870370
Wasilla, AK 99687

American Legion Sylvan Beach Post 1153
Leatherstocking 400
703 Clifford Ave
P.O. Box 412
Sylvan Beach, NY 13157

American Legion Synepuxent Post 166
Del Mar Va 081
P.O. Box 63
Ocean City, MD 21843

American Legion Thb Post 187
Three Fires Council 127

310 W Butterfield Rd
Elmhurst, IL 60126

American Legion Tibbetts Post 55
Pine Tree Council 218
224 Chellis Rd
West Newfield, ME 04095

American Legion Tibbitts Post 55
Pine Tree Council 218
24 Emery Corner Rd
Limerick, ME 04048

American Legion Tobey-Smith 21
Pine Tree Council 218
200 Congress Ave
Bath, ME 04530

American Legion Turner Schrader Post 34
Seneca Waterways 397
P.O. Box 234
1513 Palmyra St
Shortsville, NY 14548

American Legion Vermilion Post 29
Evangeline Area 212
500 E Lafayette St
Abbeville, LA 70510

American Legion Veterans Memorial Post 3
1089 Berkshire Pl
The Villages, FL 32162

American Legion Victor Candlin Post 18
Longs Peak Council 062
809 30th Ave
Greeley, CO 80634

American Legion Virginia Post 364
National Capital Area Council 082
3640 Friendly Post Ln
Woodbridge, VA 22192

American Legion Warren Mckeon Post 587
Golden Empire Council 047
P.O. Box 433
Foresthill, CA 95631

American Legion Washington Post No 2
Cascade Pacific Council 492
2033 21st Ave
Forest Grove, OR 97116

American Legion Waxhaw Post 208
Central N Carolina Council 416
801 E S Main St
Waxhaw, NC 28173

American Legion Wilson Ritch Post 432
Suffolk County Council Inc 404
P.O. Box 92
Port Jefferson Station, NY 11776

American Legion Wm H Lansing Post 360
Glaciers Edge Council 620
417 E Main St
C.O. Bill Sprout
Waunakee, WI 53597

American Legion Wm Phillips Post 65
Quivira Council, Bsa 198
108 E Topeka St
Whitewater, KS 67154

American Legion Womens Auxillary
Evangeline Area 212
P.O. Box 730
Patterson, LA 70392

American Legion Woodland Hills Post 826
W.L.A.C.C. 051
5320 Fallbrook Ave
Woodland Hills, CA 91367

American Legion Ww Manning Post 32
Nevada Area Council 329
P.O. Box 623
Carlin, NV 89822

American Legion, Dept Of Maryland Inc
dba Sern MD District Youth Camp
14313 Medwich Rd
Upper Marlboro, MD 20774

American Legion, Hartman Post 84
Mid-America Council 326
2263 3rd St
Columbus, NE 68601

American Legion, Post 143, Pembroke
Mayflower Council 251
P.O. Box 182
Pembroke, MA 02359

American Legion-Austin Reedy Post 97
Montana Council 315
319 California Ave
Libby, MT 59923

American Legionauxilary Canal Post 25
Del Mar Va 081
P.O. Box 70
Middletown, DE 19709

American Legion-Daniel Matson Post 243
Mississippi Valley Council 141 141
1305 Middle St
Mediapolis, IA 52637

American Legion-Floresville Post 38
Alamo Area Council 583
1412 4th St
Floresville, TX 78114

American Legion-Harry Reynolds Post 191

Black Swamp Area Council 449
200 S Broadway St
Spencerville, OH 45887

American Legionpost 1288
Rainbow Council 702
201 Canterbury Lane
Bolingbrook, IL 60440

American Legion-Post 149
Buckskin 617
P.O. Box 149
Fayetteville, WV 25840

American Lifeguard Products
1213 SE 3rd Ave
Fort Lauderdale, FL 33316

American Louver Co
16492 Collections Ctr Dr
Chicago, IL 60693

American Louver Co
P.O. Box 92818
Chicago, IL 60675-2818

American Louver Co
Plasticade
P.O. Box 66318
Chicago, IL 60666-0318

American Lutheran Church
Grand Canyon Council 010
1085 Scott Dr
Prescott, AZ 86301

American Lutheran Church
Northern Lights Council 429
P.O. Box 310
403 1st St Sw
Stanley, ND 58784

American Lutheran Church
Prairielands 117
905 E 1st St
Gibson City, IL 60936

American Lutheran Church
Twin Valley Council Bsa 283
968 Prospect Ave
Windom, MN 56101

American Lutheran Church - Milbank
Sioux Council 733
401 Flynn Dr
Milbank, SD 57252

American Lutheran Church Billings
Montana Council 315
5 Lewis Ave
Billings, MT 59101

American Lutheran Church Desmet
Sioux Council 733
411 4th St Sw
De Smet, SD 57231

American Management Administration Corp
Puerto Rico Council 661
P.O. Box 21487
San Juan, PR 00928

American Management Assoc
Attn  Registrar
600 Ama Way
Saranac Lake, NY 12983-9985

American Management Assoc
Greater New York Councils, Bsa 640
1601 Broadway, 12th Fl
New York, NY 10019

American Martyrs Church

Greater Los Angeles Area 033
624 15th St
Manhattan Beach, CA 90266

American Mechanical Svcs Of Texas, LLC
6115 Campus Cir Dr W
Irving, Tx 75063

American Medical Response Of Evansville
Buffalo Trace 156
8017 Larch Ln
Evansville, IN 47710

American Military Academy
Puerto Rico Council 661
P.O. Box 7884
Guaynabo, PR 00970

American Muscle Docks   Fabrication
141 Sunset Ave
Wellsburg, WV 26070

American Needle
8156 Solutions Ctr
Chicago, IL 60677-8001

American Needle, Inc
1275 Busch Pkwy
Buffalo Grove, IL 60089

American Needle, Inc
8156 Solutions Center
Chicago, IL 60089

American Outback Adventures LLC
c/o Jared Chatterley
320 S 4th St
Raton, NM 87740

American Outdoor Products, Inc
6350 Gunpark Dr

Boulder, CO 80301

American Park Network
1775 Broadway, Ste 622
New York, NY 10019

American Payroll Institute Inc
660 N Main Ave, Ste 100
San Antonio, TX 78205-1217

American Photo
P.O. Box 52616
Boulder, CO 80321-2616

American Printing
2011 Route 130 S
North Brunswick, NJ 08902

American Printing   Converting, LLC
158 American Way
Madison, MS 39110

American Protestant Church
Transatlantic Council, Bsa 802
Kennedyallee 150
Bonn 53175
Germany

American Publishers
2401 Sawmill Pkwy, Ste 10
Huron, OH 44839

American Quarter Horse Assoc
P.O. Box 200
Amarillo, TX 79168-0001

American Red Cross
142 Monroe Ne
Alvuquerque, NM 87108

American Red Cross
1632 Route 38
Lumberton, NJ 08048

American Red Cross
313 W Webster Ave
Muskegon, MI 49440-1280

American Red Cross
33 Everett Rd
Albany, NY 12205

American Red Cross
Health and Safety Services
25688 Network Pl
Chicago, IL 60673-1256

American Red Cross
Lincoln Heritage Council 205
1131 5th Ave
Fort Knox, KY 40121

American Red Cross
Mid Rio Grande Chapter
142 Monroe Ne
Albuquerque, NM 87108

American Red Cross
P.O. Box 464
Raton, NM 87740

American Red Cross Dallas Chapter
4800 Harry Hines
Dallas, TX 75235

American Red Cross Nh/Vt
Daniel Webster Council, Bsa 330
2 Maitland St
Concord, NH 03301

American Red Cross Of Central Ma

2000 Century Dr
Worcester, MA 01606-1256

American Red Cross Of Greater Chicago
75 Remittance Dr, Ste 1929
Chicago, IL 60675-1929

American Red Cross Of Northeast Indiana
Anthony Wayne Area 157
1212 E California Rd
Fort Wayne, IN 46825

American Red Cross Rice Lake Site
101 N Wilson Ave
Rice Lake, WI 54868

American Red Cross-Badger Chapter
P.O. Box 5905
Madison, WI 53705-0905

American Retail Supply
6205 S 231st St
Kent, WA 98032-1802

American Retail Supply Tms
6205 S 231st St
Kent, WA 98032-1802

American Riggers Supply, Inc
P.O. Box 2008
Kansas City, KS 66110-0008

American Rod   Gun
Credit Dept
P.O. Box 2820
Springfield, MO 65801-2820

American Rose Flag   Pole Co
99 Seaside Ave
Key Largo, FL 33037

American Sail Inc
7350 Pepperdam Ave
Pepperdam Industrial Park
Charleston, SC 29418

American Scale Co Inc
7231 Cove Creek Dr
Charlotte, NC 28215

American School Foundation A.C.
National Capital Area Council 082
Bondojito 215
Mexico City, 01120
Mexico

American School In Japan
Far E Council 803
1-1-1 Nomizu Chofu-Shi
Tokyo, 182-0031
Japan

American School Of Doha
c/o American School of Doha
Transatlantic Council, Bsa 802
P.O. Box 22090
Doha,
Qatar

American School Of Dubai
c/o Reina Gonsalves  Bsa 813
Transatlantic Council, Bsa 802
American School of Dubai
United Arab Emirates

American School Of Dubai
Transatlantic Council, Bsa 802
P.O. Box 71188
Dubai,
United Arab Emirates

American School Of Madrid
Transatlantic Council, Bsa 802

Calle America 3
Pozuelo De Alarcon,
Spain

American Scouting Digest
P.O. Box 2586
Orangeburg, SC 29116

American Security Corp
3311 Unionville Pike
Hatfield, PA 19440

American Sikh Council
8309 White Cedar Cir
Liverpool, NY 13090-1106

American Slide Chart Corp
P.O. Box 111
Wheaton, IL 60187-0111

American Soc Of Assoc Executives
c/o Suntrust Bank
P.O. Box 79263
Baltimore, MD 21279-0263

American Society For Training   Dev
Box 1567
Merrifield, VA 22116

American Society Of Assoc Exec
c/o  Suntrust Bank
P.O. Box 79263
Baltimore, MD 21279-0263

American Society Of Magazine Editors
28-07 Jackson Ave, 5th Fl
Long Island City, NY 11101

American Society Of Magazine Editors
P.O. Box 112
New York, NY 10163

American Society Of Media Photographers
150 N 2nd St
Philadelphia, PA 19106-1912

American Society Of Safety Engineering
33480 Treasury Ctr
Chicago, IL 60694-3400

American Tall Ship Institute
3600 Harbor Blvd 56
Oxnard, CA 93035

American Textile Mills
208 Bennington Ave
Kansas City, MO 64123

American Timber Mkt Grp LLC
dba Wilderness Wood Co
8960 Wilderness Hwy
Nallen, WV 26680

American Tool Grinding   Mfg Inc
Northern Star Council 250
23773 Johnson St Ne
East Bethel, MN 55005

American Translators Assoc
225 Reinekers Ln, Ste 590
Alexandria, VA 22314

American Trls
P.O. Box 491797
Redding, CA 96049

American University
Attn  Financial Aid
4400 Massachusetts Ave Nw
Washington, DC 20016-8001

American University Catering
4400 Mass Ave Nw
Washington, DC 20016

American Veterans
President Gerald R Ford 781
1315 M-32
Alpena, MI 49707

American Veterans Post  112
Great Trail 433
37 W Broad St
Newton Falls, OH 44444

American Veterans Post 32
The Spirit of Adventure 227
14 Prospect St
Gloucester, MA 01930

American Veterans Post 57
Great Lakes Fsc 272
19730 Harper Ave
Harper Woods, MI 48225

American Water Operations   Maint Inc
Database Nl003
P.O. Box 822039
Philadelphia, PA 19182-2039

American Water Surveyors
P.O. Box 164163
Fort Worth, TX 76161

American Water Works Assoc
P.O. Box 972997
Dallas, TX 75397-2997

American Wealth Management
Nevada Area Council 329
570 Hammill Ln
Reno, NV 89511

American Welding Society Foundation
550 NW Le Jeune Rd
Miami, FL 33126

American Womens Assoc Of Angola
Transatlantic Council, Bsa 802
P.O. Box 4490
Houston, TX 77210

American Youth Movement
Rainbow Council 702
4104 Champion Rd
Naperville, IL 60564

AmericaS Charities
14150 Newbrook Dr, Ste 110
Chantilly, VA 20151

Americas Compass
National Capital Area Council 082
20444 Cool Fern Sq
Ashburn, VA 20147

Americas Compressors LLC
dba Coltri Americas
12493 NW 44th St
Coral Springs, FL 33065

Americas Incredible Pizza Co
1201 Airport Frwy 400
Euless, TX 76040

Americas Service Commissions
c/o Points of Light Institute
1875 K St NW 5th Flr
Washington, DC 20006

Americase Inc
P.O. Box 660615
Dallas, TX 75266-0615

Americorps Cte
Greater St Louis Area Council 312
1005 State St
East Saint Louis, IL 62201

Americrane Welding Inc
31260 Eleys Ford Rd
Fredericksburg, VA 22407

Americus Kiwanis Club
South Georgia Council 098
P.O. Box 992
Americus, GA 31709

Amerigas
413 Greenbrier Valley Mall Dr
Lewisburg, WV 24901

Amerigas
P.O. Box 105018
Atlanta, GA 30348-5018

Amerigas
P.O. Box 371473
Pittsburgh, PA 15250-7473

Amerigas Propane, LP
P.O. Box 965
Valley Forge, PA 19482

Amerigo Vespucci Lodge No. 160
Connecticut Yankee Council Bsa 072
1 Christopher Columbus Ave
Danbury, CT 06810

Ameriprise Financial Services Inc
70205 Axp Financial Ctr
Minneapolis, MN 55474-0702

Amery Community Club

Northern Star Council 250
P.O. Box 211
Amery, WI 54001

Amery Fire Dept
Northern Star Council 250
101 Center St
Amery, WI 54001

Ames Elementary School PTO
Greater St Louis Area Council 312
2900 Hadley St
Saint Louis, MO 63107

Ames Home Center
Pine Tree Council 218
131 Hinckley Rd
Canaan, ME 04924

Ames Methodist Church Mens Club
Water and Woods Council 782
801 State St
Saginaw, MI 48602

Amherst H Wilder Foundation
Attn  Wilder Research-A/R
451 Lexington Pkwy N
St Paul, MN 55104

Amherst Lions Club
Daniel Webster Council, Bsa 330
317 Boston Post Rd
Amherst, NH 03031

Amherst Lions Club
Daniel Webster Council, Bsa 330
P.O. Box 1105
Amherst, NH 03031

Amherst Middle School   Hs Ptsa
Greater Niagara Frontier Council 380
55 Kings Hwy

Amherst, NY 14226

Amherst Ms/Hs PTA
Greater Niagara Frontier Council 380
55 Kings Hwy
Amherst, NY 14226

Amherst Utd Methodist Church
Lake Erie Council 440
P.O. Box 785
Amherst, OH 44001

Amherst Ward LDS Buffalo Stake
Greater Niagara Frontier Council 380
1424 Maple Rd
Williamsville, NY 14221

Ami Depierro
Address Redacted

Ami Kids Inc
Gulf Coast Council 773
3685 Muldoon Rd
Pensacola, FL 32526

Amicks Unlimited Inc
P.O. Box 201
Nettie, WV 26681

Amigos Center
Southwest Florida Council 088
106 S 2nd St
Immokalee, FL 34142

Amigos De Cristo Iglesia Luterana
Great Rivers Council 653
3003 W 11th St
Sedalia, MO 65301

Amish Furniture Haus
2417 Old N Shore Rd

Duluth, MN 55804

Amistad Energy Partners LLC
Sam Houston Area Council 576
21555 Provincial Blvd, Ste B
Katy, TX 77450

Amite Baptist Church
Istrouma Area Council 211
7100 Amite Church Rd
Denham Springs, LA 70706

Amite Rotary Club
Istrouma Area Council 211
P.O. Box 721
Amite, LA 70422

Amity Methodist Church
Occoneechee 421
825 N Estes Dr
Chapel Hill, NC 27514

Amity Reformed Church
Twin Rivers Council 364
335 Riverview Rd
Rexford, NY 12148

Amity Utd Methodist Church
Occoneechee 421
825 N Estes Dr
Chapel Hill, NC 27514

Amity-Mosaic Lodge Af   Am
The Spirit of Adventure 227
30 High St
Danvers, MA 01923

Amlin Utd Methodist Church
Simon Kenton Council 441
5441 Cosgray Rd
Dublin, OH 43016

Amoe Men S Club
Great Rivers Council 653
8301 W S Trails Dr
Columbia, MO 65202

Amon Carter
Address Redacted

Amos Grissett
Address Redacted

Amos Lewis Godfrey Kolodji
Address Redacted

Ampf Inc
105 Grandview Ave
Rye, NY 10580

Ampf Inc
P.O. Box 844618
Boston, MA 02284-4618

Amplitude LLC
138 Kingswood Ct
Reno, NV 89511

Amplitude LLC
c/o Christine Louise Cox
1311 N Mccarran Blvd, Ste 105
Sparks, NV 89431

Ams America Inc
dba American Mechanical Svcs of Tx
P.O. Box 675073
Dallas, TX 75267-5073

Amsterdam
P.O. Box 580
Amsterdam, NY 12010

Amsterdam Printing   Litho
P.O. Box 580
Amsterdam, NY 12010-0580

Amsterdam Printing   Litho
P.O. Box 701
Amsterdam, NY 12010

Amtrak Law Enforcement Explorer Post3000
c/o Harry Barnes
584 Carlisle Dr
Morrisville, PA 19067

Amtrak Police Dept
Greater New York Councils, Bsa 640
234 W 33rd St
New York, NY 10001

Amtrust North America Inc
P.O. Box 94557
Cleveland, OH 44101-4557

Amulet Manufacturing
6442 W Boekel
Rathdrum, ID 83858

Amvet Post 30 Clarksville
Winnebago Council, Bsa 173
General Delivery
Clarksville, IA 50619

Amvets
Greater Yosemite Council 059
816 Hampshire Ct
Modesto, CA 95350

Amvets - Polk 149
Buckeye Council 436
414 Township Rd 1150
Polk, OH 44866

Amvets Clarksville
Winnebago Council, Bsa 173
102 E Greene St
Clarksville, IA 50619

Amvets Post  78
Gulf Coast Council 773
910 Valastics Ave
Valparaiso, FL 32580

Amvets Post 102
Sagamore Council 162
116 E 5th St
Fowler, IN 47944

Amvets Post 103
Westmoreland Fayette 512
P.O. Box 423
Hopwood, PA 15445

Amvets Post 1174
Suffolk County Council Inc 404
6 Storm Dr
Holtsville, NY 11742

Amvets Post 18
Suffolk County Council Inc 404
141 Carleton Ave
East Islip, NY 11730

Amvets Post 1986
Miami Valley Council, Bsa 444
1319 4th Ave
Sidney, OH 45365

Amvets Post 2 Of Ocean County
Jersey Shore Council 341
1290 Toms River Rd
Jackson, NJ 08527

Amvets Post 21

Black Swamp Area Council 449
423 Trenton Ave
Findlay, OH 45840

Amvets Post 31
Winnebago Council, Bsa 173
706 Colleen Ave
Evansdale, IA 50707

Amvets Post 320
East Carolina Council 426
P.O. Box 838
Roanoke Rapids, NC 27870

Amvets Post 35
Gulf Coast Council 773
105 John King Rd
Crestview, FL 32539

Amvets Post 40
Lake Erie Council 440
9141 Jordan Dr
Mentor, OH 44060

Amvets Post 48
Greater St Louis Area Council 312
1075 Amvets Dr
Desoto, MO 63020

Amvets Post 48
Suffolk County Council Inc 404
115 Church St
Ronkonkoma, NY 11779

Amvets Post 53
Pacific Skyline Council 031
2709 Mariposa Dr
Burlingame, CA 94010

Amvets Post 56
Sequoia Council 027
240 E King Ave

Tulare, CA 93274

Amvets Post 61
Lincoln Heritage Council 205
9405 Smyrna Pkwy
Louisville, KY 40229

Amvets Post 61
Simon Kenton Council 441
11541 N Shore Dr
Hillsboro, OH 45133

Amvets Post 612
Northern Lights Council 429
P.O. Box 501
120 W Main
Frazee, MN 56544

Amvets Post 66
Pathway To Adventure 456
700 Mchenry Rd
Wheeling, IL 60090

Amvets Post 7
Bay-Lakes Council 635
945 Adams Ave
Oshkosh, WI 54902

Amvets Post 72
Great Lakes Fsc 272
57581 Amvets Dr
New Haven, MI 48048

Amvets Post 76
Suffolk County Council Inc 404
44 W Main St
Bay Shore, NY 11706

Amvets Post 79
Mayflower Council 251
1 Superior Dr
Natick, MA 01760

Am-Vets Post 94
Greater St Louis Area Council 312
1203 W, Ste Joseph St
Perryville, MO 63775

Amway Grand Plaza
187 Monroe, Nw
Grand Rapids, MI 49503-2666

Amy   Tammys Boxed Lunch Co Inc
1582 Terrell Mill Rd
Marietta, GA 30067

Amy Adelsen
Address Redacted

Amy Bartholomew
Address Redacted

Amy Belle School PTA
Potawatomi Area Council 651
3294 Willow Creek Rd
Colgate, WI 53017

Amy Brown
Address Redacted

Amy Caslen
Address Redacted

Amy Cliser
Address Redacted

Amy Dalesandro
Address Redacted

Amy Dalton
Address Redacted

Amy Dubovik
Address Redacted

Amy Frantz
Address Redacted

Amy Franz
Address Redacted

Amy Gober
Address Redacted

Amy Grace
Address Redacted

Amy Hall
Address Redacted

Amy Harden
Address Redacted

Amy Hebsch
Address Redacted

Amy Heller
Address Redacted

Amy Hicks
Address Redacted

Amy Holbrook
Address Redacted

Amy Hutcherson
Address Redacted

Amy Johnson
Address Redacted

Amy Jordan
Address Redacted

Amy L Rabinovitz
Address Redacted

Amy Lynn Leslie
Address Redacted

Amy M Tikalsky
Address Redacted

Amy Mccarver
Address Redacted

Amy Mikler Photography, Inc
431 Kentwood Ct
Sanford, FL 32771

Amy Nelson
Address Redacted

Amy Noren
Address Redacted

Amy Pasour
Address Redacted

Amy Paul
Address Redacted

Amy Payne-Zahn
Address Redacted

Amy Pennington

Address Redacted

Amy Ryczko
Address Redacted

Amy Schwartz
Address Redacted

Amy Seyller
Address Redacted

Amy Simon
Address Redacted

Amy Smith
Address Redacted

Amy Strohmeyer
Address Redacted

Amy Stroop
Address Redacted

Amy Sue Berry
Address Redacted

Amy Thompson
Address Redacted

Amy Venegas
Address Redacted

Amy Yesalavich
Address Redacted

Amyjo Haywood
Address Redacted

Amyuni Technologies Inc
5255 Henri-Bourassa W, Ste 215
Ville St-Laurent, Qc H4R 2M6
Canada

An, Tian, Zhang   Partners
4th Fl, Tower C, B28
Universal Business Park, 10
Jiuxianqiao Rd, Chaoyang Districk
Beijing, 100015
China

An, Tian, Zhang   Partners
Room 1212, Tower B, Fullink Plaza, 18
Chaowai Ave, Chaoyang District
Beijing, 100015
China

Ana Alvarez-Alvarado
Address Redacted

Ana Armenta
Address Redacted

Ana Chan
Address Redacted

Ana Garcia
Address Redacted

Ana Johnson
Address Redacted

Ana Maria Armenta
Address Redacted

Ana Maria Saldarriaga
Address Redacted

Ana Olague
Address Redacted

Ana Prosceno
Address Redacted

Ana Rodriguez
Address Redacted

Ana Yuen
Address Redacted

Anacoco Lions Club
Calcasieu Area Council 209
P.O. Box 607
Anacoco, LA 71403

Anacortes Lutheran Church
Mount Baker Council, Bsa 606
2100 O Ave
Anacortes, WA 98221

Anaheim Chiropractic Health Care
Long Beach Area Council 032
135 S Knott Ave
Anaheim, CA 92804

Anaheim Hills Golf Course
6501 Nohl Ranch Rd
Anaheim, CA 92087

Anaheim Police Dept   Oddfellow Ldg 199
Orange County Council 039
425 S Harbor Blvd
Anaheim, CA 92805

Anaheim Union High School District
Orange County Council 039
501 N Crescent Way
Anaheim, CA 92801

Analabs Inc
P.O. Box 1235
Crab Orchard, WV 25827

Anamax Ward - LDS Sahuarita Stake
Catalina Council 011
17699 S Camino De Las Quintas
Sahuarita, AZ 85629

Anamia S Tex Mex Plano LLC
3408 Preston Rd
Plano, TX 75093

Anamosa Utd Methodist Church
Hawkeye Area Council 172
201 S Ford St
Anamosa, IA 52205

Anasazi Elementary School PTO
Grand Canyon Council 010
12121 N 124th St
Scottsdale, AZ 85259

Anastasia Baptist Church
North Florida Council 087
1650 A1A S
St Augustine, FL 32080

Anastasia Walsh
Address Redacted

Anaya S Roadrunner Wrecker Service, Inc
2253 Ben Ln
Santa Fe, NM 87507

Anb Media LLC
229 W 28th St, Ste 401
New York, NY 10001

Anca Neuman

Address Redacted

Anchor Aluminum Products South Inc
6475 E 2nd St
Key W, Fl 33040

Anchor Church
Northeast Georgia Council 101
451 Ozora Rd
Loganville, GA 30052

Anchor Park Utd Methodist Church
Great Alaska Council 610
2300 Oak Dr
Anchorage, AK 99508

Anchor Tours Inc
3108 Blevins Rd
Whites Creek, TN 37189

Anchorage Fire Dept
Great Alaska Council 610
1140 Airport Heights Dr
Anchorage, AK 99508

Anchorage Midtown Rotary Club
Great Alaska Council 610
P.O. Box 90335
Anchorage, AK 99509

Anchorage Presbyterian Church
Lincoln Heritage Council 205
11501 Park Rd
Anchorage, KY 40223

Anchorage School District
Great Alaska Council 610
5530 E Nern Lights Blvd
Anchorage, AK 99504

Anderlind

Chief Seattle Council 609
62 Shade Tree Ln
Port Angeles, WA 98362

Anders Minkler Huber   Helm LLP
dba Anders Cpas   Advisors
800 Market St, Ste 500
St Louis, MO 63101

Anderson American Legion Post 318
Dan Beard Council, Bsa 438
P.O. Box 54390
Cincinnati, OH 45254

Anderson Anderson Heuston   Whitehead Pa
Frese Hansen
2200 Front St, Ste 301
Melbourne, FL 32901

Anderson Area Ymca 3
Blue Ridge Council 551
201 E Reed Rd
Anderson, SC 29621

Anderson City Fire Dept
Blue Ridge Council 551
400 S Mcduffie St
Anderson, SC 29624

Anderson County Fire District
Blue Grass Council 204
1009 Wildcat Rd
Lawrenceburg, KY 40342

Anderson County Njrotc Boosters Club
Great Smoky Mountain Council 557
130 Maverick Cir
Clinton, TN 37716

Anderson County Sheriffs Office
Blue Ridge Council 551
305 Camson Rd

Anderson, SC 29625

Anderson County Sheriffs Office
Heart of America Council 307
135 E 5th Ave
Garnett, KS 66032

Anderson Creek Club Poa
Occoneechee 421
125 Whispering Pines Dr
Spring Lake, NC 28390

Anderson Elementary PTO
Sam Houston Area Council 576
6218 Lynngate Dr
Spring, TX 77373

Anderson Elementary School
Crossroads of America 160
2035 Raible Ave
Anderson, IN 46011

Anderson Engineering Co Inc
Utah National Parks 591
2053 N Hillcrest Rd
Saratoga Springs, UT 84045

Anderson Friends   Family
Indian Nations Council 488
1921 E 29th St N
Tulsa, OK 74110

Anderson Grove PTO
Mid-America Council 326
11820 S 37th St
Anderson Grove Elementary
Bellevue, NE 68123

Anderson High School
Crossroads of America 160
4610 Madison Ave
Anderson, IN 46013

Anderson Hills Christian Church
Dan Beard Council, Bsa 438
8119 Clough Pike
Cincinnati, OH 45244

Anderson Hills Utd Methodist Church
Dan Beard Council, Bsa 438
7515 Forest Rd
Cincinnati, OH 45255

Anderson Hospital
Greater St Louis Area Council 312
6800 State Route 162
Maryville, IL 62062

Anderson Intermediate School
Crossroads of America 160
2300 Lindberg Rd
Anderson, IN 46012

Anderson Memorial Methodist Church
Blue Ridge Mtns Council 599
P.O. Box 630
Gretna, VA 24557

Anderson Parent Teachers Organization
Three Fires Council 127
35W071 Villa Maria Rd
Saint Charles, IL 60174

Anderson Robotics
Capitol Area Council 564
8403 Mesa Dr
Austin, TX 78759

Anderson Rotary Club
Golden Empire Council 047
P.O. Box 209
Anderson, CA 96007

Anderson Township Trustee Youth Center
Crossroads of America 160
2828 S Madison Ave
Anderson, IN 46016

Anderson University
Blue Ridge Council 551
316 Blvd
Anderson, SC 29621

Anderson Utd Methodist
Ozark Trails Council 306
703 Mo- 76
Anderson, MO 64831

Anderson Utd Methodist Church
Andrew Jackson Council 303
6205 Hanging Moss Rd
Jackson, MS 39206

Anderson Utd Methodist Church
Andrew Jackson Council 303
Hanging Moss Rd
Jackson, MS 39213

Anderson Utd Methodist Church
Ozark Trails Council 306
702 Patterson
P.O. Box 1278
Anderson, MO 64831

Anderson Ymca Calhoun New Prospect
Blue Ridge Council 551
201 E Reed Rd
Anderson, SC 29621

Andersonville School PTO
Great Lakes Fsc 272
10350 Andersonville Rd
Davisburg, MI 48350

Andersson Wise Architects

807 Brazos St, Ste 800
Vaughn Building
Austin, TX 78701

Andes Fire Dept
Leatherstocking 400
5259 County Rd 1
Andes, NY 13731

Andiamo Riverfront
400 Renaissance Ctr, Ste A403
Detroit, MI 48243

Andover Fire Dept
Allegheny Highlands Council 382
Main St
Andover, NY 14806

Andover Lions Club
Northern Star Council 250
8519 Grove Cir
Shakopee, MN 55379

Andover Sportsmens Club
The Spirit of Adventure 227
P.O. Box 255
Andover, MA 01810

Andover Twp Fire Dept
Patriots Path Council 358
463 Limecrest Rd
Newton, NJ 07860

Andover Utd Methodist Church
Blue Grass Council 204
4131 Todds Rd
Lexington, KY 40509

Andover Utd Methodist Church
Patriots Path Council 358
207 Andover Sparta Rd
Newton, NJ 07860

Andover Utd Methodist Church
Quivira Council, Bsa 198
1429 N Andover Rd
Andover, KS 67002

Andover Volunteer Fire Dept
Lake Erie Council 440
153 Station
Andover, OH 44003

Andra Allen
Address Redacted

Andre Haines
Address Redacted

Andre Lacour
Address Redacted

Andre Peery
Address Redacted

Andrea Blaeser
Address Redacted

Andrea Boggess
Address Redacted

Andrea C Hutwagner
Address Redacted

Andrea D Watson
Address Redacted

Andrea Gonzales
Address Redacted

Andrea Gonzalez
Address Redacted

Andrea Hamilton
Address Redacted

Andrea Hannum
Address Redacted

Andrea Hill
Address Redacted

Andrea Holbrook
Address Redacted

Andrea J Watts
Address Redacted

Andrea Jean Boggess
Address Redacted

Andrea Krofina
Address Redacted

Andrea L Murphy
Address Redacted

Andrea Leonard
Address Redacted

Andrea Lyles
Address Redacted

Andrea Mack
Address Redacted

Andrea Marino
Address Redacted

Andrea Mosby
Address Redacted

Andrea Parham
Address Redacted

Andrea Pena
Address Redacted

Andrea Pengra
Address Redacted

Andrea Vigil
Address Redacted

Andrea Watson
Address Redacted

Andrea Willis
Address Redacted

Andreas Sporting Club
Hawk Mountain Council 528
P.O. Box 86
Andreas, PA 18211

Andreasen Chiropractic
Grand Canyon Council 010
21792 E Estrella Rd
Queen Creek, AZ 85142

Andreozzi   Assoc, PC
Attn  Nathaniel L. Foote, Esq.
111 N Front St
Harrisburg, PA 17101

Andres   Landry Architects LLP
1202 Richardson Dr, Ste 106

Richardson, TX 75080

Andres Eduardo Lazaro
Address Redacted

Andres Guerrero
Address Redacted

Andrew Allan
Address Redacted

Andrew Allgeier
Address Redacted

Andrew Anderson
Address Redacted

Andrew B Bales
Address Redacted

Andrew B Doughan
Address Redacted

Andrew Barnes
Address Redacted

Andrew Barton
Address Redacted

Andrew Batten
Address Redacted

Andrew Bell
Address Redacted

Andrew Black
Address Redacted

Andrew Blackburn
Address Redacted

Andrew Blair Jr
Address Redacted

Andrew Braman
Address Redacted

Andrew Bray
Address Redacted

Andrew Bresson
Address Redacted

Andrew Brian O Dell
Address Redacted

Andrew Buinauskas
Address Redacted

Andrew Bussan
Address Redacted

Andrew C Arkwright
Address Redacted

Andrew C Banken
Address Redacted

Andrew C Boline
Address Redacted

Andrew C Madden
Address Redacted

Andrew C Pope

Address Redacted

Andrew C Stanley
Address Redacted

Andrew C Stockell
Address Redacted

Andrew C Walch
Address Redacted

Andrew Carnegie Elementary School PTA
Indian Nations Council 488
4309 E 56th St
Tulsa, OK 74135

Andrew Chapel Methodist Church
National Capital Area Council 082
1301 Trap Rd
Vienna, VA 22182

Andrew Chapel Utd Methodist Church
Atlanta Area Council 092
122 Watterson St
Jonesboro, GA 30236

Andrew Chapel Utd Methodist Church
Heart of Virginia Council 602
16340 Kings Hwy
Montross, VA 23250

Andrew Chapel Utd Methodist Church
National Capital Area Council 082
1301 Trap Rd
Vienna, VA 22182

Andrew Chapel Utd Methodist Church
National Capital Area Council 082
1732 Brooke Rd
Stafford, VA 22554

Andrew Cole Mapp
Address Redacted

Andrew Cooke Magnet School PTO
Northeast Illinois 129
522 Belvidere Rd
Waukegan, IL 60085

Andrew Curran
Address Redacted

Andrew D Combs
Address Redacted

Andrew D Pickett
Address Redacted

Andrew D Sima
Address Redacted

Andrew D Thomas
Address Redacted

Andrew Dilliner
Address Redacted

Andrew Dittman
Address Redacted

Andrew Doherty
Address Redacted

Andrew Duncan
Address Redacted

Andrew Fatcher American Legion Post 854
Theodore Roosevelt Council 386
51 Roosevelt Ave

Valley Stream, NY 11581

Andrew Fellows
Address Redacted

Andrew Fernandez
Address Redacted

Andrew Fox
Address Redacted

Andrew G Dillon
Address Redacted

Andrew G Kajander
Address Redacted

Andrew Garrett
Address Redacted

Andrew Gast
Address Redacted

Andrew Gimar
Address Redacted

Andrew Glassford
Address Redacted

Andrew Goke
Address Redacted

Andrew Gower-Anderson
Address Redacted

Andrew Grande
Address Redacted

Andrew Gray
Address Redacted

Andrew H Knott
Address Redacted

Andrew Hardin
Address Redacted

Andrew Hart
Address Redacted

Andrew Hartley
Address Redacted

Andrew Hayes
Address Redacted

Andrew Hebner
Address Redacted

Andrew Hendricks
Address Redacted

Andrew Herold
Address Redacted

Andrew Hindman
Address Redacted

Andrew Hoff
Address Redacted

Andrew Hoffman
Address Redacted

Andrew Holcomb

Address Redacted

Andrew Hoose
Address Redacted

Andrew Hults
Address Redacted

Andrew J Bloem
Address Redacted

Andrew J Durrer
Address Redacted

Andrew J Efthymiou
Address Redacted

Andrew J Glossner
Address Redacted

Andrew J Knox
Address Redacted

Andrew J Lantz
Address Redacted

Andrew J Mckenney
Address Redacted

Andrew J Price
Address Redacted

Andrew J Pridgeon
Address Redacted

Andrew J Randell
Address Redacted

Andrew J Rankin
Address Redacted

Andrew J Sorum
Address Redacted

Andrew Jackson
855 Riverside Dr
Jackson, MS 39202-1199

Andrew Jackson Cncl 303
855 Riverside Dr
Jackson, MS 39202-1199

Andrew Jackson Humphreys
Address Redacted

Andrew Jackson School PTA
Bay-Lakes Council 635
1201 N 18th St
Manitowoc, WI 54220

Andrew James Lord
Address Redacted

Andrew James Nowak
Address Redacted

Andrew James Robinson
Address Redacted

Andrew Jenkins Iii
Address Redacted

Andrew Joiner
Address Redacted

Andrew Kelly Stone

Address Redacted

Andrew Kietzman
Address Redacted

Andrew Knudsen
Address Redacted

Andrew Kristich
Address Redacted

Andrew L Brechtel
Address Redacted

Andrew L Folkins
Address Redacted

Andrew L Hashman
Address Redacted

Andrew L Hatfield
Address Redacted

Andrew L Hoover
Address Redacted

Andrew Lawrence Sanchez
Address Redacted

Andrew Leheny
Address Redacted

Andrew Lynn
Address Redacted

Andrew Markstrum
Address Redacted

Andrew Mattle
Address Redacted

Andrew Melvin
Address Redacted

Andrew Messer
Address Redacted

Andrew Michael Smiarowski
Address Redacted

Andrew Mix
Address Redacted

Andrew Murphy
Address Redacted

Andrew Murray Jr
Address Redacted

Andrew Nam
Address Redacted

Andrew Nestler
Address Redacted

Andrew Olsen
Address Redacted

Andrew Ortery
Address Redacted

Andrew Oswalt
Address Redacted

Andrew P Kicklighter

Address Redacted

Andrew P Klabnik
Address Redacted

Andrew P Larkin
Address Redacted

Andrew P Schmit
Address Redacted

Andrew Patterson
Address Redacted

Andrew Peterson
Address Redacted

Andrew Petty
Address Redacted

Andrew Pilotti
Address Redacted

Andrew Powell Laube
Address Redacted

Andrew Price Memorial Utd Methodist Ch
Middle Tennessee Council 560
2846 Lebanon Pike
Nashville, Tn 37214

Andrew Reale
Address Redacted

Andrew Reis
Address Redacted

Andrew Riley Taylor

Address Redacted

Andrew Robert Turner
Address Redacted

Andrew Royster
Address Redacted

Andrew S Bergman
Address Redacted

Andrew S Botz
Address Redacted

Andrew S Kettner
Address Redacted

Andrew Sanchez
Address Redacted

Andrew Sawdon
Address Redacted

Andrew Schmidt
Address Redacted

Andrew Shaw Memorial Trust, The
Connecticut Yankee Council Bsa 072
140 W Ave
Darien, CT 06820

Andrew Sisolak
Address Redacted

Andrew Skubak
Address Redacted

Andrew Swallow

Address Redacted

Andrew Systems Inc
P.O. Box 96879
Chicago, IL 60693

Andrew T Wolfe
Address Redacted

Andrew Tata
Address Redacted

Andrew Taylor
Address Redacted

Andrew Treder
Address Redacted

Andrew Tripp
Address Redacted

Andrew Utd Methodist Church
Central Georgia Council 096
2430 Ga Hwy 127
Kathleen, GA 31047

Andrew Ventimiglia
Address Redacted

Andrew Verner Jr
Address Redacted

Andrew W Gochenour
Address Redacted

Andrew Whiting
Address Redacted

Andrew William Nelson
Address Redacted

Andrew Williams
Address Redacted

Andrew Wilmes
Address Redacted

Andrew Wright
Address Redacted

Andrew Yarbrough
Address Redacted

Andrew Zahn
Address Redacted

Andrew Zilnik
Address Redacted

Andrews Academy
Greater St Louis Area Council 312
1701 Feise Rd
Lake St Louis, MO 63367

Andrews Chapel Baptist Church
Tuscarora Council 424
2541 Reedsford Rd
Clinton, NC 28328

Andrews Chapel Umc
Cape Fear Council 425
1091 Hickman Rd Nw
Calabash, NC 28467

Andrews Lions Club
Coastal Carolina Council 550
926 Hamlin Rd
Andrews, SC 29510

Andrews Presbyterian Church
Buffalo Trail Council 567
305 NW 7th St
Andrews, TX 79714

Andrews Utd Methodist Church
Daniel Boone Council 414
P.O. Box 1310
Andrews, NC 28901

Andropogon Assoc Ltd
10 Shurs Ln
Philadelphia, PA 19127

Andy J Moffit
Address Redacted

Andy Wangstad
Address Redacted

Andys Locksmith Inc
904 S Oakwood Ave
Beckley, WV 25801

Anessa Mason
Address Redacted

Anessa Renee Mason
Address Redacted

Anesthesia Group
Denver Area Council 061
890 County Rd 112
Craig, CO 81625

Anett Mitchell
Address Redacted

Anew Bam
Northern Star Council 250
1105 Greenbrier St
Saint Paul, MN 55106

Angel Arvelo
Address Redacted

Angel Concepcion
Address Redacted

Angel Fire Endurance Run
P.O. Box 12215
Oklahoma City, OK 73157

Angel Fire Family Dentistry
27479 Hwy 64
Angel Fire, NM 87710

Angel Fire Family Dentistry, P.C.
Dr. Strider Mccash
Hcr 70 Box 85
Eagle Nest, NM 87718

Angel Fire Home Design, Inc
P.O. Box 411
Angel Fire, NM 87710

Angel Fire Resort Operations LLC
10 Miller Ln
Angel Fire, NM 87710

Angel Fire Resort Operations LLC
P.O. Box 130
Angel Fire, NM 87710

Angel M Trujillo
Address Redacted

Angel Martinez

Address Redacted

Angel Rodriguez
Address Redacted

Angel Security
16312 Carmel Dr
Fountain Hills, AZ 85268

Angel Unlimited
1403 Lynch Crossing Rd
Whitesboro, TX 76273

Angela Bradley
Address Redacted

Angela Conklin
Address Redacted

Angela Courtney
Address Redacted

Angela Dodge
Address Redacted

Angela Emer
Address Redacted

Angela Goodson
Address Redacted

Angela Gore
Address Redacted

Angela Greenwell
Address Redacted

Angela Harteneck

Address Redacted

Angela Hartley
Address Redacted

Angela K Elliott
Address Redacted

Angela Kaler
Address Redacted

Angela Kathryn Sanchez
Address Redacted

Angela Kolp
Address Redacted

Angela Mcallister
Address Redacted

Angela Mcgowan
Address Redacted

Angela Micalizzi
Address Redacted

Angela P Leake
Address Redacted

Angela Phillips
Address Redacted

Angela Pittman
Address Redacted

Angela Radovich
Address Redacted

Angela Rzeszut
Address Redacted

Angela Sanchez
Address Redacted

Angela Shelley
Address Redacted

Angela Torres Cranek
Address Redacted

Angela Villa
Address Redacted

Angelica De Bouras
Address Redacted

Angelica Lutheran Church
Great Lakes Fsc 272
8400 Park Ave
Allen Park, MI 48101

Angelica M Gonzales
Address Redacted

Angelica Martinez
Address Redacted

Angelica Utd Methodist Church
Allegheny Highlands Council 382
P.O. Box 6
Angelica, NY 14709

Angelina Mcclain
Address Redacted

Angelina Ramos

Address Redacted

Angelina Skeens
Address Redacted

Angeline G Lawson
Address Redacted

Angelique Saffore
Address Redacted

Angelita D Espinoza
Address Redacted

Angelita Guerrero
Address Redacted

Angels-Murphys Rotary Club
Greater Yosemite Council 059
P.O. Box 185
Murphys, CA 95247

Anger Management Educational Services
Last Frontier Council 480
330 W Gray St
Norman, OK 73065

Angie Brunet
Address Redacted

Angier Methodist Men
Occoneechee 421
278 S Wilma St
Angier, NC 27501

Anglea Champion
Address Redacted

Angleton Fumc-Methodist Men

Bay Area Council 574
219 N Arcola St
Angleton, TX 77515

Angleton High School
Bay Area Council 574
1 Campus Dr
Angleton, TX 77515

Angling Road PTO
Southern Shores Fsc 783
5340 Angling Rd
Portage, MI 49024

Anglo-American School Of Moscow
c/o American Embassy
Transatlantic Council, Bsa 802
5430 Moscow Pl

Angola American Legion Post 31
Anthony Wayne Area 157
1760 W Maumee St
P.O. Box 331
Angola, IN 46703

Angola Utd Methodist Church
Anthony Wayne Area 157
220 W Maumee St
Angola, IN 46703

Angus Acres Baptist Church
Indian Nations Council 488
4401 S 129th W Ave
Sand Springs, OK 74063

Angus C Siemens
Address Redacted

Anika K Berger
Address Redacted

Animal Care Services Bureau
Long Beach Area Council 032
7700 E Spring St
Long Beach, CA 90815

Animal Hospital Of Towne Lake
Atlanta Area Council 092
Dr Sherry Weaver
2990 Eagle Dr 11
Woodstock, GA 30189

Animals Animals Enterprises Inc
17 Railroad Ave
Chatham, NY 12037

Animato Technologies
3710 Rawlins, Ste 800
Dallas, TX 75219

Anissa Hicks
Address Redacted

Anita G Keeler
Address Redacted

Anita Gentry
Address Redacted

Anita Marie Wendell
Address Redacted

Anita Mathewson
Address Redacted

Anita Munson
Address Redacted

Anita Shaw
Address Redacted

Anita Tosser
Address Redacted

Anitra Reid
Address Redacted

Ankeny 2Nd Ward LDS Church
Mid Iowa Council 177
721 E 1st St
Ankeny, IA 50021

Ankeny Be Prepared
Mid Iowa Council 177
210 NE Delaware Ave, Ste 200
Ankeny, IA 50021

Ankeny Christian Church
Mid Iowa Council 177
2506 SW 3rd St
Ankeny, IA 50023

Ankeny Church Of Christ
Mid Iowa Council 177
224 SW 3rd St
Ankeny, IA 50023

Ankeny First Utd Methodist Church
Mid Iowa Council 177
206 SW Walnut St
Ankeny, IA 50023

Ankeny Presbyterian Church
Mid Iowa Council 177
317 SE Trilein Dr
Ankeny, IA 50021

Ankeny Utd Church Of Christ
Mid Iowa Council 177
602 SE Delaware Ave
Ankeny, IA 50021

Anker Florist
Prairielands 117
421 N Hazel
Danville, IL 61832

Ankura Consulting Group LLC
1220 19th St Nw, Ste 700
Washington, DC 20036

Anmed Health
Blue Ridge Council 551
800 N Fant St
Anderson, SC 29621

Ann And Nate Levine Academy
Circle Ten Council 571
18011 Hillcrest Rd
Dallas, TX 75252

Ann Arbor Township Fire Dept
Southern Shores Fsc 783
4319 Goss Rd
Ann Arbor, MI 48105

Ann Arbor Trail
Great Lakes Fsc 272
7635 Chatman
Detroit, MI 48239

Ann Art Gallery, LLC
1643 Upper Burris Rd
Canton, GA 30114

Ann Bingham
Address Redacted

Ann Bradbury
Address Redacted

Ann Calder

Address Redacted

Ann Carpenter
Address Redacted

Ann Chilcote
Address Redacted

Ann Daffer
Address Redacted

Ann Davis
Address Redacted

Ann Dickerson
Address Redacted

Ann Dormani
Address Redacted

Ann Elizabeth Musfeldt
Address Redacted

Ann Farrell
Address Redacted

Ann Fiorello
Address Redacted

Ann Forrler
Address Redacted

Ann Frausto
Address Redacted

Ann Grogan
Address Redacted

Ann Hammonds
Address Redacted

Ann Hand LLC
4885 Macarthur Blvd Nw
Washington, DC 20007

Ann Henry Thomas
Address Redacted

Ann Hilke
Address Redacted

Ann Hope Utd Methodist Church
Blue Ridge Council 551
702 Goddard Ave
Seneca, SC 29678

Ann Hunter
Address Redacted

Ann Jarrett
Address Redacted

Ann Louise Bingham
Address Redacted

Ann M Sergeant
Address Redacted

Ann Malsbary
Address Redacted

Ann Marie Frausto
Address Redacted

Ann Mcminn
Address Redacted

Ann Murphy
Address Redacted

Ann Musfeldt
Address Redacted

Ann Nappi
Address Redacted

Ann Norris
Address Redacted

Ann Olive
Address Redacted

Ann Orr
Address Redacted

Ann Shumway
Address Redacted

Ann Simoneau
Address Redacted

Ann W Stockman Msw Phd
505 W Nern Lights Blvds, Ste 214
Anchorage, AK 99503

Ann Waskey
Address Redacted

Ann Zippo
Address Redacted

Anna B Hudak
Address Redacted

Anna C Porter
Address Redacted

Anna C Threet
Address Redacted

Anna Clewlow
Address Redacted

Anna Deri
Address Redacted

Anna Dirickson
Address Redacted

Anna E Johnson
Address Redacted

Anna Edwards
Address Redacted

Anna F Thorne
Address Redacted

Anna Felcyn
Address Redacted

Anna Freund
Address Redacted

Anna Goodson Management Inc
38-10 Pl Du Commerce, Ste 611
Verdun, Qc H3E 1T8
Canada

Anna Guerrero
Address Redacted

Anna Haas
Address Redacted

Anna Herrera
Address Redacted

Anna Ivey
Address Redacted

Anna J Eydinova
Address Redacted

Anna Jackowski
Address Redacted

Anna Julia Cooper Episcopal School
Heart of Virginia Council 602
2124 N 29th St
Richmond, VA 23223

Anna Kresge Memorial Umc
Northwest Georgia Council 100
15 Booger Hollow Rd
Cedartown, GA 30125

Anna Kutz
Address Redacted

Anna L Fuchs
Address Redacted

Anna L Slutler
Address Redacted

Anna Lapointe
Address Redacted

Anna M Alewine

Address Redacted

Anna M Hinckley
Address Redacted

Anna M Stehlik
Address Redacted

Anna M Wilson
Address Redacted

Anna Marie Anderson
Address Redacted

Anna Marie Dimond
Address Redacted

Anna Marie Moran
Address Redacted

Anna Marie S Alliance
Central Minnesota 296
P.O. Box 367
Saint Cloud, MN 56302

Anna Matusz
Address Redacted

Anna Montes
Address Redacted

Anna P Mote PTA
Del Mar Va 081
2110 Edwards Ave
Wilmington, DE 19808

Anna Pepper
Address Redacted

Anna Pittman
Address Redacted

Anna Police Dept
Circle Ten Council 571
101 S Powell Pkwy
Anna, TX 75409

Anna R Vine
Address Redacted

Anna Villarreal
Address Redacted

Anna Wilson
Address Redacted

Annabelle Hebbert
Address Redacted

Anna-Elise A Smith
Address Redacted

Annaka Rose Wolfe
Address Redacted

Anna-Kristina Thulin
Address Redacted

Annalise Klaas
Address Redacted

Annamaria Easler
Address Redacted

Annandale Lions Club
Northern Star Council 250
P.O. Box 285

Annandale, MN 55302

Annandale Methodist Mens Fellowship
National Capital Area Council 082
6935 Columbia Pike
Annandale, VA 22003

Annandale Reformed Church
Washington Crossing Council 777
P.O. Box 176
2 W St
Annandale, NJ 08801

Annandale Utd Methodist Men S Fellowship
National Capital Area Council 082
6935 Columbia Pike
Annandale, Va 22003

Annapolis Moose  296
Baltimore Area Council 220
1890 Crownsville Rd
Crownsville, MD 21401

Annapolis Police Dept
Baltimore Area Council 220
199 Taylor Ave
Annapolis, MD 21401

Annarlene A Nikolaus
Address Redacted

Annawan Kiwanis Club
Illowa Council 133
207 W Front St
Annawan, IL 61234

Anne Arundel County Police Dept
Baltimore Area Council 220
8495 Veterans Hwy
Millersville, MD 21108

Anne Banta
Address Redacted

Anne Barrows
Address Redacted

Anne Dinkel
Address Redacted

Anne Eury
Address Redacted

Anne Farnsworth
Address Redacted

Anne Fay
Address Redacted

Anne Floberg
Address Redacted

Anne Frank Inspire Academy
Alamo Area Council 583
11216 Bandera Rd
San Antonio, TX 78250

Anne Hendrix
Address Redacted

Anne Herriage
Address Redacted

Anne Hoffman
Address Redacted

Anne Johnson Hendrix
Address Redacted

Anne Jones
Address Redacted

Anne Leefeldt Kanters Phd
Chief Seattle Council 609
225 N Sequim Ave
Sequim, WA 98382

Anne Marie Larsen
Address Redacted

Anne Munro
Address Redacted

Anne Noble
Address Redacted

Anne Nolen
Address Redacted

Anne Perez
Address Redacted

Anne Spring Close Gateway
P.O. Box 1209
Fort Mill, SC 29716

Anne Street Elementary School PTO
Flint River Council 095
802 Anne St
Griffin, GA 30224

Anne Terry
Address Redacted

Anne Timmons
Address Redacted

Anneliese Krueger

Address Redacted

Annell G Wilkie
Address Redacted

Annell Wilkie
Address Redacted

Annemarie Sharp
Address Redacted

Annette Bott
Address Redacted

Annette Donfor
Address Redacted

Annette Eivaz
Address Redacted

Annette Haslam
Address Redacted

Annette James
Address Redacted

Annette Johnson
Address Redacted

Annette Lancaster
Address Redacted

Annette Lukashevich
Address Redacted

Annette Mccool
Address Redacted

Annette Sholly
Address Redacted

Annex Cloud
5301 Beethoven St, Ste 260
Los Angeles, CA 90066

Annie Dulaney
Address Redacted

Annie Jackson School PTO
Bay-Lakes Council 635
1306 S Ridge Rd
Green Bay, WI 54304

Annie Land
Address Redacted

Annie Love
Address Redacted

Annie Purl Elementary PTA
Capitol Area Council 564
1953 Maple St
Georgetown, TX 78626

Annie Stringfellow
Address Redacted

Annie Tibble
Address Redacted

Annin   Co
105 Eisenhower Pkwy, Ste 203
Roseland, NJ 07068

Annin   Co
P.O. Box 970076
Boston, MA 02297-0076

Anniston Fire Dept
Greater Alabama Council 001
5304 Mcclellan Blvd
Anniston, AL 36206

Anniston High Jrotc
Greater Alabama Council 001
1301 Woodstock Ave
Anniston, AL 36207

Annistown Road Baptist Church
Northeast Georgia Council 101
4554 Annistown Rd
Snellville, GA 30039

Annita Kasdorf-Meyer
Address Redacted

Annual Fire Inspections Inc
11700 Preston Rd, Ste 660-138
Dallas, TX 75230

Annual Fire Inspections Inc
812 Warwick Dr
Plano, TX 75023

Annunciation Blessed Virgin Mary
Catholic Ch
New Birth Of Freedom 544
26 N 3Rd St
Mcsherrystown, Pa 17344

Annunciation Catholic Church
Central Florida Council 083
1020 Montgomery Rd
Altamonte Springs, FL 32714

Annunciation Catholic Church
East Carolina Council 426
Drawer B

Havelock, NC 28532

Annunciation Catholic Church
Greater Los Angeles Area 033
2701 Peck Rd
Monrovia, CA 91016

Annunciation Catholic Church
Marine Corp League
Leatherstocking 400
109 W St
Ilion, Ny 13357

Annunciation Catholic Church
Northern Star Council 250
509 W 54th St
Minneapolis, MN 55419

Annunciation Of The Blessed Virgin Mary
Greater Niagara Frontier Council 380
7580 Clinton St
Elma, NY 14059

Annunciation Of The Lord
Narragansett 546
31 1st St
Taunton, MA 02780

Annunciation Of The Lord Catholic Church
Greater Alabama Council 001
3910 Spring Ave Sw
Decatur, AL 35603

Annunciation Our Lady Episc Ch
Northeast Illinois 129
5725 Stearns School Rd
Gurnee, Il 60031

Annunciation Parish
Buffalo Trace 156
3010 E Chandler Ave
Evansville, IN 47714

Annunciation Parish
Three Fires Council 127
1820 Church Rd
Aurora, IL 60505

Annunciation Parish Scouting Committee
Great Swest Council 412
2532 Vermont St Ne
Albuquerque, NM 87110

Annunciation Parish Scouting Committee
Great Swest Council 412
2610 Utah St Ne
Albuquerque, NM 87110

Annunication Blessed Virgin Mary
Catholic Ch
New Birth Of Freedom 544
26 N 3Rd St
Mcsherrystown, Pa 17344

Annunziata Catholic Church
Southeast Louisiana Council 214
2011 Acadian Dr
Houma, LA 70363

Anoka County Sheriff S Office
Northern Star Council 250
13301 Hanson Blvd Nw
Andover, MN 55304

Anoka Home Assoc
Northern Star Council 250
16950 Tulip St Nw
Andover, MN 55304

Anoka Mason Lodge 30
Northern Star Council 250
1900 3rd Ave
Anoka, MN 55303

Anoka Police Dept
Northern Star Council 250
275 Harrison St
Anoka, MN 55303

Anoka Rotary Club
Northern Star Council 250
12 Bridge Sq, Ste 101
Anoka, MN 55303

Anqing Xingfeng Industrial Trade Co Ltd
13 Sq Km Industrial Gardon
Anqing Development Zone
Anhui
China

Ans Xtreme Performance Inc
41 Moreland Rd
Simi Valley, CA 93065

Ansel S Pendley-Griffin
Address Redacted

Ansley Lenor Lockett
Address Redacted

Anson Jones Elementary School
Circle Ten Council 571
3048 Mount Ranier
Dallas, TX 75211

Anson Lions Club
Texas Trails Council 561
P.O. Box 68
Anson, TX 79501

Anson Middle School
Central N Carolina Council 416
832 US 52
Wadesboro, NC 28170

Ansonia Utd Methodist
Miami Valley Council, Bsa 444
P.O. Box 457
West High and Pearl
Ansonia, OH 45303

Ansonia Utd Methodist Church
Miami Valley Council, Bsa 444
P.O. Box 457
Ansonia, OH 45303

Antelope Lions Club
Golden Empire Council 047
7909 Walerga Rd
112-172
Antelope, CA 95843

Antelope Post 172 American Legion
Mid-America Council 326
P.O. Box 172
115 W 3rd St
Neligh, NE 68756

Antelope Trails PTO
Pikes Peak Council 060
15280 Jessie Dr
Colorado Springs, CO 80921

Antelope Valley Church
W.L.A.C.C. 051
3830 W Ave L8
Lancaster, CA 93536

Antelope Valley Emblem Club 76
W.L.A.C.C. 051
P.O. Box 2203
Lancaster, CA 93539

Antelope Valley Hospital
P.O. Box 512869
Los Angeles, CA 90051

Anthony Amrhein
Address Redacted

Anthony Barrett
Address Redacted

Anthony Berger
Address Redacted

Anthony Bonner
Address Redacted

Anthony Booth
Address Redacted

Anthony Burson-Tmas
Address Redacted

Anthony C Romero
Address Redacted

Anthony Cardiello
Address Redacted

Anthony Casaus
Address Redacted

Anthony Chirdo
Address Redacted

Anthony Christian Church
Quivira Council, Bsa 198
817 W Wheatridge Dr
Anthony, KS 67003

Anthony Clay Wilkins
Address Redacted

Anthony D Gibbs
Address Redacted

Anthony D Stephens
Address Redacted

Anthony Debusk
Address Redacted

Anthony Despirito
Address Redacted

Anthony Dvorak
Address Redacted

Anthony Edwards
Address Redacted

Anthony Enterante Iii
Address Redacted

Anthony Fouts
Address Redacted

Anthony Fowler
Address Redacted

Anthony Geukens
Address Redacted

Anthony Guzman
Address Redacted

Anthony Haines
Address Redacted

Anthony Hancock

Address Redacted

Anthony Hankins
Address Redacted

Anthony Hensel
Address Redacted

Anthony Hunt Hamilton A .L. Post 221
The Spirit of Adventure 227
357 Great Rd
Bedford, MA 01730

Anthony Ingram
Address Redacted

Anthony Jerone Johnson
Address Redacted

Anthony Martin
Address Redacted

Anthony Martin Berger
Address Redacted

Anthony Martinez
Address Redacted

Anthony Michael
Address Redacted

Anthony Michael Luciani
Address Redacted

Anthony Montoya
Address Redacted

Anthony Morack

Address Redacted

Anthony Morales
Address Redacted

Anthony Morganelli
Address Redacted

Anthony N Cerda
Address Redacted

Anthony Napoleone-Sweet
Address Redacted

Anthony Natiello
Address Redacted

Anthony Page Kramer
Address Redacted

Anthony R Abad Santos
Address Redacted

Anthony R Batchelor
Address Redacted

Anthony R Tribby
Address Redacted

Anthony Rabago
Address Redacted

Anthony Rafalowski
Address Redacted

Anthony Reynolds
Address Redacted

Anthony Rogers
Address Redacted

Anthony Romo
Address Redacted

Anthony Roth
Address Redacted

Anthony S Eley
Address Redacted

Anthony Scarpino
Address Redacted

Anthony Scharp
Address Redacted

Anthony Shull
Address Redacted

Anthony Silvia
Address Redacted

Anthony Starr
Address Redacted

Anthony Taylor
Address Redacted

Anthony Toole
Address Redacted

Anthony Vogl
Address Redacted

Anthony Wayne Area

8315 W Jefferson Blvd
Fort Wayne, IN 46804

Anthony Wayne Area Cncl 157
8315 W Jefferson Blvd
Fort Wayne, IN 46804

Anthony Wilson
Address Redacted

Antilles School
National Capital Area Council 082
7280 Frenchman Bay
St Thomas, VI 00802

Antioch Baptist Church
East Texas Area Council 585
P.O. Box 137
Gary, TX 75643

Antioch Baptist Church
Greater Alabama Council 001
2103 E Broad St
Gadsden, AL 35903

Antioch Baptist Church
Three Rivers Council 578
3920 W Cardinal Dr
Beaumont, TX 77705

Antioch Baptist Church Of Summit
Pathway To Adventure 456
7513 W 64th St
Summit Argo, IL 60501

Antioch Christian Church
Hoosier Trails Council 145 145
3007 E US Hwy 50
Washington, IN 47501

Antioch Church

Pikes Peak Council 060
3958 N Academy Blvd, Ste 103
Colorado Springs, CO 80917

Antioch Evangelical Lutheran Church
Great Lakes Fsc 272
33360 W 13 Mile Rd
Farmington Hills, MI 48334

Antioch Law Enforcement Post 15
c/o Antioch Police Dept
Attn  Officer Garcia
433 Orchard St
Antioch, IL 60002

Antioch Lutheran Church
Piedmont Council 420
330 Old Nc 277 Loop Rd
Rr 1 Box 237
Dallas, NC 28034

Antioch Lutheran Church
Piedmont Council 420
330 Old Nc 277 Loop Rd
Dallas, NC 28034

Antioch Police Dept
Northeast Illinois 129
433 Orchard St
Antioch, IL 60002

Antioch Presbyterian Church
Cape Fear Council 425
6583 Red Springs Rd
Red Springs, NC 28377

Antioch Utd Medthodist Church
Laurel Highlands Council 527
19504 Knobley Rd
Burlington, WV 26710

Antioch Utd Methodist

Central N Carolina Council 416
3205 Antioch Church Rd
Matthews, NC 28104

Antioch Utd Methodist Church
Laurel Highlands Council 527
20121 Knobley Rd
New Creek, WV 26743

Antioch Utd Methodist Church
Lincoln Heritage Council 205
3422 Wheeler Hill Rd
Columbia, KY 42728

Antioch Utd Methodist Church
Middle Tennessee Council 560
2575 Antioch Church Rd
Clarksville, TN 37040

Antioch Utd Methodist Church
Middle Tennessee Council 560
41 Tusculum Rd
Antioch, TN 37013

Antioch Utd Methodist Church
Mt Diablo-Silverado Council 023
50 Walton Ln
Antioch, CA 94509

Antiochian Village
40 Church Camp Trail
Bolivar, PA 15923

Antler Inn
43 Pearl Ave
Jackson, WY 83001

Antoine Lafontant
Address Redacted

Antoinette Johnson

Address Redacted

Antoinette Layton
Address Redacted

Antoinette Terrell
Address Redacted

Anton W Sobota
Address Redacted

Antonia Del Rossi Corporate - Ware
2601 Summit Ave
Plano, TX 75074

Antonia Pantoja Charter School
Cradle of Liberty Council 525
4101 N American St
Philadelphia, PA 19140

Antonio Douglas Leopardi
Address Redacted

Antonio Garcia
Address Redacted

Antonio Garcia Jr
Address Redacted

Antonio Huie
Address Redacted

Antonio Mijares Ii
Address Redacted

Antonio P Karides
Address Redacted

Antony Thomas
Address Redacted

Antram Fire Equipment
Buckeye Council 436
P.O. Box 25
27990 Winona Rd
North Georgetown, OH 44665

Anvil Graphic Design, Inc
65 El Vanada Rd
Palomar Park, CA 94062

Anza Elementary
Greater Los Angeles Area 033
21400 Ellinwood Dr
Torrance, CA 90503

Anzuree  Hill
Address Redacted

A-Okay Lock   Key Service Inc
2500 Spring Valley Dr
St Peters, MO 63376-7129

Aol Freight Solutions
P.O. Box 79009
Charlotte, NC 28271

Aon Esolutions
531 Roselane St NW, Ste 800
Marietta, GA 30060

Aon Esolutions
Accounting Dept Mail Stop 12-15
200 E Randolph St
Chicago, IL 60601

Aon Esolutions
Douglas Wilson, Snr V Ops
531 Roselane St, Ste 800

Marietta, GA 30060

A-One Engraving Services
14476 Midway Rd
Dallas, TX 75244

Aopa  Aircraft Owners   Pilots Assn
421 Aviation Way
Frederick, MD 21701-4798

Ap Aim Lisle Tenant LLC
Hyatt Lisle
P.O. Box 842087
Dallas, TX 75284-2087

Ap Books
The Associated Press
P.O. Box 415458
Boston, MA 02241-5458

Ap/World Wide Photos Inc
P.O. Box 414262
Boston, MA 02241-4262

Apa
660 N Main Ave, Ste 100
San Antonio, TX 78205-1217

Apac C/O Asae
1575 I St Nw
Washington, DC 20005

Apacaf
P.O. Box 2774
Fairfax, VA 22031

Apache Junction Police Dept
Grand Canyon Council 010
300 E Superstition Blvd
Apache Junction, AZ 85119

Apalachin Methodist Church
Baden-Powell Council 368
303 Pennsylvania Ave
Apalachin, NY 13732

Apalachin Volunteer Fire Dept
Baden-Powell Council 368
230 Pennsylvania Ave
Apalachin, NY 13732

Apapa Texas Youth Chapter
Capitol Area Council 564
6200 Brodie Ln
Austin, TX 78745

Aparna Gade
Address Redacted

Apb Security Systems, Inc
1 Teleport Dr, Ste 203
Staten Island, NY 10311

Apco Inc
Water and Woods Council 782
5511 Enterprise Dr
Lansing, MI 48911

Aperture
P.O. Box 3000
Denville, NJ 07834-9914

Apex Fire Dept
Occoneechee 421
736 Hunter St
Apex, NC 27502

Apex Limousines
400 Hamilton Ave
Brooklyn, NY 11231

Apex Lions Club
Occoneechee 421
100 S Hughes St
P.O. Box 633
Apex, NC 27502

Apex Lions Club
Occoneechee 421
100 S Hughes St
Apex, NC 27502

Apex Police Dept
Occoneechee 421
205 Saunders St
Apex, NC 27502

Apex Utd Methodist Church
Occoneechee 421
100 S Hughes St
Apex, NC 27502

Aphm St Louis LLC
dba Hilton St Louis Downtown
400 Olive St
St Louis, MO 63102

Apics International
P.O. Box 75381
Baltimore, MD 21275-5381

Apison Utd Methodist Church
Cherokee Area Council 556
4412 Bill Jones Rd
Apison, TN 37302

A-Plus Marine Supply, Inc
145 San Remo Dr
Islamorada, FL 33036

Apogee Med Grp New Mexico
P.O. Box 708850
Sandy, UT 84070-8870

Apollo Spring Church Sportsmen Inc
Moraine Trails Council 500
1921 State Route 56
Spring Church, PA 15686

Apollo-Spring Church Sportsmen Inc
Moraine Trails Council 500
P.O. Box 81
1921 State Rte 56, Spring Church, 15686
Apollo, PA 15613

Apopka Elks 2422
Central Florida Council 083
201 W Orange St
Apopka, FL 32703

Apostle Presbyterian
Three Harbors Council 636
1509 S 76th St
Milwaukee, WI 53214

Apostles Lutheran Church
Greater Tampa Bay Area 089
200 Kingsway Rd
Brandon, FL 33510

Apostolic Lighthouse
Three Rivers Council 578
P.O. Box 370
Sour Lake, TX 77659

Apostolic Tabernacle Upc
Caddo Area Council 584
2800 Jefferson Ave
Texarkana, AR 71854

Apostolos Paul Edward Landahl
Address Redacted

Appalachian Log Structures

P.O. Box 614
Ripley, WV 25271

Appalachian Marketing Group Ltd
2770 Debbie Rd
Leon, WV 25123

Appalachian Power
1 Riverside Plaza
Colombus, OH 43215-2372

Appalachian Power
P.O. Box 24416
Canton, OH 44701-4416

Appalachian Power
P.O. Box 371496
Pittsburgh, PA 15250-7496

Appalachian Rustic Furnishings, Inc
P.O. Box 131
33 N Dade Park Dr
Wildwood, GA 30757

Appalachian State University
Asu Student Accounts Office
Asu Box 32059
Boone, NC 28608

Appalachin Bible College Inc
dba Alpine Ministries
161 College Dr
Mount Hope, WV 25880

Apparel Search Co
15 Conestoga Court
Franklin Lakes, NJ 07417

Appdev Products LLC
10250 Valley View Rd, Ste 120
Eden Prairie, MN 55344

Apple Direct Mail Services, Ltd
33 35th St, Unit 14
Brooklyn, NY 11232

Apple Inc
P.O. Box 846095
Dallas, TX 75284-6095

Apple Nine Hospitality Management Inc
Spring Hill, Ste S Fisher
9698 Hauge Rd
Indianapolis, IN 46256

Apple Nine Hsptlty Tx Serv Iii
Fairfield Inn By Marriott Austin N 1608
12536 N Ih 35 Service Rd
Austin, TX 78753

Apple Nine Hsptlty Tx Serv Iii
Fairfield Inn-Marriott Austin N 1608
62960 Collection Dr
Chicago, IL 60693-0960

Apple Pie Ridge Elementary School PTO
Shenandoah Area Council 598
349 Apple Pie Ridge Rd
Road
Winchester, VA 22603

Apple Ridge Funding LLC
P.O. Box 360287
Pittsburgh, PA 15250-6287

Apple Valley Fire Dept
Northern Star Council 250
7100 147th St W
Apple Valley, MN 55124

Apple Valley Fire Protection District
California Inland Empire Council 045

22400 Headquarters Ave
Apple Valley, CA 92307

Apple Valley Police Dept
Northern Star Council 250
7100 147th St W
Apple Valley, MN 55124

Apple Valley Properties Owners Assoc
Muskingum Valley Council, Bsa 467
113 Hasbrock Cir
Howard, Oh 43028

Apple Valley Property Owners Assoc
Muskingum Valley Council, Bsa 467
113 Hasbrouck Cir
Howard, OH 43028

Appleby Manor Utd Presbyterian Church
Moraine Trails Council 500
810 Main St
Ford City, PA 16226

Applegarth Volunteer Engine Co 1
Monmouth Council, Bsa 347
130 Applegarth Rd
Monroe Twp, NJ 08831

Applegate Fire Dept
Water and Woods Council 782
2457 S Sherman Rd
Applegate, MI 48401

Appleone Employment Services
Accounts Receivable
P.O. Box 29048
Glendale, CA 91209-9048

Appleton Area Jaycees Inc
Bay-Lakes Council 635
P.O. Box 483
Appleton, WI 54912

Appleton International Airport
Bay-Lakes Council 635
W6390 Challenger Dr, Ste 201
Appleton, WI 54914

Appleton Police Dept
Bay-Lakes Council 635
222 S Walnut St
Appleton, WI 54911

Appletree Uniforms
2063 Grant Rd
Los Altos, CA 94024

Applewood Valley Utd Methodist Church
Denver Area Council 061
2035 Ellis St
Golden, CO 80401

Appliancepartspros.Com
19410 Business Ctr Dr
Northside, CA 91324

Applied Diving Service Inc
dba Rubicon Applied Divers
P.O. Box 219330
Houston, TX 77218

Applied Industrial Technologies Inc
22510 Network Pl
Chicago, IL 60673-1225

Applied Information Management Institute
1905 Harney St, Ste 700
Omaha, NE 68102

Applied Maintenance Supplies   Solutions
P.O. Box 74186
Cleveland, OH 44194-4186

Applied Marketing Science Inc
303 Wayman St, Ste 205
Waltham, MA 02451

Applied Measurement Professionals Inc
18000 W 105th St
Olathe, KS 66061-7543

Appling County Sheriff Office
Coastal Georgia Council 099
560 Barnes St, Ste B
Baxley, GA 31513

Appling Middle School Jlc
Central Georgia Council 096
1210 Shurling Dr
Macon, GA 31211

Appraisal Certified Services Inc
P.O. Box 501822
Marathon, FL 33050

Appraisal Institute
c/o Grubb   Ellis
55 Chastain Rd, Ste 107
Kennesaw, GA 30144

Apprentice Coordinators Assoc Minnesota
Northern Star Council 250
5420 International Pkwy
New Hope, Mn 55428

Appspace Gmbh
c/o Appspace, Inc
Occidental Tower, Ste 1100
5005 Lbj Freeway
Dallas, TX 75244

Apptimal Mobile LLC
4710 Lorigan St
Pittsburgh, PA 15224

April Baker
Address Redacted

April Bauer
Address Redacted

April Byykkonen
Address Redacted

April Cieply
Address Redacted

April Hernandez
Address Redacted

April Howell
Address Redacted

April Hoyt
Address Redacted

April L Way
Address Redacted

April Mcmillan
Address Redacted

April Meeks
Address Redacted

April Nale
Address Redacted

April Natasha Coulter-Latorre
Address Redacted

April Steinbring
Address Redacted

April Way
Address Redacted

April Wiseman
Address Redacted

April Wright-Litchfield
Address Redacted

April Zall
Address Redacted

Aps International, LLC
1905 State St
Nashville, TN 37203

Apshawa Parent Teacher Assoc
Northern New Jersey Council, Bsa 333
High Crest Dr
West Milford, NJ 07480

Aptean Inc
4325 Alexander Dr, Ste 100
Alpharetta, GA 30022

Aptean Inc
dba Aptean Systems LLC
P.O. Box 743722
Atlanta, GA 30374-3722

Aptos Grange
Silicon Valley Monterey Bay 055
2555 Mar Vista Dr
Aptos, CA 95003

Aqua City Scuba
Pine Tree Council 218

11 Water St
Waterville, ME 04901

Aqua Lung America, Inc
P.O. Box 51819
Los Angeles, CA 90051-6119

Aquamira Technologies, Inc
P.O. Box 145
Logan, UT 84321

Aquatx Distributions Inc
P.O. Box 3134
Gardena, CA 90247

Aquent
90503 Collection Ctr
Chicago, IL 60693

Aquia Episcopal Church
National Capital Area Council 082
2938 Jefferson Davis Hwy
Stafford, VA 22554

Aquia Harbour Property Owners Assoc
National Capital Area Council 082
1221 Washington Dr
Stafford, VA 22554

Aquinas Academy
Laurel Highlands Council 527
2308 W Hardies Rd
Gibsonia, PA 15044

Aquinas College
1700 Fulton St E
Grand Rapids, MI 49506

Aquinas Scout Books
Attn  Thomas Mercaldo
154 Herbert St

Milford, CT 06460

Ar Jo Mh LLP
Heygood, Orr Pearson
6363 N State Hwy 161, Ste 450
Irving, TX 75038

Ar Electric Inc
718 E Edna Pl, Ste D
Covina, CA 91723

Ar Fire Protection
P.O. Box 162
Pomona, CA 91769

Arab First Utd Methodist
Greater Alabama Council 001
1058 N Main St
Arab, AL 35016

Arab Regional Office Wosm
c/o Dr Atif Abdelmageed Abdelrahman
Cairo Int L Scout Centre
2 Yussef Abbas St, Nasr City
Cairo, 11511
Egypt

Arab Scout Organization
2 Yousif Abbas Nasr City
Cairo
Egypt

Aragon Elastomers, LLC
740 S Pierce Ave 2
Louisville, CO 80027-3058

Aragon Utd Methodist Church
Northwest Georgia Council 100
P.O. Box 183
Aragon, GA 30104

Aramark
P.O. Box 2474
Ft Worth, TX 76113-2474

Aramark 36028
P.O. Box 36028
Dallas, TX 75235

Aramark At Heinz Field
500 Art Rooney Ave
Pittsburgh, PA 15212

Aramark Catering Inc
501 S 5th St
Richmond, VA 23219

Aramark Conference Centers
Dba  Chauncey Hotel   Conference Center
One Chauncey Rd
Princeton, NJ 08541

Aramark Corp
Southwestern Illinois College
2500 Carlyle Rd
Belleville, IL 62221

Aramark Dining Services
100 Pawtucket St, Fox Hall
Lowell, MA 01854

Aramark Refreshment Services
2809 A Firestone Dr
Greensboro, NC 27406

Aramark Umass Lowell
Attn  Richard Cody
100 Pawtucket St Fox Hall 2nd Flr
Lowell, MA 01853

Aramark Uniform Services Inc
Auca Chicago

25259 Network Pl
Chicago, IL 60673-1252

Aramco Recreation
Transatlantic Council, Bsa 802
P.O. Box 5000
Dhahran,
Saudi Arabia

Aramco Recreation Dept
Transatlantic Council, Bsa 802
P.O. Box 117
Saudi Arabia

Aransas Pass Police Dept
South Texas Council 577
600 W Cleveland Blvd
Aransas Pass, TX 78336

Arapaho Utd Methodist Church
Circle Ten Council 571
1400 W Arapaho Rd
Richardson, TX 75080

Arapahoe County Sheriffs Dept
Denver Area Council 061
13101 Broncos Pkwy
Centennial, CO 80112

Arber Lewis
Address Redacted

Arbon Equipment Corp
8900 N Arbon Dr
Milwaukee, WI 53223

Arbon Equipment Corp
Customer 3406688
25464 Network Pl
Chicago, IL 60673-1254

Arbor Aesthetics Tree Service
Mid-America Council 326
6724 Irvington Rd
Omaha, NE 68122

Arbor Creek Elementary Boosters
Heart of America Council 307
16150 S Brougham Dr
Olathe, KS 66062

Arbor Day Foundation
P.O. Box 80208
Lincoln, NE 68501-0208

Arbor Heights Ptsa
Chief Seattle Council 609
3701 SW 104th St
Seattle, WA 98146

Arbor Press LLC
dba Arboroakland Group
4303 Normandy Court
Royal Oak, MI 48073

Arbor Ridge PTA
Central Florida Council 083
2900 Logandale Dr
Orlando, FL 32817

Arbor View Parent Teachers Club
Three Fires Council 127
Arbor View School
22W430 Ironwood Dr
Glen Ellyn, IL 60137

Arborlawn Umc Mens Group
Longhorn Council 662
5001 Briarhaven Rd
Fort Worth, TX 76109

Arborlawn Utd Methodist Church
Longhorn Council 662

5001 Briarhaven Rd
Fort Worth, TX 76109

Arborscapes
P.O. Box 1198
Pineville, NC 28134-1198

Arborwear
8269 E Washington
Chagrin Falls, OH 44023

Arbuckle Area
P.O. Box 5309
Ardmore, OK 73403-0309

Arbuckle Area Cncl 468
P.O. Box 5309
Ardmore, OK 73403-0309

Arc Thrift Store
1115 S Prairie Ave
Pueblo, CO 81005

Arcadia Elem 21St Century
Afterschool Program
Black Warrior Council 006
37430 Arcadia Dr
Tuscaloosa, Al 35404

Arcadia Firefighters Assoc
Greater Los Angeles Area 033
710 S Santa Anita Ave
Camino Grove School
Arcadia, CA 91006

Arcadia Garden Club
Southwest Florida Council 088
1005 W Magnolia St
P.O. Box 24
Arcadia, FL 34265

Arcadia Lions Club
Gateway Area 624
P.O. Box 143
Arcadia, WI 54612

Arcadia Masonic Lodge 278
Greater Los Angeles Area 033
50 W Duarte Rd
Arcadia, CA 91007

Arcadia Masonic Lodge 278 Troop 2131
Greater Los Angeles Area 033
50 W Duarte Rd
Arcadia, CA 91007

Arcadia Piol
Address Redacted

Arcadia Police Dept
Greater Los Angeles Area 033
250 W Huntington Dr
Arcadia, CA 91007

Arcadia Police Dept
Southwest Florida Council 088
725 N Brevard Ave
Arcadia, FL 34266

Arcadia Publishing, Inc
420 Wando Park Blvd
Mt Pleasant, SC 29464

Arcadia Utd Methodist Church
Palmetto Council 549
P.O. Box 143
Arcadia, SC 29320

Arcadia Valley Elks Lodge 2330
Greater St Louis Area Council 312
P.O. Box 330
204 N Mccune
Pilot Knob, MO 63663

Archaeology
P.O. Box 433091
Palm Coast, FL 32143-9813

Archangel Raphael Coptic Church
Sam Houston Area Council 576
14220 Crescent Landing Dr
Houston, TX 77062

Archbishop Neale School
National Capital Area Council 082
104 Port Tobacco Rd
La Plata, MD 20646

Archbold Lions Club
Black Swamp Area Council 449
24657 County Rd D
Archbold, OH 43502

Archdale Friends Meeting
Old N State Council 070
114 Trindale Rd
Archdale, NC 27263

Archdale Utd Methodist
Old N State Council 070
11542 N Main St
Archdale, NC 27263

Archdale Utd Methodist
Old N State Council 070
11543 N Main St
Archdale, NC 27263

Archdiocese Of Oklahoma City
7501 NW Expressway
Oklahoma City, OK 73123-0380

Archdiocese Of Oklahoma City
Catholic Pastoral Ctr

P.O. Box 32180
Oklahoma City, OK 73123-0380

Archdiocese Of Philadelphia
Office For Youth   Young Adults
222 N 17th St, Rm 200
Philadelphia, PA 19103

Archdiocese Of Santa Fe
4000 St Josephs Pl Nw
Albuquerque, NM 87120

Archer Lodge Community Center
Tuscarora Council 424
14009 Buffalo Rd
Clayton, NC 27527

Archer Utd Methodist Church
Northern New Jersey Council, Bsa 333
37 E Allendale Ave
Allendale, NJ 07401

Archery Shoppe
2910 Carlisle Blvd Ne
Albuquerque, NM 87110

Archery Trade Assoc
P.O. Box 70
New Ulm, MN 56073-0070

Archie Davis
Address Redacted

Archie Richmond
Address Redacted

Archie Utd Methodist Church
Heart of America Council 307
19 Hi View Ridge Dr
Archie, MO 64725

Architecture Demarest
Circle Ten Council 571
2320 Valdina St Studio B
Dallas, TX 75207

Architractors
4508 Downey Ne
Alburquerque, NM 87109

Archive Supplies Inc
8925 Sterling St, Ste 150
Irving, TX 75063

Archon Systems Inc
207-260 Carlaw Ave
Toronto, ON M4M 3L1
Canada

Archon Systems, Inc
207 - 260 Carlaw Ave, Unit 207
Toronto, ON M4M 3L1
Canada

Archway Classical Academy Scottsdale
Grand Canyon Council 010
7496 E Tierra Buena Ln
Scottsdale, AZ 85260

Archway Housing
Denver Area Council 061
P.O. Box 9189
Denver, CO 80209

Archway Housing
Fountain Ridge South Commty Ctr
Pikes Peak Council 060
410 Comanche Village
Fountain, Co 80817

Archway Housing And Services, Inc
Denver Area Council 061

8585 W 14th Ave
Lakewood, CO 80215

Arco Community Church
Grand Teton Council 107
P.O. Box 50
402 W Grand Ave
Arco, ID 83213

Arcola Fire Dept
National Capital Area Council 082
23675 Belmont Ridge Rd
Ashburn, VA 20148

Arcola Lions Club
Prairielands 117
P.O. Box 134
515 S Locust St
Arcola, IL 61910

Arcola Pleasant Vly Vol Fire Dept
National Capital Area Council 082
23675 Belmont Ridge Rd
Ashburn, Va 20148

Arcola Utd Methodist Church
National Capital Area Council 082
24757 Evergreen Mills Rd
Sterling, VA 20166

Arcola-Pleasant Vly Vol Fire Dept
National Capital Area Council 082
24300 Gum Spring Rd
Arcola, Va 20166

Arctc American Red Cross
P.O. Box 1450
Minneapolis, MN 55485

Arctica Ice Cream, Inc
500 NE 185th St
Miami, FL 33179

Arcube Optical Manufacturing
959 E Collins Blvd, Ste 123
Richardson, TX 75081

Ardem Incorporated
124 Hillsborough Rd
Hillsborough, NJ 08844

Ardenwald Elementary PTO
Cascade Pacific Council 492
8950 SE 36th Ave
Portland, OR 97222

Ardith Kane
Address Redacted

Ardmore City Schools
Arbuckle Area Council 468
P.O. Box 1709
Ardmore, OK 73401

Ardmore PTO
Great Lakes Fsc 272
27001 Greater Mack Ave
Saint Clair Shores, MI 48081

Ardmore Utd Methodist Church
Old Hickory Council 427
630 S Hawthorne Rd
Winston Salem, NC 27103

Ardsley Utd Methodist Church
Westchester Putnam 388
525 Ashford Ave
Ardsley, NY 10502

Arecibo Power Squadron
Puerto Rico Council 661
P.O. Box 3062
Arecibo, PR 00613

Arepii Sa Hotel LLC
Sheraton Atlanta Hotel
165 Courtland St Ne
Atlanta, GA 30303

Ares Sportswear, Ltd
3704 Lacon Rd
Hilliard, OH 43026

Argenta-Oreana Volunteer Fire Dept
Greater St Louis Area Council 312
303 S N St
Argenta, IL 62501

Argentine Church Of The Nazarene
Water and Woods Council 782
16248 S Seymour Rd
P.O. Box 608
Linden, MI 48451

Argonia Cornerstone Church
Quivira Council, Bsa 198
P.O. Box 147
Argonia, KS 67004

Argonne Post 32 American Legion
Sioux Council 733
P.O. Box 246
Adrian, MN 56110

Argos Lions Club
Lasalle Council 165
10861 State Rd 10
Argos, IN 46501

Argos LLC
1720 Epps Bridge Pkwy, Ste 108-305
Athens, GA 30606

Argosy Cruises

1101 Alaskan Way, Ste 201
Seattle, WA 98101

Argus Invent, LLC
Glaciers Edge Council 620
P.O. Box 910
30 W Mifflin St, Ste 104
Madison, WI 53701

Argyle Elementary School
Atlanta Area Council 092
2420 Spring Rd Se
Smyrna, GA 30080

Argyle Haus Of Apparel
429 Jessie St
San Fernando, CA 91340

Argyle Utd Methodist Church
Longhorn Council 662
9033 Fort Worth Dr
Argyle, TX 76226

Argyle Utd Presbyterian Church
Twin Rivers Council 364
48 Main St
Argyle, NY 12809

Ari Fleet Lt
4001 Leadenhall Rd
P.O. Box 5039
Mt. Laurel, NJ 08054

Ari Fleet Lt
9000 Midlantic Dr
P.O. Box 5039
Mt. Laurel, NJ 08054

Ariana Butler
Address Redacted

Ariana D Mayher
Address Redacted

Aric Allen Agresti
Address Redacted

Arick-L-Lore American Legion Post 274
National Capital Area Council 082
11820 Hg Trueman Rd
Lusby, MD 20657

Arie Roland
Address Redacted

Ariel Hunt
Address Redacted

Ariel Pryor
Address Redacted

Ariella C Herman
Address Redacted

Aris
P.O. Box 72078
Cleveland, OH 44192-0002

Arise In Christ Evangelical Lutheran Ch
Tecumseh 439
116 E Main St
Donnelsville, Oh 45319

Aristol Classical Academy
Sam Houston Area Council 576
5618 11th St
Katy, TX 77493

Ariva Distribution Inc
62493 Collections Ctr Dr
Chicago, IL 60693-0624

Arizona Battery
P.O. Box 5731
Yuma, AZ 85366

Arizona Benefit Plans Inc
1850 N Central Ave, Ste 2000
Phoenix, AZ 85004

Arizona Biltmore
2400 E Missouri Ave
Phoenix, AZ 85016

Arizona Cap Co
6353 Nugget Patch Tr
Prescott, AZ 86303

Arizona Corp Commission
Annual Reports-Corp Div
1300 W Washington
Phoenix, AZ 85007-2929

Arizona Corp Commission
c/o Annual Reports-Corp Div
1300 W Washington
Phoenix, AZ 85007-2929

Arizona Dept Of Revenue
Attn  Unclaimed Property Section
1600 W Monroe St
Phoenix, AZ 85007

Arizona Dept Of Revenue
P.O. Box 29009
Phoenix, AZ 85038

Arizona Dept Of Revenue
P.O. Box 29070
Phoenix, AZ 85038-9070

Arizona Dept Of Revenue
Unclaimed Property Unit
P.O. Box 29026
Phoenix, AZ 85038-9026

Arizona Families For Home Education
P.O. Box 8291
Fort Mohave, AZ 86427

Arizona Freedom Sports, Inc
Grand Canyon Council 010
13825 N 32nd St, Ste 16
Phoenix, AZ 85032

Arizona Office Technologies
4320 E Cotton Ctr Blvd, Ste 100
Phoenix, AZ 85040-8852

Arizona Pepper Products
P.O. Box 40605
Mesa, AZ 85274

Arizona Republic
P.O. Box 1950
Phoenix, AZ 85001

Arizona S Duff
Address Redacted

Arizona Secretary Of State
Char. Org. Business Svc. Div.
1700 W Washington, 7th Fl
Phoenix, AZ 85007-2888

Arizona State University
Attn  Financial Aid
P.O. Box 870412
Tempe, AZ 85287-0412

Arizona State University
Attn  Scholarship Dept

P.O. Box 870412
Tempe, AZ 85287-0412

Arizonas Finest Electrical Services LLC
2725 N Kenton
Mesa, AZ 85215

Ark And Dove Presbyterian Church
Baltimore Area Council 220
8424 Piney Orchard Pkwy
Odenton, MD 21113

Ark Restoration Church International
South Florida Council 084
P.O. Box 26687
Tamarac, FL 33320

Arkadin
Attn  Accounts Receivable
P.O. Box 347261
Pittsburgh, PA 15251-4261

Arkansas 4-H Center
1 Four H Way
Little Rock, AR 72223

Arkansas Assoc Of The Deaf
Quapaw Area Council 018
2400 W Markham St
Little Rock, AR 72205

Arkansas Canoe Club
Westark Area Council 016
2509 Interstate 30 S
Bryant, AR 72022

Arkansas Dept Of Finance
P.O. Box 9941  Wh
Little Rock, AR 72203-9941

Arkansas Dept Of Finance

P.O. Box 9941 Wh
Little Rock, AR 72203-9941

Arkansas Destinations Inc
301 Pepper Ave
Little Rock, AR 72202

Arkansas Outrigger Canoe Team
Westark Area Council 016
P.O. Box 9282
Russellville, AR 72811

Arkansas State University
Attn  Dena B Graves
P.O. Box 2640
State University, AR 72467

Arkansas Tech University
Attn  Deborah
1605 Coliseum Dr, Rm 117
Russellville, AR 72801-8819

Arkport Utd Methodist Church
Five Rivers Council, Inc 375
Corner W Ave   Main
Arkport, NY 14807

Arkus Inc
1441 Broadway, 6th Fl
New York, NY 10018

Arlayne Braatz
Address Redacted

Arlene And Louise Wesswick Foundation
Trapper Trails 589
1624 Collins St
Rock Springs, WY 82901

Arlene Brewster
Address Redacted

Arlene G Nora
Address Redacted

Arlene M Davidson
Address Redacted

Arlene Matheson
Address Redacted

Arlene Nelson
Address Redacted

Arlene Stratman
Address Redacted

Arlette Starks
Address Redacted

Arli Boustead
Address Redacted

Arlin Neumann
Address Redacted

Arlina Jones
Address Redacted

Arline C Harris
Address Redacted

Arline Fifield
Address Redacted

Arlington Christian Church
Crossroads of America 160
P.O. Box 74
Arlington, IN 46104

Arlington Church Of The Brethren
National Capital Area Council 082
300 N Montague St
Arlington, VA 22203

Arlington Community Church
Mid-America Council 326
P.O. Box 187
355 N 4th St
Arlington, NE 68002

Arlington Custom Frame   Design
5222 Vista Verde Dr
Arlington, TX 76017

Arlington Elementary School
Laurel Highlands Council 527
800 Pectenwald St
Pittsburgh, PA 15210

Arlington Elementary School
West Tennessee Area Council 559
701 Arlington Ave
Jackson, TN 38301

Arlington Fairfax Chapter Iwla
National Capital Area Council 082
P.O. Box 366
Centreville, VA 20122

Arlington Forest Utd Methodist Church
National Capital Area Council 082
4701 Arlington Blvd
Arlington, VA 22203

Arlington Heights Methodist Church
Longhorn Council 662
4200 Camp Bowie Blvd
Fort Worth, TX 76107

Arlington Lions Club
Mount Baker Council, Bsa 606
19509 Burn Rd
Arlington, WA 98223

Arlington Middle School
Crossroads of America 160
4825 N Arlington Ave
Indianapolis, IN 46226

Arlington Nazarene Church
Blue Mountain Council 604
P.O. Box 487
Arlington, OR 97812

Arlington Police Dept
Longhorn Council 662
P.O. Box 1065
Arlington, TX 76004

Arlington Presbyterian Ch, Covenant, Inc
National Capital Area Council 082
2666 Military Rd
Arlington, Va 22207

Arlington Reformed Church
Hudson Valley Council 374
22 Raymond Ave
Poughkeepsie, NY 12603

Arlington Rescue Squad
Green Mountain 592
P.O. Box 295
Arlington, VT 05250

Arlington Resort Hotel   Spa
P.O. Box 5652
Hot Springs, AR 71902

Arlington Unc
Middle Tennessee Council 560
1360 Murfreesboro Pike

Nashville, TN 37217

Arlington Utd Methodist
Middle Tennessee Council 560
3105 Hamilton Church Rd
Antioch, TN 37013

Arlington Utd Methodist Church
Black Swamp Area Council 449
P.O. Box 380
Arlington, OH 45814

Arlington Utd Methodist Church
Chickasaw Council 558
6145 Quintard St
Arlington, TN 38002

Arlington Utd Methodist Church
Hoosier Trails Council 145 145
1820 W Arlington Rd
Bloomington, IN 47404

Arlington Utd Methodist Church
Middle Tennessee Council 560
1360 Murfreesboro Pike
Nashville, TN 37217

Arlington Utd Methodist Mens Club
Greater St Louis Area Council 312
3770 Mckelvey Rd
Bridgeton, MO 63044

Arlington Woods 99  Rft
Crossroads of America 160
5801 E 30th St
Indianapolis, IN 46218

Arlington Woods School 99 As
Crossroads of America 160
5801 E 30th St
Indianapolis, IN 46218

Arm Bible Class At Immanuel Lutheran
Potawatomi Area Council 651
13445 Hampton Rd
Brookfield, WI 53005

Arma Dallas Chapter
P.O. Box 844517
Dallas, TX 75284-4517

Arma Fort Worth Chapter
P.O. Box 17148
Ft Worth, TX 76102

Arma International
11880 College Blvd, Ste 450
Overland Park, KS 66210

Arma International
Dept 999239
P.O. Box 219081
Kansas City, MO 64121-9081

Arma Rio Grande Chapter
Attn  Seminar Coordinator
P.O. Box 26571
Albuquerque, NM 87125

Armand Marine Services LLC
2571 SE 13th Ct
Homestead, FL 33035-2116

Armand Marine Services LLC
c/o Harold Erien Ochstein
73800 Overseas Hwy
Islamorada, FL 33036

Armando Diaz
Address Redacted

Armbrecht Jackson, LLP

P.O. Box 290
Mobil, AL 36601

Armchem International Corp
3563 NW 53rd Ct
Ft Lauderdale, FL 33309

Armenia Utd Methodist Church
Palmetto Council 549
2840 Armenia Rd
Chester, SC 29706

Armenian All Saints Apostolic Church
Northeast Illinois 129
1701 Greenwood Rd
Glenview, IL 60026

Armenian General Benevolent Union
Greater Los Angeles Area 033
2495 E Mountain St
Pasadena, CA 91104

Armenian General Benovolent Union
W.L.A.C.C. 051
6844 Oakdale Ave
Canoga Park, CA 91306

Armistice Memorial Post 2195 Vfw
Circle Ten Council 571
P.O. Box 284
Allen, TX 75013

Armo Business Connections Usa, Inc
130 Church St 390
New York, NY 10007

Armour Fire Protection
P.O. Box 211622
Bedford, TX 76095

Armstrong Atlantic State University

Attn  Office of Financial Aid
11935 Abercorn St
Savannah, GA 31419

Armstrong Chapel Utd Methodist Church
Dan Beard Council, Bsa 438
5125 Drake Rd
Cincinnati, OH 45243

Armstrong Communications
109 S Warren St, Ste 700
Syracuse, NY 13202

Armstrong Elementary School PTA
National Capital Area Council 082
11900 Lake Newport Rd
Reston, VA 20194

Armstrong Ford
30725 S Federal Hwy
Homestead, FL 33030

Armstrong Relocation
3927 Winchester
Memphis, TN 38118

Armstrong School PTO
Northern Star Council 250
8855 Inwood Ave S
Cottage Grove, MN 55016

Armtech Insurance Services Inc
7101 82nd St
Lubbock, TX 79424

Armtech Insurance Services Inc
P.O. Box 69
Wofforth, TX 79382

Army Aviation Assoc America
Middle Tennessee Council 560

P.O. Box 356
Aaaa Chapter President
Fort Campbell, KY 42223

Army Cadet Explorers Post 3
California Inland Empire Council 045
P.O. Box 1951
San Jacinto, CA 92581

Army Cadets Of Bakersfield
Southern Sierra Council 030
283 Bighorn Meadow Dr
Bakersfield, CA 93308

Army Transportation Museum Foundation
Colonial Virginia Council 595
P.O. Box 4730
Fort Eustis, VA 23604

Army-Navy Store
1018 W Loop 281
Longview, TX 75604

Army-Navy Stores, Inc
Attn  A/P
322 N Higgins
Missoula, MT 59802

Arnaldo Cedar Barcarini
Reconquista 484 Fl 3
Buenos Aires, Ba, 1003
Argentina

Arndt S Lutheran Church
Minsi Trails Council 502
1851 Arndt Rd
Easton, PA 18040

Arnett Public School
Cimarron Council 474
P.O. Box 317
Arnett, OK 73832

Arnica Software Corp
410 Merton St
Toronto, On M4S 1B3
Canada

Arnie B Coritana
Address Redacted

Arnold   Assoc Inc
15275 Midway Rd, Ste 170
Addison, TX 75001

Arnold Baumann
Address Redacted

Arnold Johnson
Address Redacted

Arnold Landry
Address Redacted

Arnold Landsverk
Address Redacted

Arnold Lewis Jr
Address Redacted

Arnold Martin
Address Redacted

Arnold Mills Utd Methodist Church
Narragansett 546
690 Nate Whipple Hwy
Cumberland, RI 02864

Arnold School PTO
Cornhusker Council 324
5000 Mike Scholl St

Lincoln, NE 68524

Arnoldsburg PTO
Buckskin 617
90 Spring Run Rd
Arnoldsburg, WV 25234

Aroma Bhargava
Address Redacted

Aromas Eagles 72
Silicon Valley Monterey Bay 055
225 Aromas Rd
Aromas, CA 95004

Aros Del Norte
Puerto Rico Council 661
393 Calle Las Cuevitas
Quebradillas, PR 00678

Around The World Productions
11870 Santa Monica Blvd, Ste 106-556
West Los Angeles, CA 90025

Array Technologies, Inc
P.O. Box 3976
Albuquerque, NM 87190-3976

Arrington Rhett Sr
Address Redacted

Arrow Creative, LLC
425 Magnolia Ave
Charlotte, NC 28203

Arrow Exterminatiors Inc
P.O. Box 159
Woodstock, GA 30188-0159

Arrow Heights Baptist Church

Indian Nations Council 488
3201 S Elm Pl
Broken Arrow, OK 74012

Arrow Stage Lines
4220 S 52nd St
Omaha, NE 68117

Arrow Systems Integration Inc
P.O. Box 4869, Dept 145
Houston, TX 77210

Arrow Wv Inc Operating Account
1325 W Walnut Hill Ln
Irving, TX 75015-2079

Arrow Wv, Inc
1325 W Walnut Hill Lane
Irving, TX 75038

Arrowhead Radio   Security
c/o Hunt Electric Corp, Cm 9488
St. Paul, MN 55170-9488

Arrowhead Sales
480 Stillwaters Dr Sw
Marietta, GA 30064

Arrowood Assoc, Inc
P.O. Box 7601
Charlotte, NC 28241-7601

Arroyo Del Oso Elementary School PTA
Great Swest Council 412
6504 Harper Dr Ne
Albuquerque, NM 87109

Arroyo Grande Optimist Club
Los Padres Council 053
P.O. Box 344
Arroyo Grande, CA 93421

Arroyo Grande Police Dept
Los Padres Council 053
200 N Halcyon Rd
Arroyo Grande, CA 93420

Ars
536 Broadway, 5th Flr At Spring St
New York, NY 10012

Arsenal Security Group Inc
1600 Tysons Blvd 8th Fl
Mclean, VA 22102

Arsenal Tech High School
Crossroads of America 160
1500 E Michigan St
Indianapolis, IN 46201

Art Braatz
Address Redacted

Art Care Inc
17 Windy Meadow Ln
Canyon, TX 79015

Art Of The West Magazine
15612 Hwy 7, Ste 235
Minnetonka, MN 55345

Art Quintana S Indian Trading Co
P.O. Box 1785
Gallup, NM 87301

Art Semro Post 28 The American Legion
Grand Columbia Council 614
P.O. Box 904
Ephrata, WA 98823

Art Space Studio, LLC

14126 River Gate Pkwy 200
Charlotte, NC 28273

Artech Inc
865 Lind Ave Sw
Renton, WA 98057

Artelous Williams
Address Redacted

Artemis Fine Arts Inc
P.O. Box 540156
Dallas, TX 75354

Artemus Ward School
Lake Erie Council 440
4315 W 140th St
Cleveland, OH 44135

Artesia Fire Equipment, Inc
P.O. Box 1367
Artesia, NM 88210

Artex Group Inc
1004 Charlotte Hwy
Fairview, NC 28730

Artgame Limited
7370 Egate Rd, Ste 150
Henderson, NV 89011

Arthur   Polly Mays High School
South Florida Council 084
11700 SW 216th St
Goulds, FL 33170

Arthur Adler
Address Redacted

Arthur Annweiler Jr

Address Redacted

Arthur Antonioni
Address Redacted

Arthur Ashe Charter School
Southeast Louisiana Council 214
1456 Gardena Dr
New Orleans, LA 70122

Arthur Ashe Charter Schools Girls
Southeast Louisiana Council 214
1456 Gardena Dr
New Orleans, LA 70122

Arthur Daniel Priest
Address Redacted

Arthur E Bouton Post 770 AL
Baden-Powell Council 368
4431 Seneca Rd
Trumansburg, Ny 14886

Arthur E Lindberg
Address Redacted

Arthur Eddy Academy
Water and Woods Council 782
1000 Cathay St
Saginaw, MI 48601

Arthur Elementary School PTA
Hawkeye Area Council 172
2630 B Ave Ne
Cedar Rapids, IA 52402

Arthur Estrada
Address Redacted

Arthur Fowler

Address Redacted

Arthur Garrison
Address Redacted

Arthur Harris Jr
Address Redacted

Arthur Hawkins
Address Redacted

Arthur Hook
Address Redacted

Arthur J Dollard
Address Redacted

Arthur Jones
Address Redacted

Arthur Koenig
Address Redacted

Arthur Leslow Community Center
Southern Shores Fsc 783
120 Echester St
Monroe, MI 48161

Arthur Lewis
Address Redacted

Arthur Lions Club
Prairielands 117
106 W 3rd St
Arthur, IL 61911

Arthur Lobdell
Address Redacted

Arthur Marty
Address Redacted

Arthur Mathews
Address Redacted

Arthur Mowad Cpa
Sam Houston Area Council 576
135 Towering Pines Dr
The Woodlands, TX 77381

Arthur Murray Dance Studio
Northern Star Council 250
5041 France Ave S
Edina, MN 55410

Arthur Raymond
Address Redacted

Arthur S Creative Events   Catering
860 Sunshine Ln
Altamonte Springs, FL 32714

Arthur Scott
Address Redacted

Arthur Silsby Ii
Address Redacted

Arthur Stevens
Address Redacted

Arthur Styles
Address Redacted

Arthur Utd Methodist
Prairielands 117
128 E Illinois St
Arthur, IL 61911

Arthur W Ankeney
Address Redacted

Arthur Washburn Iii
Address Redacted

Arthur Wiegand
Address Redacted

Artic-Temp, Inc
9699 Overseas Hwy
Marathon, FL 33050

Articulate
244 5th Ave, Ste 2960
New York, NY 10001

Artificial Intelligence In Action
Indian Waters Council 553
396 St Paul St
Orangeburg, SC 24175

Artinian, LLC
1 Neperan Rd
Tarrytown, NY 10591

Artisan Awards
9328 N Ashley St
Tampa, FL 33612-7920

Artisans Order Of Mutual Protection
Cradle of Liberty Council 525
8100 Roosevelt Blvd
Philadelphia, PA 19152

Artisha Lawson
Address Redacted

Artist Corner
Utah National Parks 591
380 S Orem Blvd
Orem, UT 84057

Artist Quarter Minyan
Transatlantic Council, Bsa 802
35 Yud Chet St
Tzfat,
Israel

Artistic Monuments
Attn  Jill Brown
23 Tabernacle St
Crossville, TN 38555

Artistic Transformations
74 Camino Don Fidel
Santa Fe, NM 87507

Artlist Ltd
P.O. Box 48
Park Edison, 15148
Israel

Arts   Exhibitions International Inc
Attn  Bernadett Swarthout
930 W 7th Ave
Denver, CO 80204

Arts Academy After School
Buckeye Council 436
1100 10th St Ne
Canton, OH 44704

Arts Academy Elementary Charter School
Minsi Trails Council 502
601 W Union St
Allentown, PA 18101

Arts N Autism
Black Warrior Council 006

P.O. Box 20111
Tuscaloosa, AL 35402

Arturo Malpica
Address Redacted

Arun Kumar Kothapalli
Address Redacted

Arundel Elementary School
Baltimore Area Council 220
2400 Round Rd
Baltimore, MD 21225

Arundel Historical Society
Pine Tree Council 218
3 Talbot Dr
Arundel, ME 04046

Arvada Covenant Church
Denver Area Council 061
5555 Ward Rd
Arvada, CO 80002

Arvada Rifle And Pistol Club Inc
Denver Area Council 061
P.O. Box 3
Arvada, CO 80001

Arvin Police Dept
Southern Sierra Council 030
200 Campus Dr
Arvin, CA 93203

Aryca Sports   Accessories
P.O. Box 2333
Land O Lakes, FL 34639

Arzo Peterson
Address Redacted

A-S Medication Solutions, LLC
224 N Park Ave
Fremont, NE 68025

A-S Medication Solutions, LLC
P.O. Box 8
Fremont, NE 68025

Asa Messer Elementary School P T O
Narragansett 546
158 Messer St
Providence, RI 02909

Asae  The Center For Assoc Leadership
c/o Sun Trust Bank
P.O. Box 79263
Baltimore, MD 21279-0263

Asamblea Apostolica
East Texas Area Council 585
310 S Fleishel Ave
Tyler, TX 75702

Asap Sanitary
Lake Erie Council 440
P.O. Box 245
Chardon, OH 44024

Asbury Eagles Club Aerie 4458
Northeast Iowa Council 178
5900 Saratoga Rd, Ste 10
Asbury, IA 52002

Asbury First Utd Methodist Church
Seneca Waterways 397
1050 E Ave
Rochester, NY 14607

Asbury Memorial Utd Methodist Church
Indian Waters Council 553
1005 Asbury Dr

Columbia, SC 29209

Asbury Methodist Church
Baltimore Area Council 220
78 Church Rd
Arnold, MD 21012

Asbury Methodist Church
Heart of America Council 307
5400 W 75th St
Prairie Village, KS 66208

Asbury Methodist Church
Narragansett 546
143 Ann Mary Brown Dr
Warwick, RI 02888

Asbury Methodist Church
Sequoyah Council 713
201 S Main St
Greeneville, TN 37743

Asbury South Utd Methodist Church
Simon Kenton Council 441
4760 Winchester Pike
Columbus, OH 43232

Asbury U M C Of Orange Park
North Florida Council 087
16 College Dr
Orange Park, FL 32065

Asbury Utd Methodist
Greater Alabama Council 001
980 Hughes Rd
Madison, AL 35758

Asbury Utd Methodist Ch Charles Town
Shenandoah Area Council 598
110 W N St
Charles Town, Wv 25414

Asbury Utd Methodist Ch Little Rock
Quapaw Area Council 018
1700 Napa Valley Dr
Little Rock, Ar 72212

Asbury Utd Methodist Chruch
Sam Houston Area Council 576
5354 Space Center Blvd
Pasadena, TX 77505

Asbury Utd Methodist Church
Anthony Wayne Area 157
204 E Arch St
Portland, IN 47371

Asbury Utd Methodist Church
Anthony Wayne Area 157
605 E Main St
Albion, IN 46701

Asbury Utd Methodist Church
Attn  Scouting Coordinator
Greater Alabama Council 001
6690 Cahaba Valley Rd
Birmingham, AL 35242

Asbury Utd Methodist Church
Chattahoochee Council 091
2312 Ellen Ave
Columbus, GA 31903

Asbury Utd Methodist Church
Connecticut Rivers Council, Bsa 066
90 Church Ave
Bristol, CT 06010

Asbury Utd Methodist Church
De Soto Area Council 013
1300 E University
Magnolia, AR 71753

Asbury Utd Methodist Church
Del Mar Va 081
1401 Camden Ave
Salisbury, MD 21801

Asbury Utd Methodist Church
Del Mar Va 081
22 E Mount Vernon St
Smyrna, DE 19977

Asbury Utd Methodist Church
Del Mar Va 081
300 S Basin Rd
New Castle, DE 19720

Asbury Utd Methodist Church
Evangeline Area 212
101 Live Oak Blvd
Lafayette, LA 70503

Asbury Utd Methodist Church
Greater Tampa Bay Area 089
4204 Thys Rd
New Port Richey, FL 34653

Asbury Utd Methodist Church
Heart of Virginia Council 602
324 N 29th St
Richmond, VA 23223

Asbury Utd Methodist Church
Hoosier Trails Council 145 145
1751 27th St
Columbus, IN 47201

Asbury Utd Methodist Church
Illowa Council 133
1809 Mississippi Blvd
Bettendorf, IA 52722

Asbury Utd Methodist Church
Louisiana Purchase Council 213

2100 New Natchitoches Rd
West Monroe, LA 71292

Asbury Utd Methodist Church
Minsi Trails Council 502
1533 Springhouse Rd
Allentown, PA 18104

Asbury Utd Methodist Church
Norwela Council 215
3200 Airline Dr
Bossier City, LA 71111

Asbury Utd Methodist Church
Occoneechee 421
6612 Creedmoor Rd
Raleigh, NC 27613

Asbury Utd Methodist Church
Piedmont Council 420
3097 Asbury Church Rd
Lincolnton, NC 28092

Asbury Utd Methodist Church
Quivira Council, Bsa 198
2801 W 15th St N
Wichita, KS 67203

Asbury Utd Methodist Church
San Francisco Bay Area Council 028
4743 E Ave
Livermore, CA 94550

Asbury Utd Methodist Church
Shenandoah Area Council 598
110 W N St
Charles Town, WV 25414

Asbury Utd Methodist Church
Simon Kenton Council 441
55 W Lincoln Ave
Delaware, OH 43015

Asbury Utd Methodist Church
South Texas Council 577
7501 S Staples St
Corpus Christi, TX 78413

Asbury Utd Methodist Church
Stonewall Jackson Council 763
205 S Main St
Harrisonburg, VA 22801

Asbury Utd Methodist Church
Voyageurs Area 286
6822 Grand Ave
P.O. Box 7135
Duluth, MN 55807

Asbury Utd Methodist Church
Water and Woods Council 782
1653 Davison Rd
Flint, MI 48506

Asbury Utd Methodist Church
West Tennessee Area Council 559
4173 Lightfoot Luckett Rd
Ripley, TN 38063

Asbury Utd Methodist Church Men S Cub
Ozark Trails Council 306
1500 S Campbell Ave
Springfield, MO 65807

Asbury Utd Methodist Men
Abraham Lincoln Council 144
1229 S Grand Ave E
Springfield, IL 62703

Asbury Utd Methodist Men
Indian Nations Council 488
6767 S Mingo Rd
Tulsa, OK 74133

Asbury Woods
French Creek Council 532
4105 Asbury Rd
Erie, PA 16506

Asc Greenway
Attn  Linda Turner
P.O. Box 1209
Fort Mill, SC 29716

Ascap
21678 Network Pl
Chicago, IL 60673-1216

Ascap
Two Music Square W 2nd Fl
Nashville, TN 37203

Ascension Catholic Church
Central Florida Council 083
2950 N Harbor City Blvd
Melbourne, FL 32935

Ascension Catholic Church
Greater St Louis Area Council 312
230 Santa Maria Dr
Chesterfield, MO 63005

Ascension Church
Cascade Pacific Council 492
1823 SW Spring St
Portland, OR 97201

Ascension Day School
Evangeline Area 212
1030 Johnston St
Lafayette, LA 70501

Ascension Health At Nolan
Great Lakes Fsc 272
1150 E Lantz St

Detroit, MI 48203

Ascension Holy Name Society
Pathway To Adventure 456
808 S E Ave
Oak Park, IL 60304

Ascension Lutheran Ch Fellowship Brd
Three Harbors Council 636
1236 S Layton Blvd
2209 S 29th St
Milwaukee, WI 53215

Ascension Lutheran Church
Bay-Lakes Council 635
2911 Libal St
Green Bay, WI 54301

Ascension Lutheran Church
Denver Area Council 061
1701 W Caley Ave
Littleton, CO 80120

Ascension Lutheran Church
Georgia-Carolina 093
2860 Wells Dr
Augusta, GA 30906

Ascension Lutheran Church
Greater St Louis Area Council 312
5347 Donovan Ave
Saint Louis, MO 63109

Ascension Lutheran Church
Hawkeye Area Council 172
2210 Grand Ave
Marion, IA 52302

Ascension Lutheran Church
Longs Peak Council 062
712 Storey Blvd
Cheyenne, WY 82009

Ascension Lutheran Church
Mid-America Council 326
406 5th Ave S
Coon Rapids, IA 50058

Ascension Lutheran Church
Pennsylvania Dutch Council 524
P.O. Box 635
600 W Penn Grant Rd
Willow St, PA 17584

Ascension Lutheran Church
Quivira Council, Bsa 198
842 N Tyler Rd
Wichita, KS 67212

Ascension Lutheran Church
Simon Kenton Council 441
1479 Morse Rd
Columbus, OH 43229

Ascension Lutheran Church
Yucca Council 573
6520 Loma De Cristo Dr
El Paso, TX 79912

Ascension Lutheran Day School
Ventura County Council 057
1600 E Hillcrest Dr
Thousand Oaks, CA 91362

Ascension Parish
Northeastern Pennsylvania Council 501
612 Hudson St
Forest City, PA 18421

Ascension Parish Sales Tax Authority
P.O. Box 1718
Gonzales, LA 70707-1718

Ascension Sales Group
420 Corporate Cir Dr, Ste F
Golden, CO 80401

Asco Power Services Inc
P.O. Box 73473
Chicago, IL 60673-7473

Ase Telecom   Data Inc
8545 NW 29 St
Doral, FL 33122

Asel Art Supply
2701 Cedar Springs
Dallas, TX 75201

Asg Security / Ultraguard
P.O. Box 601686
Charlotte, NC 28260-1686

Ash Township Firefighters Assoc
Southern Shores Fsc 783
2311 Ready Rd
Carleton, MI 48117

Ashaway Sportsmans Club
Narragansett 546
1 Gunclub Pathway
Hopkinton, RI 02833

Ashaway Volunteer Fire Assoc
Narragansett 546
213 Main St
Ashaway, RI 02804

Ashburn Volunteer Fire   Rescue Dept
National Capital Area Council 082
20688 Ashburn Rd
Ashburn, VA 20147

Ashburn Volunteer Fire Rescue

Attn  Barbara Murphy
21004 Fowlers Mill
Ashburn, VA 20147

Ashburnham-American Legion Post 142
Heart of New England Council 230
132 Williams Rd
Ashburnham, MA 01430

Ashburnham-Fire Rescue Dept
Heart of New England Council 230
99 Central St
Ashburnham, MA 01430

Ashbury Utd Methodist Church
San Francisco Bay Area Council 028
4743 E Ave
Livermore, CA 94550

Ashby Lions Club
Northern Lights Council 429
P.O. Box 81
Ashby, MN 56309

Ashby-American Legion Post  361
Heart of New England Council 230
536 New Ipswich Rd
Ashby, MA 01431

Ashby-Fire Dept
Heart of New England Council 230
1093 Main St
Ashby, MA 01431

Ashdown Jr. High School
Caddo Area Council 584
600 S Ellen Dr
Ashdown, AR 71822

Ashdown Police Dept
Caddo Area Council 584
P.O. Box 703

Ashdown, AR 71822

Asheboro Police Dept
Old N State Council 070
205 E Academy St
Asheboro, NC 27203

Asheville Fire   Rescue
Daniel Boone Council 414
P.O. Box 7148
Asheville, NC 28802

Asheville Historic Trolley Tours
58 Sourwood Dr
Mills River, NC 28759

Ashfield Lions Club
Western Massachusetts Council 234
District 33Y
Ashfield, MA 01330

Ashford Utd Methodist
Sam Houston Area Council 576
2201 S Dairy Ashford Rd
Houston, TX 77077

Ashford Utd Methodist Church
Sam Houston Area Council 576
2201 S Dairy Ashford Rd
Houston, TX 77077

Ashland 1St Utd Methodist Church
Greater Alabama Council 001
P.O. Box 305
Ashland, AL 36251

Ashland Church Of Christ
Abraham Lincoln Council 144
320 W Washington St
Ashland, IL 62612

Ashland City Police Dept
Middle Tennessee Council 560
233 Tennessee Waltz Pkwy
Ashland City, TN 37015

Ashland City Utd Methodist Church
Middle Tennessee Council 560
103 Oak St
Ashland City, TN 37015

Ashland City Utd Methodist Church
Middle Tennessee Council 560
2226 Oak St
Ashland City, TN 37015

Ashland County Municipal Ct
1209 E Main St
P.O. Box 385
Ashland, OH 44805

Ashland Cty Wildlife Conservation League
1920 Cr 1035
Ashland, OH 44805

Ashland Elementary School
National Capital Area Council 082
15300 Bowmans Folly Dr
Manassas, VA 20112

Ashland Elementary School PTO
Greater St Louis Area Council 312
3921 N Newstead Ave
Saint Louis, MO 63115

Ashland Evangelical Presbyterian Church
Garden State Council 690
33 E Evesham Rd
Voorhees, NJ 08043

Ashland Fire Dept
70 Cedar Sts
Ashland, MA 01721

Ashland Fire Dept
c/o Robert Gemma
305 Cedar St
Ashland, MA 01721

Ashland Fire Dept
Daniel Webster Council, Bsa 330
9 Main St
Ashland, NH 03217

Ashland First Christian Church
Cornhusker Council 324
1702 Boyd St
Ashland, NE 68003

Ashland Lake Gun Club
Great Trail 433
1193 Brandywine Dr
Medina, OH 44256

Ashland Lions Club
Crater Lake Council 491
P.O. Box 3472
Ashland, OR 97520

Ashland Place Utd Methodist Church
Mobile Area Council-Bsa 004
15 Wisteria Ave
Mobile, AL 36607

Ashland Ridge PTO
Mid Iowa Council 177
2600 NW Ash Dr
Ankeny, IA 50023

Ashland Ski Team, Inc
Crater Lake Council 491
590 Glenview Dr
Ashland, OR 97520

Ashland Utd Methodist Church
Indian Waters Council 553
2600 Ashland Rd
Columbia, SC 29210

Ashland Utd Methodist Church
Pony Express Council 311
2711 Ashland Ave
Saint Joseph, MO 64506

Ashlar Lodge 29
Montana Council 315
1101 Broadwater Ave
Billings, MT 59102

Ashlee N Boydston
Address Redacted

Ashlee Olson
Address Redacted

Ashleigh Kripinski
Address Redacted

Ashley Academy PTA
Old Hickory Council 427
1647 NE Ashley School Cir
Winston Salem, NC 27105

Ashley Bialko
Address Redacted

Ashley Bolender
Address Redacted

Ashley Chapel Educational Center
Central N Carolina Council 416
377 Mizpah Rd
Rockingham, NC 28379

Ashley D Brighton
Address Redacted

Ashley Daniels
Address Redacted

Ashley Declue
Address Redacted

Ashley E Coco
Address Redacted

Ashley Fenn
Address Redacted

Ashley Holder
Address Redacted

Ashley L Cline
Address Redacted

Ashley Lennon
Address Redacted

Ashley Lillich
Address Redacted

Ashley Marie Finstad
Address Redacted

Ashley Mcdowell
Address Redacted

Ashley Metelski
Address Redacted

Ashley N Hall
Address Redacted

Ashley Sinner
Address Redacted

Ashley Wilson
Address Redacted

Ashlyn Craig
Address Redacted

Ashlynn Allred
Address Redacted

Ashtabula Rod And Gun Club
Lake Erie Council 440
6739 Ninevah Rd
Ashtabula, OH 44004

Ashtabula Ymca
Lake Erie Council 440
263 W Prospect Rd
Ashtabula, OH 44004

Ashton Business Boosters Assoc
Blackhawk Area 660
P.O. Box 362
Ashton, IL 61006

Ashton M Arnold
Address Redacted

Ashton Utd Methodist Church
National Capital Area Council 082
17314 New Hampshire Ave
Ashton, MD 20861

Ashville Kiwanis
Simon Kenton Council 441
585 Clark Ave
Ashville, OH 43103

Ashville Kiwanis Club
Simon Kenton Council 441
P.O. Box 55
Ashville, OH 43103

Ashwin Lahori
Address Redacted

Ashwinii Subramaniyan
Address Redacted

Ashworth Road Baptist Church
Mid Iowa Council 177
5300 Ashworth Rd
West Des Moines, IA 50266

Asiainspection Limited
5/F Dah Sing Life Building
99-105 Des Voeux Rd
Central
Hong Kong

Asian Channel Ltd
Flat A, 7/F Wha Shing Industrial Bldg
18 Cheung Shun St
Lai Chi Kok
Hong Kong

Asian Diversity Inc
1270 Broadway, Ste 703
New York, NY 10001

Asian Pacific American Cultural Art Fndn
National Capital Area Council 082
7202 Poplar St, Ste C
Annandale, Va 22003

Asiha Cooper C/O The Campbell Agency
3838 Oak Lawn 900
Dallas, TX 75219

Asjha Cooper C/O The Campbell Agency
3838 Oak Lawn 900
Dallas, TX 75219

Ask-Parent
Teacher Organization Of King Elementary
Bay-Lakes Council 635
1601 Dancing Dunes Dr
Green Bay, Wi 54313

Asoc Lideres Escutistas Inc
Puerto Rico Council 661
P.O. Box 3582
Amelia Contract Station
Guaynabo, PR 00970

Asociacion Catolica De Scouters
Puerto Rico Council 661
P.O. Box 1120
Mayaguez, PR 00681

Asociacion De CasadoresDeportivos DelSur
Puerto Rico Council 661
31 Parcelas Niagara
Coamo, Pr 00769

Asociacion De CazadoresDeportivos DelSur
Puerto Rico Council 661
Parcelas Niagara
No 31
Coamo, Pr 00769

Asociacion De Guias Y Scouts De Chile
Avenida Republica 97
Santiago
Chile

Asociacion De Scouts De Bolivia
Casilla Postal 3093
Cochabamba
Bolivia

Asociacion De Scouts De Guatemala
Boulevard Rafael Landivar, 2-01 Zona 15
Guatemala

Asociacion De Scouts De Peru
Av Arequipa 5140
Miraflores
Lima
Peru

Asociacion De Scouts De Venezuela
Edificio Askain, Piso 1, Oficina 1-I
El Rosal, Avenida Pichincha
Caracas
Venezuela

Asociacion De Scouts Del Paraguay
Scout Del Chaco Casi Castulo Franco
Fernando De La Mora
Asuncion, 1524
Paraguay

Asociacion De Scouts Dominicanos
Apartado 958
Santo Domingo,
Dominican Republic

Asociacion Recreativa Angel Ramos
Puerto Rico Council 661
Codorniz Esq
Esq Sinsonte
San Juan, PR 00924

Asociacion Scouts De Nicaragua
Residencial El Dorado
Costado Sur Oests Del Parque
Managua
Nicaragua

Asociacion Scouts Of Honduras
Colonia Lomas De San Jose

Bloque C Casa 5826
Primera Etapa
Teguicigaipa
Honduras

Asp/Olinda Elementary School
South Florida Council 084
5536 NW 21st Ave
Miami, FL 33142

Aspca
P.O. Box 96929
Washington, DC 20090-6929

Aspen Corp
2400 Ritter Dr
Daniels, WV 25832

Aspen Elk Lodge
510 E Hyman Ave, Ste 300
Aspen, CO 81611

Aspen Elks Lodge 224  Bpoe
Denver Area Council 061
510 E Hyman Ave, Ste 300
Aspen, CO 81611

Aspen Handy
Address Redacted

Aspen Higher Learning Academy
Denver Area Council 061
P.O. Box 4628
Aspen, CO 81612

Aspen Higher Learning Flight Academy
P.O. Box 4628
Aspen, CO 81612

Aspen Knolls Estates
Greater New York Councils, Bsa 640

151 Ilyssa Way
Staten Island, NY 10312

Aspen Outdoor Outlet
1062 E Tabernacle
St George, UT 84770-3047

Aspen Publishers
Attn  Mcs
P.O. Box 1130
Mechanicsburg, PA 17055

Aspen Publishers Inc
4829 Innovation Way
Chicago, IL 60682-0048

Aspen R Nolan
Address Redacted

Aspen Ridge Church
Denver Area Council 061
27154 N Turkey Creek Rd
Evergreen, CO 80439

Aspen View Academy Foundation
Denver Area Council 061
2131 Low Meadow Blvd
Castle Rock, CO 80109

Aspen Waste Systems, Inc
2951 Weeks Ave S.E.
Minneapolis, MN 55414

Aspen Waste Systems, Inc
Aws Service Center
P.O. Box 3050
Des Moines, IA 50316

Aspira Inc Of Pennsylvania
Cradle of Liberty Council 525
526 W Girard Ave

Philadelphia, PA 19123

Aspire Academy Parent Teacher Org
Greater St Louis Area Council 312
5421 Thekla Ave
Saint Louis, MO 63120

Aspire Capitol Heights Academy
Golden Empire Council 047
2520 33rd St
Sacramento, CA 95817

Aspj LLC
dba Apple Spice Junction
104-A Meadowood St
Greensboro, NC 27409

Asselin Transportation   Storage
P.O. Box 746
Fort Frances, On P9A 3N1
Canada

Assemblies Of God-Mi District
dba Fa-Ho-Lo Camp   Conf Ctr
3000 Mt Hope Rd
Grass Lake, MI 49240-9551

Assemblies Of God-Mi District
dba Fa-Ho-Lo Camp   Conf Ctr
31500 W 13 Mile Rd, 140
Farmington Hills, MI 48334

Assertive Industries, Inc
Five Concourse Pkwy, Ste 3000
Atlanta, GA 30328

Asset Systems Inc
P.O. Box 14550
Portland, OR 97293

Assn Media   Publishing Excel Awards

12100 Sunset Hills Rd, Ste 130
Reston, VA 20190

Assoc For Strategic Planning
12021 Wilshire Blvd, Ste 286
Los Angeles, CA 90025-1200

Assoc Of Certified Fraud Examiners
716 W Ave
Austin, TX 78701-2727

Assoc Of Corporate Counsel
P.O. Box 791044
Baltimore, MD 21279-1044

Assoc Of Fundraising Professionals
Attn  Professional Advancement
4300 Wilson Blvd, Ste 300
Arlington, VA 22203

Assoc Of Katy Christian Homeschoolers
Sam Houston Area Council 576
2510 Landover Ln
Katy, Tx 77493

Assoc Old Crows Patriots Roost Ch
The Spirit Of Adventure 227
7 Athens Way
Methuen, Ma 01844

Assoc Vols Of Cv Public Shooting Range
Trapper Trails 589
2851 W 200 N
Logan, UT 84321

Associacao The Haven Portugal
Transatlantic Council, Bsa 802
Empreendimento Casas De Vale 11
Vale Covo, 02540-0702
Portugal

Associated Battery Co
P.O. Box 1590
Indian Trail, NC 28079

Associated Fresh Markets, Inc
P.O. Box 26908
Salt Lake City, UT 84126

Associated Premium Corp
1870 Summit Rd
Cincinnati, OH 45237

Associated Press Inc
P.O. Box 414212
Boston, MA 02241-4212

Associated Production Music LLC
6255 Sunset Blvd, Ste 820
Hollywood, CA 90028

Associated Production Music LLC
6255 Sunset Blvd, Ste 900
Hollywood, CA 90028

Associated Production Music LLC
dba Apm Music
6255 Sunset Blvd, Ste 900
Hollywood, CA 90028-9084

Associated Public Affairs Pros
10424 Woodbury Woods Court
Fairfax, VA 22032

Associated Supply Co
P.O. Box 94497
Las Vegas, NV 89193-4497

Associated Time   Parking Controls
9104 Dipolmacy Row
Dallas, TX 75247

Associates Of Graduates Usma
Hudson Valley Council 374
P.O. Box 184
Fort Montgomery, NY 10922

Association Des Guides
Et Scouts De Monaco
14B Chemin De La Turbie
Monaco, 98000
Monaco

Association For Challenge Course Technol
P.O. Box 47
Deerfield, IL 60015

Association For Experiential Education
3775 Iris Ave, Ste 4
Boulder, CO 80301-2043

Association For Financial Professionals
P.O. Box 64714-D
Baltimore, MD 21264

Association For Middle Level Education
4151 Exec Pkwy, Ste 300
Westerville, OH 43081-3871

Association Media   Publishing
P.O. Box 826129
Philadelphia, PA 19182-6129

Association Of Baptists For Scouting
20 Guindola Way
Hot Springs Village, AR 71909

Association Of Contingency Planners
136 Everett Rd
Albany, NY 12205

Association Of Corp Counsel

P.O. Box 791044
Baltimore, MD 21279-1044

Association Of Corporate Counsel
P.O. Box 824272
Philadelphia, PA 19182-4272

Association Of Deaf Scouts
Great Salt Lake Council 590
3898 S 4220 W
West Valley City, UT 84120

Association Of Educational Publishers
510 Heron Dr, Ste 201
Swedesboro, NJ 08085

Association Of Fundraising Professionals
4300 Wilson Blvd, Ste 300
Arlington, VA 22203

Association Of Graduates
Pikes Peak Council 060
3116 Academy Dr
Usaf Academy, CO 80840

Association Of Scouts Of Azerbaijan
507-513 I Gutqashinli
Baku, Az 1073
Azerbaijan

Association Of Troop 684
Greater Los Angeles Area 033
2100 S Stimson Ave
Hacienda Heights, CA 91745

Association Of Us Army-Japan Chapter
Far E Council 803
Troop 34 - Bsa Camp Zama
Psc 704 Box 33
Apo, AP 96338

Assumption Bvm Catholic Church
Washington Crossing Council 777
Meadowbrook Rd
Feasterville, PA 19053

Assumption Bvm Parish
Chester County Council 539
300 State Rd
West Grove, PA 19390

Assumption Catholic Church
Conquistador Council Bsa 413
2808 N Kentucky Ave
Roswell, NM 88201

Assumption Catholic Church
Inland Nwest Council 611
3624 W Indian Trail Rd
Spokane, WA 99208

Assumption Catholic Church
North Florida Council 087
2403 Atlantic Blvd
Jacksonville, FL 32207

Assumption Catholic Church
Northern Lights Council 429
P.O. Box 339
Barnesville, MN 56514

Assumption Catholic Church
President Gerald R Ford 781
6393 Belmont Ave Ne
Belmont, MI 49306

Assumption Catholic Church
Sam Houston Area Council 576
901 Roselane St
Houston, TX 77037

Assumption Church Mens Group
Dan Beard Council, Bsa 438

7711 Joseph St
Cincinnati, OH 45231

Assumption Greek Orthodox Church
Rainbow Council 702
15625 S Bell Rd
Homer Glen, IL 60491

Assumption Of The Blessed Virgin Mary
Blue Mountain Council 604
2098 E Alder St
Walla Walla, WA 99362

Assumption Of The Blessed Virgin Mary
Catholic Church
President Gerald R Ford 781
6369 Belmont Ave Ne
Belmont, Mi 49306

Assumption Of The Blessed Virgin Mary
Greater Los Angeles Area 033
2640 E Orange Grove Blvd
Pasadena, CA 91107

Assumption Parish
Attn  Sales and Use Tax Dept
P.O. Drawer 920
Napoleonville, LA 70390

Assumption Parish
Chief Seattle Council 609
6201 33rd Ave Ne
Seattle, WA 98115

Assumption Parish
Greater St Louis Area Council 312
4725 Mattis Rd
Saint Louis, MO 63128

Assumption Parish
Inland Nwest Council 611
3624 W Indian Trail Rd

Spokane, WA 99208

Assumption Parish
Mount Baker Council, Bsa 606
2116 Cornwall Ave
Bellingham, WA 98225

Assumption Parish
Sales and Use Tax Dept
P O Drawer 920
Napoleonville, LA 70390

Assumption Parish
San Francisco Bay Area Council 028
1100 Fulton Ave
San Leandro, CA 94577

Assumption Parish - O Fallon
Greater St Louis Area Council 312
403 N Main St
O Fallon, MO 63366

Assumption School
Voyageurs Area 286
2310 7th Ave E
Hibbing, MN 55746

Assumption, Blessed Virgin Mary Ch
Rainbow Council 702
195 S Kankakee St
Coal City, Il 60416

Assumption, Blessed Virgin Mary Rc Ch
Suffolk County Council Inc 404
20 Chestnut St
Centereach, Ny 11720

Assyrian American Assoc Of Socal
W.L.A.C.C. 051
5901 Cahuenga Blvd
North Hollywood, CA 91601

Astadia Inc
P.O. Box 845454
Dallas, TX 75284-5454

Astd Workforce Innovations
240 Peachtree St, Ste 22-S-10
Atlanta, GA 30303-1334

Astm International
100 Barr Harbor Dr
P.O. Box C700
W Conshohocken, PA 17428-2959

Astral Energy, LLC
580 Sylvan Ave, Ste 2J
Englewood Cliffs, NJ 07632

Asure Software
3700 N Capital of Texas Hwy, Ste 350
Austin, TX 78746

Asure Software Inc
P.O. Box 205146
Dallas, TX 75320

Asylyn K Brodish
Address Redacted

At Mark S Episcopal Church
Last Frontier Council 480
P.O. Box 1304
Seminole, OK 74818

At Massey Coal Co Inc
P.O. Box 152079
Irving, TX 75015-2079

AT T
208 S Akard St
Dallas, TX 75202

AT T
P.O. Box 13134
Newark, NJ 07101-5634

AT T
P.O. Box 13148
Newark, NJ 07101-5648

AT T
P.O. Box 5001
Carol Stream, IL 60197-5001

AT T
P.O. Box 5080
Carol Stream, IL 60197-5080

AT T
P.O. Box 5091
Carol Stream, IL 60197-5091

AT T
P.O. Box 70529
Charlotte, NC 28272-0529

AT T
P.O. Box 940012
Dallas, TX 75394-0012

AT T 105251
208 S Akard St
Dallas, TX 75202

AT T 105251
P.O. Box 105251
Atlanta, GA 30348-5251

AT T 105262
P.O. Box 105262
Atlanta, GA 30348-5262

AT T  105414
P.O. Box 105414
Atlanta, GA 30348-5414

AT T  5019
P.O. Box 5019
Carol Stream, IL 60197-5019

AT T  630047
P.O. Box 630047
Dallas, TX 75263-0047

AT T  650516
P.O. Box 650516
Dallas, TX 75265-0516

AT T  660921
P.O. Box 660921
Dallas, TX 75266-0921

AT T  78045
P.O. Box 78045
Phoenix, AZ 85062-8045

AT T  78225
P.O. Box 78225
Phoenix, AZ 85062-8225

AT T  78522
P.O. Box 78522
Phoenix, AZ 85062-8522

AT T  8100
P.O. Box 8100
Aurora, IL 60507-8100

AT T  9001309
P.O. Box 9001309
Louisville, KY 40290-1309

AT T  9001310
P.O. Box 9001310
Louisville, KY 40290-1310

AT T  9005
P.O. Box 9005
Carol Stream, IL 60197-9005

AT T - Opus
P.O. Box 16649
Atlanta, GA 30321-0649

AT T  Sacramento
Payment Center
Sacramento, CA 95887-0001

AT T Advertising Solutions
P.O. Box 105024
Atlanta, GA 30348-5024

AT T Capital Services, Inc
13160 Collections Center Dr
Chicago, IL 60693

AT T Capital Services, Inc
2000 W AT T Center Dr
Hoffman Estates, IL 60192

AT T Capital Services, Inc
36 S Fairview Ave
Park Ridge, IL 60068

AT T Capital Services, Inc
36 S Fairview Ave, 1st Fl, Ste C
Park Ridge, IL 60068

AT T Capital Services, Inc
36 S Fairview Ave, Ste 1C
Park Ridge, IL 60068-4016

AT T Corp
Attn  Carmen Bopp
800 Guardians Way
Allen, TX 75013

AT T Corp
Attn  Chris Chambless
2200 N Greenville Ave, Ste 2E
Richardson, TX 75082

AT T Corp
Attn  Katherine W
2200 Greenville Ave
Richardson, TX 75082

AT T Corp
Attn  Legal
2500 Riva Rd
Annapolis, MD 21401

AT T Corp
Attn  Mark Compton
2200 Greenville Ave
Richardson, TX 75082

AT T Corp
Attn  Master Agreement Support Team
One AT T Way
Bedminster , NJ 07921-0752

AT T Corp
One AT T Plaza
Dallas, TX 75202

AT T Corp
One AT T Way
Bedminster, NJ 07921-0752

AT T Executive Education And Conf Center
1900 University Ave

Austin, TX 78705

AT T Long Distance  5017
P.O. Box 5017
Carol Stream, IL 60197-5017

AT T Mobility
208 S Akard St
Dallas, TX 75202

AT T Mobility
P.O. Box 6463
Carol Stream, IL 60197-6463

AT T Mobility
P.O. Box 650553
Dallas, TX 75265-0553

AT T Mobility National Accounts, LLC
Attn  Offer, Development   Negotiation
P.O. Box 97016
Redmond, WA 98073

AT T Pioneers Valley Council
Greater Yosemite Council 059
905 Guava Dr
Modesto, CA 95356

AT T Pro-Cabs
P.O. Box 105373
Atlanta, GA 30348

AT T Services
208 S Akard St
Dallas, TX 75202

AT T Services
AT T Labs
P.O. Box 101425
Atlanta, GA 30392-1425

AT T Teleconference Services
P.O. Box 2840
Omaha, NE 68103-2840

AT T Teleconference Services
P.O. Box 5002
Carol Stream, IL 60197-5002

AT T Wireless
12525 Cingular Way 2nd Flr
Alpharetta, GA 30004

Atascaderd Elks Lodge 273 Bpoe
Los Padres Council 053
1516 El Camino Real
Atascadero, CA 93422

Atascadero City Police Dept
Los Padres Council 053
P.O. Box 911
Atascadero, CA 93423

Atascocita Utd Methodist Church
Sam Houston Area Council 576
19325 Pinehurst Trail Dr
Atascocita, TX 77346

Atascocita Volunteer Fire Dept Inc
Sam Houston Area Council 576
18425 Timber Forest Dr
Humble, TX 77346

Atascosita Am Lutheran Church Elca
Sam Houston Area Council 576
7927 Fm 1960 Rd E
Humble, TX 77346

Atascotia Presbyterian
Sam Houston Area Council 576
19426 Atasca Oaks Dr
Atascocita, TX 77346

Atb Canvas Designs Inc
P.O. Box 431762
Big Pine Key, FL 33043

Atchison Child Care Assoc
Pony Express Council 311
1326 Kansas Ave
Atchison, KS 66002

Atchison Elks Lodge 647
Pony Express Council 311
609 Kansas Ave
Atchison, KS 66002

Atchison Housing Authority
Pony Express Council 311
P.O. Box 601
Atchison, KS 66002

Atei Co Inc
3820 E La Palma Ave
Anaheim, CA 92807

Atenogenes Navarro
Address Redacted

Athena PTO
Greater St Louis Area Council 312
3750 Athena School Rd
De Soto, MO 63020

Athena PTO
Greater St Louis Area Council 312
3775 Athena School Rd
De Soto, MO 63020

Athenian Academy
Southwest Florida Council 088
2289 N Hercules Ave
Clearwater, FL 33763

Athens Bible School
Greater Alabama Council 001
507 Hoffman St
Athens, AL 35611

Athens Chilesburg Elementary PTA
Blue Grass Council 204
930 Jouett Creek Dr
Lexington, KY 40509

Athens Christian Church
Abraham Lincoln Council 144
1141 State Hwy 29
Athens, IL 62613

Athens Community Career Academy
Northeast Georgia Council 101
440 Dearing Ext Bldg 1
Athens, GA 30606

Athens Elks Lodge 1927
Great Smoky Mountain Council 557
P.O. Box 51
Athens, TN 37371

Athens Rifle Club
Northeast Georgia Council 101
P.O. Box 5542
Athens, GA 30604

Athens Wesleyan Church
Five Rivers Council, Inc 375
3903 Wilawana Rd
Sayre, PA 18840

Athol-American Legion Post 102
Heart of New England Council 230
325 Pequoig Ave
Athol, MA 01331

Athol-Congregational Church
Heart of New England Council 230
1225 Chestnut St
Athol, MA 01331

Athol-Fire Dept
Heart of New England Council 230
2251 Main St
Athol, MA 01331

Athol-Our Lady Immaculate Roman Catholic
Heart of New England Council 230
Church
192 School St
Athol, MA 01331

Atikaki Youth Ventures, Inc
1325 W Walnut Hill Lane
Irving, TX 75038

Atikokan Family Health Team
Box 1450
Atikokan, On P0T 1C0
Canada

Atikokan Foodland
Box 1030, 110 O Brien St
Atikokan, On P0T 1C0
Canada

Atikokan General Hospital
120 Dorothy St
Atikokan, ON Pot 1Co
Canada

Atikokan Home Hardware
201 Main St
Atikokan, On P0T 1C0
Canada

Atikokan Home-N-Cottage Bldg Supply
119 O Brien St

P.O. Box 790
Atikokan, On P0T 1C0
Canada

Atikokan Youth Ventures, Inc
1325 W Walnut Hill Lane
Irving, TX 75038

Atip Corp
142 Mill Creek Rd
Jacksonville, FL 32211

Atkins Elementary
Norwela Council 215
7611 Saint Vincent Ave
Shreveport, LA 71106

Atkins Memorial Presbyterian Church
Westark Area Council 016
206 N Church St
P.O. Box 437
Atkins, AR 72823

Atkinson Elementary PTA
Flint River Council 095
307 Atkinson Dr
Griffin, GA 30223

Atkinson Fire Dept
Illowa Council 133
101 E Henry St
Atkinson, IL 61235

Atkinson Lions Club
Daniel Webster Council, Bsa 330
P.O. Box 125
Atkinson, NH 03811

Atkinson Pool
40 Fairbank Rd
Sudbury, MA 01776

Atkinson Ruritan Club
Cape Fear Council 425
P.O. Box 153
Atkinson, NC 28421

Atlanta Airport Rotary Club
Atlanta Area Council 092
P.O. Box 90048
East Point, GA 30364

Atlanta Area
1800 Cir 75 Pkwy Se
Atlanta, GA 30339-3055

Atlanta Area Cncl 92
1800 Cir 75 Pkwy Se
Atlanta, GA 30339-3055

Atlanta Area Rotary Club
Caddo Area Council 584
P.O. Box 1313
Atlanta, TX 75551

Atlanta Binding   Graphics
3002 Kingston Ct, Ste B
Marietta, GA 30067

Atlanta Childrens Foundation
Northeast Georgia Council 101
127 Gulley Trl
Toccoa, GA 30577

Atlanta Coca Cola Bottling Co
P.O. Box 403390
Atlanta, GA 30384-3390

Atlanta Coffee Time
6700 Dawson Blvd, Ste 3
Norcross, GA 30093

Atlanta Datacom
Adcom
P.O. Box 587
Norcross, GA 30071

Atlanta Hall Management, Inc
100 Cnn Ctr
Atlanta, GA 30303

Atlanta Heights Community Assoc
Atlanta Area Council 092
P.O. Box 92614
Atlanta, GA 30314

Atlanta Methodist Men Of Atlanta Umc
W D Boyce 138
P.O. Box 574
Atlanta, IL 61723

Atlanta Mission
Atlanta Area Council 092
921 Howell Mill Rd Nw
Atlanta, GA 30318

Atlanta Police Dept
Atlanta Area Council 092
226 Peachtree St Sw
Atlanta, GA 30303

Atlanta Scout Shop - Opc
1800 Cir 75 Pkwy Se
Atlanta, GA 30339

Atlanta West Educators
Atlanta Area Council 092
3801 Halisport Ln Nw
Kennesaw, GA 30152

Atlantic
P.O. Box 37587
Boone, IA 50037-0587

Atlantic Christian School
Jersey Shore Council 341
389 Zion Rd
Egg Harbor Township, NJ 08234

Atlantic City Boys And Girls Club
Jersey Shore Council 341
317 N Pennsylvania Ave
Atlantic City, NJ 08401

Atlantic City Fire Dept
Jersey Shore Council 341
2715 Atlantic Ave
Atlantic City, NJ 08401

Atlantic City Moose Lodge 216
3900 W End Ave
Atlantic City, NJ 08401

Atlantic City Police Dept
Jersey Shore Council 341
A/C Pal, Rm 129
250 N New York Ave
Atlantic City, NJ 08401

Atlantic Coast Promotions Inc
33 Trafalgar Pl
Shrewsbury, NJ 07702

Atlantic Companies, Inc
1714 Cesery Blvd
Jacksonville, FL 32211

Atlantic Corp
P.O. Box 60002
Charlotte, NC 28260

Atlantic County Sheriffs Office
Darren Aberman Post 29
4997 Unmai Blvd
Mays Landing, NJ 08330

Atlantic County Sheriffs Office
Jersey Shore Council 341
4997 Unami Blvd
Mays Landing, NJ 08330

Atlantic County Utilities Authority
Jersey Shore Council 341
6700 Delilah Rd Bldg 3
Egg Harbor Township, NJ 08234

Atlantic Davits Of The Keys
88665 Overseas Hwy
Tavernier, FL 33070

Atlantic Drs   Bearings Of Nc, Inc
P.O. Box 241092
Charlotte, NC 28224

Atlantic Fasteners Inc
P.O. Box 19066
Greensboro, NC 27419

Atlantic Highlands Fire Dept
Monmouth Council, Bsa 347
10 E Highland Ave
Atlantic Highlands, NJ 07716

Atlantic Highlands Utd Methodist Ch
Monmouth Council, Bsa 347
96 3Rd Ave
Atlantic Highlands, Nj 07716

Atlantic Imaging
Occoneechee 421
1315 Oakwood Ave
Goold Hall
Raleigh, NC 27610

Atlantic Kiwanis Club
Mid-America Council 326

2409 Chestnut St, Apt 19
Atlantic, IA 50022

Atlantic Plant Services Inc
P.O. Box 842199
Dallas, TX 75284-2199

Atlantic Poly Inc
86 Morse St
Norwood, MA 02062

Atlantic Security Consultants
1714 Cesery Blvd
Jacksonville, FL 32211

Atlanticare Regional Medical Center
Jersey Shore Council 341
823 Doughty Rd
Galloway, NJ 08205

Atlas - Mikes Bait Inc
231 Hake St
Fort Atkinson, WI 53538

Atlas Prep P T A
Three Harbors Council 636
3945 S Kansas Ave
Milwaukee, WI 53207

Atlas Reserve Temporaries Inc
P.O. Box 771367
St Louis, MO 63177

Atlas Sales   Rentals Inc
P.O. Box 988
Newark, CA 94560

Atlas Space Operations
President Gerald R Ford 781
10850 E Traverse Hwy, Ste 3355
Traverse City, MI 49684

Atlas Tube
P.O. Box 644825
Pittsburgh, PA 15264-4825

Atlas Van Lines, Inc
Attn  Kathleen M Thompson
1212 St George Rd
Evansville, IN 47711

Atlas Van Lines, Inc
P.O. Box 952340
St Louis, MO 63195-2340

Atlassian Pty Ltd
32151 Collections Ctr Dr
Chicago, IL 60693-0321

Atlasta Lock   Safe Inc
702 SE Grand
Portland, OR 97214

Atoka Utd Methodist Church
West Tennessee Area Council 559
P.O. Box 382
Atoka, TN 38004

Atomik Climbing Holds
55 E 600 S
Provo, UT 84606

Atonement Lutheran Church
Denver Area Council 061
6281 W Yale Ave
Lakewood, CO 80227

Atonement Lutheran Church
Glaciers Edge Council 620
901 Harrison Ave
Beloit, WI 53511

Atonement Lutheran Church
Greater Tampa Bay Area 089
29617 State Rd 54
Wesley Chapel, FL 33543

Atonement Lutheran Church
Heart of America Council 307
9948 Metcalf Ave
Overland Park, KS 66212

Atonement Lutheran Church
Hudson Valley Council 374
71 Central Hwy
P.O. Box 622
Stony Point, NY 10980

Atonement Lutheran Church
Montana Council 315
2205 34th St
Missoula, MT 59801

Atonement Lutheran Church
Northern Lights Council 429
4601 University Dr S
Fargo, ND 58104

Atonement Lutheran Church
Potawatomi Area Council 651
S70W16244 Martin Dr
Muskego, WI 53150

Atonement Lutheran Church
San Diego Imperial Council 049
10245 Loma Rancho Dr
Spring Valley, CA 91978

Atonement Lutheran Church
Southeast Louisiana Council 214
6500 Riverside Dr
Metairie, LA 70003

Atonement Lutheran Church San Diego
San Diego Imperial Council 049
7250 Eckstrom Ave
San Diego, CA 92111

Atp
Attn  Todd Outcalt
P.O. Box 1784
Pointe Verda Beach, FL 32004-1784

Atp Flight School
Attn  Josh Klein
5661 S Sossaman Rd
Mesa, AZ 85212

Atrium Finance Iii LP
12735 Morris Rd, Ste 400
Alpharetta, GA 30004

Atrium Finance Iii LP
dba Greensboro Embassy, Ste s
204 Centreport Dr
Greensboro, NC 27409

Atrium Finance Iv LP
dba the Renaissance Resort
500 S Legacy Trl
St Augustine, FL 32092

Atrium Ymca Creekview
Dan Beard Council, Bsa 438
5750 Innovation Dr
Middletown, OH 45005

Atrium Ymca Mayfield
Dan Beard Council, Bsa 438
5750 Innovation Dr
Middletown, OH 45005

Attain Group, Inc
127 Worthington Ave, Ste 100
Charlotte, NC 28203

Attleboro Police Dept
Narragansett 546
12 Union St
Attleboro, MA 02703

Attn  Legal Dept
Wealth-X LLC
142 W 36th St
New York, NY 10018

Attorney Robert J Tscholl LLC
400 S Main St
North Canton, OH 44720

Atv Parent Assoc
Catalina Council 011
3801 S Kinney Rd
Tucson, AZ 85713

Atwater Utd Methodist Church
Greater Yosemite Council 059
2550 Linden St
Atwater, CA 95301

Atwood Lions Club
Coronado Area Council 192
P.O. Box 46
Atwood, KS 67730

Atwood Mcdonald Elementary - Gifw
Longhorn Council 662
1850 Barron Ln
Fort Worth, TX 76112

Atwood School Apac
Great Lakes Fsc 272
45690 N Ave
Macomb, MI 48042

Au Lac

Silicon Valley Monterey Bay 055
3362 Farthing Way
San Jose, CA 95132

Aubrey Carpenter
Address Redacted

Aubrey Harwell
Address Redacted

Aubrey J Rhoton
Address Redacted

Aubrey K Ritterhouse
Address Redacted

Aubrey V Cover
Address Redacted

Auburn - Faith Baptist Church
Heart of New England Council 230
22 Faith Ave
Auburn, MA 01501

Auburn - First Congregational Church
Heart of New England Council 230
128 Central St
Auburn, MA 01501

Auburn - North American Martyrs
Heart of New England Council 230
8 Wyoma Dr
Auburn, MA 01501

Auburn 49Er Lions Club
Golden Empire Council 047
P.O. Box 5703
David Johnson
Auburn, CA 95604

Auburn Christian Church
Jayhawk Area Council 197
1351 N Washington
Auburn, KS 66402

Auburn Community Church
Lake Erie Council 440
11048 Washington St
Chagrin Falls, OH 44023

Auburn Elks 474
Longhouse Council 373
314 State St
Auburn, NY 13021

Auburn Jaycees   Auburn Utd Methodist Ch
Water And Woods Council 782
207 S Auburn Rd
Auburn, Mi 48611

Auburn Mothers Club
Hawk Mountain Council 528
P.O. Box 6
348 N 5th St
Auburn, PA 17922

Auburn Outdoor Adventures, Inc
Chattahoochee Council 091
2189 Herndon St
Auburn, AL 36830

Auburn Police Dept
Chief Seattle Council 609
340 E Main St, Ste 201
Auburn, WA 98002

Auburn Police Dept
Golden Empire Council 047
1215 Lincoln Way
Auburn, CA 95603

Auburn Police Dept

Northeast Georgia Council 101
1361 4th Ave
Auburn, GA 30011

Auburn Presbyterian Church
Anthony Wayne Area 157
P.O. Box 448
111 W 12th St
Auburn, IN 46706

Auburn School Parent Teachers
Buckeye Council 436
109 Auburn Ave
Shelby, OH 44875

Auburn University
Office of University Scholarships
115 Quad Center
Auburn, AL 36849

Auburn University
Student Financial Aid
203 Mary Martin Hall
Auburn University, AL 36849-5119

Auburn Utd Methodist
Water and Woods Council 782
84 W Midland Rd
Auburn, MI 48611

Auburn Utd Methodist Church
Abraham Lincoln Council 144
14100 Rt4
Auburn, IL 62615

Auburn Utd Methodist Church
Blue Ridge Mtns Council 599
P.O. Box 74
Riner, VA 24149

Auburn Utd Methodist Church
Chattahoochee Council 091

P.O. Box 3135
Auburn, AL 36831

Auburn/Opelika Benevolent Protective
Chattahoochee Council 091
P.O. Box 864
1944 Opelika Rd
Auburn, AL 36831

Auctane, LLC
3800 N Lamar Blvd 220
Austin, TX 78756

Auctane, LLC
dba Shipstation
3800 N Lamar Blvd, Ste 220
Austin, TX 78756

Auctane, LLC
Shipstation
P.O. Box 205730
Dallas, TX 75320-5730

Audio Fidelity Communications Corp
dba the Whitlock Group
12820 W Creek Pkwy, Ste M
Richmond, VA 23238-1111

Audio Visual Innovations
P.O. Box 62251
Baltimore, MD 21264-2251

Audiolink LLC
15 Maiden Ln, Ste 300
New York, NY 10038

Audiolink LLC
18 John St, Ste 300
New York, NY 10038-4003

Auditor Of State

Uncliamed Property Div
1401 W Capitol Ave, Ste 325
Little Rock, AR 72201

Audra Mayes
Address Redacted

Audrain Ambulance District
Great Rivers Council 653
440 Kelley Pkwy
Mexico, MO 65265

Audrey A Williams
Address Redacted

Audrey Bren Lortscher
Address Redacted

Audrey Buchan
Address Redacted

Audrey Clough
Address Redacted

Audrey Desouza
Address Redacted

Audrey Earnest
Address Redacted

Audrey Leek
Address Redacted

Audrey Meisel
Address Redacted

Audrey Parlier
Address Redacted

Audrey Stein
Address Redacted

Audrey Turner
Address Redacted

Audrey Young
Address Redacted

Audry Amos
Address Redacted

Audubon Mutual Housing Corp
Garden State Council 690
20 Rd C
Audubon Park, NJ 08106

Audubon Oaks Lions Club
Cradle of Liberty Council 525
P.O. Box 158
414 Brower Ave
Oaks, PA 19456

Audubon Park Utd Methodist Church
Inland Nwest Council 611
3908 N Driscoll Blvd
Spokane, WA 99205

Audubon Utd Methodist Church
Garden State Council 690
314 W Graisbury Ave
Audubon, NJ 08106

Audubon/Oaks Lions Club
Cradle of Liberty Council 525
134 W Mount Kirk Ave
Eagleville, PA 19403

Audubon-Oaks Lions Club
Cradle of Liberty Council 525

P.O. Box 249
Oaks, PA 19456

Audun Mikkelson
Address Redacted

Auger Falls Ward - Twin Falls West Stake
Snake River Council 111
1134 N College Rd
Twin Falls, ID 83301

Auglaize County Airport Authority
Black Swamp Area Council 449
07776 State Route 219
P.O. Box 400
New Knoxville, OH 45871

Auglaize County Sheriff Dept
Black Swamp Area Council 449
P.O. Box 26
Wapakoneta, OH 45895

Augsburg College
Attn  Student Financial Services
2211 Riverside Ave
Minneapolis, MN 55454-1350

August Realty And Investments
Longs Peak Council 062
4190 Rockvale Dr
Loveland, CO 80538

August Stinnett
Address Redacted

Augusta Dept Of Safety
Quivira Council, Bsa 198
2100 Ohio St
Augusta, KS 67010

Augusta Jewish Center

Georgia-Carolina 093
898 Weinberger Way
Evans, GA 30809

Augusta Lions Club
Chippewa Valley Council 637
S10876 County Rd R
Augusta, WI 54722

Augusta Lions Club
Stonewall Jackson Council 763
P.O. Box 2613
Staunton, VA 24402

Augusta Road Utd Methodist Church
Blue Ridge Council 551
8324 Augusta Rd
Pelzer, SC 29669

Augustana Lutheran Church
Pathway To Adventure 456
207 N Kelly St
Hobart, IN 46342

Augustana Lutheran Church
President Gerald R Ford 781
18499 20 Mile Rd
Tustin, MI 49688

Augustana Lutheran Church Of Hyde Park
Pathway To Adventure 456
5500 S Woodlawn Ave
Chicago, IL 60637

Augustana Lutheran Church-Boone
Mid Iowa Council 177
309 S Greene St
Boone, IA 50036

Augustana Lutheran Churchmen
Northern Lights Council 429
308 E Douglas Ave

Fergus Falls, MN 56537

Augustine M Adams
Address Redacted

Augustus D Ballantine
Address Redacted

Augustus Lutheran Church
Cradle of Liberty Council 525
717 W Main St
Trappe, PA 19426

Aula International Community Center
Far E Council 803
62 Huakang St Tianhe Dong Rd, Unit 103
Guangzhou, 510620
China

Ault Elementary PTO
Sam Houston Area Council 576
21010 Maple Village Dr
Cypress, TX 77433

Aumiller Pools LLC
2438 Summerfield Rd
Winter Park, FL 32792-5011

Aumsville Pentecostal Church Of God
Cascade Pacific Council 492
10153 Mill Creed Rd
Aumsville, OR 97325

Aumsville Volunteer Fire Dept
Cascade Pacific Council 492
P.O. Box 247
Aumsville, OR 97325

Auras Design Inc
8435 Georgia Ave
Silver Spring, MD 20910

Aurora Academy
Denver Area Council 061
10251 E 1st Ave
Aurora, CO 80010

Aurora Academy
Erie Shores Council 460
824 6th St
Toledo, OH 43605

Aurora Baycare Med Ctr
P.O. Box 8920
Green Bay, WI 54308-8920

Aurora Chamber Of Commerce
Denver Area Council 061
14305 E Alameda Ave, Ste 300
Aurora, CO 80012

Aurora Fire Dept
Three Fires Council 127
75 N Broadway
Aurora, IL 60505

Aurora Fitzsimons Rotary Club
Denver Area Council 061
P.O. Box 1482
Aurora, CO 80040

Aurora Gateway Rotary Club
Denver Area Council 061
P.O. Box 440998
Aurora, CO 80044

Aurora Novus
dba Novus Select
1111 Ski Run Blvd
South Lake Tahoe, CA 96150

Aurora Police Dept

Denver Area Council 061
13347 E Montview Blvd
Aurora, CO 80045

Aurora Township Vol Fire Prot Assoc
Three Fires Council 127
599 Montgomery Rd
Montgomery, Il 60538

Aurora Utd Methodist Church
Southeast Louisiana Council 214
3300 Eton St
New Orleans, LA 70131

Ausa General Cw Abrams Chapter
Transatlantic Council, Bsa 802
Cmr 467 Box 6415
Apo, AE 9096

Austell First Utd Methodist Church
Atlanta Area Council 092
5705 Mulberry St
Austell, GA 30106

Austin Anderson Safe Haven Inc
Pony Express Council 311
P.O. Box 175
Braymer, MO 64624

Austin Angel
Address Redacted

Austin C Mcclellan
Address Redacted

Austin C Riccio
Address Redacted

Austin Capitol Hotel LLC
Sheraton Austin Hotel
701 E 11th St

Austin, TX 78701

Austin Chapter Of Arma
P.O. Box 27435
Austin, TX 78731-3064

Austin Charles Firth
Address Redacted

Austin Christian Fellowship
Capitol Area Council 564
6401 River Pl Blvd
Austin, TX 78730

Austin Christopher Tank
Address Redacted

Austin College
900 N Grand Ave, Ste 61562
Sherman, TX 75090-4400

Austin Community College
Capitol Area Council 564
5930 Middle Fiskville Rd
Austin, TX 78752

Austin Community Of Christ Church
Capitol Area Council 564
2132 Bluebonnet Ln
Austin, TX 78704

Austin Daberko
Address Redacted

Austin Dakota Hendrickson
Address Redacted

Austin Durr
Address Redacted

Austin Elementary PTO
Buffalo Trail Council 567
1501 W Normandy St
Pecos, TX 79772

Austin Elementary School PTA
Atlanta Area Council 092
5435 Roberts Dr
Dunwoody, GA 30338

Austin G Kyte
Address Redacted

Austin Grappe
Address Redacted

Austin H Applegate
Address Redacted

Austin Independent School District
1111 W 6th St, Ste A240
Austin, TX 78703-5399

Austin J Preiss
Address Redacted

Austin K Gray
Address Redacted

Austin L Warner
Address Redacted

Austin Michael Cox
Address Redacted

Austin Northeast Rotary Club
Capitol Area Council 564
P.O. Box 10642
Austin, TX 78766

Austin Norwine
Address Redacted

Austin Oaks Church
Capitol Area Council 564
4220 Monterey Oaks Blvd
Austin, TX 78749

Austin Pettigrew
Address Redacted

Austin Police Dept
Capitol Area Council 564
715 E 8th St
Austin, TX 78701

Austin Police Dept
Twin Valley Council Bsa 283
201 1st St NE, Ste 2
Austin, MN 55912

Austin Reed Post 84 - American Legion
Sam Houston Area Council 576
800 N May St
Madisonville, TX 77864

Austin Ridge Bible Church - Southwest
Capitol Area Council 564
7416 W Hwy 71
Austin, TX 78735

Austin Ridge Hoa
National Capital Area Council 082
31 Boulder Dr
Stafford, VA 22554

Austin St George
Address Redacted

Austin Utd Methodist Church
Allegheny Highlands Council 382
Turner St
P.O. Box 8
Austin, PA 16720

Austin/Travis County Ems
Capitol Area Council 564
P.O. Box 1088
Austin, TX 78767

Austins Place
Laurel Highlands Council 527
134 Shenott Rd
Wexford, PA 15090

Auston Sheppard Gray
Address Redacted

Austyn David Meritt Hoffman
Address Redacted

Authoria, Inc
300 5th Ave
Waltham, MA 02451

AuthorizeNet Inc
P.O. Box 8999
San Francisco, CA 94128

Autism Project Of Rhode Island
Narragansett 546
1516 Atwood Ave
Johnston, RI 02919

Auto Club Speedway
Attn  Accounting Dept
P.O. Box 2801
Daytona Beach, FL 32120

Auto Parallel Technologies Inc

Capitol Area Council 564
608 S Cougar Ave
Cedar Park, TX 78613

Autocustoms Inc
2303 SE 17th St, Ste 102
Ocala, FL 34471

Automated Custom Food Sv Inc
P.O. Box 970987
Dallas, TX 75397-0987

Automated Answering Systems Inc
224 W 30th St, Ste 301
New York, NY 10001

Automated Fire Systems Inc
P.O. Box 23545
Charlotte, NC 28227

Automated Signature Technology
112 Oakgrove Rd, Ste 107
Sterling, VA 20166

Automated Waste Disposal Inc
307 White St
Danbury, CT 06810-6874

Automatic Overhead Door Co
805-A Lafayette Blvd
Fredericksburg, VA 22401

Automatic Tools, LLC
704 Tera View Cir
Fort Collins, CO 80525

Automatics
1350 Manufacturing St 120
Dallas, TX 75207

Automation Tools, LLC
701 Terra View Cir
Fort Collins, CO 80525

Automattic Inc
P.O. Box 742771
Los Angeles, CA 90074-2771

Automotive Rentals, Inc
4001 Leadenhall
Mt Laurel, NJ 08054

Automotive Rentals, Inc
4001 Leadenhall Rd
P.O. Box 5039
Mt. Laurel, NJ 08054

Automotive Rentals, Inc
9000 Midlantic Dr
P.O. Box 5039
Mt. Laurel, NJ 08054

Automotive Rentals, Inc
P.O. Box 5039
Mt Laurel, NJ 08054

Automotive Rentals, Inc
P.O. Box 8500-4375
Philadelphia, PA 19178-4375

Automotive Workwear Inc
881 Sneath Ln, Ste 113
San Bruno, CA 94066-2412

Autonation Toyota
4050 Won Rd
Weston, FL 33331

Autonomous Solutions Inc
Trapper Trails 589
990 N 8000 W

Mendon, UT 84325

Autumn Duke
Address Redacted

Autumn Parker
Address Redacted

Auxvasse Lions Club
Great Rivers Council 653
P.O. Box 345
Auxvasse, MO 65231

Av Concepts Inc
1917 W 1st St
Tempe, AZ 85281

Ava Law Group, Inc
Attn  Andrew Van Arsdale, Esq.
3667 Voltaire St
San Diego, CA 92106

Avalara
1100 2nd Ave, Ste 300
Seattle, WA 98101

Avalara Inc
Dept Ch 16781
Palatine, IL 60055-6781

Avalon Church Of Christ
Tidewater Council 596
844 Woodstock Rd
Virginia Beach, VA 23464

Avalon Elementary PTO
Central Florida Council 083
13500 Tanja King Blvd
Orlando, FL 32828

Avalon Elementary School PTO
Simon Kenton Council 441
5220 Avalon Ave
Columbus, OH 43229

Avalon Transportation LLC
1000 Corporate Pointe, Ste 150
Culver City, CA 90230

Avalon Transportation LLC
1243 S 7th St
Phoenix, AZ 85034

Avalon Utd Methodist Church
South Georgia Council 098
3018 Gillionville Rd
Albany, GA 31721

Avalonia Group Home
Blue Ridge Council 551
P.O. Box 699
Marietta, SC 29661

Avangate Bv
Prins Hendriklaan 26 11
1075 Bd Amsterdam
Metropolitan Area, 0363
Netherlands

Avatech Solutions Inc
P.O. Box 17687
Baltimore, MD 21297-1687

Avaya ,Inc Ny
P.O. Box 5332
New York, NY 10087-5332

Avaya Financial Services
1 Cit Dr
Livingston, NJ 07039

Avaya, Inc
14400 Hertz Quail Spring Pkwy
Oklahoma City, OK 73134

Avaya, Inc
P.O. Box 5125
Carol Stream, IL 60197-5125

Ave Maria Catholic Parish
Denver Area Council 061
9056 E Parker Rd
Parker, CO 80138

Ave Maria Press
P.O. Box 428
Notre Dame, IN 46556

Avenal Police Dept
Sequoia Council 027
317 E Alpine St
Avenal, CA 93204

Avenue Utd Methodist Church
Del Mar Va 081
20 N Church Ave
Milford, DE 19963

Avenues For Success
Dan Beard Council, Bsa 438
4400 Smith Rd
Norwood, OH 45212

Averill New Tech Elementary
Water and Woods Council 782
3201 Averill Dr
Lansing, MI 48911

Averill Park- Sand Lake Fire Dept
Twin Rivers Council 364
35 Eern Union Tpke
Averill Park, NY 12018

Avery Chapel
Mountaineer Area 615
1152 Cheat Rd
Morgantown, WV 26508

Avery County Firefighters Assoc
Daniel Boone Council 414
175 Linville St
Newland, NC 28657

Avery County Sheriff S Office
Daniel Boone Council 414
P.O. Box 640
Newland, NC 28657

Avery E Runnels
Address Redacted

Avery Lodge 493 F Am
Simon Kenton Council 441
P.O. Box 173
3980 Main St
Hilliard, OH 43026

Avery Logue
Address Redacted

Avery Mason Lodge 493
Simon Kenton Council 441
P.O. Box 173
Hilliard, OH 43026

Avery Ranch Owners Assoc
Capitol Area Council 564
10121 Morgan Creek Dr
Austin, TX 78717

Averys Creek Utd Methodist Church
Daniel Boone Council 414
874 Glen Bridge Rd
Arden, NC 28704

Aviation Explorer Post  Aesop
Northern Lights Council 429
2211 17th Ave S
Grand Forks, ND 58201

Aviation Explorers Club 8001
Heart of America Council 307
2178 Montana Rd
Ottawa, KS 66067

Aviation Explorers Inc
W.L.A.C.C. 051
12430 Valley Vista Way
Sylmar, CA 91342

Aviation Facilities Incorporated
Orange County Council 039
4119 W Commonwealth Ave
Fullerton, CA 92833

Aviator Air LLC
3122 S Great Swest Pkwy
Grand Prairie, TX 75052

Aviator Church
Quivira Council, Bsa 198
904 Alexander St
Winfield, KS 67156

Avicenna Institute
Great Lakes Fsc 272
653 Sherbourne Dr
Dearborn Heights, MI 48127

Avicenna Preparatory PTA
Simon Kenton Council 441
2721 Asbury Blvd
Franklin, OH 43235

Avies Brown

Address Redacted

Avio Consulting
Attn  Brandon Dean
15851 Dallas Pkwy
Addison, TX 75001

Avio Consulting LLC
15851 N Dallas Pkwy
Addison, TX 75001

Avis Budget Car Rental, LLC
6 Sylvan Way
Parsippany, NJ 07054

Avis Dickson
Address Redacted

Avis Rent A Car
P.O. Box 46030
Eden Prairie, MN 55344-2730

Avis Rent A Car System Inc
7876 Collections Ctr Dr
Chicago, IL 60693

Avis Rent A Car System Inc
Vehicle Damage Claims
P.O. Box 409309
Atlanta, GA 30384-9309

Aviva Rental Systems LLC Inc
P.O. Box 17113
Richmond, VA 23226

Avizion Technologies Group Inc
16300 Addison Rd, Ste 250
Addison, TX 75001

Avner Mandler

Address Redacted

Avoca Parent-Teacher Council
Northeast Illinois 129
2921 Illinois Rd
Wilmette, IL 60091

Avoca Utd Methodist Church
Five Rivers Council, Inc 375
8593 Jacobs Ladder Rd
Avoca, NY 14809

Avon Baptist Church
Mayflower Council 251
119 N Main St
Avon, MA 02322

Avon Christian Church
Crossroads of America 160
7236 E County Rd 100 S
Avon, IN 46123

Avon Lake Police Dept
Lake Erie Council 440
32855 Walker Rd
Avon Lake, OH 44012

Avon Lions Club
Central Minnesota 296
P.O. Box 32
Avon, MN 56310

Avon Police Dept
Crossroads of America 160
6570 E US Hwy 36
Avon, IN 46123

Avon Rotary Club Inc
Iroquois Trail Council 376
P.O. Box 1
Avon, NY 14414

Avon Utd Methodist Church
Lake Erie Council 440
37711 Detroit Rd
Avon, OH 44011

Avon Volunteer Fire Dept
Connecticut Rivers Council, Bsa 066
25 Darling Dr
Avon, CT 06001

Avondale Elementary PTO
Greater Alabama Council 001
4000 8th Ct S
Birmingham, AL 35222

Avondale Fire Co
Chester County Council 539
23 Firehouse Way
Avondale, PA 19311

Avondale Moose Lodge
Grand Canyon Council 010
1572 S Cotton Ln
Goodyear, AZ 85338

Avondale Police Dept
Grand Canyon Council 010
11485 W Civic Center Dr
Avondale, AZ 85323

Avondale Utd Methodist Church
Heart of America Council 307
3101 NE Winn Rd
Kansas City, MO 64117

Avoyelles Parish School Board
Attn  Sales   Use Tax Dept
201 Tunica Dr W
Marksville, LA 71351-2603

Avr Atlanta Hotel Nw Tenant LLC

dba Marriott Atlanta NW Galleria
200 Interstate N Pkwy
Atlanta, GA 30339

Avra Valley Marana Post 5990 Vfw
Catalina Council 011
15850 W El Tiro Rd
Marana, AZ 85653

Avra Valley Ward - LDS Marana Stake
Catalina Council 011
13450 N Lon Adams Rd
Marana, AZ 85653

Avtech Software Inc
16 Cutler St
Warren, RI 02885-2761

Awac Program Committee
Anthony Wayne Area 157
8315 W Jefferson Blvd
Fort Wayne, IN 46804

Awakening Avatar Ent Inc
dba Genesis Art Supply
2417 N Wern Ave
Chicago, IL 60647

Award Art
46560 Fremont Blvd, Ste 410
Fremont, CA 94538

Award Pros Of Princeton
4175 US Route 1 S
Monmouth Junction, NJ 08852-1905

Awards And Frames
10119 Pacific Ave
Franklin Park, IL 60131

Awards International

6333 W Howard St
Niles, IL 60714

Awards Unlimited Inc
336 E 4th St
Loveland, CO 80537

Awareness Inc
880 Winter St, Ste 300
Waltham, MA 02451

Awesome Ladies Distinction Learning Ctr
Southeast Louisiana Council 214
3848 Irwin Kuntz Dr
Harvey, La 70058

Awppw Local 13
Oregon Trail Council 697
P.O. Box 255
Toledo, OR 97391

AXA XL
1290 Avenue of the Americas
New York, NY 10104

Axe Memorial Umc/San Juan Umc
Circle Ten Council 571
1700 W Kingsley Rd
Garland, TX 75041

Axel Lopez
Address Redacted

Axis Capital Holdings Ltd
11680 Great Oaks Way, Ste 500
Alpharetta, GA 30022

Axis Outdoor
P.O. Box 1572
Everett, WA 98206

Ayanna Yhap
Address Redacted

Ayden Boys And Girls Club
East Carolina Council 426
108 2nd St
Ayden, NC 28513

Ayden Grifton Kiwanis
East Carolina Council 426
7092 Nc Hwy 43 S
Greenville, NC 27858

Ayden Rotary Club
East Carolina Council 426
881 Old Snow Hill Rd
Ayden, NC 28513

Ayer-Gun   Sportsmen Club Inc
Heart of New England Council 230
255 Snake Hill Rd
Ayer, MA 01432

Ayers Construction Co
P.O. Box 681
Beckley, WV 25802

Ayers Construction Co
P.O. Box 68I
Beckley, WV 25802

Ayers Fndn At Collinwood Mid Sch Vii
Middle Tennessee Council 560
419 S Main St
Waynesboro, Tn 38485

Ayers Fndn At Sacred Heart Catholic Sch
Middle Tennessee Council 560
419 S Main St
Waynesboro, Tn 38485

Ayers Foundation At Frank Hughes School
Middle Tennessee Council 560
419 S Main St
Waynesboro, TN 38485

Ayer-St Andrews Church
Heart of New England Council 230
Faulkner St
Ayer, MA 01432

Ayersville Methodist Church
Black Swamp Area Council 449
27720 Ayersville Pleasant Bend Rd
Defiance, OH 43512

Ayersville Utd Methodist Church
Black Swamp Area Council 449
28047 Ayersville Pleasant Bend Rd
Defiance, OH 43512

AyerVol FireAuxiliariescombinatioin Co 1
Heart Of New England Council 230
1 W Main St
Ayer Fire Station
Ayer, Ma 01432

Ayesha Carter
Address Redacted

Ayle Dg Wezeman
Address Redacted

Ayleen Rodriguez
Address Redacted

Aynor Utd Methodist Men
Pee Dee Area Council 552
P.O. Box 348
Aynor, SC 29511

Ayojire Ajiduro Randall
Address Redacted

Ayoka LLC
2313 Brookhollow Plaza Dr
Arlington, TX 76006

Ayres Fndn At Collinwood Mid Sch Ii
Middle Tennessee Council 560
419 S Main St
Waynesboro, Tn 38485

Ayres Fndn At Waynesboro Mid Sch
Middle Tennessee Council 560
419 S Main St
Waynesboro, Tn 38485

Ayres Utd Methodist Church
Del Mar Va 081
P.O. Box 207
Pittsville, MD 21850

Ayres, Mchenry   Assoc, Inc
112 N Alfred St
Alexandria, VA 22314

Ayrsley Hotel Assoc Iii
dba Embassy, Ste S Charlotte/Ayrsley
1917 Ayrsley Town Blvd
Charlotte, NC 28273

Aysta Water Inc
P.O. Box 1226
Virginia, MN 55792

Ayuda Inc
Yucca Council 573
P.O. Box 2017
San Elizario, TX 79849

Ayudan LLC

Northern Lights Council 429
160 50th Ave E
West Fargo, ND 58078

Az Dept Juvenile Corrections Adobe Mtn
Grand Canyon Council 010
2800 W Pinnacle Peak Rd
Phoenix, Az 85027

Az Pet Vet
Grand Canyon Council 010
13844 N 51st Ave
Glendale, AZ 85306

Az Southeast Distributors LLC
P.O. Box 978649
Dallas, TX 75397-8649

Azalea City Church Of God
South Georgia Council 098
1519 River St
Valdosta, GA 31601

Aziz Masonic Grand Lodge Of Texas Inc
Sam Houston Area Council 576
2600 S Loop W, Ste 300H
Houston, TX 77054

Azle First Utd Methodist Church
Longhorn Council 662
200 Church St
Azle, TX 76020

Azriel Custom Armament
Rocky Mountain Council 063
1163 N Kirkwood Dr
Pueblo W, Co 81007

Aztec / Shaffer LLC
601 W 6th St
Houston, TX 77007

Aztec / Shaffer LLC
P.O. Box 679014
Dallas, TX 75267

Aztec 3 Af   Am
Yucca Council 573
180 E Boutz Rd
Las Cruces, NM 88005

Aztec Mill
P.O. Box 322
Cimarron, NM 87714

Aztec Presbyterian Church
Great Swest Council 412
205 N Church Ave
Aztec, NM 87410

Azzie Hill
Address Redacted

B   B Glass Inc
403 Main St E
Oak Hill, WV 25901

B   B Services Inc
179-9 Rt 46 W 180
Rockaway, NJ 07866

B   D Assoc LLC
Crowne Plaza Union Station  Indy
123 W Louisiana St
Indianapolis, IN 46225

B   D Marketing Inc
1879 Old Cuthbert Rd, Unit 21
Cherry Hill, NJ 08034

B   H Wholesale
1828 8th St Nw

Albuquerque, NM 87102

B L Electric
P.O. Box 386
Clinton, MO 64735

B R Reinforcing Inc
2298 Refugee Rd
Columbus, OH 43207

B B Honey Farm
5917 Hop Hollow Rd
Houston, MN 55943

B B Marketing
The Embroidery Shop
1265 Specialty Dr
Fort Payne, AL 35967

B C Patch
PMB 501
2063 Main St
Oakley, CA 94561

B Coleman
Address Redacted

B D Floor Covering Inc
P.O. Box 193
Rainelle, WV 25962

B D Mobile Support LLC
11030 Hwy 39
Klamath Falls, OR 97603

B D Temps Inc
200 Schulz Dr
Red Bank, NJ 07701-1635

B F Distribution, L,P

3920 S Walton Walker Blvd
Dallas, TX 75236

B G Ptl Enterprises Inc
1830 SW 2nd St
Pompano Beach, FL 33069

B G Ptl Enterprises Inc
dba Ptl One
P.O. Box 865161
Orlando, FL 32886-5161

B H Photo
P.O. Box 8698
New York, NY 10116-8698

B H Photo-Video
420 9th Ave
New York, NY 10001

B H Photo-Video
Remittance Processing Ctr
P.O. Box 28072
New York, NY 10087-8072

B Nai Jeshurun Congregation
Lake Erie Council 440
27501 Fairmount Blvd
Pepper Pike, OH 44124

B Nai Zion Congregation
245 Sfield Rd
Shreveport, LA 71105

B P O E 1941
Northern New Jersey Council, Bsa 333
1 Foxwood Lane
Mahwah, NJ 07430

B P O E Elks 2375
Utah National Parks 591

P.O. Box 597
Vernal, UT 84078

B P O E Elks Lodge 1319
Rocky Mountain Council 063
P.O. Box 672
Lamar, CO 81052

B P O E Elks Lodge 409
Ozark Trails Council 306
2223 E Bennett St
Springfield, MO 65804

B P O E Elks Lodge 610
Rocky Mountain Council 063
404 Macon Ave
Canon City, CO 81212

B P O E Elks Lodge 808
Rocky Mountain Council 063
P.O. Box 967
148 E 2nd St
Salida, CO 81201

B P O Elks
Susquehanna Council 533
216 E Main St
Lock Haven, PA 17745

B P O Elks Lodge 690
Greater St Louis Area Council 312
560 Saint Peters Howell Rd
Saint Charles, MO 63304

B Pack Inc
dba Baggingguys
391 Wilmington Pike, Ste 3, 411
Glen Mils, PA 19342

B Street Martial Arts
Pacific Skyline Council 031
223 S B St

San Mateo, CA 94401

B Vanhorn
Address Redacted

B. Wright Leadership Academy
South Florida Council 084
6100 NW 60 St
Miami, FL 33127

B.A. St. Ville Elementary
Southeast Louisiana Council 214
1121 Pailet Ave
Harvey, LA 70058

B.C. Rain Jrotc Group Of Citizens
Mobile Area Council-Bsa 004
Bc Rain Hs
3125 Dauphin Island Pkwy
Mobile, AL 36605

B.D.H.L.S.
South Florida Council 084
2600 NE 109 St
Miami, FL 33180

B.P.O. Elks 1251
Mt Diablo-Silverado Council 023
3931 San Pablo Dam Rd
El Sobrante, CA 94803

B.P.O. Elks Billerica Lodge 2071
The Spirit of Adventure 227
14 Webb Brook Rd
Billerica, MA 01821

B.P.O.E Newburyport Elks Lodge 909
The Spirit of Adventure 227
18 Union St
Newburyport, MA 01950

B.P.O.E.  1289, Glendale, Ca
Verdugo Hills Council 058
120 E Colorado St
Glendale, CA 91205

B.P.O.E. 2070
The Spirit of Adventure 227
777 S St
Tewksbury, MA 01876

B.P.O.E. Elks Lodge 1497
Verdugo Hills Council 058
2232 N Hollywood Way
Burbank, CA 91505

B.P.O.E. Elks Lodge 2190 Canoga Park
W.L.A.C.C. 051
20925 Osborne St
Canoga Park, CA 91304

B.P.O.E. Lodge 101
Twin Rivers Council 364
P.O. Box 101
Amsterdam, NY 12010

B.R.I.D.D.G.E. Academy, Inc
Gulf Stream Council 085
2866 Tennis Club Dr, Apt 103
West Palm Beach, FL 33417

B2K Scouts
East Carolina Council 426
704C Plaza Blvd, Ste 106
Kinston, NC 28501

B-4-U Inc
dba Robots-4-U
3400 Appalachian Way
Plano, TX 75075

Babbette Brown
Address Redacted

Babbitt Land Silverstein   Warner, LLP
332 S Michigan Ave, Ste 710
Chicago, IL 60604

Babbitt S Wholesale, Inc
275 S River Run, Ste 7
Flagstaff, AZ 86001

Babcock Ranch Concerned Parents
Southwest Florida Council 088
P.O. Box 1627
Fort Myers, FL 33902

Babler School PTO
Greater St Louis Area Council 312
1955 Shepard Rd
Glencoe, MO 63038

Babson College
Student Financial Services
P.O. Box 57310
Babson Park, MA 02457

Baby Boot Camp Katy
Sam Houston Area Council 576
1318 Dominion Dr
Katy, TX 77450

Babyfair, Inc
34 W 33rd St, Ste 818
New York, NY 10001

Babylon Utd Methodist Church
Suffolk County Council Inc 404
21 James St
Babylon, NY 11702

Bac Music
Heart of America Council 307
1219 Lydia Ave

Kansas City, MO 64106

Bacarella Transportations Services Inc
Btx Global Logistics
P.O. Box 853
Shelton, CT 06484

Bach To Rock Penfield
Seneca Waterways 397
2160 Penfield Rd
Penfield, NY 14526

Back Creek Arp Church
Mecklenburg County Council 415
1821 Back Creek Church Rd
Charlotte, NC 28213

Back River Restoration Committee
Baltimore Area Council 220
730 Riverside Dr
Essex, MD 21221

Back River Utd Methodist Church
Baltimore Area Council 220
544 Back River Neck Rd
Baltimore, MD 21221

Backcountry Access, Inc
2820 Wilkerness Pl, Unit H
Boulder, CO 80301

Backcountry Cowboy Outfitters
82240 Overseas Hwy
Islamorada, FL 33036

Backflow Prevention Device Inspections
3831 E Grove St
Phoenix, AZ 85040

Backpacker
P.O. Box 422481

Palm Coast, FL 32142-2481

Backpacker
P.O. Box 8494
Red Oak, IA 51591-5494

Backpacker S Pantry/American Outdoor
Products Inc
6350 Gunpark Dr
Boulder, CO 80301-3337

Baconton Charter School
South Georgia Council 098
260 E Walton St
Baconton, GA 31716

Bacr Esperanza Elementary School
San Francisco Bay Area Council 028
10315 E St
Oakland, CA 94603

Bacr Futures Elementary
San Francisco Bay Area Council 028
6701 International Blvd
Oakland, CA 94621

Baden Scouters Committee
Laurel Highlands Council 527
289 Prospect St
Baden, PA 15005

Baden Utd Methodist Church
Laurel Highlands Council 527
420 Dippold Ave
Baden, PA 15005

Baden-Powell
2150 Nys Route 12
Binghamton, NY 13901

Baden-Powell Cncl 368

2150 Nys Route 12
Binghamton, NY 13901

Badge Magic
11201 SE 8th St, Ste 170
Bellevue, WA 98004

Badger Mercantile Inc
1125 E Washington St
West Bend, WI 53095

Badger Tenkara LLC
c/o Matthew A Sment
6240 Mckee Rd
Madison, WI 53719

Bag Arts
20 W 36th St, 5th Fl
New York, NY 10018

Bagdad Baptist Church
Lincoln Heritage Council 205
P.O. Box 8
Bagdad, KY 40003

Bagel Express
Suffolk County Council Inc 404
15 Bennetts Rd, Ste 5
East Setauket, NY 11733

Baggaley Elementary School
Westmoreland Fayette 512
4080 Pa-982
Latrobe, PA 15650

Bagmasters Factory Direct
P.O. Box 78626
Corona, CA 92877-0154

Bahai Faith Of Palm Beach County
Gulf Stream Council 085

7369 Wport Pl
West Palm Beach, FL 33413

Bahai National Center
1233 Central St
Evanston, IL 60201

Bahamas Programs
c/o Florida Sea Base
P.O. Box 1906
Islamorada, FL 33036

Bahrain Elementary School
Transatlantic Council, Bsa 802
Psc 851 Box 55003
Fpo Ae, 09834-0007

Bailey A Rose
Address Redacted

Bailey Elementary PTO
Simon Kenton Council 441
4900 Brandonway Dr
Dublin, OH 43017

Bailey Gatzert Ymca
Chief Seattle Council 609
1301 E Yesler Way
Seattle, WA 98122

Bailey M Scott
Address Redacted

Bailey Masonic Lodge
East Carolina Council 426
6140 Main St
Bailey, NC 27807

Bailey Motor Equipment
10501 S Orange Ave, Ste 126
Orlando, FL 32824

Bailey O Coleson
Address Redacted

Bailey Tools   Supply Inc
P.O. Box 17526
Louisville, KY 40217

Bailey Utd Methodist Church
East Carolina Council 426
Alt Hwy 264 W
Bailey, NC 27807

Baileys
1210 Commerce Ave, Ste 8
Woodland, CA 95776

Baileys Auto Repair Inc
315 Market Rd
Beckley, WV 25801

Baileyton Ruritan Club
Sequoyah Council 713
1605 Baileyton Main St
Greeneville, TN 37745

Bailly Preparation Academy
Pathway To Adventure 456
4621 Georgia St
Gary, IN 46409

Bailly Preparatory Academy
Pathway To Adventure 456
4621 Georgia St
Gary, IN 46409

Bainbridge - Afton Lodge 167
Baden-Powell Council 368
1892 County Rd 39
Bainbridge, NY 13733

Bainbridge Fire Co
Pennsylvania Dutch Council 524
34 S 2nd St
P.O. Box 231
Bainbridge, PA 17502

Bainbridge Rotary Club
Suwannee River Area Council 664
Charter House Inn
Us Hwy 27
Bainbridge, GA 39819

Baird School PTO
Bay-Lakes Council 635
539 Laverne Dr
Green Bay, WI 54311

Baiting Hollow Scout Camp
Suffolk County Council Inc 404
1774 Sound Ave
Calverton, NY 11933

Baj Access Security Inc
4400 Morris Park Dr, Ste B
Charlotte, NC 28227-9269

BakepackerCom
192 Technology Dr, Ste L
Irvine, CA 92618

Baker   Hostetler LLP
P.O. Box 70189
Cleveland, OH 44190-0189

Baker Communications Inc
10101 SW Freeway, Ste 207
Houston, TX 77074

Baker County Sheriff S Office
North Florida Council 087
1 Sheriffs Office Dr

Macclenny, FL 32063

Baker Elementary Home   School
Silicon Valley Monterey Bay 055
4845 Bucknall Rd
San Jose, CA 95130

Baker Elks 338
Blue Mountain Council 604
1986 2nd St
P.O. Box 347
Baker City, OR 97814

Baker Jrotc Group Of Citizens
Mobile Area Council-Bsa 004
8901 Airport Blvd
Mobile, AL 36608

Baker Manock   Jensen, Pc
Attn  Jan T. Perkins
5260 N Palm Ave, Ste 421
Fresno, CA 93704

Baker Memorial Methodist Church
Greater Niagara Frontier Council 380
Main   Center St
East Aurora, NY 14052

Baker Memorial Utd Methodist Church
Three Fires Council 127
307 Cedar Ave
Saint Charles, IL 60174

Baker Real Estate   Investment
Greater Yosemite Council 059
610 13th St
Modesto, CA 95354

Baker Roofing
P.O. Box 26057
Raleigh, NC 27611

Baker S Ribs
488 W I-30
Garland, TX 75043

Baker Utility Supply Corp
4320 2nd St Nw
Albuquerque, NM 87107

Bakercorp
P.O. Box 843596
Los Angeles, CA 90084-3596

Bakersfield City Fire Dept
Southern Sierra Council 030
2101 H St
Bakersfield, CA 93301

Bakersfield Police Dept
Southern Sierra Council 030
1601 Truxtun Ave
Bakersfield, CA 93301

Bakersfield Police Explorers Bakersfield
Attn  Karen Bennett
1601 Truxtun Ave
Bakersfield, CA 93301

Bakerstown Presbyterian
Laurel Highlands Council 527
5825 Heckert Rd
Bakerstown, PA 15007

Bakerstown Utd Methodist Church
Laurel Highlands Council 527
5760 William Flynn Hwy
Gibsonia, PA 15044

Bakersville Utd Methodist Church
Daniel Boone Council 414
117 S Mitchell Ave
Bakersville, NC 28705

Balance Consulting, LLC
1995 Highland Dr
Ann Arbor, MI 48108-2284

Balance Vibration Tech Inc
P.O. Box 702286
Dallas, TX 75370-2286

Balboa Academy
National Capital Area Council 082
P.O. Box 25207
Pty 3651
Miami, FL 33102

Balboa Parent Teacher Group
Inland Nwest Council 611
3010 W Holyoke Ave
6905 N Post St
Spokane, WA 99208

Balboa Power Squadron
Orange County Council 039
P.O. Box 1603
Newport Beach, CA 92659

Balco Holdings, Inc
5130 Commercial Cir
Concord, CA 94520

Balco Holdings, Inc
dba Bay Alarm Co
P.O. Box 7137
San Francisco, CA 94120-7137

Bald Eagle Utd Methodist Church
Laurel Highlands Council 527
2862 Bald Eagle Pike
Tyrone, PA 16686

Bald Knob Rotary Club

Quapaw Area Council 018
P.O. Box 915
Bald Knob, AR 72010

Bald Mountain Baptist Church
Old Hickory Council 427
1435 Bald Mountain Rd
West Jefferson, NC 28694

Bald Ridge Lodge
Northeast Georgia Council 101
562 Lakeland Plz 302
Cumming, GA 30040

Bald Spot Sports
1650 Nfield Dr, Ste 800
Brownsburg, IN 46112

Baldwin Boys Assoc
Theodore Roosevelt Council 386
1990 Grove St
North Baldwin, NY 11510

Baldwin Community U M Church
Laurel Highlands Council 527
5001 Baptist Rd
Pittsburgh, PA 15236

Baldwin Concerned Parents - Troop 277
Greater Los Angeles Area 033
900 S Almansor St
Alhambra, CA 91801

Baldwin County
Sales   Use Tax Dept
P.O. Box 369
Foley, AL 36536

Baldwin County Sheriff Office
Mobile Area Council-Bsa 004
310 Hand Ave
Bay Minette, AL 36507

Baldwin Memorial Utd Methodist Church
Baltimore Area Council 220
921 Generals Hwy
Millersville, MD 21108

Baldwin Park Police Dept
Greater Los Angeles Area 033
14403 Pacific Ave
Baldwin Park, CA 91706

Baldwin Utd Methodist Church
North Florida Council 087
51 Chestnut St S
Baldwin, FL 32234

Baldy Mesa Scouting Booster Club
California Inland Empire Council 045
P.O. Box 293885
Phelan, CA 92329

Baldy Mountain Welding
Rt 1 Box 39A
Springer, NM 87747

Balfour Beatty
Pikes Peak Council 060
6800 Prussman Blvd
Fort Carson, CO 80913

Balfour Beatty Communities
Narragansett 546
8 Constitution Ave
Middletown, RI 02842

Ball Camp Baptist Church
Great Smoky Mountain Council 557
2412 Ball Camp Byington Rd
Knoxville, TN 37931

Ball Chain Manufacturing

741 S Fulton Ave
Mount Vernon, NY 10550-5085

Ball Ground Masonic Lodge 261 F Am
Atlanta Area Council 092
P.O. Box 383
Ball Ground, GA 30107

Ball Oil Co Inc
P.O. Box 870
Fayetteville, WV 25840

Ball State University
Attn  Office of Scholarships
Financial Aid
Lucina Hall, Rm 245
Muncie, IN 47306

Ballard Elks Lodge 827
Chief Seattle Council 609
6411 Seaview Ave Nw
Seattle, WA 98107

Ballard Hudson Middle School Jlc
Central Georgia Council 096
1070 Anthony Rd
Macon, GA 31204

Ballard Spahr LLP
1735 Market St 51st Fl
Philadelphia, PA 19103

Ballard Spahr LLP
2000 Ids Center
80 S 8th St
Minneapolis, MN 55402-2274

Ballard Troop   Crew Youth
Charitable Assoc
Chief Seattle Council 609
610 N 125Th St
Seattle, Wa 98133

Ballast Group
California Inland Empire Council 045
200 Exeter Way
Corona, CA 92882

Ballena Bay Yacht Club
Piedmont Council 042
1150 Ballena Blvd
Alameda, CA 94501

Ballet Folklorico El Mestizaje
Greater Yosemite Council 059
4825 Wild Rose Dr
Salida, CA 95368

Ballew Music   Repair
16 Ct  St
Clayton, NM 88415

Ballin Ballin   Fishman PC
Belinda   Kelly Caldwell
For Jacob Caldwell
200 Jefferson Ave, Ste 1250
Memphis, TN 38103

Ballinger Rotary Club
Texas Swest Council 741
P.O. Box 245
Ballinger, TX 76821

Balloons   More
1230 N Beltline Rd
Irving, TX 75061

Balloons Everyday
P.O. Box 112804
Carrollton, TX 75011-2804

BalloonsdcCom
6234 Georgia Ave Nw

Washington, DC 20011

Ballston Lake Vol Fire Dept
Twin Rivers Council 364, Route 146A
Ballston Lake, NY 12019

Ballston Spa Utd Methodist Church
Twin Rivers Council 364
101 Milton Ave
Ballston Spa, NY 12020

Ballwin Police Dept
Greater St Louis Area Council 312
300 Vlasis Park Dr
Ballwin, MO 63011

Bally S Park Place Inc
Caesars Ent c/o Ballys Atlantic City
P.O. Box 96118
Las Vegas, NV 89193

Balmoral Presbyterian Church
Chickasaw Council 558
6413 Quince Rd
Memphis, TN 38119

Balsam St Christian Church
Bay-Lakes Council 635
324 Balsam St
Kingsford, MI 49802

Baltic Lutheran Church
Sioux Council 733
P.O. Box 198
Baltic, SD 57003

Baltic Volunteer Fire Dept
Connecticut Rivers Council, Bsa 066
22 Bushnell Hollow Rd
Baltic, CT 06330

Baltimore Alarm   Security Inc
5314 Reistertown Rd
Baltimore, MD 21215-4498

Baltimore Area
701 Wyman Park Dr
Baltimore, MD 21211-2805

Baltimore Area Cncl 220
701 Wyman Park Dr
Baltimore, MD 21211-2805

Baltimore City Juvenille Justice Court
Baltimore Area Council 220
300 N Gay St
Baltimore, MD 21202

Baltimore City Police Nw Dist
Baltimore Area Council 220
5271 Reisterstown Rd
Baltimore, MD 21215

Baltimore Civitan Club
Baltimore Area Council 220
P.O. Box 42193
Baltimore, MD 21284

Baltimore Co Game Fish Protect Assn Inc
Baltimore Area Council 220
3400 Nwind Rd
Baltimore, Md 21234

Baltimore County Maryland
Report Request Unit
700 E Joppa Rd
Townsend, MD 21286

Baltimore County Police Dept
Baltimore Area Council 220
215 Milford Mill Rd
Pikesville, MD 21208

Baltimore County Police Dept PC 11
Baltimore Area Council 220
216 N Marlyn Ave
Baltimore, MD 21221

Baltimore County Police Dept PC 12
Baltimore Area Council 220
1747 Merritt Blvd
Baltimore, MD 21222

Baltimore County Police Dept PC 2
Baltimore Area Council 220
700 E Joppa Rd
Towson, MD 21286

Baltimore County Police Dept PC 3
Baltimore Area Council 220
606 Nicodemus Rd
Reisterstown, MD 21136

Baltimore County Police Dept PC 7
Baltimore Area Council 220
111 Wight Ave
Cockeysville, MD 21030

Baltimore County Police Dept PC 9
Baltimore Area Council 220
8220 Perry Hall Blvd
Baltimore, MD 21236

Baltimore County Police PC1
Baltimore Area Council 220
901 Walker Ave
Catonsville, MD 21228

Baltimore False Alarm Reduction Program
P.O. Box 17283
Baltimore, MD 21297-1283

Baltimore- Kawasaki Sister City Ctte
C/O Dan Young

Baltimore Area Council 220
21306 Dunk Freeland Rd
Parkton, Md 21120

Baltimore Lock   Hardware
3950 Falls Rd
Baltimore, MD 21211

Baltimore Police Dept Eastern District
Baltimore Area Council 220
1620 Edison Hwy
Baltimore, Md 21213

Baltimore Police Dept Northeast District
Baltimore Area Council 220
1900 Argonne Dr
Baltimore, Md 21218

Baltimore Police Dept Northern
Baltimore Area Council 220
2201 W Cold Spring Ln
Baltimore, MD 21209

Baltimore Police Dept Southeast District
Baltimore Area Council 220
5710 Eern Ave
Baltimore, Md 21202

Baltimore Police Dept Southern District
Baltimore Area Council 220
10 Cherry Hill Rd
Baltimore, Md 21225

Baltimore Police Dept Western District
Baltimore Area Council 220
1034 N Mount St
Baltimore, Md 21217

Baltimore Ravens LP
Attn  Jim Coller, Controller
1 Winning Dr
Owings Mills, MD 21117

Baltimore Utd Methodist Church Men
Old Hickory Council 427
2419 Baltimore Rd
East Bend, NC 27018

Baltimore Utd Methodist Church Mens
Old Hickory Council 427
2419 Baltimore Rd
East Bend, NC 27018

Baltimore Washington Emergency
Physicians Inc
P.O. Box 412194
Boston, MA 02241-2194

Baltimore Washington Medical
Center
P.O. Box 64021
Baltimore, MD 21264-4021

Baltimore Washington Medical
P.O. Box 64021
Baltimore, MD 21264-4021

Baltimores Tremonts
222 St Paul Pl
Baltimore, MD 21202

Baltusrol Golf Club
P.O. Box 9
Springfield, NJ 07081

Bamberg Middle School - Ai
Indian Waters Council 553
396 St Paul St
Orangeburg, SC 29115

Bambi Farmer
Address Redacted

Banc Of America Leasing
Lease Admin Ctr
P.O. Box 405874
Atlanta, GA 30384-5874

Banc Of America Leasing
Lease Admin Ctr
P.O. Box 371992
Pittsburgh, PA 15250-7992

Banc Of America Leasing
Lease Admin Ctr
P.O. Box 7023
Troy, MI 48007-0723

Banco Popular
209 Avenida Ponce De Leon
San Juan, PR 00918

Bancroft Elementary Parent Faculty Club
Mt Diablo-Silverado Council 023
2200 Parish Dr
Walnut Creek, CA 94598

Band Of Brothers
Capitol Area Council 564
4010 Sam Bass Rd
Round Rock, TX 78681

Bandalag Islenskra Skata
Hraunbaer 123
Reykjavik, 110
Iceland

Bandera Utd Methodist Church
Alamo Area Council 583
P.O. Box 128
Bandera, TX 78003

Bang Elementary PTO
Sam Houston Area Council 576

8900 Rio Grande Dr
Houston, TX 77064

Bang Printing
P.O. Box 587
Brainerd, MN 56401

Bangladesh Scouts
60 Anjuman Mufldul Islam Rd
Kakrail Dhaka 1000
Bangladesh
India

Bangor Elementary Parent-Teacher Org
Gateway Area 624
.Bangor Wi.
Bangor, WI 54614

Bangor Elks Lodge 244
Katahdin Area Council 216
108 Odlin Rd
Bangor Elks Lodge 244
Bangor, ME 04401

Bangor Lions Club
Southern Shores Fsc 783
P.O. Box 13
Bangor, MI 49013

Bangor Police Dept
Katahdin Area Council 216
240 Main St
Bangor, ME 04401

Bangor Twp Firefighters 1682
Water and Woods Council 782
1000 W N Union St
Bay City, MI 48706

Bank Of America
Attn  Jake Thomas
901 Main St, Ste 1100

Dallas, TX 75202

Bank Of Lincoln County
Middle Tennessee Council 560
307 College St
Fayetteville, TN 37334

Bank Supplies
43430 N I94 Service Dr
Belleville, MI 48111

Bank-A-Count Corp
1666 Main St
Rudolph, WI 54475-9320

Bankhead Boys Assoc
Atlanta Area Council 092
1281 Fulton Industrial Blvd Nw
Atlanta, GA 30336

Banks Fry-Bake Co
P.O. Box 183
Claverack, NY 12513

Banks Sunset Park Assoc Inc
Cascade Pacific Council 492
12765 NW Main St
Banks, OR 97106

Banks Utd Methodist Church
Occoneechee 421
2362 Hwy 96
Franklinton, NC 27525

Banks Utd Methodist Church
Occoneechee 421
2632 Nc Hwy 96
Franklinton, NC 27525

Bankson Group Ldt
dba Alamotees   Advertising

12814 Cogburn Ave
San Antonio, TX 78249

Banneker Elementary School At Marquette
Pathway To Adventure 456
6401 Hemlock Ave
Gary, IN 46403

Banner Elk Kiwanis Club
Daniel Boone Council 414
P.O. Box 2321
Banner Elk, NC 28604

Banner PTO
W D Boyce 138
12610 N Allen Rd
Dunlap, IL 61525

Banning Lewis Ranch Academy
Pikes Peak Council 060
7094 Cottonwood Tree Dr
Colorado Springs, CO 80927

Banning Police Dept
California Inland Empire Council 045
125 E Ramsey St
Banning, CA 92220

Bannockburn Baptist Church
Capitol Area Council 564
7100 Brodie Ln
Austin, TX 78745

Bannockburn Elementary School PTA
National Capital Area Council 082
6520 Dalroy Ln
Bethesda, MD 20817

Banso Taylor Golubic
Banso Taylor Sewing Service
127 Parkhurst Ln
Allen, TX 75013

Bantam Fire Dept
Connecticut Rivers Council, Bsa 066
P.O. Box 456
Bantam, CT 06750

Baptist - Arco Baptist Community Church
Grand Teton Council 107
402 W Grand Ave
Arco, ID 83213

Baptist - First Baptist Church
Grand Teton Council 107
P.O. Box 1167
Jackson, WY 83001

Baptist - First Baptist Church
Grand Teton Council 107
P.O. Box 872
Jackson, WY 83001

Baptist Community Church Of Loyalton
Nevada Area Council 329
P.O. Box 93
Loyalton, CA 96118

Baptist First Baptist Church
Of W. Yellowstone
Grand Teton Council 107
P.O. Box 148
West Yellowstone, Mt 59758

Baptist Health Paducah
Lincoln Heritage Council 205
2501 Kentucky Ave
Paducah, KY 42003

Baptist Healthcare System
Lincoln Heritage Council 205
1025 New Moody Ln
Lagrange, KY 40031

Baptist Medical Center
Tukabatchee Area Council 005
2105 E S Blvd
Montgomery, AL 36116

Baptist Temple
Buckskin 617
Quarrier   Morris St
Charleston, WV 25301

Baptist Temple Church
Buckskin 617
902 21st St
Huntington, WV 25703

Bar Harbor Masonic Lodge 185
Katahdin Area Council 216
110 Main St
Bar Harbor, ME 04609

Bara Book   Bible
3101 Saint Clair Ave
East Liverpool, OH 43920

Barab Assoc, Inc
9132 Branch Hollow Dr
Dallas, TX 75243

Barack   Michelle Obama Academy
Atlanta Area Council 092
970 Martin St Se
Atlanta, GA 30315

Barack Obama Elementary Magnet
Atlanta Area Council 092
3132 Clifton Rd
Atlanta, GA 30316

Barbara A Dolan
Address Redacted

Barbara A Sizemore Academy
Pathway To Adventure 456
1540 W 84th St
Chicago, IL 60620

Barbara Aalderink
Address Redacted

Barbara Anders
Address Redacted

Barbara Ann Williams
Address Redacted

Barbara Archer
Address Redacted

Barbara Armstrong
Address Redacted

Barbara Arnette
Address Redacted

Barbara Backus
Address Redacted

Barbara Bailey
Address Redacted

Barbara Baker
Address Redacted

Barbara Barbee
Address Redacted

Barbara Becker-Clark
Address Redacted

Barbara Bickel
Address Redacted

Barbara Bigam
Address Redacted

Barbara Blasdell
Address Redacted

Barbara Braun
Address Redacted

Barbara Briggs
Address Redacted

Barbara Browning
Address Redacted

Barbara Butler
Address Redacted

Barbara Byrd
Address Redacted

Barbara C Ferrari
Address Redacted

Barbara C Roper
Address Redacted

Barbara Carlson
Address Redacted

Barbara Clark
Address Redacted

Barbara Collazo

Address Redacted

Barbara D Amico
Address Redacted

Barbara Decker
Address Redacted

Barbara Dutkovic
Address Redacted

Barbara Eannazzo
Address Redacted

Barbara Early
Address Redacted

Barbara Ellen Kelley
Address Redacted

Barbara Emerson
Address Redacted

Barbara Evers
Address Redacted

Barbara Farmer
Address Redacted

Barbara Ferenz
Address Redacted

Barbara Flythe
Address Redacted

Barbara Foley
Address Redacted

Barbara Follis
Address Redacted

Barbara Franklin
Address Redacted

Barbara Friberg
Address Redacted

Barbara Frisque
Address Redacted

Barbara Garcia
Address Redacted

Barbara Gauld
Address Redacted

Barbara Goldberg
Address Redacted

Barbara Goldstein
Address Redacted

Barbara Goleman Senior High School
South Florida Council 084
14100 NW 89th Ave
Miami Lakes, FL 33018

Barbara Hahn
Address Redacted

Barbara Hargis
Address Redacted

Barbara Hawkins Elementary
South Florida Council 084
19010 NW 37th Ave

Miami Gardens, FL 33056

Barbara Heggem
Address Redacted

Barbara Igo
Address Redacted

Barbara Johnson
Address Redacted

Barbara Jones
Address Redacted

Barbara Jordan Elementary School
Circle Ten Council 571
1111 W Kiest Blvd
Dallas, TX 75224

Barbara Kane
Address Redacted

Barbara Kelley
Address Redacted

Barbara Kurkowski
Address Redacted

Barbara Land
Address Redacted

Barbara Lindeman
Address Redacted

Barbara Loertscher
Address Redacted

Barbara Lopreiato

Address Redacted

Barbara Lynn Fowler
Address Redacted

Barbara M Morgan
Address Redacted

Barbara Maier
Address Redacted

Barbara Marshall
Address Redacted

Barbara Mathias
Address Redacted

Barbara Maysilles
Address Redacted

Barbara Mccray
Address Redacted

Barbara Mcghan
Address Redacted

Barbara Mellars
Address Redacted

Barbara Merna
Address Redacted

Barbara Miller
Address Redacted

Barbara Murphy
Address Redacted

Barbara Muth
Address Redacted

Barbara Nestel
Address Redacted

Barbara Newman
Address Redacted

Barbara Noe
Address Redacted

Barbara O Donnell
Address Redacted

Barbara O Pry
Address Redacted

Barbara Ocasio
Address Redacted

Barbara Oliver
Address Redacted

Barbara Olynick
Address Redacted

Barbara Pafford
Address Redacted

Barbara Paigo
Address Redacted

Barbara Patton
Address Redacted

Barbara Peck

Address Redacted

Barbara Peddle
Address Redacted

Barbara Perez
Address Redacted

Barbara Prichard
Address Redacted

Barbara Read
Address Redacted

Barbara Redenbo
Address Redacted

Barbara Rice
Address Redacted

Barbara Robinson
Address Redacted

Barbara Rooney
Address Redacted

Barbara Russell
Address Redacted

Barbara S Austin Elementary P.T.O.
Circle Ten Council 571
161 S Moore Rd
Coppell, TX 75019

Barbara Saunders
Address Redacted

Barbara Scott

Address Redacted

Barbara Seaton
Address Redacted

Barbara Shoemaker
Address Redacted

Barbara Simpson
Address Redacted

Barbara Smith
Address Redacted

Barbara Steward
Address Redacted

Barbara Stubblefield
Address Redacted

Barbara Swan
Address Redacted

Barbara Thompson
Address Redacted

Barbara Uildriks
Address Redacted

Barbara Van Horn
Address Redacted

Barbara Vickus
Address Redacted

Barbara Waycaster
Address Redacted

Barbara Whitaker
Address Redacted

Barbara Williams
Address Redacted

Barbara Wilson
Address Redacted

Barbara Wolff
Address Redacted

Barbara Young
Address Redacted

Barbara Ziegenweide
Address Redacted

Barbee Memorial Presbyterian Church
Heart of America Council 307
501 Tiger Dr
Excelsior Springs, MO 64024

Barberton Church Of God
Great Trail 433
885 N Summit St
Barberton, OH 44203

Barberton Moose Lodge 759
Great Trail 433
250 31st St Nw
Barberton, OH 44203

Barbizon Light Of The Rockies LLC
8269 E 23rd Ave, Ste 111
Denver, CO 80238

Barbizon Lighting Co
11551 Interchange Cir S

Miramar, FL 33025-6010

Barbor Institut Kosmetickstudio
Beauty   Balance
Transatlantic Council, Bsa 802
Beauty And Balance
Poststr 2
Germany

Barbour Language PTO
Blackhawk Area 660
1506 Clover Ave
Rockford, IL 61102

Barboursville Lion S Club
Buckskin 617
1178 Union Ave
Barboursville, WV 25504

Barclay Bollas
Address Redacted

Barclay Elementary School
Baltimore Area Council 220
2900 Barclay St
Baltimore, MD 21218

Barco Products Co
11 N Batavia Ave
Batavia, IL 60510-1961

Bardstown Elementary School
Lincoln Heritage Council 205
308 N 5th St
Bardstown, KY 40004

Bardstown High School
Lincoln Heritage Council 205
400 N 5th St
Bardstown, KY 40004

Bardstown Middle School
Lincoln Heritage Council 205
410 N 5th St
Bardstown, KY 40004

Bardstown Utd Methodist Church
Lincoln Heritage Council 205
116 E Flaget St
Bardstown, KY 40004

Bare Memorial Church Of God
Laurel Highlands Council 527
500 E Main St
Roaring Spring, PA 16673

Bare Necessities LLC
c/o Michelle L Bare
P.O. Box 1309
Crab Orchard, WV 25827

Barebones Systems LLC
1215 E Wilmington Ave, Ste 140
Salt Lake City, UT 84106

Barebones Systems LLC
675 W 14600 S
Bluffdale, UT 84065

Barfield Elementary School PTO
Middle Tennessee Council 560
350 Barfield Crescent Rd
Murfreesboro, TN 37128

Bargreen Ellingson, Inc
6626 Tacoma Mall Blvd, Ste B
Tacoma, WA 98409

Bargreen Ellingson, Inc
P.O. Box 94328, P.O. Box 310055
Seattle, WA 98124-6628

Bark River-Harris Parent Teachers Org
Bay-Lakes Council 635
P.O. Box 350
Harris, MI 49845

Barkdull Financial Group
Grand Teton Council 107
3920 Georgia Ln
Ammon, ID 83406

Barker Fire Dept Volunteer
Iroquois Trail Council 376
1660 Quaker Rd
Barker, NY 14012

Barker Lions Club
Iroquois Trail Council 376
P.O. Box 123
Barker, NY 14012

Barkley Ct Reporters
File No 50217
Los Angeles, CA 90074

Barkley Home   School Assn
Chester County Council 539
320 2nd Ave
Phoenixville, PA 19460

Barkley House Ii Inc
Dept 2750
Tulsa, OK 74182

Barks Youth Foundation
Occoneechee 421
1401 Acres Way
Raleigh, NC 27614

Barlett Burns, LLC Trustee
126 Elm St
Chesire, CT 06410

Barling PTA
Westark Area Council 016
1400 D St
Barling, AR 72923

Barlow Building Contractors
30837 Delgado Ln
Big Pine Key, FL 33043

Barlow Designs Inc
20 Commercial Way
East Providence, RI 02914

Barlow Utd Methodist Church
Lincoln Heritage Council 205
198 S 5th St
Barlow, KY 42024

Barlow Volunteer Fire Dept
Muskingum Valley Council, Bsa 467
P.O. Box 121
Barlow, OH 45712

Barloworld
P.O. Box 402473
Atlanta, GA 30384-2473

Barnard Fire Dept
Seneca Waterways 397
3084 Dewey Ave
Rochester, NY 14616

Barnard Memorial Utd Methodist Church
Last Frontier Council 480
P.O. Box 784
Holdenville, OK 74848

Barnard School P T O
Connecticut Rivers Council, Bsa 066
27 Shaker Rd
Enfield, CT 06082

Barnard School P T O
Great Lakes Fsc 272
3601 Forge Dr
Troy, MI 48083

Barnard Utd Methodist Ch.-Holdenville
Last Frontier Council 480
P.O. Box 784
Holdenville, OK 74848

Barnegat Fire Dept
Jersey Shore Council 341
11 Birdsall St
Barnegat, NJ 08005

Barnes   Noble
120 Mountain View Blvd
Basking Ridge, NJ 07920

Barnes   Noble
P.O. Box 116378
Atlanta, GA 30368-6378

Barnes   Noble Booksellers
1430 Plaza Pl
Southlake, TX 76092

Barnes   NobleCom
Professional Technical   Business
76 9th Ave 9th Fl
New York, NY 10011

Barnes Jewish Hospital
Greater St Louis Area Council 312
1 Barnes Jewish Hospital Plz
Saint Louis, MO 63110

Barnes Lake Club
Water and Woods Council 782
375 Pennisula

Columbiaville, MI 48421

Barney S Garage   Implements
705 N Commercial
Trinidad, CO 81082

Barnhart School
Greater Los Angeles Area 033
240 W Colorado Blvd
Arcadia, CA 91007

Barnhill Bolt Co, Inc
P.O. Box 6292
Albuquerque, NM 87197-6292

Barnstable Amateur Radio Club
Cape Cod and Islands Cncl 224
77 Agnes Rd
South Dennis, MA 02660

Barnstead Fire And Rescue
Daniel Webster Council, Bsa 330
P.O. Box 117
Barnstead, NH 03218

Barnum Fire Dept
Voyageurs Area 286
P.O. Box 257
Barnum, MN 55707

Barnum Volunteer Fire Dept
Voyageurs Area 286
3842 Church St
Barnum, MN 55707

Barnwell Utd Methodist Church
Georgia-Carolina 093
P.O. Box 126
Barnwell, SC 29812

Baron Ammons

Address Redacted

Baron Technology, Inc
62 Spring Hill Rd
Trumbull, CT 06611

Barr Credit Services Inc
5151 E Broadway Blvd, Ste 800
Tucson, AZ 85711

Barrack Obama Elementary School PTO
Greater St Louis Area Council 312
2505 Kienlen Ave
Saint Louis, MO 63121

Barrackville Utd Methodist Church
Mountaineer Area 615
P.O. Box 186
Barrackville, WV 26559

Barre Congregational Ch
Green Mountain 592
35 Church St
Barre, VT 05641

Barre-American Legion Post 2
Heart of New England Council 230
450 S Barre Rd
P.O. Box 537
Barre, MA 01005

Barre-Congregational Church
Heart of New England Council 230
Park St
Barre, MA 01005

Barren County Evening Lions Club
Lincoln Heritage Council 205
457 Owen Rd
Glasgow, KY 42141

Barrett Elementary
Greater Alabama Council 001
7601 Div Ave
Birmingham, AL 35206

Barrett Elementary PTA
Greater Alabama Council 001
7601 Div Ave
Birmingham, AL 35206

Barrett Mohrmann
Address Redacted

Barretts School PTO
Greater St Louis Area Council 312
1780 Carman Rd
Ballwin, MO 63021

Barrington Congregational Church Ucc
Narragansett 546
461 County Rd
Barrington, RI 02806

Barrington Elementary School PTA
Greater St Louis Area Council 312
15600 Old Halls Ferry Rd
Florissant, MO 63034

Barrington Firemans Assoc
Daniel Webster Council, Bsa 330
774 Route 9 Franklin Pierce Hwy
Barrington, NH 03825

Barrington Lions Club
Pathway To Adventure 456
421 W Main St
Barrington, IL 60010

Barrington Middle School
Narragansett 546
Barrington Middle School
261 Middle Hwy

Barrington, RI 02806

Barrington Police Dept.
Pathway To Adventure 456
400 N Nwest Hwy
Barrington, IL 60010

Barrington Rifle Club
Seneca Waterways 397
2401 Gray Rd
Penn Yan, NY 14527

Barrington Utd Methodist Church
Pathway To Adventure 456
98 Algonquin Rd
Barrington, IL 60010

Barron Kiwanis Club
Chippewa Valley Council 637
General Delivery
Barron, WI 54812

Barron Park Assoc
Pacific Skyline Council 031
3875 El Centro St
Palo Alto, CA 94306

Barron S
1211 Ave of the Americas
New York, NY 10036

Barrow County Sheriffs Office
Northeast Georgia Council 101
30 N Broad St
Winder, GA 30680

Barrows School PTO
The Spirit of Adventure 227
29 Edgemont Ave
Reading, MA 01867

Barry American Legion Post 222
Mississippi Valley Council 141 141
P.O. Box 154
Barry, IL 62312

Barry Bowman
Address Redacted

Barry Brown
Address Redacted

Barry Christian Church
Heart of America Council 307
1500 NW Barry Rd
Kansas City, MO 64155

Barry Grant
Address Redacted

Barry Mann
Address Redacted

Barry Mccammon
Address Redacted

Barry Mcdonald
Address Redacted

Barry Moore
Address Redacted

Barry Norris
Address Redacted

Barry Norris Studio, LLC
1205 Cisneros Rd
El Prado, NM 87529

Barry Owen

Address Redacted

Barry Oxley
Address Redacted

Barry Pardee
Address Redacted

Barry Sanders
Address Redacted

Barry Schloss
Address Redacted

Barry Schuch
Address Redacted

Barry Schull
Address Redacted

Barry Shook
Address Redacted

Barryton Church Of God
President Gerald R Ford 781
P.O. Box 222
Barryton, MI 49305

Barstow Fire Protection District
California Inland Empire Council 045
861 Barstow Rd
Barstow, CA 92311

Barstow Police Dept
California Inland Empire Council 045
220 E Mountain View St
Barstow, CA 92311

Bart Arney

Address Redacted

Bart Centenary, Umc
New Birth of Freedom 544
50 E King St
Barts Centenary Umc
Littlestown, PA 17340

Bart Centenary, Umc
New Birth of Freedom 544
50 E King St
Littlestown, PA 17340

Bart Green
Address Redacted

Bart Police Dept
San Francisco Bay Area Council 028
101 8th St
Oakland, CA 94607

Bart Zona
Address Redacted

Bartholomew A Starich
Address Redacted

Bartlesville First Church
Cherokee Area Council 469 469
4715 Price Rd
Bartlesville, OK 74006

Bartlesville Police Dept
Cherokee Area Council 469 469
615 S Johnstone Ave
Bartlesville, OK 74003

Bartlett Center
Pony Express Council 311
409 S 18th St
Saint Joseph, MO 64501

Bartlett Chapel Utd Methodist Church
Crossroads of America 160
4396 E Main St
Avon, IN 46123

Bartlett Learning Center Clare Woods
Three Fires Council 127
125 E Seminary Ave
Wheaton, IL 60187

Bartlett Public Library District
800 S Bartlett Rd
Bartlett, IL 60103

Bartlett Utd Methodist Church
Chickasaw Council 558
5676 Stage Rd
Bartlett, TN 38134

Bartlett Woods Church Of Christ
Chickasaw Council 558
7900 Old Brownsville Rd
Arlington, TN 38002

Bartlett Youth Foundation
Three Harbors Council 636
1120 N Stuart Rd
Racine, WI 53406

Bartley S Bar-B-Q
413 E Nwest Hwy
Grapevine, TX 76051

Barton Creek Resort   Spa
8212 Barton Club Dr
Austin, TX 78735

Barton Halpern
Address Redacted

Bartonville Utd Methodist Church
W D Boyce 138
6005 S Adams St
Bartonville, IL 61607

Bartosz Armstrong
Address Redacted

Bartow Police Dept
Greater Tampa Bay Area 089
450 N Broadway Ave
Bartow, FL 33830

Bartram Springs Elementary School PTA
North Florida Council 087
14799 Bartram Springs Pkwy
Jacksonville, FL 32258

Barts Centenary Utd Methodist
New Birth of Freedom 544
50 E King St
Littlestown, PA 17340

Barudan America Inc
30901 Carter St, Ste A
Solon, OH 44139-3519

Barun Ip   Law
5th Fl Medison Building
1003, Daechi-Dong, Gangnam-Gu
Seoul, 135851
Korea

Bas Ptso
Transatlantic Council, Bsa 802
Brussels American School
Unit 8100 Box 13
Apo, AE 09714

Basalt Lions Club   Aspen Elks Lodge
224 Bpoe

Denver Area Council 061
P.O. Box 602
Basalt, Co 81621

Bascomb Methodist Church
Atlanta Area Council 092
2299 Bascomb Carmel Rd
Woodstock, GA 30189

Base Support Group
Transatlantic Council, Bsa 802
Cmr 450 Box 409
Apo, AE 09705

Basehor Awards   Trophies
18501 153rd St
Basehor, KS 66007

Basehor Utd Methodist Church
Heart of America Council 307
18660 158th St
Basehor, KS 66007

Bashford Utd Methodist Church
Glaciers Edge Council 620
329 N St
Madison, WI 53704

Bashiru Allison
Address Redacted

Basil Joint Fire District
Simon Kenton Council 441
410 W Washington St
Baltimore, OH 43105

Basile N Meadows Trust
Melissa Meadows Smith, Trustee
Lloyd L Smith, Trustee
12695 Old Surrey Pl
Roswell, GA 30075

Basilica Of Saint Mary
National Capital Area Council 082
310 Duke St
Alexandria, VA 22314

Basilica Of St Paul
Central Florida Council 083
317 Mullally St
Daytona Beach, FL 32114

Basis International School Guangzhou
Far E Council 803
No. 8 Jiantashan Rd Science City
Huangpu District, Guangzhou, Guangdong
China

Baske Tree
36 W Sheridan
Ely, MN 55731

Baskervill
Attn  Vickie Levy
Heart of Virginia Council 602
P.O. Box 400
Richmond, VA 23218

Baskin Elementary PTA
Alamo Area Council 583
630 Crestview Dr
San Antonio, TX 78201

Basking Ridge Presbyterian Church
Patriots Path Council 358
1 E Oak St
Basking Ridge, NJ 07920

Bass Law, LLC
Attn  Dondra Bass O Neal
24 Commerce Pl, Ste A
Savannah, GA 31406

Bass Law, LLC
Attn  Dondra Bass O Neal, Esq
re  Plaintiff
24 Commerce Pl, Ste A
Savannah, GA 31406

Bass Pro Shop
Lincoln Heritage Council 205
951 E Lewis and Clark Pkwy
Clarksville, IN 47129

Bass Pro Shop
Mid-America Council 326
2901 Bass Pro Dr
Council Bluffs, IA 51501

Bass Pro Shops
2501 Bass Pro Dr
Grapevine, TX 76051

Bass Pro Shops Outdoor World Prattville
Tukabatchee Area Council 005
2553 Bass Pro Blvd
Prattville, AL 36066

Bassc
Greater St Louis Area Council 312
2411 Pathways Xing
Belleville, IL 62221

Bassett Church Of The Brethren
Blue Ridge Mtns Council 599
34 Brethern Dr
Bassett, VA 24055

Bassett Memorial Methodist Church
Blue Ridge Mtns Council 599
P.O. Box 408
Bassett, VA 24055

Bastian Elementary School PTA
Sam Houston Area Council 576

5051 Bellfort St
Houston, TX 77033

Bastrop Christian Church
Capitol Area Council 564
1106 Church St
Bastrop, TX 78602

Bastrop County Sheriffs Dept
Capitol Area Council 564
200 Jackson St
Bastrop, TX 78602

Bastrop First Utd Methodist Church
Capitol Area Council 564
P.O. Box 672
1201 Main St
Bastrop, TX 78602

Bat Conservation Int L Inc
P.O. Box 162603
Austin, TX 78716-2603

Batavia City Police Dept
Iroquois Trail Council 376
10 W Main St
Batavia, NY 14020

Batavia Fire Dept
Three Fires Council 127
800 E Wilson St
Batavia, IL 60510

Batavia Lions Club
Three Fires Council 127
1270 N Ave
Batavia, IL 60510

Batavia Moose Lodge 682
Three Fires Council 127
1535 S Batavia Ave
Batavia, IL 60510

Batavia Vfw Post 1197
Three Fires Council 127
P.O. Box 82
Batavia, IL 60510

Batchgeo Pro
For Secured Card Only
113 Cherry St, 15478
Seattle, WA 98104

Bateman PTA
Pathway To Adventure 456
4220 N Richmond St
Chicago, IL 60618

Bates Academy Lsco
Great Lakes Fsc 272
19701 Wyoming St
Detroit, MI 48221

Bates College
Attn  Office of Student Financial Svcs
P.O. Box 6500
Lewiston, ME 04243-6500

Bates Memorial Presbyterian Church
Buckskin 617
103 Jefferson Park Dr
Huntington, WV 25705

Bates School PTO
Mayflower Council 251
116 Elmwood Rd
Wellesley, MA 02481

Bates White LLC
2001 K St Nw, North Bldg, Ste 500
Washington, DC 20006

Batesburg-Leesville Fire Dept

Indian Waters Council 553
431 E Church St
Batesburg Leesville, SC 29070

Batesville Kiwanis
Hoosier Trails Council 145 145
P.O. Box 4
Batesville, IN 47006

Batesville Lions Club
Chickasaw Council 558
P.O. Box 736
Batesville, MS 38606

Batesville Presbyterian Church
Chickasaw Council 558
121 Eureka St
Batesville, MS 38606

Bath First Presbyterian Church
Five Rivers Council, Inc 375
6 E Morris St
Bath, NY 14810

Bath Parent-Teacher Society
Black Swamp Area Council 449
2300 Bible Rd
Lima, OH 45801

Bath Ruritan Club
East Carolina Council 426
Hwy. 92
Bath, NC 27808

Bath Utd Church Of Christ
Great Trail 433
3980 W Bath Rd
Akron, OH 44333

Baton Rouge City Police Dept
Istrouma Area Council 211
9000 Airline Hwy

Baton Rouge, LA 70815

Batteries Plus
4425 Park Rd
Charlotte, NC 28241

Batteries Plus 176
9939 Lee St
Pineville, NC 28134

Battery WebCom
Leesburg Commerce Park
146 Park Ctr St
Leesburg, FL 34748

Batteryguy
1520 Broadmoor Blvd
Buford, GA 30518

Battle Creek Lions Club
Mid-America Council 326
P.O. Box 491
Battle Creek, NE 68715

Battle Creek Police Dept
Southern Shores Fsc 783
20 Div St N
Battle Creek, MI 49014

Battle Elementary PTA
Great Rivers Council 653
2600 Battle Ave
Columbia, MO 65202

Battle Ground Lions Club
Cascade Pacific Council 492
P.O. Box 1024
Battle Ground, WA 98604

Battle Ground Utd Methodist
Sagamore Council 162

P.O. Box 302
Battle Ground, IN 47920

Battle Lake Lions Club
Northern Lights Council 429
P.O. Box 282
Battle Lake, MN 56515

Battleground District Committee
Monmouth Council, Bsa 347
705 Ginesi Dr
Morganville, NJ 07751

Baty Elementary Lead
Capitol Area Council 564
2101 Faro Dr
Austin, TX 78741

Bauder Elementary School PTO
Longs Peak Council 062
2345 W Prospect Rd
Fort Collins, CO 80526

Baudville
5380 52nd St Se
Grand Rapids, MI 49512

Bauer Compressors
10052 NW 53rd St
Sunrise, FL 33351

Bauer Compressors
1328 Azalea Garden Rd
Norfolk, VA 23502-1944

Bauer Ranch
Las Vegas Area Council 328
135 Coal Mine Rd
Mount Carmel, UT 84755

Bauerstown Volunteer Fire Dept

Laurel Highlands Council 527
15 Wible Run Rd
Pittsburgh, PA 15209

Bausman Memorial Utd Church Of Christ
Hawk Mountain Council 528
1064 Penn Ave
Wyomissing, PA 19610

Bauti Yarbrough
Address Redacted

Bav Inc
10550 Maybank Dr
Dallas, TX 75220-2513

Bax Advisors LLC
c/o Monica Susan Blacker
2132 Ash Grove Way
Dallas, TX 75228

Baxter Church Of God
Middle Tennessee Council 560
446 Elm St
Baxter, TN 38544

Baxter Lions Club
Central Minnesota 296
14307 Oakwood Dr
Baxter, MN 56425

Bay Area
3020 53rd St
Galveston, TX 77551-5917

Bay Area Cncl 574
3020 53rd St
Galveston, TX 77551

Bay Area Family Church
San Francisco Bay Area Council 028

2305 Washington Ave
San Leandro, CA 94577

Bay Bolt Inc
4610 Malat St
Oakland, CA 94601

Bay Chapel
Greater Tampa Bay Area 089
9020 Imperial Oak Blvd
Tampa, FL 33647

Bay City Police Dept
Sam Houston Area Council 576
2201 Ave H
Bay City, TX 77414

Bay Container Services Inc
P.O. Box 6028
Chesapeake, VA 23323-0028

Bay County Sheriffs Office
Gulf Coast Council 773
3421 Hwy 77
Panama City, FL 32405

Bay Harbor Island Police
South Florida Council 084
9665 Bay Harbor Ter
Bay Harbor Islands, FL 33154

Bay Harbour Utd Methodist Church
Bay Area Council 574
3459 Fm 518 Rd E
League City, TX 77573

Bay Hills Community Assoc
Baltimore Area Council 220
P.O. Box 8
Arnold, MD 21012

Bay Hope
Greater Tampa Bay Area 089
10701 Sheldon Rd
Tampa, FL 33626

Bay Hope Church
Greater Tampa Bay Area 089
17030 Lakeshore Rd
Lutz, FL 33558

Bay Lakes Cncl 635
P.O. Box 267
Appleton, WI 54912-0267

Bay Lakes Scout Shop - Opc
2555 Nern Rd
Appleton, WI 54914

Bay Lane Elementary PTO
Potawatomi Area Council 651
S75W16399 Hipptop Dr
Muskego, WI 53150

Bay Life Church Of Brandon Inc
Greater Tampa Bay Area 089
1017 Kingsway Rd
Brandon, FL 33510

Bay Osos Kiwanis Club
Los Padres Council 053
P.O. Box 6014
Los Osos, CA 93412

Bay Point Church
Southwest Florida Council 088
208 Palm Ave
Nokomis, FL 34275

Bay Ridge Volunteer Fire Co Inc
Twin Rivers Council 364
1080 Bay Rd
Lake George, NY 12845

Bay Sea Scouts Inc
Lake Erie Council 440
29560 Lake Rd
Bay Village, OH 44140

Bay Shore Commty
Congregational Church
Long Beach Area Council 032
5100 E The Toledo
Long Beach, Ca 90803

Bay Shore High School
Suffolk County Council Inc 404
155 3rd Ave
Bay Shore, NY 11706

Bay Utd Methodist Church
Lake Erie Council 440
29931 Lake Rd
Bay Village, OH 44140

Bay View Funding
P.O. Box 204703
Dallas, TX 75320-4703

Bay Village-Westlake Police Dept
Lake Erie Council 440
28000 Wolf Rd
Bay Village, OH 44140

Bayard Middle School
Del Mar Va 081
200 S Dupont St
Wilmington, DE 19805

Bayco Prouducts, Inc
640 S Sanden Blvd
Wylie, TX 75098

Bayfield Lions Club

Voyageurs Area 286
1007 Washington Ave
Bayfield, WI 54814

Bayflite Medical Transport
P.O. Box 512819
Los Angeles, CA 90051-0819

Bayhealth Medical Center
Del Mar Va 081
640 S State St
Dover, DE 19901

Baylake Utd Methodist Church
Tidewater Council 596
4300 Shore Dr
Virginia Beach, VA 23455

Bay-Lakes
2555 Nern Rd
P.O. Box 267
Appleton, WI 54912-0267

Bay-Lakes Council 635
2555 Nern Rd
Appleton, WI 54914

Bayless Educational Support Team
Greater St Louis Area Council 312
4530 Weber Rd
Saint Louis, MO 63123

Baylor University
Attn  Cashiers Office
One Bear Pl 97048
Waco, TX 97048

Baylor University
Attn Financial Aid Office
1311 S 5th St
Waco, TX 76798

Baylor University
Longhorn Council 662
1 Bear Pl, Unit 97340
Waco, TX 76798

Bayne S Army Store, Inc
118 S Wayne St
Milledgeville, GA 31061

Bayonne Police Cops In Schools Program
Northern New Jersey Council, Bsa 333
630 Ave C
Bayonne, NJ 07002

Bayou City Walls System
Sam Houston Area Council 576
6501 Long Point Rd
Houston, TX 77055

Bayou Woods Elementary School PTA
Southeast Louisiana Council 214
35614 Liberty Dr
Slidell, LA 70460

Bayport Blue Point Chamber Of Commerce
Suffolk County Council Inc 404
P.O. Box 201
Bayport, NY 11705

Bayport Utd Methodist Church
Suffolk County Council Inc 404
482 Middle Rd
Bayport, NY 11705

Bays Lung Rose Holma Attorneys At Law
P.O. Box 1760
Honolulu, HI 96806

Bayshore Elementary School
Southwest Florida Council 088
17050 Williams Rd

North Fort Myers, FL 33917

Bayshore Gardens Community Church
Southwest Florida Council 088
6228 26th St W
Bradenton, FL 34207

Bayshore Landscape Nursery, Inc
P.O. Box 430649
Big Pine Key, FL 33043

Bayshore Medical Center
Monmouth Council, Bsa 347
727 N Beers St
Holmdel, NJ 07733

Bayshore Owner S Assoc
Great Alaska Council 610
P.O. Box 111661
Anchorage, AK 99511

Bayshore Presbyterian Church
Greater Tampa Bay Area 089
2515 Bayshore Blvd
Tampa, FL 33629

Bayside Covenant Church Inc
Golden Empire Council 047
P.O. Box 2336
Granite Bay, CA 95746

Bayside Presbyterian Church
Tidewater Council 596
1400 Ewell Rd
Virginia Beach, VA 23455

Bayside Printing   Northshore Journal
98 B Outer Dr
Silver Bay, MN 55614

Bayside School P T O

Three Harbors Council 636
601 E Ellsworth Ln
Milwaukee, WI 53217

Bayville Elks Lodge 2394
Jersey Shore Council 341
247 Atlantic City Blvd
Bayville, NJ 08721

Baywood Ruritan Club
Blue Ridge Mtns Council 599
122 Grammer Ln
Galax, VA 24333

Bazetta Christian Church
Great Trail 433
4131 Hoagland Blackstub Rd
Cortland, OH 44410

Bazoline Usher PTA
Atlanta Area Council 092
631 Harwell Rd Nw
Atlanta, GA 30318

Bb Kings Blues Club   Restaurant
9101 International Dr 2230
Orlando, FL 32819

Bbb Wise Giving Alliance
National Charity Seal Program
4200 Wilson Blvd, 800
Arlington, VA 22203

Bbj Table Fashions Inc
150 Turtle Creek Blvd, Ste 209B
Dallas, TX 75207

Bbu Services Of Wv LLC
P.O. Box 169
Kenna, WV 25248

Bc Group Holding Inc
P.O. Box 23308
Tigard, OR 97281

Bc Holdings
South Texas Council 577
1612 Denmark Ln
Laredo, TX 78045

Bc Patch LLC
PMB 501
2063 Main St
Oakley, CA 94561

Bc Sales And Sourcing
13712 W 80th St
Lenexa, KS 66215

Bcc Chapter Izaak Walton League America
National Capital Area Council 082
P.O. Box 542
Poolesville, MD 20837

Bcny Interational, Inc
P.O. Box 842683
Boston, MA 02284-2683

Bcsp
P.O. Box 17040
Urbana, IL 60183-7040

Bcu Electric
1019 US 250 N
Ashland, OH 44805

Bd Direct Inc
353 3rd Ave 350
New York, NY 10010

Bd Of Tr L Standford Jr Univ
314 Porter Dr

Palo Alto, CA 94304

Bd Of Tr L Standford Jr Univ
Standford Lt Rowing Equip Fd
641 E Campus Dr
Stanford, CA 94305-6201

Bdo Seidman, LLP
700 N Pearl, Ste 2000
Dallas, TX 75201

Bdsr Committee
Longs Peak Council 062
2215 23rd Ave
Greeley, CO 80634

Be Prepared Pictures, LLC
205 3rd Ave 12W
New York, NY 10003

Beach   Assoc
Las Vegas Area Council 328
529 Seneca Ridge Ave
North Las Vegas, NV 89084

Beach And Assoc
Las Vegas Area Council 328
529 Seneca Ridge Ave
N Las Vegas, NV 89084

Beach And Assoc
Las Vegas Area Council 328
6310 Ruby Cedar Ct
North Las Vegas, NV 89031

Beach Cities Aviation Academy
3732 W 120th St
Los Angeles, CA 90233

Beach House Gardens Inc
104475 Overseas Hwy

Key Largo, FL 33037

Beach School Parents Org
Piedmont Council 042
100 Lake Ave
Piedmont, CA 94611

Beachwood Elementary School
Jersey Shore Council 341
901 Berkeley Ave
Beachwood, NJ 08722

Beachwood Police
Jersey Shore Council 341
1600 Pinewald Rd
Beachwood, NJ 08722

Beacon Academy - Canton
Buckeye Council 436
1379 Garfield Ave Sw
Canton, OH 44706

Beacon Atando LLC
610 E Morehead St, Ste 260-Ar
Charlotte, NC 28202

Beacon Elks Lodge 1493
Hudson Valley Council 374
90 Wolcott Ave
Beacon, NY 12508

Beacon Falls Fire Dept
Connecticut Rivers Council, Bsa 066
35 N Main St
Beacon Falls, CT 06403

Beacon Falls Rotary Club
Connecticut Rivers Council, Bsa 066
43 Buckingham Dr
Beacon Falls, CT 06403

Beacon Graphics
189 Meister Ave
Branchburg, NJ 08876

Beacon Heights Commty
Of Christ Church
Heart Of America Council 307
19402 Holke Rd
Independence, Mo 64057

Beacon Hill Back Bay Friends Boy Scouts
The Spirit Of Adventure 227
8 Walnut St
Boston, Ma 02108

Beacon Hill Staffing Group, LLC
152 Bowdoin St
Boston, MA 02108

Beacon Hill Staffing Group, LLC
P.O. Box 846193
Boston, MA 02284-6193

Beacon Lighting Services Inc
16810 Judicial Rd
Lakeville, MN 55044

Beacon Of Hope Hospice
1020 W 35th St
Davenport, IA 52806

Beacon Printing   Graphics Inc
dba Mcquiddy Classic Printing
P.O. Box 83058
Chicago, IL 60691-3010

Beacon School
Sequoyah Council 713
404 Holston Dr
Greeneville, TN 37743

Beacon Square Civic Assoc
Greater Tampa Bay Area 089
3741 Bradford Dr
Holiday, FL 34691

Beacon Valley Grange 103 Husbandry,Inc
Connecticut Rivers Council, Bsa 066
1354 New Haven Rd
Naugatuck, CT 06770

Beacons Boys   Girls Club At Cole
Denver Area Council 061
3240 N Humboldt St
Denver, CO 80205

Beahen LLC
dba Kent Teaching   Toy
14509 SE 234th Pl
Kent, WA 98042

Beale First Sgt Council
Golden Empire Council 047, Bldg 3308
Beale Afb, CA 95903

Beale Memorial Baptist Church
Heart of Virginia Council 602
19622 Tidewater Trail
Tappahannock, VA 22560

Bealton-Remington Ruritan Club
National Capital Area Council 082
General Delivery
Remington, VA 22734

Bear Branch Elementary PTA
Sam Houston Area Council 576
3500 Garden Lake Dr
Kingwood, TX 77339

Bear Branch P T O
Sam Houston Area Council 576
8909 Fm 1488 Rd

Magnolia, TX 77354

Bear Canyon Ward - LDS Tucson East Stake
Catalina Council 011
9555 E Snyder Rd
Tucson, AZ 85749

Bear Co Naval Jrotc
Lincoln Heritage Council 205
1142 S Main
Morgantown, KY 42261

Bear Creek Community Church
Chief Seattle Council 609
18931 NE 143rd St
Woodinville, WA 98072

Bear Creek Foundation
Northeastern Pennsylvania Council 501
1900 Bear Creek Blvd
Bear Creek Township, PA 18702

Bear Creek Utd Methodist Church
Chief Seattle Council 609
16530 Avondale Rd Ne
Woodinville, WA 98077

Bear Creek Utd Methodist Church
Sam Houston Area Council 576
16000 Rippling Water Dr
Houston, TX 77084

Bear Grass Ruritan Club
East Carolina Council 426
1240 Cowin Rd
Williamston, NC 27892

Bear Grass Ruritan Club
East Carolina Council 426
General Delivery
Williamston, NC 27892

Bear Lake Utd Methodist Church
Central Florida Council 083
1010 Bear Lake Rd
Forest City, FL 32703

Bear Lake Utd Methodist Church
President Gerald R Ford 781
7681 Main St
Bear Lake, MI 49614

Bear Mountain Inn
55 Hessian Dr
Highland, NY 10911

Bear Valley Community Church
Longhorn Council 662
7900 Precinct Line Rd
Colleyville, TX 76034

Bear Valley Community School
Great Alaska Council 610
15001 Mountain Air Dr
Anchorage, AK 99516

Bear Valley Mens Club
Southern Sierra Council 030
25101 Bear Valley Rd PMB 112
Tehachapi, CA 93561

Beard S Slightly Used Cars
De Soto Area Council 013
401 First Ne
Bearden, AR 71720

Bearden Njrotc Booster Club
Great Smoky Mountain Council 557
8352 Kingston Pike
Knoxville, TN 37919

Beargrass Christian Church
Lincoln Heritage Council 205

4100 Shelbyville Rd
Louisville, KY 40207

Bearnson Woodworks LLC
Trapper Trails 589
4181 W 5800 N
Mountain Green, UT 84050

Beasley Elementary Parent Teacher Org.
Greater St Louis Area Council 312
3131 Koch Rd
Saint Louis, MO 63125

Beasley School PTO
Greater St Louis Area Council 312
3131 Koch Rd
Saint Louis, MO 63125

Beat Four Scouts
Pine Burr Area Council 304
5090 US 84
Waynesboro, MS 39367

Beat Western Suites
201 Music City Cir
Nashville, TN 37214

Beatrice Community Hospital
Cornhusker Council 324
4800 Hospital Pkwy
Beatrice, NE 68310

Beatrice Cunningham
Address Redacted

Beatrice Dibble
Address Redacted

Beatrice Gamble
Address Redacted

Beatrice Mclean
Address Redacted

Beatrice Shriver
Address Redacted

Beatrice Stevenson
Address Redacted

Beatrice V Hurtado
Address Redacted

Beatrice Wentworth
Address Redacted

Beattyville Baptist Church
Blue Grass Council 204
P.O. Box 1038
Beattyville, KY 41311

Beau Mcknight
Address Redacted

Beaufort County Community College
East Carolina Council 426
5337 US Hyw 264 E
Washington, NC 27889

Beaufort County Sheriffs Office
Coastal Carolina Council 550
P.O. Box 1758
Beaufort, SC 29901

Beaufort Lions Club
Greater St Louis Area Council 312
2041 Lutheran Church Rd
Beaufort, MO 63013

Beaumont Elks Lodge 311

Three Rivers Council 578
11431 Hwy 90
Beaumont, TX 77713

Beaumont Lions Club
California Inland Empire Council 045
244 Maple Ave, Ste L
Beaumont, CA 92223

Beaumont Mobile Medicine
Great Lakes Fsc 272
950 W Maple
Troy, MI 48084

Beaumont Police Dept
Three Rivers Council 578
P.O. Box 3827
Beaumont, TX 77704

Beaumont Police Explorers
California Inland Empire Council 045
550 E 6th St Bldg H
Beaumont, CA 92223

Beauregard Parish Sales Tax
122 S Stewart St
Deridder, LA 70634

BeauTheriot Camanche Canyonland Preserve
Capitol Area Council 564
6535 Comanche Trl
Austin, Tx 78732

Beautiful Savior Lutheran Church
Catalina Council 011
7570 N Thornydale Rd
Tucson, AZ 85741

Beautiful Savior Lutheran Church
Cornhusker Council 324
955 C St
Palmyra, NE 68418

Beaver Bay Sport Shop
4878 E Hwy 61
P.O. Box 397
Beaver Bay, MN 55601

Beaver Canoe Rentals
159 State Hwy W
Ava, MO 65608

Beaver Citizen Group
Cascade Pacific Council 492
11935 SW Burlheights St
Portland, OR 97223

Beaver Creek Cumberland Presbyterian Ch
Great Smoky Mountain Council 557
7725 Old Clinton Pike
Knoxville, Tn 37921

Beaver Dam Community Hospitals, Inc
Bay-Lakes Council 635
707 S University Ave
Beaver Dam, WI 53916

Beaver Lutheran Church
Susquehanna Council 533
P.O. Box 167
Beaver Springs, PA 17812

Beaver Pittman Post 115
Amer Legion Of Kann
Central N Carolina Council 416
P.O. Box 123
Kannapolis, Nc 28082

Beaver Ridge Utd Methodist Church
Great Smoky Mountain Council 557
7753 Oak Ridge Hwy
Knoxville, TN 37931

Beaver Township Fire Dept
Great Trail 433
601 W S Range Rd
North Lima, OH 44452

Beaver Valley Boy Scouts
Golden Empire Council 047
P.O. Box 1684
5056 Mertola Dr El Derado Hills C
Shingle Springs, CA 95682

Beaver Valley Lutheran Church
Sioux Council 733
26214 484th Ave
Valley Springs, SD 57068

Beavercreek Church Of The Brethren
Tecumseh 439
2659 Dayton Xenia Rd
Beavercreek, OH 45434

Beavercreek Lions Club
Cascade Pacific Council 492
1170 Columbia Ave
Gladstone, OR 97027

Beavercreek Township Fire
Tecumseh 439
851 Orchard Lane
Beavercreek, OH 45434

Beaverton Lions Club
Cascade Pacific Council 492
P.O. Box 5042
Beaverton, OR 97006

Beaverton Rock Creek Foursquare Church
Cascade Pacific Council 492
21450 NW Rock Creek Blvd
Portland, OR 97229

Bebe Holloway

Address Redacted

Beck   Masten Pontiac - Gmc
Sam Houston Area Council 576
11300 Fm 1960 Rd W
Houston, TX 77065

Beck Family Volunteers
Great Lakes Fsc 272
54600 Hayes Rd
Macomb, MI 48042

Beck Leather   Crafts
dba Beck Camp   Crafts Supply, LLC
7884 S Redwood Rd
West Jordan, UT 84088

Beckemeyer Wade Fire Dept
Greater St Louis Area Council 312
610 Louis St
Beckemeyer, IL 62219

Becker Lions And Becker Lioness Club
Attn  Dr C. Perry Schenk
Central Minnesota 296
Becker, MN 55308

Becket Federated Church
Western Massachusetts Council 234
P.O. Box 306
Becket, MA 01223

Becket Volunteer Fire Dept
Western Massachusetts Council 234
557 Main St
Becket, MA 01223

Beckett Utd Methodist Men
Muskingum Valley Council, Bsa 467
P.O. Box 812
1401 Beckett Ave
Cambridge, OH 43725

Becki Groves
Address Redacted

Beckley Automall Inc
3934 Robert C Byrd Dr
Beckley, WV 25801

Beckley Block LLC
P.O. Box 2594
Beckley, WV 25802-2594

Beckley Crane   Construction Inc
151 Stanaford Mine Rd
Beckley, WV 25801

Beckley Locksmith Service
P.O. Box 20
Beckley, WV 25802

Beckley Newspapers
P.O. Box 1599
Bluefield, WV 24701

Beckley Rural King
100 Crossroads Mall
Mt Hope, WV 25880

Beckley Steel Inc
P.O. Box 725
Crab Orchard, WV 25827-0725

Beckley Welding Supply Inc
P.O. Box 1027
3331 Robert C Byrd Dr
Beckley, WV 25802-1027

Beckley Welding Supply, Inc
331 Robert C Byrd Dr
Beckley, WV 24801

Beckley-Raleigh County
Chamber of Commerce
245 N Kanawha St
Beckley, WV 25801

Beckley-Raleigh County Convention Center
200 Armory Dr
Beckley, WV 25801

Becklin Corp
Grand Rental Station
440 University
Trinidad, CO 81082

Beckmanns Auto   Marine Inc
dba Napa Auto Parts
P.O. Box 727
Key Largo, FL 33037

Beckmanns Auto Parts Inc
dba Napa Auto Parts
P.O. Box 727
Key Largo, FL 33037

Beckmanns Auto Supply Inc
dba Napa Auto Parts
P.O. Box 727
Key Largo, FL 33037

Becky David School PTO
Greater St Louis Area Council 312
1155 Jungs Station Rd
Saint Charles, MO 63303

Becky Fowler
Address Redacted

Becky Purvis
Address Redacted

Becky Schmidt
Address Redacted

Becky Turple
Address Redacted

Bedford Community Education
Southern Shores Fsc 783
1623 W Sterns Rd
Temperance, MI 48182

Bedford County Sportsmen S Club
Laurel Highlands Council 527
210 Fresno Rd
Bedford, PA 15522

Bedford Fire Explorers
Southern Shores Fsc 783
P.O. Box 371
Lambertville, MI 48144

Bedford Free Methodist Church
Hoosier Trails Council 145 145
630 R St
Bedford, IN 47421

Bedford Lions Club
Lake Erie Council 440
P.O. Box 46185
Bedford, OH 44146

Bedford Park Fire Dept
Pathway To Adventure 456
6820 S Archer Rd
Bedford Park, IL 60501

Bedford Police Dept
Longhorn Council 662
2121 L. Don Dodson Dr
Bedford, TX 76021

Bedford Presbyterian Ch   St Johns Episc
Blue Ridge Mtns Council 599
105 W Main St
Bedford, Va 24523

Bedford Presbyterian Church
Daniel Webster Council, Bsa 330
4 Church Rd
Bedford, NH 03110

Bedford Presbyterian Church
Westchester Putnam 388
P.O. Box 280
Bedford, NY 10506

Bedford Rotary Club
Daniel Webster Council, Bsa 330
38 Grapevine Rd
Bedford, NH 03110

Bedford Rotary Club
Daniel Webster Council, Bsa 330
54 Hitching Post Ln
Alan Heacock
Bedford, NH 03110

Bedford Utd Methodist Church
Laurel Highlands Council 527
132 E John St
Bedford, PA 15522

Bedminster Twp School PTO
Patriots Path Council 358
234 Somerville Rd
Bedminster, NJ 07921

Bee County Sheriff Dept
South Texas Council 577
1511 E Toledo St
Beeville, TX 78102

Bee Creek Utd Methodist Church
Capitol Area Council 564
3000 Bee Creek Rd
Spicewood, TX 78669

Bee Master Of Las Vegas Inc
Las Vegas Area Council 328
P.O. Box 620635
Las Vegas, NV 89162

Bee S Honey Pots Inc
P.O. Box 430539
Big Pine Key, FL 33043

Beebe Home   School Assoc
Three Fires Council 127
110 E 11th Ave
Naperville, IL 60563

Beebe Miller
Address Redacted

Beech Grove Rhems Charge
East Carolina Council 426
1037 Washington Post Rd
New Bern, NC 28562

Beech Grove Utd Methodist Church
Colonial Virginia Council 595
4251 Drr Ln
Suffolk, VA 23435

Beech Grove Utd Methodist Church
Colonial Virginia Council 595
4245 Drr Ln
Suffolk, VA 23435

Beech Grove Utd Methodist Church
East Carolina Council 426
P.O. Box 12291
New Bern, NC 28561

Beech Haven Baptist Church
2390 W Broad St
Athens, GA 30606

Beecher Hills Elementary School
Atlanta Area Council 092
2257 Bolling Brook Dr Sw
Atlanta, GA 30311

Beechwood Reformed Church
President Gerald R Ford 781
895 Ottawa Beach Rd
Holland, MI 49424

Beechwoods Presbyterian Church
Bucktail Council 509
14 Beechwood Rd
Falls Creek, PA 15840

Beehive Books   More
10213 24th St E
Edgewood, WA 98372

Beehive Federal Credit Union
Grand Teton Council 107
1087 Erikson Dr
Rexburg, ID 83440

Beekmantown Vol Fire Dept
Twin Rivers Council 364
6780 State Route 22
Plattsburgh, NY 12901

Beekmantown Volunteer Fire Dept
Twin Rivers Council 364
6973 State Route 22
West Chazy, NY 12992

Bee-Line
P.O. Box 571267
Houston, TX 77257-1267

Beem Construction LLC
327 Huron Ave, Ste 1
Port Huron, MI 48060

Beepco Inc
dba Countrymeatscom
5750 SW 1st Ln
Ocala, FL 34474

Beepco, Inc/Country Meats
5750 SW 1st Ln
Ocala, FL 34474

Beeville Faith Lutheran Church
South Texas Council 577
1500 E Fm 351
Beeville, TX 78102

Behavioral Consulting Assoc, Inc
Middle Tennessee Council 560
136 Dartmoore Dr
Clarksville, TN 37043

Behavioral Criminology International
Greg O Mccrary
11402 Symour Ln
Spotsylvania, VA 22551

Behavioral Data Services LLC
224 Nickels Arcade
Ann Arbor, MI 48104

Behr Insurance Agency, Inc
Laurel Highlands Council 527
5484 Library Rd
Bethel Park, PA 15102

Beijing Home School Co-Op
Far E Council 803
0730 Baxian Villas

Beijing,
China

Beijing Northside Homeschool Co-Op.
Far E Council 803
Wang Fuhuanyuan 43 Reiz Hifu
Beijing,
China

Bekah Spengler
Address Redacted

Bekins Van Lines Co
P.O. Box 809300
Chicago, IL 60680-9300

Bel Air Police Dept
Baltimore Area Council 220
39 N Hickory Ave
Bel Air, MD 21014

Bel Air School PTA
Northern Lights Council 429
501 25th St Nw
Minot, ND 58703

Bel Air Utd Methodist Church
Baltimore Area Council 220
21 Linwood Ave
Bel Air, MD 21014

Belafonte Tacolcy Center
South Florida Council 084
6161 NW 9th Ave
Miami, FL 33127

Belair Utd Methodist Church
Palmetto Council 549
8095 Shelley Mullis Rd
Indian Land, SC 29707

Belcher-Lane-Williams Marine Corp
League Detachment 146
Water And Woods Council 782
2401 Wadhams Rd
Saint Clair, Mi 48079

Belchertown Lions Club
Western Massachusetts Council 234
23 Old Pelham Rd
Belchertown, MA 01007

Belchertown Utd Church Of Christ
Western Massachusetts Council 234
18 Park St
P.O. Box 603
Belchertown, MA 01007

Belden Gladden
Address Redacted

Belding Enterprises
Sam Houston Area Council 576
16007 Mueschke Rd
Cypress, TX 77433

Belen Jesuit Preparatory School
South Florida Council 084
500 SW 127th Ave
Miami, FL 33184

Belfair Community Church
Chief Seattle Council 609
P.O. Box 160
Belfair, WA 98528

Belfast Lions Club
Middle Tennessee Council 560
P.O. Box 1375
Lewisburg, TN 37091

Belfast Utd Methodist Church
Allegheny Highlands Council 382

2 Chapel St
Belfast, NY 14711

Belfor Usa Group, Inc
185 Oakland Ave, Ste 300
Birmingham, MI 48009

Belfor Usa Group, Inc
185 Oakland, Ste 150
Birmingham, MI 48009

Belfor Usa Group, Inc
4800 F Sirus Ln
Charlotte, NC 28208

Belfor Usa Group, Inc
8758 Clay Rd, Ste 430
Houston, TX 77080

Belfor Usa Group, Inc
P.O. Box 429
Birmingham, MI 48012-0429

Belfor Usa Group, Inc
P.O. Box 535815
Grand Prairie, TX 75053

Belgio S Catering
416 W 5th Ave
Naperville, IL 60563

Belgrade Ave Methodist Church
Twin Valley Council Bsa 283
325 Sherman St
North Mankato, MN 56003

Belgrade Community Church
Montana Council 315
119 S Broadway
Belgrade, MT 59714

Belgrade Lions
Central Minnesota 296
P.O. Box 113
Belgrade, MN 56312

Belgrade Utd Methodist Church
East Carolina Council 426
2953 Belgrade Swansboro Rd
Maysville, NC 28555

Belia Freedman
Address Redacted

Believers Academy Advisory Council
Gulf Stream Council 085
5840 Corporate Way, Ste 100
West Palm Beach, FL 33407

Believers In Christ Ministries Inc
Three Harbors Council 636
4065 N 25th St
Milwaukee, WI 53209

Belilizz Mac Rae Legion Post 659
Mid Iowa Council 177
1967 Courtland Dr
Des Moines, IA 50315

Belin Memorial Utd Methodist Church
Coastal Carolina Council 550
P.O. Box 528
Murrells Inlet, SC 29576

Belin Utd Methodist Church
Coastal Carolina Council 550
4183 Hwy 17 Business
Murrells Inlet, SC 29576

Belinda Barcena
Address Redacted

Belinda Castro
Address Redacted

Belinda Francisco
Address Redacted

Belinda G Bailey
Address Redacted

Belinda Irene Johnson
Address Redacted

Belinda Johnson
Address Redacted

Belinda Kelly-Fluker
Address Redacted

Belinda Munoz
Address Redacted

Belinda Potter
Address Redacted

Belinda Welch
Address Redacted

Bell Buckle Utd Methodist Church
Middle Tennessee Council 560
110 Maple St
Bell Buckle, TN 37020

Bell Canada
P.O. Box 9000, Station Don Mills
North York, On M3C 2X7
Canada

Bell Chapel Utd Methodist Church

Ohio River Valley Council 619
3419 State Route 213
Steubenville, OH 43952

Bell County Juvenile Services
Longhorn Council 662
4800 E Rancier Ave
Killeen, TX 76543

Bell Gardens Police Dept
Greater Los Angeles Area 033
7100 Garfield Ave
Bell Gardens, CA 90201

Bell Leadership Team
Cradle of Liberty Council 525
1000 Bell Ave
Lansdowne, PA 19050

Bell LLC
P.O. Box 24538
Tampa, FL 33623

Bell Lumber   Pole Co
dba Bell Structural Solution
778 1st St NW, P.O. Box 120786
New Brighton, MN 55112-0024

Bell Lumber   Pole Co
dba Bell Structural Solution
P.O. Box 1414, P.O. Box 131418
Minneapolis, MN 55480-1414

Bell Medical Services Inc
120 Vanderburg Rd
Marlboro, NJ 07746

Bell Mobility Inc
P.O. Box 5102
Burlington, On L7R 4R7
Canada

Bell Mts
Box 7500
Winnipeg, Mb R3C 3B5
Canada

Bell Police Dept
Greater Los Angeles Area 033
6326 Pine Ave
Bell, CA 90201

Bell Sports Inc
dba Vista Outdoor Sales LLC
6333 N State Hwy 161, Ste 300
Irving, TX 75038

Bell Sports, Inc
6333 N State Hwy 161
Irving, TX 75038

Bell Utd Methodist Church
Daniel Boone Council 414
P.O. Box 36
Leicester, NC 28748

Bella Flora Of Dallas
2010 Century Ctr Blvd, Ste 22
Irving, TX 75062

Bella Jewelry, LLC
50 E San Francisco St, Ste B
Santa Fe, NM 87501

Bella Transportation LLC
Bella Luxury Limousine
P.O. Box 1805
Allentown, PA 18105

Bella Vista Police Dept
Westark Area Council 016
105 Town Ctr W
Bella Vista, AR 72714

Bellaire Lions Club
President Gerald R Ford 781
P.O. Box 268
Bellaire, MI 49615

Bellaire Puritas Develoment Corp
Lake Erie Council 440
14703 Puritas Ave
Cleveland, OH 44135

Bellaire Utd Methodist Church
Sam Houston Area Council 576
4417 Bellaire Blvd
Bellaire, TX 77401

Bellamy Utd Methodist Men
Colonial Virginia Council 595
4870 Chestnut Fork Rd
Gloucester, VA 23061

Bellarmine University
Attn  Bursarss Office
2001 Newburg Rd
Louisville, KY 40205

Bellbrook Presbyterian Church
Tecumseh 439
72 W Franklin St
Bellbrook, OH 45305

Bellbrook Utd Methodist Church
Tecumseh 439
47 E Franklin St
Bellbrook, OH 45305

Belle Chasse Academy
Southeast Louisiana Council 214
100 5th St
Belle Chasse, LA 70037

Belle Forest Community Teachers
Chickasaw Council 558
3135 Ridgeway Rd
Memphis, TN 38115

Belle Fourche Volunteer Fire Dept
Black Hills Area Council 695 695
605 National St
Belle Fourche, SD 57717

Belle Haven Marina Inc
National Capital Area Council 082
P.O. Box 7093
Alexandria, VA 22307

Belle Meade Utd Methodist Church
Middle Tennessee Council 560
121 Davidson Rd
Nashville, TN 37205

Belle Place Elementary PTO
Evangeline Area 212
411 Leboutseois Rd
New Iberza, LA 70563

Belle Plaine Lions Club International
Northern Star Council 250
1000 S Chestnut St
Belle Plaine, MN 56011

Belle Plaine Rotary
Northern Star Council 250
223 N Willow St
Belle Plaine, MN 56011

Bellefontaine Methodist Church
Greater St Louis Area Council 312
10600 Bellefontaine Rd
Saint Louis, MO 63137

Bellemans Union Church
Hawk Mountain Council 528

3540 Bellemans Church Rd
Mohrsville, PA 19541

Bellemans Union Church
Hawk Mountain Council 528
842 Trolley Rd
Mohrsville, PA 19541

Bellemont Utd Methodist Men
Old N State Council 070
4039 Markwood Rd
Burlington, NC 27215

Belleplain Volunteer Fire Co
Garden State Council 690
Rr 1
Woodbine, NJ 08270

Bellerive School PTO
Greater St Louis Area Council 312
620 Rue De Fleur Dr
Creve Coeur, MO 63141

Belleview Utd Methodist Church
North Florida Council 087
P.O. Box 567
Belleview, FL 34421

Belleville Community Club
Glaciers Edge Council 620
P.O. Box 439
Belleville Community Club
Belleville, WI 53508

Belleville Kiwanis Charities Foundation
Greater St Louis Area Council 312
P.O. Box 153
Belleville, IL 62222

Belleville Lions Club
Coronado Area Council 192
P.O. Box 502

Belleville, KS 66935

Belleville Wholesale Hobby
1944 Llewellyn Rd
Belleville, IL 62223

Bellevue Baptist Church
Longhorn Council 662
625 W Pipeline Rd
Hurst, TX 76053

Bellevue Congregational
Chief Seattle Council 609
752 108th Ave Ne
Bellevue, WA 98004

Bellevue Easttown Optimists
Bay-Lakes Council 635
2785 Manitowoc Rd
Green Bay, WI 54311

Bellevue Fire Dept
Chief Seattle Council 609
450 110th Ave Ne
Bellevue, WA 98004

Bellevue Heights Umc
Longhouse Council 373
2112 S Geddes St
Syracuse, NY 13207

Bellevue Hospital Center
Greater New York Councils, Bsa 640
462 1st Ave
New York, NY 10016

Bellevue Lions Club
Mid-America Council 326
4313 Amos Gates Dr
Bellevue, NE 68123

Bellevue Lions Club
Mid-America Council 326
9801 S 28th Ave
Bellevue, NE 68123

Bellevue Masonic Lodge 325
Mid-America Council 326
1908 Franklin St
Bellevue, NE 68005

Bellevue Optimist
Mid-America Council 326
P.O. Box 6
Bellevue, NE 68005

Bellevue Utd Methodist Church
Middle Tennessee Council 560
7501 Old Harding Pike
Nashville, TN 37221

Bellevue Youth Center
Northeastern Pennsylvania Council 501
531 Emmett St
Scranton, PA 18505

Bellewood Baptist Church
Longhouse Council 373
445 Church St
North Syracuse, NY 13212

Bellflower Kiwanis Club
Long Beach Area Council 032
9302 Laurel St
Bellflower, CA 90706

Bell-Graham Elementary School PTO
Three Fires Council 127
4N505 Fox Mill Blvd
Saint Charles, IL 60175

Bellingham Covenant Church
Mount Baker Council, Bsa 606

1530 E Bakerview Rd
Bellingham, WA 98226

Bellingham Memorial School PTO
Narragansett 546
130 Blackstone St
Bellingham, MA 02019

Belliston, Ed
363 W 1400 N
American Fork, UT 84003

Bellmore Presbyterian Church
Theodore Roosevelt Council 386
2740 Martin Ave
At Bellmore Ave
Bellmore, NY 11710

Bellpoint Utd Methodist Church
Simon Kenton Council 441
4771 State Route 257 S
Delaware, OH 43015

Bellport Fire Dept
Suffolk County Council Inc 404
161 Main St
Bellport, NY 11713

Bellport High School
Suffolk County Council Inc 404
205 Beaver Dam Rd
Brookhaven, NY 11719

Belluck   Fox, LLP
Attn  Kristina Georgiou
546 5th Ave, 5th Fl
New York, NY 10036

Belluck   Fox, LLP
Attn  Kristina Georgiou
re  Plaintiff
546 5th Ave, 5th Fl

New York, NY 10036

Bellview Baptist Church
Greater Alabama Council 001
150 Noccalula Dr
Gadsden, AL 35904

Bellville American Legion Post 115
Sam Houston Area Council 576
P.O. Box 314
Bellville, TX 77418

Bellville Lions Club
Sam Houston Area Council 576
1118 Fm 1456 Rd
Bellville, TX 77418

Bellwood Baptist Church
Middle Tennessee Council 560
1150 Middle Tennessee Blvd
Murfreesboro, TN 37130

Bellwood Salvation Army Bellwood Boys
And Girls Club
Atlanta Area Council 092
777 Donald Lee Hollowell Pkwy Nw
Atlanta, Ga 30318

Bellwood-Antis Lions Club
Laurel Highlands Council 527
1974 Bellmeade Dr
Altoona, PA 16602

Belmar Elementary PTA
Denver Area Council 061
885 S Garrison St
Lakewood, CO 80226

Belmar Elementary School
Denver Area Council 061
885 S Garrison St
Lakewood, CO 80226

Belmont Citizens Police
Piedmont Council 420
201 Chronicle St
Belmont, NC 28012

Belmont Elementary School
Baltimore Area Council 220
1406 N Ellamont St
Baltimore, MD 21216

Belmont Fire Dept
Blue Ridge Council 551
1 Fork Shoals Rd
Greenville, SC 29605

Belmont Heights Utd Methodist Church
Long Beach Area Council 032
317 Termino Ave
Long Beach, CA 90814

Belmont Hills Ptg
Washington Crossing Council 777
5000 Neshaminy Blvd
Bensalem, PA 19020

Belmont Runyon School
Northern New Jersey Council, Bsa 333
1 W Runyon St
Newark, NJ 07108

Belmont Shore Lions Club
Long Beach Area Council 032
5156 E Ebell St
Long Beach, CA 90808

Belmont-Watertown Utd Methodist
The Spirit of Adventure 227
421 Common St
Belmont, MA 02478

Beloved Disciple Church Rc
French Creek Council 532
1310 S Center St Ext
Grove City, PA 16127

Belson Outdoors, Inc
36810 Eagle Way
Chicago, IL 60678-1368

Belt Shop, Inc
1941 Chespark Dr
Gastonia, NC 28052

Belton Christian Church
Heart of America Council 307
409 Airway Ln
Belton, MO 64012

Belton Fire Dept
Blue Ridge Council 551
P.O. Box 828
Belton, SC 29627

Belton Fire Dept
Heart of America Council 307
16300 N Mullen Rd
Belton, MO 64012

Belton New Horizons Nazarene Church
Heart of America Council 307
17200 Chestnut Dr
Belton, MO 64012

Beltsville Academic PTO
National Capital Area Council 082
4300 Wicomico Ave
Beltsville, MD 20705

Beltway Pack Church
Texas Trails Council 561
2850 State Hwy 351
Abilene, TX 79601

Beltway Park Church South
Texas Trails Council 561
4009 Beltway S
Abilene, TX 79606

Belva Daniel
Address Redacted

Belvedere PTA
Baltimore Area Council 220
360 Broadwater Rd
Arnold, MD 21012

Belvedere Utd Methodist Church
Georgia-Carolina 093
202 Rhomboid Pl
Belvedere, SC 29841

Belwood Charge Utd Methodist Church
Piedmont Council 420
5701 Fallston Rd
Lawndale, NC 28090

Belynda Dean
Address Redacted

Belzer Band Booster Club, Inc
Crossroads of America 160
5423 Mark Ln
Indianapolis, IN 46226

Belzer Day Camp
Crossroads of America 160
6102 Boy Scout Rd
Indianapolis, IN 46226

Belzer Scout Camp
Crossroads of America 160
6002 Boy Scout Rd
Indianapolis, IN 46236

Bemidji Lions Club
Voyageurs Area 286
P.O. Box 1099
Bemidji, MN 56619

Bemidji Police Dept
Beltrami County Sheriff Dept
Voyageurs Area 286
613 Minnesota Ave Nw
Bemidji, Mn 56601

Bemidji Woolen Mills
P.O. Box 277
301 Irvine Ave Nw
Bemidji, MN 56601-2923

Bemis Assoc Inc
P.O. Box 414056
Boston, MA 02241-4056

Bemis Elementary School PTA
Great Lakes Fsc 272
3571 Nfield Pkwy
Troy, MI 48084

Bemiss Utd Methodist Church
South Georgia Council 098
4879 Bemiss Rd
Valdosta, GA 31605

Bemus Point Utd Methodist Church
Allegheny Highlands Council 382
4954 Bemus Ellery Rd
Bemus Point, NY 14712

Ben Ali Temple Aaonms
Golden Empire Council 047
3262 Marysville Blvd
Sacramento, CA 95815

Ben Crudo Consulting, Inc
4020 Rue St-Ambroise, Ste 399
Montreal, QC H4C 2C7
Canada

Ben Davis Jrotc
Crossroads of America 160
1200 N Girls School Rd
Indianapolis, IN 46214

Ben E Keith Co
P.O. Box 901001
7650 Will Rogers Blvd
Ft Worth, TX 76101

Ben E. Keith Co
P.O. Box 791
Fort Worth, TX 76101

Ben Eielson High Booster Club
Midnight Sun Council 696
675 Ravens Way
Eielson Afb, AK 99702

Ben Franklin And Churchill Schools
Parents For Scouting
Three Fires Council 127
350 Bryant Ave
Glen Ellyn, Il 60137

Ben Franklin Crafts
115 W Maple Ave
Fayetteville, WV 25840

Ben Franklin Middle School
National Capital Area Council 082
3300 Lees Corner Rd
Chantilly, VA 20151

Ben Franklin School Parent Assn
Pacific Skyline Council 031
2385 Trousdale Dr

Burlingame, CA 94010

Ben Franklin Store 3836
63 Main St
Middlebury, VT 05753

Ben Hill Utd Methodist Church
Atlanta Area Council 092
2099 Fairburn Rd Sw
Atlanta, GA 30331

Ben M Deveau
Address Redacted

Ben Meadows Co
P.O. Box 74771
Chicago, IL 60694-4771

Ben Sheppard Elementary PTA
South Florida Council 084
5700 W 24 Ave
Hialeah, FL 33016

Ben Ussery
Address Redacted

Benajmin Altemus
Address Redacted

Benbrook PTO
Sam Houston Area Council 576
4026 Bolin Rd
Houston, TX 77092

Benbrook Utd Methodist Church
Longhorn Council 662
1122 Bryant St
Benbrook, TX 76126

Benchmark Conf Centers Of Wv LLC

dba Stonewall Resort
940 Resort Dr
Roanoke, WV 26447

Bend Of The River
Lasalle Council 165
900 Mayflower Rd
Niles, MI 49120

Bend Ultimate
Crater Lake Council 491
19599 Greatwood Loop
Bend, OR 97702

Benedict J Baughman
Address Redacted

Benedictine College Prepartory
Heart of Virginia Council 602
12829 River Rd
Richmond, VA 23238

Benevola Utd Methodist Church
Mason Dixon Council 221
19925 Benevola Church Rd
Boonsboro, MD 21713

Benevolant   Protective Order Of Elks
Westmoreland Fayette 512
P.O. Box 705
Manor, PA 15665

Benevolent   Protective Order
Elks Lodge 2524
Chief Seattle Council 609
P.O. Box 840
Forks, Wa 98331

Benevolent   Protective Order
Elks Lodge 259
Bay-Lakes Council 635
3195 S Ridge Rd

Green Bay, Wi 54304

Benevolent Protective Order Elks 1689
Crater Lake Council 491
P.O. Box 596
Crescent City, Ca 95531

Benevolent Protective Order Elks 187
Yucca Council 573
7800 Edgemere Blvd
El Paso, Tx 79925

Benevolent Protective Order Flk 1762
Longhouse Council 373
511 Fulton St
Carthage, Ny 13619

Benevolent Protective Order Of
Elks Norfolk Lodge 653
Mid-America Council 326
P.O. Box 118
316 W Braasch
Norfolk, Ne 68702

Benevolent Protective Order Of Elks
Abraham Lincoln Council 144
201 W Main St
Carlinville, IL 62626

Benevolent Protective Order Of Elks
Blue Mountain Council 604
P.O. Box 886
Hermiston, OR 97838

Benevolent Protective Order Of Elks
Duarte
Greater Los Angeles Area 033
2436 Huntington Dr
Duarte, Ca 91010

Benevolent Protective Order Of Elks
Golden Empire Council 047

920 D St
Marysville, CA 95901

Benevolent Protective Order Of Elks
Las Vegas Area Council 328
1000 Lillyhill Dr
Needles, CA 92363

Benevolent Protective Order Of Elks
Leatherstocking 400
1315 Champlin Ave
Utica, NY 13502

Benevolent Protective Order Of Elks
Leatherstocking 400
124 Mary St
Lodge 1439
Herkimer, NY 13350

Benevolent Protective Order Of Elks
Lodge 1431
Greater Wyoming Council 638
622 Greybull Ave
Greybull, Wy 82426

Benevolent Protective Order Of Elks
Lodge 2188
National Capital Area Council 082
8421 Arlington Blvd
Fairfax, Va 22031

Benevolent Protective Order Of Elks
Longhorn Council 662
601 W Pioneer Pkwy
Arlington, TX 76010

Benevolent Protective Order Of Elks
Longhouse Council 373
P.O. Box 728
Watertown, NY 13601

Benevolent Protective Order Of Elks

Mid-America Council 326
501 Poplar St
Atlantic, IA 50022

Benevolent   Protective Order Of Elks
National Capital Area Council 082
5 Taft Ct
Rockville, MD 20850

Benevolent   Protective Order Of Elks
National Capital Area Council 082
St Marys Lodge 2092
45779 Fire Dept Lane
California, MD 20619

Benevolent   Protective Order Of Elks
San Diego Imperial Council 049
901 Elks Ln
Chula Vista, CA 91910

Benevolent   Protective Order Of Elks
Seneca Waterways 397
4400 Sweden Walker Rd
Brockport, NY 14420

Benevolent P. Order Elks Lodge 1544
Hudson Valley Council 374
46 N St
P.O. Box 24
Monticello, NY 12701

Benevolent Protective Order Elks
Lodge 1955
Washington Crossing Council 777
110 Hickory Corner Rd
East Windsor, Nj 08520

Benevolent Protective Order Elks
Lodge 2065
Catalina Council 011
1 Elks Ln
Sierra Vista, Az 85635

Benevolent Protective Order Elks
Lodge 2116
Patriots Path Council 358
665 Rahway Ave
Woodbridge, Nj 07095

Benevolent Protective Order Elks
Lodge 2129
Washington Crossing Council 777
P.O. Box 217
Blawenburg, Nj 08504

Benevolent Protective Order Elks
Lodge 2180
Monmouth Council, Bsa 347
72 W Railroad Ave
Jamesburg, Nj 08831

Benevolent Protective Order Elks
Lodge 2229
Monmouth Council, Bsa 347
67 Old Amboy Rd
Old Bridge, Nj 08857

Benevolent Protective Order Elks 1199
Northern Lights Council 429
P.O. Box 1596
Bismarck, ND 58502

Benevolent Protective Order Elks 2409
Longs Peak Council 062
36355 US Hwy 385
Wray, CO 80758

Benevolent Protective Order Elks 2541
Longs Peak Council 062
525 Main St
Louisville, CO 80027

Benevolent Protective Order Elks 566
Longs Peak Council 062
3975 28th St

Boulder, CO 80301

Benevolent Protective Order Elks 809
Longs Peak Council 062
3061 W 29th St
Greeley, CO 80631

Benevolent Protective Order Of Elks
Daniel Webster Council, Bsa 330
Rt 302
Littleton, NH 03561

Benevolent Protective Order Of Elks
Madras Lodge 2017
Crater Lake Council 491
P.O. Box 609
Madras, Or 97741

Benevolent Protective Order Of Elks
Mayflower Council 251
1077 Pond St 2136
Franklin, MA 02038

Benevolent Protective Order Of Elks 1900
Greater Yosemite Council 059
19071 N Lower Sacramento Rd
Woodbridge, CA 95258

Benevolent Protective Order Of Elks 2007
Catalina Council 011
P.O. Box 3
San Manuel, AZ 85631

Benevolent Protective Order Of Elks 955
Catalina Council 011
650 E 10th St
Douglas, AZ 85607

Benevolent Protective Order Of The Elks
Suwannee River Area Council 664
276 N Magnolia Dr
Tallahassee, FL 32301

Benevon Inc
4528 8th Ave NE, Ste 1A
Seattle, WA 98105

Bengt Holmberg
Address Redacted

Benhart Matthew Ness
Address Redacted

Benicia Lions Club
Mt Diablo-Silverado Council 023
P.O. Box 385
Benicia, CA 94510

Benicia Police Dept
Mt Diablo-Silverado Council 023
200 E L St
Benicia, CA 94510

Benignus Elementary PTO
Sam Houston Area Council 576
7225 Alvin A Klein Dr
Spring, TX 77379

Benita Williams
Address Redacted

Benjamin A Hayden
Address Redacted

Benjamin A Thornbloom
Address Redacted

Benjamin Adelman
Address Redacted

Benjamin B Debauge

Address Redacted

Benjamin B Weimer
Address Redacted

Benjamin Barnes Branch Ymca
Black Warrior Council 006
2939 18th St
Tuscaloosa, AL 35401

Benjamin Blumenberg
Address Redacted

Benjamin Bonnett
Address Redacted

Benjamin Bramlett
Address Redacted

Benjamin Brennecke
Address Redacted

Benjamin Buckelew
Address Redacted

Benjamin Burke
Address Redacted

Benjamin Butler Jr
Address Redacted

Benjamin C Everett
Address Redacted

Benjamin C Mann
Address Redacted

Benjamin Chiochon

Address Redacted

Benjamin Coder
Address Redacted

Benjamin D Brennan
Address Redacted

Benjamin D Fugate
Address Redacted

Benjamin D Learn
Address Redacted

Benjamin D Volk
Address Redacted

Benjamin E Parker
Address Redacted

Benjamin E Sheneman
Address Redacted

Benjamin E Wetzel
Address Redacted

Benjamin Evans
Address Redacted

Benjamin F Gardiner
Address Redacted

Benjamin Franklin
Lake Erie Council 440
1905 Spring Rd
Cleveland, OH 44109

Benjamin Franklin Elementary School PTO

Patriots Path Council 358
700 Prospect St
Westfield, NJ 07090

Benjamin Franklin School
Lake Erie Council 440
1905 Spring Rd
Cleveland, OH 44109

Benjamin Frederick Winter
Address Redacted

Benjamin Geiger
Address Redacted

Benjamin Gross
Address Redacted

Benjamin I Stewart
Address Redacted

Benjamin J Ashcroft
Address Redacted

Benjamin J Gilligan
Address Redacted

Benjamin J Lee
Address Redacted

Benjamin J Marino
Address Redacted

Benjamin J Mord
Address Redacted

Benjamin J Pigula
Address Redacted

Benjamin J Rininger
Address Redacted

Benjamin J Trangsrud
Address Redacted

Benjamin Jacob Farquharson
Address Redacted

Benjamin James Louis
Address Redacted

Benjamin L Cier
Address Redacted

Benjamin L Gratza
Address Redacted

Benjamin L Harper
Address Redacted

Benjamin L Millward
Address Redacted

Benjamin Link
Address Redacted

Benjamin M Ballard
Address Redacted

Benjamin M Fox
Address Redacted

Benjamin M Herman
Address Redacted

Benjamin M Pearce

Address Redacted

Benjamin Mahlke
Address Redacted

Benjamin Melton
Address Redacted

Benjamin Michel Murdock
Address Redacted

Benjamin Mount
Address Redacted

Benjamin Murdock
Address Redacted

Benjamin O Brandeis
Address Redacted

Benjamin Ormsby
Address Redacted

Benjamin P Johns
Address Redacted

Benjamin Parsons O Donnell
Clark Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Benjamin Pierce
Address Redacted

Benjamin R Criste
Address Redacted

Benjamin R Grenier

Address Redacted

Benjamin Roberge
Address Redacted

Benjamin S Smith
Address Redacted

Benjamin Schulz
Address Redacted

Benjamin Seligman
Address Redacted

Benjamin Senff
Address Redacted

Benjamin Stahmann
Address Redacted

Benjamin Summerhalder
Address Redacted

Benjamin T Pederson
Address Redacted

Benjamin T Trotter
Address Redacted

Benjamin Tsumas
Address Redacted

Benjamin W Edmonson
Address Redacted

Benjamin W Ellsworth
Address Redacted

Benjamin W Miller
Address Redacted

Benjamin W Skidmore
Address Redacted

Benjamin Wallace
Address Redacted

Benjamin Wielebinski
Address Redacted

Benjamin Wood
Address Redacted

Bennett   Assoc Inc
2404 N Damie Ln
Lehi, UT 84043

Bennett Community Organization
Longs Peak Council 062
1125 Bennett Rd
Fort Collins, CO 80521

Bennett Elementary School PTO
National Capital Area Council 082
8800 Old Dominion Dr
Bennett Elementary School
Manassas, VA 20110

Bennett International Group
Flint River Council 095
1001 Industrial Pkwy
Mcdonough, GA 30253

Bennett S Corners Community Church
Great Trail 433
47 W 130th St
Hinckley, OH 44233

Bennett Smallman
Address Redacted

Bennett Watkins Lions Club
Denver Area Council 061
301 S County Rd 137
Bennett, CO 80102

Bennetts LLC
P.O. Box 27
Raton, NM 87740

Bennettsville Fire Dept
Pee Dee Area Council 552
P.O. Box 1036
Bennettsville, SC 29512

Bennington Lions Club
Coronado Area Council 192
105 N Nelson St
Bennington, KS 67422

Benno Dunn
Address Redacted

Benny Adams
Address Redacted

Benny High
Address Redacted

Bens Uniforms Inc
20 Main St
Amesbury, MA 01913

Bensalem Utd Methodist Church
Washington Crossing Council 777
4300 Hulmeville Rd
Bensalem, PA 19020

Benson First Response
Green Mountain 592
P.O. Box 199
Benson, VT 05731

Benson Kiwanis Club
Tuscarora Council 424
9255 Raleigh Rd
Benson, NC 27504

Benson Memorial Utd Methodist Church
Occoneechee 421
4706 Creedmoor Rd
Raleigh, NC 27612

Benson Middle School - Stem Scouts
Catalina Council 011
360 S Patagonia St
Benson, AZ 85602

Benson Vfw Post 1403
Northern Lights Council 429
1135 Pacific Ave
Benson, MN 56215

Benson Ward - LDS St David Stake
Catalina Council 011
381 N Pomerene Rd
Benson, AZ 85602

Bent Tree Bible Church
Circle Ten Council 571
4141 International Pkwy
Carrollton, TX 75007

Bent, St. Vrain   Co
7235 S Dover Ct
Littleton, CO 80128

Benteen Elementary School PTA
Atlanta Area Council 092

200 Cassanova St Se
Atlanta, GA 30315

Bentley College
Attn  Office of Student Acct
175 Forest St
Waltham, MA 02452-4705

Benton Christian Church
Columbia-Montour 504
305 3rd St
Benton, PA 17814

Benton City 1st Utd Methodist Ch
Blue Mountain Council 604
906 9Th St
Benton City, Wa 99320

Benton County Sheriffs Office
Blue Mountain Council 604
7122 W Okanogan Pl Bldg B
Kennewick, WA 99336

Benton Harbor Area Schools
Southern Shores Fsc 783
636 Pipestone St
Benton Harbor, MI 49022

Benton Heights Presbyterian Church
Central N Carolina Council 416
2701 Concord Hwy
Monroe, NC 28110

Benton High School Jrotc
Pony Express Council 311
5655 S 4th St
Saint Joseph, MO 64504

Benton Lions Club
Quivira Council, Bsa 198
450 W S St
Kathy Debrect

Benton, KS 67017

Benton Lions Club
Quivira Council, Bsa 198
P.O. Box 393
Benton, KS 67017

Benton Township Esa
Water and Woods Council 782
4713 Hartel Rd
Potterville, MI 48876

Benton Utd Methodist Church
Norwela Council 215
4615 Palmetto Rd
Benton, LA 71006

Benttree Bible Fellowship
Circle Ten Council 571
4141 International Pkwy
Carrollton, TX 75007

Bentwood Elementary School PTA
Heart of America Council 307
13000 Bond St
Overland Park, KS 66213

Bentwood Trail Presbyterian Church
Circle Ten Council 571
6000 Bentwood Trl
Dallas, TX 75252

Beovich Walter   Friend, Inc
1001 SW 5th Ave, Ste 1200
Portland, OR 97204

Bera Holloway
Address Redacted

Berdine Mccord
Address Redacted

Berea Utd Methodist Church
Blue Grass Council 204
101 Fee St
Berea, KY 40403

Beretta Usa Corp
P.O. Box 64449
Baltimore, MD 21264-4449

Bergamot Brass Works Inc
dba Meridian Metal Works
1632 C Hobbs Dr
Delavan, WI 53115

Bergans Of Norway
455 Weaver Park Rd
Longmont, CO 80501

Bergen Commty
College Aviation Post 747
Northern New Jersey Council, Bsa 333
400 County Rd 62
Paramus, Nj 07652

Bergen Evangelical Presbyterian Church
Iroquois Trail Council 376
38 S Lake Ave
Bergen, NY 14416

Bergen Utd Methodist Church
Iroquois Trail Council 376
P.O. Box 266
27 S Lake Ave
Bergen, NY 14416

Berkeley Baptist Church
Denver Area Council 061
4050 W 44th Ave
Denver, CO 80212

Berkeley County Ems
Coastal Carolina Council 550
223 N Live Oak Dr
Moncks Corner, SC 29461

Berkeley County Sheriff Dept
Coastal Carolina Council 550
223 N Live Oak Dr
Moncks Corner, SC 29461

Berkeley Green
Address Redacted

Berkeley Hills Lutheran Church
Laurel Highlands Council 527
517 Sangree Rd
Pittsburgh, PA 15237

Berkeley Lions Club
Mt Diablo-Silverado Council 023
P.O. Box 874
Berkeley, CA 94701

Berkeley Tandem Inc
160 Haverford Dr
Nashville, TN 37205-3614

Berkeley Utd Methodist Church
Capitol Area Council 564
2407 Berkeley Ave
Austin, TX 78745

Berkley American Legion Post 374
Great Lakes Fsc 272
2079 12 Mile Rd
Berkley, MI 48072

Berkley Firefighters Assoc
Narragansett 546
5 N Main St
Berkley, MA 02779

Berkley First Utd Methodist Church
Great Lakes Fsc 272
2820 12 Mile Rd
Berkley, MI 48072

Berkley Hills Lutheran Church
Laurel Highlands Council 527
Sangree Rd
Pittsburgh, PA 15237

Berkley Post 121 American Legion
Narragansett 546
80 Myricks St
Berkley, MA 02779

Berkmar Utd Methodist Church
Northeast Georgia Council 101
675 Pleasant Hill Rd
Lilburn, GA 30047

Berks County Bar Assoc
Hawk Mountain Council 528
544 Court St
Reading, PA 19601

Berks County Sheriff Office
Hawk Mountain Council 528
633 Court St
Reading, PA 19601

Berle Manufacturing Co
1549 Folly Rd
Charleston, SC 29412

Berlin Vfw Anmac Post 6253
Garden State Council 690
34 Chestnut Ave
Berlin, NJ 08009

Berlin Vol Fire Dept
Laurel Highlands Council 527

P.O. Box 13
Berlin, PA 15530

Berlin-Board Of Trade
Heart of New England Council 230
Woodward Ave
Berlin, MA 01503

Berliner Specialty Dist Inc
5101 Buchanan St
Hyattsville, MD 20781

Berlin-Lions Club
Heart of New England Council 230
43 S St
Berlin, MA 01503

BerlinMillCreek-Zionsville Vol Fire Dept
Sam Houston Area Council 576
P.O. Box 1832
Brenham, Tx 77834

Berman   Simmons Pa
Obo Harold Pottle II
Pop Box 961
Lewiston, ME 04243-0961

Berman O Conner   Mann
111 W Chalan Santo Papa, Ste 503
Hagatna, GU 96910

Berman O Connor   Mann
Attn  Michael Berman
111 Chalan Santo Papa, Ste 503
Bank of Guam Bldg.
Hagatna, GU 96910

Berman O Connor   Mann
Attn  Michael J Berman, Esq
re  Plaintiff
111 Chalan Santo Papa
Suite 503, Bank of Guam Bldg.

Hagatna, GU 96910

Berman O Connor   Mann
Attn  Michael J Berman, Esq
re  Plaintiff
238 Archbishop Flores St
Suite 300, Dna Bldg
Hagatna, GU 96910

Berman S Orienteering Supply
23 Fayette St
Cambridge, MA 02139-1111

Bermuda Hundred Utd Methodist Church
Heart of Virginia Council 602
2025 Florence Ave
Chester, VA 23836

Bern   Louis LLC
dba M Style Marketing
38 Bellefair Rd
Rye Brook, NY 10573-5507

Bernadette F Barczak
Address Redacted

Bernadette Legere
Address Redacted

Bernadette Mcrae Elliott
Address Redacted

Bernadette Parris
Address Redacted

Bernadette Sherwood
Address Redacted

Bernadette Smietana
Address Redacted

Bernadine Mares
Address Redacted

Bernadine Monroe
Address Redacted

Bernard Brault
Address Redacted

Bernard Gallenberg Jr
Address Redacted

Bernard Middle School PTO
Greater St Louis Area Council 312
1054 Forder Rd
Saint Louis, MO 63129

Bernard Smith
Address Redacted

Bernay Apgar Post 342 American Legion
Patriots Path Council 358
E Main St
Chester, NJ 07930

Berne Lodge 684 Free   Accepted Masons
Attn  Louis Schenck
Twin Rivers Council 364
1652 Helderberg Trail
Berne, NY 12023

Berne Rotary Club
Anthony Wayne Area 157
179 W Main St
Berne, IN 46711

Bernice Ciupek
Address Redacted

Bernice Coca
Address Redacted

Bernice Davis
Address Redacted

Bernice Elaine Kelly
Address Redacted

Bernice Holiday
Address Redacted

Bernice Martinez
Address Redacted

Bernice Mathews Elem Team Up Program
Nevada Area Council 329
535 E Plumb Ln
Reno, Nv 89502

Bernice Mugele
Address Redacted

Bernice Todd
Address Redacted

Bernshausen Elementary PTO
Sam Houston Area Council 576
11116 Mahaffey Rd
Tomball, TX 77375

Bernstein   Andriulli Inc
58 W 40th St
New York, NY 10018

Berrien County Sheriff S Dept
Southern Shores Fsc 783
919 Port St
Saint Joseph, MI 49085

Berry College
Attn  Marcia R Mcconnell
2277 Martha Berry Hwy
Mount Berry, GA 30149-9707

Berry Elementary
Sam Houston Area Council 576
2310 Berry Rd
Houston, TX 77093

Berry High School Ffa
Black Warrior Council 006
18242 Hwy 18 E
Berry, AL 35546

Berry Lumber
718 10th St
Onawa, IA 51040

Berry S Chapel Church Of Christ
Middle Tennessee Council 560
1777 Berrys Chapel Rd
Franklin, TN 37069

Berrys Chapel Church Of Christ
Middle Tennessee Council 560
1777 Berrys Chapel Rd
Franklin, TN 37069

Berryton Utd Methodist Church
Jayhawk Area Council 197
P.O. Box 25
7010 SE Berryton Rd
Berryton, KS 66409

Bert G Taylor Post 300 American Legion
Black Swamp Area Council 449
500 Glenwood Ave
Napoleon, OH 43545

Bert Mcdonald
Address Redacted

Bert Starr
Address Redacted

Bertha Alicia Julsen
Address Redacted

Bertha Deyerle
Address Redacted

Bertha Julsen
Address Redacted

Bertha Napolitano
Address Redacted

Bertha Taylor
Address Redacted

Berwick Utd Methodist Church
Pine Tree Council 218
P.O. Box 645
Berwick, ME 03901

Berwyn Moose Lodge 424
Pathway To Adventure 456
3625 S Harlem Ave
Berwyn, IL 60402

Berwyn Police Dept
Pathway To Adventure 456
6401 31st St
Berwyn, IL 60402

Berwyn Utd Methodist Church
Chester County Council 539
140 Waterloo Ave
Berwyn, PA 19312

Beryl Love
Address Redacted

Bess Brannen Elementary PTO
Bay Area Council 574
802 That Way St
Lake Jackson, TX 77566

Bessemer Elks Lodge
Greater Alabama Council 001
1313 4th Ave N
Bessemer, AL 35020

Bessemer Rotary Club
Moraine Trails Council 500
Bessemer Presbyterian Church
Bessemer, PA 16112

Bessie M Jackson
Address Redacted

Bessie S Floral Design Inc
124 Main St W
Oak Hill, WV 25901

Best Beers Inc
1100 S Strong Dr
Bloomington, IN 47402

Best Buy
3533 Zafarano Dr
Santa Fe, NM 87505-2618

Best Buy
Hwy 114
Grapevine, TX 76051

Best Buy Stores LP
Best Buy For Business

6281 Paysphere Cir
Chicago, IL 60674

Best Discount Pharmacy
2316 34th St
Lubbock, TX 79411

Best Made Designs, LLC
P.O. Box 475
Monahans, TX 79756

Best Press
Best Plaza
4201 Airborn Dr
Addison, TX 75001

Best Valve Mobile Storage
29421 State Hwy 38
Marshfield, MO 65706

Best Western Plus Rio Grande Inn
1015 Rio Grande Blvd Nw
Albuquerque, NM 87104-2031

Best Western Suites
201 Music City Cir
Nashville, TN 37214

Best Western Suites Near Opryland
201 Music City Cir
Nashville, TN 37214

Bestlife
P.O. Box 80001
Prescott, AZ 86304-8001

Beth Avery
Address Redacted

Beth Bonner

Address Redacted

Beth Cobb
Address Redacted

Beth Doughty
Address Redacted

Beth Eckert
Address Redacted

Beth Eden Baptist Church
Pathway To Adventure 456
11121 S Loomis St
Chicago, IL 60643

Beth Eden Evangelical Lutheran Church
Piedmont Council 420
400 N Main Ave
Newton, NC 28658

Beth Eden Lutheran Church Elca
Piedmont Council 420
400 N Main Ave
Newton, NC 28658

Beth Eden Utd Methodist Church
Blackhawk Area 660
3201 Huffman Blvd
Rockford, IL 61103

Beth El Temple
New Birth of Freedom 544
2637 N Front St
Harrisburg, PA 17110

Beth Ferstler
Address Redacted

Beth Hoggle

Address Redacted

Beth Israel Brotherhood
Baltimore Area Council 220
3706 Crondall Ln
Owings Mills, MD 21117

Beth Jacob Congregation
W.L.A.C.C. 051
9030 W Olympic Blvd
Beverly Hills, CA 90211

Beth Jacob Congregation Of Irvine
Orange County Council 039
3900 Michelson Dr
Irvine, CA 92612

Beth Knesset Bamidbar
W.L.A.C.C. 051
1611 E Ave J
Lancaster, CA 93535

Beth Meyer Synagogue
Occoneechee 421
504 Newton Rd
Raleigh, NC 27615

Beth Prince
Address Redacted

Beth Ramsey
Address Redacted

Beth Shalom Synagogue
Heart of America Council 307
14200 Lamar Ave
Overland Park, KS 66223

Beth Whitney
Address Redacted

Beth Wilson C/O Mary Collins Agency, Inc
2909 Cole Ave, Ste 250
Dallas, TX 75204-1307

Bethabara Moravian Church
Old Hickory Council 427
2100 Bethabara Rd
Winston Salem, NC 27106

Bethalto Police Benev Assoc 85
Greater St Louis Area Council 312
213 N Prairie St
Bethalto, IL 62010

Bethania Lutheran Church
Three Harbors Council 636
4120 Wright Ave
Racine, WI 53405

Bethania Moravian Church
Old Hickory Council 427
P.O. Box 17
Bethania, NC 27010

Bethany Baptist Church
Cascade Pacific Council 492
1150 Hilfiker Ln Se
Salem, OR 97302

Bethany Baptist Church
Greater New York Councils, Bsa 640
460 Marcus Garvey Blvd
Brooklyn, NY 11216

Bethany Baptist Church
Ventura County Council 057
200 Bethany Ct
Thousand Oaks, CA 91360

Bethany Christian Church
Atlanta Area Council 092

2868 Carrollton Villa Rica Hwy
Carrollton, GA 30116

Bethany Christian Church
Atlanta Area Council 092
3264 Villa Rica Hwy
Dallas, GA 30157

Bethany Christian Church
Cornhusker Council 324
1645 N Cotner Blvd
Lincoln, NE 68505

Bethany Christian Church
East Carolina Council 426
P.O. Box 156
Arapahoe, NC 28510

Bethany Christian Church
Yucca Council 573
10453 Springwood Dr
El Paso, TX 79925

Bethany Christian Church
Yucca Council 573
3639 Red Cloud Pl
El Paso, TX 79936

Bethany Church Assemblies Of God
Northern New Jersey Council, Bsa 333
568 Wellington Dr
Wyckoff, NJ 07481

Bethany Church On The Hill
Ventura County Council 057
200 Bethany Ct
Thousand Oaks, CA 91360

Bethany Church Ucc
Green Mountain 592
115 Main St
Montpelier, VT 05602

Bethany Churchmen
Bay-Lakes Council 635
202 S 11th St
Escanaba, MI 49829

Bethany Congregational Church
Mayflower Council 251
3 Rockhill St
Foxboro, MA 02035

Bethany Congregational Church
Theodore Roosevelt Council 386
100 Main St
East Rockaway, NY 11518

Bethany Covenant Church
Connecticut Rivers Council, Bsa 066
785 Mill St
Berlin, CT 06037

Bethany G Cheyney
Address Redacted

Bethany Leckrone
Address Redacted

Bethany Lutheran Church
Blackhawk Area 660
76 W Crystal Lake Ave
Crystal Lake, IL 60014

Bethany Lutheran Church
Cascade Pacific Council 492
2900 Parkview Dr
Longview, WA 98632

Bethany Lutheran Church
Central Minnesota 296
P.O. Box 473
Nevis, MN 56467

Bethany Lutheran Church
Chief Seattle Council 609
7968 Finch Rd Ne
Bainbridge Island, WA 98110

Bethany Lutheran Church
Connecticut Rivers Council, Bsa 066
50 Court St
Cromwell, CT 06416

Bethany Lutheran Church
Denver Area Council 061
4500 E Hampden Ave
Cherry Hills Village, CO 80113

Bethany Lutheran Church
Garden State Council 690
617 Morgan Ave
Palmyra, NJ 08065

Bethany Lutheran Church
Hawk Mountain Council 528
1375 Friedensburg Rd
Stony Creek Mills
Reading, PA 19606

Bethany Lutheran Church
Hawk Mountain Council 528
1375 Friedensburg Rd
Reading, PA 19606

Bethany Lutheran Church
Laurel Highlands Council 527
200 3rd Ave
Altoona, PA 16602

Bethany Lutheran Church
Mid Iowa Council 177
2712 Washington Ave
Iowa Falls, IA 50126

Bethany Lutheran Church
Mid-America Council 326
15 W 14th St
Spencer, IA 51301

Bethany Lutheran Church
Mid-America Council 326
4200 N 204th St
Elkhorn, NE 68022

Bethany Lutheran Church
Mid-America Council 326
703 Broadway St
Emmetsburg, IA 50536

Bethany Lutheran Church
Mississippi Valley Council 141 141
2515 Madison Ave
Burlington, IA 52601

Bethany Lutheran Church
Northern Lights Council 429
1315 6th St Ne
Red Lake Falls, MN 56750

Bethany Lutheran Church
Quivira Council, Bsa 198
320 N Main St
Lindsborg, KS 67456

Bethany Lutheran Church
W D Boyce 138
P.O. Box Lundy Lane
Leland, IL 60531

Bethany Lutheran Church - Lcms
Capitol Area Council 564
3701 W Slaughter Ln
Austin, TX 78749

Bethany Lutheran Church Men

Three Fires Council 127
8 S Lincoln St
Batavia, IL 60510

Bethany Lutheran Church-Bigfork
Montana Council 315
P.O. Box 398
8559 Mt Hwy 35
Bigfork, MT 59911

Bethany Memorial Church
Ohio River Valley Council 619
P.O. Box 149
303 Main St
Bethany, WV 26032

Bethany Methodist Church
Bay-Lakes Council 635
1110 Echo Ln
Green Bay, WI 54304

Bethany Methodist Church
Old N State Council 070
3650 Bethany Church Rd
Franklinville, NC 27248

Bethany Missionary Baptist Church
Cradle of Liberty Council 525
5747 Warrington Ave
Philadelphia, PA 19143

Bethany Presbyterian
Cape Fear Council 425
2237 Castle Hayne Rd
Wilmington, NC 28401

Bethany Presbyterian
Queen Anne United Methodist
Chief Seattle Council 609
1818 Queen Anne Ave N
Seattle, Wa 98109

Bethany Presbyterian Church
Atlanta Area Council 092
1002 Bethany Rd
Covington, GA 30016

Bethany Presbyterian Church
Blue Ridge Council 551
106 Fawn Rd
Clinton, SC 29325

Bethany Presbyterian Church
Cascade Pacific Council 492
15505 NW Springville Rd
Portland, OR 97229

Bethany Presbyterian Church
Central N Carolina Council 416
6713 Plyler Mill Rd
Monroe, NC 28112

Bethany Presbyterian Church
Chief Seattle Council 609
3 Howe St
Seattle, WA 98109

Bethany Presbyterian Church
French Creek Council 532
100 W Venango St
Mercer, PA 16137

Bethany Presbyterian Church
Old N State Council 070
1500 S Main St
Graham, NC 27253

Bethany Presbyterian Church
Pennsylvania Dutch Council 524
25 N W End Ave
Lancaster, PA 17603

Bethany Presbyterian Church
Sagamore Council 162

3305 Longlois Dr
Lafayette, IN 47904

Bethany Presbyterian Church
Seneca Waterways 397
3000 Dewey Ave
Rochester, NY 14616

Bethany Reformed Church
Twin Rivers Council 364
760 New Scotland Ave
Albany, NY 12208

Bethany Umc
Quivira Council, Bsa 198
1601 S Main St
Wichita, KS 67213

Bethany Union Church
Pathway To Adventure 456
1750 W 103rd St
Chicago, IL 60643

Bethany Utd Church Of Christ
Great Trail 433
1235 Broad Blvd
Cuyahoga Falls, OH 44223

Bethany Utd Church Of Christ
Pennsylvania Dutch Council 524
140 E Main St
Ephrata, PA 17522

Bethany Utd Methodist Church
Andrew Jackson Council 303
153 Conerly Rd
Braxton, MS 39044

Bethany Utd Methodist Church
Anthony Wayne Area 157
7715 Sunny Ln
Fort Wayne, IN 46835

Bethany Utd Methodist Church
Atlanta Area Council 092
760 Hurt Rd Sw
Smyrna, GA 30082

Bethany Utd Methodist Church
Baltimore Area Council 220
2875 Bethany Ln
Ellicott City, MD 21042

Bethany Utd Methodist Church
Capitol Area Council 564
10010 Anderson Mill Rd
Austin, TX 78750

Bethany Utd Methodist Church
Coastal Carolina Council 550
118 W 3rd S St
Summerville, SC 29483

Bethany Utd Methodist Church
Columbia-Montour 504
116 Summerhill Ave
Berwick, PA 18603

Bethany Utd Methodist Church
Dan Beard Council, Bsa 438
6388 Cincinnati Dayton Rd
Liberty Township, OH 45044

Bethany Utd Methodist Church
Glaciers Edge Council 620
3910 Mineral Point Rd
Madison, WI 53705

Bethany Utd Methodist Church
Hawk Mountain Council 528
20 Holly Rd
Barnesville, PA 18214

Bethany Utd Methodist Church
Minsi Trails Council 502
1208 Brookside Rd
Wescosville, PA 18106

Bethany Utd Methodist Church
Northeast Georgia Council 101
4659 Brockton Rd
Jefferson, GA 30549

Bethany Utd Methodist Men
Colonial Virginia Council 595
1509 Todds Ln
Hampton, VA 23666

Bethany Utd Presbyterian Church
Northern New Jersey Council, Bsa 333
293 W Passaic Ave
Bloomfield, NJ 07003

Bethany Volunteer Firemen Assoc
Connecticut Yankee Council Bsa 072
765 Amity Rd
Bethany, CT 06524

Bethel Acres Utd Methodist Church
Last Frontier Council 480
35500 Hardesty Rd
Shawnee, OK 74801

Bethel African Methodist Episc Ch
Old N State Council 070
200 N Regan St
Greensboro, Nc 27401

Bethel African Methodist Episcopal
Water and Woods Council 782
535 Cathay St
Saginaw, MI 48601

Bethel African Methodist Espicopal Ch
Connecticut Rivers Council, Bsa 066

1154 Blue Hills Ave
Bloomfield, Ct 06002

Bethel Ame Church
Central Florida Council 083
226 E Howry Ave
Deland, FL 32720

Bethel Ame Church
Southern Shores Fsc 783
900 John A Woods Dr
Ann Arbor, MI 48105

Bethel Assembly Of God
Greater Alabama Council 001
5250 Hwy 46
Heflin, AL 36264

Bethel Baptist Church
Conquistador Council Bsa 413
2420 N Garden Ave
Roswell, NM 88201

Bethel Baptist Church
Heart of Virginia Council 602
1100 Huguenot Springs Rd
Midlothian, VA 23113

Bethel Baptist Church
Illowa Council 133
1196 N Academy St
Galesburg, IL 61401

Bethel Baptist Church
Piedmont Council 420
200 Bethel Church Rd
Lincolnton, NC 28092

Bethel Baptist Church
W D Boyce 138
1028 S 6th St
Princeton, IL 61356

Bethel Baptist Church
Westchester Putnam 388
1 Fisher Ct
White Plains, NY 10601

Bethel Baptist Institutional Church
North Florida Council 087
215 Bethel Baptist St
Jacksonville, FL 32202

Bethel Church
Crossroads of America 160
12110 W Bethel Ave
Muncie, IN 47304

Bethel Commandment Church
Garden State Council 690
P.O. Box 67
Whitesboro, NJ 08252

Bethel Cumberland Presnyterian Church
Middle Tennessee Council 560
3375 Sango Rd
Clarksville, TN 37043

Bethel Evangelical Congregation Church
Pennsylvania Dutch Council 524
3716 Main St
Conestoga, PA 17516

Bethel Evangelical Lutheran Church
National Capital Area Council 082
8712 Plantation Ln
Manassas, VA 20110

Bethel Evangelical Lutheran Church
Northern Star Council 250
4120 17th Ave S
Minneapolis, MN 55407

Bethel First Presbyterian Church
Lincoln Heritage Council 205
502 E Main St
Campbellsville, KY 42718

Bethel Fish   Game Assoc
Connecticut Yankee Council Bsa 072
P.O. Box 16
Bethel, CT 06801

Bethel Grange 404
Chief Seattle Council 609
5998 Bethel Rd Se
Port Orchard, WA 98367

Beth-El Jewish Center Of Flatbush
Greater New York Councils, Bsa 640
1981 Homecrest Ave
Brooklyn, NY 11229

Bethel Lutheran Church
Central Minnesota 296
901 W Broadway
Little Falls, MN 56345

Bethel Lutheran Church
Erie Shores Council 460
1853 S Ave
Toledo, OH 43609

Bethel Lutheran Church
Golden Empire Council 047
1200 Alamos Ave
Sacramento, CA 95815

Bethel Lutheran Church
Great Lakes Fsc 272
26400 Little Mack Ave
Saint Clair Shores, MI 48081

Bethel Lutheran Church
Montana Council 315

1009
Great Falls, MT 59404

Bethel Lutheran Church
Mount Zion Lutheran Church
Northern Star Council 250
920 3Rd St
Hudson, Wi 54016

Bethel Lutheran Church
Northern Lights Council 429
1433 Maple Ct
Wahpeton, ND 58075

Bethel Lutheran Church
Northern Star Council 250
1321 N Ave
Northfield, MN 55057

Bethel Lutheran Church
Silicon Valley Monterey Bay 055
10181 Finch Ave
Cupertino, CA 95014

Bethel Methodist Church
Northeast Georgia Council 101
Lumpkin Campground
Rd
Dawsonville, GA 30534

Bethel Missionary Baptist Church
Buckskin 617
P.O. Box 168
Lochgelly, WV 25866

Bethel Murdoch Presbyterian Church
Dan Beard Council, Bsa 438
9602 Murdock Goshen Rd
Loveland, OH 45140

Bethel Ofw Baptist Church
Tuscarora Council 424

3168 Nc Hwy 96 S
Four Oaks, NC 27524

Bethel Presbyterian Church
Baltimore Area Council 220
4135 Norrisville Rd
White Hall, MD 21161

Bethel Presbyterian Church
Laurel Highlands Council 527
2999 Bethel Church Rd
Bethel Park, PA 15102

Bethel Presbyterian Church
Mecklenburg County Council 415
19920 Bethel Church Rd
Cornelius, NC 28031

Bethel Presbyterian Church
Stonewall Jackson Council 763
563 Bethel Green Rd
Staunton, VA 24401

Bethel Rotary Club
Green Mountain 592
P.O. Box 239
Bethel, VT 05032

Bethel Umc
Attn  Keith Whitten
1444 Bethel Church Rd
Hiram, GA 30141

Bethel Utd Church Of Christ
Heart of America Council 307
4900 NE Parvin Rd
Kansas City, MO 64117

Bethel Utd Methodist Church
Cape Fear Council 425
1849 E Boiling Spring Rd
Southport, NC 28461

Bethel Utd Methodist Church
Chester County Council 539
952 Bethel Church Rd
Spring City, PA 19475

Bethel Utd Methodist Church
Dan Beard Council, Bsa 438
402 W Plane St
Bethel, OH 45106

Bethel Utd Methodist Church
Daniel Boone Council 414
1050 Riceville Rd
Asheville, NC 28805

Bethel Utd Methodist Church
Daniel Boone Council 414
804 Sonoma Rd
Waynesville, NC 28786

Bethel Utd Methodist Church
Del Mar Va 081
130 W 4th St
Lewes, DE 19958

Bethel Utd Methodist Church
Flint River Council 095
245 Fairview Rd
Stockbridge, GA 30281

Bethel Utd Methodist Church
Last Frontier Council 480
35500 Hardesty Rd
Shawnee, OK 74801

Bethel Utd Methodist Church
Lincoln Heritage Council 205
7357 Hwy 44 E
Mount Washington, KY 40047

Bethel Utd Methodist Church
National Capital Area Council 082
3130 Minnieville Rd
Woodbridge, VA 22192

Bethel Utd Methodist Church
National Capital Area Council 082
6903 Blantyre Rd
Warrenton, VA 20187

Bethel Utd Methodist Church
Northeast Georgia Council 101
100 Lumpkin Campground Rd S
Dawsonville, GA 30534

Bethel Utd Methodist Church
Northern Star Council 250
2116 Commerce Blvd
Mound, MN 55364

Bethel Utd Methodist Church
Palmetto Council 549
245 S Church St
Spartanburg, SC 29306

Bethel Utd Methodist Church
Piedmont Council 420
P.O. Box 1443
Old Fort, NC 28762

Bethel Utd Methodist Church
Tuscarora Council 424
1882 Hood Swamp Rd
La Grange, NC 28551

Bethel Utd Methodist Church/Pond PTO
Greater St Louis Area Council 312
17200 Manchester Rd
Grover, MO 63040

Bethel Utd Methodist Mens Club
Central N Carolina Council 416

12700 Idlebrook Rd
Midland, NC 28107

Bethel Utd Methodist Mens Club
Indian Waters Council 553
4600 Daniel Dr
Columbia, SC 29206

Bethel Wesley Utd Methodist Church
Illowa Council 133
1201 13th St
Moline, IL 61265

Bethel Wesleyan Church
Daniel Boone Council 414
909 Tracy Grove Rd
Flat Rock, NC 28731

Bethelview Utd Methodist Church
Northeast Georgia Council 101
4525 Bethelview Rd
Cumming, GA 30040

Bethesda Baptist Church
Longhorn Council 662
100 W Bethesda Rd
Burleson, TX 76028

Bethesda Belmont Morristown Rotary
Ohio River Valley Council 619
301 N Main St
P.O. Box 126
Bethesda, OH 43719

Bethesda Evangelical Church
Greater St Louis Area Council 312
85 Lemay Gardens Dr
Saint Louis, MO 63125

Bethesda Evangelical Lutheran Church
Laurel Highlands Council 527
3084 Leechburg Rd

New Kensington, PA 15068

Bethesda Lutheran Church
Lake Erie Council 440
28607 Wolf Rd
Bay Village, OH 44140

Bethesda Lutheran Church
Northern Star Council 250
1947 110th Ave
Dresser, WI 54009

Bethesda Lutheran Church
Northern Star Council 250
2855 47th St E
Inver Grove Heights, MN 55076

Bethesda Lutheran Church
Oregon Trail Council 697
4445 Royal Ave
Eugene, OR 97402

Bethesda Lutheran Church - Ames
Mid Iowa Council 177
1517 Nwestern Ave
Ames, IA 50010

Bethesda Lutheran Church - Jewell
Mid Iowa Council 177
439 Main St
Jewell, IA 50130

Bethesda Presbyterian Church
Laurel Highlands Council 527
7220 Bennett St
Pittsburgh, PA 15208

Bethesda Presbyterian Church
Old N State Council 070
1074 Ashland Rd
Ruffin, NC 27326

Bethesda Presbyterian Men S Club
Palmetto Council 549
4858 Mcconnells Hwy
York, SC 29745

Bethesda PTO
Potawatomi Area Council 651
730 S University Dr
Waukesha, WI 53188

Bethesda School PTO
Middle Tennessee Council 560
4907 Bethesda Rd
Thompsons Station, TN 37179

Bethesda U M Church Of Holtwood Pa
Pennsylvania Dutch Council 524
1086 Hilldale Rd
Holtwood, PA 17532

Bethesda Umc
Blue Ridge Council 551
516 Piedmont Hwy
Piedmont, SC 29673

Bethesda Umc Church
National Capital Area Council 082
8300 Old Georgetown Rd
Bethesda, MD 20814

Bethesda Utd Methodist Church
Blue Ridge Council 551
516 Piedmont Rd
Easley, SC 29642

Bethesda Utd Methodist Church
Garden State Council 690
1435 Kings Hwy
Swedesboro, NJ 08085

Bethesda Utd Methodist Church

National Capital Area Council 082
8300 Old Georgetown Rd
Bethesda, MD 20814

Bethesda Utd Methodist Church
Northeast Georgia Council 101
444 Bethesda Church Rd
Lawrenceville, GA 30044

Bethesda Utd Methodist Men
Del Mar Va 081
406 N Div St
Salisbury, MD 21801

Bethesda-Chevy Chase Rotary Club
National Capital Area Council 082
P.O. Box 5856
Bethesda, MD 20824

Bethia Utd Methodist Church
Heart of Virginia Council 602
10700 Winterpock Rd
Chesterfield, VA 23832

Bethleham Utd Methodist Church
Greater Alabama Council 001
1720 Mcelderry Rd
Munford, AL 36268

Bethlehem Baptist Church
National Capital Area Council 082
7836 Fordson Rd
Alexandria, VA 22306

Bethlehem Baptist Church College Place
Indian Waters Council 553
1028 Eham St
Columbia, SC 29203

Bethlehem Evangelical Lutheran Church
Laurel Highlands Council 527
1719 Mount Royal Blvd

Glenshaw, PA 15116

Bethlehem Evangelical Lutheran Church
San Diego Imperial Council 049
925 Balour Dr
Encinitas, CA 92024

Bethlehem Evangelical Lutheran Church
Three Fires Council 127
1915 N 1st St
Dekalb, IL 60115

Bethlehem Evangelical Lutheran Church
Three Fires Council 127
340 Grand Blvd
Elgin, IL 60120

Bethlehem First Utd Methodist
Northeast Georgia Council 101
709 Christmas Ave
Bethlehem, GA 30620

Bethlehem First Utd Methodist Church
Northeast Georgia Council 101
709 Christmas Ave
Bethlehem, GA 30620

Bethlehem Lutheran Church
Cascade Pacific Council 492
18865 SW Johnson St
Beaverton, OR 97003

Bethlehem Lutheran Church
Central Minnesota 296
4310 County Rd 137
Saint Cloud, MN 56301

Bethlehem Lutheran Church
Denver Area Council 061
2100 Wadsworth Blvd
Lakewood, CO 80214

Bethlehem Lutheran Church
Erie Shores Council 460
Front St
Pemberville, OH 43450

Bethlehem Lutheran Church
Glaciers Edge Council 620
300 Broadway Dr
Sun Prairie, WI 53590

Bethlehem Lutheran Church
Greater New York Councils, Bsa 640
440 Ovington Ave
Brooklyn, NY 11209

Bethlehem Lutheran Church
Greater New York Councils, Bsa 640
6935 4th Ave
Brooklyn, NY 11209

Bethlehem Lutheran Church
Greater St Louis Area Council 312
2153 Salisbury St
Saint Louis, MO 63107

Bethlehem Lutheran Church
Longs Peak Council 062
1000 15th Ave
Longmont, CO 80501

Bethlehem Lutheran Church
Mid Iowa Council 177
411 3rd Ave
Slater, IA 50244

Bethlehem Lutheran Church
Mid-America Council 326
300 E Bow Dr
Cherokee, IA 51012

Bethlehem Lutheran Church

Mid-America Council 326
504 W 8th St
Wahoo, NE 68066

Bethlehem Lutheran Church
Mount Baker Council, Bsa 606
7215 51st Ave Ne
Marysville, WA 98270

Bethlehem Lutheran Church
Northern Lights Council 429
613 16th St S
Fargo, ND 58103

Bethlehem Lutheran Church
Northern Star Council 250
4100 Lyndale Ave S
Minneapolis, MN 55409

Bethlehem Lutheran Church
Samoset Council, Bsa 627
1901 Kowalski Rd
Kronenwetter, WI 54455

Bethlehem Lutheran Church
Seneca Waterways 397
48 Perrin St
Fairport, NY 14450

Bethlehem Lutheran Church
Sioux Council 733
1620 Milwaukee Ave Ne
Aberdeen, SD 57401

Bethlehem Lutheran Church
Three Fires Council 127
P.O. Box 3850
1145 N 5th Ave
Saint Charles, IL 60174

Bethlehem Lutheran Church
W.L.A.C.C. 051

12227 Balboa Blvd
Granada Hills, CA 91344

Bethlehem Lutheran Church Twin Cities
Northern Star Council 250
16023 Minnetonka Blvd
Minnetonka, MN 55345

Bethlehem Lutheran Church-Kalispell
Montana Council 315
603 S Main St
Kalispell, MT 59901

Bethlehem Presbyterian Church
Central N Carolina Council 416
7608 Concord Hwy
Monroe, NC 28110

Bethlehem Presbyterian Church
Washington Crossing Council 777
2 Race St
Pittstown, NJ 08867

Bethlehem Ruritan Club
Colonial Virginia Council 595
140 Manning Rd
Suffolk, VA 23434

Bethlehem Ruritan Club
Mt Pisgah Lutheran Ch
C/O Warren Hollar
Piedmont Council 420
781 River Hills Ct
Taylorsville, Nc 28681

Bethlehem Rutitan Club
Colonial Virginia Council 595
140 Manning Rd
Suffolk, VA 23434

Bethlehem Township Police Dept
Minsi Trails Council 502

4225 Eon Ave
Bethlehem, PA 18020

Bethlehem Utd Church Of Christ
Buffalo Trace 156
6400 Oak Hill Rd
Evansville, IN 47725

Bethlehem Utd Methodist Church
Blue Ridge Mtns Council 599
42 Phoebe Pond Rd
Concord, VA 24538

Bethlehem Utd Methodist Church
Central N Carolina Council 416
5300 Nesbit Rd
Waxhaw, NC 28173

Bethlehem Utd Methodist Church
Chester County Council 539
P.O. Box 57
4 Wtown Rd
Thornton, PA 19373

Bethlehem Utd Methodist Church
East Carolina Council 426
162 Old Walnut Ln
Newport, NC 28570

Bethlehem Utd Methodist Church
Greater Alabama Council 001
94 Harmon Ln
Munford, AL 36268

Bethlehem Utd Methodist Church
Middle Tennessee Council 560
2419 Bethlehem Loop Rd
Franklin, TN 37069

Bethlehem Utd Methodist Church
New Birth of Freedom 544
109 E Main St

Dallastown, PA 17313

Bethlehem Utd Methodist Church
Old N State Council 070
321 Redland Rd
Advance, NC 27006

Bethlehem Utd Methodist Church
Old N State Council 070
6103 Appomattox Rd
Climax, NC 27233

Bethlehem Utd Methodist Church
Piedmont Council 420
607 Bethlehem Rd
Statesville, NC 28677

Bethlehem Utd Methodist Church
Stonewall Jackson Council 763
23258 Village Rd
Unionville, VA 22567

Bethpage Chamber Of Commerce Inc
Theodore Roosevelt Council 386
P.O. Box 636
Bethpage, NY 11714

Bethpage Methodist Church
Central N Carolina Council 416
109 Fellowship Dr
Kannapolis, NC 28081

Bethpage Utd Methodist Church
Central N Carolina Council 416
109 Fellowship Dr
Kannapolis, NC 28081

Bethphage Lutheran Church
Piedmont Council 420
3440 Hwy 182
Lincolnton, NC 28092

Bethune Bowman - Ai
Indian Waters Council 553
4857 Charleston Hwy
Rowesville, SC 29133

Bethune Lions Club
Indian Waters Council 553
401 Chestnut St E
Bethune, SC 29009

Betsy Black
Address Redacted

Betsy Horton
Address Redacted

Betsy Kincaid
Address Redacted

Betsy Ross Flag Girls Inc
11005 Garland Rd
Dallas, TX 75218

Betsy Weixelbaum
Address Redacted

Bette Russnogle
Address Redacted

Bette Sasse
Address Redacted

Bette Taylor
Address Redacted

Bettelou Phillips
Address Redacted

Bettendorf Fire Dept
Illowa Council 133
1609 State St
Bettendorf, IA 52722

Bettendorf Police Dept
Illowa Council 133
1609 State St
Bettendorf, IA 52722

Bettendorf Police Dept
Sara Stolley Post 9611
1609 State St
Bettendorg, IA 52722-4937

Bettendorf Presbyterian Church
Illowa Council 133
1200 Middle Rd
Bettendorf, IA 52722

Better Billings Foundation
Montana Council 315
2216 Grand Ave
Billings, MT 59102

BettermousepadsCom
Accounts Receivable
681 W 920 N
Orem, UT 84057

Betty Agnew
Address Redacted

Betty Anderson
Address Redacted

Betty Andrus
Address Redacted

Betty Baden
Address Redacted

Betty Beam
Address Redacted

Betty Bell
Address Redacted

Betty Berry
Address Redacted

Betty Bopp
Address Redacted

Betty Brown
Address Redacted

Betty Burum
Address Redacted

Betty C Pacheco
Address Redacted

Betty Campbell
Address Redacted

Betty Carswell
Address Redacted

Betty Chauvin
Address Redacted

Betty Claud
Address Redacted

Betty Conder
Address Redacted

Betty Craig
Address Redacted

Betty Dinwiddie
Address Redacted

Betty Dugger
Address Redacted

Betty Engholm
Address Redacted

Betty Faris
Address Redacted

Betty Graves
Address Redacted

Betty Haden
Address Redacted

Betty Hall
Address Redacted

Betty Hamilton
Address Redacted

Betty Hammond
Address Redacted

Betty Harp
Address Redacted

Betty Hartman
Address Redacted

Betty Hilker
Address Redacted

Betty Johnson
Address Redacted

Betty Jonte
Address Redacted

Betty King
Address Redacted

Betty Lee
Address Redacted

Betty Manous
Address Redacted

Betty Mcadams
Address Redacted

Betty Mcmunn
Address Redacted

Betty Mcpherson
Address Redacted

Betty Morris
Address Redacted

Betty Owens
Address Redacted

Betty Parker
Address Redacted

Betty Payton
Address Redacted

Betty Perkins
Address Redacted

Betty Peters
Address Redacted

Betty Phillippo
Address Redacted

Betty Proffitt
Address Redacted

Betty Ross
Address Redacted

Betty Sanchez
Address Redacted

Betty Sigmon
Address Redacted

Betty Small
Address Redacted

Betty Smith
Address Redacted

Betty Tilton
Address Redacted

Betty Ulrich
Address Redacted

Betty Weber
Address Redacted

Betty White-Jordan
Address Redacted

Betty Wigfield
Address Redacted

Betty Witt
Address Redacted

Bettyann Beauregard
Address Redacted

Bettye Kneller
Address Redacted

Betzaida Cruz Otero
Address Redacted

Beukendaal Fire Dept
Twin Rivers Council 364
501 Sacandaga Rd
Schenectady, NY 12302

Beulah Branch, Bismarck Nd Stake
Northern Lights Council 429
1820 Cottontail Dr
Beulah, ND 58523

Beulah Buchanan
Address Redacted

Beulah Educational Support Team
Rocky Mountain Council 063
8734 School House Ln W
Beulah, CO 81023

Beulah Fire Dept
Rocky Mountain Council 063
8675 Central Ave
Beulah, CO 81023

Beulah Lions Club
Northern Lights Council 429
P.O. Box 101
Beulah, ND 58523

Beulah Missionary Church
Lasalle Council 165
57595 Old County Rd 17
Goshen, IN 46528

Beulah Presbyterian Church
Lincoln Heritage Council 205
P.O. Box 91072
Louisville, KY 40291

Beulah Ralph Elementary PTA
Great Rivers Council 653
5801 S Hwy Kk
Columbia, MO 65203

Beulah Ruritan Club
Old Hickory Council 427
5436 W Pine St
Mount Airy, NC 27030

Beulah Ruritan Club
Old Hickory Council 427
Rr 9
Mount Airy, NC 27030

Beulah Rylander
Address Redacted

Beulah Utd Methodist Church
Chattahoochee Council 091
5165 Lee Rd 270
Valley, AL 36854

Beulah Utd Methodist Church
Great Smoky Mountain Council 557
907 Kimberlin Heights Rd
Kimberlin Heights, TN 37920

Beulah Utd Methodist Church
Heart of Virginia Council 602
6930 Hopkins Rd
North Chesterfield, VA 23234

Beulah Utilities District
Chattahoochee Council 091
5320 Lee Rd 270
Valley, AL 36854

Beulaville Presbyterian Church
Tuscarora Council 424
205 E Main St
Beulaville, NC 28518

Beveridge Elementary School
Pathway To Adventure 456
1234 Cleveland St
Gary, IN 46404

Beverley Rabidoux
Address Redacted

Beverly A Moore
Address Redacted

Beverly Beltramo
Address Redacted

Beverly Cook
Address Redacted

Beverly Craney
Address Redacted

Beverly Davis
Address Redacted

Beverly Dreger
Address Redacted

Beverly Dubee
Address Redacted

Beverly Duclos
Address Redacted

Beverly Farm Foundation
Greater St Louis Area Council 312
6301 Humbert Rd
Godfrey, IL 62035

Beverly Ferro
Address Redacted

Beverly Fisher
Address Redacted

Beverly Gassmann
Address Redacted

Beverly Hill
Address Redacted

Beverly Hills Community Church
Greater Tampa Bay Area 089
82 Civic Cir
Beverly Hills, FL 34465

Beverly Hills Lions Club
Great Lakes Fsc 272
31200 Fairfax Ave
Beverly Hills, MI 48025

Beverly Hills Police Dept
W.L.A.C.C. 051
464 N Rexford Dr
Beverly Hills, CA 90210

Beverly Hills Presbyterian Church
Buckskin 617
469 Norway Ave
Huntington, WV 25705

Beverly Holman
Address Redacted

Beverly Jaros
Address Redacted

Beverly Kelly
Address Redacted

Beverly Kobilarcsik
Address Redacted

Beverly L Lauinger
Address Redacted

Beverly Lewis
Address Redacted

Beverly Long
Address Redacted

Beverly Martin
Address Redacted

Beverly Murphy
Address Redacted

Beverly Myers
Address Redacted

Beverly Nelson
Address Redacted

Beverly O  Dea
Address Redacted

Beverly Pond
Address Redacted

Beverly Presbyterian Church Mens Club
Garden State Council 690
121 Warren St
Beverly, NJ 08010

Beverly Roddy
Address Redacted

Beverly Schartiger
Address Redacted

Beverly Scollay
Address Redacted

Beverly Singel
Address Redacted

Beverly Stan
Address Redacted

Beverly T Goodwin
Address Redacted

Beverly Turner
Address Redacted

Beverly Young
Address Redacted

Bexar Cnty Sheriffs Office
Burbank High School

Alamo Area Council 583
1450 Gillette Blvd
San Antonio, Tx 78224

Bexar Cnty Sheriffs Office
Jefferson High School
Alamo Area Council 583
200 N Comal
San Antonio, Tx 78207

Bexar Cnty Sheriffs Office
Lanier High School
Alamo Area Council 583
200 N Comal
San Antonio, Tx 78207

Bexar Cnty Sheriffs Office
S San High Sch
Alamo Area Council 583
200 N Comal
San Antonio, Tx 78207

Bexar Cnty Sheriffs Office-E Central
Alamo Area Council 583
200 N Comal
San Antonio, Tx 78207

Bexar Commodities
Alamo Area Council 583
5150 Broadway St 306
San Antonio, TX 78209

Bexar County Sheriff S Office
Sam Houston High School
Alamo Area Council 583
200 N Comal
San Antonio, Tx 78207

Bexar County Sheriffs Office
Brackeridge High School
Alamo Area Council 583
200 N Comal
San Antonio, Tx 78207

Bexar County Sheriffs Office-Edison
Alamo Area Council 583
200 N Comal
San Antonio, TX 78207

Bexar County Sheriffs Office-Highland
Alamo Area Council 583
200 N Comal
San Antonio, TX 78207

Bexley Utd Methodist Church
Simon Kenton Council 441
2657 E Broad St
Bexley, OH 43209

Beyer School PTO
Blackhawk Area 660
333 15th Ave
Rockford, IL 61104

Beymer Memorial Utd Methodist Church
Greater Tampa Bay Area 089
700 N Lake Howard Dr
Winter Haven, FL 33881

Beyond Coastal, LLC
2424 S 2570 W
Salt Lake City, UT 84119

Beyond Momentum LLC
5817 Parakeet Dr
Burke, VA 22015

Beyond The Bell
Mid-America Council 326
2500 Glenn Ave 78
Sioux City, IA 51106

Beyond The Bell-East
Mid-America Council 326

2500 Glenn Ave, Ste 78
Sioux City, IA 51106

Beyond The Bell-West
Mid-America Council 326
2500 Glenn Ave, Ste 78
Sioux City, IA 51106

Beyond Words Publishing Inc
20827 N W Cornell Rd, Ste 500
Hillsboro, OR 97124-9808

Be-You-Tiful Spa
Buffalo Trace 156
217 W State Rd 68
Lynnville, IN 47619

Bg Somers
106 N John Poindexter St
Odon, IN 47562-1408

Bh Partnership
Bahia Hotel
998 W Mission Bay Dr
San Diego, CA 92109

Bhg Structured Settlements Inc
1314 Douglas St, Ste 1400
Omaha, NE 68102

Bhg Structured Settlements Inc
Fbo  Julian   Isabel Churchill Cadena
1314 Douglas St, Ste 1400
Omaha, NE 68102

Bhsha Inc
W.L.A.C.C. 051
340 S Lemon Ave
Walnut, CA 91789

Bibb Superior Ct Clerk

275 2nd St, Rm 216
Macon, GA 31201

Bible Chapel Utd Church Of Christ
Dan Beard Council, Bsa 438
P.O. Box 194
Hamersville, OH 45130

Bible Class-First Utd Methodist
Yocona Area Council 748
412 W Main St
Tupelo, MS 38804

Bible Fellowship Baptist Church
Pee Dee Area Council 552
462 Hwy 57 S
Little River, SC 29566

Bibleway Christian Fellowship
Baltimore Area Council 220
4412 Maine Ave
Gwynn Oak, MD 21207

Bic Usa, Inc
dba Norwood Promotional Products, LLC
10 W Market St, Ste 1400
Indianapolis, IN 46204

Bicknell Utd Methodist Church
Buffalo Trace 156
P.O. Box 99
309 W 3rd St
Bicknell, IN 47512

Biddeford Saco Lodge Of Elks 1597
Pine Tree Council 218
P.O. Box 1597
Saco, ME 04072

Bienenstock Court Reporting   Video
30800 Telegraph Rd, Ste 2925
Bingham Farms, MI 48025

Bienville Parish
Sales   Use Tax Commission
P.O. Box 746
Arcadia, LA 71001

Bierbaum School PTO
Greater St Louis Area Council 312
2050 Union Rd
Saint Louis, MO 63125

Big Agnes, Inc
P.O. Box 773072
Steamboat Springs, CO 80477

Big Bear Lions Club Inc
California Inland Empire Council 045
P.O. Box 3217
Big Bear City, CA 92314

Big Bend Elementary PTO
Potawatomi Area Council 651
W230S8695 Big Bend Dr
Big Bend, WI 53103

Big Bend-Vernon Volunteer Fire Dept
Potawatomi Area Council 651
W233S7475 Woodland Ln
Big Bend, WI 53103

Big Boys Moving, LLC
c/o Antonia Jackson
840 W 17th St, Ste 10
Bloomington, IN 47404

Big Boys Moving, LLC
P.O. Box 1174
Bloomington, IN 47402

Big Brothers Big Sisters Nei
Anthony Wayne Area 157

1005 W Rudisill Blvd
Fort Wayne, IN 46807

Big Canoe Chapel
Atlanta Area Council 092
10455 Big Canoe
Big Canoe, GA 30143

Big Creek Elementary PTA
Northeast Georgia Council 101
1994 Peachtree Pkwy
Cumming, GA 30041

Big D Americas  Logistics
1214 S Akard St
Dallas, TX 75215-1005

Big Daddy S Graphics
140 N 1st St
Raton, NM 87740

Big Duck Canvac
738 W Winder Ind Pkwy, Ste B
Winder, GA 30680

Big Duece Chapter Of The Fa Assoc
Last Frontier Council 480
429 Chickasha Rd
Fort Sill, OK 73503

Big Fish Films Inc
5626 Alta Ave
Dallas, TX 75206

Big Fish Talent
241 S Cherokee, Ste C
Denver, CO 80223

Big Fork Vfw Post 4042
Montana Council 315
636 Blaine View Ln

Big Fork, MT 59901

Big Foundation
Trapper Trails 589
153 N 4950 W
West Point, UT 84015

Big Ivy Community Center
Daniel Boone Council 414
P.O. Box 428
Barnardsville, NC 28709

Big John Grills   Rotisseries
770 W College Ave
Pleasant Gap, PA 16823-5250

Big Knob Grange 2008
Laurel Highlands Council 527
419 Big Knob Rd
Rochester, PA 15074

Big Lake Lions Club
Central Minnesota 296
P.O. Box 128
Big Lake, MN 55309

Big Lakes Developmental Center
Coronado Area Council 192
1416 Hayes Dr
Manhattan, KS 66502

Big Miller Grove Baptist Church
Atlanta Area Council 092
3800 Big Miller Grove Way
Lithonia, GA 30038

Big O Tires
2803 Toupal Dr
Trinidad, CO 81082

Big Picture Productions

c/o Mike Schwandt
3000 N Browncliff Ln
Bloomington, IN 47408

Big Pine Utd Methodist Church
South Florida Council 084
Box 642
Big Pine Key, FL 33043

Big Pixel Studios Ltd
7 B Riversdale Rd
London, N5 2SS
United Kingdom

Big R Of Trinidad
2208 Freedom St
Trinidad, CO 81082

Big River Hills Eagles Aerie 4210
Greater St Louis Area Council 312
P.O. Box 212
Bonne Terre, MO 63628

Big Rock Lions Club
Three Fires Council 127
408 Rhodes Ave
Big Rock, IL 60511

Big Rock Sports LLC
P.O. Box 11407 Dept 788
Birmingham, AL 35246-0788

Big Rock Volunteer Fire Dept Assoc
Three Fires Council 127
47W863 E 2Nd St
Big Rock, Il 60511

Big Sandy Utd Methodist Church
Black Warrior Council 006
11441 Mcpherson Landing Rd
Tuscaloosa, AL 35405

Big Scary Gym
Las Vegas Area Council 328
1940 Chickasaw Dr
Henderson, NV 89002

Big Sky Aviation
Millville Airport
103 Leddon Dr
Millville, NJ 08332

Big Sky Cycling
Montana Council 315
801 N Last Chance Gulch
Helena, MT 59601

Big Sky Parents Of Cub Scouts
Montana Council 315
3231 Granger Ave E
Billings, MT 59102

Big Speak Inc
23 S Hope Ave, Ste E
Santa Barbara, CA 93105

Big Stone Gap Kiwanis Club
Sequoyah Council 713
113 W 2nd St S
Big Stone Gap, VA 24219

Big Store
346 S Main St
Tifton, GA 31794

Big-D Iaap Chapter
P.O. Box 113
Midlotioan, TX 76065

Bigham-Taylor Roofing Co
San Francisco Bay Area Council 028
22721 Alice St
Hayward, CA 94541

Bigler Ymca
Bucktail Council 509
P.O. Box 417
Bigler, PA 16825

Bike
P.O. Box 420432
Palm Coast, FL 32142-9335

Bike Instructor Certification Program
5377 Reese Hill Rd, Unit B
Sumas, WA 98295

Bike Magazine
P.O. Box 420432
Palm Coast, FL 32142-9335

Bill Davis
Address Redacted

Bill Harvey
Address Redacted

Bill Hillary   Chelsea Clinton Foundatio
1200 President Clinton Ave
Little Rock, AR 72201

Bill J. Elliott Elementary - Gifw
Longhorn Council 662
1608 Quails Nest Dr R
Fort Worth, TX 76177

Bill Morin Wjm Assoc Inc
675 3rd Ave, Ste 1610
New York, NY 10017

Bill Pompie
Address Redacted

Bill Reed Decorations Inc
P.O. Box 153230
Dallas, TX 75315

Bill Reed Insurance Agency
Long Beach Area Council 032
72880 Fred Waring Dr, Ste D20
Palm Desert, CA 92260

Bill Rohlf
Address Redacted

Bill S Auto   Marine Inc
82760 Overseas Hwy
Islamorada, FL 33036

Bill Wells
Address Redacted

BiLLCo International, Inc
220 Ridgedale Ave, Ste B2
Florham Park, NJ 07932

Billie Gooden
Address Redacted

Billie Sue Washington
Address Redacted

Billie Vanslyke
Address Redacted

Billings Rod   Gun Club
Montana Council 315
2931 Rod and Gun Club Rd
Billings, MT 59106

Billings Rod And Gun Club
Montana Council 315

2030 Green Briar Rd
Billings, MT 59105

Billion Oyster Project
Greater New York Councils, Bsa 640
10 S St Slip 7
New York, NY 10004

Bills Toggery
Northern Star Council 250
138 Lewis St
Shakopee, MN 55379

Billy Arnold
Address Redacted

Billy Brackett
Address Redacted

Billy Bryant
Address Redacted

Billy Carlen
Address Redacted

Billy Dixon Square And Compass Club
Golden Spread Council 562
P.O. Box 608
Fritch, TX 79036

Billy Freeman
Address Redacted

Billy Grimes Photography Inc
P.O. Box 907788
Gainesville, GA 30501

Billy Hamman
Address Redacted

Billy Hughes
Address Redacted

Billy Knight Jr
Address Redacted

Billy L Coca
Address Redacted

Billy Maloy
Address Redacted

Billy Powers
Address Redacted

Billy Riley
Address Redacted

Billy Rood
Address Redacted

Billy Smith
Address Redacted

Billy Weathers
Address Redacted

Billy Williams
Address Redacted

Biloxi Rotary Club
Pine Burr Area Council 304
P.O. Box 303
Biloxi, MS 39533

Biloxi Rotary Club   City Of Diberville
Pine Burr Area Council 304
P.O. Box 303

Biloxi, MS 39533

Biltmore Group Sales
One Approach Rd
Asheville, NC 28803

Bimini Bay Outfitters Ltd
43 Mckee Dr
Mahwah, NJ 07430

Binachi Shooting Sports
Choctaw Area Council 302
4434 Camp Binachi Rd
Meridian, MS 39301

Bindertek Store
P.O. Box 2120
Amherst, MA 01004-2120

Bingham Academy
Transatlantic Council, Bsa 802
P.O. Box 4937
Ethiopia

Binghampton Ward - LDS Tucson Stake
Catalina Council 011
3700 E Fort Lowell Rd
Tucson, AZ 85716

Binghamton Prof Ff Local 729 Iaff
Baden-Powell Council 368
180 Main St
Binghamton, NY 13905

Binghamton University
P.O. Box 6000
Financial Aid Services
Binghamton, NY 13902-6000

Binswanger Glass 098
P.O. Box 277586

Atlanta, GA 30384-7586

Binswanger Glass 139
P.O. Box 842478
Dallas, TX 75284-2478

Binswanger Glass 146
P.O. Box 842478
Dallas, TX 75284-2478

Binswanger Glass 98
P.O. Box 172321
Memphis, TN 38187-2321

Binswanger Holding Corp
dba Binswanger Glass
P.O. Box 679331
Dallas, TX 75267-9331

Bint Jeball Cultural Center
Great Lakes Fsc 272
6220 Miller Rd
Dearborn, MI 48126

Biological Control Of Weeds
1418 Maple Dr
Bozeman, MT 59715

Bion Jones
Address Redacted

Bio-Rad Laboratories
Life Science Group, Dept 9750
Los Angeles, CA 90084-9750

Bio-Rad Laboratories, Inc
P.O. Box 849750
Los Angeles, CA 90084-9750

Biosurveys Inc

c/o Harry Delashmutt
794 26th St
Marathon, FL 33050

Birch Run Utd Methodist Men
Water and Woods Council 782
12265 Church St
Birch Run, MI 48415

Birch Run Vfw
Water and Woods Council 782
11325 Dixie Hwy
Birch Run, MI 48415

Birchtree Parent Guild
Great Alaska Council 610
7101 E Palmer-Wasilla Hwy
Palmer, AK 99645

Birchwood Colony Club
Garden State Council 690
South Lakeside Dr
Medford, NJ 08055

Bird Bird   Hestres Psc
P.O. Box 9024040
San Juan, PR 00902-4040

Bird Island Migrant Project
Northern Star Council 250
P.O. Box 460
Bird Island, MN 55310

Birdsboro Area Climbers Assoc
Hawk Mountain Council 528
429 Glasgow St
Stowe, PA 19464

Birdville Isd
3124 Carson St
Haltom City, TX 76117

Birdville Isd
Rental Office
6119 E Belknap St
Haltom City, TX 76117

Birkes Elementary P T O
Sam Houston Area Council 576
8500 Queenston Blvd
Houston, TX 77095

Birkholm Direct
150 N Santa Anita Ave, Ste 460
Arcadia, CA 91006-3121

Birkman International Inc
3040 Post Oak Blvd, Ste 1425
Houston, TX 77056

Birkman International Inc
Dept 192, P.O. Box 4346
Houston, TX 77210-4346

Birmingham 44
Great Lakes Fsc 272
37357 Woodward Ave
Bloomfield Hills, MI 48304

Birmingham City Schools
Greater Alabama Council 001
2015 Park Pl
Birmingham, AL 35203

Birmingham City Schools Career Tech
Greater Alabama Council 001
720 86th St S
Birmingham, AL 35206

Birmingham Fire   Rescue Services
Greater Alabama Council 001
1808 7th Ave N
Birmingham, AL 35203

Birmingham Fire Fighters Assoc
Lake Erie Council 440
11017 Chapel St
Wakeman, OH 44889

Birmingham Lions Club
Great Lakes Fsc 272
P.O. Box 1121
Birmingham, MI 48012

Birmingham Scout Shop - Opc
516 Liberty Pkwy
Birmingham, AL 35243-0307

Birmingham Utd Methodist Church
Atlanta Area Council 092
15770 Birmingham Hwy
Milton, GA 30004

Birney Prep Academy
Cradle of Liberty Council 525
900 Lindley Ave
Philadelphia, PA 19141

Bishop Dunne Catholic School
3900 Rugged Dr
Dallas, TX 75224

Bishop Lions Club
Southern Sierra Council 030
P.O. Box 1040
Bishop, CA 93515

Bishop Mcguinness Catholic High School
Last Frontier Council 480
801 NW 50th St
Bishop Mcguinness Catholic High School
Oklahoma City, OK 73118

Bishop Ward Class-First Methodist Church

Circle Ten Council 571
301 Church St
Sulphur Springs, TX 75482

Bishopville Police Dept
Pee Dee Area Council 552
112 E Council St
Bishopville, SC 29010

Bismarck 1St Ward, Bismarck Nd Stake
Northern Lights Council 429
300 W Edmonton Dr
Bismarck, ND 58503

Bismarck 3Rd Ward Bismarck Nd Stake
Northern Lights Council 429
1500 Country W Rd
Bismarck, ND 58503

Bismarck Utd Methodist Church
Quapaw Area Council 018
7075 Hwy 7
Bismarck, AR 71929

Bismarck Ward 2, Bismarck Nd Stake
Northern Lights Council 429
1500 Country W Rd
Bismarck, ND 58503

Bison Designs LLC
735 S Lincoln St
Longmont, CO 80501

Bison Designs LLC
P.O. Box 912176
Denver, CO 80291-2176

Bison Outdoor Adventure Club
Circle Ten Council 571
2120 W Jefferson Blvd
Dallas, TX 75208

Biss Lock Inc
1218 2nd Ave S
Virginia, MN 55792

Bissett Community Council
Box 30
Bissett, Mb R0E 0J0
Canada

Bite San Diego
770 11th Ave
San Diego, CA 92101

Bitner-Bechdel Post 623
Susquehanna Council 533
68 Wynn Ave
P.O. Box 344
Beech Creek, PA 16822

Bitstream Inc
500 Nickerson Rd
Marlborough, MA 01752

Bixby Knolls Christian Church
Long Beach Area Council 032
1240 E Carson St
Long Beach, CA 90807

Bizerba Usa Inc
P.O. Box 1041
New York, NY 10268-1041

Bizport Ltd
9 N 3rd St
Richmond, VA 23219

Bj S Shootin Shop
Box 249
1180 So. 2Nd
Raton, NM 87740

Bj S Wholesale Club Inc
P.O. Box 847899
Boston, MA 02284-7899

Bjorn Wastvedt
435 W Neshannock Ave
New Wilmington, PA 16142

Bjs Solutions LLC
dba Fastsigns 390401
209B Ragland Rd
Beckley, WV 25801

Bjt Catoring
15608 W Pope Blvd
Deerfield, IL 60015

Bkd, LLP
910 E Stlouis St, Ste 200
P.O. Box 1190
Springfield, MO 65801-1190

Black   Veatch
Denver Area Council 061
6300 S Syracuse Way, Ste 300
Centennial, CO 80111

Black   Veatch Engineers
Heart of America Council 307
11401 Lamar Ave
Overland Park, KS 66211

Black   White Magazine
P.O. Box 1529
Ross, CA 94957-1529

Black Bear Reclamation LLC
P.O. Box 327
Beckley, WV 25802

Black Canyon Signs Inc
Utah National Parks 591
597 Grove Creek Dr
Pleasant Grove, UT 84062

Black Crater, LLC
6312 SW Capitol Hwy, Ste 162
Portland, OR 97239

Black Diamond Equipment
P.O. Box 734175
Dallas, TX 75373-4175

Black Diamond Equipment, Inc
2084 E 3900 S
Salt Lake City, UT 84124

Black Diamond Equipment, Inc
Bdel
P.O. Box 734175
Dallas, TX 75373-4175

Black Dog Paddle
7307 Round Ridge Pl
Chesterfield, VA 23832

Black Dog Shredding
2800 Vassar Dr Ne, Ste B
Albuquerque, NM 87107

Black Eagle Civic Center
Montana Council 315
3116 Old Havre Hwy
Black Eagle, MT 59414

Black Elementary PTO
Sam Houston Area Council 576
14155 Grant Rd
Cypress, TX 77429

Black Enterprise

P.O. Box 11602
Des Moines, IA 50350-1602

Black Enterprise
Subscription Service Ctr
P.O. Box 5677
Harlan, IA 51593-5177

Black Forest Community Club
Pikes Peak Council 060
12530 Black Forest Rd
Black Forest, CO 80908

Black Hawk County Ymca - Aldrich
Winnebago Council, Bsa 173
669 S Hackett Rd
Waterloo, IA 50701

Black Hawk County Ymca - Becker
Winnebago Council, Bsa 173
669 S Hackett Rd
Waterloo, IA 50701

Black Hawk County Ymca - Cedar Heights
Winnebago Council, Bsa 173
669 S Hackett Rd
Waterloo, IA 50701

Black Hawk County Ymca - Dike
Winnebago Council, Bsa 173
669 S Hackett Rd
Waterloo, IA 50701

Black Hawk County Ymca - Lowell
Winnebago Council, Bsa 173
669 S Hackett Rd
Waterloo, IA 50701

Black Hawk County Ymca - Poyner
Winnebago Council, Bsa 173
669 S Hackett Rd
Waterloo, IA 50701

Black Hawk County Ymca - Southdale
Winnebago Council, Bsa 173
669 S Hackett Rd
Waterloo, IA 50701

Black Hawk Ymca - Orchard Hill
Winnebago Council, Bsa 173
669 S Hackett Rd
Waterloo, IA 50701

Black Hills Ammunition, Inc
P.O. Box 3090
Rapid City, SD 57709-3090

Black Hills Area
144 N St
Rapid City, SD 57701-1247

Black Hills Area Cncl 695
144 N St
Rapid City, SD 57701-1247

Black Jack Fire Protection District
Greater St Louis Area Council 312
5675 N Hwy 67
Florissant, MO 63034

Black Lumber Compnay Inc
1710 S Henderson
P.O. Box 576
Bloomington, IN 47402

Black River Volunteer Fire Dept
Longhouse Council 373
P.O. Box 95
Black River, NY 13612

Black Rock Funds
P.O. Box 8950
Wilmington, DE 19885

Black Sapphire C Sellters Ridge 2014
dba Springhill, Ste S Columbus Osu
1421 Olentangy River Rd
Columbus, OH 43212

Black Swamp Area
2100 Broad Ave
Findlay, OH 45840-2748

Black Swamp Area Cncl 449
2100 Broad Ave
Findlay, OH 45840-2748

Black Tie Services, Inc
225 S Lagrange Rd
Frankfort, IL 60423-8079

Black Warrior
P.O. Box 3088
Tuscaloosa, AL 35403-3088

Black Warrior Cncl 6
2700 Jack Warner Pkwy Ne
P.O. Box 3088
Tuscaloosa, AL 35403-3088

Blackbaud
2000 Daniel Island Dr
Charleston, SC 29492-7541

Blackbaud, Inc
P.O. Box 930256
Atlanta, GA 31193-0256

Blackbob PTO
Heart of America Council 307
14701 S Brougham Dr
Olathe, KS 66062

Blackburn Sports Marketing Corp
9363 Tundra Dr
Zionsville, IN 46077

Blackfoot Fire Dept
Grand Teton Council 107
225 N Ash St
Blackfoot, ID 83221

Blackhat Consultants LLC
19190 SW 90th Ave, Unit 514
Tualatin, OR 97062-0819

Blackhat Consultants LLC
19725 SW 49th Ave
Tualatin, OR 97062

Blackhawk Area
2820 Mcfarland Rd
Rockford, IL 61107

Blackhawk Area Cncl 660
2820 Mcfarland Rd
Rockford, IL 61107

Blackhawk County Ymca - Irving
Winnebago Council, Bsa 173
669 S Hackett Rd
Waterloo, IA 50701

Blackhawk Ministries
Anthony Wayne Area 157
7400 E State Blvd
Fort Wayne, IN 46815

Blackhawk Network Inc
6220 Stoneridge Mall Rd
Pleasanton, CA 94588

Blackhawk Network Inc
dba Omnicard LLC Attn  Cash Applications

16610 N Black Canyon Hwy, Ste B-105
Phoenix, AZ 85053

Blackhawk School PTO
Mississippi Valley Council 141 141
2804 S 14th St
Burlington, IA 52601

Blacklick Elementary Pride Partners PTO
Simon Kenton Council 441
6540 Havens Corners Rd
Blacklick, OH 43004

Blackman Utd Methodist Church
Middle Tennessee Council 560
4380 Manson Pike
Murfreesboro, TN 37129

Blackmon Service Inc
1601 Cross Beam Dr
Charlotte, NC 28217

Blackmoon Design Robert Podgorski
Porannej Rosy 87
Kamionki Wielkopolska, 62023
Poland

Blackpowder Products Inc
dba Bpi Outdoors
1685 Boggs Rd, Ste 300
Duluth, GA 30096

Blackridge Civic Assoc
Laurel Highlands Council 527
P.O. Box 10684
1200 Beulah Rd
Pittsburgh, PA 15235

Blackrock
P.O. Box 9889
Providence, RI 02940-8089

Blackrock Financial Management, Inc
Attn  General Counsel
40 E 52nd St
New York, NY 10022

Blacks Chapel Mbc
Andrew Jackson Council 303
3425 Robinson St
Jackson, MS 39209

Blacksburg Presbyterian Church
Blue Ridge Mtns Council 599
701 Church St Se
Blacksburg, VA 24060

Blacksburg Utd Methodist Church
Blue Ridge Mtns Council 599
111 Church St Se
Blacksburg, VA 24060

Blackshear Elementary
Sam Houston Area Council 576
2900 Holman St
Houston, TX 77004

Blackshear PTO
Sam Houston Area Council 576
11211 Lacey Rd
Tomball, TX 77375

Blackthorn Assoc LLC
Mayflower Council 251
32 Falcon Ridge Dr
Hopkinton, MA 01748

Blackwater Utd Methodist Church
Istrouma Area Council 211
10000 Blackwater Rd
Baker, LA 70714

Blackwater Video Productions

P.O. Box 909
Morgantown, WV 26507

Blackwell Community Center
Heart of Virginia Council 602
300 E 15th St
Richmond, VA 23224

Blackwell Institute
Great Lakes Fsc 272
9330 Shoemaker St
Detroit, MI 48213

Blackwell Utd Methodist Church
Cimarron Council 474
524 W Coolidge Ave
Blackwell, OK 74631

Bladensburg Police Dept
National Capital Area Council 082
4910 Tilden Rd
Bladensburg, MD 20710

Blaine Christian Church
President Gerald R Ford 781
7018 Putney Rd
Arcadia, MI 49613

Blaine Davis
Address Redacted

Blaine Festival
Northern Star Council 250
P.O. Box 490563
Blaine, MN 55449

Blaine Memorial Utd Methodist Church
Chief Seattle Council 609
3001 24th Ave S
Seattle, WA 98144

Blaine N Carter
Address Redacted

Blaine Police Dept
Northern Star Council 250
10801 Town Square Dr Ne
Blaine, MN 55449

Blaine Utd Methodist Church
Northern Star Council 250
621 115th Ave Ne
Blaine, MN 55434

Blair Donovan Burns
Address Redacted

Blair Lions Club
Mid-America Council 326
6078 County Rd 31
Blair Lions Club
Blair, NE 68008

Blair Lutheran Churches
Gateway Area 624
P.O. Box 46
Blair, WI 54616

Blair Marcus Nall
Address Redacted

Blair Road Utd Methodist Men
Mecklenburg County Council 415
9135 Blair Rd
Mint Hill, NC 28227

Blaise Lukasiewicz
Address Redacted

Blaise M Roper
Address Redacted

Blake C Carter
Address Redacted

Blake Cole
Address Redacted

Blake E Ferree
Address Redacted

Blake Elementary School
Lincoln Heritage Council 205
3801 Bonaventure Blvd
Louisville, KY 40219

Blake H Ellis
Address Redacted

Blake Hardgrave
Address Redacted

Blake J Beresheim
Address Redacted

Blake Mahre
Address Redacted

Blake Stinner
Address Redacted

Blakemore Sales Corp
221 Adair Rd
P.O. Box 1149
Branson, MO 65615

Blakemore Utd Methodist Church
Middle Tennessee Council 560
3601 W End Ave
Nashville, TN 37205

Blakeslee Rotary Club
Minsi Trails Council 502
109 Pawnee Ct
Long Pond, PA 18334

Blakewood Elementary School P T O
Three Harbors Council 636
3501 Blakewood Ave
South Milwaukee, WI 53172

Blanca Espinosa
Address Redacted

Blanca Gonzales
Address Redacted

Blanchard Police Dept
Last Frontier Council 480
117 W Broadway
Blanchard, OK 73010

Blanchard Valley Regional Health Center
Black Swamp Area Council 449
1900 S Main St
Findlay, OH 45840

Blanchard Ward LDS Church
Norwela Council 215
143 Church St
Belcher, LA 71004

Blanchie Causey
Address Redacted

Blanco Utd Methodist Church
Capitol Area Council 564
P.O. Box 339
Blanco, TX 78606

Blanford Sportsman Club

Crossroads of America 160
799 W St Rd 163
P.O. Box 373
Clinton, IN 47842

Blanford Sportsman Club
Crossroads of America 160
799 W State Rd 163
Clinton, IN 47842

Blank Rome LLP
300 Carnegie Center, St 220
Princeton, NJ 08540

Blank Rome LLP
300 Carnegie Center, Ste 220
Princeton, NJ 08540

Blankner Elementary Ptsa
Central Florida Council 083
2500 S Mills Ave
Orlando, FL 32806

Blanks Inc
Printing   Imaging
2343 N Beckley
Dallas, TX 75208

Blauvelt Volunteer Fire Co
Hudson Valley Council 374
548 Wern Hwy
Blauvelt, NY 10913

Blawenburg Reformed Church
Washington Crossing Council 777
P.O. Box 266
Blawenburg, NJ 08504

Blazing Enterprises Inc
dba Kla Lighting Consultants
4608 Carrington Dr
Lancaster, SC 29720

Bleakley Platt   Schmidt, LLP
Attn  William Harrington
One N Lexington Ave
White Plains, NY 10601

Bledsoe-Bulas Post 6133 Vfw
Great Rivers Council 653
604 W Jefferson Ave
Owensville, MO 65066

Blemont University
Attn  Student Financial Services
1900 Belmont Blvd
Nashville, TN 37212

Blenker Companies Inc
Samoset Council, Bsa 627
P.O. Box 40
Amherst, WI 54406

Blenko Glass Co Inc
9 Bill Blenko Dr
P.O. Box 67
Milton, WV 25541

Blessed Earth
Nancy Sleeth
2980 Four Pines Dr, Unit 6
Lexington, KY 40502

Blessed Francis Seelos Academy
Laurel Highlands Council 527
201 Church Rd
Wexford, PA 15090

Blessed John Xxiii Catholic Church
South Florida Council 084
16800 Miramar Pkwy
Miramar, FL 33027

Blessed Mother Catholic Church Owensboro
Lincoln Heritage Council 205
601 E 23rd St
Owensboro, KY 42303

Blessed Mother Teresa Parish
Greater Niagara Frontier Council 380
496 Terrace Blvd
Depew, NY 14043

Blessed Redeemer Lutheran Church
Sioux Council 733
705 S Sioux Blvd
Brandon, SD 57005

Blessed Sacrament
Mid-America Council 326
3012 Jackson St
Sioux City, IA 51104

Blessed Sacrament Cathedral
Westmoreland Fayette 512
334 N Main St
Greensburg, PA 15601

Blessed Sacrament Catholic Church
Abraham Lincoln Council 144
1725 S Walnut St
Springfield, IL 62704

Blessed Sacrament Catholic Church
Alamo Area Council 583
600 Oblate Dr
San Antonio, TX 78216

Blessed Sacrament Catholic Church
Central Florida Council 083
5135 N Cocoa Blvd
Cocoa, FL 32927

Blessed Sacrament Catholic Church
Central Florida Council 083

720 12th St
Clermont, FL 34711

Blessed Sacrament Catholic Church
Chief Seattle Council 609
5050 8th Ave Ne
Seattle, WA 98105

Blessed Sacrament Catholic Church
Glaciers Edge Council 620
2116 Hollister Ave
Madison, WI 53726

Blessed Sacrament Catholic Church
Great Salt Lake Council 590
9757 S 1700 E
Sandy, UT 84092

Blessed Sacrament Catholic Church
Old N State Council 070
710 Koury Dr
Burlington, NC 27215

Blessed Sacrament Catholic Church
Simon Kenton Council 441
378 E Main St
Newark, OH 43055

Blessed Sacrament Catholic School
Water and Woods Council 782
3109 Swede Ave
Midland, MI 48642

Blessed Sacrament Church
Black Hills Area Council 695 695
4500 Jackson Blvd
Rapid City, SD 57702

Blessed Sacrament Church
Coastal Georgia Council 099
1003 E Victory Dr
Savannah, GA 31405

Blessed Sacrament Church
Dan Beard Council, Bsa 438
2415 Dixie Hwy
Ft Mitchell, KY 41017

Blessed Sacrament Church
Daniel Webster Council, Bsa 330
14 Elm St
Manchester, NH 03103

Blessed Sacrament Church
Greater Tampa Bay Area 089
11565 66th Ave
Seminole, FL 33772

Blessed Sacrament Church
Narragansett 546
239 Regent Ave
Providence, RI 02908

Blessed Sacrament Church
Patriots Path Council 358
1890 Washington Valley Rd
Martinsville, NJ 08836

Blessed Sacrament Church
South Texas Council 577
2219 Galveston St
Laredo, TX 78043

Blessed Sacrament Church
Suwannee River Area Council 664
624 Miccosukee Rd
Tallahassee, FL 32308

Blessed Sacrament Church
Winnebago Council, Bsa 173
650 Stephan Ave
Waterloo, IA 50701

Blessed Sacrament Home-School Assoc
Winnebago Council, Bsa 173
600 Stephan Ave
Waterloo, IA 50701

Blessed Sacrament Hsa
Water and Woods Council 782
3109 Swede Ave
Midland, MI 48642

Blessed Sacrament Mens Club
Quivira Council, Bsa 198
124 N Roosevelt St
Wichita, KS 67208

Blessed Sacrament Parish
Mississippi Valley Council 141 141
1119 S 7th St
Quincy, IL 62301

Blessed Sacrament Parish
Pathway To Adventure 456
3615 S Hoyne Ave
Chicago, IL 60609

Blessed Sacrament Parish
Quapaw Area Council 018
614 S Church St
Jonesboro, AR 72401

Blessed Sacrament Rc Church
Greater Niagara Frontier Council 380
263 Claremont Ave
Buffalo, NY 14223

Blessed Sacrament Roman Catholic Church
Cornhusker Council 324
1720 Lake St
Lincoln, NE 68502

Blessed Sacrament Roman Catholic Church
Erie Shores Council 460

4227 Bellevue Rd
Toledo, OH 43613

Blessed Sacrament Roman Catholic Church
Gateway Area 624
2404 King St
La Crosse, WI 54601

Blessed Sacrament Roman Catholic Church
Great Trail 433
3020 Reeves Rd Ne
Warren, OH 44483

Blessed Sacrament Roman Church
Connecticut Rivers Council, Bsa 066
182 Robbins St
Waterbury, CT 06708

Blessed Sacrament School
Longhouse Council 373
3129 James St
Syracuse, NY 13206

Blessed Teresa Calcutta Catholic Ch
Great Smoky Mountain Council 557
P.O. Box 1076
Maynardville, Tn 37807

Blessed Trinity Catholic Church
North Florida Council 087
10472 Beach Blvd
Jacksonville, FL 32246

Blessed Trinity Catholic Church
North Florida Council 087
5 SE 17th St
Ocala, FL 34471

Blessed Virgin Mary Help Christians Rcc
Greater New York Councils, Bsa 640
7031 48Th Ave
Woodside, Ny 11377

Blevins Elementary PTO
Greater St Louis Area Council 312
25 E N St
Eureka, MO 63025

Blick Art Materials
P.O. Box 1769
Galesburg, IL 61402

Blinn College
Attn  Scholarship Advisor
902 College Ave
Brenham, TX 77833

Blish-Mize Southwest
P.O. Box 877850
Kansas City, MO 64187-7850

Blissfield Rotary Club
Southern Shores Fsc 783
Blissfield Mi
Blissfield, MI 49228

Blitt And Gaines PC No 09Sc155
661 Glenn Ave
Wheeling, IL 60090

Block And Co Inc
1972 Momentum Pl
Chicago, IL 60689-5319

Blockade Runner
1027 Bell Buckle/Wartrace Rd
Wartrace, TN 37183

Blog World LLC
dba Blogworld   New Media Expo
29991 Canyon Hills Rd 1709-531
Lake Elsinore, CA 95232

Blond Giraffe Key Lime Pie Factory
92220 Overseas Hwy
Tavernier, FL 33070

Bloom Elementary School
Blackhawk Area 660
2912 Brendenwood Rd
Rockford, IL 61107

Bloom Strategic Consulting Inc
4925 Greenville Ave, Ste 100
Dallas, TX 75206

Bloomberg Finance LP
731 Lexington Ave
New York, NY 10022

Bloomberg Finance LP
P.O. Box 416604
Boston, MA 02241-6604

Bloomdale Knights Of Pythias Lodge 278
Erie Shores Council 460
P.O. Box 233
Bloomdale, OH 44817

Bloomers Floral   Gift
125 N Central Ave
Ely, MN 55731

Bloomfield Christian Church
Mid Iowa Council 177
107 N Davis St
Bloomfield, IA 52537

Bloomfield Hills Optimist Club
Great Lakes Fsc 272
P.O. Box 781
Bloomfield Hills, MI 48303

Bloomfield Lions Club
Hoosier Trails Council 145 145
306 Marshall Ln
Bloomfield, IN 47424

Bloomfield Lions Club
Seneca Waterways 397
P.O. Box 385
Bloomfield, NY 14469

Bloomfield Police Dept
Connecticut Rivers Council, Bsa 066
785 Park Ave
Bloomfield, CT 06002

Bloomfield Presbyterian Ch On The Green
Northern New Jersey Council, Bsa 333
147 Broad St
Bloomfield, NJ 07003

Bloomfield R-14 PTO
Greater St Louis Area Council 312
19634 State Hwy E
Bloomfield, MO 63825

Bloomfield Rotary Club
Seneca Waterways 397
P.O. Box 7
Bloomfield, NY 14469

Bloomfield Ruritan Club
Mid-America Council 326
527 Cir Dr
54458 880 Rd
Bloomfield, NE 68718

Bloomfield Utd Methodist Church
Lincoln Heritage Council 205
126 Taylorsville Rd
Bloomfield, KY 40008

Bloomfield Utd Presbyterian Church

Muskingum Valley Council, Bsa 467
5760 Cambridge Rd
New Concord, OH 43762

Bloomingdale Afjrotc
Greater Tampa Bay Area 089
1700 Bloomingdale Ave
Valrico, FL 33596

Bloomingdale Conservation Club
Southern Shores Fsc 783
16681 41st St
Bloomingdale, MI 49026

Bloomingdale Fire Dept
Northern New Jersey Council, Bsa 333
190 Union Ave
Bloomingdale, NJ 07403

Bloomingdale Utd Methodist Church
Northern New Jersey Council, Bsa 333
65 Main St
Bloomingdale, NJ 07403

Bloomingdale Vfw Post 7539
Three Fires Council 127
101 Fairfield Way
Bloomingdale, IL 60108

Bloomington Housing Authority
W D Boyce 138
104 E Wood St
Bloomington, IL 61701

Bloomington Jr High Outdoor Education
W D Boyce 138
901 Colton Ave
Bloomington, IL 61701

Bloomington Police Dept
Northern Star Council 250
1800 W Old Shakopee Rd

Bloomington, MN 55431

Bloomington Police Explorer Post 3624
c/o Joe Schwartz
1800 W Old Shakopee Rd
Bloomington, MN 55431

Bloomington/Monroe Coty Conv Center
302 S College Ave
Bloomington, IN 47403-1509

Bloomington/Normal Sunrise Rotary Club
W D Boyce 138
200 W Monroe St, Ste 2
Bloomington, IL 61701

Bloomsburg Univ Of Pa   Aaron Smerling
Office of the Bursar/ 22 Waller Adm Bldg
400 E 2nd St
Bloomsburg, PA 17815-1301

Bloss Township Recreation
Five Rivers Council, Inc 375
P.O. Box 141
Arnot, PA 16911

Blount County Boys And Girls Club
Great Smoky Mountain Council 557
520 S Washington St
Maryville, TN 37804

Blount Home Education Assoc
Great Smoky Mountain Council 557
1533 Ramsay St
Alcoa, TN 37701

Blountville Utd Methodist Church
Sequoyah Council 713
P.O. Box 686
Blountville, TN 37617

Blr
P.O. Box 41503
Nashville, TN 37204-1503

Blr Accts Receivable
141 Mill Rock Rd E
Old Saybrook, CT 06475

Blr Business   Legal Reports, Inc
141 Mill Rock Rd E
Old Saybrook, CT 06475

Blu Dragonfly
301 9th St, Ste C
Cimarron, NM 87714

Blu Valet LLC
P.O. Box 103
Hinsdale, IL 60522

Blue 8 Productions, LLC
1004 Olympus Ridge Cv J202
Salt Lake City, UT 84117

Blue Ash Civic League
Dan Beard Council, Bsa 438
9306 Towne Square Ave
Blue Ash, OH 45242

Blue Blood Security Inc
P.O. Box 8666
Bayamon, PR 00960

Blue Childers
Address Redacted

Blue Creek PTA
Montana Council 315
3652 Blue Creek Rd
Billings, MT 59101

Blue Cross And Blue Shield Of Minnesota
Northern Star Council 250
3535 Blue Cross Rd
Eagan, MN 55122

Blue Dolphin
5 High Ridge Rd, Ste 2D
Stamford, CT 06905-1203

Blue Earth Lions Club
Twin Valley Council Bsa 283
105 N Holland St
Blue Earth, MN 56013

Blue Earth Pottery
236 E Pattison St
Ely, MN 55731

Blue Grass
2134 Nicholasville Rd, Suite 3
Lexington, KY 40503

Blue Grass American Legion Post 711
Illowa Council 133
106 S Juniata St
Blue Grass, IA 52726

Blue Grass Cncl 204
2134 Nicholasville Rd, Ste 3
Lexington, KY 40503

Blue Grass Council 204
2134 Nicholasville Rd, Ste 3
Lexington, KY 40503

Blue Grass Utd Methodist Church
Buffalo Trace 156
14240 Petersburg Rd
Evansville, IN 47725

Blue Hill Volunteer Fire Dept
Overland Trails 322
P.O. Box 474
Blue Hill, NE 68930

Blue Ice Sailing LLC
P.O. Box 1906
Islamorada, FL 33036

Blue Lake Baptist Church Of Chipley
Gulf Coast Council 773
1405 Blue Lake Rd
Chipley, FL 32428

Blue Moon Eclectics
P.O. Box 322
Cimarron, NM 87714

Blue Mound Lions Club
Greater St Louis Area Council 312
221 S Prairie St
Blue Mound, IL 62513

Blue Mountain
8478 W Gage Blvd
Kennewick, WA 99336-1075

Blue Mountain Cncl 604
8478 W Gage Blvd
Kennewick, WA 99336-1075

Blue Mountain Design Works, LLC
1920 Ct Ave
Baker City, OR 97814

Blue One Body Shop LLC
6245 Harrison Dr, Ste 9
Las Vegas, NV 89120

Blue Peak Solutions, LLC
Pikes Peak Council 060

1339 Voyager Pkwy, Ste 130 116
Colorado Springs, CO 80921

Blue Planet Cruising School Inc
8168 Crown Bay Marnia, Ste 505-418
St Thomas, VI 00802

Blue Planet Cruising School Inc
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Blue Ridge
1 Park Plaza
Greenville, SC 29607-5851

Blue Ridge Autism And Achievement Center
Blue Ridge Mtns Council 599
312 Whitwell Dr
Roanoke, VA 24019

Blue Ridge Blvd Christian Church
Heart of America Council 307
3625 Blue Ridge Blvd
Independence, MO 64052

Blue Ridge Blvd Utd Methodist Church
Heart of America Council 307
5055 Blue Ridge Blvd
Kansas City, MO 64133

Blue Ridge Chapter Of The Eaa, Inc
Piedmont Council 420
3127 Port St
Morganton, NC 28655

Blue Ridge Church Of The Brethren
Blue Ridge Mtns Council 599
15664 W Lynchburg Salem Tpke
Blue Ridge, VA 24064

Blue Ridge Cncl 551
1 Park Plz
Greenville, SC 29607-5851

Blue Ridge Community Of Christ
Heart of America Council 307
3371 Blue Ridge Blvd
Independence, MO 64052

Blue Ridge Council
1 Park Plz
Greenville, SC 29607-5851

Blue Ridge Healthcare Hospitals, Inc
Piedmont Council 420
2201 S Sterling St
Morganton, NC 28655

Blue Ridge Knives
166 Adwolfe Rd
Marion, VA 24354

Blue Ridge Lumber Co LLC
P.O. Box 89
Fishersville, VA 22939

Blue Ridge Methodist Church
Sam Houston Area Council 576
2929 Reed Rd
Houston, TX 77051

Blue Ridge Mountains
2131 Valley View Blvd Nw
Roanoke, VA 24012

Blue Ridge Mountains Cncl 599
2131 Valley View Blvd Nw
Roanoke, VA 24012

Blue Ridge Mountains Council, Bsa
2131 Valley View Blvd Nw

Roanoke, VA 24012

Blue Ridge Outdoor Co
dba Lawson Hammock Co
P.O. Box 12602
Raliegh, NC 27605

Blue Ridge Presbyterian Church
Heart of America Council 307
6429 Blue Ridge Blvd
Raytown, MO 64133

Blue Ridge Scout Reservation
Blue Ridge Mtns Council 599
P.O. Box 7606
Roanoke, VA 24019

Blue Ridge Trinity Lutheran Church
Heart of America Council 307
5757 Blue Ridge Blvd
Raytown, MO 64133

Blue River Valley Elementary School PTO
Crossroads of America 160
4713 N Hillsboro Rd
New Castle, IN 47362

Blue Sea Assets LLC
Las Vegas Area Council 328
7582 Las Vegas Blvd S, Ste 271
Las Vegas, NV 89123

Blue Soda Promo
595 N Lakeview Pkwy
Vernon Hills, IL 60061

Blue Spgs 1st Utd Methodist Ch
Heart Of America Council 307
301 Sw Woods Chapel Rd
Blue Springs, Mo 64015

Blue Springs Baptist Conf Ctr
2650 Lake Shore Dr
Marianna, FL 32446

Blue Springs First Christian Church
Heart of America Council 307
701 NW 15th St
Blue Springs, MO 64015

Blue Spruce Kiwanis
Denver Area Council 061
P.O. Box 1153
720-402-6019
Evergreen, CO 80437

Blue Vly Memorial Utd Methodist Ch
Coronado Area Council 192
835 Church Ave
Manhattan, Ks 66502

Blue Water
209 Lovvorn Rd
Carrollton, GA 30117-3617

Blue Water Aviation Services Ltd
P.O. Box 20
Pine Falls, Mb R0E 1M0
Canada

Blue Water Ropes Inc
209 Lovvern Rd
Carrollton, GA 30117-3617

Blueberry Hill School PTO
Western Massachusetts Council 234
Blueberry Hill Rd
Longmeadow, MA 01106

Bluebonnet Volunteerfiredepartment
Capitol Area Council 564
P.O. Box 335
Cedar Creek, TX 78612

Bluefield Ward Ch Jesus Christ LDS
Buckskin 617
122 Fairway St
Bluefield, Va 24605

Bluefield Ward LDS
Church Of Jesus Christ
Buckskin 617
122 Fairway St
Bluefield, Va 24605

Bluegrass Church
Buffalo Trace 156
14200 Petersburg Rd
Evansville, IN 47725

Bluegrass Middle School
Lincoln Heritage Council 205
170 Jenkins St
Elizabethtown, KY 42701

Bluegrass Rifle Club
Blue Grass Council 204
6274 Steele Rd
Versailles, KY 40383

Bluejay Solutions, Inc
P.O. Box 842467
Boston, MA 02284-2467

Blueridge Elementary
Sam Houston Area Council 576
6241 Mchard Rd
Houston, TX 77053

Bluetarp Financial
P.O. Box 105525
Atlanta, GA 30348-5525

Bluewater Community Church

Gulf Coast Council 773
4580 Range Rd
Niceville, FL 32578

Bluewell Utd Methodist
Buckskin 617
Rr 4 Box 541
Bluefield, WV 24701

Bluewolf Group, LLC
dba Mondo-Accouting Dept
11 E 26th St, 21st Flr
New York, NY 10010

Bluff City Utd Methodist Church
Sequoyah Council 713
P.O. Box 190
Bluff City, TN 37618

Bluff Park Utd Methodist Church
Greater Alabama Council 001
733 Valley St
Hoover, AL 35226

Bluffdale Lions Club
Great Salt Lake Council 590
14400 S Redwood Dr
Bluffdale, UT 84065

Bluffsview Elementary PTA
Simon Kenton Council 441
7111 Linworth Rd
Columbus, OH 43235

Bluffton Boys And Girls Club
Coastal Carolina Council 550
100 He Mccraken Cir
Bluffton, SC 29910

Bluffton Township Fire Dept
Coastal Carolina Council 550
P.O. Box 970

357 Fording Island Rd
Bluffton, SC 29910

Bluffton Township Fire District
Coastal Carolina Council 550
357 Fording Island Rd
Bluffton, SC 29909

Bluffton Utd Methodist Church
Coastal Carolina Council 550
101 Calhoun St
Bluffton, SC 29910

Bluffton-Harrison Elementary PTO
Anthony Wayne Area 157
1100 E Spring St
Bluffton, IN 46714

Blum Consulting Engineers Inc
8144 Walnut Hill Ln, Ste 200
Dallas, TX 75231-4316

Blythe Police Dept
California Inland Empire Council 045
240 N Spring St
Blythe, CA 92225

Blythewood High Sch-Sch Impr Council
Indian Waters Council 553
10901 Wilson Blvd
Blythewood, Sc 29016

Bm2 Freight Services Inc
P.O. Box 76486
Highland Heights, KY 41076-0486

Bmc Software Distribution Inc
P.O. Box 201040
Houston, TX 77216

Bmc Software, Inc

Numara Div P.O. Box 933754
Atlanta, GA 31193

Bmcc Foundation Inc
Borough of Manhattan Community College
199 Chambers St, Ms F1330
New York, NY 10007-1097

Bmg Charters LLC
P.O. Box 1906
Islamorada, FL 33036

Bmi Audit Services LLC
P.O. Box 989
South Bend, IN 46634

Bmi Inc
P.O. Box 630893
Cincinnati, OH 45263-0893

Bna
9435 Key W Ave
Rockville, MD 20850

Bna
P.O. Box 17009
Baltimore, MD 21297-1009

Bnai Shalom
Northern New Jersey Council, Bsa 333
300 Pleasant Valley Way
West Orange, NJ 07052

Bnim Architects Inc
2460 Pershing Rd, Ste 100
Kansas City, MO 64108

Bo Ram Son
Hi-Sierra
29211 Hwy 108
Long Barn, CA 95335

Board Alley
Attn Accounts Receivable
108 Neely Ave
Spartanburg, SC 29302

Board Ex
330 Madison Ave, Ste 634
New York, NY 10017

Board Of Certified Safety Professionals
P.O. Box 5426
Carol Stream, IL 60197-5426

Board Of Continuing Legal Education
295 Holcomb Ave, Ste A
Reno, NV 89502

Board Of Deacons-Pennside Presbyterian
Hawk Mountain Council 528
253 N 25th St
Reading, PA 19606

Board Of Police Commissioners
Attn  Accounting Office
1125 Locust St
Kansas City, MO 64106

Board Of Police Commissioners
Heart of America Council 307
1125 Locust St
Kansas City, MO 64106

Board Of Regents University Of Oklahoma
Health Sciences Center
940 NE 13th St, Ste 4900
Oklahoma City, OK 73104

Board Of Regents University Of Oklahoma
Health Sciences Center
P.O. Box 26901 Rp865, Rm 560

Oklahoma City, OK 73126-0901

Boardman Rotary Club - Harding
Great Trail 433
P.O. Box 3114
Youngstown, OH 44513

Boardman Rotary Club - Mlk
Great Trail 433
P.O. Box 3114
Youngstown, OH 44513

Boardman Rotary Club - Taft
Great Trail 433
P.O. Box 3114
Youngstown, OH 44513

Boardman Utd Methodist Church
Great Trail 433
6809 Market St
Youngstown, OH 44512

Boardsource
1828 L St NW, Ste 900
Washington, DC 20036-5114

Boardvantage Inc
dba Nasdaq Inc
1 Liberty Plaza, 49th Fl
New York, NY 10006

Boardvantage, Inc
4300 Bohannon Dr, Ste 110
Menlo Park, CA 94025

Boardworks
P.O. Box 845518
Los Angeles, CA 90084

Boatbottom Express LLC
26724 Old State Rd 4A

Ramrod Key, FL 33042

Boathouse Marina
Heart of Virginia Council 602
829 Robin Grove Ln
Colonial Beach, VA 22443

Boats Harbors
P.O. Box 647
Crossville, TN 38557

Bob Blaeuer
Address Redacted

Bob Davis
Address Redacted

Bob Garrecht Supply Inc
2432 Claremont N E
Albuquerque, NM 87107

Bob Henley S Tie-A-Fly
4511 Ashton Dr
Sacramento, CA 95864

Bob Nickell Inc
P.O. Box 413
Lewisburg, WV 24901

Bob S Air Conditioning Refrigeration
P.O. Box 1109
Umatilla, FL 32784

Bob S Yard
P.O. Box 1210
Angel Fire, NM 87710

Bob Turners Ford Country, Inc
dba Power Ford
1101 Montano Rd Ne

Albuquerque, NM 87107-4942

Bobbetta Ames
Address Redacted

Bobbi Jo Hanson
Address Redacted

Bobbie Fletcher
Address Redacted

Bobbie Gibson
Address Redacted

Bobbie Hodges
Address Redacted

Bobbie Hunsinger
Address Redacted

Bobbie Linton
Address Redacted

Bobbie Merritt
Address Redacted

Bobbie Moyer
Address Redacted

Bobby Devault
Address Redacted

Bobby Dunaway
Address Redacted

Bobby Guilbeau
Address Redacted

Bobby Lee Bennett
Address Redacted

Bobby Lee Pittman
Address Redacted

Bobby Pittman
Address Redacted

Bobby Pryor
Address Redacted

Bobby Schultz
Address Redacted

Bobby Smith
Address Redacted

Bobcat Of Duluth Inc
4610 W Arrowhead Rd
Duluth, MN 55811

Bobette Campbell
Address Redacted

Bobo S Wash And Wax
Crater Lake Council 491
4140 Williams Hwy
Grants Pass, OR 97527

Bobs Scout Supplies
Attn  Marion Lavoie
14 S Bowdoin St
Lawrence, MA 01843

Bobs Sewing   Vacuum West
3551 Hwy 528 Nw
Albuquerque, NM 87114

Boca Raton Fire   Rescue Services
Gulf Stream Council 085
6500 Congress Ave, Ste 200
Boca Raton, FL 33487

Boca Raton Police Dept
Gulf Stream Council 085
100 NW 2nd Ave
Boca Raton, FL 33432

Body Glide
1600 124th Ave Ne, Ste G
Bellevue, WA 98005

Bodyglide
1600 124th Ave Ne
Bellevue, WA 98005

Boeing
Greater St Louis Area Council 312
P.O. Box 516 Mc5100-3462
Saint Louis, MO 63166

Boelter Brands
Attn  Accounting
N22W23685 Ridgeview Pkwy W
Waukesha, WI 53188-1013

Bogalusa Daily News
Istrouma Area Council 211
525 Ave V
Bogalusa, LA 70427

Boger City Utd Methodist Church
Piedmont Council 420
2320 E Main St
Lincolnton, NC 28092

Bogg S Mach   Supply
1144 S 2nd St, P.O. Box 157
Raton, NM 87740

Boght Community Fire Co Inc
Twin Rivers Council 364
8 Preston Dr
Cohoes, NY 12047

Bogumila Friend
Address Redacted

Bohannan-Huston, Inc
7500 Jefferson St Ne
Albuquerque, NM 87109

Bohns Ace Hardware 172-1
P.O. Box 545
Woodstock, IL 60098

Boies Schiller   Flexner, LLP
2200 Corporate Blvd NW, Ste 400
Boca Raton, FL 33431

Boiling Spgs Utd Methodist Men S Club
Indian Waters Council 553
2373 Calks Ferry Rd
Lexington, Sc 29073

Boiling Springs Baptist Church
Piedmont Council 420
307 S Main St
Boiling Springs, NC 28017

Boiling Springs Baptist Church
Piedmont Council 420
P.O. Box 917
Boiling Springs, NC 28017

Boiling Springs Social Club
Palmetto Council 549
506 Grouse Ln
Boiling Springs, SC 29316

Boise Cascade
Inland Nwest Council 611
1274 S Boise Rd
Kettle Falls, WA 99141

Boise City News
Golden Spread Council 562
P.O. Box 278
Boise City, OK 73933

Bold Strokes Illustration Inc
3724 S 2700 E
Salt Lake City, UT 84109

Bolder Supply
Denver Area Council 061
7162 Eagle Shadow Ave
Brighton, CO 80602

Boling Utd Methodist Chruch
Sam Houston Area Council 576
607 Texas St
Boling, TX 77420

Bolingbrook Dept Of Public Works
Rainbow Council 702
375 W.Briarcliff Rd
Bolingbrook, IL 60440

Bolingbrook Glass   Mirror
470 W N Frontage Rd
Bolingbrook, IL 60440

Bolingbrook Police Dept
Rainbow Council 702
375 W Briarcliff
Bolingbrook, IL 60440

Bolivar City Fire Dept
Ozark Trails Council 306
211 W Walnut St

312
Bolivar, MO 65613

Bolivar Lions Club
Allegheny Highlands Council 382
P.O. Box 436
Bolivar, NY 14715

Bolivar Utd Methodist Church
Buckeye Council 436
220 Poplar St Nw
Bolivar, OH 44612

Bolivar Utd Methodist Church
Ozark Trails Council 306
105 E Div St
Bolivar, MO 65613

Bolivar Utd Methodist Church
West Tennessee Area Council 559
218 W Market St
Bolivar, TN 38008

Boltnagi PC
4608 Tutu Park Mall, Ste 202
St Thomas, 00802-1816
Virgin Islands

Bolton Ecumenical Council Of Churches
Connecticut Rivers Council, Bsa 066
228 Bolton Center Rd
Bolton, CT 06043

Bolton-The First Parish Of Bolton
Heart of New England Council 230
673 Main St
Bolton, MA 01740

Boma Dallas Foundation
901 Main St, Ste 570, Lb 130
Dallas, TX 75202

Bomi International Inc
One Park Pl, Ste 475
Annapolis, MD 21401

Bon Air Center
Marin Council 035
50 Bon Air Ctr, Ste 200
Greenbrae, CA 94904

Bon Air Presbyterian Church
Heart of Virginia Council 602
9201 W Huguenot Rd
North Chesterfield, VA 23235

Bon Air Utd Methodist Church
Heart of Virginia Council 602
1645 Buford Rd
North Chesterfield, VA 23235

Bon Appetit Management Co
Washington University
6515 Wydown Campus Box 1092
St Louis, MO 63105

Bon Secours Memorial Regional Med Ctr
Heart Of Virginia Council 602
8260 Atlee Rd
Mechanicsville, Va 23116

Bonaire Utd Methodist Church
Central Georgia Council 096
144 Elm St
Bonaire, GA 31005

Bonanza Ward - LDS Rincon Stake
Catalina Council 011
1655 S Melpomeme Way
Tucson, AZ 85748

Bond , Schoeneck   King PLLC
One Lincoln Center

110 W Fayette St, Ste 1800
Syracuse, NY 13202-1355

Bond County Senior Center
Greater St Louis Area Council 312
1001 E Harris Ave
Greenville, IL 62246

Bond Hill Math   Science Discovery PTO
Dan Beard Council, Bsa 438
1510 California Ave
Cincinnati, OH 45237

Bond Hill Rec Center
Dan Beard Council, Bsa 438
1501 Elizabeth Pl
Cincinnati, OH 45237

Bondurant American Legion
Mid Iowa Council 177
200 5th St Se
Bondurant, IA 50035

Bondurant, Mixson   Elmore, LLC
Attn  Michael B. Terry
One Atlantic Ctr
1201 W Peachtree St Nw, Ste 3900
Atlanta, GA 30309

Bondurant, Mixson   Elmore, LLC
Attn  Michael B. Terry
One Atlantic Center
1201 W Peachtree Stree Nw, Ste 3900
Atlanta, GA 30309

Bone Yard Inc
271 Hibiscus St
Tavernier, FL 33070

Bonham Academy Parent Teacher Assoc
Alamo Area Council 583
925 S Saint Marys St

San Antonio, Tx 78205

Bonham Elementary P T A
Texas Trails Council 561
4250 Potomac Ave
Abilene, TX 79605

Bonina   Bonina, P.C.
Attn  John Bonina
16 Court St, Ste 1800
Brooklyn, NY 11241

Bonina   Bonina, PC
Attn  Andrea E Bonina, Esq
re  Plaintiff
16 Court St, Ste 1800
Brooklyn, NY 11241

Bonina   Bonina, PC
Attn  John Bonina
re  Plaintiff
16 Court St -, Ste 1800
Brooklyn, NY 11241

Bonita Barnhill
Address Redacted

Bonita Caldwell
Address Redacted

Bonita Hovey
Address Redacted

Bonita Lynn Caldwell
Address Redacted

Bonita Spgs Mid Ctr For The Arts
Southwest Florida Council 088
10141 W Terry St
Bonita Springs, Fl 34135

Bonita Springs Ward LDS
Southwest Florida Council 088
20601 Three Oaks Pkwy
Estero, FL 33928

Bonito Security
Northwest Georgia Council 100
P.O. Box 1967
Marietta, GA 30061

Bonners Ferry Utd Methodist Men
Inland Nwest Council 611
1281 Ridgewood Rd
Moyie Springs, ID 83845

Bonneville Billing   Collections, Inc
c/o Michael G BorgeAttn  y Law
207 E 19th St
Vancouver, WA 98663

Bonnie Bishop
Address Redacted

Bonnie Bouey
Address Redacted

Bonnie Brae Elementary - Gfwar
Longhorn Council 662
3504 Kimbo Rd
Fort Worth, TX 76111

Bonnie Brown Olson
Address Redacted

Bonnie E Miller
Address Redacted

Bonnie Gerard
Address Redacted

Bonnie Grain
Address Redacted

Bonnie Helland
Address Redacted

Bonnie Hooper
Address Redacted

Bonnie Keller
Address Redacted

Bonnie Lee
Address Redacted

Bonnie Olson
Address Redacted

Bonnie Paige Paradis
Address Redacted

Bonnie Paradis
Address Redacted

Bonnie Parslow
Address Redacted

Bonnie Rawlings
Address Redacted

Bonnie Romero
Address Redacted

Bonnie Steffes
Address Redacted

Bonnie Turner

Address Redacted

Bonny Slope Community Organization
Cascade Pacific Council 492
11775 NW Mcdaniel Rd
Portland, OR 97229

Bonsack Utd Methodist Church
Blue Ridge Mtns Council 599
4493 Bonsack Rd
Roanoke, VA 24012

Bonsai
201 S Ave
Grand Junction, CO 80501

Bonsai Design, LLC
201 S Ave
Grand Junction, CO 81501

Booher Consultants Inc
2319 Hall Johnson Rd
Colleyville, TX 76034-5259

Bookcliff Odd Fellow Lodge 45
Denver Area Council 061
P.O. Box 866
Rifle, CO 81650

Booker T Washington Community Center
Dan Beard Council, Bsa 438
1140 S Front St
Hamilton, OH 45011

Booker T Washington Elementary
Prairielands 117
606 E Grove St
Champaign, IL 61820

Booker T Washington School
Greater Alabama Council 001

115 4th St
Birmingham, AL 35217

Booker Utd Methodist Church
Golden Spread Council 562
P.O. Box 168
412 Eern
Booker, TX 79005

Booklinks Publishing Services LLC
55 Washington St, Ste 253C
Brooklyn, NY 11201

Booklogix Publishing Services, Inc
1264 Old Alpharetta Rd
Alpharetta, GA 30005

Bookman Road Elementary PTO
Indian Waters Council 553
1245 Bookman Rd
Elgin, SC 29045

Bookmark Trenz
1943 Fowler St
Ft Myers, FL 33901

Bookwalter Utd Methodist Church
Great Smoky Mountain Council 557
4218 Central Ave Pike
Knoxville, TN 37912

Boomerang
147 Castro St, Ste 3
Mountain View, CA 94041

Boone Co/Belvidere Pd Law Enforcement
Blackhawk Area 660
615 N Main St
Belvidere, IL 61008

Boone County Sheriff S Dept

Great Rivers Council 653
2121 E County Dr
Columbia, MO 65202

Boone County Veterans Club
Blackhawk Area 660
2014 W Lincoln Ave
Belvidere, IL 61008

Boone Elementary PTO
Greater St Louis Area Council 312
1464 Boone St
Troy, MO 63379

Boone Enterprises Inc
2442 W Clemmonsville Rd
Winston-Salem, NC 27127

Boone Grove Christian Church
Lasalle Council 165
P.O. Box 92
356 Groveland St
Boone Grove, IN 46302

Boone High Criminal Justice Academy
Central Florida Council 083
1000 E Kaley St
Orlando, FL 32806

Boone Hill Utd Methodist Church
Coastal Carolina Council 550
810 Boone Hill Rd
Summerville, SC 29483

Boone Karlberg PC
P.O. Box 9199
Missoula, MT 59807

Boone School PTA
Heart of America Council 307
8817 Wornall Rd
Kansas City, MO 64114

Boone Utd Methodist Church
Old Hickory Council 427
471 New Market Blvd
Boone, NC 28607

Boone Valley Izaak Walton League
Mid Iowa Council 177
P.O. Box 11
Webster City, IA 50595

Boonsboro Lions Club
Mason Dixon Council 221
P.O. Box 21
Boonsboro, MD 21713

Boonville Lions Club
Great Rivers Council 653
P.O. Box 52
Boonville, MO 65233

Boonville Utd Methodist Church
Old Hickory Council 427
P.O. Box 178
Boonville, NC 27011

Boonville Utd Methodist Men
Old Hickory Council 427
P.O. Box 178
Boonville, NC 27011

Boopa S Bagel Deli
Longhorn Council 662
6513 N Beach St
Fort Worth, TX 76137

Boos Brother Co, LLC Dba Colorado
Floors   Blinds
421 N Santa Fe Ave
Pueblo, CO 81003

Boot Key Harbor City Marina
800 35th St Ocean
Marathon, FL 33050

Booth Hill School PTO
Housatonic Council, Bsa 069
544 Booth Hill Rd
Shelton, CT 06484

Boots Dickson Post 174 American Legion
Great Rivers Council 653
600 Short St
Palmyra, MO 63461

Bordentown Elks Lodge 2085
Garden State Council 690
11 Amboy Rd
Bordentown, NJ 08505

Bordentown Lodge 2085 Bpoe
Garden State Council 690
11 Amboy Rd
Bordentown, NJ 08505

Bordentown Township Police Dept
Garden State Council 690
1 Municipal Dr
Bordentown, NJ 08505

Border County Sign Co
dba Ely Design Works
766 E Madison St
Ely, MN 55731

Border Patrol Imperial Beach
San Diego Imperial Council 049
P.O. Box 68
Imperial Beach, CA 91933

Border States Industries Inc
dba Shealy Electrical Wholesalers
P.O. Box 2767

Fargo, ND 58108-2767

Border States Industries Inc
dba Shealy Electrical Wholesalers
P.O. Box 603585
Charlotte, NC 28260-3585

Borders Inc
P.O. Box 691679
Cincinnati, OH 45269-1679

Borger American Legion Post 671
Golden Spread Council 562
P.O. Box 1371
Borger, TX 79008

Borger Kiwanis Club
Golden Spread Council 562
P.O. Box 775
Borger, TX 79008

Bork Communication Group LLC
7105 Country Meadow Ct
Mclean, VA 22101

Borough Of Coplay
Minsi Trails Council 502
98 S 4th St
Coplay, PA 18037

Borough Of Emmaus Emergency Services
Minsi Trails Council 502
100 N 6th St
Emmaus, PA 18049

Borsheims
120 Regency Pkwy
Omaha, NE 68114

Bosch Packaging Technology, Inc
36815 Treasury Center

Chicago, IL 60694-6800

Bosch Packaging Technology, Inc
869 S Knowles Ave
New Richmond, WI 54017

Bosco
P.O. Box 1041
Beckley, WV 25802-1041

Bosley Rental   Supply Inc
497 Goff Mountain Rd
Cross Lanes, WV 25313

Boss Printing
1315 W 4th Ave
Broomfield, CO 80020

Boss Safety Products
30081 Comercio
Rancho Santa Margarita, CA 92688-2123

Bossier City - Parish
Attn  Sales and Use Tax Div
P.O. Box 5337
Bossier City, LA 71171-5337

Bossier Parish Ems
Norwela Council 215
5275 Swan Lake Rd
Bossier City, LA 71111

Boston Aqua Farms LLC
17 Bridle Bridge Rd
Windham, NH 03087

Boston Ave Methodist Church
Indian Nations Council 488
1301 S Boston Ave
Tulsa, OK 74119

Boston Balloon Events
25 Dry Dock
Boston, MA 02210

Boston College
Attn  Office of Student Services
Lyons Hall 103
Chestnut Hill, MA 02467-3804

Boston College
Office of Student Services
Lyons Hall - 140 Commonwealth
Chestnut Hill, MA 02467

Boston Elementary School PTA
Lincoln Heritage Council 205
669 Allen Rd
Boston, KY 40107

Boston Fire Co Inc
Greater Niagara Frontier Council 380
P.O. Box 357
Boston, NY 14025

Boston Land Co
Narragansett 546
30 Highland St
Taunton, MA 02780

Boston Print Buyers
P.O. Box 785
Westford, MA 01886

Boston University
Attn  Matthew Muttart
881 Commonwealth Ave 5th Fl
Boston, MA 02215

Bostwick Lake Congregational Church
President Gerald R Ford 781
7979 Belding Rd Ne

Rockford, MI 49341

Botanical Paperworks
111 Pacific Ave
Winnipeg, Mb R3B 0M1
Canada

Botannical Heights Neighborhood Assn
Greater St Louis Area Council 312
3829 Lafayette Ave
Saint Louis, MO 63110

Bothell Utd Methodist Men
Chief Seattle Council 609
18515 92nd Ave Ne
Bothell, WA 98011

Bothwell Regional Health Center
Great Rivers Council 653
1505 W 3rd St
Sedalia, MO 65301

Botsford Elementary School P.T.O.
Great Lakes Fsc 272
19515 Lathers St
Livonia, MI 48152

Bottega LLC Inc
6525 Washington St, Ste A9
Yountville, CA 94599

Bottom Line Books
P.O. Box 360292
Des Moines, IA 50336-0292

Bottom Line Personal
P.O. Box 422295
Palm Coast, FL 32142-2295

Bottom Line/Retirement
Subscription Service Ctr

Box 422349
Palm Coast, FL 32142-2349

Bouchane Henderson
Address Redacted

Boucher James Inc
1456 Ferry Rd, Bldg 500
Doylestown, PA 18901

Boughton Baptist Church
Caddo Area Council 584
353 Nevada 35 S
Prescott, AR 71857

Boulder City Police Dept
Las Vegas Area Council 328
1005 Arizona St
Boulder City, NV 89005

Boulder County Sheriff S Office
Longs Peak Council 062
5600 Flatiron Pkwy
Boulder, CO 80301

Boulder Housing And Human Services
Longs Peak Council 062
P.O. Box 471
Boulder, CO 80306

Boulder Junction Lions Club
Samoset Council, Bsa 627
P.O. Box 61
Boulder Junction, WI 54512

Boule Medical
Colonial Virginia Council 595
100 Sentara Cir
Williamsburg, VA 23188

Boulevard Christian Church

Baltimore Area Council 220
920 Essex Ave
Essex, MD 21221

Boulevard Kiwanis Club
Cascade Pacific Council 492
1815 Bergeron Ct
Vancouver, WA 98661

Boulevard Lions Club
South Texas Council 577
487 Live Oak Dr
Inez, TX 77968

Boulevard Presbyterian Church
Simon Kenton Council 441
1235 Nwest Blvd
Columbus, OH 43212

Bounce R Us Party Rental Inc
18333 SW 204 St
Miami, FL 33187

Bound Brook Presbyterian Church
Patriots Path Council 358
409 Mountain Ave
Bound Brook, NJ 08805

Bound Tree Medical
23537 Network Pl
Chicago, IL 60673-1235

Boundary Waters Journal
9396 Rocky Ledge Rd
Ely, MN 55731

Boundless Network
P.O. Box 123186, Dept 3186
Dallas, TX 75312-3186

Bountiful Community Church Of Christ

Great Salt Lake Council 590
100 N 400 E
Bountiful, UT 84010

Bountiful Elks Lodge 2442
Great Salt Lake Council 590
544 W 400 N
Bountiful, UT 84010

Bourbon Boosters
Greater St Louis Area Council 312
526 E Pine St
Bourbon, MO 65441

Bourbon Boosters Club
Greater St Louis Area Council 312
P.O. Box 432
Rd.
Bourbon, MO 65441

Bourdon S Institutional Sales
85 Plains Rd
Claremont, NH 03743

Bourdons Institutitonal Sales Inc
85 Plains Rd
Claremont, NH 03743-4527

Bournemouth Highcliff Marriott Hotel
St Michaels Rd, W Cliff
Bournemouth, Bh2 5Du
United Kingdom

Bow Community Mens Club
Daniel Webster Council, Bsa 330
91 Bow Center Rd
Bow, NH 03304

Bow Lake Community Club
Daniel Webster Council, Bsa 330
P.O. Box 204
Strafford, NH 03884

Bow Police Dept
Daniel Webster Council, Bsa 330
12 Robinson Rd
Bow, NH 03304

Bowdoinham Second Baptist Church
Pine Tree Council 218
P.O. Box 57
Bowdoinham, ME 04008

Bowe Industries, Inc
dba Changes Online
88-36 77th Ave
Glendale, NY 11385

Bowen Elementary PTO
Sam Houston Area Council 576
3870 Copperfield Dr
Bryan, TX 77802

Bowen-Holland American Legion Post 141
Norwela Council 215
202 Spear Dr
Vivian, LA 71082

Bower Hill Community Church
Laurel Highlands Council 527
70 Moffett St
Pittsburgh, PA 15243

Bowfin Base Subvets
Aloha Council, Bsa 104
1601 Frederick St
Honolulu, HI 96818

Bowie Elementary PTA
Texas Trails Council 561
1733 S 20th St
Abilene, TX 79602

Bowles Mechanical, Inc
dba Environmental Serv of Charlotte
2101 S Tryon St
Charlotte, NC 28203-4957

Bowles School PTO
Greater St Louis Area Council 312
501 Bowles Ave
Fenton, MO 63026

Bowling Green Alliance Church
Erie Shores Council 460
1161 Napoleon Rd
Bowling Green, OH 43402

Bowling Green First Presbyterian Church
Great Rivers Council 653
205 W Centennial Ave
Bowling Green, MO 63334

Bowling Green LDS Church
Erie Shores Council 460
1033 Conneaut Ave
Bowling Green, OH 43402

Bowling Green Methodist Church
Greater Tampa Bay Area 089
4910 Church Ave
Bowling Green, FL 33834

Bowman Ching
Address Redacted

Bowman Hollis Mfg, Inc
P.O. Box 19249
Charlotte, NC 28219

Bowman Lions Club
Attn  Douglas Langhoff
Northern Lights Council 429
406 2nd Ave Se
Bowman, ND 58623

Bowmansville Volunteer Fire Assoc
Greater Niagara Frontier Council 380
P.O. Box 137
36 Main St
Bowmansville, NY 14026

Box Elder Volunteer Fire Dept
Black Hills Area Council 695 695
120 Box Elder Rd
Box Elder, SD 57719

Box It Up
P.O. Box 5484
Charlotte, NC 28299

Box, Inc
900 Jefferson Ave
Redwood City, CA 94063

Box, Inc
Dept 34666, P.O. Box 3900
San Francisco, CA 94139

Box-Board Products, Inc
P.O. Box 534335
Atlanta, GA 30353-4335

Boxborough-District Minutemen Inc
Heart of New England Council 230
648 Stow Rd
Scott Spalding
Boxborough, MA 01719

Boxercraft, Inc
dba Jones   Mitchell Sportswear
P.O. Box 890011
Charlotte, NC 28289-0011

Boxford Fire Dept
The Spirit of Adventure 227

6 Middleton Rd
Boxford, MA 01921

Boxford Firefighters Relief Assoc Vol
The Spirit Of Adventure 227
P.O. Box 178
West Boxford, Ma 01885

Boxford Parent Teachers Organization
The Spirit of Adventure 227
33 Spofford Rd
P.O. Box 285
Boxford, MA 01921

Boxley Aggregates Of West Virginia LLC
dba Appalachian Aggregates LLC
P.O. Box 743836
Atlanta, GA 30374-3836

Boxwood Technology, Inc
Executive Plaza III
11350 Mccormick Rd, Ste 101
Mail Stop 22227
Hunt Valley, MD 21031

Boy   Girls Club After
School Enrichment Program
Abraham Lincoln Council 144
1800 S Grand Ave E
Springfield, Il 62703

Boy S   Girls Club, Wisconsin Rapid Area
Samoset Council, Bsa 627
501 17Th St S
Wisconsin Rapids, Wi 54494

Boy Scout Of The Philippines
181 Natividad Almeda-Lopez St, Ermita
Manila, 1000
Philippines

Boy Scout Units 448, Inc

Central N Carolina Council 416
900 S Main St
Salisbury, NC 28144

Boy Scouts Ga Recon Account
c/o  State St Bank   Trust Co
200 Newport Ave
North Quincy, MA 02171

Boy Scouts Ga Recon Acct
c/o  the Nern Trust Co
50 S Lasalle St
Chicago, IL 60675

Boy Scouts Of America
1325 W Walnut Hill Ln
Irving, TX 75038

Boy Scouts Of America
2245 US Hwy 130, Ste 106
Dayton, NJ 08810-2420

Boy Scouts Of America - National
1325 W Walnut Hill Ln
Irving, TX 75038

Boy Scouts Of America - Noac
1325 W Walnut Hill Ln
Irving, TX 75015-2079

Boy Scouts Of America Recon Clearance
1325 W Walnut Hill Ln
Irving, TX 75038

Boy Scouts Of America Retiree Reunion
c/o Neast Region
P.O. Box 268
Jamesburg, NJ 08831

Boy Scouts Of America Summit Group
68 Crossroads Mall

Mount Hope, WV 25880

Boy Scouts Parents Club
Northern New Jersey Council, Bsa 333
724 5th St
Carlstadt, NJ 07072

Boya Li
50 Sunrise Dr
Avon, CT 06001

Boyceville Fire Dept
Chippewa Valley Council 637
512 Center St
Boyceville, WI 54725

Boyd S Grove Utd Methodist Church
W D Boyce 138
1976 Wyanet Walnut Rd
Bradford, IL 61421

Boyd S Scout Store
Attn  Marie Boyd
1909 E Winter Dr
Phoenix, AZ 85020

Boyertown Lions Community Ambulance
Hawk Mountain Council 528
2 E 2nd St
Boyertown, PA 19512

Boyet Ramirez
Address Redacted

Boyette Springs Elementary School PTA
Greater Tampa Bay Area 089
10141 Sedgebrook Dr
Riverview, FL 33569

Boyle Road Elementary School PTA
Suffolk County Council Inc 404

242 Boyle Rd
Port Jefferson Station, NY 11776

Boylston - 1St Congregational Church
Heart of New England Council 230
10 Church St
Boylston, MA 01505

Boyne City Rotary
President Gerald R Ford 781
P.O. Box 219
Boyne City, MI 49712

Boyne Valley Lions Club
President Gerald R Ford 781
P.O. Box 451
Boyne City, MI 49712

Boynton Beach Fire Rescue Dept
Gulf Stream Council 085
2180 High Ridge Rd
Boynton Beach, FL 33435

Boynton-Webber American Legion Post 179
Pine Tree Council 218
P.O. Box 401
South China, ME 04358

Boys   Girls Club
Inland Nwest Council 611
200 W Mullan Ave
Post Falls, ID 83854

Boys   Girls Club - Hidden Valley
Nevada Area Council 329
2115 Alphabet Dr
Reno, NV 89502

Boys   Girls Club - Johnson Beacon
Denver Area Council 061
1850 S Irving St
Denver, CO 80219

Boys   Girls Club - Lois Allen
Nevada Area Council 329
5155 Mcguffey Rd
Sun Valley, NV 89433

Boys   Girls Club 9Th Street Torch Club
Nevada Area Council 329
2680 E 9Th St
Reno, Nv 89512

Boys   Girls Club At School 29
Seneca Waterways 397
88 Kirkland Rd
Rochester, NY 14611

Boys   Girls Club Central Mn Sside
Central Minnesota 296
1205 6Th Ave S
Saint Cloud, Mn 56301

Boys   Girls Club Chippewa Falls Center
Chippewa Valley Council 637
21 E Grand Ave
Chippewa Falls, WI 54729

Boys   Girls Club Cr Olivet Mission
Hawkeye Area Council 172
420 6th St SE, Ste 240
Cedar Rapids, IA 52401

Boys   Girls Club Duquesne/ West Mifflin
Laurel Highlands Council 527
29 N 3rd St 31
Duquesne, PA 15110

Boys   Girls Club East
Central N Carolina Council 416
6010 W Marshville Blvd
Marshville, NC 28103

Boys   Girls Club Fire Tower
East Carolina Council 426
621 W Fire Tower Rd
Winterville, NC 28590

Boys   Girls Club Gadsden Etowah Cnty
Greater Alabama Council 001
P.O. Box 2601
2000 W Meighan Blvd
Gadsden, Al 35903

Boys   Girls Club Greater High Point
Old N State Council 070
801 Sunset Ave
Asheboro, Nc 27203

Boys   Girls Club Greene County
East Carolina Council 426
614 Middle School Rd
Snow Hill, NC 28580

Boys   Girls Club Hawthorne Unit
Heart of America Council 307
16995 E Dover Ln
Independence, MO 64056

Boys   Girls Club Hernando Cnty, Inc
Greater Tampa Bay Area 089
5404 Applegate Dr
Spring Hill, Fl 34606

Boys   Girls Club Luis Munoz Martin Sch
Lake Erie Council 440
1701 Castle Ave
Cleveland, Oh 44113

Boys   Girls Club Metrowest
Cellucci Clubhouse
Mayflower Council 251
21 Church St
Hudson, Ma 01749

Boys   Girls Club Monroe Middle School
Central N Carolina Council 416
601 E Sunset Dr
Monroe, NC 28112

Boys   Girls Club Muskegon Lakeshore
President Gerald R Ford 781
P.O. Box 1018
Muskegon, Mi 49443

Boys   Girls Club New Castle
Del Mar Va 081
19 Lambson Ln
New Castle, DE 19720

Boys   Girls Club Of Albany-Arbor Hill
Twin Rivers Council 364
21 Delaware Ave
Albany, NY 12210

Boys   Girls Club Of Albany-Ash
Twin Rivers Council 364
21 Delaware Ave
Albany, NY 12210

Boys   Girls Club Of Albany-Delaware Cs
Twin Rivers Council 364
21 Delaware Ave
Albany, NY 12210

Boys   Girls Club Of Albany-Eagle Point
Twin Rivers Council 364
21 Delaware Ave
Albany, NY 12210

Boys   Girls Club Of Albany-Giffen
Twin Rivers Council 364
21 Delaware Ave
Delaware Ave Unit
Albany, NY 12210

Boys   Girls Club Of Albany-Nses

Twin Rivers Council 364
21 Delaware Ave
Albany, NY 12210

Boys   Girls Club Of Albany-Pine Hills
Twin Rivers Council 364
21 Delaware Ave
Albany, NY 12210

Boys   Girls Club Of Albany-Schuyler
Twin Rivers Council 364
21 Delaware Ave
Albany, NY 12210

Boys   Girls Club Of Albany-Sheridan
Twin Rivers Council 364
21 Delaware Ave
Albany, NY 12210

Boys   Girls Club Of Albany-T.O.A.S.T.
Twin Rivers Council 364
21 Delaware Ave
Albany, NY 12210

Boys   Girls Club Of Athens
Northeast Georgia Council 101
440-4 Dering Ext.
Athens, GA 30606

Boys   Girls Club Of Bend
Crater Lake Council 491
500 NW Wall St
Bend, OR 97703

Boys   Girls Club Of Bloomington
Hoosier Trails Council 145 145
P.O. Box 1716
Bloomington, IN 47402

Boys   Girls Club Of Central Alabama
Greater Alabama Council 001
2380 Old Springville Rd

Birmingham, AL 35215

Boys   Girls Club Of Cleveland County
Piedmont Council 420
P.O. Box 2001
Shelby, NC 28151

Boys   Girls Club Of Fauquier County
National Capital Area Council 082
169 Keith St
Warrenton, VA 20186

Boys   Girls Club Of Fort Mill
Palmetto Council 549
410 E Black St
York, SC 29732

Boys   Girls Club Of Gaffney
Palmetto Council 549
201 Pecan St
Gaffney, SC 29340

Boys   Girls Club Of Greater Dubuque
Northeast Iowa Council 178
1299 Locust St
Dubuque, IA 52001

Boys   Girls Club Of Hamilton, Inc
Dan Beard Council, Bsa 438
958 E Ave
Hamilton, OH 45011

Boys   Girls Club Of Harlem - Sr
Greater New York Councils, Bsa 640
521 W 145th St
New York, NY 10031

Boys   Girls Club Of Lanier
Northeast Georgia Council 101
2094 Memorial Park Dr
Gainesville, GA 30504

Boys   Girls Club Of Lenoir County
East Carolina Council 426
2600 Rouse Rd
Kinston, NC 28504

Boys   Girls Club Of Marshfield Inc
Mayflower Council 251
37 Proprietors Dr
Marshfield, MA 02050

Boys   Girls Club Of Menomonie
Chippewa Valley Council 637
615 24th Ave W
Menomonie, WI 54751

Boys   Girls Club Of Morris County Inc
Patriots Path Council 358
19 Oak Ave
Pequannock, NJ 07440

Boys   Girls Club Of North Slo County
Los Padres Council 053
2631 Spring St
Paso Robles, CA 93446

Boys   Girls Club Of Pitt County
East Carolina Council 426
475 Belvoir Hwy
Greenville, NC 27834

Boys   Girls Club Of Poughkeepsie
Hudson Valley Council 374
221 Smith St
Poughkeepsie, NY 12601

Boys   Girls Club Of San Antonio-Barkley
Ruiz
Alamo Area Council 583
829 Nogalitos St
San Antonio, Tx 78204

Boys   Girls Club Of The Piedmont
Piedmont Council 420
1001 Cochran St
Statesville, NC 28677

Boys   Girls Club Of The Redwoods
Crater Lake Council 491
3117 Prospect Ave
Eureka, CA 95503

Boys   Girls Club Of The Rogue Valley
Crater Lake Council 491
203 SE 9th St
Grants Pass, OR 97526

Boys   Girls Club Of The Smoky Mountains
Great Smoky Mountain Council 557
P.O. Box 5743
Sevierville, TN 37864

Boys   Girls Club Of The Upstate
Palmetto Council 549
201 Pecan St
Gaffney, SC 29340

Boys   Girls Club Of Washington
East Carolina Council 426
1089 N Bridge St
Washington, NC 27889

Boys   Girls Club Of Wayne County
Tuscarora Council 424
P.O. Box 774
Goldsboro, NC 27533

Boys   Girls Club Oklahoma Cnty, Inc
Last Frontier Council 480
1150 Nw 36Th St
Oklahoma City, Ok 73118

Boys   Girls Club Paulding County
Atlanta Area Council 092

335 Academy Dr A
Dallas, GA 30132

Boys   Girls Club San Antonio
Jt Barckenridge
Alamo Area Council 583
829 Nogalitos St
San Antonio, Tx 78204

Boys   Girls Club San Antonio
Kate Schenck
Alamo Area Council 583
829 Nogalitos St
San Antonio, Tx 78204

Boys   Girls Club San Antonio
Mission Academy
Alamo Area Council 583
600 Sw 19Th St
San Antonio, Tx 78207

Boys   Girls Club Sutton Hooker Unit
Cherokee Area Council 556
280 Campbell Rd
Benton, TN 37307

Boys   Girls Club Tucker Unit
Cherokee Area Council 556
385 3rd St Sw
Cleveland, TN 37311

Boys   Girls Club W Chester Liberty
Dan Beard Council, Bsa 438
8749 Cincinnati Dayton Rd
West Chester, Oh 45069

Boys   Girls Club, Greater Chippewa Vly
Chippewa Valley Council 637
1005 Oxford Ave
Eau Claire, Wi 54703

Boys   Girls Club, Midlands

Council Bluffs
Mid-America Council 326
815 N 16Th St
Council Bluffs, Ia 51501

Boys   Girls Club, Midlands-Carter Lake
Mid-America Council 326
815 N 16Th St
Council Bluffs, Ia 51501

Boys   Girls Club, Wisconsin Rapids Area
Samoset Council, Bsa 627
501 17Th St S
Wisconsin Rapids, Wi 54494

Boys   Girls Club-Eside Learning Ctr
Sioux Council 733
700 S Sneve Ave
Sioux Falls, Sd 57103

Boys   Girls Club-Highland
Winnebago Council, Bsa 173
515 Lime St
Waterloo, IA 50703

Boys   Girls Clubs
Buffalo Butler Mitchell
Greater Niagara Frontier Council 380
370 Massachusetts Ave
Buffalo, Ny 14213

Boys   Girls Clubs Greater Kansas City
Heart Of America Council 307
3831 E 43Rd St
Kansas City, Mo 64130

Boys   Girls Clubs Greater Washington
National Capital Area Council 082
4103 Benning Rd Ne
Washington, Dc 20019

Boys   Girls Clubs Of Central Minnesota

Central Minnesota 296
320 Raymond Ave Ne
Saint Cloud, MN 56304

Boys   Girls Clubs Of Cleveland
Lake Erie Council 440
3340 Trowbridge Ave
Cleveland, OH 44109

Boys   Girls Clubs Of Metro Atlanta
Northeast Georgia Council 101
P.O. Box 1150
Monroe, GA 30655

Boys   Girls Clubs Of Santa Cruz County
Silicon Valley Monterey Bay 055
543 Center St
Santa Cruz, CA 95060

Boys   Girls Clubs Of St Charles
Greater St Louis Area Council 312
1211 Lindenwood Ave
Saint Charles, MO 63301

Boys   Girls Clubs Of Tampa Bay Inc
Greater Tampa Bay Area 089
1307 N Macdill Ave
Tampa, FL 33607

Boys   Girls Clubs Of The Glbr
Kids Campus
Water And Woods Council 782
1781 Fordney St
Saginaw, Mi 48601

Boys   Girls Clubs San Antonio
Collin Gardens
Alamo Area Council 583
829 Nogalitos St
San Antonio, Tx 78204

Boys   Girls Clubs Spgfield Sertoma

Ozark Trails Council 306
2524 S Golden Ave
Springfield, Mo 65807

Boys   Girls Clubs St Charles Cnty
Greater St Louis Area Council 312
1211 Lindenwood Ave
Saint Charles, Mo 63301

Boys   Girls Clubs Stanislaus Cnty
Greater Yosemite Council 059
422 Mchenry Ave
Modesto, Ca 95354

Boys   Girls Clubs Stoneham   Wakefield
The Spirit Of Adventure 227
15 Dale Ct
Stoneham, Ma 02180

Boys   Girls Clubs, Mississippi Vly
Illowa Council 133
406 7Th St
Moline, Il 61265

Boys   Girls Clubs, Virginia Peninsula
Colonial Virginia Council 595
7066 Hayes Shopping Ctr
Hayes, Va 23072

Boys   Girls Clubs-Diehl Club
Great Lakes Fsc 272
4242 Collingwood St
Detroit, MI 48204

Boys And Girls Club
Hawkeye Area Council 172
P.O. Box 8866
Cedar Rapids, IA 52408

Boys And Girls Club
Lincoln Street Unit
Hoosier Trails Council 145 145

P.O. Box 1716
Bloomington, In 47402

Boys And Girls Club
Middle Tennessee Council 560
915 38th Ave N
Nashville, TN 37209

Boys And Girls Club
Northeastern Pennsylvania Council 501
609 Ash St
Scranton, PA 18510

Boys And Girls Club - 14Th St
Sioux Council 733
700 S Sneve Ave
Sioux Falls, SD 57103

Boys And Girls Club - Assam
Sioux Council 733
700 S Sneve Ave
Sioux Falls, SD 57103

Boys And Girls Club - Bennis
Sioux Council 733
700 S Sneve Ave
Sioux Falls, SD 57103

Boys And Girls Club - Brandon
Sioux Council 733
700 S Sneve Ave
Sioux Falls, SD 57103

Boys And Girls Club - Ellettsville Unit
Hoosier Trails Council 145 145
P.O. Box 1716
Bloomington, IN 47402

Boys And Girls Club - Explorer
Sioux Council 733
700 S Sneve Ave
Sioux Falls, SD 57103

Boys And Girls Club - Journey
Sioux Council 733
700 S Sneve Ave
Sioux Falls, SD 57103

Boys And Girls Club - Musgrave Unit
Ozark Trails Council 306
1410 N Fremont Ave
Springfield, MO 65802

Boys And Girls Club - Rollan Melton
Nevada Area Council 329
6575 Archimedes Ln
Reno, NV 89523

Boys And Girls Club - Stalnaker Unit
Ozark Trails Council 306
1410 N Fremont Ave
Springfield, MO 65802

Boys And Girls Club 57Th Street
Sioux Council 733
700 S Sneve Ave
Sioux Falls, SD 57103

Boys And Girls Club Carl D Thomas
Central Georgia Council 096
P.O. Box 4431
Macon, GA 31208

Boys And Girls Club Evansville Inc
Buffalo Trace 156
P.O. Box 4194
Evansville, IN 47724

Boys And Girls Club Greater Cincinnati
Findlay Street
Dan Beard Council, Bsa 438
901 Findlay St
Cincinnati, Oh 45214

Boys And Girls Club J   D Wagner
Heart of America Council 307
2405 Elmwood Ave
Kansas City, MO 64127

Boys And Girls Club Jarvis
East Carolina Council 426
510 S Washington St
Greenville, NC 27858

Boys And Girls Club Joliet
Rainbow Council 702
226 E Clinton St
Joliet, IL 60432

Boys And Girls Club King Danforth
Central Georgia Council 096
P.O. Box 4431
Macon, GA 31208

Boys And Girls Club Leslie Unit
Heart of America Council 307
315 S Leslie St
Independence, MO 64050

Boys And Girls Club Murphy Tindall
Central Georgia Council 096
P.O. Box 4431
Macon, GA 31208

Boys And Girls Club North East Ohio
Lake Erie Council 440
6114 Broadway Ave
Cleveland, OH 44127

Boys And Girls Club Of Abilene
Texas Trails Council 561
1219 E S 11th St
Abilene, TX 79602

Boys And Girls Club Of Ada

Arbuckle Area Council 468
915 S Hickory St
Ada, OK 74820

Boys And Girls Club Of Allentown
Minsi Trails Council 502
720 N 6th St
Allentown, PA 18102

Boys And Girls Club Of Amarillo
Golden Spread Council 562
1923 S Lincoln St
Amarillo, TX 79109

Boys And Girls Club Of Atchison
Pony Express Council 311
1215 Ash St
Atchison, KS 66002

Boys And Girls Club Of Barren Glasgow
Lincoln Heritage Council 205
100 Cheatham St
Glasgow, KY 42141

Boys And Girls Club Of Bartlesville
Cherokee Area Council 469 469
401 S Seminole Ave
Bartlesville, OK 74003

Boys And Girls Club Of Bethalto
Greater St Louis Area Council 312
324 E Central St
Bethalto, IL 62010

Boys And Girls Club Of Black Hawk County
Winnebago Council, Bsa 173
515 Lime St
Waterloo, IA 50703

Boys And Girls Club Of Boone County
Crossroads of America 160
1575 Mulberry St

Zionsville, IN 46077

Boys And Girls Club Of Brown County
Texas Trails Council 561
1701 Ave L
Brownwood, TX 76801

Boys And Girls Club Of Cape Girardeau
Greater St Louis Area Council 312
1913 Whitener St
Cape Girardeau, MO 63701

Boys And Girls Club Of Central Fl
Central Florida Council 083
1824 Temple Ter
Melbourne, FL 32935

Boys And Girls Club Of Cheyenne
Longs Peak Council 062
515 W Jefferson Rd
Cheyenne, WY 82007

Boys And Girls Club Of Cocoa
Central Florida Council 083
814 Dixon Blvd
Cocoa, FL 32922

Boys And Girls Club Of Eden
Old N State Council 070
1026 Harris St
Eden, NC 27288

Boys And Girls Club Of Greater Kingsport
Sequoyah Council 713
1 Positive Pl
Kingsport, TN 37660

Boys And Girls Club Of Hernando County
Greater Tampa Bay Area 089
5404 Applegate Dr
Spring Hill, FL 34606

Boys And Girls Club Of Jackson County
Northeast Georgia Council 101
P.O. Box 1314
Commerce, GA 30529

Boys And Girls Club Of Kenosha
Three Harbors Council 636
1330 52nd St
Kenosha, WI 53140

Boys And Girls Club Of Long Beach
Long Beach Area Council 032
3635 Long Beach Blvd
Long Beach, CA 90807

Boys And Girls Club Of Martinsville
Henry County
Blue Ridge Mtns Council 599
311 E Church St
710 Smith St
Martinsville, Va 24112

Boys And Girls Club Of Muskegon
President Gerald R Ford 781
900 3rd St, Ste 200
Muskegon, MI 49440

Boys And Girls Club Of Napa Valley
Mt Diablo-Silverado Council 023
1515 Pueblo Ave
Napa, CA 94558

Boys And Girls Club Of Noblesville - As
Crossroads of America 160
1448 Conner St
Noblesville, IN 46060

Boys And Girls Club Of Odessa
Buffalo Trail Council 567
800 E 13th St
Odessa, TX 79761

Boys And Girls Club Of Sierra Vista
Catalina Council 011
1746 Paseo San Luis
Sierra Vista, AZ 85635

Boys And Girls Club Of Stamford
Connecticut Yankee Council Bsa 072
347 Stillwater Ave
Stamford, CT 06902

Boys And Girls Club Of The Peninsula
Pacific Skyline Council 031
400 Market Pl
Menlo Park, CA 94025

Boys And Girls Club Of Troy
Great Lakes Fsc 272
3670 John R Rd
Troy, MI 48083

Boys And Girls Club Of Vista
San Diego Imperial Council 049
410 W California Ave
Vista, CA 92083

Boys And Girls Club Of Waterloo Inc
Winnebago Council, Bsa 173
515 Lime St 50703
Waterloo, IA 50703

Boys And Girls Club Of West Plains
Ozark Trails Council 306
613 W 1st St
West Plains, MO 65775

Boys And Girls Club Roll Hill
Dan Beard Council, Bsa 438
2411 Baltimore Ave
Cincinnati, OH 45225

Boys And Girls Club Shallowater

South Plains Council 694
3221 59th St
Lubbock, TX 79413

Boys And Girls Club Union Elementary
Central Georgia Council 096
P.O. Box 4431
Macon, GA 31208

Boys And Girls Club Youth Commonwealth
President Gerald R Ford 781
235 Straight Ave Nw
Grand Rapids, MI 49504

Boys And Girls Club-Ak
Great Alaska Council 610
2300 W 36th Ave
Anchorage, AK 99517

Boys And Girls Clubs Eastside St. Cloud
Central Minnesota 296
320 Raymond Ave Ne
Saint Cloud, MN 56304

Boys And Girls Clubs Of Greater St Louis
Greater St Louis Area Council 312
2901 N Grand Blvd
Saint Louis, MO 63107

Boys And Girls Clubs Of Metro Atlanta
Northeast Georgia Council 101
P.O. Box 1150
Monroe, GA 30655

Boys And Girls Clubs Of Milford
Connecticut Yankee Council Bsa 072
59 Devonshire Rd
Milford, CT 06460

Boys And Girls Clubs Of No. La.
Louisiana Purchase Council 213
400 Jeffress St

Jonesboro, LA 71251

Boys And Girls Clubs Of Philadelphia
Cradle of Liberty Council 525
2901 Bridge St
Philadelphia, PA 19137

Boys And Girls Clubs Of Poplar Bluff
Greater St Louis Area Council 312
P.O. Box 55
Poplar Bluff, MO 63902

Boys And Girls Clubs Of Roosevelt
Central Minnesota 296
345 30th Ave N
Saint Cloud, MN 56303

Boys And Girls Clubs Of The Austin Area
Capitol Area Council 564
5407 N Interstate 35, Ste 400
Austin, TX 78723

Boys And Girls Of The Timber Ridge Inc
Norwela Council 215
P.O. Box 777
Homer, LA 71040

Boys And Girls Town Of Missouri
Greater St Louis Area Council 312
284 Meramec Wilderness Ln
Steelville, MO 65565

Boys Club Of Orwigsburg
Hawk Mountain Council 528
91 E Independence St
Orwigsburg, PA 17961

Boys Girls Club Sacred Heart
Winnebago Council, Bsa 173
515 Lime St
Waterloo, IA 50703

Boys Home Inc
Stonewall Jackson Council 763
411 Boys  Home Rd
Covington, VA 24426

Boys Ii Young Men
Norwela Council 215
5947 Manitoba Ln
Shreveport, LA 71107

Boys Prep Elementary Charter School
Greater New York Councils, Bsa 640
1695 Seward Ave
Bronx, NY 10473

Boys Republic
California Inland Empire Council 045
1907 Boys Republic Dr
Chino Hills, CA 91709

Boys Scouts Of America Pack 3300, Inc
Southwest Florida Council 088
17501 Fuchsia Rd
Fort Myers, FL 33967

Boys To Men
Mid Iowa Council 177
2500 38th St
Des Moines, IA 50310

Boys Town Volunteer Fire Dept
Mid-America Council 326
Box 9999
Boys Town, NE 68010

Bozeman Police Gallatin County
Montana Council 315
615 S 16th Dr
Bozeman, MT 59715

Bozeman Utd Methodist Church

Montana Council 315
121 S Willson Ave
Bozeman, MT 59715

Bp
P.O. Box 70887
Charlotte, NC 28272-0887

B-P Jam Roll Limited
Corner Cottage
Hoon Ridge
Hilton, Derby, De65 5Ga
United Kingdom

Bpdi Inc
3831 E Grove St
Phoenix, AZ 85040

Bpi Outdoors
P.O. Box 535116
Atlanta, GA 30353-5116

Bp-Lighting Sound   Video
7200 Polar Bear
San Antonio, TX 78238

Bpo Elks 15
National Capital Area Council 082
5 Taft Ct
Rockville, MD 20850

Bpo Elks 15
National Capital Area Council 082
6012 Willow Hill Ln
Rockville, MD 20855

Bpo Elks 15 Washington Rockville
National Capital Area Council 082
5 Taft Ct
Rockville, MD 20850

Bpo Elks 1929
Las Vegas Area Council 328
716 S Laguna Ave
Parker, AZ 85344

Bpo Elks 2250
Overland Trails 322
820 Ave J
Cozad, NE 69130

Bpo Elks 684
National Capital Area Council 082
289 Willowdale Dr
Frederick, MD 21702

Bpo Elks Lodge 122
Norwela Council 215
310 E Preston Ave
Shreveport, LA 71105

Bpo Elks Lodge 1565-Huntington
Suffolk County Council Inc 404
195 Main St
Huntington, NY 11743

Bpo Elks Lodge 1625
W.L.A.C.C. 051
240 E Ave K
Lancaster, CA 93535

Bpo Elks Lodge 1815 Berea
Lake Erie Council 440
626 N Rocky River Dr
Berea, OH 44017

Bpo Elks Lodge 1825
Inland Nwest Council 611
111 S Meadow St
Grangeville, ID 83530

Bpo Elks Lodge 1930
Grand Columbia Council 614

814 N Stratford Rd
Bpo Elks Lodge 1930
Moses Lake, WA 98837

Bpo Elks Lodge 2036 Smithtown
Suffolk County Council Inc 404
120 Edgewood Ave
Smithtown, NY 11787

Bpo Elks Lodge 2132
Garden State Council 690
P.O. Box 235
Clayton, NJ 08312

Bpo Elks Lodge 2138
Suffolk County Council Inc 404
P.O. Box 602
41 Horseblock Rd
Centereach, NY 11720

Bpo Elks Lodge 2515
Monmouth Council, Bsa 347
Ramtown Greenville
Road
Howell, NJ 07731

Bpo Elks Lodge 2656 - Buckhorn
Grand Canyon Council 010
6718 E Avalon St
Mesa, AZ 85205

Bpo Elks Lodge 2809
Grand Canyon Council 010
P.O. Box 2809
Globe, AZ 85502

Bpo Elks Lodge 335
Grand Canyon Council 010
14424 N 32nd St
Phoenix, AZ 85032

Bpo Elks Lodge 368

Crossroads of America 160
P.O. Box 68
Elwood, IN 46036

Bpo Elks Lodge 41
Iroquois Trail Council 376
6791 N Canal Rd
P.O. Box 395
Lockport, NY 14095

Bpo Elks Lodge 499
Grand Canyon Council 010
2101 N San Francisco St
Flagstaff, AZ 86001

Bpo Elks Lodge 810
Great Lakes Fsc 272
2100 Scott Lake Rd
Waterford, MI 48328

Bpo Elks Lodge No 391
Simon Kenton Council 441
73 N 3rd St
Newark, OH 43055

Bpo Elks No 6
Golden Empire Council 047
6446 Riverside Blvd
Sacramento, CA 95831

Bpo Elks, Lodge 2237
Northern New Jersey Council, Bsa 333
405 Bowden Rd
Cedar Grove, NJ 07009

Bpo Elks, Union Lodge 1583
Patriots Path Council 358
281 Chestnut St
Union, NJ 07083

Bpoe  2348 Lodge
Longhouse Council 373

3730 Cold Springs Rd
Baldwinsville, NY 13027

Bpoe 1247
Crater Lake Council 491
601 Main St
Klamath Falls, OR 97601

Bpoe 1376
Inland Nwest Council 611
30196 Hwy 200
Sandpoint, ID 83864

Bpoe 1600 State College Elks
Juniata Valley Council 497
P.O. Box 8
300 Cirville Rd
Boalsburg, PA 16827

Bpoe 1632
Montana Council 315
421 2nd St Ne
Cut Bank, MT 59427

Bpoe 1786
Golden Empire Council 047
P.O. Box 469
Willows, CA 95988

Bpoe 1929
Las Vegas Area Council 328
716 S Laguna Ave
Parker, AZ 85344

Bpoe 2072
Twin Rivers Council 364
1 Elks Ln
Keeseville, NY 12944

Bpoe 239
Montana Council 315
223 Main St

Anaconda, MT 59711

Bpoe 2427 Elks
Northern Star Council 250
720 Hwy 7 E
Hutchinson, MN 55350

Bpoe 2481/Methodist Men
Laurel Highlands Council 527
1638 Memorial Dr
Oakland, MD 21550

Bpoe 916
Green Mountain 592
925 N Ave
Burlington, VT 05408

Bpoe Aurora Lodge 1921
Denver Area Council 061
560 Geneva St
Aurora, CO 80010

Bpoe Bend 1371
Crater Lake Council 491
63120 Boyd Acres Rd
Bend, OR 97701

Bpoe Elks 1554
Montana Council 315
P.O. Box 505
Dillon, MT 59725

Bpoe Elks Lodge  1272 Cambridge Md
Del Mar Va 081
P.O. Box 381
Cambridge, MD 21613

Bpoe Elks Lodge  1622
Del Mar Va 081
502 Dutchmans Ln
Easton, MD 21601

Bpoe Elks Lodge  1903 Dover De
Del Mar Va 081
200 Saulsbury Rd
Dover, DE 19904

Bpoe Elks Lodge  2401 Milford De
Del Mar Va 081
18951 Elks Lodge Rd
P.O. Box 63
Milford, DE 19963

Bpoe Elks Lodge  2576 Kent Island Md
Del Mar Va 081
2525 Romancoke Rd
Stevensville, MD 21666

Bpoe Elks Lodge  2645 Ocean City
Del Mar Va 081
13708 Sinepuxent Ave
Ocean City, MD 21842

Bpoe Elks Lodge  817 Salisbury Md
Del Mar Va 081
401 Church Hill Ave
Salisbury, MD 21804

Bpoe Elks Lodge 104
Narragansett 546
141 Pelham St
Newport, RI 02840

Bpoe Elks Lodge 1172
Great Swest Council 412
P.O. Box 814
Tucumcari, NM 88401

Bpoe Elks Lodge 1187
Black Hills Area Council 695 695
3333 Jolly Ln
Rapid City, SD 57703

Bpoe Elks Lodge 1328 San Gabriel
Greater Los Angeles Area 033
1373 E Las Tunas Dr
San Gabriel, CA 91776

Bpoe Elks Lodge 1352
Gulf Stream Council 085
6188 Belvedere Rd
West Palm Beach, FL 33413

Bpoe Elks Lodge 1420
San Diego Imperial Council 049
P.O. Box 1299
Brawley, CA 92227

Bpoe Elks Lodge 1440
Great Swest Council 412
1112 Susan Ave
Gallup, NM 87301

Bpoe Elks Lodge 1611 Cody
Greater Wyoming Council 638
1202 Beck Ave
Cody, WY 82414

Bpoe Elks Lodge 1687
San Diego Imperial Council 049
P.O. Box 1687
2430 S Escondido Blvd
Escondido, CA 92033

Bpoe Elks Lodge 1704
Nevada Area Council 329
P.O. Box 1704
Hawthorne, NV 89415

Bpoe Elks Lodge 1747
Great Swest Council 412
801 Municipal Dr
Farmington, NM 87401

Bpoe Elks Lodge 1772

Great Alaska Council 610
102 Marine Way
Kodiak, AK 99615

Bpoe Elks Lodge 1870
Gulf Stream Council 085
1001 S Kanner Hwy
Stuart, FL 34994

Bpoe Elks Lodge 2011
San Diego Imperial Council 049
901 Elks Ln
Chula Vista, CA 91910

Bpoe Elks Lodge 2051 Montebello
Greater Los Angeles Area 033
506 W Whittier Blvd
Montebello, CA 90640

Bpoe Elks Lodge 2173 Bishopville, Md
Del Mar Va 081
Worcester Hwy
Bishopville, MD 21813

Bpoe Elks Lodge 2297 - Horseheads
Five Rivers Council, Inc 375
Hickory Grove Rd
Horseheads, NY 14845

Bpoe Elks Lodge 2500
Great Swest Council 412
1530 Barbara Loop Se
Rio Rancho, NM 87124

Bpoe Elks Lodge 2540 Cape Henlopen De
Del Mar Va 081
7 Mcintosh Ct
Lewes, DE 19958

Bpoe Elks Lodge 2658
Gulf Stream Council 085
2290 SE Lennard Rd

Port Saint Lucie, FL 34952

Bpoe Elks Lodge 507
Great Swest Council 412
901 E 2nd Ave
Durango, CO 81301

Bpoe Elks Lodge 794
Orange County Council 039
212 S Elk Ln
Santa Ana, CA 92701

Bpoe Elks Lodge 882
St Matthew Lutheran Ch
Blackhawk Area 660
123 N Main St
127 S High St
Galena, Il 61036

Bpoe Elks Lodge 966 San Pedro
Greater Los Angeles Area 033
1748 Cumbre Dr
San Pedro, CA 90732

Bpoe Golden Spike Elks Lodge 719
Trapper Trails 589
1875 W 5200 S
Roy, UT 84067

Bpoe Hb Elks 1959
Orange County Council 039
7711 Talbert Ave
Huntington Beach, CA 92648

Bpoe John Day Lodge 1824
Blue Mountain Council 604
140 NE Dayton St
John Day, OR 97845

Bpoe Lodge - Livonia 2246
Great Lakes Fsc 272
31117 Plymouth Rd

Livonia, MI 48150

Bpoe Lodge 1023
Lakeland Elementary School
Southern Shores Fsc 783
47 Div St
Coldwater, Mi 49036

Bpoe Lodge 1418
Inland Nwest Council 611
628 Main Ave
Saint Maries, ID 83861

Bpoe Lodge 1486,Ossining
Westchester Putnam 388
118 Croton Ave
Ossining, NY 10562

Bpoe Lodge 1558
Conquistador Council Bsa 413
P.O. Box 249
Carlsbad, NM 88221

Bpoe Lodge 1682
Las Vegas Area Council 328
1217 Nevada Hwy
Boulder City, NV 89005

Bpoe Lodge 1941
Northern New Jersey Council, Bsa 333
Foxwood Rd
Mahwah, NJ 07430

Bpoe Lodge 1943
Oregon Trail Council 697
106 S Main St
Myrtle Creek, OR 97457

Bpoe Lodge 2022
Hudson Valley Council 374
P.O. Box 337
Red Hook, NY 12571

Bpoe Lodge 2041
Hudson Valley Council 374
2041 Elks Dr
Nanuet, NY 10954

Bpoe Lodge 2067
Hudson Valley Council 374
P.O. Box 862
2067 Elks Dr
Greenwood Lake, NY 10925

Bpoe Lodge 2609
Hudson Valley Council 374
P.O. Box 47
Wappingers Falls, NY 12590

Bpoe Lodge 275
Hudson Valley Council 374
29 Overocker Rd
Poughkeepsie, NY 12603

Bpoe Lodge 322
Los Padres Council 053
222 Elks Ln
San Luis Obispo, CA 93401

Bpoe Lodge 534-Red Lodge
Montana Council 315
1114 S Broadway Ave
Red Lodge, MT 59068

Bpoe Lodge 666
Potawatomi Area Council 651
117 N 1st St
Watertown, WI 53094

Bpoe Lodge No 28
Ohio River Valley Council 619
P.O. Box 6849
Wheeling, WV 26003

Bpoe Long Branch Elks 742
Monmouth Council, Bsa 347
150 Garfield Ave
Long Branch, NJ 07740

Bpoe Mobile Lodge 108
Mobile Area Council-Bsa 004
2671 Dauphin Island Pkwy
Mobile, AL 36605

Bpoe Payson Elks 2154
Grand Canyon Council 010
1206 N Beeline Hwy
Payson, AZ 85541

Bpoe Placerville Lodge 1712
Golden Empire Council 047
3821 Quest Ct
Cameron Park, CA 95682

Bpoe Placerville Lodge 1712
Golden Empire Council 047
3821 Quest Ct
Shingle Springs, CA 95682

Bpoe Red Hook-Rhinebeck Lodge 2022
Hudson Valley Council 374
7711 Albany Post Rd
Red Hook, NY 12571

Bpoe Redondo Beach Lodge 1378
Greater Los Angeles Area 033
315 Esplanade
Redondo Beach, CA 90277

Bpoe Stuart-Jensen Beach Lodge 1870
Gulf Stream Council 085
1001 S Kanner Hwy
Stuart, FL 34994

Bpoe Walterboro Lodge 1988

Coastal Carolina Council 550
236 Milestone Ln
Walterboro, SC 29488

Bpoe Warrensburg 673
Heart of America Council 307
822 E Young Ave
Warrensburg, MO 64093

Bpoe Weehawken Lodge 1456
Northern New Jersey Council, Bsa 333
2 50th St
Weehawken, NJ 07086

Bpoe-Elks Lodge 590
Hawkeye Area Council 172
637 Foster Rd
Iowa City, IA 52245

Bpoe-Walnut Creek Elks Lodge 1811
Mt Diablo-Silverado Council 023
1475 Creekside Dr
Walnut Creek, CA 94596

Bracewell   Guiliani LLP
106 S Marys St, Ste 800
San Antonio, TX 78205-3603

Bracken Utd Methodist Church
Alamo Area Council 583
20377 Fm 2252
San Antonio, TX 78266

Brad Bodoh
Address Redacted

Brad Burge
Address Redacted

Brad Defranceschi
Address Redacted

Brad Haddock
Address Redacted

Brad Johnson
Address Redacted

Brad Larson Media Inc
18 Washington St 241
Canton, MA 02021

Brad Michael Neufeld
Address Redacted

Brad Neufeld
Address Redacted

Brad Triska
Address Redacted

Brad Zeringue
Address Redacted

Bradbury Barrel Co
P.O. Box 129
Bridgewater, ME 04735

Braddock Heights Vol. Fire Dept
National Capital Area Council 082
6715 Jefferson Blvd
Braddock Heights, MD 21714

Braddock Street Utd Methodist Church
Shenandoah Area Council 598
115 Wolfe St
Winchester, VA 22601

Braden Harman
Address Redacted

Bradfield Elementary PTA
Circle Ten Council 571
4300 Sern Ave
Dallas, TX 75205

Bradford Bryant
Address Redacted

Bradford Burr
Address Redacted

Bradford Carr
Address Redacted

Bradford Congregational Church
Green Mountain 592
Main St
Bradford, VT 05033

Bradford County Ems Assoc
Five Rivers Council, Inc 375
29 Vankuren Dr, Ste 2
Towanda, PA 18848

Bradford Elementary PTA
Denver Area Council 061
1 White Oak Dr
Littleton, CO 80127

Bradford Jackson
Address Redacted

Bradford Kurisko
Address Redacted

Bradford Manor Hose Co 4, Inc
Connecticut Yankee Council Bsa 072
85 George St
East Haven, CT 06512

Bradford Nesheim
Address Redacted

Bradford Place Homeowners Assoc
Crossroads of America 160
704 S State Rd 135, Ste D
Box 113
Greenwood, IN 46143

Bradfordwoods Community Church
Laurel Highlands Council 527
P.O. Box 421
4836 Wexford Run Rd
Bradfordwoods, PA 15015

Bradin Baum
Address Redacted

Bradley B Hendricksen
Address Redacted

Bradley Brock
Address Redacted

Bradley Burdick
Address Redacted

Bradley C Bowersox
Address Redacted

Bradley County Fire   Rescue
Cherokee Area Council 556
260 Inman St Se
Cleveland, TN 37311

Bradley D Tilden
Address Redacted

Bradley Elementary School
Buckskin 617
210 Bradley School Rd
Mount Hope, WV 25880

Bradley Falatko
Address Redacted

Bradley Farmer
Address Redacted

Bradley Ferrara
Address Redacted

Bradley Fire Dept
Rainbow Council 702
147 S Michigan Ave
Bradley, IL 60915

Bradley Garner
Address Redacted

Bradley Hagberg
Address Redacted

Bradley Hanson
Address Redacted

Bradley Harris
Address Redacted

Bradley Kane
Address Redacted

Bradley Kosak
Address Redacted

Bradley Lewis
Address Redacted

Bradley Moharter
Address Redacted

Bradley Olson
Address Redacted

Bradley Quentin
Address Redacted

Bradley Riley Jacobs Pc
Attn  Todd C. Jacobs
320 W Ohio St, Ste 3w
Chicago, IL 60654

Bradley Roberts
Address Redacted

Bradley S Hove
Address Redacted

Bradley S Pianka
Address Redacted

Bradley Schimmoeller
Address Redacted

Bradley Schlemmer
Address Redacted

Bradley Schott
Address Redacted

Bradley Smith
Address Redacted

Bradley Steele
Address Redacted

Bradley Thompson
Address Redacted

Bradley University
Attn  Sandra Fay Student Finance Manager
1501 W Bradley Ave
Peoria, IL 61625

Bradley Utd Methodist Church
Crossroads of America 160
210 W Main St
Greenfield, IN 46140

Bradley Walden
Address Redacted

Bradley Weaver
Address Redacted

Bradly Wilson
Address Redacted

Brady J Richards
Address Redacted

Brady Taylor
Address Redacted

Braedon Greenwood   Eugene W Ellison Law
Office of Eugene Ellison
203 Exec Park
Asheville, NC 28801

Braedon L Higby
Address Redacted

Braeside Holdings, LLC
795 Bartlett Ave

Antioch, IL 60002

Brain Cable Inc
P.O. Box 184
Bloomington, IN 47402-0184

Brain Freeze Events Inc
12114 S Pipeline Rd
Euless, TX 76040

Brainard Lodge 102
Connecticut Rivers Council, Bsa 066
Brainard Lodge 102
P.O. Box 1715
Niantic, CT 06357

Brainchain
7335 Inwood Rd
Dallas, TX 75209

Brainerd High School Rotc
Cherokee Area Council 556
1020 N Moore Rd
Chattanooga, TN 37411

Brainerd Utd Methodist Church
Cherokee Area Council 556
4315 Brainerd Rd
Chattanooga, TN 37411

Brainshark Inc
P.O. Box 200716
Pittsburgh, PA 15251-0716

Brainstorm Bakery
P.O. Box 925
Ely, MN 55731

Braintree Highlands School PTO
Mayflower Council 251
144 Wildwood Ave

Braintree, MA 02184

Bram L Heilmann
Address Redacted

Brame Specialty Co Inc
P.O. Box 271
Durham, NC 27702

Bramlett Elementary School PTO
Northeast Georgia Council 101
622 Freeman Brock Rd
Auburn, GA 30011

Bramlett Utd Church
Blue Ridge Council 551
2043 Bramlett Church Rd
Gray Court, SC 29645

Bramlett Utd Methodist
Blue Ridge Council 551
2160 Bramlett Church Rd
Gray Court, SC 29645

Branch Township Booster Club
Hawk Mountain Council 528
167 Llewellyn Rd
Llewellyn, PA 17944

Branchburg Police Dept
Patriots Path Council 358
590 Old York Rd
Branchburg, NJ 08876

Branchburg Rotary
Patriots Path Council 358
P.O. Box 5135
North Branch, NJ 08876

Branches, LLC
812 Prospect Court

Osceola, WI 54020-8163

Branches, LLC
Northern Star Council 250
812 Prospect Ct
Osceola, WI 54020

Branchville American Legion
Patriots Path Council 358
Rt 206 N
Branchville, NJ 07826

Brand 44, LLC
4010 Holly St, Unit 16
Denver, CO 80216

Brand Mktg Int L Limited
3280-55A Tamiami Trail, Unit 118
Port Charlotte, FL 33952

Brand New Church
Westark Area Council 016
7751 Hwy 7 N
Harrison, AR 72601

Brand Solutions Inc
1801 S Lincoln Ave
Lombard, IL 60148

Brandaris Inc
Trapper Trails 589
1154 Hanline Cir
Kaysville, UT 84037

Branded Emblem Co Inc
7920 Foster
Overland Park, KS 66204

Branden D Palasi
Address Redacted

Brandenburg Utd Methodist Church
Lincoln Heritage Council 205
215 Broadway St
Brandenburg, KY 40108

BrandersCom Inc
Dept Ch 17490
Palatine, IL 60055-7490

Brandi Bedia
Address Redacted

Brandi D Willett
Address Redacted

Brandi Mantz
Address Redacted

Brandi Willett
Address Redacted

Branding Irons Unlimited
8577 Canoga Ave
Canoga Park, CA 91304

Brandon 86 Rotary Club
Greater Tampa Bay Area 089
P.O. Box 718
Brandon, FL 33509

Brandon A Ruffenach
Address Redacted

Brandon Adkinson
Address Redacted

Brandon Brown
Address Redacted

Brandon Cale
Address Redacted

Brandon Christian Fellowship Inc
Greater Tampa Bay Area 089
P.O. Box 1684
Brandon, FL 33509

Brandon Cicco
Address Redacted

Brandon Dobbins
Address Redacted

Brandon Elks Lodge 2383
Greater Tampa Bay Area 089
800 Centennial Lodge Dr
Brandon, FL 33510

Brandon Fire Relief Assoc
Northern Lights Council 429
P.O. Box 236
Brandon, MN 56315

Brandon First Utd Methodist Church
Andrew Jackson Council 303
205 Mary Ann Dr
Brandon, MS 39042

Brandon Gawel
Address Redacted

Brandon Hart
Address Redacted

Brandon Holt
Address Redacted

Brandon J Easley

Address Redacted

Brandon K Dubois
Address Redacted

Brandon Kleimann
Address Redacted

Brandon Lamar Hill
Address Redacted

Brandon Lewis
Address Redacted

Brandon M Shea
Address Redacted

Brandon M Wilson
Address Redacted

Brandon Martin
Address Redacted

Brandon Matthew Rueger
Address Redacted

Brandon Moffett
Address Redacted

Brandon Morgan
Address Redacted

Brandon Neal
Address Redacted

Brandon Pagan
Address Redacted

Brandon R Weidling
Address Redacted

Brandon Ryan Bodony
Address Redacted

Brandon Smith
Address Redacted

Brandon Stascak
Address Redacted

Brandon Tillman
Address Redacted

Brandon Torralba
Address Redacted

Brandon Vavra
Address Redacted

Brandon Wayne Kincaid
Address Redacted

Brandon West
Address Redacted

Brandt May
Address Redacted

Brandweek
Subscription Service Ctr
P.O. Box 16749
North Hollywood, CA 91615-9465

Brandy Koenig
Address Redacted

Brandy Runt
Address Redacted

Brandyn Myers
Address Redacted

Branford Fire Dept
Connecticut Yankee Council Bsa 072
45 N Main St
Branford, CT 06405

Brannon Helms
Address Redacted

Brannon Kreis Post 149
The American Legion
Great Smoky Mountain Council 557
202 S Kingston St
Wartburg, Tn 37887

Branson Daybreakers Rotary Club
Ozark Trails Council 306
P.O. Box 7033
Branson, MO 65615

Branson Police Dept
Ozark Trails Council 306
110 W Maddux St, Ste 100
Branson, MO 65616

Branson-Hollister Lions Club
Ozark Trails Council 306
P.O. Box 1103
Branson, MO 65615

Branson-Hollister Rotary Club
Ozark Trails Council 306
P.O. Box 6407
Branson, MO 65615

Brant C Reeves
Address Redacted

Brantley Scott
Address Redacted

Bratcher Gockel Law Lc
4014 B S Lynn Ct
Independence, MO 64055

Braulio Villagrana-Contreras
Address Redacted

Braun Construction Inc
1590 Hwy 1
Ely, MN 55731

Braun Intertec Corp
Nw 7644
P.O. Box 1450
Minneapolis, MN 55485-7644

Brautigam   Brautigam, LLP
Attn  Daryl Brautigam
32 White St
P.O. Box 210
Fredonia, NY 14063

Bravo  Productions Entertainment Inc
P.O. Box 670625
Dallas, TX 75367-0625

Bravo Group Inc
20 N Market Square, Ste 800
Harrisburg, PA 17101

Bravo Signs
P.O. Box 29166
Greensboro, NC 27429

Brawley Police Dept
San Diego Imperial Council 049
351 Main St
Brawley, CA 92227

Braxton Rhodes
Address Redacted

Bray B Barnes
Address Redacted

Brayden Schuyler Boyles
Address Redacted

Brayton PTA
Patriots Path Council 358
10 Myrtle Ave
Summit, NJ 07901

Brazoria Lions Club
Bay Area Council 574
P.O. Box 992
Brazoria, TX 77422

Brazos County Sheriff Office
Sam Houston Area Council 576
300 E 26th St, Ste 105
Bryan, TX 77803

Brazos County Sherriff S Office
Sam Houston Area Council 576
1700 W Hwy 21
Bryan, TX 77803

Brazosport Isd
Bay Area Council 574
P O Drawer Z
Freeport, TX 77541

Bre Solana Holdings LLC
c/o Turley Real Estates Services Inc

P.O. Box 205461
Dallas, TX 75320-5461

Brea Kiwanis Club
Orange County Council 039
P.O. Box 1372
Brea, CA 92822

Brea Police Dept
Orange County Council 039
1 Civic Center Cir
Brea, CA 92821

Brea Rotary International
Orange County Council 039
P.O. Box 404
Brea, CA 92822

Bread Of Life Lutheran Church
Northern Lights Council 429
1415 17th Ave Sw
Minot, ND 58701

Breaks Interstate Park
Sequoyah Council 713
P.O. Box 100
Breaks, VA 24607

Breana J Scott
Address Redacted

Breanna J Mills
Address Redacted

Breanna Mayo
Address Redacted

Breanne Goodrich
Address Redacted

Breath Of Life Evangelistic Outreach
Circle Ten Council 571
2411 Birmingham Ave
Dallas, TX 75215

Breathing Air Concepts
103680 Overseas Hwy
Key Largo, FL 33037

Breck Dokken
Address Redacted

Breckenridge First Umc
Water and Woods Council 782
125 3rd St
Breckenridge, MI 48615

Breckenridge Lutheran Church
Northern Lights Council 429
301 6th St N
Breckenridge, MN 56520

Breckenridge Rotary Club
Texas Trails Council 561
P.O. Box 183
Breckenridge, TX 76424

Brecksville Utd Methodist Church
Lake Erie Council 440
65 Public Sq
Brecksville, OH 44141

Brecon Utd Methodist Church
Dan Beard Council, Bsa 438
7388 E Kemper Rd
Cincinnati, OH 45249

Brede Exposition Services-Phoenix
2501 E Magnolia St
Phoenix, AZ 85034

Breece P Ferrell
Address Redacted

Breedlove Toys   Hobbies
Store 1
123 W 2nd St
Kewanee, IL 61443

Breen S, Inc
dba Breens Hardware   Sporting Goods
115 S Main
Blue Earth, MN 56013

Bremen First Utd Methodist Church
Atlanta Area Council 092
321 Hamilton Ave
Bremen, GA 30110

Bremen High School District 228
Pathway To Adventure 456
15233 Pulaski Rd
Midlothian, IL 60445

Bremen Utd Methodist Church
Lasalle Council 165
302 W Plymouth St
Bremen, IN 46506

Bremen Utd Methodist Church
Simon Kenton Council 441
Mulberry   Walnut St
Bremen, OH 43107

Bremen-Bethel Presbyterian Church
Simon Kenton Council 441
142 Purvis Ave
Bremen, OH 43107

Bremer Bank/S C Bank
Northern Star Council 250
104 Maple St W
Amery, WI 54001

Bremerton Central Lions Club
Chief Seattle Council 609
P.O. Box 363
Bremerton, WA 98337

Bremerton Elks Lodge 1181
Chief Seattle Council 609
4131 Pine Rd Ne
Bremerton, WA 98310

Brenan A Filian
Address Redacted

Brenda Adams
Address Redacted

Brenda Adams-John
Address Redacted

Brenda Ammerman
Address Redacted

Brenda Ann Roos
Address Redacted

Brenda Baker
Address Redacted

Brenda Blanchard
Address Redacted

Brenda Bradford
Address Redacted

Brenda Brannan
Address Redacted

Brenda Brown
Address Redacted

Brenda Browning
Address Redacted

Brenda Bryans
Address Redacted

Brenda Connelly
Address Redacted

Brenda Cook
Address Redacted

Brenda Cornell
Address Redacted

Brenda Crisp
Address Redacted

Brenda Davis
Address Redacted

Brenda Daye-Wilson
Address Redacted

Brenda Dixon
Address Redacted

Brenda Hansen
Address Redacted

Brenda Hardy
Address Redacted

Brenda Heitkamp
Address Redacted

Brenda Hickey
Address Redacted

Brenda Honeycutt
Address Redacted

Brenda Horne
Address Redacted

Brenda J Ryon
Address Redacted

Brenda Keener
Address Redacted

Brenda Ketchum
Address Redacted

Brenda Mallory
Address Redacted

Brenda Mays
Address Redacted

Brenda Newsome
Address Redacted

Brenda Partain
Address Redacted

Brenda Peede
Address Redacted

Brenda Poulignot
Address Redacted

Brenda Roos
Address Redacted

Brenda Sadler
Address Redacted

Brenda Scott Parent Teacher Organization
Great Lakes Fsc 272
18440 Hoover St
Detroit, MI 48205

Brenda Waddell
Address Redacted

Brenda Wedding
Address Redacted

Brenda White
Address Redacted

Brenda Zipper
Address Redacted

Brendan A Jordan
Address Redacted

Brendan Canale
Address Redacted

Brendan Cronin
Address Redacted

Brendan O Leary
Address Redacted

Brendan R Ryan
Address Redacted

Brendan R Stockwell
Address Redacted

Brendan Robert Lewis
Address Redacted

Brendan Williams
Address Redacted

Brenden T Godbold
Address Redacted

Brenden W Stoker
Address Redacted

Brenna C Hogan
Address Redacted

Brenna C Lanning
Address Redacted

Brenna Emery
Address Redacted

Brennan Woods Backers
Greater St Louis Area Council 312
4630 Brennan Rd
High Ridge, MO 63049

Brenntag Mid-South Inc
3796 Reliable Pkwy
Chicago, IL 60686-0037

Brent Bowman
Address Redacted

Brent Enwright
Address Redacted

Brent Harty
Address Redacted

Brent Hatch
Address Redacted

Brent Hortze
Address Redacted

Brent Nicolai
Address Redacted

Brent Robbins
Address Redacted

Brent Stringham
Address Redacted

Brent Washington
Address Redacted

Brentfield Citizens For Scouting
Circle Ten Council 571
17204 Graystone Dr
Dallas, TX 75248

Brentford AL Auxiliary-Mellette
Sioux Council 733
39315 152Nd St
Mellette, Sd 57461

Brenton Nielson
Address Redacted

Brentsville Hs PTAC
National Capital Area Council 082
12109 Aden Rd
Nokesville, VA 20181

Brentwood Baptist Church
Sam Houston Area Council 576
13033 Landmark St
Houston, TX 77045

Brentwood Elementary Ptso
Inland Nwest Council 611
406 W Regina Ave
Spokane, WA 99218

Brentwood Explorers
9100 Brentwood Blvd
Brentwood, CA 94513

Brentwood Fire Dept
Suffolk County Council Inc 404
125 4th St
Brentwood, NY 11717

Brentwood Legion Ambulance
Suffolk County Council Inc 404
29 3rd Ave
Brentwood Legion Ambulance Explorers
Brentwood, NY 11717

Brentwood Lions Club
Mt Diablo-Silverado Council 023
P.O. Box 811
Brentwood, CA 94513

Brentwood Muslim Community Center
Mt Diablo-Silverado Council 023
7701 Lone Tree Way
Brentwood, CA 94513

Brentwood Ny Islanders Lions Club 42645
Suffolk County Council Inc 404
P.O. Box 577
Brentwood, NY 11717

Brentwood Police Dept

Mt Diablo-Silverado Council 023
9100 Brentwood Blvd
Brentwood, CA 94513

Brentwood Presbyterian Church
W.L.A.C.C. 051
12000 San Vicente Blvd
Los Angeles, CA 90049

Brentwood Ufsd
Suffolk County Council Inc 404
52 3rd Ave
Brentwood, NY 11717

Brentwood Ufsd - West Middle School
Suffolk County Council Inc 404
2030 Udall Rd
Bay Shore, NY 11706

Brentwood Ufsd- North Middle School
Suffolk County Council Inc 404
350 Wicks Rd
Brentwood, NY 11717

Brentwood Ufsd- South Middle School
Suffolk County Council Inc 404
785 Candlewood Rd
Brentwood, NY 11717

Brentwood Utd Methodist Church
Middle Tennessee Council 560
309 Franklin Rd
Brentwood, TN 37027

Bressco
Dba  Shippers Supply Custom Pack
405 8th St Se, Unit 5
Loveland, CO 80537

Bret Bockelman
Address Redacted

Bret Harte Elementary School
San Francisco Bay Area Council 028
1035 Gilman Ave
San Francisco, CA 94124

Bret Miller
Address Redacted

Breton Downs PTO
President Gerald R Ford 781
2500 Boston St Se
Grand Rapids, MI 49506

Brett Beck
Address Redacted

Brett Brown Dds Md PC
Cascade Pacific Council 492
1660 NW Eliza Ct
Albany, OR 97321

Brett Bybee
Address Redacted

Brett Dean
Address Redacted

Brett H. Oppenheimer Attorney At Law
Attn  Brett H. Oppenheimer
222 E Witherspoon St, Ste 401
Louisville, KY 40202

Brett Lee
Address Redacted

Brett Matherly
Address Redacted

Brett Meckley

Address Redacted

Brett Smiley
Address Redacted

Brett W Luce
Address Redacted

Brett Wells
Address Redacted

Brevard College
Attn  Office of Financial Aid
One Brevard College Dr
Brevard, NC 28712

Brevard County Sheriffs Office
Central Florida Council 083
700 S Park Ave
Titusville, FL 32780

Brevard First Utd Methodist Church
Daniel Boone Council 414
325 N Broad St
Brevard, NC 28712

Brevard Group Treatment Home
Central Florida Council 083
3905 Grissom Pkwy
Cocoa, FL 32926

Brewer   Co Of Wv Inc
3601 7th Ave
Charleston, WV 25387-2235

Brewer Blackbird Homeschool
Capitol Area Council 564
16801 Brewer Blackbird Dr
Pflugerville, TX 78660

Brewer Co Inc
P.O. Box 3449
Huntersville, NC 28070-3449

Brewer First Utd Methodist Church
Katahdin Area Council 216
40 S Main St
Brewer, ME 04412

Brewerton Parent Teachers Organization
Longhouse Council 373
Brewerton Elementary School
Us Route 11
Brewerton, NY 13029

Brewerton Vol Fire Dept
Longhouse Council 373
P.O. Box 629
Brewerton, NY 13029

Brewster Baptist Church
Cape Cod and Islands Cncl 224
1848 Main St
Brewster, MA 02631

Brewster Lions Club
Coronado Area Council 192
320 Illinois
Brewster, KS 67732

Brewster Lions Club
Westchester Putnam 388
3 Rocco Dr
Brewster, NY 10509

Brewster Lodge Of Elks 2101
Westchester Putnam 388
P.O. Box 376
1430 Route 22
Brewster, NY 10509

Brewster Police Assoc

Cape Cod and Islands Cncl 224
Rt 124
Brewster, MA 02631

Brewton First Utd Methodist Church
Gulf Coast Council 773
P.O. Box 289
Brewton, AL 36427

Brian A Seibert
Address Redacted

Brian A Sens
Address Redacted

Brian Adams
Address Redacted

Brian Allen
Address Redacted

Brian Allen Hacker
Address Redacted

Brian Alpaugh
Address Redacted

Brian Arave
Address Redacted

Brian Archimbaud
Address Redacted

Brian Arenella
Address Redacted

Brian Asbury
Address Redacted

Brian Averna Catering Inc
70 Bradley Rd
Woodbridge, CT 06525

Brian Ayers
Address Redacted

Brian Beddow
Address Redacted

Brian Bentrop
Address Redacted

Brian Bishop
Address Redacted

Brian Blachly
Address Redacted

Brian Bramble
Address Redacted

Brian Brown
Address Redacted

Brian Buchanan
Address Redacted

Brian Carl
Address Redacted

Brian Cowley
Address Redacted

Brian Curtis
Address Redacted

Brian David Towne
Address Redacted

Brian Debease
Address Redacted

Brian Defazio
Address Redacted

Brian Doehner
Address Redacted

Brian Dungan
Address Redacted

Brian E Collord
Address Redacted

Brian English
Address Redacted

Brian Estler
Address Redacted

Brian Falin
Address Redacted

Brian Fasci
Address Redacted

Brian Feick
Address Redacted

Brian Gibson
Address Redacted

Brian Glass
Address Redacted

Brian Gorman
Address Redacted

Brian Granger
Address Redacted

Brian Gray
Address Redacted

Brian Hall
Address Redacted

Brian Halloran
Address Redacted

Brian Henry Dvorak
Address Redacted

Brian Hershey
Address Redacted

Brian Hess
Address Redacted

Brian Hodgson
Address Redacted

Brian Holt
Address Redacted

Brian J Hudgins
Address Redacted

Brian J Jordan
Address Redacted

Brian J Stokes
Address Redacted

Brian J Stuhlmiller
Address Redacted

Brian James Feezle
Address Redacted

Brian Jeffery Chiko
Address Redacted

Brian K Leech
Address Redacted

Brian Karch
Address Redacted

Brian Killebrew
Address Redacted

Brian Lamirande
Address Redacted

Brian Landi
Address Redacted

Brian Lechner
Address Redacted

Brian Lenhart
Address Redacted

Brian Linkous
Address Redacted

Brian Logue
Address Redacted

Brian Luss
Address Redacted

Brian Lynn
Address Redacted

Brian M Laroche
Address Redacted

Brian Macgregor
Address Redacted

Brian Mahany Photography Inc
610 22nd St 305
San Francisco, CA 94107

Brian Martin
Address Redacted

Brian Matthew Bittner
Address Redacted

Brian Mccabe
Address Redacted

Brian Mcguire
Address Redacted

Brian Mcintyre
Address Redacted

Brian Michelli
Address Redacted

Brian Miller
Address Redacted

Brian Morrissey
Address Redacted

Brian Nastase
Address Redacted

Brian Oakley
Address Redacted

Brian P Chrystal
Address Redacted

Brian Parker
Address Redacted

Brian Patterson
Address Redacted

Brian Payne
Address Redacted

Brian Payne Photography
3838 E Phillips Cir
Littleton, CO 80122

Brian Pierce
Address Redacted

Brian Porter
Address Redacted

Brian Potts
Address Redacted

Brian Pugmire
Address Redacted

Brian R Billings
Address Redacted

Brian R Daugherty
Address Redacted

Brian R Shea
Address Redacted

Brian Redmond
Address Redacted

Brian Reilly
Address Redacted

Brian Robb
Address Redacted

Brian Russ
Address Redacted

Brian S Safe House
368 Dearing Dr
Mt Hope, WV 25880

Brian Sens
Address Redacted

Brian Shankey
Address Redacted

Brian Sheets
Address Redacted

Brian Sinders
Address Redacted

Brian Smith

Address Redacted

Brian Spiegel
Address Redacted

Brian Steger
Address Redacted

Brian Stucki
Address Redacted

Brian Sutilla
Address Redacted

Brian Sweeney
Address Redacted

Brian Swerine
Address Redacted

Brian T Cabanban
Address Redacted

Brian Taylor
Address Redacted

Brian Texter
Address Redacted

Brian Tobler
Address Redacted

Brian Tucker
Address Redacted

Brian Uhlenhopp
Address Redacted

Brian Wallace
Address Redacted

Brian Weigel
Address Redacted

Brian Wheeler
Address Redacted

Brian White
Address Redacted

Brian Wilfong
Address Redacted

Brian Williams
Address Redacted

Brian Wilson
Address Redacted

Briana L Chee
Address Redacted

Brianna Ellis
Address Redacted

Brianna Lane
Address Redacted

Brianna Lee Young
Address Redacted

Brianna M Schultz
Address Redacted

Brianna Neal

Address Redacted

Briar Cooper
Address Redacted

Briar Glen Ptc
Three Fires Council 127
1800 Briarcliffe Blvd
Wheaton, IL 60189

Briarcliff Congregational Church
Westchester Putnam 388
30 S State Rd
Briarcliff Manor, NY 10510

Briarcliff Manor Fire Dept
Westchester Putnam 388
1111 Pleasantville Rd
Briarcliff Manor, NY 10510

Briarwood Baptist Church
Northeast Georgia Council 101
1990 Robinhood Rd
Watkinsville, GA 30677

Briarwood Baptist Church
Northeast Georgia Council 101
P.O. Box 122
Watkinsville, GA 30677

Briarwood Parent Teacher Organization
Heart of America Council 307
14101 S Brougham Dr
Olathe, KS 66062

Brice A Metzger
Address Redacted

Brice Prairie Conservation Assoc
Gateway Area 624
County Hwy Z

Onalaska, WI 54650

Brice Prairie Lions Club
Gateway Area 624
N5753 County Rd Ot
Onalaska, WI 54650

Brice Utd Methodist Church
Simon Kenton Council 441
3160 Brice Rd
Brice, OH 43109

Briceville Elementary School PTO
Great Smoky Mountain Council 557
103 Slatestone Rd
Briceville, TN 37710

Brick   Stone Graphics
10310 Plano Rd, Ste B
Dallas, TX 75238

Brick Avon Academy
Northern New Jersey Council, Bsa 333
219 Avon Ave
Newark, NJ 07108

Brick Church Of The Brethren
Blue Ridge Mtns Council 599
2363 Brick Church Rd
Rocky Mount, VA 24151

Brick Huffman
Address Redacted

Brick Presbyterian Church
Jersey Shore Council 341
111 Drum Point Rd
Brick, NJ 08723

Brick Reformed Church
Hudson Valley Council 374

P.O. Box 114
Montgomery, NY 12549

Bricks R Us
201 S Biscayne Blvd, 28th Fl
Miami, FL 33131

Bricks R Us, Inc
Miami Ctr
201 S Biscayne Blvd, 28th Fl
Miami, FL 33131

Bricolage Academy
Southeast Louisiana Council 214
3368 Esplanade Ave
New Orleans, LA 70119

Bridal Blooms
Attn  Kelly Norvell
5009 Mlk Frwy
Ft Worth, TX 76119

Bridge Brands Chocolate
Attn  Katrina Duffy
286 12th St
San Francisco, CA 94103

Bridge Brew Works LLC
335 Nick Rahall Greenway
Fayetteville, WV 25840

Bridge Community Church
Pine Burr Area Council 304
16121 Lorraine Rd
Biloxi, MS 39532

Bridge Day
310 Oyler Ave
Oak Hill, WV 25901

Bridge Gate Community School

Simon Kenton Council 441
4060 Sullivant Ave
Columbus, OH 43228

Bridge To Grace Church
Atlanta Area Council 092
2385 Holcomb Bridge Rd
Roswell, GA 30076

Bridgepoint Elementary Boosters
Capitol Area Council 564
6401 Cedar St
Austin, TX 78746

Bridgepointe
Great Lakes Fsc 272
21800 Haggerty Rd, Ste 205
Northville, MI 48167

Bridgeport Community Church
Water and Woods Council 782
P.O. Box 541
3821 State St
Bridgeport, MI 48722

Bridgeport Elementary School
Crossroads of America 160
9035 W Morris St
Indianapolis, IN 46231

Bridgeport Equipment   Tool
6777 Merritts Creek Rd
Hunington, WV 25702

Bridgeport Gun Club   Vfw Post 9931
Water and Woods Council 782
3265 Roselle Dr
Saginaw, MI 48601

Bridgeport Lions Club
Longs Peak Council 062
P.O. Box 430

Bridgeport, NE 69336

Bridgeport Volunteer Fire Dept
Garden State Council 690
P.O. Box 488
Bridgeport, NJ 08014

Bridger P Zadina
Address Redacted

Bridger Utd Methodist Church
Montana Council 315
222 N Broadway
Bridger, MT 59014

Bridges Of Hope Fellowship
Middle Tennessee Council 560
4023 Smithville Hwy
Mcminnville, TN 37110

Bridgestone Hoa
Sam Houston Area Council 576
4518 Shalom Creek Ln
Spring, TX 77388

Bridget Capen
Address Redacted

Bridget Knight
Address Redacted

Bridget Mcmahon
Address Redacted

Bridget Word-Cunningham
Address Redacted

Bridgeton Police Dept
Garden State Council 690
330 Fayette St

Bridgeton, NJ 08302

Bridgeton Police Dept
Greater St Louis Area Council 312
12355 Natural Bridge Rd
Bridgeton, MO 63044

Bridgetown Middle School PTA
Dan Beard Council, Bsa 438
5191 Clearlake Dr
Cincinnati, OH 45247

Bridgette Allen-Williams
Address Redacted

Bridgette Lester
Address Redacted

Bridgette Olson
Address Redacted

Bridgette Renee Allen-Williams
Address Redacted

Bridgeview Parent Teachers Assoc
Illowa Council 133
316 S 12th St
Le Claire, IA 52753

Bridgeview Park District
Pathway To Adventure 456
8100 Beloit Ave
Bridgeview, IL 60455

Bridgewater Church Of The Brethren
Stonewall Jackson Council 763
420 College View Dr
Bridgewater, VA 22812

Bridgewater Citizens Group

Daniel Webster Council, Bsa 330
Rfd 2
Bridgewater, NH 03264

Bridgewater Fire Rescue And Ems
Daniel Webster Council, Bsa 330
311 Mayhew Tpke
Bristol, NH 03222

Bridgewater Middle School Ptsa
Central Florida Council 083
5600 Tiny Rd
Winter Garden, FL 34787

Bridgeway Community Church
Baltimore Area Council 220
9189 Red Branch Rd
Columbia, MD 21045

Bridgeway Solutions, Inc
600 E Union St
Morganton, NC 28655

Bridgewood Church
Northern Star Council 250
6201 W 135th St
Savage, MN 55378

Bridgeworks Ii LLC
Attn  Debra Arbit
10590 Wayzata Blvd, Ste 250
Minneapolis, MN 55305

Bridgitt Cornish
Address Redacted

Bridgton Lions Club
Pine Tree Council 218
P.O. Box 103
Bridgton, ME 04009

Brielle Fire Co No 1
Monmouth Council, Bsa 347
508 Longstreet Ave
Brielle, NJ 08730

Brien Allardice
Address Redacted

Briensburg Utd Methodist Church
Lincoln Heritage Council 205
1908 Briensburg Rd
Benton, KY 42025

Brigade Boys And Girls Club
East Carolina Council 426
323 New River Dr
Jacksonville, NC 28540

Brigadoon Civic League
Tidewater Council 596
1705 Tweed Ct
Virginia Beach, VA 23464

Briggs Corp
P.O. Box 1355
Des Moines, IA 50305-1355

Briggs, Inc
1501 Broadway
New York, NY 10036

Brigham City Community
Trapper Trails 589
641 E 200 N
Brigham City, UT 84302

Brigham Young University
3371 Wsc
Provo, UT 84602

Brigham Young University

A-41 Asb
Provo, UT 84602

Brigham Young University
Attn  Byu Financial Aid
A-41 Asb
Provo, UT 84602

Brigham Young University
Attn  Byu Scholarships
A-41 Asb
Provo, UT 84602

Brigham Young University
Attn  Office Campus Scholarships
A-41 Asb
Provo, UT 84602

Brigham Young University  Byu
Dining/Catering Services
A-153 Asb
Provo, UT 84602-1128

Brigham Young University Idaho
525 S Center St
Rexburg, ID 83460-1625

Brigham Young Univ-Hawaii
Attn  Cahsiers Office
55-220 Kulanui St
Laie, HI 96762

Bright Futures-Hale Creek
Great Lakes Fsc 272
203 Boone Hall
Ypsilanti, MI 48197

Bright Futures-Romulus Elementary
Great Lakes Fsc 272
203 Boone Hall
Ypsilanti, MI 48197

Bright Key - Selma Street
Alabama-Florida Council 003
1501 W Selma St
Dothan, AL 36301

Bright Of America LLC
300 Greenbrier Rd
Summersville, WV 26651

Bright Star Utd Methodist Church
Atlanta Area Council 092
3715 Bright Star Rd
Douglasville, GA 30135

Brightmoor Community Center
Great Lakes Fsc 272
14451 Burt Rd
Detroit, MI 48223

Brighton Elks Lodge 1586
Denver Area Council 061
101 N Main St
Brighton, CO 80601

Brighton Fire Dept Inc
Seneca Waterways 397
3100 E Ave
Rochester, NY 14610

Brighton First Utd Methodist Church
Southern Shores Fsc 783
400 E Grand River Ave
Brighton, MI 48116

Brighton Lions Club
Southern Shores Fsc 783
P.O. Box 99
Brighton, MI 48116

Brighton Masonic Lodge 247
Attn  Charitable Giving Committee

Southern Shores Fsc 783
P.O. Box 144
Brighton, MI 48116

Brighton Optimist Club
Southern Shores Fsc 783
P.O. Box 524
Brighton, MI 48116

Brighton Police Dept
Seneca Waterways 397
2300 Elmwood Ave
Rochester, NY 14618

Brighton Rotary Club
Seneca Waterways 397
P.O. Box 18141
Rochester, NY 14618

Brighton Rotary Club
Southern Shores Fsc 783
555 Brighton St
Brighton, MI 48116

Brighton Township Vol Fire Co
Laurel Highlands Council 527
P.O. Box 498
Beaver, PA 15009

Brighton Twp Volunteer Fire Dept
Laurel Highlands Council 527
P.O. Box 498
Beaver, PA 15009

Brighton Utd Methodist Church
Denver Area Council 061
625 S 8th Ave
Brighton, CO 80601

Brightwood Concerned Parents
Greater Los Angeles Area 033
1850 W Hellman Ave

Alhambra, CA 91803

Brightwood Ruritan Club
Stonewall Jackson Council 763
3807 Lillards Ford Rd
Brightwood, VA 22715

Brilliant Utd Methodist Church
Ohio River Valley Council 619
525 Labelle St
Brilliant, OH 43913

Brimfield Evangelical Free Church
W D Boyce 138
11724 N Maher Rd
Brimfield, IL 61517

Brimfield Firefighters Assoc Inc
Western Massachusetts Council 234
34A Wales Rd
Brimfield, MA 01010

Brinnon Community Church
Chief Seattle Council 609
P.O. Box 151
Brinnon, WA 98320

Brinton Environmental Center
23800 Overseas Hwy
Summerland Key, FL 33042

Bristol Broadcasting Co Inc
4250 Washington W
Charleston, WV 25313

Bristol Congregational Church
Pine Tree Council 218
P.O. Box 154
Bristol, ME 04539

Bristol County Sheriffs Office

Narragansett 546
400 Faunce Corner Rd
North Dartmouth, MA 02747

Bristol Elementary PTA
Pikes Peak Council 060
890 N Walnut St
Colorado Springs, CO 80905

Bristol Fire   Rescue
Three Harbors Council 636
8312 198th Ave
Bristol, WI 53104

Bristol Hill Utd Methodist Church
Heart of America Council 307
4826 County Line Rd
Kansas City, KS 66106

Bristol Historical Society
Connecticut Rivers Council, Bsa 066
98 Summer St
Bristol, CT 06010

Bristol Police Dept
Connecticut Rivers Council, Bsa 066
131 N Main St
Bristol, CT 06010

Bristol Township Police Organization
Washington Crossing Council 777
2501 Bath Rd
Bristol, PA 19007

Bristol Train Of Artillery
Narragansett 546
135 State St
Bristol, RI 02809

Bristol Utd Methodist Church
Three Harbors Council 636
3463 213th Ave

Bristol, WI 53104

Bristol Utd Methodist Church-Wesley
Three Harbors Council 636
8014 199th Ave
Bristol, WI 53104

Bristolville Utd Methodist Church
Great Trail 433
P.O. Box 234
Bristolville, OH 44402

Bristow First Church Of God
Indian Nations Council 488
320 S Walnut St
Bristow, OK 74010

Bristow Run Elementary PTO
National Capital Area Council 082
8990 Worthington Dr
Bristow, VA 20136

British International School
Of Chicago Lincoln Park
Pathway To Adventure 456
714 W Eman St
Chicago, Il 60610

British Intl Sch Charlotte
Mecklenburg County Council 415
7000 Endhaven Ln
Charlotte, Nc 28277

Brittany Bailey
Address Redacted

Brittany Cole
Address Redacted

Brittany Dc Hale
Address Redacted

Brittany Hale
Address Redacted

Brittany Harrison
Address Redacted

Brittany L Trione
Address Redacted

Brittany Stanley
Address Redacted

Brittish Brandenburg
Address Redacted

Britton Elementary PTO
Simon Kenton Council 441
4501 Britton Pkwy
Hilliard, OH 43026

Britton Vincent Iii
Address Redacted

Broad Channel Volunteer Fire District
Greater New York Councils, Bsa 640
15 Noel Rd
Broad Channel, NY 11693

Broad Street Christian Church
Blue Ridge Mtns Council 599
106 Broad St
Martinsville, VA 24112

Broad Street Methodist Church
Blue Ridge Council 551
310 N Broad St
Clinton, SC 29325

Broad Street Methodist Church Mens Club
Cherokee Area Council 556
P.O. Box 3
Cleveland, TN 37364

Broadalbin Memorial Vfw Post 8690
Twin Rivers Council 364
19 Pine St
Broadalbin, NY 12025

Broadcast Music, Inc
320 W 57th St
New York, NY 10019

Broadfording Fellowship Ch, Brethren
Mason Dixon Council 221
14010 Greencastle Pike
Hagerstown, Md 21740

Broadkiln Marina
Del Mar Va 081
13795 Coastal Hwy
Milton, DE 19968

Broadleigh Elementary
Simon Kenton Council 441
3039 Maryland Ave
Columbus, OH 43209

Broadmoor Elementary PTO
Evangeline Area 212
609 Broadmoor Blvd
Lafayette, LA 70503

Broadmoor Golf Club
2340 Broadmoor Dr E
Seattle, WA 98112

Broadmoor Hotel
1 Lake Cir
Colorado Springs, CO 80906

Broadmoor Rotary Club
Pikes Peak Council 060
P.O. Box 1443
Colorado Springs, CO 80901

Broadmoor Utd Methodist Church
Istrouma Area Council 211
10230 Mollylea Dr
Baton Rouge, LA 70815

Broadmoor Utd Methodist Church
Norwela Council 215
3715 Youree Dr
Shreveport, LA 71105

Broadmoor Village Florist
9726- A Florida Blvd
Baton Rouge, LA 70815

Broadneck Scouting Assoc, Inc
Baltimore Area Council 220
P.O. Box 969
Severna Park, MD 21146

Broadview Fire Dept
Pathway To Adventure 456
2400 S 25th Ave
Broadview, IL 60155

Broadview Networks
P.O. Box 9242
Uniondale, NY 11555-9242

Broadway Presbyterian Church
Greater New York Councils, Bsa 640
601 W 114th St
New York, NY 10025

Broadway Utd Methodist Church
Buckeye Council 436
120 Church Ave Se

New Philadelphia, OH 44663

Broadway Utd Methodist Church
Great Smoky Mountain Council 557
309 E Broadway Ave
Maryville, TN 37804

Broadway Utd Methodist Church
Heart of America Council 307
406 W 74th St
Kansas City, MO 64114

Broadway Utd Methodist Church
Mid-America Council 326
11 S 1st St
Broadway Methodist Church
Council Bluffs, IA 51503

Broadway-Timberville Ruritan Club
Stonewall Jackson Council 763
P.O. Box 64
Broadway, VA 22815

Brochureholders4U.Com
2410 W 3rd St
Santa Ana, CA 92703

Brock Bigsby
Address Redacted

Brock Smith
Address Redacted

Brock Utd Methodist Church
Longhorn Council 662
127 Lazy Bend Rd
Brock, TX 76087

Brockette Davis Drake, Inc
Civil   Structural Engineering
4144 N Central Exwy, Ste 1100

Dallas, TX 75204

Brockport Fire Dept
Seneca Waterways 397
38 Market St
Brockport, NY 14420

Brockport Police Dept
Seneca Waterways 397
1 Clinton St
Brockport, NY 14420

Brockport Utd Methodist Church
Seneca Waterways 397
92 Main St
Brockport, NY 14420

Brocks Riverside Grill
1325 W Walnut Hill Ln
Irving, TX 75015-2079

Brockway Township Fire Dept
Water and Woods Council 782
7644 Brockway Rd
Brockway, MI 48097

Brodart Co
L-3544
Columbus, OH 43260-0001

Broder Bros. Corp
Dba  Alphabroder
P.O. Box 13559
Newark, NJ 07188-0559

Brodnax Printing Co LLC
737 Regal Row
Dallas, TX 75247

Brogden Methodist Church
Tuscarora Council 424

2918 S US 117 Hwy
Dudley, NC 28333

Brogden Primary School
Tuscarora Council 424
2253 Old Mount Olive Hwy
Dudley, NC 28333

Brogden Utd Methodist Church
Tuscarora Council 424
2918 US Hwy 13 S
Dudley, NC 28333

Broken Arrow Army-Navy Surplus
1113 E Kenosha
Broken Arrow, OK 74012

Broken Arrow Elementary PTA
Heart of America Council 307
5901 Alden St
Shawnee, KS 66216

Broken Arrow Elks Lodge 2673
Indian Nations Council 488
10266 S 241st E Ave
Broken Arrow, OK 74014

Broken Now Elks 1688
Overland Trails 322
625 S 10th Ave
Broken Bow, NE 68822

Bromenn Healthcare Hospice Services
1322 S Main St
Normal, IL 61761

Bronson First Utd Methodist Church
Southern Shores Fsc 783
312 E Chicago St
Bronson, MI 49028

Bronx County District Attorney S Office
Greater New York Councils, Bsa 640
198 E 161st St
Bronx, NY 10451

Bronx Devt   Enrichment Initiative
Greater New York Councils, Bsa 640
576 E 165Th St
Bronx, Ny 10456

Bronxville Group Of Citizens
Westchester Putnam 388
1820 Midland Ave
Bronxville, NY 10708

Bronxville Scout Committee, Inc
Westchester Putnam 388
P.O. Box 630
Bronxville, NY 10708

Bronze Conservation Services LLC
7324 Gaston Ave, Ste 124-400
Dallas, TX 75214

Bronze Services Of Loveland, Inc
144 2nd St Se
Loveland, CO 80537

Brook Crossing Estates Homeowners Assn
Three Fires Council 127
P.O. Box 2953
Naperville, IL 60567

Brook Hill Utd Methodist Church
National Capital Area Council 082
8946 Indian Springs Rd
Frederick, MD 21702

Brook Hollow Christian Church
Texas Trails Council 561
2310 S Willis
Abilene, TX 79605

Brook Park Council
Pathway To Adventure 456
1214 Raymond Ave
La Grange Park, IL 60526

Brook Utd Methodist Church
Sagamore Council 162
124 E Main St
Brook, IN 47922

Brookdale Uni Hospital Med Ctr
Greater New York Councils, Bsa 640
1 Brookdale Plz
Brooklyn, Ny 11212

Brooke Johnson
Address Redacted

Brooke L Tellef
Address Redacted

Brooke N Hodgson
Address Redacted

Brooke Parkinson
Address Redacted

Brooke R Waterman
Address Redacted

Brooke Rental Center Inc
321 Mill St Ne
Vienna, VA 22180

Brooke Sheree Parkinson
Address Redacted

Brooke Sophia Emily Alexander

Address Redacted

Brooke Watson
Address Redacted

Brookfield - Congregational Church
Heart of New England Council 230
8 Common St
Brookfield, MA 01506

Brookfield Academy
Potawatomi Area Council 651
3460 N Brookfield Rd
Brookfield, WI 53045

Brookfield Jaycees
Potawatomi Area Council 651
P.O. Box 135
Brookfield, WI 53008

Brookfield Rotary Club
French Creek Council 532
P.O. Box 88
Brookfield, OH 44403

Brookfield Swimming Club
National Capital Area Council 082
P.O. Box 220067
Chantilly, VA 20153

Brookhaven College
Circle Ten Council 571
3939 Valley View Ln
Farmers Branch, TX 75244

Brookhaven Community Assoc
Mountaineer Area 615
1186 E 2nd St
Morgantown, WV 26508

Brookhaven Police Dept

Atlanta Area Council 092
2665 Buford Hwy Ne
Atlanta, GA 30324

Brookings Elks Lodge 1934
Oregon Trail Council 697
800 Elk Dr
Brookings, OR 97415

Brookings Harbor Lions Club
Oregon Trail Council 697
524 Pine St A
Brookings, OR 97415

Brookland Baptist Church
Indian Waters Council 553
1066 Sunset Blvd
West Columbia, SC 29169

Brookland Volunteer Fire Dept
Quapaw Area Council 018
P.O. Box 396
Brookland, AR 72417

Brookland Volunteer Fire Dept Auxiliary
Quapaw Area Council 018
P.O. Box 369
Brookland, Ar 72417

Brooklawn Fire Co
Garden State Council 690
100 S Wilson Ave
Brooklawn, NJ 08030

Brooklawn Youth Services
Lincoln Heritage Council 205
2125 Goldsmith Ln
Louisville, KY 40218

Brooklet Utd Methodist Church
Coastal Georgia Council 099
P.O. Box 296

Park Ave
Brooklet, GA 30415

Brooklyn Center Police Dept
Northern Star Council 250
6645 Humboldt Ave N
Brooklyn Center, MN 55430

Brooklyn Chinese American Assoc
Greater New York Councils, Bsa 640
5000 8th Ave
Brooklyn, NY 11220

Brooklyn Chinese American Assoc
Greater New York Councils, Bsa 640
5002 8th Ave
Brooklyn, NY 11220

Brooklyn Elementary School PTO
Hoosier Trails Council 145 145
251 N Church St
Brooklyn, IN 46111

Brooklyn Fire Dept
Lake Erie Council 440
8400 Memphis Ave
Cleveland, OH 44144

Brooklyn Firefighters Local 1145
Lake Erie Council 440
8400 Memphis Ave
Cleveland, OH 44144

Brooklyn Lanes Bowling Center
Southern Shores Fsc 783
11522 Brooklyn Rd
Brooklyn, MI 49230

Brooklyn Lollipops Import Corm
248 W 35th St, Rm 904
New York, NY 10001

Brooklyn Omalley Recl Center
Baltimore Area Council 220
3560 3rd St
Baltimore, MD 21225

Brooklyn Park Fire Dept
Northern Star Council 250
5700 85th Ave N
Brooklyn Park, MN 55443

Brooklyn Park Police Dept
Northern Star Council 250
5400 85th Ave N
Brooklyn Park, MN 55443

Brooklyn Sportsmans Club
Southern Shores Fsc 783
P.O. Box 713
Brooklyn, MI 49230

Brooklyn Usd 88
Greater St Louis Area Council 312
800 Madison St
Lovejoy, IL 62059

Brooklyn Utd Methodist Church
Glaciers Edge Council 620
201 Church St
Brooklyn, WI 53521

Brooklyn Utd Methodist Church
Northern Star Council 250
7200 Brooklyn Blvd
Brooklyn Center, MN 55429

Brooklyn Volunteer Fire Dept Inc
Hoosier Trails Council 145 145
P.O. Box 27
10 N Main St
Brooklyn, IN 46111

Brooklynn E Durst
Address Redacted

Brookpark Utd Methodist Church
Lake Erie Council 440
6220 Smith Rd
Brook Park, OH 44142

Brooks Academies
Alamo Area Council 583
6070 Babcock Rd
San Antonio, TX 78240

Brooks Diversified Systems
c/o Morris Brooks
P.O. Box 1988
Cedar Hill, TX 75106

Brooks School Elementary PTO
Crossroads of America 160
12451 Brooks School Rd
Fishers, IN 46037

Brooks Sutor
Address Redacted

Brooks Utd Methodist Church
Flint River Council 095
P.O. Box 57
119 Morgan Mill Rd
Brooks, GA 30205

Brookside Baptist Church
Indian Nations Council 488
3615 S Peoria Ave
Tulsa, OK 74105

Brookside Community Church
Anthony Wayne Area 157
6102 Evard Rd
Fort Wayne, IN 46835

Brookside Elementary PTA
Simon Kenton Council 441
6700 Mcvey Blvd
Brookside Elementary Pta
Columbus, OH 43235

Brookside School
Connecticut Yankee Council Bsa 072
382 Highland Ave
Norwalk, CT 06854

Brookside Utd Methodist Church
Southern Shores Fsc 783
4000 Francis St
Jackson, MI 49203

Brookside Village Volunteer Fire Dept
Bay Area Council 574
6243 Brookside Rd
Pearland, TX 77581

Brookston Utd Methodist Church
Sagamore Council 162
328 N Wood St
Brookston, IN 47923

Brooksville Utd Methodist Church
Blue Grass Council 204
P.O. Box 145
Brooksville, KY 41004

Brookview Elementary
Atlanta Area Council 092
3250 Hammarskjold Dr
East Point, GA 30344

Brookview School PTO
Blackhawk Area 660
1750 Madron Rd
Rockford, IL 61107

Brookville Evangelical Utd Methodist Ch
Bucktail Council 509
30 S White St
Brookville, Pa 15825

Brookville First Utd Methodist Church
Miami Valley Council, Bsa 444
963 Salem St
Brookville, OH 45309

Brookville Presbyterian Church
Bucktail Council 509
100 White St
Brookville, PA 15825

Brookville Utd Methodist Church
Crossroads of America 160
150 E 8th St
Brookville, IN 47012

Brookwood Elementary School PTA
Northeast Georgia Council 101
2980 Vaughan Dr
Cumming, GA 30041

Broom Clarkson Lanphier   Yamamoto
Client Trust Account
1722 St Marys Ave, Ste 310
Omaha, NE 68102

Broomfield Utd Methodist Church
Denver Area Council 061
545 W 10th Ave
Broomfield, CO 80020

Brosville Volunteer Fire Dept
Blue Ridge Mtns Council 599
11912 Martinsville Hwy
Danville, VA 24541

Brother William Scott Jr Sigma Beta Club
Garden State Council 690

P.O. Box 341
Willingboro, NJ 08046

Brotherhood First Methodist Church
Middle Tennessee Council 560
3131 Browns Mill Rd
Cookeville, TN 38506

Brotherhood Masonic Lodge 375
Greater Tampa Bay Area 089
8344 Natoma St
Brooksville, FL 34606

Brotherhood Of Congregation Emanuel
Sam Houston Area Council 576
1500 Sunset Blvd
Houston, TX 77005

Brotherhood Of St Johns-Evangelical
Northern New Jersey Council, Bsa 333
145 Mortimer Ave
Rutherford, NJ 07070

Brotherhood Of Temple Beth Israel
Sam Houston Area Council 576
5600 N Braeswood Blvd, Ste B
Houston, TX 77096

Brotherhood-Luther Memorial Church
Northern Star Council 250
315 15th Ave N
South St Paul, MN 55075

Brougham Elementary PTO
Heart of America Council 307
15500 S Brougham Dr
Olathe, KS 66062

Brouse, Woodke, Meyer Pllp
Voyageurs Area 286
P.O. Box 1273
Bemidji, MN 56619

Broussard Larriviere Trahan Vfw 9210
Evangeline Area 212
207 Ave B
Youngsville, LA 70592

Broward Electric Car   Equipment
2359 SW 34th St
Ft Lauderdale, FL 33312

Browerville Vets Club
Central Minnesota 296
720 7th St E
Browerville, MN 56438

Brown   Andrews, Inc
dba Stumbaug Drug / Best Disc Phar
2316 34th St
Lubbock, TX 79411

Brown   Bigelow Licensing Co
345 Plato Blvd E
St Paul, MN 55107

Brown   Bigelow, Inc
345 Plate Blvd E
St. Paul, MN 55107

Brown   Bigelow, Inc
345 Plato Blvd E
St. Paul, MN 55107

Brown   Brown Marine
A Div of Brown   Brown of Florida Inc
P.O. Box 5727
Ft Lauderdale, FL 33310-5727

Brown   James PC
800 Market St, Ste 1100
St Louis, MO 63101

Brown   Ruprecht PC
2323 Grand Blvd, Ste 1100
Kansas City, MO 64108-2670

Brown   Weinraub Plcc
50 State St, 4th Fl
Albany, NY 12207

Brown City Rotary Club
Water and Woods Council 782
4400 2nd St
Brown City, MI 48416

Brown Deer Elementary PTO
Three Harbors Council 636
5757 W Dean Rd
Brown Deer, WI 53223

Brown Elementary School PTA
Greater Alabama Council 001
4811 Court J
Birmingham, AL 35208

Brown Flying School
6898 N Clinton St
Terre Haute, IN 47809

Brown Memorial Baptist Church
Greater New York Councils, Bsa 640
484 Washington Ave
Brooklyn, NY 11238

Brown Memorial Church
Greater New York Councils, Bsa 640
484 Washington Ave
Brooklyn, NY 11238

Brown Resident Camp
Coronado Area Council 192
1038 1935 Ln
Abilene, KS 67410

Brown S True Value Hardware
Attn  A/P
1035 Ct  Ave
Marengo, IA 52301

Brown Street Academy
Three Harbors Council 636
2020 N 20th St
Milwaukee, WI 53205

Brown University
Attn  Bursar Billing Office
Providence, RI 02912

Brown University
Attn  Bursars Office - Salvatore Arello
Cashiers Office Box 1911
Providence, RI 02912

Brown University
Attn  Cashiers Office
164 Angell St, Box 1911
Providence, RI 02912

Browne Academy
National Capital Area Council 082
5917 Telegraph Rd
Alexandria, VA 22310

Brownell Parents Group
Water and Woods Council 782
6302 Oxley Dr
Flint, MI 48504

Brownell Talbot School
Mid-America Council 326
400 N Happy Hollow Blvd
Omaha, NE 68132

Brownells

200 S Front St
Montezuma, IA 50171

Brownells, Inc
3006 Brownells Pkwy
Grinnell, IA 50112

Browning
1 Browning Pl
Morgan, UT 84050

Browning
One Browning Pl
Morgan, UT 84050-9326

Browning Community Society
Montana Council 315
312 1st Ave Sw
Browning, MT 59417

Browning Elementary
Sam Houston Area Council 576
607 Nwood St
Houston, TX 77009

Browning Kaleczyc Berry   Hoven PC
P.O. Box 1697
Helena, MT 59624

Browns Mills Utd Methodist Church
Garden State Council 690
Browns Mills Rd
2 Pemberton Blvd
Browns Mills, NJ 08015

Browns Point Improvement Club
Pacific Harbors Council, Bsa 612
5125 Tok A Lou Ave Ne
Tacoma, WA 98422

Browns Utd Methodist Church

West Tennessee Area Council 559
181 Mcleary Rd
Jackson, TN 38305

Brownsburg Police Dept
Crossroads of America 160
31 N Green St
Brownsburg, IN 46112

Brownson Memorial Presbyterian Church
Occoneechee 421
330 S May St
Southern Pines, NC 28387

Brownstown Lions Club
Hoosier Trails Council 145 145
206 S Main St
Brownstown, IN 47220

Brownsville 1st Utd Methodist Ch
West Tennessee Area Council 559
117 E Franklin St
Brownsville, Tn 38012

Brownsville Police
Rio Grande Council 775
2900 Smost Rd
Brownsville, TX 78521

Brownville Volunteer Fire Dept
Longhouse Council 373
P.O. Box 264
Brown Blvd
Brownville, NY 13615

Browser Stack Inc
4512 Legacy Dr, Ste 103
Plano, TX 75024

Bruce Air Filter Co
2619 W Blvd
Charlotte, NC 28208

Bruce Alger
Address Redacted

Bruce Bye
Address Redacted

Bruce Collins Elementary PTO
Great Lakes Fsc 272
12900 Grand Haven Dr
Sterling Heights, MI 48312

Bruce Craig Elementary
Tukabatchee Area Council 005
108 Craig Industrial Park
Selma, AL 36701

Bruce Daube
Address Redacted

Bruce Farnsworth
Address Redacted

Bruce Gates
Address Redacted

Bruce Goslowsky
Address Redacted

Bruce Green
Address Redacted

Bruce Grinder
Address Redacted

Bruce Hassy
Address Redacted

Bruce Hoffman
Address Redacted

Bruce Hotchkiss
Address Redacted

Bruce Jewett
Address Redacted

Bruce Kelleher Inc
3246 Garden Brook
Farmers Branch, TX 75234

Bruce Kelleher Inc
dba Bk Companies
14275 Midway Rd, Ste 170
Addison, TX 75001

Bruce Kern
Address Redacted

Bruce Mackenzie
Address Redacted

Bruce Mcdonald Memorial Utd Methodist Ch
Buckskin 617
102 Bridge St
Man, Wv 25635

Bruce Mcmillan Iii
Address Redacted

Bruce Pisel
Address Redacted

Bruce Powdrill
Address Redacted

Bruce Prange

Address Redacted

Bruce Rosenthal
Address Redacted

Bruce S Carpet Care
115 Glade Creek Est Rd
Cool Ridge, WV 25825

Bruce S Mobil Glass   Screen
Greater Yosemite Council 059
110 John Muir Ct
Modesto, CA 95350

Bruce Summers
Address Redacted

Bruce Tuten
Address Redacted

Bruce Vancleve
Address Redacted

Bruce Veach
Address Redacted

Bruce Wasson
Address Redacted

Bruceton Lions Club
West Tennessee Area Council 559
40 Bayless
Bruceton, TN 38317

Bruckner S Truck Sales
2121 NW County Rd
Hobbs, NM 88240

Bruington Baptist Church

Heart of Virginia Council 602
4784 the Trl
Bruington, VA 23023

Brumby Elementary School
Atlanta Area Council 092
1306 Powers Ferry Rd Se
Marietta, GA 30067

Brundage Aviation Inc
2 Airport Rd
Taylor, TX 76574

Brunnsum Scouting Assoc
Transatlantic Council, Bsa 802
Psc 7 Box 374
Apo, AE 09104

Bruno Montesinos Deza
c/o Chesterfield Scout Reservation
22 Sugar Hill Rd
Williamsburg, MA 01096

Brunos Pizza   Wings
668 Cook Ave
Raton, NM 87740

Brunssum Support Group
Transatlantic Council, Bsa 802
Cmr 460
Apo, AE 09703

Brunswick Island Baptist Church
Cape Fear Council 425
1672 Mt Pisgah Rd Sw
Supply, NC 28462

Brunswick Lions Club
National Capital Area Council 082
P.O. Box 31
Brunswick, MD 21716

Brunswick Lodge 2556 Bpoe - Elks
Twin Rivers Council 364
665 Brunswick Rd
Troy, NY 12180

Brunswick Police Dept
Pine Tree Council 218
85 Pleasant St
Brunswick, ME 04011

Brunswick Reformed Church
Great Trail 433
3535 Grafton Rd
Brunswick, OH 44212

Brunswick Sign   Exhibit Corp
1510 Jersey Ave
North Brunswick, NJ 08902

Brunswick Sportsman S Club
Twin Rivers Council 364
P.O. Box 21
Cropseyville, NY 12052

Brunswick Utd Methodist Church
Great Trail 433
P.O. Box 85
Brunswick, OH 44212

Brunton Outdoor
P.O. Box 856834
Minneapolis, MN 55485-6834

Brush Lions Club
Longs Peak Council 062
2301 Mill St
Brush, CO 80723

Bruton Town Community Center
Blue Ridge Council 551
200 Leo Lewis St

Greenville, SC 29609

Bryan Arrington
Address Redacted

Bryan Bobo
Address Redacted

Bryan Bolding
Address Redacted

Bryan Boyajian
Address Redacted

Bryan Cook
Address Redacted

Bryan D Wursten
Address Redacted

Bryan Davidson
Address Redacted

Bryan Feather
Address Redacted

Bryan Ferryman
Address Redacted

Bryan Fuller
Address Redacted

Bryan Gatto
Address Redacted

Bryan Gilmore
Address Redacted

Bryan Glenn
Address Redacted

Bryan Hall
Address Redacted

Bryan Hayek
Address Redacted

Bryan Heller
Address Redacted

Bryan Hyatt
Address Redacted

Bryan J Martinez Reyes
Address Redacted

Bryan Joseph Christensen
Address Redacted

Bryan Knoblich
Address Redacted

Bryan Knowles
Address Redacted

Bryan Kumzi
Address Redacted

Bryan M Mueller
Address Redacted

Bryan M Stephenson
Address Redacted

Bryan Mcconnell

Address Redacted

Bryan Molter
Address Redacted

Bryan Moore
Address Redacted

Bryan Nowling
Address Redacted

Bryan P Ritchey
Address Redacted

Bryan Patrick Kelly   O Donnell Clark
Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Bryan Richards
Address Redacted

Bryan S Dumesnil
Address Redacted

Bryan Sartin
Address Redacted

Bryan School PTA
Inland Nwest Council 611
802 E Harrison Ave
Coeur D Alene, ID 83814

Bryan Schroeder
Address Redacted

Bryan Smith
Address Redacted

Bryan Stein
Address Redacted

Bryan Thomas
Address Redacted

Bryan Wells
Address Redacted

Bryan Wendell
Address Redacted

Bryan Willey
Address Redacted

Bryan Wursten
Address Redacted

Bryanna Burns
Address Redacted

Bryans Road Lions Club
National Capital Area Council 082
14602 Livingston Rd
Accokeek, MD 20607

Bryant Butler
Address Redacted

Bryant Cromartie
Address Redacted

Bryant Electric Co
194 Marrano Dr
Depew, NY 14043

Bryant Fairley
Address Redacted

Bryant Marion
Address Redacted

Bryant N Ebert
Address Redacted

Bryant S Gipson
Address Redacted

Bryant Sales Co, LLC
P.O. Box 31137
Knoxville, TN 37930-1137

Bryant School PTO
Water and Woods Council 782
925 Hampton St
Owosso, MI 48867

Bryce A Volk
Address Redacted

Bryce Collins
Address Redacted

Bryce D Etling
Address Redacted

Bryce D Stevens
Address Redacted

Bryce Joseph Marsee
Address Redacted

Bryce Likhite-Koehler
Address Redacted

Bryce Mccandless

Address Redacted

Bryce P Goodrich
Address Redacted

Bryce Simpson
Address Redacted

Bryce William-Lee Hanshaw
Address Redacted

Bryker Woods P.T.A.
Capitol Area Council 564
3309 Kerbey Ln
Austin, TX 78703

Bryn Athyn Church
Cradle of Liberty Council 525
P.O. Box 277
600 Tomlinson Rd
Bryn Athyn, PA 19009

Bryn Athyn Church
Cradle of Liberty Council 525
P.O. Box 277
Bryn Athyn, PA 19009

Bryn C Jones
Address Redacted

Bryn Mawr Park Presbyterian Church
Westchester Putnam 388
20 Buckingham Rd
Yonkers, NY 10701

Bryn Mawr Presbyterian Church
Cradle of Liberty Council 525
625 Montgomery Ave
Bryn Mawr, PA 19010

Brynn Fredrickson
Address Redacted

Bryon Haverstick
Address Redacted

Bsa - Greater New York Councils
Camping Services
350 5th Ave, Ste 7820
New York, NY 10118

Bsa 337 Boosters
California Inland Empire Council 045
43820 Alcoba Dr
Temecula, CA 92592

Bsa Asset Management, LLC
1325 W Walnut Hill Lane
Irving, TX 75038

Bsa At Iup
Laurel Highlands Council 527
210 S 10th St
Indiana, PA 15705

Bsa Commingled Endowment Fund, LP
1325 W Walnut Hill Lane
Irving, TX 75038

Bsa D O Liability Ins
1325 W Walnut Hill Ln
Irving, TX 75038

Bsa Employee Master Pension Plan
1325 W Walnut Hill Lane
Irving, TX 75038

Bsa Employee Welfare Benefit Plan
c/o State St Bank   Trust
Quincy, MA 02171

Bsa Employee Welfare Benefits Plan
1325 W Walnut Hill Lane
Irving, TX 75038

Bsa Endowment Master Trust
1325 W Walnut Hill Lane
Irving, TX 75038

Bsa Explorer Post 465
Greater Yosemite Council 059
4030 Kiernan Ave
Modesto, CA 95356

Bsa Florida Sea Base Bpc
P.O. Box 1906
Islamorada, FL 33036

Bsa Gift Annuity Fund
State St Financial Ctr
One Lincoln St
Boston, MA 02111-2900

Bsa Health System
Golden Spread Council 562
1600 Wakkace Blvd
Amarillo, TX 79106

Bsa Jamboree Depository Acct
P.O. Box 152079
Irving, TX 75015-2079

Bsa Lifestructures
Crossroads of America 160
9365 Counselors Row
Indianapolis, IN 46240

Bsa Manufacturing
P.O. Box 152079
Irving, TX 75015

Bsa Ner Strategic Plan
P.O. Box 152079
Irving, TX 75015-2079

Bsa Nova Awards Program Fund
1325 W Walnut Hill Ln
Irving, TX 75038

Bsa Of The Phillippines
181 Natividad Ameda-Lopez, Ermita
Manila, 1000
Philippines

Bsa Parents Inc
2311 Wilson Blvd, 2nd Fl
Arlington, VA 22201

Bsa Retiree Reunion
Attn  Bob Justice-Palmetto Council
420 S Church St
Spartanburg, SC 29306

Bsa Retiree Reunion
c/o Brice Tuten
59 Palmer Blvd
Savannah, GA 31410

Bsa Retiree Reunion
c/o Connie Hays
5723 Bent Dr
Harrison, TN 37341-9547

Bsa Retiree Reunion
c/o Mr   Mrs Adrian Cronk
5427 Tomahawk Cir
Salem, VA 24153

Bsa Summit Bpc
2550 Jack Furst Dr
Glen Jean, WV 25846

Bsa Unit 2046
c/o Apryl Rivers
2002 Boulderview Dr
Atlanta, GA 30316

Bsa Western Region Retirees 2009
C O Bill Belcher
1732 Fisher Ct
Oxnard, CA 93035

Bsa Western Region Retirees 2010
c/o Quentin Alexander, Treasurer
50 Saint Mark Ct
Danville, CA 94526

Bsa-Change Fund S401
1325 W Walnut Hill Ln
Irving, TX 75015

Bsa-Western Region Opc
4765 S Lakeshore Dr
Tempe, AZ 85282

Bsn Medical, Inc
P.O. Box 751766
Charlotte, NC 28275-1766

Btu Block   Concrete, Inc
P.O. Box 578
Raton, NM 87740

Bub S Cycle Center Inc
P.O. Box 488
Crab Orchard, WV 25827-0488

Buchanan County Academy
Pony Express Council 311
4702 Green Acres Rd
Saint Joseph, MO 64506

Buchanan First Presbyterian Church

Sequoyah Council 713
P.O. Box 1339
Grundy, VA 24614

Buchanan Loop
President Gerald R Ford 781
1775 Buchanan Ave Sw
Grand Rapids, MI 49507

Buchanan Pump Service   Supply Co, Inc
P.O. Box 827
Pound, VA 24279

Buchanan Umc
Atlanta Area Council 092
P.O. Box 342
Buchanan, GA 30113

Buchanan Visual Communications
P.O. Box 201385
Dallas, TX 75230-1385

Buchingham Utd Methodist Garland
Circle Ten Council 571
1212 W Buckingham Rd
Garland, TX 75040

Buck Consultants LLC
Dept Ch 14061
Palatine, IL 60055-4061

Buck Knives
Attn  Jody Sharp
1900 Weld Blvd
El Cajon, CA 92020

Buck Knives, Inc
660 S Lochsa St
Post Falls, ID 83854

Buck S Hunting   Dog Training Supplies

809 Gap Newport Pike
Avondale, PA 19311

Buck Woodcraft Inc
120 49th St
Marathon, FL 33050

Buckcreek Volunteer Fire Dept
Sagamore Council 162
P.O. Box 181
Buck Creek, IN 47924

Buckeye
2301 - 13th St, Nw
Canton, OH 44708-3157

Buckeye Business Products Inc
P.O. Box 92340
Cleveland, OH 44193

Buckeye Cncl 436
2301-13th St, N W
Canton, OH 44708-3157

Buckeye Police Explorers
Grand Canyon Council 010
21699 W Yuma Rd
Buckeye, AZ 85326

Buckhall Utd Methodist Church
National Capital Area Council 082
10251 Moore Dr
Manassas, VA 20111

Buckhead Life Restaurant Group Inc
103 W Paces Ferry Rd Nw
Atlanta, GA 30305

Buckhorn Fire Co
Columbia-Montour 504
19 Firehall Rd

Bloomsburg, PA 17815

Buckingham Masonic Lodge 242
Heart of Virginia Council 602
P.O. Box 242
Buckingham, VA 23921

Buckingham Utd Methodist Church
Circle Ten Council 571
1212 W Buckingham Rd
Garland, TX 75040

Buckjoy LLC
dba Hillbilly Fun
181 Trinity Way
Summerville, WV 26651

Buckley Eagles Aerie 1387
Pacific Harbors Council, Bsa 612
22019 112th St Ct E
Buckley, WA 98321

Buckley Parents For Scouting
Chief Seattle Council 609
12124 223rd Ave E
Bonney Lake, WA 98391

Bucklins Lions Club
Santa Fe Trail Council 194
Bucklin, KS 67834

Bucknell University
Office of Financial Aid
701 Moore Ave
Lewisburg, PA 17837

Buckner Community Of Christ Church
Heart of America Council 307
1001 S Sibley St
Buckner, MO 64016

Buckner Elementary School
Lincoln Heritage Council 205
1240 Colonel Dr
Buckner, KY 40010

Buckner Pratt
Address Redacted

Bucks County Rescue Squad
Washington Crossing Council 777
143 King St
Bristol, PA 19007

Bucks Hill School Parent Liaison
Connecticut Rivers Council, Bsa 066
330 Bucks Hill Rd
Waterbury, CT 06704

Buckskin
2829 Kanawha Blvd E
Charleston, WV 25311

Buckskin Cncl 617
2829 Kanawha Blvd E
Charleston, WV 25311

Buckskin Council Bsa
2829 Kanawha Blvd E
Charleston, WV 25311-1727

Bucktail
209 1st St
Dubois, PA 15801-3007

Bucktail Cncl 509
209 1st St
Dubois, PA 15801-3007

Bucktown Youth Assoc Inc
Southeast Louisiana Council 214
1427 Seminole Ave

Metairie, LA 70005

Bucyrus Police Dept Explorers
Buckeye Council 436
500 S Sandusky Ave
Bucyrus, OH 44820

Buda Utd Methodist Church
Capitol Area Council 564
302 Elm St
Buda, TX 78610

Budd Insurance Agency
Southern Shores Fsc 783
160 Div St, Ste C
Coldwater, MI 49036

Budd Van Lines
P.O. Box 57001
Newark, NJ 07101

Buddha Light International Assoc
Detroit Chapter
Great Lakes Fsc 272
318 Town Center Dr
Troy, Mi 48084

Buddha Light International Assoc Florida
Central Florida Council 083
6555 Hoffner Ave
Orlando, Fl 32822

Buddhist Church Of Sacramento
Golden Empire Council 047
2401 Riverside Blvd
Sacramento, CA 95818

Buddhist Churches Of America
1710 Octavia St
San Francisco, CA 94109

Buddy Lee Attractions Inc
F/S/O  Darryl Worley
38 Music Square E, Ste 300
Nashville, TN 37203-4396

Buddy S Drilling Service Inc
102 E Ridge Rd
Islamorada, FL 33036

Budget Auto Glass
P.O. Box 701
Las Vegas, NM 87701

Budget Lighting Inc
P.O. Box 128
Hopkins, MN 55343

Budget Rent A Car System Inc
Budget Vehicle Damage Claims Dept
P.O. Box 403962
Atlanta, GA 30384

Budget Rent-A-Car
14297 Collections Ctr Dr
Chicago, IL 60693

Budget Truck Rental
c/o Bank of America
P.O. Box 403962
Atlanta, GA 30384

Buellton Business Assoc
Los Padres Council 053
P.O. Box 231
Chamber of Commerce
Buellton, CA 93427

Buellton Chamber Of Commerce
Los Padres Council 053
P.O. Box 231
Buellton, CA 93427

Buena Park Elks Lodge 2046
Orange County Council 039
7212 Melrose St
Buena Park, CA 90621

Buena Park Police Dept
Orange County Council 039
6650 Beach Blvd
Buena Park, CA 90621

Buena Vista Utd Methodist Church
Alameda Council Bsa 022
2311 Buena Vista Ave
Alameda, CA 94501

Buey Ray Tut
1213 Jones St
Omaha, NE 68102

Buff Inc
Dept 34923
P.O. Box 39000
San Francisco, CA 94139

Buffalo Chips
327 S 24th W
Billings, MT 59102

Buffalo Elementary Improvement Council
Buckskin 617
331 Buffalo Creek Rd
Kenova, WV 25530

Buffalo Grove Area Chamber Of Commerce
Northeast Illinois 129
50 1/2 Raupp Blvd
Buffalo Grove, IL 60089

Buffalo Grove Rotary
Northeast Illinois 129
512 Ronnie Dr

Buffalo Grove, IL 60089

Buffalo Lions Club
Northern Star Council 250
P.O. Box 531
Buffalo, MN 55313

Buffalo Police Dept
Greater Niagara Frontier Council 380
68 Court St
Buffalo, NY 14202

Buffalo Public School 17
Greater Niagara Frontier Council 380
1045 W Delavan Ave
Buffalo, NY 14209

Buffalo Specialties
P.O. Box 35809
Houston, TX 77235

Buffalo Trace
3501 E Lloyd Expressway
Evansville, IN 47715

Buffalo Trail
1101 W Texas Ave
Midland, TX 79701-6171

Buffalo Trail Scout Ranch Staff Assoc
Buffalo Trail Council 567
1101 W Texas Ave
Midland, Tx 79701

Buffalo Trails Parents   Friends Of 52
Denver Area Council 061
24300 E Progress Dr
Aurora, CO 80016

Buffalo Trce Cncl 156
3501 E Lloyd Expressway

Evansville, IN 47715-8624

Buffalo Trl Cncl 567
1101 W Texas Ave
Midland, TX 79701-6171

Buffalo Ward LDS Buffalo Stake
Greater Niagara Frontier Council 380
145 Goodell St
Buffalo, NY 14203

Buffalo Ward LDS Buffalo Stake
Greater Niagara Frontier Council 380
72 Layton Ave
Buffalo, NY 14226

Buford Campbell
Address Redacted

Buford First Utd Methodist Church
Northeast Georgia Council 101
285 E Main St
Buford, GA 30518

Buford Hill
Address Redacted

Buford Presbyterian Church
Northeast Georgia Council 101
1242 Buford Hwy
Sugar Hill, GA 30518

Buford Street Utd Methodist Church
Palmetto Council 549
120 E Buford St
Gaffney, SC 29340

Bug Bam Products, LLC
P.O. Box 841
Hermosa Beach, CA 90254-0841

Bugbee School PTO
Connecticut Rivers Council, Bsa 066
1943 Asylum Ave
West Hartford, CT 06117

Bugs N Bullets Sport Shop
40 Sportsman Way
Butte, MT 59701

Build A Sign
11525A Stonehollow Dr, Ste 100
Austin, TX 78758

Building Bright Futures - 21St Cclc
Grand Teton Council 107
3115 Pole Line Rd
Pocatello, ID 83201

Building Character
Utah National Parks 591
20 N Main St, Ste 402
Saint George, UT 84770

Building Commitee Valladolid 70
The Spirit of Adventure 227
177 Lynnfield St
Lynn, MA 01904

Building Mechanical Services Corp
Puerto Rico Council 661
Building Mechanical Services Corp
Girasol A 122 San Rafael Estate
Bayamon, PR 00959

Buildings Magazine
615 5th St Se
Cedar Rapids, IA 52401

Bulbman Inc
P.O. Box 12280
Reno, NV 89510-2280

Bullard Southern Baptist Church
East Texas Area Council 585
P.O. Box 338
Bullard, TX 75757

Bulldog Battery
P.O. Box 766
Wabash, IN 46992-0766

Bullhead City Fire Dept
Las Vegas Area Council 328
1260 Hancock Rd
Bullhead City, AZ 86442

Bullhead City Police Dept
Las Vegas Area Council 328
1255 Marina Blvd
Bullhead City, AZ 86442

Bullitt Central High School
Lincoln Heritage Council 205
1330 Hwy 44 E
Shepherdsville, KY 40165

Bullitt East High School
Lincoln Heritage Council 205
11450 Hwy 44 E
Mount Washington, KY 40047

Bullitt Lick Middle School
Lincoln Heritage Council 205
555 W Blue Lick Rd
Shepherdsville, KY 40165

Bulloch County Sheriff Dept
Coastal Georgia Council 099
17257 US 301 N
Statesboro, GA 30458

Bullock Creek Presbyterian Church

Palmetto Council 549
7386 Lockhart Hwy
Sharon, SC 29742

Bullseye Shooting Range
Quivira Council, Bsa 198
1455 N Terrace Dr
Mike Relihan
Wichita, KS 67208

Bullskin Township Fair Assoc
Westmoreland Fayette 512
2488 State Route 982
Mount Pleasant, PA 15666

Bullskin Township Lions Club
Westmoreland Fayette 512
3426 Country Club Rd
Mount Pleasant, PA 15666

Bulverde Lions Club
Alamo Area Council 583
P.O. Box 285
Bulverde, TX 78163

Bulverde Utd Methodist Church
Alamo Area Council 583
28300 US Hwy 281 N
San Antonio, TX 78260

Bulverde-Spring Branch Ems
Alamo Area Council 583
353 Rodeo Dr
Spring Branch, TX 78070

Buncombe County Sheriffs Dept
Daniel Boone Council 414
60 Court Plz Fl 4
Asheville, NC 28801

Buncombe St Methodist Church
Blue Ridge Council 551

200 Buncombe St
Greenville, SC 29601

Buncombe Street Utd Methodist Church
Blue Ridge Council 551
200 Buncombe St
Greenville, SC 29601

Bundles Of Hope
Sam Houston Area Council 576
9119 Kirkleigh St
Spring, TX 77379

Bundy Trucking Inc
Utah National Parks 591
1805 E 740 S Cir
Saint George, UT 84790

Bunker Hill Elementary School PTA
Sam Houston Area Council 576
11950 Taylorcrest Rd
Houston, TX 77024

Bunker Hill Parent Teachers Organization
Crossroads of America 160
6620 Shelbyville Rd
Indianapolis, IN 46237

Bunker Hill School PTO
Crossroads of America 160
6620 Shelbyville Rd
Indianapolis, IN 46237

Bunker Hill Utd Methodist
Shenandoah Area Council 598
P.O. Box 327
Bunker Hill, WV 25413

Bunker Hill Utd Methodist Church
Sagamore Council 162
100 N Broadway
Bunker Hill, IN 46914

Bunker Hill Utd Methodist Church
Shenandoah Area Council 598
P.O. Box 327
Bunker Hill, WV 25413

Bunn - Hill King Utd Methodist
Occoneechee 421
P.O. Box 142
Bunn, NC 27508

Bunnie Brown
Address Redacted

Bunny Flanders
Address Redacted

Buntyn Presbyterian Church
Chickasaw Council 558
561 S Prescott St
Memphis, TN 38111

Burbank First Utd Methodist Church
Verdugo Hills Council 058
700 N Glenoaks Blvd
Burbank, CA 91502

Burbank Manor Presbyterian Church
Pathway To Adventure 456
7950 Central Ave
Burbank, IL 60459

Burbank Police Dept
Verdugo Hills Council 058
200 N 3rd St
Burbank, CA 91502

Burco Chemical   Supply Inc
1125 S 2nd St
Raton, NM 87740

Burdick Auto Solutions
Circle Ten Council 571
210 E Erwin Ave
Mckinney, TX 75069

Burdin Mediations
4514 Cole Ave, Ste 1450
Dallas, TX 75205

Bureau Mondial Du Scoutime European Reg
P.O. Box 152079
Irving, TX 75015-2079

Bureau Of Fire Prevention
District 3, Township of Monroe
P.O. Box 7212
Monroe Twp, NJ 08831

Bureau Of Home Furnishings   Thermal Ins
P.O. Box 980580
West Sacramento, CA 95798-0580

Burgaw Lions Club
Cape Fear Council 425
P.O. Box 1252
Burgaw, NC 28425

Burgaw Presbyterian Church
Cape Fear Council 425
P.O. Box 565
Burgaw, NC 28425

Burgeson S Heating/Air Conditioning Inc
P.O. Box 7310
Redlands, CA 92375-0310

Burgess Peterson Academy
Atlanta Area Council 092
480 Clifton St Se
Atlanta, GA 30316

Burgettstown Grange 1502
Laurel Highlands Council 527
100 Creek Rd
Burgettstown, PA 15021

Burgher Office Equipment
101 E Chestnut St
Virginia, MN 55792

Burhans Crouse Funeral Home
Westmoreland Fayette 512
28 Connellsville St
Dunbar, PA 15431

Burien Police
Chief Seattle Council 609
14905 6th Ave Sw
Burien, WA 98166

Burkburnett Boys   Girls Club
Northwest Texas Council 587
P.O. Box 2
Burkburnett, TX 76354

Burkburnett Volunteer Fire Dept.
Northwest Texas Council 587
100 Peyton St
Burkburnett, TX 76354

Burke Building Center
Sioux Council 733
1307 S Main St
Burke, SD 57523

Burke County Sheriffs Office
Georgia-Carolina 093
225 Ga Hwy 24 S
Waynesboro, GA 30830

Burke County Sheriffs Office
Piedmont Council 420

150 Government Dr
Morganton, NC 28655

Burke Gibson Inc
702 3rd St Sw
Auburn, WA 98001

Burke Presbyterian Church
National Capital Area Council 082
5690 Oak Leather Dr
Burke, VA 22015

Burke Street Elementary School
Shenandoah Area Council 598
422 W Burke St
Martinsburg, WV 25401

Burke Utd Methodist Church
National Capital Area Council 082
6200 Burke Centre Pkwy
Burke, VA 22015

Burke Volunteer Fire Dept
National Capital Area Council 082
9501 Old Burke Lake Rd
Burke, VA 22015

Burket Utd Methodist Church
Anthony Wayne Area 157
P.O. Box 25
102 S Market St
Burket, IN 46508

Burket Utd Methodist Church
Anthony Wayne Area 157
P.O. Box 25
Burket, IN 46508

Burkhead Utd Methodist Church
Old Hickory Council 427
5250 Silas Creek Pkwy
Winston Salem, NC 27106

Burks Utd Methodist Church
Cherokee Area Council 556
6433 Hixson Pike
Hixson, TN 37343

Burleigh PTO
Potawatomi Area Council 651
16185 Burleigh Pl
Brookfield, WI 53005

Burleson Police Explorers
Longhorn Council 662
1161 SW Wilshire Blvd
Burleson, TX 76028

Burley 10Th Ward - Burley Stake
Snake River Council 111
958 Maplewood St
Burley, ID 83318

Burley 11Th Ward - Burley West Stake
Snake River Council 111
2400 Park Ave
Burley, ID 83318

Burley 1St Ward - Burley West Stake
Snake River Council 111
2420 Park Ave
Burley, ID 83318

Burley 2Nd Ward - Burley Stake
Snake River Council 111
515 E 16th St
Burley, ID 83318

Burley 3Rd Ward - Burley West Stake
Snake River Council 111
2200 Oakley Ave
Burley, ID 83318

Burley 4Th Ward - Burley Stake
Snake River Council 111
515 E 16th St
Burley, ID 83318

Burley 5Th Ward - Burley West Stake
Snake River Council 111
2420 Park Ave
Burley, ID 83318

Burley 7Th Ward - Burley West Stake
Snake River Council 111
2200 Oakley Ave
Burley, ID 83318

Burley 8Th Ward - Burley Stake
Snake River Council 111
2050 Normal Ave
Burley, ID 83318

Burley 9Th Ward - Burley Stake
Snake River Council 111
2100 Normal Ave
Burley, ID 83318

Burley Utd Methodist Church
Snake River Council 111
450 E 27th St
Burley, ID 83318

Burley Utd Methodist Church
Snake River Council 111
P.O. Box 447
450 E 27th St
Burley, ID 83318

Burlingame Federated Church
Jayhawk Area Council 197
322 S Topeka Ave
Burlingame, KS 66413

Burlingame Police Dept

Pacific Skyline Council 031
1111 Trousdale Dr
Burlingame, CA 94010

Burlington County Police
Garden State Council 690
49 Rancocas Rd
Mount Holly, NJ 08060

Burlington Family Services
1325 W Walnut Hill Ln
Irving, TX 75038

Burlington Fire Dept
Mississippi Valley Council 141 141
418 Valley St
Burlington, IA 52601

Burlington Fire Dept
Old N State Council 070
215 S Church St
Burlington, NC 27215

Burlington Fire Dept
Three Harbors Council 636
165 W Washington St
Burlington, WI 53105

Burlington Firefighters Local 2313
The Spirit of Adventure 227
21 Center St
Burlington, MA 01803

Burlington Flats Fish   Game
Leatherstocking 400
Fish and Game Club Rd
Burlington Flats, NY 13315

Burlington Kiwanis Yth   Fam Assist Inc
Three Harbors Council 636
441 Milwaukee Ave
Burlington, Wi 53105

Burlington Masonic Lodge 32
Garden State Council 690
2308 Mount Holly Rd
Burlington, NJ 08016

Burlington Northern Santa Fe
Mount Baker Council, Bsa 606
2454 Occidental S
Seattle, WA 98134

Burlington Notre Dame Schools
Mississippi Valley Council 141 141
702 S Roosevelt Ave
Burlington, IA 52601

Burlington Police Dept
Mississippi Valley Council 141 141
Burlington Police Dept
424 N 3rd St
Burlington, IA 52601

Burlington Press
328 High St
Burlington, NJ 08016

Burlington Rotary Club
Pikes Peak Council 060
P.O. Box 122
Burlington, CO 80807

Burlington Utd Methodist Church
Jayhawk Area Council 197
207 S 6th St
Burlington, KS 66839

Burnet Elementary School
Sam Houston Area Council 576
5403 Canal St
Houston, TX 77011

Burnet Fire Dept
Capitol Area Council 564
P.O. Box 1369
Burnet, TX 78611

Burnetboys And Girls Club
Capitol Area Council 564
P.O. Box 181
Burnet, TX 78611

Burnett Companies Consolidated, Inc
P.O. Box 973940
Dallas, TX 75397-3940

Burnett Creek School PTO
Sagamore Council 162
5700 N 50 W
West Lafayette, IN 47906

Burnett S   Struth Scottish Regalia
570 Bryne Dr, Units O, P
Barrie, ON L4N 9P6
Canada

Burnette Avenue Baptist Church
Lincoln Heritage Council 205
6800 S Hurstbourne Pkwy
Louisville, KY 40291

Burney Lions Club
Golden Empire Council 047
P.O. Box 217
Burney, CA 96013

Burney Lions Club 1946
Golden Empire Council 047
P.O. Box 217
Burney, CA 96013

Burnham Bros Fireworks Inc
Great Swest Council 412
P.O. Box 2081

4226A US Hwy 64
Kirtland, NM 87417

Burnham Lions Club
Juniata Valley Council 497
403 1st Ave
Burnham, PA 17009

Burns   Levinson, LLP
125 Summer St
Boston, MA 02110

Burns Do-It-Center
1283 So 2nd St
Raton, NM 87740

Burns Lions Club
Ore-Ida Council 106 - Bsa 106
P.O. Box 45
Burns, OR 97720

Burns Mccauliffe Post 465 American
Baden-Powell Council 368
63 S Main St
Homer, NY 13077

Burns White LLC
48 26th St
Pittsburgh, PA 15222

Burnt Church Community Center
West Tennessee Area Council 559
110 School Dr
Savannah, TN 38372

Burnt Hickory Baptist Church
Atlanta Area Council 092
5145 Due W Rd
Powder Springs, GA 30127

Burnt Hickory Utd Methodist Church

Atlanta Area Council 092
9484 Cartersville Hwy
Dallas, GA 30132

Burnt Hills Utd Methodist Church
Twin Rivers Council 364
816 State Route 50
Burnt Hills, NY 12027

Burr Elementary
Pathway To Adventure 456
1621 W Wabansia Ave
Chicago, IL 60622

Burr Elementary School
Great Lakes Fsc 272
41460 Ryan Rd
Sterling Heights, MI 48314

Burra Burra Museum
Cherokee Area Council 556
P.O. Box 458
Ducktown, TN 37326

Burrillville Org For Subst Abuse Prev
Narragansett 546
105 Harrisville Main St
Harrisville, Ri 02830

Burrito Banquet
P.O. Box 4
Miami, NM 87729

Burt Avenue Wesleyan
Muskingum Valley Council, Bsa 467
230 Burt Ave
Coshocton, OH 43812

Burt Harvey
Address Redacted

Burt Hill
Address Redacted

Burt J. Asper American Legion Post 46
New Birth of Freedom 544
755 Philadelphia Ave
Chambersburg, PA 17201

Burtchville Fire Dept
Water and Woods Council 782
4000 Burtch Rd
Burtchville, MI 48059

Burton Center
Blue Ridge Council 551
2605 Hway 221 72 E
Greenwood, SC 29649

Burton Congregational Church
Lake Erie Council 440
P.O. Box 496
Burton, OH 44021

Burton Enterprises
P.O. Box 637
Springer, NM 87747

Burton International Lsco
Great Lakes Fsc 272
2001 Martin Luther King Jr Blvd
Detroit, MI 48208

Burton International Lsco PTO
Great Lakes Fsc 272
2001 Martin Luther King Jr Blvd
Detroit, MI 48208

Burton Memorial Utd Methodist Church
Pine Burr Area Council 304
2419 22nd Ave
Gulfport, MS 39501

Burton Memorial Utd Methodist Church
South Florida Council 084
93001 Overseas Hwy
Tavernier, FL 33070

Burton Mid Sch Counseling Initiative
President Gerald R Ford 781
2133 Buchanan Ave Sw
Grand Rapids, Mi 49507

Burton Volunteer Fire Dept
Sam Houston Area Council 576
P.O. Box 548
Burton, TX 77835

Burton Woolery American Legion Post 18
Hoosier Trails Council 145 145
1800 W 3rd St
Bloomington, IN 47404

Burton/Bentley Kiwanis/Vfw 2777
Water and Woods Council 782
1400 Audrey St
Burton, MI 48509

Burts Bees
P.O. Box 203266
Dallas, TX 75320-3266

Burts Kennedy
Address Redacted

Busch Gardens Tampa
Sea World Parks   Entertainment LLC
3605 E Bougainvillea Ave
Tampa, FL 33612

Bush Creek Church Of The Brethren
National Capital Area Council 082
4821A Green Valley Rd
Monrovia, MD 21770

Bush Fire Services Inc
136 E 5th St
London, KY 40741

Bush Hills Academy PTA
Greater Alabama Council 001
900 16th St W
Birmingham, AL 35208

Bush Library Trust Fund
1000 George Bush Dr W
College Station, TX 77845

Bush River Yacht Club
Baltimore Area Council 220
4001 E Baker Ave
Abingdon, MD 21009

Bush, Graziano, And Rice
P.O. Box 3423
Tampa, FL 33601-3423

Bushkill Methodist Church
Minsi Trails Council 502
1330 Church Rd
Wind Gap, PA 18091

Bushkill Township Volunteer Fire Co
Minsi Trails Council 502
155 Firehouse Dr
Nazareth, PA 18064

Bushnell Factory Outlet
8500 Marshall Dr
Lenexa, KS 66214

Bushnell Holdings Inc
9200 Cody
Overland Park, KS 66214

Bushnell Holdings Inc
dba Vista Outdoors LLC
P.O. Box 734154
Chicago, IL 60673-4154

Bushnells Basin Fire Assoc Inc
Seneca Waterways 397
661 Kreag Rd
Pittsford, NY 14534

Bushton Utd Methodist Church
Quivira Council, Bsa 198
213 3rd Rd
Bushton, KS 67427

Bushy Run Lions Club
Westmoreland Fayette 512
109 Linda Ct
Jeannette, PA 15644

Bushy Run Lions Club
Westmoreland Fayette 512
112 Thomas St
Jeannette, PA 15644

Business   Legal Reports, Inc
141 Mill Rock Rd E
Old Saybrook, CT 06475

Business 21 Publishing
453A Baltimore Pike
Springfield, PA 19064

Business 21 Publishing
P.O. Box 37530
Boone, IA 50037-0530

Business Machine Agents Inc
7033 High Grove Blvd
Burr Ridge, IL 60521

Business Management Daily
P.O. Box 9070
Mclean, VA 22102-0070

Business Mens Bible Class
Texas Swest Council 741
P.O. Box 83
San Angelo, TX 76902

Business Objects Americas
P.O. Box 2299
Carol Stream, IL 60132-2299

Business Objects Software Ltd
c/o Bank of America
P.O. Box 13508
Chicago, IL 60693

Business Performance Group
8345 University Blvd, Ste C
Des Moines, IA 50325

Business Solutions Inc
1700 W 10th Pl
Tempe, AZ 85281

Business Training Library Inc
285 Chesterfield Business Prwy
Chesterfield, MO 63005

Business Traveler
303 5th Ave, Ste 1306
New York, NY 10016

Business Valuation Resources LLC
1000 SW Broadway, Ste 1200
Portland, OR 97205

Business Week
Customer Service Dept

P.O. Box 8426
Red Oak, IA 51591-1426

Business Week
P.O. Box 8419
Red Oak, IA 51591-5419

Businessmate C/O Cynthia Collette
331 Olive Ave 302
Carlsbad, CA 92008-7437

Busy Bee Creations
Greater Los Angeles Area 033
215 S Fernwood St
West Covina, CA 91791

Busy Lady Quilt Shop LLC
Lincoln Heritage Council 205
336 Plum Creek Ct
Taylorsville, KY 40071

Butcher Bbq
331998 E Hwy 66
Wellston, OK 74881

Butcher Bbq
336547 E Main St
Chandler, OK 74834

Butler   Assoc Pa
3706 S Topeka Blvd, Suite 300
Topeka, KS 66609

Butler Armco Employees Assoc
Moraine Trails Council 500
134 Family Ln
Butler, PA 16002

Butler Blast Program
Mid-America Council 326
945 S 18th St

Fort Dodge, IA 50501

Butler Harmon American Legion Post
Nr Kiwanis
Northern Star Council 250
P.O. Box 10
New Richmond, Wi 54017

Butler Snow Lp
Attn  Daniel W. Van Horn
P.O. Box 171443
Memphis, TN 38187-1443

Butler Traditional High School
Lincoln Heritage Council 205
2222 Crums Ln
Louisville, KY 40216

Butler University
Attn  Office of Financial Aid
4600 Sunset Ave
Indianapolis, IN 46208-3485

Butler University Laboratory School
Crossroads of America 160
1349 E 54th St
Indianapolis, IN 46220

Butler Utd Methodist Church
Dan Beard Council, Bsa 438
8417 US Hwy 27 N
Butler, KY 41006

Butte County Clerk
25 County Center Dr, Ste 105
Oroville, CA 95965

Butte County Fire Dept
Golden Empire Council 047
176 Nelson Ave
Oroville, CA 95965

Butte Creek Wrangler Assoc
Cascade Pacific Council 492
13462 S Butte Creek Rd
Scotts Mills, OR 97375

Butterfield Ward - LDS St David Stake
Catalina Council 011
381 N Pomerne Rd
Benson, AZ 85602

Butterfield Ward - LDS Tucson West Stake
Catalina Council 011
3336 W Sophia St
Tucson, AZ 85741

Butterfly Network Inc
11 Madison Square N, 7th Fl
New York, NY 10010

Butterfly Network Inc
530 Old Whitfield St
Guilford, CT 06437

Button Memorial Utd Methodist Church
Longhorn Council 662
101 W Eldorado Pkwy
Little Elm, TX 75068

Buxton Centre Baptist Church
Pine Tree Council 218
938 Long Plains Rd
Buxton, ME 04093

Buxton Co
2651 S Polaris Dr
Ft Worth, TX 76137

Buxton Co
2651 S Polaris Dr
Fort Worth, TX 76137

Buxton Co
Attn  Jim Sellers
2651 S Polaris Dr
Fort Worth, TN 76137

Buxton, Inc
Attn  Jim Sellers
2651 S Polaris Dr
Fort Worth, TX 76137

Buydig.Com
80 Carter Dr
Edison, NJ 08817

Buzzshift, Inc
6333 E Mockingbird, Ste 147-814
Dallas, TX 75214

Buzzshift, Inc
6333 E Mokingbird Ln, Ste 147-814
Dallas, TX 75214

Buzzshift, Inc
7622 Fisher Rd
Dallas, TX 75214

Bvfd Social Club
Las Vegas Area Council 328
P.O. Box 113
451 3rd St
Beatty, NV 89003

Bvs Tools
201 Mapleridge Dr
Mankato, MN 56001

Bwc Creative
P.O. Box 832795
Richardson, TX 75083

Bwc Photo Imaging Inc
4930 Maple Ave
Dallas, TX 75235

Bwc State Insurance Fund
Corporate Processing Dept
Columbus, OH 43271-0821

Byer Manufacturing Co
P.O. Box 1403
Houlton, ME 04730

Byers Taxi Service Inc
Moraine Trails Council 500
P.O. Box 336
214 1/2 Longfellow St
Vandergrift, PA 15690

Bykota Lodge 333
Gulf Stream Council 085
P.O. Box 15354
West Palm Beach, FL 33416

Bynder LLC
24 Farnsworth St, Ste 400
Boston, MA 02210

Byog
Oregon Trail Council 697
228 Harbor St
Florence, OR 97439

Byrd School Home   School Assoc
Northern New Jersey Council, Bsa 333
640 Doremus Ave
Glen Rock, NJ 07452

Byrom Pso
Cascade Pacific Council 492
21800 SW 91st Ave
Tualatin, OR 97062

Byron Chamber Of Commerce
Water and Woods Council 782
3453 Lovejoy Rd
Byron, MI 48418

Byron Community Ministries
President Gerald R Ford 781
8250 Byron Creek Rd
Byron Center, MI 49315

Byron Firemans Assoc
Blackhawk Area 660
232 W 2nd St
Byron, IL 61010

Byron First Utd Methodist Church
Water and Woods Council 782
P.O. Box 127
101 S Ann St
Byron, MI 48418

Byron Jones
Address Redacted

Byron King
Address Redacted

Byron Lions Club
Blackhawk Area 660
P.O. Box 200
Byron, IL 61010

Byron Lions Club
Central Georgia Council 096
P.O. Box 1123
Byron, GA 31008

Byron Newquist
Address Redacted

Byron Pennington Crocker Post 184
Garden State Council 690
4200 Atlantic Ave
Wildwood, NJ 08260

Byron Sprott
Address Redacted

Byron Utd Methodist Church
Central Georgia Council 096
103 W Heritage Blvd N
Byron, GA 31008

Byron Von Rosenberg
Address Redacted

Byu-Idaho Internship   Career Services
Ticket Office
1301 Kimball Bldg
Rexburg, ID 83440

C   G Sporting Goods Inc
137 Harrison Ave
Panama City, FL 32401

C   H Distributors, LLC
22133 Network Pl
Chicago, IL 60673-1133

C   M Diversified Co Inc
Silicon Valley Monterey Bay 055
14684 Bronson Ave
San Jose, CA 95124

C   R Research
500 N Michigan Ave, Ste 1100
Chicago, IL 60611

C Adam Toney Tires-Wholesale
P.O. Box 99
Oak Hill, WV 25901

C Allen
Address Redacted

C Anne Rodi
Address Redacted

C Blyth Andrews Housing
Greater Tampa Bay Area 089
2201 E Osborne Ave
Tampa, FL 33610

C Brock
Address Redacted

C C Electric Inc
3672 Atlantic St
Big Pine Key, FL 33043

C C Electric Service Inc
3672 Atlantic St
Big Pine Key, FL 33043

C Chubb
Address Redacted

C David Moody
Address Redacted

C Eugene Kobel
Address Redacted

C Few
Address Redacted

C H Distributors Inc
22133 Network Pl
Chicago, IL 60673-1133

C Ingraham
Address Redacted

C Jarrett Miller
Address Redacted

C L Perkins Post 60 - American Legion
Daniel Webster Council, Bsa 330
21 Main St
Farmington, NH 03835

C Michael Hoover Jr
Address Redacted

C O Harrison Elementary School PTA
Dan Beard Council, Bsa 438
585 Neeb Rd
Cincinnati, OH 45233

C P Enterprises Of Apopka Inc
2525 S Clarcona Rd
Apopka, FL 32703

C R Applegate School PTO
Monmouth Council, Bsa 347
47 Jean Brennan Dr
Freehold, NJ 07728

C R Drains Inc
1525 W Macarthur Blvd, Ste 11
Costa Mesa, CA 92626

C R Materials Inc
8696 Cotter St
Lewis Center, OH 43035

C Raymond Dawson
Address Redacted

C Ritchey
Address Redacted

C Robert Myers
Address Redacted

C Rosendale
Address Redacted

C S Cattle Co
620C State Rd 58
Cimarron, NM 87714

C Taylor
Address Redacted

C Thomas Ritchey
Address Redacted

C W Shipley Sea
Shenandoah Area Council 598
P.O. Box 270
Harpers Ferry, WV 25425

C Wayne Brock
Address Redacted

C William Steele
Address Redacted

C. T. Club
Northern Lights Council 429
25 N Munsterman St
Appleton, MN 56208

C.A.R.E. Assoc
Mississippi Valley Council 141 141
451 N Vine St
Kahoka, MO 63445

C.A.R.E.S.
Greater Alabama Council 001
P.O. Box 11126
Huntsville, AL 35814

C.C. Moss Elementary - Gifw
Longhorn Council 662
4108 Eland St
Fort Worth, TX 76119

C.R.Batchelder, American Legion Post 72
Daniel Webster Council, Bsa 330
Rt. 28
Alton, NH 03809

c/o Winstead PC
N.R. Block, 600 Travis St, Ste 5200
Houston, TX 77002

C2 Construction
820 Exposition, Ste 4
Dallas, TX 75226

C2 Imaging LLC
4537 Solutions Ctr
Chicago, IL 60677-4005

C2 Pipeline Denby
Great Lakes Fsc 272
12800 Kelly Rd
Detroit, MI 48224

C2 Pipeline Fitzgerald
Great Lakes Fsc 272
23200 Ryan Rd
Warren, MI 48091

C2 Pipeline Pershing
Great Lakes Fsc 272
18875 Ryan Rd
Detroit, MI 48234

C2 Pipeline Warren Woods
Great Lakes Fsc 272
27900 Bunert Rd
Warren, MI 48088

C2G Engineering Inc
34 Industrial Ln
Huntington, WV 25702

Ca Technologies, Inc
P.O. Box 3591
P.O. Box 8500
Philadelphia, PA 19178-3591

Ca, Inc
Ca Inc P.O. Box
P.O. Box 783591
Philadelphia, PA 19178-3591

Caarolina Pottery
12245 Nations Ford Rd
Pineville, NC 28134

Caballeros De Colon 5156
Puerto Rico Council 661
Reparto Flamingo
Calle Capitan Correa
Bayamon, PR 00959

Caballeros De Colon Consejo
Reyes Catolicos 1811
Puerto Rico Council 661
P.O. Box 2983
Mayaguez, Pr 00681

Caballeros De Colon Mayaguez
Puerto Rico Council 661
P.O. Box 2983
Mayaguez, PR 00681

Cabela S Retail, Inc
475 E Hartford Blvd N
East Hartford, CT 06118

Cabelas Acworth
Atlanta Area Council 092
150 Npoint Pkwy
Acworth, GA 30102

Cabelas Mktg   Brand Mgt Inc
Attn  Accounts Receivable Dept
P.O. Box 39
Sidney, NE 69162

Cabin John Park Vfd
National Capital Area Council 082
8001 River Rd
Bethesda, MD 20817

Cabinets By Connie
P.O. Box 8
Cimarron, NM 87714

Cable   Area Lions Club
Voyageurs Area 286
P.O. Box 444
Cable, WI 54821

Cablevision Of Long Island
P.O. Box 9202
Uniondale, NY 11555-9202

Cablevision Systems Corp
dba Optimum
P.O. Box 742698
Cincinnati, OH 45274-2698

Cablevision Systems Corp  Optimum
1111 Stewart Ave
Bethpage, Ny 11714-3581

Cabool Housing Authority
Ozark Trails Council 306
P.O. Box 74
Cabool, MO 65689

Cabot Lions Club
Quapaw Area Council 018
General Delivery
Cabot, AR 72023

Cabot Utd Methodist Church
Quapaw Area Council 018
P.O. Box 1118
Cabot, AR 72023

Cabrillo Host Lions Club
Silicon Valley Monterey Bay 055
P.O. Box 94
Aptos, CA 95001

Cac Ultra Investments LLC
dba United Security   Defense Solutions
2506 Carmel Dr
Carrollton, TX 75006

Cac Ultra Investments LLC
dba United Security   Defense Solutions
9330 Lbj Frwy, Ste 900
Dallas, TX 75243

Cache County Sheriffs Office
Trapper Trails 589
1225 Valley View Dr
Logan, UT 84321

Cache Lake Camping Food
506 Beltrami Ave
Bemidji, MN 56601

Cache Valley Cabinets And Tops
Trapper Trails 589
44 N 200 W

Richmond, UT 84333

Cactus Ropes/Pro-Equine
P.O. Box 38
Pleasanton, TX 78064

Cadby Shutts Vfw Post 7552
Twin Rivers Council 364
P.O. Box 10
Hillsdale, NY 12529

Cadca
625 Slaters LnAttn    Kellie Masten
Suite 300 Forum Xvii
Alexandria, VA 22314

Cadca
901 N Pitt St, Ste 300
Alexandria, VA 22314

Caddell Turf Management Inc
5304 Kathryn Blair Ln
Charlotte, NC 28226-4004

Caddo Area
P.O. Box 5807
Texarkana, TX 75505-5807

Caddo Area Cncl 584
24 Lynwood Dr
P.O. Box 5807
Texarkana, TX 75505-5807

Caddo Heights Elementary
Norwela Council 215
1702 Corbitt St
Shreveport, LA 71108

Caddo Mills Historical Society
Circle Ten Council 571
2308 Main St

Caddo Mills, TX 75135

Caddo Shreveport Sales
Attn  and Use Tax Commission
P.O. Box 104
Shreveport, LA 71161-0104

Cade Chapel Missionary Baptist Church
Andrew Jackson Council 303
1000 W Ridgeway St
Jackson, MS 39213

Cadiz Methodist Church
Lincoln Heritage Council 205
482 Lakota Dr
Cadiz, KY 42211

Cadott Lions Club
Chippewa Valley Council 637
8038 223rd St
Cadott, WI 54727

Caelan Landry Parker
Address Redacted

Caeley M Grady
Address Redacted

Cafe Cipriani
220 Las Colinas Blvd E
Irving, TX 75029

Cafnr Career Services
2-64 Agriculture Bldg
Columbia, MO 65211

Caguas Private School
Puerto Rico Council 661
130 Calle Jardines
Caguas, PR 00725

Cahaba Chapter Order Of The Arrow
Tukabatchee Area Council 005
1209 Selma Ave
Selma, AL 36703

Cahaba Heights Utd Methodist Church
Greater Alabama Council 001
3139 Cahaba Heights Rd
Vestavia, AL 35243

Cahill Benjamin Richardson LLC
Gulf Stream Council 085
8501 SE Boy Scout Rd
Tequesta, FL 33469

Cahill Richardson LLC
Central Florida Council 083
1304 Biarritz St Nw
Palm Bay, FL 32907

Cai Design, Inc
240 W 37th St
New York, NY 10018

Cai Learning Academy
Minsi Trails Council 502
1033 W Washington St
Allentown, PA 18102

Caiden Laurent Gagner
Address Redacted

Cailin J Allen
Address Redacted

Cains Chapel Methodist Mens Club
Tukabatchee Area Council 005
P.O. Box 96
Deatsville, AL 36022

Cairn Studios
P.O. Box 400
Davidson, NC 28036

Cairo American College
Transatlantic Council, Bsa 802
1 Midan Eigla
Maadi,
Egypt

Cairo Elementary School
Greater St Louis Area Council 312
3101 Elm St
Cairo, IL 62914

Cairrean L May
Address Redacted

Caitlin A Kelly, LLC
222 Martling Ave 6G
Tarrytown, NY 10591

Caitlin A Warner
Address Redacted

Caitlin King
Address Redacted

Caitlin Meeks
Address Redacted

Caius A Guilliams
Address Redacted

Cal Fire-Riverside County Fire
California Inland Empire Council 045
41725 Rosetta Canyon Dr
Lake Elsinore, CA 92532

Cal Meyers

Address Redacted

Cal Poly Pomona University
Attn  Office of Financial Aid
3801 W Temple Ave
Pomona, CA 91768

Cal Poly San Luis Obispo
University Cashier - Scholarships
Administration 131-E
San Luis Obispo, CA 93407-0501

Calabash Charter Academy
W.L.A.C.C. 051
23055 Eugene St
Woodland Hills, CA 91364

Calacinos Pizzeria
3611 Robert C Bryd Dr
Beckley, WV 25801

Calamus American Legion Post 466
Illowa Council 133
2907 178th Ave
Calamus, IA 52729

Calcasieu Area
304 Dr Michael Debakey Dr
Lake Charles, LA 70601-5822

Calcasieu Area Cncl 209
304 Dr Michael Debakey Dr
Lake Charles, LA 70601

Calcasieu Parish School Board
Attn  Sales Tax Dept
P.O. Box 3227
Lake Charles, LA 70602-3227

Calcutt 21St Century Program
Narragansett 546

112 Washington St
Central Falls, RI 02863

Caldic Canada Inc
6980 Creditview Rd
Mississauga, On L5N 8E2
Canada

Caldwell Christian Church
Ore-Ida Council 106 - Bsa 106
3207 E Ustick Rd
Caldwell, ID 83605

Caldwell Commty
College Technical Institute
Piedmont Council 420
2855 Hickory Blvd
Hudson, Nc 28638

Caldwell County Sheriff Dept
Piedmont Council 420
2351 Morganton Blvd Sw
Lenoir, NC 28645

Caldwell Early College
Piedmont Council 420
2859 Hickory Blvd
Hudson, NC 28638

Caldwell Enterprises
Sequoyah Council 713
846 Hwy 44, Lot 8
Bristol, TN 37620

Caldwell Memorial Hospital
Piedmont Council 420
Mulberry St
Lenoir, NC 28645

Caldwell Parish School Board
Attn  Sales Tax Dept
P.O. Box 280

Vidalia, LA 71373-0250

Caldwell Utd Methodist Church
Muskingum Valley Council, Bsa 467
537 Main St
Caldwell, OH 43724

Caldwell Utd Methodist Church
Northern New Jersey Council, Bsa 333
80 Academy Rd
Caldwell, NJ 07006

Caldwell Vfw
Ore-Ida Council 106 - Bsa 106
1101 Cleveland Blvd
Caldwell, ID 83605

Caldwell West Caldwell Scouting Inc
Northern New Jersey Council, Bsa 333
37 Hillside Ave
Caldwell, NJ 07006

Cale A Bigelow
Address Redacted

Cale Elementary School P T O
Stonewall Jackson Council 763
1757 Avon St Ext
Charlottesville, VA 22902

Caleb Gilkey
Address Redacted

Caleb Greenlee
Address Redacted

Caleb H Ummel
Address Redacted

Caleb I Delcid

Address Redacted

Caleb J Marshall
Address Redacted

Caleb M Philliber
Address Redacted

Caleb Michael Stahl
Address Redacted

Caleb Mulholland
Address Redacted

Caleb S Jennings
Address Redacted

Caledonia American Legion Post 305
President Gerald R Ford 781
9548 Cherry Valley Ave Se
Caledonia, MI 49316

Caledonia Area Kiwanis
President Gerald R Ford 781
9265 Cherry Valley Ave Se
P.O. Box 36
Caledonia, MI 49316

Caledonia Elementary School
Lake Erie Council 440
914 Caledonia Ave
Cleveland, OH 44112

Caledonia Mumford Lions Club
Iroquois Trail Council 376
P.O. Box 144
Caledonia, NY 14423

Caledonia Supper Club
Pushmataha Area Council 691

1294 Stanley Rd
Caledonia, MS 39740

Caledonia Utd Methodist Church
President Gerald R Ford 781
250 Vine St Se
Caledonia, MI 49316

Caledonia Volunteer Fire Dept
Iroquois Trail Council 376
288 Armstrong Pl
Caledonia, NY 14423

Calen Enterprises Inc
8603 Village Mill Row
Hudson, FL 34667

Calen Enterprises Inc
c/o Christopher Jennett
73800 Overseas Hwy
Islamorada, FL 33036

Calendars
P.O. Box 400
Sidney, NY 13838

Calera Elks Lodge 2703
Greater Alabama Council 001
P.O. Box 1098
Calera, AL 35040

Calexico Police
San Diego Imperial Council 049
417 Heber Ave
Calexico, CA 92231

Calexico Rotary Club
San Diego Imperial Council 049
P.O. Box 747
Calexico, CA 92232

Calhoun First Presbyterian Church
Northwest Georgia Council 100
829 Red Bud Rd Ne
Calhoun, GA 30701

Calhoun Utd Methodist Church
Great Smoky Mountain Council 557
P.O. Box 185
Calhoun, TN 37309

Caliber Collision Centers
1203 Ave K
Plano, TX 75074

Calidad Industries
1301 30th Ave
Oakland, CA 94601

California Chamber Of Commerce
P.O. Box 398336
San Francisco, CA 94139-8339

California Deparment Of Justice
P.O. Box 903447
Sacramento, CA 94203-4470

California Dept Of Consumer Affairs
165 Capitol Ave
Hartford, CT 06106-1630

California Dept Of Education
1430 N St, Ste 3207
Sacramento, CA 95814

California Div Of Collections
Bureau of Unclaimed Property
P.O. Box 942850
Sacramento, CA 94250-5873

California Franchise Tax Board
Exempt Organizations, Unit Ms F120

P.O. Box 1286
Rancho Cordova, CA 95741

California Franchise Tax Board
P.O. Box 942857
Sacramento, CA 94257-0700

California Heights Utd Methodist
Long Beach Area Council 032
3759 Orange Ave
Long Beach, CA 90807

California Highway Patrol
California Inland Empire Council 045
195 Highland Springs Ave
Beaumont, CA 92223

California Highway Patrol
California Inland Empire Council 045
2211 Wern Ave
San Bernardino, CA 92411

California Highway Patrol
California Inland Empire Council 045
8118 Lincoln Ave
Riverside, CA 92504

California Highway Patrol
California Inland Empire Council 045
9530 Pittsburgh Ave
Rancho Cucamonga, CA 91730

California Highway Patrol
Golden Empire Council 047
11336 Trade Center Dr
Rancho Cordova, CA 95742

California Highway Patrol
Golden Empire Council 047
11363 Mccourtney Rd
Grass Valley, CA 95949

California Highway Patrol
Golden Empire Council 047
413 Sgate Ave
Chico, CA 95928

California Highway Patrol
Golden Empire Council 047
5700 Live Oak Dr
Kelseyville, CA 95451

California Highway Patrol
Golden Empire Council 047
6 Massie Ct
Sacramento, CA 95823

California Highway Patrol
Mt Diablo-Silverado Council 023
3050 Travis Blvd
Fairfield, CA 94533

California Highway Patrol
Mt Diablo-Silverado Council 023
5001 Blum Rd
Martinez, CA 94553

California Highway Patrol
Pacific Skyline Council 031
355 Convention Way
Redwood City, CA 94063

California Highway Patrol
Rohnert Park Office 360
Redwood Empire Council 041
6100 Labath Ave
Rohnert Park, Ca 94928

California Highway Patrol
San Diego Imperial Council 049
435 La Tortuga Dr
Vista, CA 92081

California Highway Patrol
San Diego Imperial Council 049
4902 Pacific Hwy
San Diego, CA 92110

California Highway Patrol
Santa Cruz County
Silicon Valley Monterey Bay 055
10395 Soquel Dr
Aptos, Ca 95003

California Highway Patrol
Sequoia Council 027
1380 E Fortune Ave
Fresno, CA 93725

California Highway Patrol
Sequoia Council 027
1565 Glendale Ave
Hanford, CA 93230

California Highway Patrol
Sequoia Council 027
3051 Airport Dr
Madera, CA 93637

California Highway Patrol
Silicon Valley Monterey Bay 055
740 Renz Ln
Gilroy, CA 95020

California Highway Patrol
Southern Sierra Council 030
1313 State Hwy 58
Mojave, CA 93501

California Highway Patrol  Dublin
San Francisco Bay Area Council 028
4999 Gleason Dr
Dublin, CA 94568

California Highway Patrol - Joshua Tree

California Inland Empire Council 045
63683 29 Palms Hwy
Joshua Tree, CA 92252

California Highway Patrol - Monterey
Silicon Valley Monterey Bay 055
960 E Blanco Rd
Salinas, CA 93901

California Highway Patrol  Oakland
San Francisco Bay Area Council 028
3601 Telegraph Ave
Oakland, CA 94609

California Highway Patrol - San Jose
Silicon Valley Monterey Bay 055
2020 Junction Ave
San Jose, CA 95131

California Highway Patrol - Sf Area
San Francisco Bay Area Council 028
455 8th St
San Francisco, CA 94103

California Highway Patrol Altadena
Greater Los Angeles Area 033
2130 Windsor Ave
Altadena, CA 91001

California Highway Patrol Amador
Golden Empire Council 047
301 Clinton Rd
Jackson, CA 95642

California Highway Patrol- Antelope Vly
Greater Los Angeles Area 033
2041 W Ave I
Lancaster, Ca 93536

California Highway Patrol- Central
Greater Los Angeles Area 033
777 W Washington Blvd

Los Angeles, CA 90015

California Highway Patrol E Los Angeles
Greater Los Angeles Area 033
1601 Corporate Center Dr
Monterey Park, Ca 91754

California Highway Patrol El Cajon Area
San Diego Imperial Council 049
1722 E Main St
El Cajon, CA 92021

California Highway Patrol Explorer 265
Greater Yosemite Council 059
3330 N Ad Art Rd
Stockton, CA 95215

California Highway Patrol Newhall Area
Greater Los Angeles Area 033
28648 the Old Rd
Valencia, CA 91355

California Highway Patrol Redding
Golden Empire Council 047
2503 Cascade Blvd
Redding, CA 96003

California Highway Patrol- W Los Angeles
Greater Los Angeles Area 033
6300 Bristol Pkwy
Culver City, Ca 90230

California Highway Patrol- W Vly Area
Greater Los Angeles Area 033
5825 De Soto Ave
Woodland Hills, Ca 91367

California Highway Patrol, El Centro
San Diego Imperial Council 049
2331 US Hwy 86
Imperial, CA 92251

California Highway Patrol-Baldwin Park
Greater Los Angeles Area 033
14039 Francisquito Ave
Baldwin Park, CA 91706

California Inland Empire
1230 Indiana Court
Redlands, CA 92374-2100

California Inland Empire Cncl 45
1230 Indiana Ct
Redlands, CA 92374-2100

California Institute Of Technology
Financial Aid Office
383 S Hill Ave
Pasadena, CA 91106

California Jr Life Guards Salt Creek
Orange County Council 039
P.O. Box 1639
Huntington Beach, CA 92647

California Lions Club
Great Rivers Council 653
P.O. Box 141
California, MO 65018

California Maritime Academy
Attn  Cashier
200 Maritime Academy Dr
Vallejo, CA 94590-8181

California National Guard
Orange County Council 039
455 Saratoga Ave Bldg 15
Los Alamitos, CA 9089

California Polytechnic State Univ Pomona
Attn  Scholarship Coordinator
3801 W Temple Ave

Pomona, CA 91768

California Polytechnic State University
Attn  University Cashier
1 Grand Ave, Administrator 131-E
San Luis Obispo, CA 93407

California Professional Flyers Inc
37600 Sky Canyon Dr, Box 508
Murrieta, CA 92563

California Sos
P.O. Box 944230
Sacramento, CA 94244-2300

California State Attorneys General
1300 I St, Ste 1740
Sacramento, CA 95814

California State University - La
Disbursement Office
5151 State University Dr, Adm 131
Los Angeles, CA 90032

California State University Bakersfield
Financial Aid
9001 Stockdale Hwy
Bakersfield, CA 93311-1022

California State University Fresno
Scholarship Office
5150 N Maple Ave Ja64
Fresno, CA 93740

California State University Long Beach
Attn  Glorita Rosario
1250 Bellflower Blvd
Long Beach, CA 90840

California Utd Methodist Church
Laurel Highlands Council 527

227 3rd St
California, PA 15419

California Waterfowl Assoc.
Golden Empire Council 047
1346 Blue Oaks Blvd, Ste 200
Roseville, CA 95678

Calinda H Baker
Address Redacted

Call The Caterer LLC
2600 Paseo Verde Pkwy, Ste 150
Henderson, NV 89074

Callahan Masonic Lodge 32
North Florida Council 087
P.O. Box 535
Callahan, FL 32011

Callahan Neighborhood Center
Central Florida Council 083
101 N Parramore Ave
Orlando, FL 32801

Callaway Elementary School
Baltimore Area Council 220
3701 Fernhill Ave
Baltimore, MD 21215

Callaway High School
Andrew Jackson Council 303
601 Beasley Rd
Jackson, MS 39206

Caln Elementary PTA
Chester County Council 539
3609 Lincoln Hwy
Thorndale, PA 19372

Cal-Neon Inc

1005 Martin Ave
Santa Clara, CA 95050

Caloosa Elementary School
Southwest Florida Council 088
620 Del Prado Blvd S
Cape Coral, FL 33990

Caltex/Zerox Services Inc
10627 Tower Oaks
Houston, TX 77070

Calumet City Police Dept
Pathway To Adventure 456
1200 Pulaski Rd
Calumet City, IL 60409

Calvary Asbury Utd Methodist Church
Del Mar Va 081
103 N Church St
Sudlersville, MD 21668

Calvary Baptist Church
Alamo Area Council 583
6142 Fm 78
San Antonio, TX 78244

Calvary Baptist Church
Capitol Area Council 564
P.O. Box 340
3100 Loop 150 E
Bastrop, TX 78602

Calvary Baptist Church
Crater Lake Council 491
2241 N Main St
Prineville, OR 97754

Calvary Baptist Church
Del Mar Va 081
1120 Market St
Denton, MD 21629

Calvary Baptist Church
Grand Columbia Council 614
840 Cowboy Ln
Ellensburg, WA 98926

Calvary Baptist Church
Greater Los Angeles Area 033
2990 Damien Ave
La Verne, CA 91750

Calvary Baptist Church
Louisiana Purchase Council 213
5011 Jackson St
Alexandria, LA 71303

Calvary Baptist Church
Old Hickory Council 427
314 S Franklin Rd
Mount Airy, NC 27030

Calvary Baptist Church
Old N State Council 070
7860 Nc Hwy 87
Reidsville, NC 27320

Calvary Baptist Church
Pacific Harbors Council, Bsa 612
9010 320th St S
Roy, WA 98580

Calvary Baptist Church
Pushmataha Area Council 691
295 Dowdle Dr
Columbus, MS 39702

Calvary Baptist Church
Quapaw Area Council 018
5700 Cantrell Rd
Little Rock, AR 72207

Calvary Baptist Church
Westmoreland Fayette 512
792 S Center Ave
New Stanton, PA 15672

Calvary Chapel
Mount Baker Council, Bsa 606
9428 4th St Se
Lake Stevens, WA 98258

Calvary Chapel Chico
Golden Empire Council 047
1888 Springfield Dr
Chico, CA 95928

Calvary Chapel Ft Lauderdale
South Florida Council 084
2401 W Cypress Creek Rd
Ft Lauderdale, FL 33309

Calvary Chapel Golden Springs
Greater Los Angeles Area 033
22324 Golden Springs Dr
Diamond Bar, CA 91765

Calvary Chapel Of Costa Mesa
Orange County Council 039
3800 S Fairview St
Santa Ana, CA 92704

Calvary Chapel Of Downey
Long Beach Area Council 032
12808 Woodruff Ave
Downey, CA 90242

Calvary Chapel Of Norman
Last Frontier Council 480
1401 W Boyd St
Norman, OK 73069

Calvary Chapel Of Santa Maria
Los Padres Council 053

2620 Santa Maria Way
Santa Maria, CA 93455

Calvary Chapel Of Thousand Oaks
Ventura County Council 057
2697 Lavery Ct, Ste 10
Newbury Park, CA 91320

Calvary Chapel Pomona Valley
Greater Los Angeles Area 033
2809 Pomona Blvd
Pomona, CA 91768

Calvary Chapel Tracy
Greater Yosemite Council 059
125 Gandy Dancer Dr, Ste 40
Tracy, CA 95377

Calvary Church
Orange County Council 039
1010 N Tustin Ave
Santa Ana, CA 92705

Calvary Church
W.L.A.C.C. 051
7115 Shoup Ave
West Hills, CA 91307

Calvary Church Of The Nazarene
Coastal Carolina Council 550
P.O. Box 329
Goose Creek, SC 29445

Calvary Church Of The Nazarine Apopka
Central Florida Council 083
750 Roger Williams Rd
Apopka, FL 32703

Calvary Community Center
Pathway To Adventure 456
8200 S S Chicago Ave
Chicago, IL 60617

Calvary Community Church
W.L.A.C.C. 051
5495 Via Rocas
Westlake Village, CA 91362

Calvary Episcopal Church
Dan Beard Council, Bsa 438
3766 Clifton Ave
Cincinnati, OH 45220

Calvary Episcopal Church
Great Rivers Council 653
123 S 9th St
Columbia, MO 65201

Calvary Episcopal Church
Sam Houston Area Council 576
806 Thompson Rd
Richmond, TX 77469

Calvary Evangelical Lutheran Church
Great Lakes Fsc 272
6805 Bluegrass Dr
Clarkston, MI 48346

Calvary Evangelical Lutheran Church
Great Lakes Fsc 272
9101 Highland Rd
White Lake, MI 48386

Calvary Hilltop Utd Methodist Church
Dan Beard Council, Bsa 438
1930 W Galbraith Rd
Cincinnati, OH 45239

Calvary Lutheran Church
Anthony Wayne Area 157
1532 N Main St
Bluffton, IN 46714

Calvary Lutheran Church
Baltimore Area Council 220
16151 Old Frederick Rd
Mount Airy, MD 21771

Calvary Lutheran Church
Bay-Lakes Council 635
1921 Adams St
Two Rivers, WI 54241

Calvary Lutheran Church
Black Hills Area Council 695 695
5311 Sheridan Lake Rd
Rapid City, SD 57702

Calvary Lutheran Church
Central Minnesota 296
414 Wood St S
Mora, MN 55051

Calvary Lutheran Church
Central N Carolina Council 416
950 Bradley St
Concord, NC 28025

Calvary Lutheran Church
Hawk Mountain Council 528
1009 Elizabeth Ave
Laureldale, PA 19605

Calvary Lutheran Church
Heart of America Council 307
7500 Oak St
Kansas City, MO 64114

Calvary Lutheran Church
Inland Nwest Council 611
1101 N Chase Rd
Post Falls, ID 83854

Calvary Lutheran Church
Jayhawk Area Council 197

4211 NW Topeka Blvd
Topeka, KS 66617

Calvary Lutheran Church
Longhorn Council 662
7620 Baker Blvd
Richland Hills, TX 76118

Calvary Lutheran Church
Northern Lights Council 429
1405 S 9th St
Grand Forks, ND 58201

Calvary Lutheran Church
Northern Lights Council 429
605 Douglas St
Alexandria, MN 56308

Calvary Lutheran Church
Northern New Jersey Council, Bsa 333
165 W Crescent Ave
Allendale, NJ 07401

Calvary Lutheran Church
Northern Star Council 250
302 Olena Ave
Willmar, MN 56201

Calvary Lutheran Church
Northern Star Council 250
6817 Antrim Rd
Edina, MN 55439

Calvary Lutheran Church
Suffolk County Council Inc 404
860 Townline Rd
Hauppauge, NY 11788

Calvary Lutheran Church
Theodore Roosevelt Council 386
36 Taylor Ave
East Meadow, NY 11554

Calvary Lutheran Churchmen
Illowa Council 133
121 Meridian St
New Windsor, IL 61465

Calvary Lutheran Church-White Lake
Great Lakes Fsc 272
9101 Highland Rd
White Lake, MI 48386

Calvary Lutheran Mens Club
Voyageurs Area 286
2508 Washington Ave Se
Bemidji, MN 56601

Calvary Memorial Utd Methodist Church
East Carolina Council 426
107 W Greene St
Snow Hill, NC 28580

Calvary Presbyterian Ch San Francisco
San Francisco Bay Area Council 028
2515 Fillmore St
San Francisco, Ca 94115

Calvary Presbyterian Church
Great Swest Council 412
P.O. Box 336
Mill St   Church St
Bayfield, CO 81122

Calvary Presbyterian Church
Greater Los Angeles Area 033
1050 Fremont Ave
South Pasadena, CA 91030

Calvary Presbyterian Church
Greater New York Councils, Bsa 640
909 Castleton Ave
Staten Island, NY 10310

Calvary Presbyterian Church
Laurel Highlands Council 527
695 School St
Indiana, PA 15701

Calvary Presbyterian Church
Northeast Illinois 129
510 N Cedar Lake Rd
Round Lake, IL 60073

Calvary Presbyterian Church In America
Occoneechee 421
6520 Ray Rd
Raleigh, NC 27613

Calvary Presbyterian Church Of Wyncote
Cradle of Liberty Council 525
217 Fernbrook Ave
Wyncote, PA 19095

Calvary Reformed Church
President Gerald R Ford 781
955 E 8th St
Holland, MI 49423

Calvary Saint George Episcopal Church
Connecticut Yankee Council Bsa 072
755 Clinton Ave
Bridgeport, CT 06604

Calvary Utd   St Francis Xavier Ches
Ohio River Valley Council 619
1601 1St St
Moundsville, Wv 26041

Calvary Utd Church Of Christ
Laurel Highlands Council 527
125 Shaw Ave
Turtle Creek, PA 15145

Calvary Utd Methodist Church

Anthony Wayne Area 157
6301 Winchester Rd
Fort Wayne, IN 46819

Calvary Utd Methodist Church
Anthony Wayne Area 157
P.O. Box 229
Avilla, IN 46710

Calvary Utd Methodist Church
Baltimore Area Council 220
301 Rowe Blvd
Annapolis, MD 21401

Calvary Utd Methodist Church
Baltimore Area Council 220
3939 Gamber Rd
Finksburg, MD 21048

Calvary Utd Methodist Church
Bucktail Council 509
167 Blue Ball Rd
West Decatur, PA 16878

Calvary Utd Methodist Church
Circle Ten Council 571
3105 Lamar Ave
Paris, TX 75460

Calvary Utd Methodist Church
Crossroads of America 160
575 W Nfield Dr
Brownsburg, IN 46112

Calvary Utd Methodist Church
Five Rivers Council, Inc 375
P.O. Box 237
Lawrenceville, PA 16929

Calvary Utd Methodist Church
Heart of Virginia Council 602
7647 History Land Hwy

Farnham, VA 22460

Calvary Utd Methodist Church
Laurel Highlands Council 527
239 W Church St
Somerset, PA 15501

Calvary Utd Methodist Church
Narragansett 546
200 Turner Rd
Middletown, RI 02842

Calvary Utd Methodist Church
National Capital Area Council 082
131 W 2nd St
Frederick, MD 21701

Calvary Utd Methodist Church
National Capital Area Council 082
2315 S Grant St
Arlington, VA 22202

Calvary Utd Methodist Church
New Birth of Freedom 544
203 Mumper Ln
Dillsburg, PA 17019

Calvary Utd Methodist Church
New Birth of Freedom 544
4700 Locust Ln
Harrisburg, PA 17109

Calvary Utd Methodist Church
New Birth of Freedom 544
Pottsville St
Wiconisco, PA 17097

Calvary Utd Methodist Church
North Florida Council 087
112 Blanding Blvd
Orange Park, FL 32073

Calvary Utd Methodist Church
Pikes Peak Council 060
4210 Austin Bluffs Pkwy
Colorado Springs, CO 80918

Calvary Utd Methodist Church
Pine Tree Council 218
59 Sabattus St
Lewiston, ME 04240

Calvary Utd Methodist Church
Quivira Council, Bsa 198
118 W Jackson Ave
Iola, KS 66749

Calvary Utd Methodist Church
Quivira Council, Bsa 198
2525 N Rock Rd
Wichita, KS 67226

Calvary Utd Methodist Church
Shenandoah Area Council 598
220 W Burke St
Martinsburg, WV 25401

Calvary Utd Methodist Church
Sherrodsville
Buckeye Council 436
338 S Church St
Sherrodsville, Oh 44675

Calvary Utd Methodist Church
Southern Shores Fsc 783
1415 Miller Ave
Ann Arbor, MI 48103

Calvary Utd Methodist Church
Stonewall Jackson Council 763
2179 Stuarts Draft Hwy
Stuarts Draft, VA 24477

Calvary Utd Methodist Church
Stonewall Jackson Council 763
Route 340
Stuarts Draft, VA 24477

Calvary Utd Methodist Church
W D Boyce 138
1700 N Towanda Ave
Normal, IL 61761

Calvary Utd Methodist Church
Westmoreland Fayette 512
201 N Saint Clair St
P.O. Box 716
Ligonier, PA 15658

Calvary Utd Methodist Church
Westmoreland Fayette 512
34 Clark St
Uniontown, PA 15401

Calvary Wesleyan Church
Great Trail 433
139 31st St Sw
Barberton, OH 44203

Calvert City Utd Methodist Church
Lincoln Heritage Council 205
571 Oak Park Blvd
Calvert City, KY 42029

Calvert County Sheriff S Dept
National Capital Area Council 082
30 Church St
Prince Frederick, MD 20678

Calvert Lodge 2620
National Capital Area Council 082
1021 Dares Beach Rd
Prince Frederick, MD 20678

Calvert Marine Museum

National Capital Area Council 082
14150 Solomons Island Rd
Solomons Island, MD 20688

Calvery Missionary Baptist Church
Sam Houston Area Council 576
10346 Fairfax St
Houston, TX 77029

Calvery Utd Methodist Church
Southern Shores Fsc 783
790 Patterson Dr
Monroe, MI 48161

Calvin C Blubaugh
Address Redacted

Calvin College
Financial Aid Offices
3201 Burton St, Se
Grand Rapids, MI 49546-4301

Calvin Danner Hampton
Address Redacted

Calvin Jewell
Address Redacted

Calvin Johnson
Address Redacted

Calvin Kath
Address Redacted

Calvin Littlefield
Address Redacted

Calvin Mccarroll
Address Redacted

Calvin Presbyterian Church
Cascade Pacific Council 492
10445 SW Canterbury Ln
Tigard, OR 97224

Calvin Presbyterian Church
Tidewater Council 596
2901 E Little Creek Rd
Norfolk, VA 23518

Calvinaugh Rossiel Jones
Address Redacted

Calvino Muse Sr
Address Redacted

Calypso Presbyterian Church
Tuscarora Council 424
P.O. Box 321
Calypso, NC 28325

Calypso Presbyterian Church
Tuscarora Council 424
Rt 2 Box 371-A
Calypso, NC 28325

Calypso Water Sports   Charters, Inc
257 Atlantic Blvd
Key Largo, FL 33037

Calypso Water Sports   Charters, Inc
73800 Overseas Hwy
Islamorada, FL 33036

Calypso Watersports
Po 2037
Key Largo, FL 33037

Calzone Case Co
225 Black Rock Ave

Bridgeport, CT 06605

Camanche Fire Dept
Illowa Council 133
720 9th Ave
P.O. Box 77
Camanche, IA 52730

Camanche Kiwanis Club
Illowa Council 133
P.O. Box 303
Camanche, IA 52730

Camano Lutheran Church
Mount Baker Council, Bsa 606
850 Heichel Rd
Camano Island, WA 98282

Camarillo Amber S Light Lions Club
Ventura County Council 057
P.O. Box 3264
Camarillo, CA 93011

Camarillo Utd Methodist Church
Ventura County Council 057
291 Anacapa Dr
Camarillo, CA 93010

Camas Church Of The Nazarene
Cascade Pacific Council 492
2204 NE Birch St
Camas, WA 98607

Cambria Volunteer Fire Co
Iroquois Trail Council 376
4631 Cambria Wilson Rd
Lockport, NY 14094

Cambrian Park Utd Methodist Church
Silicon Valley Monterey Bay 055
1919 Gunston Way
San Jose, CA 95124

Cambridge Academy
Grand Canyon Council 010
20365 E Ocotillo Rd
Queen Creek, AZ 85142

Cambridge Area Rotary
Green Mountain 592
P.O. Box 96
Cambridge, VT 05444

Cambridge City Evening Kiwanis
Crossroads of America 160
16933 W Delaware St
Cambridge City, IN 47327

Cambridge Elementary School
Central Florida Council 083
2000 Cambridge Dr
Cocoa, FL 32922

Cambridge Utd Methodist Church
Blue Ridge Council 551
201 Kitson St
Ninty Six, SC 29666

Cambridge Valley Rescue Squad
Twin Rivers Council 364
37 Gilbert St
Cambridge, NY 12816

Camden Community Culinary Co Op 4C
Coastal Georgia Council 099
106 E Conyers St
Saint Marys, GA 31558

Camden Cumberland Presbyterian Church
West Tennessee Area Council 559
239 W Main St
Camden, TN 38320

Camden Fire Dept
Indian Waters Council 553
1000 Lyttleton St
Camden, SC 29020

Camden Lions Club
Leatherstocking 400
P.O. Box 85
Camden, NY 13316

Camden Military Academy
Indian Waters Council 553
520 US Hwy N
Camden, SC 29020

Camden R Waldron
Address Redacted

Camden Utd Methodist Church
Leatherstocking 400
132 Main St
Camden, NY 13316

Camden Utd Methodist Church
Miami Valley Council, Bsa 444
P.O. Box 87
Camden, OH 45311

Camden Witt
Address Redacted

Camden Wyoming Fire Co
Del Mar Va 081
200 E Camden Wyoming Ave
Camden, DE 19934

Camela Rogers
Address Redacted

Camelbak Products Inc
P.O. Box 734148

Chicago, IL 60673-4148

Camelot Club
451 Florida St
Baton Rouge, LA 70801

Cameo Personnel Systems Inc
P.O. Box 60839
Charlotte, NC 28260-0839

Camera Bits, Inc
472 S 1st Ave
Hillsboro, OR 97123

Cameron A Nissen
Address Redacted

Cameron Ackley
Address Redacted

Cameron Anstey
Address Redacted

Cameron Bomstad
Address Redacted

Cameron J Ballard
Address Redacted

Cameron J Bonnell
Address Redacted

Cameron J Flester
Address Redacted

Cameron Knight
Address Redacted

Cameron Lions Club
Longhorn Council 662
P.O. Box 52
Cameron, TX 76520

Cameron Park Fire Dept
Golden Empire Council 047
3200 Country Club Dr
Cameron Park, CA 95682

Cameron Richardson
Address Redacted

Cameron Rosloniec
Address Redacted

Cameron S Condara
Address Redacted

Cameron Utd Methodist Church
National Capital Area Council 082
3130 Franconia Rd
Alexandria, VA 22310

Cami Marcom
Address Redacted

Camille E Haycock
Address Redacted

Camille J Hall
Address Redacted

Camille Travis
Address Redacted

Camille Valladares
Address Redacted

Camillus Police Benevolent Assoc
Longhouse Council 373
4600 W Genesee St
Syracuse, NY 13219

Camino Principal Ward - LDS Tucson Stake
Catalina Council 011
6150 E Fairmount St
Tucson, AZ 85712

Camp Augustine
Overland Trails 322
2299 W Camp Augustine Rd
Doniphan, NE 68832

Camp Babcock-Hovey Alumni Assoc
c/o Hank Roenke
Seneca Waterways 397
24 Maplewood Dr
Geneva, NY 14456

Camp Bartlett
Trapper Trails 589
1200 E 5400 S
Ogden, UT 84403

Camp Barton Alumni Assoc
Baden-Powell Council 368
P.O. Box 66
Binghamton, NY 13903

Camp Berry Staff Assoc
Black Swamp Area Council 449
11716 County Rd 40
Findlay, OH 45840

Camp Bethel
328 Bethel Rd
Fincastle, VA 24090

Camp Boddie
East Carolina Council 426

419 Boy Scout Rd
Blounts Creek, NC 27814

Camp Bomazeen
Pine Tree Council 218
656 Horsepoint Rd
Belgrade, ME 04918

Camp Bud Schiele
Piedmont Council 420
668 Boy Scout Rd
Rutherfordton, NC 28139

Camp Carpenter
Daniel Webster Council, Bsa 330
300 Blondin Rd
Manchester, NH 03109

Camp Chapel Utd Methodist Church
Baltimore Area Council 220
5000 E Joppa Rd
Perry Hall, MD 21128

Camp Chef/ Logan Outdoor Prod LLC
3985 N 75 W
Hyde Park, UT 84318

Camp Chicagami
Voyageurs Area 286
3755 Scout Camp Rd
Eveleth, MN 55734

Camp Conestoga
Westmoreland Fayette 512
255 Conestoga Camp Rd
Somerset, PA 15501

Camp Cornhusker Camp Staff
Cornhusker Council 324
63375 703 Trl
Du Bois, NE 68345

Camp Cosby
2290 Paul Bear Bryant Rd
Alpine, AL 35014

Camp Crooked Creek Staff Alumni Assoc
Lincoln Heritage Council 205
950 Terry Dr
Shepherdsville, Ky 40165

Camp Curran Community Assoc
Pacific Harbors Council, Bsa 612
P.O. Box 44742
Tacoma, WA 98448

Camp Daniel Boone
P.O. Box 7626
Asheville, NC 28802

Camp Dick Elementary
Blue Grass Council 204
279 N Camp Dick Rd
Lancaster, KY 40444

Camp Emerald Bay
16525 Sherman Way, Unit C-8
Van Nuys, CA 91406

Camp Fife
Trapper Trails 589
1200 E 5400 S
Ogden, UT 84403

Camp Fire West Texas
Buffalo Trail Council 567
3500 N A St, Ste 1200
Midland, TX 79705

Camp Friendship
Black Hills Area Council 695 695
P.O. Box 1986
Rapid City, SD 57709

Camp Fully Involved
Daniel Webster Council, Bsa 330
27 Derry St
Merrimack, NH 03054

Camp Geiger
Pony Express Council 311
9525 County Rd 388
Saint Joseph, MO 64505

Camp George Thomas
Last Frontier Council 480
Rr 2 Box 169
Apache, OK 73006

Camp Greenough Scout Reservation
Cape Cod and Islands Cncl 224
227 Pine St
Yarmouth Port, MA 02675

Camp Hadley Trust
Narragansett 546
P.O. Box 504
Marion, MA 02738

Camp Hill Grace Evangelical Lutheran Ch
New Birth Of Freedom 544
1610 Carlisle Rd
Camp Hill, Pa 17011

Camp Hunt Bsa
Trapper Trails 589
1200 E 5400 S
Ogden, UT 84403

Camp J. George Mitnick
Black Warrior Council 006
4436 Calumet Rd
Jasper, AL 35501

Camp Jackson Fire Dept
Greater St Louis Area Council 312
3201 Camp Jackson Rd
Cahokia, IL 62206

Camp Kiesel And Camp Browning
Trapper Trails 589
1200 E 5400 S
Ogden, UT 84403

Camp Kinard
6053 Two Notch Rd
Leesville, SC 29070

Camp Kootaga Alumni Assoc
Buckskin 617
Rt 1 Box 233
Walker, WV 26180

Camp Kuratli At Trestle Glen
8495 SE Monterey Ave
Happy Valley, OR 97086

Camp Kuratli At Trestle Glen
c/o Claudia Lewis
24751 SE Hwy 224
Boring, OR 97009

Camp La No Che
P.O. Box 323
Paisley, FL 32767

Camp La No Che Central Florida Council
Central Florida Council 083
P.O. Box 489
Paisley, FL 32767

Camp Laramie Peak Staff Alumni
Longs Peak Council 062
65 Forest Service Rd 633
Wheatland, WY 82201

Camp Lawton Alumni   Staff Assoc
Catalina Council 011
P.O. Box 786
Mount Lemmon, AZ 85619

Camp Living Waters
21230 Living Waters Rd
Loranger, LA 70446-1750

Camp Loll
Trapper Trails 589
1200 E 5400 S
Ogden, UT 84403

Camp Mack
Pennsylvania Dutch Council 524
Rr 1 Scout Lane
Newmanstown, PA 17073

Camp Manatoc Reservation
Great Trail 433
1065 Truxell Rd
Peninsula, OH 44264

Camp Manitowa
Greater St Louis Area Council 312
12770 N Benton Rd
Benton, IL 62812

Camp Mccomas LLC
Charles E Mccomass
2189 Oakridge Dr
Charleston, WV 25311

Camp Mckee
Blue Grass Council 204
8695 Levee Rd
Jeffersonville, KY 40337

Camp Mcpherson Scouting Group
Cape Fear Council 425

817 A.S. Hinson Rd
Chadbourn, NC 28431

Camp Merz Alumni
Allegheny Highlands Council 382
5297 W Lake Rd
Mayville, NY 14757

Camp Miakonda
5600 W Sylvania Ave
Toledo, OH 43623

Camp Miakonda
Erie Shores Council 460
5600 W Sylvania Ave
Toledo, OH 43623

Camp Mountain Run
Bucktail Council 509
5091 Mountain Run Rd
Penfield, PA 15849

Camp New Fork
Trapper Trails 589
1200 E 5400 S
Ogden, UT 84403

Camp Old Indian
Blue Ridge Council 551
601 Callahan Mountain Rd
Travelers Rest, SC 29690

Camp Omega Inc
Central Florida Council 083
P.O. Box 543
Sanford, FL 32772

Camp Oyo
Simon Kenton Council 441
168 Shawnee Rd
West Portsmouth, OH 45663

Camp Puhtok Forboys And Girls Inc
Baltimore Area Council 220
17433 Big Falls Rd
Monkton, MD 21111

Camp Rainey Mountain
Northeast Georgia Council 101
1494 Rainey Mountain Rd
Clayton, GA 30525

Camp Rotary Scout Camp
Water and Woods Council 782
3201 S Clare Ave
Clare, MI 48617

Camp Roy C Manchester
Lincoln Heritage Council 205
1531 Cross Rd
Benton, KY 42025

Camp Royaneh Alumni Assoc
San Francisco Bay Area Council 028
1001 Davis St
San Leandro, CA 94577

Camp Royaneh Stakeholders
San Francisco Bay Area Council 028
P.O. Box 39
Cazadero, CA 95421

Camp Seminole
Pushmataha Area Council 691
40 Camp Seminole Rd
Starkville, MS 39759

Camp Sertoma Foundation Inc
Crossroads of America 160
2316 S German Church Rd
Indianapolis, IN 46239

Camp Simpson

Arbuckle Area Council 468
6535 E Coatsworth Rd
Milburn, OK 73450

Camp Staff Alumni
Moraine Trails Council 500
150 Bu Co Co Ln
Slippery Rock, PA 16057

Camp Staff Alumni Assoc
Sioux Council 733
31071 430th Ave
Tabor, SD 57063

Camp Story
2121 Colonial Dr
Sheridan, WY 82801

Camp Strake Camping Services
P.O. Box 1739
Conroe, TX 77305-1739

Camp Sunshine Centennial Hills
Tukabatchee Area Council 005
515 Percy Dr
Montgomery, AL 36104

Camp Sunshine For Boys
Tukabatchee Area Council 005
3236 Bankhead Ave
Montgomery, AL 36106

Camp Sunshine Gibbs West
Tukabatchee Area Council 005
2025 Terminal Rd
Montgomery, AL 36108

Camp Sunshine Southlawn Commons
Tukabatchee Area Council 005
100 Windywood Dr
Montgomery, AL 36108

Camp Tapico
Mike Beratta Camp Dir
2408 Camp Tapico Rd Ne
Kalkaska, MI 49646

Camp Taylor Elementary School
Lincoln Heritage Council 205
1446 Belmar Dr
Louisville, KY 40213

Camp Thoreau Summer
Three Harbors Council 636
7878 N 60th St
Milwaukee, WI 53223

Camp Thunderbird Alumni
Pacific Harbors Council, Bsa 612
609 N Water St
Ellensburg, WA 98926

Camp Tracy New Scout Camp  Camp Staff
Great Salt Lake Council 590
525 Foothill Blvd
Salt Lake City, UT 84113

Camp Tuckahoe
400 Tuckahoe Rd
Dillsburg, PA 17013

Camp Tuscarora
Tuscarora Council 424
1433 Scout Rd
Four Oaks, NC 27524

Camp Usa, Inc
16050 Table Mountain Pkwy, 600
Golden, CO 80403

Camp Verde Fire District
Grand Canyon Council 010
26 W Salt Mine Rd B

Camp Verde, AZ 86322

Camp William Hinds
Pine Tree Council 218
146 Plains Rd
Raymond, ME 04071

Camp Wilmont Sweeney
San Francisco Bay Area Council 028
2600 Fairmont Dr
San Leandro, CA 94578

Camp Wingate Kirkland
Cape Cod and Islands Cncl 224
79 White Rock Rd
Yarmouth Port, MA 02675

Camp Yawgoog
Narragansett 546
61 Camp Yawgoog Rd
Rockville, RI 02873

Campaign For Youth Justice
1220 L St Nw, Ste 605
Washington, DC 20005

Campaign Forthe Fair Sentencing Of Youth
1319 F St Nw, Ste 303
Washington, DC 20004

Campamento Guajataka
Puerto Rico Council 661
Carr 119 Km 24.1
San Sebastian, PR 00669

Campbell Ame Church
National Capital Area Council 082
2562 Martin Luther King Jr Ave Se
Washington, DC 20020

Campbell County Family Ymca

Dan Beard Council, Bsa 438
1437 S Fort Thomas Ave
Fort Thomas, KY 41075

Campbell County Police Dept
Dan Beard Council, Bsa 438
8774 Constable Dr
Alexandria, KY 41001

Campbell County Vfw Post 3205
Dan Beard Council, Bsa 438
P.O. Box 173
Alexandria, KY 41001

Campbell County Ymca
Dan Beard Council, Bsa 438
1437 S Fort Thomas Ave
Fort Thomas, KY 41075

Campbell Miracle Mile Optimist Club
Silicon Valley Monterey Bay 055
5655 Gallup Dr
San Jose, CA 95118

Campbell Parent Teacher Organization
Cornhusker Council 324
2200 Dodge St
Lincoln, NE 68521

Campbell Police Dept
Silicon Valley Monterey Bay 055
70 N 1st St
Campbell, CA 95008

Campbell Resources
14800 Landmark Blvd 155
Dallas, TX 75254

Campbell Scouting Foundation
Silicon Valley Monterey Bay 055
610 Craig Ave
Campbell, CA 95008

Campbell Utd Methodist Church
Five Rivers Council, Inc 375
8516 Main St
Campbell, NY 14821

Campbell Utd Methodist Church
Ozark Trails Council 306
1747 E Republic Rd
Springfield, MO 65804

Campbell Ward - LDS Tucson Stake
Catalina Council 011
3750 E Fort Lowell Rd
Tucson, AZ 85716

Campbell-Richmond AL Post 63
Great Lakes Fsc 272
8047 Ortonville Rd
Clarkston, Mi 48348

Campbellsport Volunteer Fire Dept
Bay-Lakes Council 635
P.O. Box 709
548 E Main St
Campbellsport, WI 53010

Campbellsville 1st Utd Methodist Ch
Lincoln Heritage Council 205
317 E Main St
Campbellsville, Ky 42718

Campbelltown Volunteer Fire Co
Pennsylvania Dutch Council 524
P.O. Box 64
Campbelltown, PA 17010

Campfire Industries, LLC
1466 W 11150 S
South Jordan, UT 84095

Campfire Publishing Co
8107 Bayou Bend Blvd
Laurel, MD 20724-1958

Camping Comm Chief Cornplanter
Chief Cornplanter Council, Bsa 538
316 4th Ave
Warren, PA 16365

Camping Life
P.O. Box 5859
Harlan, IA 51593-1359

Campmaid, LLC
6355 S Rodeo Ln
Salt Lake City, UT 84121

Campton-Thornton Firemen S Assoc
Daniel Webster Council, Bsa 330
Rt.49
Campton, NH 03223

Campus Elementary
President Gerald R Ford 781
710 Benjamin Ave Se
Grand Rapids, MI 49506

Campus Of Hope Tenants
Greater Alabama Council 001
7527 66th St S
Birmingham, AL 35212

Campus One Sportswear
9980 Lakeview Ave
Lenexa, KS 66219

Canaan Baptist Church
Greater Alabama Council 001
824 15th St N
Bessemer, AL 35020

Canaan Baptist Church
Prairielands 117
402 W Main St
Urbana, IL 61801

Canaan Fire Dept
Daniel Webster Council, Bsa 330
P.O. Box 353
Canaan, NH 03741

Canaan Lions Club
Daniel Webster Council, Bsa 330
P.O. Box 252
Canaan, NH 03741

Canaan Township Fire Dept
Great Trail 433
P.O. Box 2223
Creston, OH 44217

Canaan Utd Methodist Church
Buckskin 617
401 Roane St
Charleston, WV 25302

Canada Revenue Agency
International Tax Services
102A-2204 Walkley Rd
Ottawa, ON K1A 1A8
Canada

Canadian Academy
Far E Council 803
4-1 Koyo Cho Naka
Higashinada -Ku,
Japan

Canadian Border Outfitters
14635 Canadian Border Rd
Ely, MN 55731

Canadian County Childrens Justice Center

Last Frontier Council 480
7905 Hwy 66
El Reno, OK 73036

Canadian Waters, Inc
111 E Sheridan St
Ely, MN 55731

Canadochly Lutheran Church
New Birth of Freedom 544
4921 E Prospect Rd
York, PA 17406

Canady   Canady, Attys.
Cape Fear Council 425
P.O. Box 7
Saint Pauls, NC 28384

Canajoharie Loyal Order Moose Lodge 853
Twin Rivers Council 364
159 Erie Blvd
Canajoharie, Ny 13317

Canal Fulton Public Library
154 Market St Ne
Canal Fulton, OH 44614

Canal Fulton Utd Methodist Church
Buckeye Council 436
P.O. Box 323
Canal Fulton, OH 44614

Canal Winchester Lions Club
Simon Kenton Council 441
20 S Trine St
Canal Winchester, OH 43110

Can-Am Merchandising Systems Inc
70 Shields Court
Markham, On L3R 9T5
Canada

Canandaigua Elks Lodge 1844
Seneca Waterways 397
19 Niagara St
Canandaigua, NY 14424

Canandaigua Emergency Squad
Seneca Waterways 397
233N Pearl St
Canandaigua, NY 14424

Canarchy Craft Brewery Collective
dba Deep Ellum Brewing Co
2823 St Louis St
Dallas, TX 75226

Canastota Volunteer Fire Dept
Leatherstocking 400
P.O. Box 81
Canastota, NY 13032

Canby Kiwanis Club
Cascade Pacific Council 492
P.O. Box 1224
Canby, OR 97013

Canby Lions Club
Cascade Pacific Council 492
P.O. Box 711
Canby, OR 97013

Canby Utd Methodist Church
Cascade Pacific Council 492
1520 N Holly St
Canby, OR 97013

Candace Bartlett
Address Redacted

Candace Hutchinson
Address Redacted

Candace Mcrae
Address Redacted

Candace Skinner
Address Redacted

Candee Maltese
Address Redacted

Candi Robertson
Address Redacted

Candia Congregational Church
Daniel Webster Council, Bsa 330
P.O. Box 62
182 High St
Candia, NH 03034

Candice Brown
Address Redacted

Candice Chase
Address Redacted

Candice Lee
Address Redacted

Candice Nyarkoh
Address Redacted

Candis Bland
Address Redacted

Candlewick Lake Assoc
Blackhawk Area 660
13400 Il Route 76
Poplar Grove, IL 61065

Candlewick Press Inc
99 Dover St
Somerville, MA 02144

Cando Lutheran Church
Northern Lights Council 429
P.O. Box 644
Cando, ND 58324

Can-Do National Tape
P.O. Box 440093
Nashville, TN 37244-0093

Candor Lions Club
Central N Carolina Council 416
P.O. Box 518
Candor, NC 27229

Candy Brubaker
Address Redacted

Candy Mountain Fudge
P.O. Box 899
Red River, NM 87558

Candyman Music   Electronics
851 St Michaels Dr
Santa Fe, NM 87505

Cane Creek Elementary School PTO
Middle Tennessee Council 560
1500 W Jackson St
Cookeville, TN 38501

Canebrake Fire District
Blue Ridge Council 551
100 Hillside Church Rd
Fountain Inn, SC 29644

Canfield Funding LLC
1775 Wehrle Dr

Williamsville, NY 14221

Canfield Funding LLC
dba Millennium Funding/Meritus Capital/
Phoenix Financi
P.O. Box 327
Williamsville, NY 14231

Cannon Bridge - Ai
Indian Waters Council 553
396 St Paul St
Orangeburg, SC 29115

Cannon Utd Methodist Church
Northeast Georgia Council 101
2424 Webb Gin House Rd
Snellville, GA 30078

Cannons Campground Utd Methodist Ch
Palmetto Council 549
3450 Cannons Campground Rd
Spartanburg, Sc 29307

Cannonsburg Trinity Church
Buckskin 617
11620 Midland Trail Rd
Ashland, KY 41102

Cannonsburg Trinity Utd Methodist Ch
Buckskin 617
11620 Midland Trail Rd
Ashland, Ky 41102

Canoe Country Outfitters
P.O. Box 30
Ely, MN 55731

Canon Business Solutions Inc
15004 Collections Ctr Dr
Chicago, IL 60693

Canon City - Sales Tax Div
128 Main St
P.O. Box 1460
Canon City, CO 81215-1460

Canon Financial Services
Accounts Receivable Dept
158 Gaither Dr, Ste 200
Mount Laurel, NJ 08054-1716

Canon Financial Services, Inc
14904 Collections Ctr Dr
Chicago, IL 60693

Canonsburg Utd Presbyterian Church
Laurel Highlands Council 527
112 W Pike St
Canonsburg, PA 15317

Canteen Refreshment Services
P.O. Box 417632
Boston, MA 02241-7632

Canteen Vending
P.O. Box 91337
Chicago, IL 60693-1337

Canterbury School
Old N State Council 070
5400 Old Lake Jeanette Rd
Greensboro, NC 27455

Canterbury School Of Florida
Cousteau Center
Greater Tampa Bay Area 089
990 62Nd Ave Ne
St Petersburg, Fl 33702

Canterbury Utd Methodist Church
Greater Alabama Council 001
350 Overbrook Rd
Mountain Brk, AL 35213

Canterbury Woods Civic Assoc
National Capital Area Council 082
4811 Woodland Way
Annandale, VA 22003

Canticle Inc - Qdoba Mexican Grill
1974A Doubglas Blvd
Louisville, KY 40205

Canton Church Of The Bretheren
W D Boyce 138
269 E Chestnut St
Canton, IL 61520

Canton Dept Of Public Safety
Great Lakes Fsc 272
1150 S Canton Center Rd
Canton, MI 48188

Canton First Utd Methodist Church
Atlanta Area Council 092
930 Lower Scott Mill Rd
Canton, GA 30115

Canton Lions Club
Cimarron Council 474
P.O. Box 389
Canton, OK 73724

Canton Police Dept
Buckeye Council 436
218 Cleveland Ave Sw
City Hall
Canton, OH 44702

Canton Public Library
1200 S Canton Center Rd
Canton, MI 48188

Canton Rotary Club

Sioux Council 733
P.O. Box 254
Canton, SD 57013

Canton Township Fire Dept
Buckeye Council 436
210 38th St Se
Canton, OH 44707

Canton Utd Methodist Church
Longhouse Council 373
41 Court St
Canton, NY 13617

Canton Ward LDS Church
Atlanta Area Council 092
3459 E Cherokee Dr
Canton, GA 30115

Canvas Unlimited
Box 6749
Jackson, WY 83002

Canyon Creek LDS Ward
Montana Council 315
7160 Silversprings Cir
Billings, MT 59106

Canyon Creek Parents For Scouts
Mount Baker Council, Bsa 606
23227 49th Ave Se
Bothell, WA 98021

Canyon Creek Ward
Greater Yosemite Council 059
972 Vintage Oak Ave
Galt, CA 95632

Canyon Heights Academy
Silicon Valley Monterey Bay 055
775 Waldo Rd
Campbell, CA 95008

Canyon High Sch
Comal Cnty Sheriffs Office
Alamo Area Council 583
1404 N Interstate 35
New Braunfels, Tx 78130

Canyon Hills Presbyterian Church
Orange County Council 039
190 S Fairmont Blvd
Anaheim, CA 92808

Canyon Isd Kids
Sundown Lane Elementary
Golden Spread Council 562
3301 N 23Rd St
Canyon, Tx 79015

Canyon Isd Kids - Arden Rd
Golden Spread Council 562
3301 N 23rd St
Canyon, TX 79015

Canyon Isd Kids - Crestview Elementary
Golden Spread Council 562
3301 N 23rd St
Canyon, TX 79015

Canyon Isd Kids - Gene Howe Elementary
Golden Spread Council 562
3301 N 23rd St
Canyon, TX 79015

Canyon Isd Kids - Hillside
Golden Spread Council 562
3301 N 23rd St
Canyon, TX 79015

Canyon Isd Kids - Lakeview Elementary
Golden Spread Council 562
3301 N 23rd St
Canyon, TX 79015

Canyon Isd Kids - Reeves Hinger
Golden Spread Council 562
3301 N 23rd St
Canyon, TX 79015

Canyon Lake Utd Methodist Church
Alamo Area Council 583
206 Flintstone Dr
Canyon Lake, TX 78133

Canyon Lake Utd Methodist Church
Black Hills Area Council 695 695
3500 Canyon Lake Dr
Rapid City, SD 57702

Canyon Ridge Christian Church
Las Vegas Area Council 328
6200 W Lone Mountain Rd
Las Vegas, NV 89130

Canyon Ridge Church
Pacific Harbors Council, Bsa 612
8514 Waller Rd E
Tacoma, WA 98446

Canyon Ridge Ward
Twin Falls West Stake
Snake River Council 111
824 Caswell Ave W
Twin Falls, Id 83301

Canyon View Junior High School
625 E 950 N
Orem, UT 84097

Canyon View PTA
Orange County Council 039
12025 Yale Ct
Irvine, CA 92620

Cap Software
7250 W Vickery Blvd
Ft Worth, TX 76116

Capac Utd Methodist Church
Water and Woods Council 782
14952 Imlay City Rd
Mussey, MI 48014

Cape Arthur Improvement Asso Inc
Baltimore Area Council 220
P.O. Box 702
Severna Park, MD 21146

Cape Carteret Presbyterian Church
East Carolina Council 426
100 Yaupon Dr
Cape Carteret, NC 28584

Cape Cod   The Islands Cncl 224
247 Willow St
Yarmouth Port, MA 02675-1744

Cape Cod And Islands
247 Willow St
Yarmouth Port, MA 02675-1744

Cape Coral High School
Southwest Florida Council 088
2300 Santa Barbara Blvd
Cape Coral, FL 33991

Cape Coral Hospital
Southwest Florida Council 088
636 Del Prado Blvd S
Cape Coral, FL 33990

Cape Coral Police
Southwest Florida Council 088
1100 Cultural Park Blvd
Cape Coral, FL 33990

Cape Coral Power Squadron
Southwest Florida Council 088
917 SE 47th Ter
Cape Coral, FL 33904

Cape Elizabeth Lions Club
Pine Tree Council 218
P.O. Box 6302
Cape Elizabeth, ME 04107

Cape Fear
P.O. Box 7156
Wilmington, NC 28406-7156

Cape Fear Academy
Cape Fear Council 425
3900 S College Rd
Wilmington, NC 28412

Cape Fear Council 425
P.O. Box 7156
Wilmington, NC 28406

Cape Girardeau Police Dept
Greater St Louis Area Council 312
40 S Sprigg St
Cape Girardeau, MO 63703

Cape Girardeau Public Schools Foundation
Greater St Louis Area Council 312
301 N Clark St
Cape Girardeau, MO 63701

Cape Island Baptist Church
Garden State Council 690
115 Gurney St
Cape May, NJ 08204

Cape May County Sheriff Dept
Garden State Council 690
9 N Main St

Cape May Court House, NJ 08210

Cape Regional Medical Center
Garden State Council 690
2 Stone Harbor Blvd
Cape May Court House, NJ 08210

Capell   Howard PC
Tukabatchee Area Council 005
150 S Perry St
Montgomery, AL 36104

Capella Church Of Christ
Old Hickory Council 427
1187 Flat Shoals Rd
King, NC 27021

Capella University
Nw 5408 P.O. Box 1450
Minneapolis, MN 55485-5408

Caperton Furniture Works
5270 Valley Rd
Berkeley Springs, WV 25411

Capetillo Insurance Agency
Texas Swest Council 741
2199 Del Rio Blvd
Eagle Pass, TX 78852

Capilla Del Sol Christian Church
Catalina Council 011
3130 W Overton Rd
Tucson, AZ 85742

Capistrano Valley Christian Schools Inc
Orange County Council 039
32032 Del Obispo St
San Juan Capistrano, CA 92675

Capital Advantage LLC

P.O. Box 309
Newington, VA 22122-9908

Capital Cast Stone
331 W Noble St
Lebanon, IN 46052

Capital District Electric
100 Broad St
Gloversville, NY 12078

Capital Factory Properties LLC
815-A Brazos St, 184
Austin, TX 78701

Capital Funding Solutions
P.O. Box 864267
Ft Lauderdale, FL 32886-4267

Capital Improvement Board
100 S Capital
Indianapolis, IN 46225

Capital Kids-Sullivant Gardens
Simon Kenton Council 441
1111 E Broad St
Columbus, OH 43205

Capital Office Products
700 Ballough Rd
P.O. Box 1671
Daytona Beach, FL 32115

Capital One Bank
P.O. Box 60024
City of Industry, CA 91716-0024

Capital Prep Harbor Lower School
Connecticut Yankee Council Bsa 072
461 Mill Hill Ave
Bridgeport, CT 06610

Capital Printing Co
4001 Caven Rd
Austin, TX 78744

Capital Printing Co
P.O. Box 17548
Austin, TX 78760

Capital Sports
361 S Pierre
Pierre, SD 57501

Capital Sports   Western
1092 Helena Ave
Helena, MT 59601

Capital University
Attn  Student Accts Financial Aid Office
1 College   Main
Columbus, OH 43209

Capitol Advantage Assoc Inc
2349 Churchill Rd
Raleigh, NC 27608

Capitol Advantage Publishing
P.O. Box 309
Newington, VA 22122

Capitol Area
12500 N Ih 35
Austin, TX 78753

Capitol Area Cncl 564
12500 N Ih 35
Austin, TX 78753

Capitol Broadcasting Co
Attn  Loretta Harper Arnold

Occoneechee 421
2619 Wern Blvd
Raleigh, NC 27606

Capitol Business Equipment
dba Capitol Business Interiors
711 Indiana Ave
Charleston, WV 25302-5300

Capitol City Sda School
Crossroads of America 160
2143 Blvd Pl
Indianapolis, IN 46202

Capitol Corporate Services Inc
P.O. Box 1831
Austin, TX 78767

Capitol Council
Telephone Pioneers Of America
New Birth Of Freedom 544
Verizon 10Th Fl
Strawberry Square
Harrisburg, Pa 17011

Capitol Hill Fundraising, Inc
Northern Star Council 250
560 Concordia Ave
Saint Paul, MN 55103

Capitol Hill Scouts
National Capital Area Council 082
228 12th Pl Ne
Washington, DC 20002

Capitol Lions Club
Golden Empire Council 047
6619 Trudy Way
Sacramento, CA 95831

Capitol Prompting Service Inc
P.O. Box 25024

Arlington, VA 22202

Capitol Service Inc
108 N Virginia Ave
Falls Church, VA 22046

Capitol Services, Inc
Thayer Phillips
Director of Transportation
108 N Virginia Ave
Falls Church, VA 22046

Capitola Police Dept
Silicon Valley Monterey Bay 055
422 Capitola Ave
Capitola, CA 95010

Capitulo Ffa Juan Ponce De Leon
Puerto Rico Council 661
P.O. Box 366
Arecibo, PR 00613

Caplan S Army Store
457 Railroad St
St Johnsbury, VT 05819

Capon Bridge Utd Methodist Chur
Shenandoah Area Council 598
P.O. Box 65
Capon Bridge, WV 26711

Capps Rent-A-Car Inc
8555 Carpenter Frwy
Dallas, TX 75247-4630

Cappys Clothes
5 E 4th St
Emporium, PA 15834

Caprock High School Rotc
Golden Spread Council 562

3001 SE 34th Ave
Amarillo, TX 79103

Capshaw Elementary School PTO
Middle Tennessee Council 560
1 Cougar Ln
Cookeville, TN 38501

Capstone Eye Clinic LLC
Great Alaska Council 610
3122 E Meridian Park LP
Wasilla, AK 99654

Capstone Headwear
2834 Supply Ave
Commeree, CA 90040

Capstone Headwear
P.O. Box 79639
Los Angeles, CA 90079-1639

Capt Tim LLC
100 Cabana Cay Cir, Apt 106
Panama City Beach, FL 32413

Capt Tim LLC
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Captain Jon S Sailing
c/o Jonathan Strydom
P.O. Box 1906
Islamorada, FL 33036

Captain Michael   Happy Cat
P.O. Box 86
Islamorada, FL 33036

Captain Rick S Diving Adventures
Simon Kenton Council 441

760 S State St
Westerville, OH 43081

Captain Smittys Marine Service
2960 Blue Jay Dr
Cooper City, FL 33026

Captain Smittys Marine Service
c/o Florida Sea Base
7800 Overseas Hwy
Islamorada, FL 33036

Captains Cove Marina
Connecticut Yankee Council Bsa 072
1 Bostwick Ave
Bridgeport, CT 06605

Captions West Inc
Trapper Trails 589
1656 S Sunset Dr
Kaysville, UT 84037

Capture The Flag Redux, LLC
4861 Buchanan St
Los Angeles, CA 90042

Car And Drr
P.O. Box 37871
Boone, IA 50037-0871

Cara Ahlvers
Address Redacted

Cara L Colley
Address Redacted

Carbon Power   Light, Inc
P.O. Box 579
Saratoga, WY 82331-0579

Carbondale Church Of Christ
Indian Nations Council 488
3114 W 51st St
Tulsa, OK 74107

Carbondale Police Dept.
610 E College St
Carbondale, IL 62901

Card Industries Inc
P.O. Box 370425
Key Largo, FL 33037

Carden Arbor View School
California Inland Empire Council 045
1530 N San Antonio Ave
Upland, CA 91786

Cardinal Air LLC
Old N State Council 070
2222 Pilots View Rd
Asheboro, NC 27205

Cardinal Assoc, Inc
10115 Andre Dr
Irving, TX 75063

Cardinal Bag Supplies
114 S Main St, Ste 307
Fond Du Lac, WI 54935

Cardinal Cushing Center
Mayflower Council 251
405 Washington St
Hanover, MA 02339

Cardinal Joseph Bernardin Catholic Sch
Pathway To Adventure 456
9250 W 167Th St
Orland Hills, Il 60487

Cardinal Newman School
Indian Waters Council 553
2945 Alpine Rd
Columbia, SC 29223

Cardinal Pacelli School
Dan Beard Council, Bsa 438
927 Ellison Ave
Cincinnati, OH 45226

Cardinal Pawn Brokers
1221 S Eisenhower Dr
Beckley, WV 25801

Cardinal Ritter High School
Greater St Louis Area Council 312
701 N Spring Ave
Saint Louis, MO 63108

Career Expo 2010
401 Hawthorne Ln, Suite 110 Box 125
Charlotte, NC 28204-2358

Career Premiere Consortium
c/o Career Svcs, Roanoke College
221 College Ln
Salem, VA 24153

Carenlouise Owens-Turner
Address Redacted

Carenow Corporate
P.O. Box 9101
Coppell, TX 75019

Carey 1St Ward - Carey Stake
Snake River Council 111
P.O. Box 358
Carey, ID 83320

Carey 2Nd Ward - Carey Stake

Snake River Council 111
P.O. Box 157
Carey, ID 83320

Carey Anson
Address Redacted

Carey Davis
Address Redacted

Carey International Inc
7445 New Technology Way
Frederick, MD 21703

Carey International Inc
P.O. Box 931994
Atlanta, GA 31193-1994

Carey Miller
Address Redacted

Carey Of Dallas/Fort Worth
P.O. Box 847700
Dallas, TX 75284-7700

Carey Stake - Sun Valley Ward
Snake River Council 111
P.O. Box 268
Sun Valley, ID 83353

Cargerco
5380 Cyril Dr
Dade City, FL 33523

Cargill Methodist Church Youth Council
Glaciers Edge Council 620
2000 Wesley Ave
Janesville, WI 53545

Cargill Utd Methodist Church

Glaciers Edge Council 620
2000 Wesley Ave
Janesville, WI 53545

Carhartt Inc
Blue Grass Council 204
285 Carhartt Ave
Irvine, KY 40336

Carib Christian School
Puerto Rico Council 661
P.O. Box 250470
Aguadilla, PR 00604

Caribbean School
Puerto Rico Council 661
Calle 9
La Rambla
Ponce, PR 00731

Caribbean-American For Commty
Involvement, Inc.
Gulf Stream Council 085
1030 Royal Palm Beach Blvd
Royal Palm Beach, Fl 33411

Caribbout  Vi  Inc
P.O. Box 51985
Toa Baja, PR 00950-1985

Caribbout  Vi  Inc
P.O. Box 5965
Christiansted, VI 00823

Caribou Kiwanis Club
Katahdin Area Council 216
794 Main St
Caribou, ME 04736

Caribou Rotary Club
Katahdin Area Council 216
P.O. Box 1073

Caribou, ME 04736

Carie King
Address Redacted

Carigas Restrnt   Ctring LLC
dba Carigas Island Cafe
6249 Estate Frydenhoj
St Thomas, VI 00802-1427

Carillon Elememtary School PTA
Central Florida Council 083
3200 Lockwood Blvd
Oviedo, FL 32765

Carina A Monteleone
Address Redacted

Carisa Breedlove
Address Redacted

Carkenord Ptc
Great Lakes Fsc 272
27100 24 Mile Rd
Chesterfield, MI 48051

Carl Adkins Jr
Address Redacted

Carl Babel   Lisa May-Ling Yee
Ob Zachary Babel
925 Riesling Rd
Petaluma, CA 94954

Carl Bailey
Address Redacted

Carl Baker
Address Redacted

Carl Bobis
Address Redacted

Carl Boyles
Address Redacted

Carl Brandon Bryant
Address Redacted

Carl Caviness Post 102
c/o Donald Garrett
Mid Iowa Council 177
215 S 12th St
Chariton, IA 50049

Carl Clayton
Address Redacted

Carl Cox
Address Redacted

Carl Cox Photography Inc
16709 Bethayres Rd
Derwood, MD 20855

Carl Curnutte
Address Redacted

Carl Elwood
Address Redacted

Carl Fivecoate
Address Redacted

Carl Gavin
Address Redacted

Carl H Lindner Family Ymca Hays Porter

Dan Beard Council, Bsa 438
1425 Linn St
Cincinnati, OH 45214

Carl Hall Jr
Address Redacted

Carl Hanke
Address Redacted

Carl Hertenstein
Address Redacted

Carl Jackson
Address Redacted

Carl Johnson
Address Redacted

Carl Joyce
Address Redacted

Carl Julien
Address Redacted

Carl Junction First Christian Church
Ozark Trails Council 306
103 Hodge Dr
Carl Junction, MO 64834

Carl Lauro Commty
Engagement Committee
Narragansett 546
99 Kenyon St
Providence, Ri 02903

Carl M Palombaro
Address Redacted

Carl Madsen
Address Redacted

Carl Marchetti
Address Redacted

Carl Mauritz
Address Redacted

Carl Moritz
Address Redacted

Carl Peterson
Address Redacted

Carl Rennell
Address Redacted

Carl Rhodenizer Recreation Center
Atlanta Area Council 092
3499 Rex Rd
Rex, GA 30273

Carl Robbins
Address Redacted

Carl Springs Sr
Address Redacted

Carl Sullivan
Address Redacted

Carl Thomas Brownbridge
Address Redacted

Carl Thompson
Address Redacted

Carl Traeger Psc
Bay-Lakes Council 635
3000 W 20th Ave
Oshkosh, WI 54904

Carl W Baumeister
Address Redacted

Carl Webster
Address Redacted

Carla Funk
Address Redacted

Carla Jorgensen
Address Redacted

Carla Maurer
Address Redacted

Carla Moore
Address Redacted

Carla Oshiro
Address Redacted

Carla Taets
Address Redacted

Carla Wallace
Address Redacted

Carle Place American Legion Post 1718
Theodore Roosevelt Council 386
12 Evelyn Ave
Westbury, NY 11590

Carleton Borden
Address Redacted

Carleton College
Attn  Student Financial Services
One N College St
Northfield, MN 55057

Carleton Sportsmen Club
Southern Shores Fsc 783
P.O. Box 221
14100 Sumpter Rd
Carleton, MI 48117

Carleton Starr
Address Redacted

Carleton Whiting
Address Redacted

Carli R Martinez
Address Redacted

Carlile Florist   Gifts
2731 Summers St
Kennesaw, GA 30144

Carlinsky   Carlinsky Inc
P.O. Box 398
Bethlehem, CT 06751

Carlinville Knights Columbus Council 663
Abraham Lincoln Council 144
106 N Side Sq
Carlinville, Il 62626

Carlinville Utd Methodist Men
Abraham Lincoln Council 144
201 S Broad St
Carlinville, IL 62626

Carlisle Dept Store

92 Congress St
Rumford, ME 04276

Carlisle First Utd Methodist Church
Quapaw Area Council 018
P.O. Box 417
Carlisle, AR 72024

Carlisle Lions Club
Dan Beard Council, Bsa 438
465 Park Dr
Carlisle, OH 45005

Carlisle Lions Club
Quapaw Area Council 018
P.O. Box 587
Carlisle, AR 72024

Carlisle Utd Methodist Church
New Birth of Freedom 544
45 S W St
Carlisle, PA 17013

Carlita Evans
Address Redacted

Carlo Laurore
Address Redacted

Carlock Fireman S Club
W D Boyce 138
200 N Lincoln St
Carlock, IL 61725

Carlos Arguello
Address Redacted

Carlos Cabezas
Address Redacted

Carlos Calderon
Address Redacted

Carlos Coronado
Address Redacted

Carlos Cortez
Address Redacted

Carlos Del Hierro
Address Redacted

Carlos Garcia
Address Redacted

Carlos Hernandez
Address Redacted

Carlos L Martinez
Address Redacted

Carlos Ocegueda
Address Redacted

Carlos Paulino
Address Redacted

Carlos Romero
Address Redacted

Carlos Santiago
Address Redacted

Carlos Santos Coronado
Address Redacted

Carlos Sepulveda
Address Redacted

Carls Flooring   Paint
Indian Nations Council 488
111 N Adair St
Pryor, OK 74361

Carlsbad Elks Lodge No. 1558
Conquistador Council Bsa 413
P.O. Box 249
Carlsbad, NM 88221

Carlsbad Fire Fighters Assoc
San Diego Imperial Council 049
2560 Orion Way
Carlsbad, CA 92010

Carlsbad Kiwanis Club
San Diego Imperial Council 049
P.O. Box 711
Carlsbad, CA 92018

Carlsbad Police Dept
San Diego Imperial Council 049
2560 Orion Way
Carlsbad, CA 92008

Carlson Assoc Inc
Denver Area Council 061
12460 1st St
Eastlake, CO 80614

Carlson Memorial Utd Methodist Church
Southwest Florida Council 088
310 Campbell St
Labelle, FL 33935

Carlson Memorial Utd Methodist Men
Southwest Florida Council 088
P.O. Box 386
Labelle, FL 33975

Carlstadt Christian Assembly
Northern New Jersey Council, Bsa 333
307 Washington St
Carlstadt, NJ 07072

Carlton Area Lions Club
Voyageurs Area 286
P.O. Box 37
Carlton, MN 55718

Carlton Crump
Address Redacted

Carlton Hills Lutheran Church
San Diego Imperial Council 049
9733 Halberns Blvd
Santee, CA 92071

Carlton Rice
Address Redacted

Carlton Volunteer Firefighters Assoc
Cascade Pacific Council 492
343 W Roosevelt Ave
Carlton, OR 97111

Carly Edmiston
Address Redacted

Carlyle Jaycees
Greater St Louis Area Council 312
P.O. Box 236
Carlyle, IL 62231

Carlyle Lions Club
Greater St Louis Area Council 312
10805 Shattuc Rd
Carlyle, IL 62801

Carma Games
2 Broad St

Westport, CT 06080

Carma Steck
Address Redacted

Carmagnola   Ritardi, LLC
60 Washington St
Morristown, NJ 07960

Carman Trails PTO
Greater St Louis Area Council 312
555 S Weidman Rd
Manchester, MO 63021

Carmax
5500 Alameda Blvd
Albuquerque, NM 87113

Carmel Lutheran Church
Crossroads of America 160
4850 E Main St
Carmel, IN 46033

Carmel Police Dept
Crossroads of America 160
3 Civic Sq
Carmel, IN 46032

Carmel Presbyterian Church
Mecklenburg County Council 415
2048 Carmel Rd
Charlotte, NC 28226

Carmel Utd Methodist Church
Crossroads of America 160
621 S Rangeline Rd
Carmel, IN 46032

Carmel Valley Scouting, Inc
Silicon Valley Monterey Bay 055
P.O. Box 90

Carmel Valley, CA 93924

Carmel Vfw, Daniel O Brien Post 1374
Westchester Putnam 388
32 Gleneida Ave
Carmel, NY 10512

Carmelia Hammonds
Address Redacted

Carmen Bopp
800 Guardians Way
Allen, TX 75013

Carmen Calderon
Address Redacted

Carmen Dejesus
Address Redacted

Carmen Jacobs
Address Redacted

Carmen Jenkins
Address Redacted

Carmen Judith Maldonado
Address Redacted

Carmen Maldonado
Address Redacted

Carmen Mcmillin
Address Redacted

Carmen Miranda
Address Redacted

Carmen O Brien
Address Redacted

Carmencita Beronilla
Address Redacted

Carmencita Mateo
Address Redacted

Carmi Rotary Club
Buffalo Trace 156
206 Fairview Dr
Carmi, IL 62821

Carmichael Elks Lodge 2103
Attn  Jim Warrick
Golden Empire Council 047
5631 Cypress Ave
Carmichael, CA 95608

Carmichael Kiwanis Club
Attn  Vera Vaccaro
Golden Empire Council 047
P.O. Box 680
Carmichael, CA 95609

Carmichaels 1st Utd Methodist Ch
Laurel Highlands Council 527
104 W S St
Carmichaels, Pa 15320

Carnahan High School Of The Future
Greater St Louis Area Council 312
4041 S Broadway
Saint Louis, MO 63118

Carnegie Mellon University
Office of Financial Aid
5000 Forbes Ave
Pittsburgh, PA 15213

Carnegie Software Solutions Inc
6736 Amethyst, Ste 105
Plano, TX 75023

Carnesville Lions Club
Northeast Georgia Council 101
P.O. Box 366
Carnesville, GA 30521

Carneys Point Penns Grove
Municipal Alliance
Garden State Council 690
303 Harding Hwy
Penns Grove, Nj 08069

Carnoustie Sportswear
16901 Millikan Ave
Irvine, CA 92606

Caro Exchange Club
Water and Woods Council 782
305 W Sherman St
Caro, MI 48723

Caro Rotary Club
Water and Woods Council 782
P.O. Box 623
Caro, MI 48723

Carol Acquaviva
Address Redacted

Carol Aguiar
Address Redacted

Carol Andersen
Address Redacted

Carol Ashworth
Address Redacted

Carol Baird
Address Redacted

Carol Barnes
Address Redacted

Carol Birdsell
Address Redacted

Carol Black
Address Redacted

Carol Blake
Address Redacted

Carol Bland
Address Redacted

Carol Bradley
Address Redacted

Carol Bulicek
Address Redacted

Carol Chacon
Address Redacted

Carol Claxton
Address Redacted

Carol Dacquisto
Address Redacted

Carol Dehn
Address Redacted

Carol Devos

Address Redacted

Carol Dupree
Address Redacted

Carol Fletcher
Address Redacted

Carol Forrest
Address Redacted

Carol Frost
Address Redacted

Carol Funk
Address Redacted

Carol Gaio
Address Redacted

Carol Goebel
Address Redacted

Carol Harper
Address Redacted

Carol Harrie
Address Redacted

Carol Horst
Address Redacted

Carol J Dean
Address Redacted

Carol Jorge-Daniels
Address Redacted

Carol King
Address Redacted

Carol Krumpelbeck
Address Redacted

Carol L Whitebook
Address Redacted

Carol Linnell
Address Redacted

Carol Lowe
Address Redacted

Carol Maranz
Address Redacted

Carol Marks Music Inc
7522 Campbell Rd, Ste 113-204
Dallas, TX 75248

Carol Mcfarland
Address Redacted

Carol Metzner
Address Redacted

Carol Musgrave
Address Redacted

Carol Page
Address Redacted

Carol Palmer
Address Redacted

Carol Paulson
Address Redacted

Carol Pepitone
Address Redacted

Carol Perrine
Address Redacted

Carol Ranney
Address Redacted

Carol Robilotto
Address Redacted

Carol Rothans
Address Redacted

Carol S Rugs
1406 Su Lew Sw
Grand Rapids, MI 49534

Carol Sausaman
Address Redacted

Carol Schmidt
Address Redacted

Carol Seith
Address Redacted

Carol Serechin
Address Redacted

Carol Shannon
Address Redacted

Carol Shaulis

Address Redacted

Carol Sheridan
Address Redacted

Carol Snow
Address Redacted

Carol Sowa
Address Redacted

Carol Stobbe
Address Redacted

Carol Swank
Address Redacted

Carol Szalabofka
Address Redacted

Carol Temporaries Inc
41 Route 175
Newburgh, NY 12550

Carol Theodosis
Address Redacted

Carol Thurston
Address Redacted

Carol Trupe
Address Redacted

Carol Van Houten
Address Redacted

Carol Vicinie
Address Redacted

Carol Walters
Address Redacted

Carol Whitebook
Address Redacted

Carol Whitehead
Address Redacted

Carol Wicklander
Address Redacted

Carol Williams
Address Redacted

Carol Wolfe
Address Redacted

Carole Herndon
Address Redacted

Carole Hirschi
Address Redacted

Carole Lee
Address Redacted

Carole Roberts
Address Redacted

Carole Spooner
Address Redacted

Carolee Crocker
Address Redacted

Carolee Howard
Address Redacted

Caroleen First Utd Methodist Church
Piedmont Council 420
P.O. Box 187
Caroleen, NC 28019

Carolina Bbq
838 Tyvola Rd
Charlotte, NC 28217

Carolina Beach Presbyterian Church
Cape Fear Council 425
1204 N Lake Park Blvd
Carolina Beach, NC 28428

Carolina Beach Presbyterian Church
Cape Fear Council 425
1209 Lake Park Blvd N
Carolina Beach, NC 28428

Carolina Biological Supply Co
P.O. Box 60232
Charlotte, NC 28260-0232

Carolina Bronze Sculpture, Inc
6108 Maple Springs Rd
Seagrove, NC 27341

Carolina Business Supplies
5100 Rosselles Ferry Rd
Charlotte, NC 28216

Carolina Business Supplies
P.O. Box 681027
Charlotte, NC 28216

Carolina Business Technologies
P.O. Box 410371
Charlotte, NC 28241-0371

Carolina Cartridge   Supplies Inc
516 E Hebron St
Charlotte, NC 28273

Carolina Cartridge Systems Inc
516 E Hebron St
Charlotte, NC 28273

Carolina Day School
Daniel Boone Council 414
1345 Hendersonville Rd
Asheville, NC 28803

Carolina Fraser Fir
2617 Potato Creek Rd
Mouth of Wilson, VA 24363

Carolina Fridman Law Corp
306-1 Wesley Ave
Winnipeg, Mb R3C 4C6
Canada

Carolina Hospitality Group 201
dba Le Meridien Charlotte Hotel
555 S Mcdowell St
Charlotte, NC 28204

Carolina Koolers
P.O. Box 13604
Philadelphia, PA 19101-3604

Carolina Koolers
P.O. Box 2909
Matthews, NC 28106-2906

Carolina Manufacturing
7025 Augusta Rd
Greenville, SC 29605

Carolina Pflaumer
Address Redacted

Carolina Raptor Center
Mecklenburg County Council 415
6000 Sample Rd
Huntersville, NC 28078

Carolina Scout Shop - Opc
2121 Winghouse Blvd
Charlotte, NC 28273

Carolina Talent
P.O. Box 36422
Charlotte, NC 28236

Carolina Time
P.O. Box 18158
Charlotte, NC 28218-8158

Carolina Volunteer Fire Assoc
Narragansett 546
208 Richmond Townhouse Rd
Carolina, RI 02812

Carolina Voyager Charter School
Coastal Carolina Council 550
2415 Ave F
North Charleston, SC 29405

Carolina Water Co
1059 Triad Court, Ste 1
Marietta, GA 30062

Carolinas College Of Health Sciences Sna
Mecklenburg County Council 415
P.O. Box 32861
Charlotte, NC 28232

Carolinas Connections, LLC
7901 Gilead Rd

Huntersville, NC 28078

Caroline A Ullrich
Address Redacted

Caroline Badgley
Address Redacted

Caroline Bradley
Address Redacted

Caroline Hayes
Address Redacted

Caroline I Shorb
Address Redacted

Caroline J Hempleman
Address Redacted

Caroline Manufacturing
7025 Augusta Rd
Greenville, SC 29605

Caroline R Miller
Address Redacted

Caroline Ruritan Club
National Capital Area Council 082
23156 Sorrell Lane
Milford, VA 22514

Carollton Elementary School P T O
Three Harbors Council 636
8965 S Carollton Dr
Oak Creek, WI 53154

Carolyn A Botti
Address Redacted

Carolyn Altemus
Address Redacted

Carolyn Bare
Address Redacted

Carolyn Bartlett
2657 Halifax Dr
Middletown, OH 45044

Carolyn Berry
Address Redacted

Carolyn Bowlin
Address Redacted

Carolyn Clark
Address Redacted

Carolyn Cruson
Address Redacted

Carolyn Daily
Address Redacted

Carolyn Duggan
Address Redacted

Carolyn Erickson
Address Redacted

Carolyn Fales
Address Redacted

Carolyn Feminear
Address Redacted

Carolyn Ford Bates
Address Redacted

Carolyn Frankowski
Address Redacted

Carolyn Goebel
Address Redacted

Carolyn Guzik
Address Redacted

Carolyn Hemphill
Address Redacted

Carolyn Holbert
Address Redacted

Carolyn Hyatte
Address Redacted

Carolyn Johnson
Address Redacted

Carolyn King
Address Redacted

Carolyn Koenning
Address Redacted

Carolyn Kurtz
Address Redacted

Carolyn Leahy
Address Redacted

Carolyn Lint

Address Redacted

Carolyn Macarille
Address Redacted

Carolyn Martin
Address Redacted

Carolyn Mclaughlin
Address Redacted

Carolyn Mcqueen
Address Redacted

Carolyn Miller
Address Redacted

Carolyn Moore
Address Redacted

Carolyn Parrott
Address Redacted

Carolyn Raupp
Address Redacted

Carolyn Rosen
Address Redacted

Carolyn Rotert
Address Redacted

Carolyn Sargent
Address Redacted

Carolyn Smith
Address Redacted

Carolyn Sturdevant
Address Redacted

Carolyn Tinner
Address Redacted

Carolyn Tobin
Address Redacted

Carolyn Toler
Address Redacted

Carolyn Torres
Address Redacted

Carolyn Turrubiarte
Address Redacted

Carolyn Wallace
Address Redacted

Carolyn White
Address Redacted

Carolyn Whitefield
Address Redacted

Carolyn Wilkerson
Address Redacted

Carolyn Zullo
Address Redacted

Carpenter Parents Assoc
Southern Shores Fsc 783
4250 Central Blvd
Ann Arbor, MI 48108

Carpenter School PTO
Pathway To Adventure 456
300 N Hamlin Ave
Park Ridge, IL 60068

Carpenter Trust
Erie Shores Council 460
500 N Locust St
Oak Harbor, OH 43449

Carpenter-Diesch-White Legion Post No436
Northeast Iowa Council 178
308 N W St
Earlville, Ia 52041

Carpenters Utd Methodist Church
Great Smoky Mountain Council 557
3538 Best Rd
Maryville, TN 37803

Carpinteria Community Church
Los Padres Council 053
1111 Vallecito Rd
Carpinteria, CA 93013

Carr Allison Howard Oliver
Sisson Pc
100 Vestavia Pkwy
Birmingham, AL 35216

Carr Concrete Subsidiary Of Rw Sidleyinc
P.O. Box 265
Waverly, WV 26184

Carr Textile Corp
243 Wolfner Dr
Fenton, MO 63026

Carrabbas Italian Grill
1701 Crossroads Dr
Grapevine, TX 76051

Carrboro Umc Men
Occoneechee 421
200 Hillsborough Rd
Carrboro, NC 27510

Carriage Hill Elementary PTO
Mid-America Council 326
400 Cedardale Rd
Papillion, NE 68046

Carrie A Hairston
Address Redacted

Carrie A Vogelsang
Address Redacted

Carrie Brewer
Address Redacted

Carrie Commercial Services Corp
2201 Midway Rd, Ste 200
Carrollton, TX 75006

Carrie Griswold
Address Redacted

Carrie Hutchcraft
Address Redacted

Carrie Kemp
Address Redacted

Carrie L Deitz
Address Redacted

Carrie Mellen
Address Redacted

Carrie Rose
Address Redacted

Carrier Enterprise LLC
1401 Erie Blvd E, Ste 2
Syracuse, NY 13210

Carrier North Carolina
P.O. Box 905957
Charlotte, NC 28290-5957

Carrington Confroy
Address Redacted

Carrington Lions Club
Northern Lights Council 429
325 5th Ave S
Carrington, ND 58421

Carrington Lions Club
Northern Lights Council 429
564 9th Ave N
Carrington, ND 58421

Carrington School
Connecticut Rivers Council, Bsa 066
24 Kenmore Ave
Waterbury, CT 06708

Carrol Hardin
Address Redacted

Carrol Murray
Address Redacted

Carroll College
Montana Council 315
1601 N Benton Ave
Helena, MT 59625

Carroll Community College
1601 Washington Rd
Westminster, MD 21157

Carroll County High School Jrotc
Blue Ridge Mtns Council 599
100 Cavs Ln
Hillsville, VA 24343

Carroll County Law Enforcement
Baltimore Area Council 220
100 W Court St
Westminster, MD 21102

Carroll France
Address Redacted

Carroll Junior High
Louisiana Purchase Council 213
2913 Renwick St
Monroe, LA 71201

Carroll Manor Fire Co
National Capital Area Council 082
2795 Adams St
Adamstown, MD 21710

Carroll Oakland Elementary PTO
Middle Tennessee Council 560
4664 Hunters Point Pike
Lebanon, TN 37087

Carroll Peak Elementary - Gifw
Longhorn Council 662
1201 E Jefferson Ave
Fort Worth, TX 76104

Carroll Township Trustees
Erie Shores Council 460
11080 W Toussaint E Rd
Oak Harbor, OH 43449

Carroll Traylor
Address Redacted

Carrollton Church Of The Nazarene
Circle Ten Council 571
1529 E Hebron Pkwy
Carrollton, TX 75010

Carrollton Farmers Branch Rotary Club
Circle Ten Council 571
P.O. Box 417
Carrollton, TX 75011

Carrollton Police Dept
Circle Ten Council 571
2025 E Jackson Rd
Carrollton, TX 75006

Carrollton Ruritan Club
Colonial Virginia Council 595
109 Arabian Trl
Smithfield, VA 23430

Carrollwood Seventh Day Adventist Church
Greater Tampa Bay Area 089
10619 Henderson Rd
Tampa, FL 33625

Carrot-Top Industries, Inc
328 Elizabeth Brady Rd
P.O. Box 820
Hillsborough, NC 27278

Carrow Baptist Church
Tidewater Council 596
5545 Susquehanna Dr
Virginia Beach, VA 23462

Carrsville Ruritan Club
Colonial Virginia Council 595

5336 Carrsville Hwy
Carrsville, VA 23315

Carson Boys N Girls Club
Three Harbors Council 636
4920 W Capitol Dr
Milwaukee, WI 53216

Carson Butt
Address Redacted

Carson Comer
Address Redacted

Carson D Bollinger
Address Redacted

Carson D Mcrae
Address Redacted

Carson Mikami
Address Redacted

Carson R Williams
Address Redacted

Carson R Yates
Address Redacted

Carson S Lumber Mill
25852 Schantz Rd
Sunman, IN 47041

Carson Valley Lions Club
Nevada Area Council 329
P.O. Box 314
Minden, NV 89423

Carson Valley Medical Center

Nevada Area Council 329
1107 US Hwy 395 N
Gardnerville, NV 89410

Carson W Berry
Address Redacted

Carstens Academy Pacsa
Great Lakes Fsc 272
13000 Essex Ave
Detroit, MI 48215

Cartamundi Usa
P.O. Box 671333
Dallas, TX 75267-1333

Carter   Burgess, Inc
P.O. Box 99350
Fort Worth, TX 76199-0350

Carter John Fritz
Address Redacted

Carter Park Elementary - Gfwar
Longhorn Council 662
1204 E Broadus Ave
Fort Worth, TX 76115

Carter W Dell
Address Redacted

Carteret Street Utd Methodist Church
Coastal Carolina Council 550
408 Carteret St
Beaufort, SC 29902

Carteret Street Utd Methodist Church
Coastal Carolina Council 550
P.O. Box 788
Beaufort, SC 29901

Carter-Smith Vfw Post 5867
San Diego Imperial Council 049
12650 Lindo Ln
Lakeside, CA 92040

Cartersville Rotary
Northwest Georgia Council 100
P.O. Box 1476
Cartersville, GA 30120

Cartertoons Media, LLC
12330 W US Hwy 40
Cambridge City, IN 47327

Carterville Baptist Church
Pine Burr Area Council 304
1115 Carterville Rd
Petal, MS 39465

Carthage College
Office of Student Financial Planning
2001 Alford Park Dr
Kenosha, WI 53140

Carthage LDS
Longhouse Council 373
21883 Cole Rd
Carthage, NY 13619

Carthage Police Dept
Ozark Trails Council 306
310 W 4th St
Carthage, MO 64836

Carthage Utd Methodist Church
Andrew Jackson Council 303
P.O. Box 169
Carthage, MS 39051

Carthage Utd Methodist Church
Middle Tennessee Council 560

P.O. Box 241
Carthage, TN 37030

Carus Publishing Co
P.O. Box 7150
Rockford, IL 61126-9903

Carvel Ice Cream
11508 Providence Rd
Charlotte, NC 28277

Carver Boys N Girls Club
Three Harbors Council 636
1900 N 1st St
Milwaukee, WI 53212

Carver Center
Westchester Putnam 388
400 Wchester Ave
Port Chester, NY 10573

Carver Community Organization
Buffalo Trace 156
400 SE 8th St
Evansville, IN 47713

Carver County Sheriff
Northern Star Council 250
606 E 4th St
Chaska, MN 55318

Carver Elementary School
Greater St Louis Area Council 312
3325 Bell Ave
Saint Louis, MO 63106

Carver High School
Tukabatchee Area Council 005
2001 W Fairview Ave
Montgomery, AL 36108

Carver Middle School
Indian Nations Council 488
624 E Oklahoma Pl
Tulsa, OK 74106

Carversville Christian Church
Washington Crossing Council 777
3736 Aquetong Rd
Carversville, PA 18913

Carvis Braxton
Address Redacted

Cary Grimes-Graeme
Address Redacted

Cary High School Naval Jrotc
Occoneechee 421
638 Walnut St
Cary, NC 27511

Cary Kaczik
Address Redacted

Cary Lenise Everitt
Address Redacted

Cary Police Dept
Blackhawk Area 660
654 Village Hall Dr
Cary, IL 60013

Cary Presbyterian Church
Occoneechee 421
614 Griffis St
Cary, NC 27511

Cary Reynolds PTA
Atlanta Area Council 092
3498 Pine St
Doraville, GA 30340

Cary Utd Methodist Church
Blackhawk Area 660
500 1st St
Cary, IL 60013

Cary Wilson
Address Redacted

Cary-Grove Amvets
Blackhawk Area 660
425 Wentworth Cir
Cary, IL 60013

Caryl Jane Lombardi
Address Redacted

Caryl Lombardi
Address Redacted

Caryl Sharpe
Address Redacted

Casa De Amigos
Buffalo Trail Council 567
1101 Garden Ln
Midland, TX 79701

Casa De La Esperanza Learning Center
Longs Peak Council 062
1520 S Emery St
Longmont, CO 80501

Casa Esperanza
W.L.A.C.C. 051
14705 Blythe St
Casa Esperanza
Panorama City, CA 91402

Casa Familiar

San Diego Imperial Council 049
119 W Hall Ave
San Ysidro, CA 92173

Casa Grande Fire Dept
Catalina Council 011
377 E Val Vista Blvd
Casa Grande, AZ 85122

Casa Grande Investments I LLC
6426 City W Pkwy
Eden Prairie, MN 55344

Casa Grande Investments I LLC
730 3rd Ave
New York, NY 10017

Casa Juan Bosco, Inc
Puerto Rico Council 661
P.O. Box 1836
Aguadilla, PR 00605

Casa Manana Theatre
3101 W Lancaster
Fort Worth, TX 76107

Casas Adobes Ward
Lds Tucson North Stake
Catalina Council 011
939 W Chapala Dr
Tucson, Az 85704

Cascade Charter Township
2865 Thornhills Ave SE
Grand Rapids, MI 49546

Cascade Christian Church
President Gerald R Ford 781
2829 Thornapple River Dr Se
Disciples of Christ
Grand Rapids, MI 49546

Cascade Civil War Society
Crater Lake Council 491
3504 Cannon Ave
Klamath Falls, OR 97603

Cascade Designs Inc
29383 Network Pl
Chicago, IL 60673-1293

Cascade Designs Inc
4000 1st Ave S
Seattle, WA 98134

Cascade Designs Nevada LLC
29383 Network Pl
Chicago, IL 60673-1293

Cascade Designs Nevada LLC
4000 1st Ave S
Seattle, WA 98134

Cascade Designs Nevada LLC
P.O. Box 94547
Seattle, WA 98124-6847

Cascade Elementary School PTO
Blue Mountain Council 604
505 S Highland Dr
Kennewick, WA 99337

Cascade Leadership Challenge
Chief Seattle Council 609
13203 2nd Ave Nw
Seattle, WA 98177

Cascade Lions Club
Northeast Iowa Council 178
Cascade, IA 52033

Cascade Pacific

2145 Naito Pkwy
Portland, OR 97201-5197

Cascade Pacific Cncl No 492
2145 Naito Pkwy
Portland, OR 97201-5197

Cascade Utd Methodist Church
Atlanta Area Council 092
3144 Cascade Rd Sw
Atlanta, GA 30311

Casco Uninted Methodist Church
President Gerald R Ford 781
880 66th St
South Haven, MI 49090

Case
Membership, Dept 4022
Washington, DC 20042-4022

Case Clc PTA
Great Trail 433
1420 Garman Rd
Akron, OH 44313

Case District Iii/Iv
Attn  Conferences
P.O. Box 79884
Baltimore, MD 21279-0884

Case Haslam
Address Redacted

Case Western Reserve University
University Financial Aid
2049 Martin Luther King Jr. Dr
Yost Hall 435
Cleveland, OH 44106-7049

Case Works Crating   Shipping

827 E 17th St 125
Tucson, AZ 85719

Casey Devoti Brockland
Attn Matthew C. Casey
124 Gay Ave
St. Louis, MO 63105

Casey Dupree
Address Redacted

Casey Hynes
Address Redacted

Casey K Lazar
Address Redacted

Casey L Burns
Address Redacted

Casey M Shandera
Address Redacted

Casey Manning
Address Redacted

Casey Norwood
Address Redacted

Casey R Myers
Address Redacted

Casey Snyder
Address Redacted

Cash Carry Furniture
P.O. Box 321
Magdalena, NM 87825

Cashe Crossland
833 Fox Trail
Buffalo, MN 55313

Cashmere American Legion Auxiliary 64
Grand Columbia Council 614
P.O. Box 441
Cashmere, WA 98815

Cashton Community Club
Gateway Area 624
539 Schneider St
Cashton, WI 54619

Cashtown Area Lions Club
New Birth of Freedom 544
1043 Green Ridge Rd
Orrtanna, PA 17353

Casie Harris
Address Redacted

Casimiro De Figueiredo
930 Harbourne St
Colorado Springs, CO 80911

Cason Utd Methodist Church
Gulf Stream Council 085
342 N Swinton Ave
Delray Beach, FL 33444

Casper Five Trails Rotary Club
Greater Wyoming Council 638
4210 Deer Run
Casper, WY 82601

Cass Circuit Clerk
2501 W Mechanic
Harrisonville, MO 64701

Cass City Rotary Club
Water and Woods Council 782
P.O. Box 63
Cass City, MI 48726

Cass Co Elks Lodge
Heart of America Council 307
2402 N M 291 Hwy
Harrisonville, MO 64701

Cass Co Emergency Services Dis. 2
Caddo Area Council 584
P.O. Box 157
Queen City, TX 75572

Cass County Cowboy Church
Caddo Area Council 584
P.O. Box 189
Atlanta, TX 75551

Cass County Emergency Svcs District  2
Caddo Area Council 584
P.O. Box 157
Queen City, Tx 75572

Cass County Sheriffs Office
Mid-America Council 326
P.O. Box 10
Plattsmouth, NE 68048

Cass District 63 Ptc
Pathway To Adventure 456
8502 Bailey Rd
Darien, IL 60561

Cass Road Baptist Church
Erie Shores Council 460
1400 Cass Rd
Maumee, OH 43537

Cassadaga American Legion Post 1280
Allegheny Highlands Council 382

228 Maple Ave
P.O. Box 497
Cassadaga, NY 14718

Cassandra D Engle
Address Redacted

Cassandra Dorris
Address Redacted

Cassandra Ferguson
Address Redacted

Cassandra Godinez
Address Redacted

Cassandra Haskin
Address Redacted

Cassandra J Carl
Address Redacted

Cassandra J Hansen
Address Redacted

Cassandra Jackson
Address Redacted

Cassandra Lebeau
Address Redacted

Cassandra Louise Dorris
Address Redacted

Cassandra Pahl
Address Redacted

Cassandra Sossa

Address Redacted

Cassandra Washington
Address Redacted

Casselberry Utd Methodist Church
Central Florida Council 083
321 Piney Ridge Rd
Casselberry, FL 32707

Casselton Fire Dept
Northern Lights Council 429
121 Langer Ave N
Casselton, ND 58012

Cassian Reporting LLC
21 Oak St, Ste 307
Hartford, CT 06106

Cassian Reporting LLC
P.O. Box 342
East Glastonbury, CT 06025

Cassidy M Levy
Address Redacted

Cassidy Scott
Address Redacted

Cassidy Utd Methodist Church
Sequoyah Council 713
5801 Memorial Blvd
Kingsport, TN 37664

Cassie Dooley
Address Redacted

Cassie Hunsaker
Address Redacted

Cassville Fire Dept
Blackhawk Area 660
310 W Amelia St
Cassville, WI 53806

Cassville Rotary Club
Ozark Trails Council 306
12964 Fr 2195
Cassville, MO 65625

Cassville Volunteer Fire Co
Jersey Shore Council 341
785 Miller Ave
Jackson, NJ 08527

Castaic Chamber Of Commerce
W.L.A.C.C. 051
31744 Castaic Rd, Ste 103
Castaic, CA 91384

Castaic Lions Club
W.L.A.C.C. 051
30801 Gilmour St
Castaic, CA 91384

Castile Community Club
Iroquois Trail Council 376
12 S Main
P.O. Box 401
Castile, NY 14427

Castillo Laman Tan Pantaleon   San Jose
Law Offices
The Valero Tower
122 Salcedo Village
Makati City, 1227
Philippines

Casting For Recovery
17 Deer Run Rd
Cimarron, NM 87714

Castle Elementary School PTO
Buffalo Trace 156
3077 State Route 261
Newburgh, IN 47630

Castle Hills Residential Assoc
Circle Ten Council 571
2520 King Arthur Blvd, Ste 200
Lewisville, TX 75056

Castle Lights Candle Co
325 S 4th St
Raton, NM 87740

Castle Navigation Inc
dba Stanley London
4091 E La Palma Ave, Ste G
Anaheim, CA 92807

Castle Rock Fire Dept
Denver Area Council 061
300 Perry St
Castle Rock, CO 80104

Castle Rock Police Dept
Denver Area Council 061
100 Perry St
Castle Rock, CO 80104

Castle South Parent Support Group
Buffalo Trace 156
3711 Casey Rd
Newburgh, IN 47630

Castle Talent, Inc
P.O. Box 767
Windermere, FL 34786

Castle Valley Center
Utah National Parks 591
755 N Cedar Hills Dr

Price, UT 84501

Castle Worldwide Inc
Attn  Gina Puckett
900 Perimeter Park Dr, Ste G
Morrisville, NC 27560

Castleman   Sons Plumbing Inc
Three Harbors Council 636
11725 W Scherrei Dr
Franklin, WI 53132

Castleton Hill Moravian Church
Greater New York Councils, Bsa 640
1657 Victory Blvd
Staten Island, NY 10314

Castleton Kiwanis Club
Twin Rivers Council 364
112 S Main St
Castleton On Hudson, NY 12033

Castleton Utd Methodist Church
Crossroads of America 160
7160 Shadeland Sta
Indianapolis, IN 46256

Castro Valley Utd Methodist Church
San Francisco Bay Area Council 028
19806 Wisteria St
Castro Valley, CA 94546

Castro Vly Utd Methodist Ch Mens Club
San Francisco Bay Area Council 028
19806 Wisteria St
Castro Valley, Ca 94546

Caswell Springs Utd Methodist Church
Pine Burr Area Council 304
18601 Hwy 63
Moss Point, MS 39562

Cat S Welding
Texas Trails Council 561
P.O. Box 483
Haskell, TX 79521

Catahoula Parish School Board
P.O. Box 250
Vidalia, LA 71313-0250

Catalina
2250 E Broadway Blvd
Tucson, AZ 85719

Catalina Area Cncl 11
2250 E Broadway Blvd
Tucson, AZ 85719

Catalina Biosolutions LLC
6890 E Sunrise Blvd 110-120
Tucson, AZ 85750

Catalina Elementary School PTA
Central Florida Council 083
2510 Gulfstream Rd
Orlando, FL 32805

Catalina Ward - LDS Tucson North Stake
Catalina Council 011
55 W Arrowsmith Dr
Oro Valley, AZ 85755

Catalina Yachts
7200 Bryan Dairy Rd
Largo, FL 33777

Catalyst Adventure Group, LLC
P.O. Box 285
Fairfield, CT 06824

Cataula Utd Methodist Church

Chattahoochee Council 091
P.O. Box 276
Cataula, GA 31804

Catawba College
Attn  Financial Aid Office
2300 W Innes St
Salisbury, NC 28144

Catawba Lodge 56, Afm
Palmetto Council 549
P.O. Box 56
220 Tom Hall St
Fort Mill, SC 29716

Catawba Sail And Power Squadron
Palmetto Council 549
4743 Cascade Ave
Rock Hill, SC 29732

Catawba Trail Elementary School PTO
Indian Waters Council 553
1080 Old National Hwy
Elgin, SC 29045

Catawba Utd Methodist Church
Blue Ridge Mtns Council 599
4972 Catawba Creek Rd
Catawba, VA 24070

Catawba Valley Community College
2550 Hwy 70, Se
Hickory, NC 28602-8302

Catawissa Ave Utd Methodist Church
Susquehanna Council 533
319 Catawissa Ave
Sunbury, PA 17801

Catering For You Inc
8121 Cantrell Rd
Little Rock, AR 72227

Catfish Charlies
Northeast Iowa Council 178
1650 E 16th St
Dubuque, IA 52001

Cathadral Of St.Joseph
Great Rivers Council 653
2305 W Main St
Jefferson City, MO 65109

Catharine Hamel
Address Redacted

Cathea Barrows
Address Redacted

Cathedral Cafe
Kyss LLC
134 S Court St
Fayetteville, WV 25840

Cathedral Carmel Elem
Evangeline Area 212
848 Saint John St
Lafayette, LA 70501

Cathedral City Police Dept
California Inland Empire Council 045
68700 Avenida Lalo Guerrero
Cathedral City, CA 92234

Cathedral High School
Yucca Council 573
1309 N Stanton St
El Paso, TX 79902

Cathedral Holy Name Society
Greater St Louis Area Council 312
200 W Harrison St
Belleville, IL 62220

Cathedral Of Immaculate Conception
East Texas Area Council 585
423 S Broadway Ave
Tyler, TX 75702

Cathedral Of Mary Our Queen
Baltimore Area Council 220
5200 N Charles St
Baltimore, MD 21210

Cathedral Of Our Lady Of Guadalupe
Santa Fe Trail Council 194
3231 N 14Th
P.O. Box 670
Dodge City, KS 67801

Cathedral Of Sacred Heart
Gulf Coast Council 773
1212 E Moreno St
Pensacola, FL 32503

Cathedral Of Saint Eugene
Redwood Empire Council 041
2323 Montgomery Dr
Santa Rosa, CA 95405

Cathedral Of Saint John Berchmans
Norwela Council 215
939 Jordan St
Shreveport, LA 71101

Cathedral Of St Augustine
North Florida Council 087
35 Treasury St
Saint Augustine, FL 32084

Cathedral Of St Catharine Of Siena
Minsi Trails Council 502
1825 W Turner St
Allentown, PA 18104

Cathedral Of St Mary Of The Assumption
Narragansett 546
327 2nd St
Fall River, MA 02721

Cathedral Of St Peter
Blackhawk Area 660
1243 N Church St
Rockford, IL 61103

Cathedral Of St Philip
Atlanta Area Council 092
2744 Peachtree Rd Nw
Atlanta, GA 30305

Cathedral Of The Incarnation
Middle Tennessee Council 560
2015 W End Ave
Nashville, TN 37203

Cathedral Of The Risen Christ
Cornhusker Council 324
3500 Sheridan Blvd
Lincoln, NE 68506

Cathedral Of The Rockies  Amity Campus
Ore-Ida Council 106 - Bsa 106
4464 S Maple Grove Rd
Boise, ID 83709

Cathedral Of The Sacred Heart
Gulf Coast Council 773
1212 E Moreno St
Pensacola, FL 32503

Cathedral Of The Sacred Heart Of Jesus
Great Smoky Mountain Council 557
711 S Nshore Dr
Knoxville, TN 37919

Cathedral School

Cascade Pacific Council 492
110 NW 17th Ave
Portland, OR 97209

Catherine Bargh
Address Redacted

Catherine Brown
Address Redacted

Catherine Buckalew
Address Redacted

Catherine Calhoun
Address Redacted

Catherine Ch Anderson
Address Redacted

Catherine Curzon
Address Redacted

Catherine D Butz
Address Redacted

Catherine Drake
Address Redacted

Catherine Emerson
Address Redacted

Catherine Foy Roussos
Address Redacted

Catherine Garvey
Address Redacted

Catherine Gosselin

Address Redacted

Catherine Harding
Address Redacted

Catherine Harrison
Address Redacted

Catherine Heil
Address Redacted

Catherine Hevel
Address Redacted

Catherine Huska
Address Redacted

Catherine Irle
Address Redacted

Catherine K Parisi
Address Redacted

Catherine L Winckler
Address Redacted

Catherine Lundry
Address Redacted

Catherine M Curtis
Address Redacted

Catherine M Mazzella
Address Redacted

Catherine Malm
Address Redacted

Catherine Marshall
Address Redacted

Catherine Monaghan
Address Redacted

Catherine Rohloff
Address Redacted

Catherine Ross
Address Redacted

Catherine S Nagib
Address Redacted

Catherine Shawver
Address Redacted

Catherine Smith
Address Redacted

Catherine Spitler
Address Redacted

Catherine Walsh
Address Redacted

Catherine Washburn
Address Redacted

Catherine Zanotti
Address Redacted

Cathey Hand
Address Redacted

Cathey Raber

Address Redacted

Cathie Potts
Address Redacted

Cathleen Courtney
Address Redacted

Cathleen Gauch
Address Redacted

Cathleen Peloubet
Address Redacted

Cathleen Scott Associates
250 S Central Blvd, Ste 104
Jupiter, FL 33458

Cathleen Vujasin
Address Redacted

Cathlynn Peters
Address Redacted

Catholic - Holy Rosary Church
Grand Teton Council 107
145 9th St
Idaho Falls, ID 83404

Catholic - Holy Rosary Church
Grand Teton Council 107
228 9th St
Idaho Falls, ID 83404

Catholic Church Of Corpus Christi
Northern Star Council 250
2131 Fairview Ave N
Roseville, MN 55113

Catholic Church Of St Ann
Atlanta Area Council 092
4905 Roswell Rd
Marietta, GA 30062

Catholic Church Of St Luke
Blue Ridge Council 551
4408 Hwy 86
Easley, SC 29642

Catholic Church Of St Monica
Atlanta Area Council 092
1700 Buford Hwy
Duluth, GA 30097

Catholic Church Of The Annunciation
Blue Grass Council 204
1007 Main St
Paris, KY 40361

Catholic Church Of The Epiphany
Central Florida Council 083
201 Lafayette St
Port Orange, FL 32127

Catholic Church Of The Holy Ghost
Mayflower Council 251
518 Washington St
Whitman, MA 02382

Catholic Church Of The Holy Spirit
Gulf Coast Council 773
10650 Gulf Beach Hwy
Pensacola, FL 32507

Catholic Committee On Scouting
Archdiocese of Kansas City
12605 Parallel Ave
Kansas City, KS 66109

Catholic Committee On Scouting
Archdiocese of Louisville

P.O. Box 211075
Louisville, KY 40221-1075

Catholic Committee On Scouting
Diocese of Columbus Ohio
P.O. Box 2222
Westerville, OH 43086-2222

Catholic Committee On Scouting
Great Rivers Council 653
1011 Boonville Rd
Jefferson City, MO 65109

Catholic Committee, Diocese Of Paterson
c/o Debbie Wickham
16 Old Woodstock Trail
Oak Ridge, NJ 07438

Catholic Community Of New Bedford
Narragansett 546
106 Illinois St
New Bedford, MA 02745

Catholic Community Of St Matthias
Patriots Path Council 358
168 John F Kennedy Blvd
Somerset, NJ 08873

Catholic Diocese Of Evansville
4200 N Kentucky
Evansville, IN 47724-0169

Catholic Diocese Of Richmond
7800 Carousel Ln
Richmond, VA 23294-4201

Catholic Diocese Of Richmond
Stonewall Jackson Council 763
1205 Pen Park Rd
Charlottesville Catholic School
Charlottesville, VA 22901

Catholic Diocese Of Richmond
Stonewall Jackson Council 763
1465 Incarnation Dr
Church of Incarnation
Charlottesville, VA 22901

Catholic Holy Spirit Catholic Commty
Grand Teton Council 107
524 N 7Th Ave
Pocatello, Id 83201

Catholic Home School Assoc Of Omaha
Mid-America Council 326
4816 S 13Th St
Omaha, Ne 68107

Catholic Men Of The Chapel
Transatlantic Council, Bsa 802
8 Fw/Hc, Unit 5210
Apo, AE 09461

Catholic Men S Group
W D Boyce 138
502 N Monroe St
Clinton, IL 61727

Catholic Men St Justin
St Mary Magdalen Parish
Great Lakes Fsc 272
665 E Garfield Ave
Hazel Park, Mi 48030

Catholic Schools Of Fairbanks
Midnight Sun Council 696
615 Monroe St
Fairbanks, AK 99701

Catholic University Of America
Office of Admissions
P.O. Box 8500-1970
Philadelphia, PA 19178-1970

Catholic Urban Programs Griffin Center
Greater St Louis Area Council 312
P.O. Box 2185
East Saint Louis, IL 62202

Cathora Corp
Dba  D   H Engraving
9769 W 119th Dr, Ste 7
Broomfield, CO 80021

Cathryn Hardy
Address Redacted

Cathy Berg
Address Redacted

Cathy Capuano
Address Redacted

Cathy Carol
Address Redacted

Cathy Connelly
Address Redacted

Cathy Eng
Address Redacted

Cathy Gosselin Council 218
146 Plains Rd
Raymond, ME 04071

Cathy H Keiger
Address Redacted

Cathy Henderson
Address Redacted

Cathy Hunt
Address Redacted

Cathy J Doran
Address Redacted

Cathy L Cunningham
Address Redacted

Cathy L Wilson
Address Redacted

Cathy Sager
Address Redacted

Cathy Stokes
Address Redacted

Cathy Torres
Address Redacted

Cathy West
Address Redacted

Cathy Wilson
Address Redacted

Catigny Foundation
15151 Winfield Rd
Wheaton, IL 60189

Catlettsburg Elem Sch 21 Stcclcwow
Buckskin 617
3348 Court St
Catlettsburg, Ky 41129

Catlin Lions Club
Prairielands 117
10562 Catlin Indianola Rd

Catlin, IL 61817

Catoctin Fish And Game Protective Assoc
National Capital Area Council 082
10219 Clark Rd
Myersville, Md 21773

Catonsville Presbyterian Church
Baltimore Area Council 220
1400 Frederick Rd
Catonsville, MD 21228

Catonsville Utd Methodist Church
Baltimore Area Council 220
6 Melvin Ave
Catonsville, MD 21228

Cats Club 21St Century Brown Elementary
Capitol Area Council 564
505 W Anderson Ln
Austin, TX 78752

Cattlemen S Fort Worth Steak House Inc
2458 N Main St
Ft Worth, TX 76164

Caughdenoy Methodist Church
Longhouse Council 373
P.O. Box 59B
Central Square, NY 13036

Cause Academy, LLC
13020 N 82nd St
Scottsdale, AZ 85260

Cause Media Group, LLC
811 El Capitan Way, Ste 130
San Luis Obispo, CA 93401

Causeway Hospitality, LLC
dba Holiday Inn Metairie

New Orleans Airport
2261 N Causeway Blvd
Metairie, LA 70001

Cavallo Bus Lines
3755 E Kearney
Springfield, MO 65803

Cave Spring Utd Methodist Church
Blue Ridge Mtns Council 599
4505 Hazel Dr
Roanoke, VA 24018

Cave Spring Utd Methodist Men S Club
Northwest Georgia Council 100
5420 Fosters Mill Rd Sw
Road
Cave Spring, GA 30124

Caveman Kiwanis Club
Crater Lake Council 491
712 SW Cypress St
Grants Pass, OR 97526

Cavierre Stolberg
Address Redacted

Cayan LLC
dba Cayan Holdings
1 Federal St, 2nd Fl
Boston, MA 02110

Cayce Dept Of Public Safety
Indian Waters Council 553
2 Lavern Jumper Rd
Cayce, SC 29033

Cayla Michele Stafford
Address Redacted

Caylee Cook

Address Redacted

Caylin G Hintz
Address Redacted

Cayuga Christian Church
Crossroads of America 160
P.O. Box 731
406 S Logan St
Cayuga, IN 47928

Caze Parent Support Group Special Needs
Buffalo Trace 156
2013 S Green River Rd
Evansville, IN 47715

Cazembe Samuel Monds
Address Redacted

Cazenovia American Legion Post 88
Leatherstocking 400
P.O. Box 263
26 Chenango St
Cazenovia, NY 13035

Cbl Data Recovery Technologies Inc
200 Business Park Dr, Unit 105
Armonk, NY 10504

Cbp Border Patrol
Yucca Council 573
1997 Hwy 54 S
Alamogordo, NM 88310

Cbp Calexico 2503
San Diego Imperial Council 049
1699 Carr Rd
Calexico, CA 92231

Cbp Office Of Field Operations
Rio Grande Council 775

3300 S Expressway 77/83
Brownsville, TX 78521

Cbre Inc
Bank of America Loxbox Services
P.O. Box 281620, Location Code 4606
Atlanta, GA 30384-1620

Cbs
P.O. Box 2489
White City, OR 97503

Cbs Distribution, Inc
dba Permacard   Menuworks
8 Sunbelt Business Park Dr
Greer, SC 29650-4529

Cbs LLC
Tidewater Council 596
953 Reon Dr
Virginia Beach, VA 23464

Cbs Press Inc
P.O. Box 101295
Fort Worth, TX 76185

Cbs Sports Inc
911 N Green St
Morganton, NC 28655

Cc Creations Ltd
1800 Shiloh Ave
Bryan, TX 77803

CC Dickson Co
P.O. Box 13501
Rock Hill, SC 29731-3501

Cc Fashions Inc
858 Estes Ave
San Antonio, TX 78209

Ccf Natural Hoofcare
16622 Co Rd 79
Trinidad, CO 81082

Cch
4025 W Peterson Ave
Chicago, IL 60646-6085

Cch Inc
P.O. Box 4307
Carol Stream, IL 60197-4307

Ccm Networks, LLC
924 Gainesville Hwy, Ste 100
Buford, GA 30518

Ccmh Times Square LLC
New York Marriott Marquis
1535 Broadway
New York, NY 10036

Ccpit Patent   Trademark Law Office
10/F Ocean Plaza, 158 Fuxingmennei St
Beijing, 100031
China

Ccs Presentation Systems
17350 N Hartford Dr
Scottsdale, AZ 85255

Ccsd Police Officer Assoc
Las Vegas Area Council 328
2412 Harlequin Cir
Henderson, NV 89074

Ccw Distributors Inc
5861 Tennyson St
Arvada, CO 80003

Cd Cook   Son Construction Co Inc
P.O. Box 58
Branchland, WV 25506

Cd Video Manufacturing Inc
12650 Wminster Ave
Santa Ana, CA 92706-2139

Cdf Freedom School Of Licking County
Simon Kenton Council 441
734 Sherwick Rd
Newark, OH 43055

Cdf Freedom Schools Of Licking County
Simon Kenton Council 441
734 Sherwick Rd
Newark, OH 43055

Cdf/San Mateo County Fire Dept
Pacific Skyline Council 031
320 Paul Scannell Dr
San Mateo, CA 94402

Cdg 1421906 Ont Inc
4181 Sladeview Cres 35
Mississauga, On L5L 5R2
Canada

Cdg Environmental LLC
361 W Cedar St
Allentown, PA 18102

Cdh Oen
7082 166th Way Se
Bellevue, WA 98006-5678

Cdr William Mccool School PTO
Aloha Council, Bsa 104
Psc 455 Box 168
Fpo Ap, 96540

Cdw Direct, LLC
P.O. Box 75723
Chicago, IL 60675-5723

Cdw Direct, LLC,
200 N Milwaukee Ave
Vernon Hills, IL 60061

Cdw, LLC
200 N Milwaukee Ave
Vernon Hills, IL 60061

Ceasar Chavez Academy
Great Lakes Fsc 272
4100 Martin St
Detroit, MI 48210

Ceasar Chavez East Academy
Great Lakes Fsc 272
4130 Maxwell St
Detroit, MI 48214

Cebar Esd Inc
Capitol Area Council 564
353 S Commons Ford Rd
Austin, TX 78733

Cec Facilities Group LLC
1275 Valley View Ln
Irving, TX 75061

Cecelia Hansen
Address Redacted

Cecelia Joyce
Address Redacted

Cecelia Rae
Address Redacted

Cecil American Legion Post 793
Laurel Highlands Council 527
P.O. Box 93
3323 Millers Run Rd
Cecil, PA 15321

Cecil B Moore Rec Center
Cradle of Liberty Council 525
2551 N 22nd St
Philadelphia, PA 19132

Cecil College
Attn  Accounts Receivable
One Seahawk Dr
North E, MD 21901

Cecil Cox Post 147 Amer Leg
Memorial United Methodist Church
Sequoia Council 027
P.O. Box 415
Clovis, Ca 93613

Cecil Cox Post 147 Inc American Legion
Sequoia Council 027
508 4th St
Clovis, CA 93612

Cecil Cox Post 147 Inc American Legion
Sequoia Council 027
P.O. Box 415
Clovis, CA 93612

Cecil I Walker Machinery Co
29773 Network Pl
Chicago, IL 60673-1297

Cecil Loveland
Address Redacted

Cecil Murray Center For Commty
Engagement
Greater Los Angeles Area 033

Abm Building, Ste 205
Los Angeles, Ca 90089

Cecil Pitts
Address Redacted

Cecile Rooney
Address Redacted

Cecilia Joya
Address Redacted

Cecilia S Williams
Address Redacted

Cecilia Valley Elementary School
Lincoln Heritage Council 205
931 E Main St
Cecilia, KY 42724

Cecilia Williams
Address Redacted

Cecilio Flores
Address Redacted

Ced Logistics
P.O. Box 2390
Astoria, NY 11102

Cedar Bayou Grace Utd Methodist Ch
Sam Houston Area Council 576
2714 Ferry Rd
Baytown, Tx 77520

Cedar Bluff Police Dept
Buckskin 617
115 Central Ave
Cedar Bluff, VA 24609

Cedar Bluffs Fire And Rescue
Mid-America Council 326
13 E Main St
Cedar Bluffs, NE 68015

Cedar Chapel Utd Methodist Church
Quivira Council, Bsa 198
1140 E 47th St S
Wichita, KS 67216

Cedar City Elks Lodge 1556
Utah National Parks 591
111 E 200 N
Cedar City, UT 84720

Cedar Creek Baptist Church
North Florida Council 087
1372 Lane Ave S
Jacksonville, FL 32205

Cedar Creek Booster Club
Capitol Area Council 564
3301 Pinnacle Rd
Austin, TX 78746

Cedar Creek Church
Georgia-Carolina 093
3001 Banks Mill Rd
Aiken, SC 29803

Cedar Creek Utd Methodist Church
Capitol Area Council 564
5630 Fm 535
P.O. Box 33
Cedar Creek, TX 78612

Cedar Crest Elementary
Circle Ten Council 571
2020 Mouser Ln
Dallas, TX 75203

Cedar Cross Utd Methodist Church
Mount Baker Council, Bsa 606
1210 132nd St Se
Mill Creek, WA 98012

Cedar Draw Ward - Filer Stake
Snake River Council 111
841 W Midway St
Filer, ID 83328

Cedar Elementary PTO
Buckeye Council 436
2823 9th St Sw
Canton, OH 44710

Cedar Grange 534
Chief Seattle Council 609
P.O. Box 486
Maple Valley, WA 98038

Cedar Grove Elementary School
Jersey Shore Council 341
137 Cedar Grove Rd
Toms River, NJ 08753

Cedar Grove Elementary School
Lincoln Heritage Council 205
1900 Cedar Grove Rd
Shepherdsville, KY 40165

Cedar Grove Elks Lodge 2237
Northern New Jersey Council, Bsa 333
405 Bowden Rd
Cedar Grove, NJ 07009

Cedar Grove Utd Methodist Church
Buckskin 617
168 Old Turnpike Rd
Parkersburg, WV 26104

Cedar Grove Utd Methodist Church
Great Smoky Mountain Council 557

1246 Whitaker Rd
New Market, TN 37820

Cedar Hall Elementary School
Buffalo Trace 156
2100 N Fulton Ave
Evansville, IN 47710

Cedar Hill Baptist Church
Great Smoky Mountain Council 557
636 Demory Rd
La Follette, TN 37766

Cedar Hill Church Of Christ
Circle Ten Council 571
535 S Clark Rd
Cedar Hill, TX 75104

Cedar Hill Fire Dept
Circle Ten Council 571
1212 W Belt Line Rd
Cedar Hill, TX 75104

Cedar Hill PTO
Great Rivers Council 653
1510 Vieth Dr
Jefferson City, MO 65109

Cedar Hill Roller Rink
Circle Ten Council 571
202 W Main St
Dallas, TX 75208

Cedar Hill School PTO
Patriots Path Council 358
46 Pine Brook Rd
Towaco, NJ 07082

Cedar Hills Baptist Church
Cascade Pacific Council 492
2470 SW Roxbury Ave
Portland, OR 97225

Cedar Hills Baptist Church
Great Smoky Mountain Council 557
726 Hilltop Dr
Jacksboro, TN 37757

Cedar Hills P T O
Three Harbors Council 636
2225 W Sycamore Ave
Oak Creek, WI 53154

Cedar Key Utd Methodist Church
North Florida Council 087
P.O. Box 338
Cedar Key, FL 32625

Cedar Lake Utd Methodist Church
Pathway To Adventure 456
7124 W 137th Pl
Cedar Lake, IN 46303

Cedar Mill Ptc
Cascade Pacific Council 492
10265 NW Cornell Rd
Portland, OR 97229

Cedar Park Police Dept
Capitol Area Council 564
911 Quest Pkwy
Cedar Park, TX 78613

Cedar Park Presbyterian Church
Cradle of Liberty Council 525
7740 Limekiln Pike
Philadelphia, PA 19150

Cedar Park Rotary Club
Capitol Area Council 564
P.O. Box 1446
Cedar Park, TX 78630

Cedar Park Utd Methodist Church
Capitol Area Council 564
600 W Park St
Cedar Park, TX 78613

Cedar Point Elementary School
National Capital Area Council 082
12601 Braemar Pkwy
Bristow, VA 20136

Cedar Rapids Police Dept
Hawkeye Area Council 172
505 1st St Sw
Crime Prevention
Cedar Rapids, IA 52404

Cedar Ridge PTA
Indian Nations Council 488
9817 S Mingo Rd
Tulsa, OK 74133

Cedar Ridge PTA
Utah National Parks 591
4501 W Cedar Hills Dr
Cedar Hills, UT 84062

Cedar Spgs Parent Teacher Organizaiton
Greater St Louis Area Council 312
6992 Rivermont Trl
House Springs, Mo 63051

Cedar Springs Lions Club
President Gerald R Ford 781
19 N Main St
Cedar Springs, MI 49319

Cedar Springs Rotary Club
President Gerald R Ford 781
P.O. Box 73
Cedar Springs, MI 49319

Cedar Springs Utd Methodist Church

President Gerald R Ford 781
P.O. Box K
Cedar Springs, MI 49319

Cedar St Printing
123 W Cedar St
Trinidad, CO 81082

Cedar Union Church
Minsi Trails Council 502
3419 Broadway
Allentown, PA 18104

Cedar Valley Alumni Assoc
Quapaw Area Council 018
1400 Neville St
Jonesboro, AR 72401

Cedar Wood Parents Group
Mount Baker Council, Bsa 606
15825 34th Ave Se
Mill Creek, WA 98012

Cedarburg Fire Dept
Bay-Lakes Council 635
P.O. Box 327
Cedarburg, WI 53012

Cedar-East Bethel Lions
Northern Star Council 250
Cedar Mn
Cedar, MN 55011

Cedartown Police Dept
c/o Capt Greg Cooper
301 Victoria Ave
Cedartown, GA 30125

Cedartown Police Dept
Northwest Georgia Council 100
118 N Philpot St
Cedartown, GA 30125

Cedarville Utd Methodist Church
Chester County Council 539
1092 Laurelwood Rd
Pottstown, PA 19465

Cedarville Utd Presbyterian Church
Tecumseh 439
P.O. Box 52
Cedarville, OH 45314

Cedric Bodley
Address Redacted

Cedric Bradford Fund
Greater Higher Ground Ministries
4175 Moat Dr
Winston-Salem, NC 27101

Ceg Tek International
8605 Santa Monica Blvd 23722
Los Angeles, CA 90069-4109

Cehr, LLC
Attn  Accounts Receivable Supervisor
P.O. Box 102358
Atlanta, GA 30368-2359

Cei Subrogation Services
4850 E St Rd, Ste 220
Trevose, PA 19053

Celartem Inc
1800 SW 1st Ave, Ste 500
Portland, OR 97201

Celebration Church
Baltimore Area Council 220
7101 Riverwood Dr
Columbia, MD 21046

Celebration Covenant Church
Mid-America Council 326
16868 Giles Rd
Omaha, NE 68136

Celebration Lutheran Church
Central Minnesota 296
1500 Pine Cone Rd
Sartell, MN 56377

Celebration Rotary Club
Central Florida Council 083
P.O. Box 470232
Celebration, FL 34747

Celebration Utd Methodist Church
Anthony Wayne Area 157
1289 S 250 E
Winona Lake, IN 46590

Celebration Utd Methodist Church
North Florida Council 087
9501 SW Archer Rd
Gainesville, FL 32608

Celebration Utd Methodist Church
Sioux Council 733
500 N Pasque Flower Trl
Brandon, SD 57005

Celebrity Enterprises Inc
dba the Pink Flamingos
137 Saddle Spur Trail
Tijeras, NM 87059

Celerity Woodmere Charter School
Southeast Louisiana Council 214
3191 Alex Kornman Blvd
Harvey, LA 70058

Celeste A Reyes Ramirez

Address Redacted

Celeste Rone-Moss
Address Redacted

Celia Reiner
Address Redacted

Celidah Porter
Address Redacted

Celina First Baptist Church
Middle Tennessee Council 560
P.O. Box 690
Celina, TN 38551

Cella Consulting LLC
4350 E W Hwy, Ste 307
Bethesda, MD 20814-2743

Cellhire Usa, LLC
3520 W Miller Rd, Ste 100
Garland, TX 75041

Cendien
P.O. Box 17077
Carrollton, TX 75011

Centaur Forge LLC
117 N Psring St
Burlington, WI 53105

Centenary Methodist Church
East Carolina Council 426
309 New St
New Bern, NC 28560

Centenary Utd Methodist Church
Abraham Lincoln Council 144
331 E State St

Jacksonville, IL 62650

Centenary Utd Methodist Church
Blue Grass Council 204
1441 Perryville Rd
Danville, KY 40422

Centenary Utd Methodist Church
Blue Grass Council 204
2800 Tates Creek Rd
Lexington, KY 40502

Centenary Utd Methodist Church
Coastal Carolina Council 550
672 Gaillard Rd
Moncks Corner, SC 29461

Centenary Utd Methodist Church
Cornhusker Council 324
608 Elk St
Beatrice, NE 68310

Centenary Utd Methodist Church
Del Mar Va 081
200 W Market St
Laurel, DE 19956

Centenary Utd Methodist Church
East Carolina Council 426
P.O. Box 1388
309 New St
New Bern, NC 28563

Centenary Utd Methodist Church
Heart of Virginia Council 602
350 N Marshall St
Chase City, VA 23924

Centenary Utd Methodist Church
Istrouma Area Council 211
1015 Cleveland St
Franklinton, LA 70438

Centenary Utd Methodist Church
Old Hickory Council 427
646 W 5th St
Winston Salem, NC 27101

Centenary Utd Methodist Church
Old N State Council 070
2300 W Friendly Ave
Greensboro, NC 27403

Centenary Utd Methodist Church
Patriots Path Council 358
200 Hillside Ave
Metuchen, NJ 08840

Centenary Utd Methodist Church
Pine Tree Council 218
113 Dr Mann Rd
Skowhegan, ME 04976

Centenary Utd Methodist Church
Simon Kenton Council 441
2048 Denune Ave
Columbus, OH 43211

Centenial Hills Ymca
Las Vegas Area Council 328
8056 Broken Spur Ln
Las Vegas, NV 89131

Centennial Ame Zion Church
Westchester Putnam 388
114 W 4th St
Mount Vernon, NY 10550

Centennial Clearbrook LLC
dba Century Clearbrook
6450 Mercantile Dr E
Frederick, MD 21703

Centennial Elem School Booster Assn
Pacific Harbors Council, Bsa 612
2637 45th Ave Se
Olympia, WA 98501

Centennial Evangelical Lutheran Church
Chester County Council 539
1330 Hares Hill Rd
Kimberton, PA 19442

Centennial Gun Club
Denver Area Council 061
11800 E Peakview Ave
Centennial, CO 80111

Centennial K-8
Denver Area Council 061
4665 Raleigh St
Denver, CO 80212

Centennial Lodge 326
Mid-America Council 326
2424 S 135th Ave
Omaha, NE 68144

Centennial Lutheran Church
Denver Area Council 061
3595 W Belleview Ave
Englewood, CO 80110

Centennial Moisture Control Inc
1780 Hurd Dr
Irving, TX 75038-4324

Centennial PTO
Northern Lights Council 429
2800 Ithica Dr
Bismarck, ND 58503

Centennial Utd Methodist Church
Heart of America Council 307
1834 Woodland Ave

Kansas City, MO 64108

Centennial Utd Methodist Church
Northern Star Council 250
1524 County Rd C2 W
Roseville, MN 55113

Centennial Utd Methodist Church
St. Anthony Park
Northern Star Council 250
2200 Hillside Ave
Saint Paul, Mn 55108

Center Barnstead Fire Co
Daniel Webster Council, Bsa 330
P.O. Box 117
Barnstead, NH 03218

Center Cass School District 66
Pathway To Adventure 456
699 Plainfield Rd
Downers Grove, IL 60516

Center Congregational Church
Connecticut Rivers Council, Bsa 066
11 Center St
Manchester, CT 06040

Center Congregational Church
Connecticut Rivers Council, Bsa 066
155 Main St
Torrington, CT 06790

Center Counseling LLC
265 E Chubbuck Rd
Chubbuck, ID 83202-5055

Center Creek Repair
Twin Valley Council Bsa 283
3062 160th St
Granada, MN 56039

Center For Coaching And Mentoring Inc
1830 Glynnwood Dr
Bartlesville, OK 74006

Center For Coaching And Mentoring Inc
5927 Martin Ln
Bartlesville, OK 74006

Center For Creative Leadership
1 Leadership Pl
Greensboro, NC 27410

Center For Culinary Arts Manila
287 Katipunan Ave
Loyola Heights Qc
Philippines

Center For Great Apes
P.O. Box 488
Wauchula, FL 33873

Center For Inquiry 2 After School
Crossroads of America 160
725 N New Jersey St
Indianapolis, IN 46202

Center For Inquiry 327 Ptsa
Crossroads of America 160
545 E 19th St
Indianapolis, IN 46202

Center For Inquiry 70
Crossroads of America 160
510 E 46th St
Indianapolis, IN 46205

Center For Leadership Studies Inc
280 Towerview Ct
Cary, NC 27513

Center For Learning After School Mcnair
Pacific Skyline Council 031
2033 Pulgas Ave
East Palo Alto, CA 94303

Center For Management Research Inc
134 Rumford Ave, Ste 202
Newton, MA 02466

Center For Nonprofit Management
2902 Floyd St
Dallas, TX 75204-5910

Center For Professional Excellence
1010 E Mission Ave
Phoenix, AZ 85014

Center For Sharing
Blue Mountain Council 604
3525 E A St
Pasco, WA 99301

Center For Spiritual Living
North Florida Council 087
1795 Old Moultrie Rd
St Augustine, FL 32084

Center For Spiritual Living
Verdugo Hills Council 058
4845 Dunsmore Ave
La Crescenta, CA 91214

Center For Urban Research Ed And Trn
Connecticut Rivers Council, Bsa 066
1443 Albany Ave
Hartford, CT 06112

Center For Youth   School 106
Seneca Waterways 397
279 W Ridge Rd
Rochester, NY 14615

Center For Youth At School 45
Seneca Waterways 397
1445 Clifford Ave
Rochester, NY 14621

Center For Youth In Conservation
Great Swest Council 412
2359 Ruta Corta St
Santa Fe, NM 87507

Center Grove Middle School North
Crossroads of America 160
202 N Morgantown Rd
Greenwood, IN 46142

Center Moreland Utd Methodist Church
Northeastern Pennsylvania Council 501
1244 Sr 292 E
Tunkhannock, PA 18657

Center Moriches Fire Dept
Suffolk County Council Inc 404
301 Main St
Center Moriches, NY 11934

Center Moriches Watchdog Commty
Assoc Inc
Suffolk County Council Inc 404
P.O. Box 36
Center Moriches, Ny 11934

Center Point Construction
Trapper Trails 589
P.O. Box 387
Morgan, UT 84050

Center Point Fire/Rescue Dept
Greater Alabama Council 001
P.O. Box 9651
Birmingham, AL 35220

Center Point Lions
Hawkeye Area Council 172
P.O. Box 444
Center Point, IA 52213

Center Point Utd Baptist Church
Buckskin 617
P.O. Box 389
West Hamlin, WV 25571

Center Pointe Church
Central Florida Council 083
9580 Curry Ford Rd
Orlando, FL 32825

Center Road Church Of Christ
Sagamore Council 162
899 W 300 S
Kokomo, IN 46902

Center School PTO
The Spirit of Adventure 227
18 Irving St
Peabody, MA 01960

Center Sports, Inc
316 10th St
Worthington, MN 56187-2316

Center Street PTA
c/o 195 Capitol Ave
Theodore Roosevelt Council 386
Williston Park, NY 11596

Center That Cares
Laurel Highlands Council 527
2701 Centre Ave
Pittsburgh, PA 15219

Center Township Fire Dept
Hoosier Trails Council 145 145
199 S State Rd 45

Bloomfield, IN 47424

Center Twp. Vfd No 36
Laurel Highlands Council 527
115 Trinity Dr
St. Frances Cabrini Parish
Aliquippa, PA 15001

Center Utd Methodist Church
Central N Carolina Council 416
1119 Union St S
Concord, NC 28025

Center Utd Methodist Church
Muskingum Valley Council, Bsa 467
11026 Cadiz Rd
Cambridge, OH 43725

Center Utd Methodist Church
Northeast Georgia Council 101
7641 Jackson Trail Rd
Hoschton, GA 30548

Center Utd Methodist Church
Old N State Council 070
1847 U S Hwy 64 N
Mocksville, NC 27028

Center Utd Methodist Church
Old N State Council 070
P.O. Box 179
Welcome, NC 27374

Center Utd Methodist Church
Piedmont Council 420
4945 Sherrills Ford Rd
Catawba, NC 28609

Centerburg Church Of Christ
Muskingum Valley Council, Bsa 467
3830 Columbus Rd
Centerburg, OH 43011

Centerburg Utd Methodist Church
Muskingum Valley Council, Bsa 467
23 Church St
Centerburg, OH 43011

Centergas
P.O. Box 15000
Amarillo, TX 79105

Centerline Pelorus LLC
National Capital Area Council 082
12539 Homestead Dr
Nokesville, VA 20181

Centerpoint Church
California Inland Empire Council 045
24470 Washington Ave
Murrieta, CA 92562

Centerpoint Energy
1111 Louisiana St
Houston, TX 77002

Centerpoint Energy
P.O. Box 1297
Minneapolis, MN 55440-1297

Centerpoint Energy
P.O. Box 4671
Houston, TX 77210-4671

Centerport Fire Dept
Suffolk County Council Inc 404
9 Park Cir
Centerport, NY 11721

Centers For Medicare   Medicaid Services
7500 Security Blvd
Baltimore, MD 21244-1850

Centerstage Motorsports, LLC
Central N Carolina Council 416
1906 Briarcrest Dr Nw
Charlotte, NC 28269

Centerton 2Nd LDS Ward Troop
Westark Area Council 016
950 Seba Rd
Centerton, AR 72719

Centerton Volunteer Fire Co
Garden State Council 690
64 Dealtown Rd
Pittsgrove, NJ 08318

Centerville Anderson Ymca
Blue Ridge Council 551
201 E Reed Rd
Anderson, SC 29621

Centerville Baptist Church
Tidewater Council 596
908 Centerville Tpke S
South
Chesapeake, VA 23322

Centerville Christian Endeavor Church
The Spirit of Adventure 227
135 Standley St
Beverly, MA 01915

Centerville Community Church
Miami Valley Council, Bsa 444
10688 Dayton Lebanon Pike
Dayton, OH 45458

Centerville Lions Club
St Genevieve Catholic Church
Northern Star Council 250
7087 Goiffon Rd
Centerville, Mn 55038

Centerville Memorial Fire Dept
Iroquois Trail Council 376
P.O. Box 16
Centerville, NY 14029

Centerville P.T.A.
Circle Ten Council 571
600 Keen Dr
Garland, TX 75041

Centerville Police Dept
Miami Valley Council, Bsa 444
155 W Spring Valley Pike
Dayton, OH 45458

Centerville Presbyterian Church
San Francisco Bay Area Council 028
4360 Central Ave
Fremont, CA 94536

Centerville Utd Methodist Church
Central Georgia Council 096
600 N Houston Lake Blvd
Centerville, GA 31028

Centerville Utd Methodist Church
Miami Valley Council, Bsa 444
63 E Franklin St
Centerville, OH 45459

Centext Legal Services
550 W C St, Ste 700
San Diego, CA 92101

Centracomm Communications
Black Swamp Area Council 449
323 S Main St
Findlay, OH 45840

Central Academy Ohio
Erie Shores Council 460

2727 Kenwood Blvd
Toledo, OH 43606

Central Alabama Electric Cooperative
Tukabatchee Area Council 005
P.O. Box 681570
Prattville, AL 36068

Central Bag And Burlap Co
5601 Logan St
Denver, CO 80216-1301

Central Bank
Northern Star Council 250
304 Cascade St
Osceola, WI 54020

Central Baptist
Indian Nations Council 488
9001 N 145th E Ave
Owasso, OK 74055

Central Baptist Church
Capitol Area Council 564
407 E Eggleston
Manor, TX 78653

Central Baptist Church
East Texas Area Council 585
P.O. Box 1647
Jacksonville, TX 75766

Central Baptist Church
Flint River Council 095
P.O. Box 1221
Newnan, GA 30264

Central Baptist Church
Pee Dee Area Council 552
P.O. Box 253
512 Spring St
Darlington, SC 29540

Central Baptist Church
The Spirit of Adventure 227
9 Academy St
Chelmsford, MA 01824

Central Baptist Church
Tuscarora Council 424
6050 Plain View Hwy
Dunn, NC 28334

Central Baptist Church Youth Committee
Central Florida Council 083
142 Fairview Ave
Daytona Beach, FL 32114

Central CA Hispanic Chamber Commerce
Sequoia Council 027
2331 Fresno St
Fresno, Ca 93721

Central CA Hispanic Chamber Commerce
Sequoia Council 027
764 P St
Fresno, Ca 93721

Central CA Hispanic Chamber Commerce
Sequoia Council 027
764 P St 106
Fresno, Ca 93721

Central Calaveras Fire And Rescue
Greater Yosemite Council 059
19927 Jesus Maria Rd
Mokelumne Hill, CA 95245

Central Catholic School
Crossroads of America 160
1155 Cameron St
Indianapolis, IN 46203

Central Chesterfield Ruritan Club
Heart of Virginia Council 602
2230 Gray Oak Dr
N Chesterfield, VA 23236

Central Christian Church
Anthony Wayne Area 157
500 Macgahan St
Huntington, IN 46750

Central Christian Church
Buckeye Council 436
407 N Market St
Wooster, OH 44691

Central Christian Church
Cimarron Council 474
1111 W Broadway Ave
Enid, OK 73703

Central Christian Church
Crossroads of America 160
800 N Central Ave
Connersville, IN 47331

Central Christian Church
Crossroads of America 160
923 Jackson St
Anderson, IN 46016

Central Christian Church
Grand Canyon Council 010
933 N Lindsay Rd
Mesa, AZ 85213

Central Christian Church
Grand Teton Council 107
918 E Center St
Pocatello, ID 83201

Central Christian Church
Greater St Louis Area Council 312

1420 Illini Dr
O Fallon, IL 62269

Central Christian Church
Hoosier Trails Council 145 145
P.O. Box 402
Seymour, IN 47274

Central Christian Church
Ozark Trails Council 306
1475 N Washington Ave
Springfield, MO 65802

Central Christian Church
Sequoyah Council 713
424 Melrose St
Bristol, TN 37620

Central Christian Church
Simon Kenton Council 441
1541 S 7th St
Ironton, OH 45638

Central Christian Church
Westark Area Council 016
400 N Waldron Rd
Fort Smith, AR 72903

Central Church Of Christ
Lincoln Heritage Council 205
P.O. Box 1162
Benton, KY 42025

Central Church Of Christ
Texas Swest Council 741
402 Cantu Rd
Del Rio, TX 78840

Central Church Of The Nazarene
Indian Nations Council 488
7291 E 81st St
Tulsa, OK 74133

Central City Elks Lodge 557
Denver Area Council 061
113 Main St
Central City, CO 80427

Central City Fire Dept
Hawkeye Area Council 172
P.O. Box 165
Central City, IA 52214

Central Civitan
Middle Tennessee Council 560
P.O. Box 45
275 Hwy 13
Cunningham, TN 37052

Central Civitan Club
Middle Tennessee Council 560
P.O. Box 54
Cunningham, TN 37052

Central Coast Exchange Club
Los Padres Council 053
P.O. Box 1163
Grover Beach, CA 93483

Central College
Attn  Alicia Grubb
812 University
Pella, IA 50219

Central College Presbyterian Church
Simon Kenton Council 441
975 S Sunbury Rd
Westerville, OH 43081

Central Congregational Church
Narragansett 546
296 Angell St
Providence, RI 02906

Central Congregational Church
The Spirit of Adventure 227
1 Worthen St
Chelmsford, MA 01824

Central Courier Corp
12048 Forestgate Dr
Dallas, TX 75243

Central Elem 21St Century
Afterschool Program
Black Warrior Council 006
1510 Dinah Washington Ave
Tuscaloosa, Al 35401

Central Elementary School PTO
Greater St Louis Area Council 312
4525 Central School Rd
Saint Charles, MO 63304

Central Ems
Northeast Georgia Council 101
8460 Wallace Tatum Rd
Cumming, GA 30028

Central Faith Heart Academy
Central Florida Council 083
825 Forrest Ave
Cocoa, FL 32922

Central Fire District
Grand Teton Council 107
697 Annis Hwy
Rigby, ID 83442

Central Florida
1951 S Orange Blossom Trl, Suite 102
Apopka, FL 32703-7747

Central Florida - Opc
1951 S Orange Blossom Trl Sr441

Apopka, FL 32703

Central Florida Cncl 83
1951 S Orange Blossom Trl, Ste 102
Apopka, FL 32703-7747

Central Florida Council
P.O. Box 849
Paisley, FL 32767

Central Florida Council - Ron Oats, Se
1951 S Orange Blossom Trl, Ste 102
Apopka, FL 32703

Central Florida Pediatric Therapy Fndn
Central Florida Council 083
P.O. Box 120547
Clermont, Fl 34712

Central Florida Swirl LLC
P.O. Box 195608
Winter Springs, FL 32719-5608

Central Georgia
4335 Confederate Way
Macon, GA 31217-4719

Central Georgia Cncl 96
4335 Confederate Way
Macon, GA 31217

Central Hardin High School
Lincoln Heritage Council 205
3040 Leitchfield Rd
Cecilia, KY 42724

Central High School East Jrotc
Black Warrior Council 006
905 15th St
Tuscaloosa, AL 35401

Central High School Jrotc
Pony Express Council 311
2602 Edmond St
Saint Joseph, MO 64501

Central Illinois Black Bear Society
Abraham Lincoln Council 144
P.O. Box 73
Pawnee, IL 62558

Central Jersey Office Equipment, Inc
222 Park Ave
Manalapan, NJ 07726

Central Jersey Solutions LLC
dba Stratus Bldg Solution of Central NJ
4365 Route 1 S
Princeton, NJ 08540

Central Jersey Waste   Recycling
432 Stokes Ave
Ewing, NJ 08638

Central Lane Robotics
Oregon Trail Council 697
2545 Alder St
Eugene, OR 97405

Central Lutheran Church
Chippewa Valley Council 637
28 E Columbia St
Chippewa Falls, WI 54729

Central Lutheran Church
Circle Ten Council 571
1000 Eon Rd
Dallas, TX 75218

Central Lutheran Church
Glaciers Edge Council 620
201 Rollin St

Edgerton, WI 53534

Central Lutheran Church
Mount Baker Council, Bsa 606
925 N Forest St
Bellingham, WA 98225

Central Lutheran Church Of Yakima
Grand Columbia Council 614
1604 W Yakima Ave
Yakima, WA 98902

Central Lutheran School-Nh
Anthony Wayne Area 157
1400 Elm St
New Haven, IN 46774

Central Macomb Optimist Club
Great Lakes Fsc 272
14412 Edshire Dr
Sterling Heights, MI 48312

Central Maine Medical Center
Pine Tree Council 218
300 Main St
Lewiston, ME 04240

Central Marin Police Authority
Marin Council 035
250 Doherty Dr
Larkspur, CA 94939

Central Methodist Church
Old N State Council 070
P.O. Box 126
Denton, NC 27239

Central Methodist Church
Pee Dee Area Council 552
225 W Cheves St
Florence, SC 29501

Central Methodist Church
President Gerald R Ford 781
222 Cass St
Traverse City, MI 49684

Central Methodist Church
South Georgia Council 098
201 W Central Ave
Fitzgerald, GA 31750

Central Michigan University
Attn  Judith Boyd
Office of Scholarships   Financial Aid
Mount Pleasant, MI 48859

Central Minnesota
1191 Scout Dr
Sartell, MN 56377

Central Minnesota Cncl 296
1191 Scout Dr
Sartell, MN 56377

Central Nassau Rotary Club
Theodore Roosevelt Council 386
P.O. Box 15
West Hempstead, NY 11552

Central New Jersey Cncl 352
3255 Gloucester Dr
Bethlehem, PA 18020-1351

Central New Jersey Ss - Opc
2245 Rt 130 S, Ste 106
Dayton, NJ 08810

Central New Mexico Community College
Business OfficeAttn    Tracy Parker
P.O. Box 4586
Albuquerque, NM 87196-4586

Central North Carolina
P.O. Box 250
Albemarle, NC 28002-0250

Central North Carolina Cncl 416
32252 Hwy 24-27
P.O. Box 250
Albamarle, NC 28002-0250

Central Ohio Wholesalers Kamper City
5549 Akron Cleveland Rd
Peninsula, OH 44264

Central Parent Supp Grp Special Needs
Buffalo Trace 156
5400 N 1St Ave
Evansville, In 47710

Central Park Clc
Mid-America Council 326
4904 N 42nd St
Omaha, NE 68111

Central Park Elementary PTO
Water and Woods Council 782
1400 Rodd St
Midland, MI 48640

Central Park PTA
Greater Alabama Council 001
4915 Ave Q
Birmingham, AL 35208

Central Park School
Patriots Path Council 358
5 Jean St
Morristown, NJ 07960

Central Pathfinder Club
National Capital Area Council 082
P.O. Box 6636

St Croix, VI 00823

Central Piedmont Commuity College Dental
Mecklenburg County Council 415
3210 Cpcc Harris Campus Dr
Charlotte, NC 28208

Central Piedmont Community College
Mecklenburg County Council 415
1609 Alleghany St
Charlotte, NC 28208

Central Pierce Fire And Rescue
Pacific Harbors Council, Bsa 612
17520 22nd Ave E
Tacoma, WA 98445

Central Point Police Dept
Crater Lake Council 491
155 S 2nd St
Central Point, OR 97502

Central Point PTO
Crater Lake Council 491
450 S 4th St
Central Point, OR 97502

Central Presbyterian
Blue Ridge Council 551
1404 N Blvd
Anderson, SC 29621

Central Presbyterian Church
Abraham Lincoln Council 144
210 W Douglas Ave
Petersburg, IL 62675

Central Presbyterian Church
Blue Ridge Council 551
1404 N Blvd
Anderson, SC 29621

Central Presbyterian Church
Chester County Council 539
100 W Uwchlan Ave
Downingtown, PA 19335

Central Presbyterian Church
Iroquois Trail Council 376
31 Center St
Geneseo, NY 14454

Central Presbyterian Church
Sagamore Council 162
31 N 7th St
Lafayette, IN 47901

Central Presbyterian Church
South Florida Council 084
12455 SW 104th St
Miami, FL 33186

Central Presbyterian Church
Westark Area Council 016
2901 Rogers Ave
Fort Smith, AR 72901

Central Printing
P.O. Box 552
Mabscott, WV 25871

Central Private School
Istrouma Area Council 211
12801 Centerra Ct
Baker, LA 70714

Central PTO
W D Boyce 138
1301 Eagle Ave
Washington, IL 61571

Central Radio Co Inc
P.O. Box 6348

1083 W 39th St
Norfolk, VA 20508

Central Rec Center
Baltimore Area Council 220
1201 N Rosedale St
Baltimore, MD 21216

Central Receipting   Disbursement Unit
P.O. Box 4301
Jackson, MS 39296

Central Region Opc
P.O. Box 3085
Naperville, IL 60566-7085

Central Region,Bsa
P.O. Box 3085
Naperville, IL 60566

Central Restaurant
P.O. Box 78070
Indianapolis, IN 46278-0070

Central Schwenkfelder Church
Cradle of Liberty Council 525
P.O. Box 67
2111 Valley Forge Rd
Worcester, PA 19490

Central Square Congregational Church
Mayflower Council 251
71 Central Sq
Bridgewater, MA 02324

Central Square Lions Club
Longhouse Council 373
P.O. Box 406
Central Square, NY 13036

Central Square Vol Fire Co 1

Longhouse Council 373
Main St
Central Square, NY 13036

Central Steel Service Inc
P.O. Box 1506
Pelham, AL 35124

Central Steele Creek Presbyterian Church
Mecklenburg County Council 415
9401 S Tryon St
Charlotte, NC 28273

Central Supply Co
P.O. Box 741866
Atlanta, GA 30374-1866

Central Synagogue Of Nassau County
Theodore Roosevelt Council 386
430 Demott Ave
Rockville Centre, NY 11570

Central Texas Amvets Post 115
Capitol Area Council 564
P.O. Box 21
Kyle, TX 78640

Central Union Church
Aloha Council, Bsa 104
1660 S Beretania St
Honolulu, HI 96826

Central Utd Church Of Christ
Great Rivers Council 653
118 W Ashley St
Jefferson City, MO 65101

Central Utd Meth Church Mens Club
Central N Carolina Council 416
P.O. Box 428
Albemarle, NC 28002

Central Utd Methodist Ch Mens Club
Jersey Shore Council 341
5 Marvin Ave
Linwood, Nj 08221

Central Utd Methodist Church
Andrew Jackson Council 303
500 N Farish St
Jackson, MS 39202

Central Utd Methodist Church
Blue Ridge Mtns Council 599
803 Wadsworth St
Radford, VA 24141

Central Utd Methodist Church
Buckskin 617
1043 Jefferson Ave
Huntington, WV 25704

Central Utd Methodist Church
Choctaw Area Council 302
1004 23rd Ave
Meridian, MS 39301

Central Utd Methodist Church
Crossroads of America 160
1425 E Main St
Richmond, IN 47374

Central Utd Methodist Church
Daniel Boone Council 414
27 Church St
Asheville, NC 28801

Central Utd Methodist Church
Golden Spread Council 562
517 Rock Island Ave
Dalhart, TX 79022

Central Utd Methodist Church

Great Smoky Mountain Council 557
301 Hickory Creek Rd
Lenoir City, TN 37771

Central Utd Methodist Church
Great Smoky Mountain Council 557
994 Main St
Bean Station, TN 37708

Central Utd Methodist Church
Great Swest Council 412
201 University Blvd Ne
Albuquerque, NM 87106

Central Utd Methodist Church
Greater St Louis Area Council 312
112 N Range St
P.O. Box 58
Oblong, IL 62449

Central Utd Methodist Church
Heart of America Council 307
5144 Oak St
Kansas City, MO 64112

Central Utd Methodist Church
Heart of Virginia Council 602
1211 Porter St
Richmond, VA 23224

Central Utd Methodist Church
Mid Iowa Council 177
201 N Market St
Oskaloosa, IA 52577

Central Utd Methodist Church
Mount Baker Council, Bsa 606
1013 Polte Rd
Sedro Woolley, WA 98284

Central Utd Methodist Church
Mountaineer Area 615

301 Fairmont Ave
Fairmont, WV 26554

Central Utd Methodist Church
Old Hickory Council 427
1909 N Main St
Mount Airy, NC 27030

Central Utd Methodist Church
Pathway To Adventure 456
8237 Kenton Ave
Skokie, IL 60076

Central Utd Methodist Church
Pee Dee Area Council 552
P.O. Box 87
Florence, SC 29503

Central Utd Methodist Church
Piedmont Council 420
113 S Piedmont Ave
Kings Mountain, NC 28086

Central Utd Methodist Church
Piedmont Council 420
200 E Marion St
Shelby, NC 28150

Central Utd Methodist Church
Piedmont Council 420
214 N Academy St
Mooresville, NC 28115

Central Utd Methodist Church
Pikes Peak Council 060
4373 Galley Rd
Colorado Springs, CO 80915

Central Utd Methodist Church
President Gerald R Ford 781
222 Cass St
Traverse City, MI 49684

Central Utd Methodist Church
South Georgia Council 098
210 W Central Ave
Fitzgerald, GA 31750

Central Utd Methodist Church
Westark Area Council 016
2535 W New Hope Rd
Rogers, AR 72758

Central Utd Methodist Church
Westark Area Council 016
6 E Dickson St
Fayetteville, AR 72701

Central Utd Methodist Ch-Waterford
Great Lakes Fsc 272
3882 Highland Rd
Waterford, Mi 48328

Central Utd Protestant Church
Blue Mountain Council 604
1124 Stevens Dr
Richland, WA 99354

Central Valley Medical Center
Utah National Parks 591
48 W 1500 N
Nephi, UT 84648

Central Van   Storage Inc
P.O. Box 626
Poca, WV 25159

Central Ward - LDS Tucson Stake
Catalina Council 011
105 N Norton Ave
Tucson, AZ 85719

Centralia Community Church

Jayhawk Area Council 197
418 Main St
Centralia, KS 66415

Centralia Rotary Club
Great Rivers Council 653
218 W Railroad St
Centralia, MO 65240

Centralville Sportsmens Club
The Spirit of Adventure 227
308 Wheeler Rd
Dracut, MA 01826

Centrastate Healthcare System
Monmouth Council, Bsa 347
901 W Main St
Freehold, NJ 07728

Centre Congregational Church
The Spirit of Adventure 227
5 Summer St
Lynnfield, MA 01940

Centre Learning Communitee Charter Sch
Juniata Valley Council 497
2643 W College Ave
State College, Pa 16801

Centre Life Link Ems, Inc
Juniata Valley Council 497
P.O. Box 272
125 Puddintown Rd
State College, PA 16804

Centre Port Rv
1132 Jefferson Davis Hwy
Fredericksburg, VA 22405

Centre Presbyterian Church
New Birth of Freedom 544
3219 Freeman Hollow Rd

Loysville, PA 17047

Centre Rotary Club
Greater Alabama Council 001
P.O. Box 792
Centre, AL 35960

Centreville Elementary School PTA
National Capital Area Council 082
14330 Green Trails Blvd
Blvd
Centreville, VA 20121

Centreville Presbyterian Church
National Capital Area Council 082
15450 Lee Hwy
Centreville, VA 20120

Centreville Utd Methodist Church
Del Mar Va 081
General Delivery
Centreville, MD 21617

Centreville Utd Methodist Church
National Capital Area Council 082
6400 Old Centreville Rd
Centreville, VA 20121

Centreville Utd Methodist Church
Southern Shores Fsc 783
305 E Main St
Centreville, MI 49032

Centreville Volunteer Fire Dept Inc
National Capital Area Council 082
5856 Old Centreville Rd
Centreville, Va 20121

Centro Cristiano De Restauracion
Puerto Rico Council 661
P.O. Box 754
Cabo Rojo, PR 00623

Centro De Actividades
Familiares Y Escutista
Puerto Rico Council 661
848 Calle Hypolais
Urb Country Club
San Juan, Pr 00924

Centro De Actividades Familia Escutista
Puerto Rico Council 661
Country Club 848
Calle Hypolais
San Juan, PR 00924

Centro Hispano
P.O. Box 8652
Reading, PA 19603

Centurion Inc
dba Ramptech
14891 Persistence Dr
Woodbridge, VA 22191

Century 21 Jim Lively Reality
204 W Maple Ave
P.O. Box 852
Fayetteville, WV 25840

Century Air Inc
19 Wright Way
Fairfield, NJ 07004

Century Novelty
Attn  Accounts Receivable
38239 Plymouth Rd
Livonia, MI 48150

Century Place Apparel
P.O. Box 1036
Charlotte, NC 28201

Century Strategies
P.O. Box 47877
Atlanta, GA 30362

Century Tool
232071 Momentum Pl
Chicago, IL 60689-5320

Century Tool
90 Mcmillen Rd
Antioch, IL 60002

Centurylink
1025 Eldorado Blvd
Broomfield, CO 80021

Centurylink
Business Services
P.O. Box 52187
Phoenix, AZ 85072-2187

Centurylink
P.O. Box 2348
Seattle, WA 98111-2348

Centurylink
P.O. Box 29040
Phoenix, AZ 85038-9040

Centurylink
P.O. Box 91155
Seattle, WA 98111-9255

Centurylink  2956
100 Centurylink Dr
Monroe, LA 71203

Centurylink  2956
P.O. Box 2956
Phoenix, AZ 85062-2956

Centurylink 91155
P.O. Box 91155
Seattle, WA 98111-9255

Cenveo
121 12th Ave S
Minneapolis, MN 55415

Cenveo Corp
P.O. Box 802035
Chicago, IL 60680-2035

Cenveo San Antonio
P.O. Box 749004
Los Angeles, CA 90065-1733

Cerebral Palsy Of Westchester
Westchester Putnam 388
1186 King St
Rye Brook, NY 10573

Cerek H Tunca
Address Redacted

Ceres Dept Of Public Safety
Greater Yosemite Council 059
2727 3rd St
Ceres, CA 95307

Ceres Emergency Svcs Explorer Post 452
Greater Yosemite Council 059
2755 3Rd St
Ceres, Ca 95307

Ceres Lions Club
Greater Yosemite Council 059
P.O. Box 562
Ceres, CA 95307

Ceresco Baptist Church

Southern Shores Fsc 783
234 Marshall St
Ceresco, MI 49033

Cerner Corp
P.O. Box 412702
Kansas City, MO 64141

Cerner Healthcare Solutions, Inc
2800 Rockcreek Pkwy
North Kansas City, MO 64117

Cerner Healthcare Solutions, Inc
2800 Rockcreek Pkwy
Kansas City, MO 64117

Cerner Healthcare Solutions, Inc
P.O. Box 959156
St Louis, MO 63195-9156

Cernochs Custom Caterers
3303 Klosterhoff Rd
Rosenberg, TX 77471

Cerrillos Lodge No 19
Great Swest Council 412
431 Paseo De Peralta
Santa Fe, NM 87501

Cerritos Baptist Church
Greater Los Angeles Area 033
11947 Del Amo Blvd
Cerritos, CA 90703

Cerritos Mission Church
Long Beach Area Council 032
12413 195th St
Cerritos, CA 90703

Cerro Coso Community College
3000 College Heights Blvd

Ridgecrest, CA 93555-9571

Certain Inc
Dept 3989
P.O. Box 123989
Dallas, TX 75312-3989

Certain, Inc
75 Hawthorne St, Ste 550
San Francisco, CA 94105

Certain, Inc
Attn  Chief Financial Officer
75 Hawthorne St, Ste 550
San Francisco, CA 94105

Certapro Painters Of Aurora
2112 W Galena Blvd, Ste 8
Aurora, IL 60506

Certified Diesel Corp
3641 W State Rd 84
Ft Lauderdale, FL 33312

Certified Elevator Inspection Service
P.O. Box 370
Mineral Wells, WV 26150

Certified Fire Protection
P.O. Box 820791
N. Richland Hills, TX 76182

Certified Horsemanship Assn
1795 Alysheba Way, Ste 7102
Lexington, KY 40509

Certified Service, Inc
P.O. Box 93787
Albuquerque, NM 87199-3787

Certified Staffing Solutions
737 Columbia Turnpike E11
East Greenbush, NY 12061

Certified Transportation Services Inc
1038 N Custer St
Santa Anna, CA 92701-3915

Certify Inc
P.O. Box 780965
Philadelphia, PA 19178-0965

Certiport Inc
1276 S 820 E, Ste 200
American Fork, UT 84003

Cesar Chavez Academy Elementary
Great Lakes Fsc 272
8126 W Vernor Hwy
Detroit, MI 48209

Cesar Chavez College Preparatory School
Simon Kenton Council 441
2400 Mock Rd
Columbus, OH 43219

Cesar Chavez Elem Okcps
Last Frontier Council 480
600 SE Grand Blvd
Oklahoma City, OK 73129

Cesar Chavez Elementary - Gfwar
Longhorn Council 662
3710 Deen Rd
Fort Worth, TX 76106

Cesar Chavez Learning Center
Circle Ten Council 571
1710 N Carroll Ave
Dallas, TX 75204

Cesar Garingan
Address Redacted

Cf Welding Supply, Inc
101801 O/S Hwy
Key Largo, FL 33037

Cfa Dfw
Attn  Theresa Cothran, Wiley Investments
6300 Ridglea Pl, Ste 215
Fort Worth, TX 76116

Cfa Institute
P.O. Box 2082
Charlottesville, VA 22902-2082

Cfc Dimmitt First Assembly
South Plains Council 694
P.O. Box 187
Hereford, TX 79045

Cfesa
2216 W Meadowview Rd, Ste 100
Greensboro, NC 27407

Cfi 84 Ptsa Center For Inquiry
Crossroads of America 160
440 E 57th St
Indianapolis, IN 46220

Cfj Manufacturing
5001 N Freeway, Ste E
Ft Worth, TX 76106

Cfo Publishing
dba Innovation Enterprise Ltd
45 W 45Th, 12th Fl
New York, NY 10036

Cfre International
300 N Washington St, Ste 504

Alexandria, VA 22314

Cfs Logistics
3410 Oak Lake Blvd
Charlotte, NC 28208

Cfs Logistics Group LLC
P.O. Box 2913
Grapevine, TX 76099

Ch Hill Utd Methodist Ch Henderson
Lincoln Heritage Council 205
2601 Us Hwy 60 E
Henderson, Ky 42420

Ch Realty V/Annapolis Hotel Operating LP
dba Win Annapolis
100 Wgate Cir
Annapolis, MD 21401

Ch2M Hill B W West Valley  Chbwv
Allegheny Highlands Council 382
9415 Route 219
West Valley, NY 14171

Cha Consulting Inc
Crossroads of America 160
300 S Meridian St
Indianapolis, IN 46225

Cha Southcenter LLC
Doubletree, Ste S Seattle Airport
16500 Scenter Pkwy
Seattle, WA 98188

Chabad Of West Boca
Gulf Stream Council 085
19701 Fl7
Boca Raton, FL 33498

Chabad Of West Boca Raton

Gulf Stream Council 085
19701 State Rd 7
Boca Raton, FL 33498

Chabad Youth Network
4852 Fox Hunt Trail
Boca Raton, FL 33487

Chabot Elementary School Parents Club
San Francisco Bay Area Council 028
19104 Lake Chabot Rd
Castro Valley, CA 94546

Chad David Swenson
Address Redacted

Chad Dillon
Address Redacted

Chad Elmore
Address Redacted

Chad Greer
Address Redacted

Chad Rugh
Address Redacted

Chad S Printing Inc
6436 Hwy 92, Ste 100
Acworth, GA 30102

Chad Schnitzler
Address Redacted

Chad Srader
Address Redacted

Chad Swenson

Address Redacted

Chad Veeser
Address Redacted

Chadbourne Family   Faculty
San Francisco Bay Area Council 028
801 Plymouth Ave
Fremont, CA 94539

Chaddock
Mississippi Valley Council 141 141
205 S 24th St
Quincy, IL 62301

Chadron State College
Financial Aid Office
1000 Main St
Chadron, NE 69337

Chadwick Center
Linda Wilson Registration
Exhibit Coordinator
3020 Childrens Way Mc 5017
San Diego, CA 92123

Chaffee County Sheriffs Office
Rocky Mountain Council 063
P.O. Box 699
641 W 3rd St
Salida, CO 81201

Chaffee Elks Lodge 1810
Greater St Louis Area Council 312
120 E Yoakum Ave
Chaffee, MO 63740

Chaffin Hornor
Address Redacted

Chagall Design Limited

20625 Belshaw
Carson, CA 90746

Chagrin Falls Fire Dept
Lake Erie Council 440
21 W Washington St
Chagrin Falls, OH 44022

Chaires Utd Methodist Church
Suwannee River Area Council 664
9243 Parkhill Rd
Tallahassee, FL 32317

Chalagroup Inc
6949 Buckeye St
Chino, CA 91710

Chalfont Utd Methodist Church
Washington Crossing Council 777
11 Meadowbrook Ln
Chalfont, PA 18914

Challenge Academy
Yucca Council 573
6400 Delta Dr
El Paso, TX 79905

Challenge Designs, Inc
404 Vigil St
Taos, NM 87571

Challenge Preparatory Cub Scout Pack 710
Greater New York Councils, Bsa 640
710 Hartman Ln
Far Rockaway, NY 11691

Challenge Unlimited
Greater St Louis Area Council 312
4452 Industrial Dr
Alton, IL 62002

Chamber Directory Services
P.O. Box 623
Ellendale, TN 38029

Chamber Insurance Agency Services, LLC
100 Exec Dr, Ste 200
West Orange, NJ 07052-3362

Chamber Of Commerce
Bellville Clearfork
Buckeye Council 436
101 Worshire Rd
Bellville, Oh 44813

Chamberlain College Of Nursing
Greater St Louis Area Council 312
11830 Wline Industrial Dr
Saint Louis, MO 63146

Chamberlayne Baptist Church
Heart of Virginia Council 602
215 Wilkinson Rd
Richmond, VA 23227

Chambers Container Co
Triad Packaging Inc
P.O. Box 1000
Dept 482
Memphis, TN 38148-0482

Chambers County Sherifs Dept
Three Rivers Council 578
201 N Court St
Anahuac, TX 77514

Chambers Elementary School
Lake Erie Council 440
14305 Shaw Ave
Cleveland, OH 44112

Chambers J English
Address Redacted

Chamblee First Utd Methodist Church
Atlanta Area Council 092
4147 Chamblee Dunwoody Rd
Chamblee, GA 30341

Chameleon Designs LLC
1900 Premier Row
Orlando, FL 32809

Chamisa School Parent Teacher
Great Swest Council 412
301 Meadow Ln
Los Alamos, NM 87544

Champaign County Fire Chiefs Assoc
Prairielands 117
409 E Reynolds St
Tolono, IL 61880

Champaign West Rotary
Prairielands 117
2308 Aspen Dr
Champaign, IL 61821

Champion America Inc
33430 Treasury Ctr
Chicago, IL 60694-3400

Champion Awards Inc
12175 Folsom Blvd, Ste D
Rancho Cordova, CA 95742

Champion Christian Church
Great Trail 433
151 Center St W
Warren, OH 44481

Champion Courier Inc
P.O. Box 1196
New York, NY 10018-9998

Champion Exposition Services
Attn  Exhibitor Services Dept
139 Campanelli Dr
Middleboro, MA 02346

Champion Forest Baptist Church
Jersey Village
Sam Houston Area Council 576
16518 Jersey Dr
Jersey Village, Tx 77040

Champion Industries Inc
dba Blue Ridge Printing Inc
P.O. Box 2883
Huntington, WV 25728

Champion Truss, Inc
P.O. Box 12402
Albuquerque, NM 87195

Championship Awards, Inc
399 Spotswood Englishtown Rd
Monroe Township, NJ 08831

Chance A Harper
Address Redacted

Chance Matthew Sloan
Address Redacted

Chancellor Avenue School PTA
Northern New Jersey Council, Bsa 333
844 Chancellor Ave
Irvington, NJ 07111

Chances And Services For Youth  Casy
Crossroads of America 160
1101 S 13th St
Terre Haute, IN 47802

Chander Bhalla
Address Redacted

Chandler Allen Jeffcoat
Address Redacted

Chandler Baptist Church
Heart of America Council 307
11401 NE State Route 33
Liberty, MO 64068

Chandler C Jackson V
Address Redacted

Chandler Christian Church
Grand Canyon Council 010
1825 S Alma School Rd
Chandler, AZ 85286

Chandler Elementary School Parent Group
Buffalo Trace 156
401 S Jaycee St
Chandler, IN 47610

Chandler Evangelical Friends Church
Cimarron Council 474
215 N Blaine Ave
Chandler, OK 74834

Chandler Gilbert Community College
7360 E Tahoe Ave
Mesa, AZ 84212

Chandler Police Dept
Circle Ten Council 571
P.O. Box 425
Chandler, TX 75758

Chandler Utd Methodist Church
Grand Canyon Council 010

450 E Chandler Heights Rd
Chandler, AZ 85249

Chandler Video Services Inc
204 Silver Oak Dr
Grapevine, TX 76051

Chandor Rene Martinez
Address Redacted

Chandra W Swanson
Address Redacted

Changent Systems LLC
1209 N Ave, Ste 3
Plano, TX 75074

Changepoint
Great Alaska Council 610
6689 Changepoint Dr
Anchorage, AK 99518

Chanita Farmer
Address Redacted

Channahon Utd Methodist Church
Rainbow Council 702
24751 W Eames St
Channahon, IL 60410

Channel Craft   Dist Inc
P.O. Box 101
601 Monongahela Ave
N. Charleroi, PA 15022

Channel Craft   Dist Inc
P.O. Box 101
N Charleroi, PA 15022

Channing Bete Co

Amer Heart Assoc Fulfillment Ctr
One Community Pl
South Deerfield, MA 01373-0200

Channing Johnson Photography
36 Glen St
Melrose, MA 02176

Channing L Bete Co Inc
P.O. Box 84-5897
Boston, MA 02284-5897

Channing L Bete Co, Inc
P.O. Box 3538
South Deerfield, MA 01373-3538

Chaparral Christian Church
Grand Canyon Council 010
6451 E Shea Blvd
Scottsdale, AZ 85254

Chaparral Concerned Parents
Ore-Ida Council 106 - Bsa 106
1155 N Deer Creek Ln
Meridian, ID 83642

Chapel By The Lake
Great Alaska Council 610
11024 Auke Lake Way
Juneau, AK 99801

Chapel By The Sea Presbyterian
Southwest Florida Council 088
100 Chapel St
Fort Myers Beach, FL 33931

Chapel Hedges
Simon Kenton Council 441
15495 Winchester Rd
Ashville, OH 43103

Chapel Hill Academy
Patriots Path Council 358
31 Chapel Hill Rd
Lincoln Park, NJ 07035

Chapel Hill Bible Church
Occoneechee 421
260 Erwin Rd
Chapel Hill, NC 27514

Chapel Hill Lions Club
Middle Tennessee Council 560
P.O. Box 212
Chapel Hill, TN 37034

Chapel Hill Presbyterian Church
Heart of America Council 307
3108 SW US Hwy 40
Blue Springs, MO 64015

Chapel Hill Presbyterian Church
Pacific Harbors Council, Bsa 612
7700 Skansie Ave
Gig Harbor, WA 98335

Chapel Hill Utd Church Of Christ
New Birth of Freedom 544
701 Poplar Church Rd
Camp Hill, PA 17011

Chapel Hill Utd Methodist Church
Crossroads of America 160
963 N Girls School Rd
Indianapolis, IN 46214

Chapel Hill Utd Methodist Church
Last Frontier Council 480
2717 W Hefner Rd
Oklahoma City, OK 73120

Chapel Hill Utd Methodist Church
Middle Tennessee Council 560

P.O. Box 246
Chapel Hill, TN 37034

Chapel Hill Utd Methodist Church
Mountaineer Area 615
88 S Kanawha St
Buckhannon, WV 26201

Chapel Hill Utd Methodist Church
President Gerald R Ford 781
14591 Fruit Ridge Ave
Kent City, MI 49330

Chapel Hill Utd Methodist Church
Quivira Council, Bsa 198
1550 N Chapel Hill St
Wichita, KS 67206

Chapel Hill Utd Methodist Church
Southern Shores Fsc 783
157 Chapel Hill Dr
Battle Creek, MI 49015

Chapel Hill Utd Methodist Church
Southern Shores Fsc 783
7028 Oakland Dr
Portage, MI 49024

Chapel Of The Centurion
Colonial Virginia Council 595
P.O. Box 3461
Hampton, VA 23663

Chapel Run Breakout Center
Atlanta Area Council 092
4522 Snapfinger Woods Dr
Decatur, GA 30035

Chapel Street Congregational Church
Narragansett 546
185 Chapel St
Lincoln, RI 02865

Chapel Utd Methodist Church
c/o Ann Jackson
Mid Iowa Council 177
1310 220th St
Garwin, IA 50632

Chapel Utd Methodist Church
Lake Erie Council 440
2019 Hubbard Rd
Madison, OH 44057

Chapelside Cleveland Academy
Lake Erie Council 440
3845 E 131st St
Cleveland, OH 44120

Chapelwood Utd Methodist Church
Sam Houston Area Council 576
11140 Greenbay St
Houston, TX 77024

Chapin Church Of Jesus Christ LDS
Indian Waters Council 553
7499 Broad River Rd
Irmo, SC 29063

Chapin Police Dept
Indian Waters Council 553
157 Nwest Columbia Ave
Chapin, SC 29036

Chaplain Charles J Watters School 24
Northern New Jersey Council, Bsa 333
220 Virginia Ave
Jersey City, NJ 07304

Chaple Hill Utd Methodist Church
Northwest Georgia Council 100
1818 Kingston Hwy Se
Rome, GA 30161

Chaplin Elementary School PTO
Connecticut Rivers Council, Bsa 066
240 Palmer Rd
Chaplin, CT 06235

Chapman Men S Bible Class
Yocona Area Council 748
P.O. Box 854
Tupelo, MS 38802

Chapman-Belter American Legion Post 4
Samoset Council, Bsa 627
604 Alfred St
Athens, WI 54411

Chappaqua Troop 1 Parents Assoc
Westchester Putnam 388
5 Boulder Trl
Chappaqua, NY 10514

Chapter 442 Cfli
Narragansett 546
613 Dartmouth Woods Dr
Dartmouth, MA 02747

Chapter 7 Greater Little Rock Dav
Quapaw Area Council 018
109 S 2nd St
Jacksonville, AR 72076

Chapter C Special Forces Assoc
Occoneechee 421
P.O. Box 72908
Fort Bragg, NC 28307

Character Education Partnership
dba Characterorg
1432 K St Nw, Ste 800
Washington, DC 20005

Chardon Utd Methodist Church

Lake Erie Council 440
515 N St
Chardon, OH 44024

Charitable Gift Planning News
P.O. Box 551606
Dallas, TX 75355-1606

Charitable Realty
Circle Ten Council 571
1601 Clover Ln
Fort Worth, TX 76107

Charity Call
Address Redacted

Charity Church Ministries
Crossroads of America 160
2697 W 10th St
Indianapolis, IN 46222

Charity Drabik
Address Redacted

Charity Foundation Inc
Grand Canyon Council 010
1423 S Higley Rd, Ste 127
Mesa, AZ 85206

Charity Runs Inc
Norwela Council 215
165 Ann St
Natchitoches, LA 71457

Charity Utd Methodist Church
Tidewater Council 596
4080 Charity Neck Rd
Virginia Beach, VA 23457

Charlean Mahon
Address Redacted

Charlene Angle
Address Redacted

Charlene Burgess
Address Redacted

Charlene Etgen
Address Redacted

Charlene Harter
Address Redacted

Charlene Morgan
Address Redacted

Charlene Oldenburg
Address Redacted

Charlene Saravia
Address Redacted

Charleroi Masonic Lodge
Laurel Highlands Council 527
640 Mckean Ave
Charleroi, PA 15022

Charles A Bissell
Address Redacted

Charles A Rohrbacher
Address Redacted

Charles Ainsworth
Address Redacted

Charles Aman
Address Redacted

Charles Anderson
Address Redacted

Charles Andrew Gray
Address Redacted

Charles Apgar
Address Redacted

Charles Arbogast
Address Redacted

Charles Ball
Address Redacted

Charles Barber
Address Redacted

Charles Barth
Address Redacted

Charles Beatty
Address Redacted

Charles Bickerstaff
Address Redacted

Charles Black Recreation Center
Lasalle Council 165
3419 W Washington St
South Bend, IN 46619

Charles Boothe
Address Redacted

Charles Bossert
Address Redacted

Charles Bower
Address Redacted

Charles Bowles
Address Redacted

Charles Bramlett
Address Redacted

Charles Brasfeild
Address Redacted

Charles Brown
Address Redacted

Charles Browne
Address Redacted

Charles Brumback Jr
Address Redacted

Charles Brunal
Address Redacted

Charles Butts
Address Redacted

Charles Chase
Address Redacted

Charles Cicchella
Address Redacted

Charles Clark
Address Redacted

Charles Coates Jr
Address Redacted

Charles Conard
Address Redacted

Charles Cooper Jr
Address Redacted

Charles Copeland
Address Redacted

Charles County Sheriff S Office
National Capital Area Council 082
P.O. Box 189
La Plata, MD 20646

Charles Crawford
Address Redacted

Charles Custer
Address Redacted

Charles D Jageler AL Post 42
Longhorn Council 662
P.O. Box 1076
Gatesville, Tx 76528

Charles D Lodger 35 American Legion
W D Boyce 138
P.O. Box 259
Glasford, IL 61533

Charles Denis
Address Redacted

Charles Dicarlo
Address Redacted

Charles Dulaney
Address Redacted

Charles E Fournier
Address Redacted

Charles E Gerlach Phd   Assoc Inc
4700 Reed Rd, Ste C
Columbus, OH 43220

Charles E Kehoe
Address Redacted

Charles E Saunders
Address Redacted

Charles Eaton
Address Redacted

Charles Edward Nix Iii
Address Redacted

Charles Evans Elementary School
Arbuckle Area Council 468
P.O. Box 1709
Ardmore, OK 73402

Charles Eyre American Legion Post 633
Simon Kenton Council 441
P.O. Box 190
Seaman, OH 45679

Charles Ezell Jr
Address Redacted

Charles F Hard Elementary PTA
Greater Alabama Council 001
2801 Arlington Ave
Bessemer, AL 35020

Charles F Mccalley
Address Redacted

Charles Flowers
Address Redacted

Charles Forsyth
Address Redacted

Charles Frieman
Address Redacted

Charles Fults
Address Redacted

Charles G Allgood
Address Redacted

Charles G Duran
Address Redacted

Charles George Companies Inc
P.O. Box 857
Londonberry, NH 03053

Charles Goff
Address Redacted

Charles Gray
Address Redacted

Charles Greene Ii
Address Redacted

Charles Griffiths Ii
Address Redacted

Charles Gronau
Address Redacted

Charles H Enloe
Address Redacted

Charles H Eyre American Legion Post 633
Simon Kenton Council 441
P.O. Box 190
17825 Sr 247
Seaman, OH 45679

Charles H Fox
Address Redacted

Charles H Smith
Address Redacted

Charles H Tekverk
Address Redacted

Charles Hanchey
Address Redacted

Charles Harbin
Address Redacted

Charles Harklerode
Address Redacted

Charles Harvey
Address Redacted

Charles Herrera
Address Redacted

Charles Hiebler Jr
Address Redacted

Charles Holmes Sr
Address Redacted

Charles Holscher
Address Redacted

Charles Hornung
Address Redacted

Charles Howard Jr
Address Redacted

Charles Howard-Gibbon
Address Redacted

Charles Huffman
Address Redacted

Charles Huse
Address Redacted

Charles J Botti
Address Redacted

Charles J Fulton AL Post 382
Water And Woods Council 782
1322 Clinton Ave
Saint Clair, Mi 48079

Charles J Kinsler
Address Redacted

Charles James Keener
Address Redacted

Charles Jaxel
Address Redacted

Charles Keathley
Address Redacted

Charles Kenawell
Address Redacted

Charles Kramer
Address Redacted

Charles Lamb
Address Redacted

Charles Landrum
Address Redacted

Charles Lang
Address Redacted

Charles Larson-Todd
Address Redacted

Charles Levengood
Address Redacted

Charles Levine Caterers   Events
11-W Gwynns Mills Court
Owings Mills, MD 21117

Charles Lipscomb
Address Redacted

Charles Lord
Address Redacted

Charles Louree
Address Redacted

Charles Lowman Iii
Address Redacted

Charles Mahaleris
Address Redacted

Charles Major
Address Redacted

Charles Martin Kilbourn Iii
Address Redacted

Charles Marvin
Address Redacted

Charles Mcclelland Echard
Address Redacted

Charles Mclemore
Address Redacted

Charles Mead
Address Redacted

Charles Moon
Address Redacted

Charles Moore
Address Redacted

Charles Morris
Address Redacted

Charles Moss
Address Redacted

Charles Myers
Address Redacted

Charles Nash PTA
Three Harbors Council 636
6801 99th Ave
Kenosha, WI 53142

Charles Nunn
Address Redacted

Charles Oglesby
Address Redacted

Charles Owen
Address Redacted

Charles Parker
Address Redacted

Charles Parr
Address Redacted

Charles Perkins
Address Redacted

Charles Perry
Address Redacted

Charles Peterson
Address Redacted

Charles Pickard
Address Redacted

Charles Pickering
Address Redacted

Charles R Blackwood
Address Redacted

Charles R Odle
Address Redacted

Charles Randall Bowles
Address Redacted

Charles Riddle
Address Redacted

Charles Roberts
Address Redacted

Charles Rodenberger
Address Redacted

Charles Rogers
Address Redacted

Charles Rosser
Address Redacted

Charles Schwab
Attn  Aaron Won
7401 Wisconsin Ave, Ste 100
Bethesda, MD 20814

Charles Schwab   Co Inc
P.O. Box 1803
Santa Rosa, CA 95402-1803

Charles Sheen
Address Redacted

Charles Shelabarger
Address Redacted

Charles Sheldrake

Address Redacted

Charles Shirley
Address Redacted

Charles Simmons
Address Redacted

Charles Simmons Jr
Address Redacted

Charles Somogyi
Address Redacted

Charles Sproul Jr
Address Redacted

Charles Stone
Address Redacted

Charles Stultz
Address Redacted

Charles Stutsman
Address Redacted

Charles Sullivan
Address Redacted

Charles T Pyne Jr
Address Redacted

Charles Taylor
Address Redacted

Charles Thomas
Address Redacted

Charles Town Baptist Church
Shenandoah Area Council 598
211 E Congress St
Charles Town, WV 25414

Charles Town Moose Lodge 948
Shenandoah Area Council 598
P.O. Box 516
Charles Town, WV 25414

Charles Town Ward LDS Church
Shenandoah Area Council 598
343 Carriage Dr
Harpers Ferry, WV 25425

Charles Triplett
Address Redacted

Charles Truckenmiller
Address Redacted

Charles Turner
Address Redacted

Charles Vandiver
Address Redacted

Charles Vesely
Address Redacted

Charles Vonderheid
Address Redacted

Charles W Bieser
Address Redacted

Charles W Dahlquist
Address Redacted

Charles W Stanislav
Address Redacted

Charles Walker
Address Redacted

Charles Warnell Bradley
Address Redacted

Charles Watt
Address Redacted

Charles Wesley Utd Methodist Church
National Capital Area Council 082
6817 Dean Dr
Mc Lean, VA 22101

Charles Wetter
Address Redacted

Charles White
Address Redacted

Charles Willenbrink
Address Redacted

Charles Williams
Address Redacted

Charles Williamson
Address Redacted

Charles Wilson
Address Redacted

Charles Winn
Address Redacted

Charles Wolfe
Address Redacted

Charles Woodland
Address Redacted

Charles Woods
Address Redacted

Charles Wright
Address Redacted

Charles Zettler
Address Redacted

Charleston Acoustics Supply
900 Maccorkle Ave Sw
Charleston, WV 25303

Charleston Area Medical Center
Buckskin 617
Box 1547
Charleston, WV 25326

Charleston Auto, Inc
P.O. Box 13412
Charleston, WV 25360

Charleston Blueprint Inc
1203 Virginia St E
Charleston, WV 25301

Charleston City Police Dept
Coastal Carolina Council 550
180 Lockwood Blvd
Charleston, SC 29403

Charleston Commty
Family Devt Corp

Buckskin 617
100 Florida St
Charleston, Wv 25302

Charleston Community Impact Corp
Coastal Carolina Council 550
4870 Piedmont Ave
North Charleston, SC 29406

Charleston County
4045 Bridge View Dr
North Charleston, SC 29405-7464

Charleston County Sheriffs Office
Coastal Carolina Council 550
3691 Leeds Ave
Charleston, SC 29405

Charleston Presbyterian Church
Coastal Carolina Council 550
1405 Miles Dr
Charleston, SC 29407

Charleston Sail   Power Squadron
Coastal Carolina Council 550
1376 Orange Grove Rd
Charleston, SC 29407

Charleston Steel
P.O. Box 547
Dunbar, WV 25714

Charlestown Congregational Church
Daniel Webster Council, Bsa 330
71 Main St
Charlestown, NH 03603

Charlestown Fire Dept
Daniel Webster Council, Bsa 330
Main St
Charlestown, NH 03603

Charlet Funeral Home Inc
P.O. Box 287
Clinton, LA 70722

Charley Brown Hopson
Address Redacted

Charley Burgdorf
Address Redacted

Charley D Walton
Address Redacted

Charley Hopson
Address Redacted

Charley Toppino   Sons Inc
P.O. Box 787
Key W, Fl 33041

Charli Mustachia
Address Redacted

Charlie Baggs Inc
c/o the Belden Stratford Hotel
2300 N Lincoln Park W, Unit A3
Chicago, IL 60614

Charlie Furlough
Address Redacted

Charlie S Sporting Goods
8908 Menaul Blvd Ne
Albuquerque, NM 87112

Charlie S Sporting Goods
8908 Menaul N E
Albuquerque, NM 87112

Charlie Sullivan
Address Redacted

Charlie Tinsley
Address Redacted

Charlies Custom Calls
1325 W Walnut Hill Ln
Irving, TX 75038

Charlotte Alarm Management Services
P.O. Box 602486
Charlotte, NC 28260-2486

Charlotte Beauregard
Address Redacted

Charlotte Brackett
Address Redacted

Charlotte Bridgman
Address Redacted

Charlotte Buckingham
Address Redacted

Charlotte Business Journal
110 S Tryon St, Ste 100
Charlotte, NC 28203

Charlotte Chamber Of Commerce
P.O. Box 20103
Charlotte, NC 28232-0027

Charlotte Co Sheriff S Office
Southwest Florida Council 088
7474 Utilities Rd
Punta Gorda, FL 33982

Charlotte Cook
Address Redacted

Charlotte Fire Dept
Mecklenburg County Council 415
500 Dalton Ave
Charlotte, NC 28206

Charlotte Knights Baseball Club
2280 Deerfield Dr
Fort Mill, SC 29715

Charlotte Landon
Address Redacted

Charlotte Leonard
Address Redacted

Charlotte Pontanilla
Address Redacted

Charlotte S Brauer
Address Redacted

Charlotte Schroeder
Address Redacted

Charlotte Shafer
Address Redacted

Charlotte Tedesco
Address Redacted

Charlotte Tent   Awning Co
5901 N Hills Cir
Charlotte, NC 28213

Charlotte Wayt

Address Redacted

Charlotte White
Address Redacted

Charlotte/Mecklenburg Police Dept
Mecklenburg County Council 415
825 E 4th St
Charlotte, NC 28202

Charlotte-Fagan Utd Methodist Church
Middle Tennessee Council 560
3158 Vanleer Hwy
Charlotte, TN 37036

Charlottesville Lions Club
Crossroads of America 160
10165 E Co Rd 25 N
Charlottesville, IN 46117

Charlton - American Legion Post 391
Heart of New England Council 230
P.O. Box 671
Charlton, MA 01507

Charlton - Federated Church
Heart of New England Council 230
P.O. Box 355
Charlton, MA 01507

Charlton - Police Dept
Heart of New England Council 230
85 Masonic Home Rd
Charlton, MA 01507

Charlton - St Josephs Church
Heart of New England Council 230
P.O. Box 338
Charlton City, MA 01508

Charlton Utd Methodist Church

New Birth of Freedom 544
5920 Jonestown Rd
Harrisburg, PA 17112

Charlyn Lambert
Address Redacted

Charmalee Olsen-Runion
Address Redacted

Charter Hose Co 4
Housatonic Council, Bsa 069
4 Murray St
Ansonia, CT 06401

Charter Oak Ptc
W D Boyce 138
5221 W Timberedge Dr
Peoria, IL 61615

Charterwood Municipal Utility District
Sam Houston Area Council 576
15820 Quill Dr
Houston, TX 77070

Chartiers Center
Laurel Highlands Council 527
2866 Glenmore Ave
Pittsburgh, PA 15216

Chartiers Hill Utd Presbyterian Ch
Laurel Highlands Council 527
2230 Washington Rd
Canonsburg, Pa 15317

Charyl Stockwell Academy
Southern Shores Fsc 783
9758 E Highland Rd
Howell, MI 48843

Charyl Stockwell Academy District

Southern Shores Fsc 783
9758 E Highland Rd
Howell, MI 48843

Chasan Walton
Fbo Jeffrey Corder
1459 Tyrell Ln
Boise, ID 83706

Chasan Walton LLC
Fbo Clarence Reberry
1459 Tyrell Ln
Boise, ID 83706

Chasan Walton LLC
Fbo John Elliot
1459 Tyrell Ln
Boise, ID 83706

Chasan Walton LLC
Fbo Robert Nielsen
1459 Tyrell Ln
Boise, ID 83706

Chasan Walton LLC
Fbo Thomas Moore Jr
1459 Tyrell Ln
Boise, ID 83706

Chasan Walton LLC
Fbo Timothy Jordan
1459 Tyrell Ln
Boise, ID 83706

Chasan Walton LLC
Trust Account
1459 Tyrell Ln
Boise, ID 83706

Chase A Dormire
Address Redacted

Chase A Larson
Address Redacted

Chase Assoc Inc
Route 27 S
P.O. Box 75
Edgecomb, ME 04556

Chase B Koontz
Address Redacted

Chase Bank Usa Na
Attn  Legal Dept Il1-0169
131 S Dearborn St Fl 5
Chicago, IL 60603

Chase Boys And Girls Club
Dan Beard Council, Bsa 438
4151 Turrill St
Cincinnati, OH 45223

Chase Cardmember Service
P.O. Box 94014
Palatine, IL 60094-4014

Chase D Anderson
Address Redacted

Chase D Tollefson
Address Redacted

Chase Family Resource Center
Connecticut Rivers Council, Bsa 066
40 Woodtick Rd
Waterbury, CT 06705

Chase J Benedict
Address Redacted

Chase Lester
Address Redacted

Chase Otter
Address Redacted

Chase Paymentech
14221 Dallas Pkwy
Dallas, TX 75254-2942

Chase Ranch Foundation
P.O. Box 1218
Raton, NM 87740

Chase Utd Methodist Church
Baltimore Area Council 220
6601 Ebenezer Rd
Baltimore, MD 21220

Chaseburg American Legion
Gateway Area 624
P.O. Box 15
Chaseburg, WI 54621

Chaser Nautical Foundation
Mt Diablo-Silverado Council 023
P.O. Box 5651
Napa, CA 94581

Chasity Chatham
Address Redacted

Chasity M Mcreynolds
Address Redacted

Chaska Fire Dept
Northern Star Council 250
285 Engler Blvd
Chaska, MN 55318

Chaska Police
Northern Star Council 250
2 City Hall Plz
Chaska, MN 55318

Cha-Srd
1 Julian Price Pl
Charlotte, NC 28208

Cha-Srd
4700 S Syracuse St, Ste 450
Denver, CO 80237

Chassahowitzka Community Assoc
Greater Tampa Bay Area 089
10300 S Riviera Dr
Homosassa, FL 34448

Chatfield Lions Club
Gamehaven 299
P.O. Box 421
Chatfield, MN 55923

Chatham Lions Club
Bay-Lakes Council 635
P.O. Box
Chatham, MI 49816

Chatham Post 42 American Legion
Twin Rivers Council 364
34 Woodbridge Ave
Chatham, NY 12037

Chatham Presbyterian Church
Abraham Lincoln Council 144
1835 E Walnut St
Chatham, IL 62629

Chatham Rotary Club
Blue Ridge Mtns Council 599
P.O. Box 855
Chatham, VA 24531

Chatham Utd Methodist Church
Cape Cod and Islands Cncl 224
569 Main St
Chatham, MA 02633

Chatham/Worth Specialties Inc
C2 Construction Inc
2607 Brenner Dr
Dallas, TX 75220

Chatsworth First Utd Methodist Church
Northwest Georgia Council 100
P.O. Box 152
Chatsworth, GA 30705

Chattahoochee
1237 1st Ave
Columbus, GA 31901

Chattahoochee Cncl 91
1237 1st Ave
Columbus, GA 31901

Chattahoochee Nature Center
Atlanta Area Council 092
9135 Willeo Rd
Roswell, GA 30075

Chattanooga Police Explorer
Cherokee Area Council 556
3300 Amnicola Hwy
Chattanooga, TN 37406

Chauncey Conference Center Inc
660 Rosedale Rd
Princeton, NJ 08541

Chautauqua Camp
Miami Valley Council, Bsa 444
10550 Camp Trails

Miamisburg, OH 45342

Chaves County Sheriff Dept
Conquistador Council Bsa 413
1 Saint Marys Pl
Roswell, NM 88203

Chavez Evj Co Ltd
Circle Ten Council 571
4210 Junius St
Dallas, TX 75246

Chayce Vincent Torres
Address Redacted

Chazy   Westport Communications
Twin Rivers Council 364
P.O. Box Q
Westport, NY 12993

Cheaper Than Dirt Ctd Inc
2524 NE Loop 820
Ft Worth, TX 76106

Cheat Lake Elementary
Mountaineer Area 615
P.O. Box 152A
Morgantown, WV 26507

Cheat Lake Umc
Mountaineer Area 615
750 Fairchance Rd
Morgantown, WV 26508

Cheat Lake Utd Methodist Church
Mountaineer Area 615
750 Fairchance Rd
Morgantown, WV 26508

Cheatham Memorial Utd Methodist Ch
Circle Ten Council 571

P.O. Box 800
Edgewood, Tx 75117

Chebanse American Legion
Prairielands 117
255 S Walnut St
Chebanse, IL 60922

Checotah Lodge No 86 Af Am
Indian Nations Council 488
P.O. Box 826
Checotah, OK 74426

Cheeca Lodge Spa
Nwcl LLC
81801 Overseas Hwy
Islamorada, FL 33036

Cheektowaga Police Dept
Greater Niagara Frontier Council 380
3223 Union Rd
Cheektowaga, NY 14227

Cheesequake Volunteer Fire Dept
Monmouth Council, Bsa 347
113 State Route 34
Matawan, NJ 07747

Chef S Catering
P.O. Box 3596
Matthews, NC 28106

Chelsea Chamberlain
Address Redacted

Chelsea Church Of The Nazarene
Southern Shores Fsc 783
P.O. Box 389
Chelsea, MI 48118

Chelsea D Moss

Address Redacted

Chelsea Heights PTO
Northern Star Council 250
1557 Huron St
Saint Paul, MN 55108

Chelsea Kiwanis Club
Southern Shores Fsc 783
P.O. Box 61
Chelsea, MI 48118

Chelsea Mcclain
Address Redacted

Chelsea Nicole Perkins
Address Redacted

Chelsea R Jackman
Address Redacted

Chelsey Luster
Address Redacted

Cheltenham Scout Cabin Assoc
Cradle of Liberty Council 525
7707 Mill Rd
Elkins Park, PA 19027

Chem Dry Okc Edmond
6504 Hunter Dr
Edmond, OK 73013

Chemsearchfe
P.O. Box 971269
Dallas, TX 75397-1269

Chena Kiwanis Club
Midnight Sun Council 696
P.O. Box 73112

Fairbanks, AK 99707

Chenal Country Club Inc
10 Chenal Club Blvd
Little Rock, AR 72223

Chenango Bridge Utd Methodist Church
Baden-Powell Council 368
P.O. Box 501
Chenango Bridge, NY 13745

Cheng Lee
Address Redacted

Chengdu Intl Christian Fellowship
Far E Council 803
46 Renmin Nan Lu Si Duan, 124-1-7-10
China

Chenise Smith
Address Redacted

Chenoa Vfw Post 8350
W D Boyce 138
215 S Green St
Chenoa, IL 61726

Chenoweth Elementary School
Lincoln Heritage Council 205
3622 Brownsboro Rd
Louisville, KY 40207

Chepachet Union Church
Narragansett 546
1138 Putnam Pike
Chepachet, RI 02814

Cheri Hodek
Address Redacted

Cherie  Miller-Kling
Address Redacted

Cherie Bridges
Address Redacted

Cheril Snow
Address Redacted

Cherita Clemons
Address Redacted

Cherokee Area
520 S Quapaw Ave
Bartlesville, OK 74003-4330

Cherokee Area
6031 Lee Hwy
Chattanooga, TN 37421-2930

Cherokee Area Cncl 469
520 S Quapaw
Bartlesville, OK 74003

Cherokee Area Cncl 556
6031 Lee Hwy
Chattanooga, TN 37421-2930

Cherokee Area Council 469
520 S Quapaw Ave
Bartlesville, OK 74003

Cherokee County Fire   Emergency Service
Atlanta Area Council 092
150 Chattin Dr
Canton, GA 30115

Cherokee Park Elementary
Norwela Council 215
2010 E Algonquin Trl

Shreveport, LA 71107

Cherokee Sheriffs Office
Atlanta Area Council 092
498 Chattin Dr
Canton, GA 30115

Cherokee Staff Alumni
Old N State Council 070
3296 Boy Scout Camp Rd
Yanceyville, NC 27379

Cherokee Trail And Campsites Inc
Atlanta Area Council 092
P.O. Box 708
Tucker, GA 30085

Cherokee Volunteer Firefighters Inc
Greater Alabama Council 001
P.O. Box 181
Cherokee, AL 35616

Cherokee Youth Center Boys   Girls Club
Daniel Boone Council 414
P.O. Box 455
Cherokee, NC 28719

Cherri Samuel
Address Redacted

Cherry Creek Academy
Denver Area Council 061
6260 S Dayton St
Englewood, CO 80111

Cherry Creek Wesleyan Church
Denver Area Council 061
19401 E Chenango Dr
Aurora, CO 80015

Cherry Crest Parents For Scouting

Chief Seattle Council 609
12400 NE 32nd St
Bellevue, WA 98005

Cherry Hill Presbyterian Church
Great Lakes Fsc 272
24110 Cherry Hill St
Dearborn, MI 48124

Cherry Hill School P T O
c/o Cub Scouts Pack 229
Northern New Jersey Council, Bsa 333
410 Bogert Rd
River Edge, NJ 07661

Cherry Hill Twp Vol Fire Co
Laurel Highlands Council 527
P.O. Box 305
Penn Run, PA 15765

Cherry Hills Village
2450 E Quincy Ave
Cherry Hills Village, CO 80113

Cherry Hills Village Friends Of Scouting
Denver Area Council 061
2400 E Quincy Ave
Englewood, CO 80113

Cherry Valley Camp Staff
Greater Los Angeles Area 033
3450 E Sierra Madre Blvd
Pasadena, CA 91107

Cherry Valley Country Club
125 Country Club Dr
Skillman, NJ 08558

Cherry Valley Cub Residence Camp Staff
Greater Los Angeles Area 033
3450 E Sierra Madre Blvd
Pasadena, CA 91107

Cherry Valley Fire
Blackhawk Area 660
Cv United Methodist Church
112 S Cherry St
Cherry Valley, IL 61016

Cherry Valley Utd Methodist Church
Blackhawk Area 660
112 S Cherry St
Cherry Valley, IL 61016

Cherrydale Utd Methodist Church
National Capital Area Council 082
3701 Lorcom Ln
Arlington, VA 22207

Cherryville Rotary Club
Piedmont Council 420
700 E 1st St
Cherryville, NC 28021

Cheryl Bieler
Address Redacted

Cheryl Boston Simon
Address Redacted

Cheryl Burris
Address Redacted

Cheryl Clark
Address Redacted

Cheryl Connor
Address Redacted

Cheryl Czechowski
Address Redacted

Cheryl Davis
Address Redacted

Cheryl Delashmit
Address Redacted

Cheryl Dundas
Address Redacted

Cheryl Farmer
Address Redacted

Cheryl Ferreri
Address Redacted

Cheryl Kuras
Address Redacted

Cheryl Kurtz
Address Redacted

Cheryl Langston Burris
Address Redacted

Cheryl Larsen
Address Redacted

Cheryl Leon
Address Redacted

Cheryl Littlejohn
Address Redacted

Cheryl Lynn Dundas
Address Redacted

Cheryl Muraida Bedford

Address Redacted

Cheryl Muraida Muraida Bedford
Address Redacted

Cheryl Myers
Address Redacted

Cheryl Nagle
Address Redacted

Cheryl Rose
Address Redacted

Cheryl Rosebrook
Address Redacted

Cheryl Schneider
Address Redacted

Cheryl Simon
Address Redacted

Cheryl Smith
Address Redacted

Cheryl Thomas
Address Redacted

Cheryl Walker
Address Redacted

Cheryl Wilson
Address Redacted

Cheryle Garcia
Address Redacted

Cheryle Green
Address Redacted

Cheryle Larino
Address Redacted

Cherylyn D Stewart
Address Redacted

Cherylyn Stewart
Address Redacted

Chesaning Rotary Club
Water and Woods Council 782
200 S Line St
Chesaning, MI 48616

Chesapeak Church Of The Nazarene
Buckskin 617
817 3rd Ave
Chesapeake, OH 45619

Chesapeake Church Of The Nazarene
Buckskin 617
817 3rd Ave
Chesapeake, OH 45619

Chesapeake Multicultural Resource Center
Del Mar Va 081
20 Bay St
Easton, MD 21601

Chesapeake Police Dept
Tidewater Council 596
Chesapeake Civic Cnt
304 Albemarle Dr
Chesapeake, VA 23322

Chesapeake Valley Water Co
P.O. Box 10841

Springfield, MO 65808

Cheshire Lions Club, Incorporated
Connecticut Rivers Council, Bsa 066
71 Horton Ave
Cheshire, CT 06410

Cheshire Police Dept
Connecticut Rivers Council, Bsa 066
500 Highland Ave
Cheshire, CT 06410

Chessa N Kosmicki
Address Redacted

Chester Baptist Church
Heart of Virginia Council 602
4317 School St
Chester, VA 23831

Chester Community Charter School East
Cradle of Liberty Council 525
214 E 5th St
Chester, PA 19013

Chester Concerned Parents
Inland Nwest Council 611
3525 S Pines Rd
Spokane Valley, WA 99206

Chester County
226 Exton Square Pkwy
Exton, PA 19341

Chester County Bar Assoc
Chester County Council 539
15 W Gay St
West Chester, PA 19380

Chester County Cncl 539
226 Exton Square Pkwy

Exton, PA 19341

Chester County Family Academy
Chester County Council 539
323 E Gay St, Ste B7
West Chester, PA 19380

Chester Fire Dept
Daniel Webster Council, Bsa 330
27 Murphy Dr
Chester, NH 03036

Chester Fire Dept
Greater St Louis Area Council 312
1330 State St
Chester, IL 62233

Chester Firemans Assoc
Western Massachusetts Council 234
300 Route 20
Chester, MA 01011

Chester Hill Assoc
Western Massachusetts Council 234
471 Skyline Trl
Chester, MA 01011

Chester Lions Club
Greater St Louis Area Council 312
16 Knollwood Dr
Chester, IL 62233

Chester Miller Concerned Citizens
Water and Woods Council 782
911 Thurman St
Saginaw, MI 48602

Chester Presbyterian Church
Heart of Virginia Council 602
3424 W Hundred Rd
Chester, VA 23831

Chester Township Fire Dept
Tecumseh 439
5580 State Route 380
Wilmington, OH 45177

Chester Upland Charter School
Cradle of Liberty Council 525
1100 Main St
Upland, PA 19015

Chester Upland School Of The Arts
Cradle of Liberty Council 525
501 W 9th St
Chester, PA 19013

Chester Utd Methodist
Buckskin 617
43570 Lovers Ln
Pomeroy, OH 45769

Chester Utd Methodist Church
Heart of Virginia Council 602
12132 Percival St
Chester, VA 23831

Chester Wright
Address Redacted

Chesterbrook Utd Methodist Church
National Capital Area Council 082
1711 Kirby Rd
Mc Lean, VA 22101

Chesterfield Baptist Church
Heart of Virginia Council 602
16520 Hull St Rd
Moseley, VA 23120

Chesterfield Christian Church
Crossroads of America 160
207 E Plum St

Chesterfield, IN 46017

Chesterfield Fire Fighter Assoc
Great Lakes Fsc 272
33991 23 Mile Rd
Chesterfield, MI 48047

Chesterfield Lions Club
Great Lakes Fsc 272
52101 Gratiot Ave
Chesterfield, MI 48051

Chesterfield Police Dept
Greater St Louis Area Council 312
184 Chesterfield Industrial Blvd
Chesterfield, MO 63005

Chesterfield Police Dept
Jeff Ovca Post 9270
690 Chesterfield Pkwy W
Chesterfield, MO 63017

Chesterfield Volunteer Fire Dept
Western Massachusetts Council 234
North Rd
Chesterfield, MA 01012

Chesterland Baptist Church
Lake Erie Council 440
12670 Chillicothe Rd
Chesterland, OH 44026

Chesterton, LLC
c/o Daniel Yergin c/o Ih
55 Cambridge Pkwy, Ste 601
Cambridge, MA 02142

Chestnut Grove Middle School
Old Hickory Council 427
2185 Chestnut Grove Rd
King, NC 27021

Chestnut Grove Presbyterian Church
Baltimore Area Council 220
3701 Sweet Air Rd
Phoenix, MD 21131

Chestnut Hill Baptist Church
Narragansett 546
Victory Hwy
Exeter, RI 02822

Chestnut Hill School Parent Teacher
Water and Woods Council 782
3900 Chestnut Hill Dr
Chestnut Hill Elementary
Midland, MI 48642

Chestnut Hill Utd Church Of Christ
Minsi Trails Council 502
6870 Chestnut Hill Church Rd
Coopersburg, PA 18036

Chestnut Level Presbyterian Church
Pennsylvania Dutch Council 524
1068 Chestnut Level Rd
Quarryville, PA 17566

Chestnut Memorial Utd Meth Church
Colonial Virginia Council 595
1024 Harpersville Rd
Newport News, VA 23601

Chestnut Memorial Utd Methodist Ch
Colonial Virginia Council 595
1024 Harpersville Rd
Newport News, Va 23601

Chestnut Ridge Christian Church
Atlanta Area Council 092
2663 Johnson Ferry Rd
Marietta, GA 30062

Chestnut Street Utd Methodist Church
Cape Fear Council 425
P.O. Box 1464
Lumberton, NC 28359

Chetek Lutheran Church
Chippewa Valley Council 637
1419 2nd St
Chetek, WI 54728

Cheviot Firemens Assoc Inc
Dan Beard Council, Bsa 438
3816 Harrison Ave
Cincinnati, OH 45211

Cheviot Police Explorer Post 801
Dan Beard Council, Bsa 438
3814 Harrison Ave
Cincinnati, OH 45211

Chevy Chase Utd Methodist Church
National Capital Area Council 082
7001 Connecticut Ave
Chevy Chase, MD 20815

Chewelah Kiwanis Club
Inland Nwest Council 611
P.O. Box 285
Chewelah, WA 99109

Chewelah Valley Lions Club
Inland Nwest Council 611
P.O. Box 994
Chewelah, WA 99109

Chews Landing Fire Co
Garden State Council 690
43 Somerdale Rd
Blackwood, NJ 08012

Chewsville Community Center
Mason Dixon Council 221

P.O. Box 162
Chewsville, MD 21721

Chewsville Lions Club
c/o Warren Middlekauff
Mason Dixon Council 221
19830 Jefferson Blvd
Hagerstown, MD 21742

Cheyann Thunberg
Address Redacted

Cheyanne Beaty
Address Redacted

Cheyenne First Utd Methodist Church
Last Frontier Council 480
P.O. Box 6
Cheyenne, OK 73628

Cheyenne First Utd Methodist Church
Last Frontier Council 480
P.O. Box 85
Cheyenne, OK 73628

Cheyenne G Johnston-Ashton
Address Redacted

Cheyenne Mountain Elementary School PTO
Pikes Peak Council 060
5250 Farthing Dr
Colorado Springs, CO 80906

Cheyenne Mountain Vfw Post 3917
Pikes Peak Council 060
P.O. Box 5355
Colorado Springs, CO 80931

Cheyenne Police Dept
Longs Peak Council 062
2020 Capitol Ave

Cheyenne, WY 82001

Cheyenne Tant
Address Redacted

Cheyenne Wells Fire Dept
Pikes Peak Council 060
151 S 1st W
Cheyenne Wells, CO 80810

Chg Youth Outreach
Blue Mountain Council 604
2899 Crosswater Loop
Richland, WA 99354

Chi Lang 1279 Assoc
Orange County Council 039
16706 Bayberry St
Fountain Valley, CA 92708

Chiang Mai International School
Far E Council 803
Jason Leseure
Chiang Mai International School
Chiangmai, 50000
Thailand

Chiang Rai Intl Christian Sch
Far E Council 803
P.O. Box 36 Baan Duu Post Office
Chaing Rai, 57100
Thailand

Chicago Area Cncl 118
1218 W Adams St
Chicago, IL 60607-2802

Chicago Bar Assoc
321 S Plymouth Court
Chicago, IL 60604-3997

Chicago Coptic Church
Pathway To Adventure 456
2100 W Frontage Rd
Palatine, IL 60067

Chicago Decal Co
P.O. Box 75253
Chicago, IL 60675-5253

Chicago Distribution Center
11030 S Langley Ave
Chicago, IL 60628

Chicago First Ward LDS
Pathway To Adventure 456
5100 N Springfield Ave
Chicago, IL 60625

Chicago Housing Authority
Pathway To Adventure 456
60 E Van Buren
Chicago, IL 60605

Chicago Latvian Zion Lutheran Church
Pathway To Adventure 456
6551 W Montrose Ave
Chicago, IL 60634

Chicago Metropolitan Fire Prevention Co
820 N Addison Ave
Elmhurst, IL 60126

Chicago Police Dept
Pathway To Adventure 456
1718 S State St
Chicago, IL 60616

Chicago Police Dept
Pathway To Adventure 456
5400 N Lincoln Ave
Chicago, IL 60625

Chicago Police Dept
Pathway To Adventure 456
6464 N Clark St
Chicago, IL 60626

Chicago Police Dept-15Th District
Pathway To Adventure 456
5701 W Madison St
Chicago, IL 60644

Chicago Police District 022
Pathway To Adventure 456
1900 W Monterey Ave
Chicago, IL 60643

Chicago Security Systems
1516 N Elmhurst Rd, Ste 113
Mt Prospect, IL 60056

Chicago South Elks Lodge 1596
Pathway To Adventure 456
4428 Midlothian Tpke
Crestwood, IL 60445

Chicago Yacht Club
Pathway To Adventure 456
400 E Monroe St
Chicago, IL 60603

Chicagoland Hobby
6017 Nwest Hwy
Chicago, IL 60631

Chichester Grange 132
Daniel Webster Council, Bsa 330
86 Broadway
Concord, NH 03301

Chickahominy Indians Eern Div Inc
Heart Of Virginia Council 602
3120 Mt Pleasant Rd

Providence Forge, Va 23140

Chickasaw
171 S Hollywood St
Memphis, TN 38112-4802

Chickasaw Civic Theatre
Mobile Area Council-Bsa 004
P.O. Box 11476
Mobile, AL 36671

Chickasaw Cncl 558
171 S Hollywood St
Memphis, TN 38112-4802

Chickasaw Council
Bsa Troop 0056
605 Furlong Cove
Collierville, TN 38017

Chickasaw County Historical Society
Winnebago Council, Bsa 173
2729 Cheyenne Ave
Nashua, IA 50658

Chickasaw Nation Div Of Commer
dba Winstar World Casino
Group Sales, 777 Casino Ave
Thackerville, OK 73459

Chickasha Rotary Club
Last Frontier Council 480
619 W Chickasha Ave
Chickasha, OK 73018

Chick-Fil-A At Harligen
1021 Dixieland Rd
Harlingen, TX 78552

Chick-Fil-A Of Crossroads Mall
31 Crossroads Mall

Mt Hope, WV 25880-9507

Chico Breakfast Lions Club
Golden Empire Council 047
P.O. Box 1909
Chico, CA 95927

Chico Elks Lodge
Golden Empire Council 047
1705 Manzanita Ave
Chico, CA 95926

Chico Elks Lodge 423
Golden Empire Council 047
1705 Manzanita Ave
Chico, CA 95926

Chicopee Moose Family Center
Western Massachusetts Council 234
244 Fuller Rd
Chicopee, MA 01020

Chicora Loyal Order Of Moose 962
Moraine Trails Council 500
P.O. Box M
Chicora, PA 16025

Chief Cornplanter
316 4th St
Warren, PA 16365

Chief Cornplanter Cncl 538
316 4th Ave
Warren, PA 16365-2320

Chief Drywall Corp
Great Salt Lake Council 590
3162 W 7325 S
West Jordan, UT 84084

Chief Executive Officer

Integrated Warehousing Solutions
3075 Highland Pkwy
Downers Grove, IL 60515

Chief Kiondashawa District Committee
French Creek Council 532
6 1/2 Orangeville Rd
Greenville, PA 16125

Chief Petty Officer S Organization
Baltimore Area Council 220
Building T4
Fort Meade, MD 20755

Chief Petty Officers Assoc
Far E Council 803
Psc 476 Box 1
Fpo Ap, 96322

Chief Petty Officers Assoc
Far E Council 803
Psc 476 Box 973
Fpo Ap, 96322

Chief Petty Officers Assoc
Far E Council 803
Psc 561 Box 142
Fpo Ap, 96310

Chief Petty Officers Assoc
Tidewater Council 596
514 Cardwell St
Elizabeth City Chapter
Elizabeth City, NC 27909

Chief S Group
Black Hills Area Council 695 695
1958 Scott Dr, Ste 1
Ellsworth Afb, SD 57706

Chief S Group 31 Fw
Transatlantic Council, Bsa 802

Psc 103
Apo, AE 09603

Chief Seattle
3120 Rainier Ave S W
Seattle, WA 98144

Chief Seattle Cncl 609
3120 Rainier Ave S
Seattle, WA 98144

Chief Tarhe Elementary School PTO
Simon Kenton Council 441
2141 Greencrest Way
Lancaster, OH 43130

ChiefPettyOfficer Assoc Sigonella Top IV
Transatlantic Council, Bsa 802
Psc 812 Box 3530
Fpo Ae, 09627

Chieftain Archery
Moraine Trails Council 500
4711 Leechburg Rd
New Kensington, PA 15068

Child Center-Marygrove
Greater St Louis Area Council 312
2705 Mullanphy Ln
Florissant, MO 63031

Child Development Center
Montana Council 315
1725 Mt Hwy 35
Kalispell, MT 59901

Child Nutrition Service Inc
Heart of America Council 307
14450 N US Hwy 169, Ste Q
Smithville, MO 64089

Child Opportunity Zone Pawtucket
Narragansett 546
40 Baldwin St
Pawtucket, RI 02860

Child Support Enforcement
Family Support Registry
P.O. Box 1800
Carrollton, GA 30112-1800

Child Support Services/Ors
P.O. Box 45011
Salt Lake City, UT 84145

Child Trauma Counseling Service
2597 N 141st Ln
Goodyear, AZ 85395-2495

Child Welfare League Of America
P.O. Box 75171
Baltimore, MD 21275

Children Charter Concerned Parents
Istrouma Area Council 211
1143 N St
Baton Rouge, LA 70802

Children Of The Valley
Mount Baker Council, Bsa 606
1318 S 18th St
Mount Vernon, WA 98274

Children S Hospital Medical Center
Great Trail 433
1 Perkins Sq
Akron, OH 44308

Children S Miracle Network
P.O. Box 855
Hershey, PA 17033-0855

Children S Place Preschool
Cradle of Liberty Council 525
6006 Colgate St
Philadelphia, PA 19111

Children S Place Preschool Longshore
Cradle of Liberty Council 525
4817 Longshore Ave
Philadelphia, PA 19135

Childrens Home Of Northern Ky
Dan Beard Council, Bsa 438
200 Home Rd
Covington, KY 41011

Childrens Home Wyoming Un Meth Conf
Baden-Powell Council 368
1182 Chenango St
Binghamton, Ny 13901

Childrens Hospital   Medical Center
Mid-America Council 326
8200 Dodge St
Omaha, NE 68114

Childrens Leadership Academy
Grand Canyon Council 010
1648 S 16th St
Phoenix, AZ 85034

Childrens Mercy Hospital
Heart of America Council 307
2401 Gillham Rd
Kansas City, MO 64108

Childrens Therapy Center
Northern New Jersey Council, Bsa 333
125 Bauer Dr
Oakland, NJ 07436

Childress Elks Lodge 1113
Golden Spread Council 562

P.O. Box 427
Childress, TX 79201

Chilhowee Rod And Gun Club
Great Smoky Mountain Council 557
P.O. Box 345
Athens, TN 37371

Chili Fire Dept Inc
Seneca Waterways 397
3231 Chili Ave
Rochester, NY 14624

Chili Lions Club
Seneca Waterways 397
P.O. Box 24
North Chili, NY 14514

Chillicothe Elks Lodge 656
Grace Episcopal Church
Pony Express Council 311
421 Elm St
Chillicothe, Mo 64601

Chillicothe Primary School
Simon Kenton Council 441
235 Cherry St
Chillicothe, OH 45601

China Baptist Church
Pine Tree Council 218
P.O. Box 6095
China Village, ME 04926

China Grove Utd Methodist Church
Central N Carolina Council 416
110 W Church St
China Grove, NC 28023

China Utd Methodist Church
Three Rivers Council 578
P.O. Box 8

China, TX 77613

Chinese American Scouting Assoc
551 Brown Rd
Fremont, CA 94539

Chinese American Scouting Assoc
Silicon Valley Monterey Bay 055
1618 Cheney Ct
San Jose, CA 95128

Chinese Baptist Church
Chief Seattle Council 609
5801 Beacon Ave S
Seattle, WA 98108

Chinese Church Of Christ
Silicon Valley Monterey Bay 055
1490 Saratoga Ave
San Jose, CA 95129

Chiniqua Coggins
Address Redacted

Chinita Saba
Address Redacted

Chino Police Dept
California Inland Empire Council 045
5450 Guardian Way
Chino, CA 91710

Chino Rotary Club
California Inland Empire Council 045
P.O. Box 116
Chino, CA 91708

Chino Utd Methodist Church
California Inland Empire Council 045
5201 Riverside Dr
Chino, CA 91710

Chino Valley Fire Dept
California Inland Empire Council 045
14011 Civic Center
Chino Hills, CA 91709

Chino Valley Masonic Lodge
California Inland Empire Council 045
3955 Thomas St
Pomona, CA 91766

Chinook Ptsa
Cascade Pacific Council 492
1900 NW Bliss Rd
Vancouver, WA 98685

Chip Ganassi Racing
Crossroads of America 160
7777 Woodland Dr
Indianapolis, IN 46278

Chip Travers
12045 Barbary Coast Rd
Tucson, AZ 85749

Chip Travers
12045 Barbery Coast Rd
Tucson, AZ 85749

Chippewa Utd Methodist Church
Laurel Highlands Council 527
2545 Darlington Rd
Beaver Falls, PA 15010

Chippewa Valley
710 S Hastings Way
Eau Claire, WI 54701-3425

Chippewa Valley Bible Church
Chippewa Valley Council 637
531 E S Ave

Chippewa Falls, WI 54729

Chippewa Valley Cncl No 637
710 S Hastings Way
Eau Claire, WI 54701-3425

Chippewa Valley Council, Bsa
710 S Hastings Way
Eau Claire, WI 54701-3425

Chippewa Valley Family Ymca
Chippewa Valley Council 637
611 Jefferson Ave
Chippewa Falls, WI 54729

Chippewa Valley High School
Chippewa Valley Council 637
2820 E Park Ave
Chippewa Falls, WI 54729

Chips
10777 Mazoch Rd
Weimar, TX 78962

Chiquita Vinson
Address Redacted

Chiquola Utd Methodist Church
Blue Ridge Council 551
405 Chiquola Ave
Honea Path, SC 29654

Chisago Lake Ev Lutheran
Northern Star Council 250
1 Summit Ave
P.O. Box 175
Center City, MN 55012

Chisago Lakes Lions
Northern Star Council 250
P.O. Box 135

Chisago City, MN 55013

Chisco
2424 S 2570 W
Salt Lake City, UT 84119

Chisholm Elementary School P.T.A.
Cimarron Council 474
300 Colorado Ave
Enid, OK 73701

Chisholm Hills Church Of Christ
Greater Alabama Council 001
2810 Chisholm Rd
Florence, AL 35630

Chloe Jade Mouawad
Address Redacted

Chloe M Sandlin
Address Redacted

Chloe R West
Address Redacted

Chloetta M Kinney
Address Redacted

Choctaw Area
P.O. Box 3784
Meridian, MS 39303

Choctaw Area Cncl No 302
P.O. Box 3784
Meridian, MS 39303-3784

Choctaw Casino   Resort Durant
Choctaw Nation of Oklahoma
4216 S Hwy 69/75
Durant, OK 74701

Choctaw Police Dept
Choctaw Area Council 302
125 River Ridge Cir
Philadelphia, MS 39350

Choctaw Utd Methodist Church
Last Frontier Council 480
1200 N Choctaw Rd
Choctaw, OK 73020

Choctaw Volunteer Fire Dept
Southeast Louisiana Council 214
2854 Choctaw Rd
Thibodaux, LA 70301

Choice One Communications
P.O. Box 1927
Albany, NY 12201-1927

Choicepoint Public Records Inc
P.O. Box 945664
Atlanta, GA 30394-5664

Choose Outdoors
8256E S Wadsworth Blvd, 330
Littleton, CO 80128

Chopmist Hill Volunteer Fire Dept
Narragansett 546
1362 Chopmist Hill Rd
North Scituate, RI 02857

Chosen Valley LLC
Creating Ability Div
P.O. Box 474
Chatfield, MN 55923

Choteau Lions Club
Montana Council 315
Lions Hall

Choteau, MT 59422

Chouteau Utd Methodist Church
Indian Nations Council 488
104 S Hayden St
Chouteau, OK 74337

Chowchilla Friends Of Scouting
Sequoia Council 027
128 Holiday Way
Chowchilla, CA 93610

Chp - Santa Fe Springs
Greater Los Angeles Area 033
10051 Orr and Day Rd
Santa Fe Springs, CA 90670

Chp - Visalia
Sequoia Council 027
5025 W Noble Ave
Visalia, CA 93277

Chp Explorer Post 460
Greater Yosemite Council 059
1500 Bell Dr
Atwater, CA 95301

Chp North Sac Explorer Post
Golden Empire Council 047
5109 Tyler St
Sacramento, CA 95841

Chp South Los Angeles
Greater Los Angeles Area 033
19700 Hamilton Ave
Torrance, CA 90502

Chris A Finlay
Address Redacted

Chris A Perkins

Address Redacted

Chris Adamini
Address Redacted

Chris B Clark
Address Redacted

Chris Bell
Address Redacted

Chris Blum
Address Redacted

Chris Chambless
2200 N Greenville Ave, Ste 2E
Richardson, TX 75082

Chris Coca
Address Redacted

Chris Cone
Address Redacted

Chris Crowley
Address Redacted

Chris Daughtrey
Address Redacted

Chris Hagarman
Address Redacted

Chris Lewis Camacho
Address Redacted

Chris Mario Coca
Address Redacted

Chris Mathes
Address Redacted

Chris Morrow
Address Redacted

Chris Petersen
Address Redacted

Chris Rimar   His Attorneys
O Donnell Clark   Crew
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Chris Rocchi
Address Redacted

Chris Schultz
Address Redacted

Chris Snyder
Address Redacted

Chris Walsh
Address Redacted

Chris Ware
Address Redacted

Chris Wolfe
Address Redacted

Chrismar Mapping Services Inc
7 Wilson St
Uxbridge, On L9P 1H8
Canada

Chrissy Eads
Address Redacted

Christ   Holy Trinity Episcopal Church
Connecticut Yankee Council Bsa 072
55 Myrtle Ave
Westport, CT 06880

Christ   Trinity Luthern Church
Great Rivers Council 653
3201 Swest Blvd
Sedalia, MO 65301

Christ Alive Community Church
W D Boyce 138
9320 Route 150
Edwards, IL 61528

Christ Chapel Community Church
Flint River Council 095
115 Sullivan Rd
Zebulon, GA 30295

Christ Chapel Wesleyan Church
Seneca Waterways 397
1410 Lake Rd W Frk
Hamlin, NY 14464

Christ Church
Coastal Carolina Council 550
2304 N Hwy 17
Mount Pleasant, SC 29466

Christ Church
Daniel Webster Council, Bsa 330
43 Pine St
Exeter, NH 03833

Christ Church
Greater St Louis Area Council 312
26 N 14th St
Belleville, IL 62220

Christ Church
Northeast Illinois 129
470 Maple St
Winnetka, IL 60093

Christ Church
Pathway To Adventure 456
1492 Henry Ave
Des Plaines, IL 60016

Christ Church
Pine Tree Council 218
6 Dane St
Kennebunk, ME 04043

Christ Church Anglican
Heart of America Council 307
5500 W 91st St
Overland Park, KS 66207

Christ Church At Goshen
Lincoln Heritage Council 205
12001 W Hwy 42
Goshen, KY 40026

Christ Church Cranbrook
Great Lakes Fsc 272
470 Church Rd
Bloomfield Hills, MI 48304

Christ Church Episcopal
Connecticut Rivers Council, Bsa 066
9 S Main St
Sharon, CT 06069

Christ Church Episcopal
Great Trail 433
21 Aurora St
Hudson, OH 44236

Christ Church Episcopal
Heart of Virginia Council 602
5000 Pouncey Tract Rd
Glen Allen, VA 23059

Christ Church Episcopal
Pine Tree Council 218
1 Pleasant St
Gardiner, ME 04345

Christ Church Episcopal
Pine Tree Council 218
2 Dresden Ave
Gardiner, ME 04345

Christ Church Episcopal Church
Blue Ridge Council 551
10 N Church St
Greenville, SC 29601

Christ Church Episcopal Church
Indian Nations Council 488
10901 S Yale Ave
Tulsa, OK 74137

Christ Church Episcopal Norcross
Atlanta Area Council 092
400 Holcomb Bridge Rd
Norcross, GA 30071

Christ Church Episcopal Parish
Blue Ridge Council 551
10 N Church St
Greenville, SC 29601

Christ Church Fox Chapel
Laurel Highlands Council 527
630 Squaw Run Rd E
Pittsburgh, PA 15238

Christ Church In Short Hills
Northern New Jersey Council, Bsa 333

66 Highland Ave
Short Hills, NJ 07078

Christ Church Irving
Circle Ten Council 571
1750 E Airport Fwy
Irving, TX 75062

Christ Church New Brighton
Greater New York Councils, Bsa 640
76 Franklin Ave
Staten Island, NY 10301

Christ Church Of Oak Brook
Thirty First   York Rd
Oak Brook, IL 60523

Christ Church Of The Valley
Daniel Boone Council 414
P.O. Box 2863
Cashiers, NC 28717

Christ Church Of The Valley
Southern Sierra Council 030
13701 Stockdale Hwy
Bakersfield, CA 93314

Christ Church Parish
Gulf Coast Council 773
18 W Wright St
Pensacola, FL 32501

Christ Church Presbyerian
Northwest Georgia Council 100
510 S Tibbs Rd
Dalton, GA 30720

Christ Church Presbyterian
Hawkeye Area Council 172
2000 1st Ave Nw
Cedar Rapids, IA 52405

Christ Church Presbyterian
Northwest Georgia Council 100
510 S Tibbs Rd
Dalton, GA 30720

Christ Church Quaker Farms
Housatonic Council, Bsa 069
470 Quaker Farms Rd
Oxford, CT 06478

Christ Church Sierra Madre
Greater Los Angeles Area 033
170 W Sierra Madre Blvd
Sierra Madre, CA 91024

Christ Church Utd
The Spirit of Adventure 227
10 Arlington St
Dracut, MA 01826

Christ Church Utd Methodist
Denver Area Council 061
690 Colorado Blvd
Denver, CO 80206

Christ Church Utd Methodist
Greater Alabama Council 001
5091 Caldwell Mill Rd
Troop 5
Birmingham, AL 35242

Christ Church Utd Methodist
Monmouth Council, Bsa 347
300 Ridge Rd
Fair Haven, NJ 07704

Christ Church Utd Methodist
Sam Houston Area Council 576
6363 Research Forest Dr
The Woodlands, TX 77381

Christ Church Utd Methodist
Three Harbors Council 636
5109 Washington Ave
Racine, WI 53406

Christ Church Utd Methodist Church
Lincoln Heritage Council 205
4614 Brownsboro Rd
Louisville, KY 40207

Christ Church, Utd Church Of Christ
Pennsylvania Dutch Council 524
247 S Market St
Elizabethtown, PA 17022

Christ Clarion Presbyterian Church
Seneca Waterways 397
415 Thornell Rd
Pittsford, NY 14534

Christ Community Church
Crossroads of America 160
13097 Allisonville Rd
Fishers, IN 46038

Christ Community Church
Greater Tampa Bay Area 089
1895 Overlook Dr
Winter Haven, FL 33884

Christ Community Church
Heart of America Council 307
1100 Kasold Dr
Lawrence, KS 66049

Christ Community Church
Istrouma Area Council 211
P.O. Box 1113
Denham Springs, LA 70727

Christ Community Church
Middle Tennessee Council 560

1215 Hillsboro Rd
Franklin, TN 37069

Christ Community Church
Middle Tennessee Council 560
1530 Woodland Ave
Cookeville, TN 38501

Christ Community Church
National Capital Area Council 082
21660 Red Rum Dr
Ashburn, VA 20147

Christ Community Church - Montreat
Daniel Boone Council 414
396 Geneva Pl
Montreat, NC 28757

Christ Community Church Of The Nazarene
Heart of America Council 307
21385 College Blvd
Olathe, KS 66061

Christ Community Church Of The Nazarene
Longhouse Council 373
3644 Warners Rd
Syracuse, NY 13209

Christ Community Church, Milpitas
Silicon Valley Monterey Bay 055
1000 S Park Victoria Dr
Milpitas, CA 95035

Christ Community Utd Methodist
Grand Canyon Council 010
104 W Wern Ave
Avondale, AZ 85323

Christ Community Utd Methodist Church
Yucca Council 573
P.O. Box 24063
4447 Loma Clara Ct

El Paso, TX 79914

Christ Community Wesleyan Church
Simon Kenton Council 441
6275 Kenney Memorial Ln
Albany, OH 45710

Christ Congregational Church
Connecticut Rivers Council, Bsa 066
1075 Main St
Newington, CT 06111

Christ Congregational Church
National Capital Area Council 082
9525 Colesville Rd
Montgomery County
Silver Spring, MD 20901

Christ Episc Ch Christ Lutheran Ch
Lincoln Heritage Council 205
P.O. Box 1054
Elizabethtown, Ky 42702

Christ Episcopal Church
Atlanta Area Council 092
1210 Wooten Lake Rd Nw
Kennesaw, GA 30144

Christ Episcopal Church
Atlanta Area Council 092
400 Holcomb Bridge Rd
Norcross, GA 30071

Christ Episcopal Church
Baltimore Area Council 220
6800 Oakland Mills Rd
Columbia, MD 21045

Christ Episcopal Church
Black Warrior Council 006
605 Lurleen B Wallace Blvd N
Tuscaloosa, AL 35401

Christ Episcopal Church
Capitol Area Council 564
P.O. Box 638
Cedar Park, TX 78630

Christ Episcopal Church
Circle Ten Council 571
534 W 10th St
Dallas, TX 75208

Christ Episcopal Church
Coastal Carolina Council 550
2304 N Hwy 17
Mount Pleasant, SC 29466

Christ Episcopal Church
Coastal Georgia Council 099
305 Wheeler St
Saint Marys, GA 31558

Christ Episcopal Church
Columbia-Montour 504
712 E 16th St
Salem Township
Berwick, PA 18603

Christ Episcopal Church
Connecticut Yankee Council Bsa 072
2000 Main St
Stratford, CT 06615

Christ Episcopal Church
Del Mar Va 081
830 Romancoke Rd
Stevensville, MD 21666

Christ Episcopal Church
Five Rivers Council, Inc 375, 1st St
Corning, NY 14830

Christ Episcopal Church
Great Lakes Fsc 272
120 N Military St
Dearborn, MI 48124

Christ Episcopal Church
Great Trail 433
118 S Mantua St
Kent, OH 44240

Christ Episcopal Church
Great Trail 433
2627 Atlantic St Ne
Warren, OH 44483

Christ Episcopal Church
Hawkeye Area Council 172
220 40th St Ne
Cedar Rapids, IA 52402

Christ Episcopal Church
Hudson Valley Council 374
20 Carroll St
Poughkeepsie, NY 12601

Christ Episcopal Church
Istrouma Area Council 211
120 S New Hampshire St
Covington, LA 70433

Christ Episcopal Church
Jersey Shore Council 341
157 Shore Rd
Somers Point, NJ 08244

Christ Episcopal Church
Lake Erie Council 440
3445 Warrensville Center Rd
Shaker Heights, OH 44122

Christ Episcopal Church
Mecklenburg County Council 415

1412 Providence Rd
Charlotte, NC 28207

Christ Episcopal Church
National Capital Area Council 082
8951 Courthouse Rd
Spotsylvania, VA 22553

Christ Episcopal Church
North Florida Council 087
400 San Juan Dr
Ponte Vedra Beach, FL 32082

Christ Episcopal Church
Northern Star Council 250
7305 Afton Rd
Woodbury, MN 55125

Christ Episcopal Church
Ozark Trails Council 306
601 E Walnut St
Springfield, MO 65806

Christ Episcopal Church
Pacific Skyline Council 031
1040 Border Rd
Los Altos, CA 94024

Christ Episcopal Church
Palmetto Council 549
534 Plantation Rd
Lancaster, SC 29720

Christ Episcopal Church
Southeast Louisiana Council 214
1534 7th St
Slidell, LA 70458

Christ Episcopal Church
Twin Rivers Council 364
15 W High St
Ballston Spa, NY 12020

Christ Episcopal Church Medway
Mayflower Council 251
14 School St
Medway, MA 02053

Christ Evangelical Lutheran Church
Cradle of Liberty Council 525
700 Pennsylvania Ave
Oreland, PA 19075

Christ Evangelical Lutheran Church
Laurel Highlands Council 527
Elknud Lane
Johnstown, PA 15905

Christ Evangelical Lutheran Church
Mason Dixon Council 221
216 N Cleveland Ave
Hagerstown, MD 21740

Christ Evangelical Lutheran Church
New Birth of Freedom 544
126 W Main St
Dallastown, PA 17313

Christ Evangelical Lutheran Church
Northern New Jersey Council, Bsa 333
337 N Farview Ave
Paramus, NJ 07652

Christ Evangelical Lutheran Church
Pennsylvania Dutch Council 524
125 E High St
Elizabethtown, PA 17022

Christ Evangelical Lutheran Church
Suffolk County Council Inc 404
P.O. Box 205
Carleton Ave   Nassau St
Islip Terrace, NY 11752

Christ Evangelical Lutheran Church
Theodore Roosevelt Council 386
61 N Grove St
Freeport, NY 11520

Christ Family Church
Cherokee Area Council 556
12070 Dayton Pike
Soddy Daisy, TN 37379

Christ Fellowship Utd Methodist Ch
Alamo Area Council 583
10915 Shaenfield Rd
San Antonio, Tx 78254

Christ First Utd Methodist Church
Allegheny Highlands Council 382
663 Lakeview Ave
Jamestown, NY 14701

Christ First Utd Methodist Church
Great Alaska Council 610
5137 W Fairview Loop
Robert C. Hicks, Pastor
Wasilla, AK 99654

Christ Hamilton Utd Lutheran Church
Minsi Trails Council 502
419 Bossardsville Rd
Stroudsburg, PA 18360

Christ King Catholic School
Three Harbors Council 636
2604 N Swan Blvd
Milwaukee, WI 53226

Christ Life Community
Middle Tennessee Council 560
P.O. Box 529
Smyrna, TN 37167

Christ Lutheran
Simon Kenton Council 441
2314 E Main St
Bexley, OH 43209

Christ Lutheran   School
Great Swest Council 412
7701 Candelaria Rd Ne
Albuquerque, NM 87110

Christ Lutheran Church
Atlanta Area Council 092
176 W Sandtown Rd Sw
Marietta, GA 30064

Christ Lutheran Church
Bay Area Council 574
P.O. Box 948
86 Plantation Ct
Lake Jackson, TX 77566

Christ Lutheran Church
Buffalo Trace 156
131 S State Rd 56
Jasper, IN 47546

Christ Lutheran Church
Capitol Area Council 564
510 Luther Dr
Georgetown, TX 78628

Christ Lutheran Church
Chippewa Valley Council 637
1306 Wilcox St
Menomonie, WI 54751

Christ Lutheran Church
Cradle of Liberty Council 525
1600 Sumneytown Pike
Kulpsville, PA 19443

Christ Lutheran Church

Denver Area Council 061
8997 S Broadway
Highlands Ranch, CO 80129

Christ Lutheran Church
Gamehaven 299
201 Frontage Rd Ne
Byron, MN 55920

Christ Lutheran Church
Glaciers Edge Council 620
220 S Main St
Deforest, WI 53532

Christ Lutheran Church
Glaciers Edge Council 620
237 E Daley St
Spring Green, WI 53588

Christ Lutheran Church
Glaciers Edge Council 620
700 County Rd B
Stoughton, WI 53589

Christ Lutheran Church
Grand Canyon Council 010
2555 S Engler Ave
Yuma, AZ 85365

Christ Lutheran Church
Grand Columbia Council 614
5606 W Lincoln Ave
Yakima, WA 98908

Christ Lutheran Church
Greater Los Angeles Area 033
311 S Citrus St
West Covina, CA 91791

Christ Lutheran Church
Heart of America Council 307
11720 Nieman Rd

Overland Park, KS 66210

Christ Lutheran Church
Lasalle Council 165
2610 Campbell St
Valparaiso, IN 46385

Christ Lutheran Church
Laurel Highlands Council 527
P.O. Box 143
Grantsville, MD 21536

Christ Lutheran Church
Mid-America Council 326
517 8th St
Wisner, NE 68791

Christ Lutheran Church
Middle Tennessee Council 560
2425 Kirkwood Rd
Clarksville, TN 37043

Christ Lutheran Church
Minsi Trails Council 502
1245 Hamilton St
Allentown, PA 18102

Christ Lutheran Church
Minsi Trails Council 502
189 Church Rd
Jim Thorpe, PA 18229

Christ Lutheran Church
Minsi Trails Council 502
69 Main St
Hellertown, PA 18055

Christ Lutheran Church
Mississippi Valley Council 141 141
333 S 36th St
Quincy, IL 62305

Christ Lutheran Church
New Birth of Freedom 544
66 S Main St
Manchester, PA 17345

Christ Lutheran Church
Northeast Illinois 129
595 N Deerpath Dr
Vernon Hills, IL 60061

Christ Lutheran Church
Northern New Jersey Council, Bsa 333
32 Pascack Rd
Woodcliff Lake, NJ 07677

Christ Lutheran Church
Northern Star Council 250
510 Germain St
Somerset, WI 54025

Christ Lutheran Church
Orange County Council 039
2715 E La Veta Ave
Orange, CA 92869

Christ Lutheran Church
Orange County Council 039
820 W Imperial Hwy
Brea, CA 92821

Christ Lutheran Church
Pathway To Adventure 456
41 S Rohlwing Rd
Palatine, IL 60074

Christ Lutheran Church
Pathway To Adventure 456
60 55th St
Clarendon Hills, IL 60514

Christ Lutheran Church

Sam Houston Area Council 576
1104 Carlee Dr
Brenham, TX 77833

Christ Lutheran Church
Sioux Council 733
701 N Main Ave
Hartford, SD 57033

Christ Lutheran Church
Southern Shores Fsc 783
4250 Page Ave
Michigan Center, MI 49254

Christ Lutheran Church
Suffolk County Council Inc 404
189 Burr Rd
East Nport, NY 11731

Christ Lutheran Church
Theodore Roosevelt Council 386
3384 Island Rd
Wantagh, NY 11793

Christ Lutheran Church
W.L.A.C.C. 051
25816 Tournament Rd
Rd
Valencia, CA 91355

Christ Lutheran Church
Western Massachusetts Council 234
568 College Hwy
P.O. Box 1107
Southwick, MA 01077

Christ Lutheran Church - Lincoln
Cornhusker Council 324
4325 Sumner St
Lincoln, NE 68506

Christ Lutheran Church Elca

Quivira Council, Bsa 198
P.O. Box 347
315 N Elm St
Eureka, KS 67045

Christ Lutheran Church Men In Mission
Northern Lights Council 429
502 17th St Nw
Minot, ND 58703

Christ Lutheran Church Of Capitol Hill
Northern Star Council 250
105 University Ave W
Saint Paul, MN 55103

Christ Lutheran Church Of Federal Way
Pacific Harbors Council, Bsa 612
2501 SW 320th St
Federal Way, WA 98023

Christ Lutheran Church Of Yakima
Grand Columbia Council 614
5606 W Lincoln Ave
Yakima, WA 98908

Christ Lutheran Church On Capitol Hill
Northern Star Council 250
105 University Ave W
Saint Paul, MN 55103

Christ Lutheran Church Outreach Program
Minsi Trails Council 502
189 Church Rd
Jim Thorpe, PA 18229

Christ Lutheran Men In Mission
Northern Lights Council 429
502 17th St Nw
Minot, ND 58703

Christ Lutheran Ministries
Orange County Council 039

760 Victoria St
Costa Mesa, CA 92627

Christ Lutheran School
Mid-America Council 326
511 S 5th St
Norfolk, NE 68701

Christ Memorial Lutheran Church
Greater St Louis Area Council 312
5252 S Lindbergh Blvd
Saint Louis, MO 63126

Christ Memorial Lutheran Church
Northern Star Council 250
13501 Sunset Trl
Plymouth, MN 55441

Christ Memorial Lutheran Church Lcms
Sam Houston Area Council 576
14200 Memorial Dr
Houston, TX 77079

Christ Memorial Presbyterian Church
Baltimore Area Council 220
6410 Amherst Ave
Columbia, MD 21046

Christ Methodist   Presbyterian Utd
Cascade Pacific Council 492
412 Clay St W
Monmouth, OR 97361

Christ Methodist Church
Twin Rivers Council 364
Bay St
Glens Falls, NY 12801

Christ Our King Church
Coastal Carolina Council 550
1122 Russell Dr
Mount Pleasant, SC 29464

Christ Our King Presbyterian Church
Baltimore Area Council 220
10 Lexington Rd
Bel Air, MD 21014

Christ Our Light Church
Twin Rivers Council 364
15 Exchange St
Albany, NY 12205

Christ Our Redeemer Catholic Church
Gulf Coast Council 773
1028 White Point Rd
Niceville, FL 32578

Christ Our Savior Lutheran Church
Great Alaska Council 610
1612 Oceanview Dr
Anchorage, AK 99515

Christ Our Savior Lutheran Church
Longs Peak Council 062
640 Alpine St
Longmont, CO 80504

Christ Presbyterian Church
Central Florida Council 083
1035 W Granada Blvd
Ormond Beach, FL 32174

Christ Presbyterian Church
Crossroads of America 160
7879 N Carroll Rd
Mc Cordsville, IN 46055

Christ Presbyterian Church
Dan Beard Council, Bsa 438
5657 Pleasant View Dr
Milford, OH 45150

Christ Presbyterian Church
Glaciers Edge Council 620
444 E Gorham St
Madison, WI 53703

Christ Presbyterian Church
Marin Council 035
620 Del Ganado Rd
San Rafael, CA 94903

Christ Presbyterian Church
Middle Tennessee Council 560
2323 Old Hickory Blvd
Nashville, TN 37215

Christ Presbyterian Church
Northern Star Council 250
6901 Normandale Rd
Edina, MN 55435

Christ Presbyterian Church
Southwest Florida Council 088
515 Upper Manatee River Rd Ne
Bradenton, FL 34212

Christ Presbyterian Church Usa
Suwannee River Area Council 664
2317 Bannerman Rd
Tallahassee, FL 32312

Christ Prince Of Peace
Moraine Trails Council 500
718 4th Ave
Ford City, PA 16226

Christ Prince Of Peace Church
Greater St Louis Area Council 312
415 Weidman Rd
Manchester, MO 63011

Christ S Church
East Carolina Council 426

745 Davenport Farm Rd
Winterville, NC 28590

Christ S Church/Bowling Green
1106 Conneaut Ave
Bowling Green, OH 43402

Christ S Greenfield Lutheran Church
Grand Canyon Council 010
425 N Greenfield Rd
Gilbert, AZ 85234

Christ S Kingdom Builders Ministries
Indian Nations Council 488
9230 Osage St
Muskogee, OK 74403

Christ S Prince Of Peace
Knights Of Columbus
Trapper Trails 589, Bldg 351
Crow Hall
Hill Afb, Ut 84056

Christ S Reformed Church
Mason Dixon Council 221
130 W Franklin St
Hagerstown, MD 21740

Christ School
Daniel Boone Council 414
500 Christ School Rd
Arden, NC 28704

Christ Temple Apostolic Church
Mobile Area Council-Bsa 004
801 Virginia St
Mobile, AL 36603

Christ The Cornerstone Lutheran Church
San Diego Imperial Council 049
9028 Wmore Rd
San Diego, CA 92126

Christ The Divine Teacher Catholic Acad
Laurel Highlands Council 527
207 Brilliant Ave
Pittsburgh, PA 15215

Christ The Good Shepard Catholic Church
Water and Woods Council 782
2445 N Charles St
Saginaw, MI 48602

Christ The Good Shepherd Catholic Church
Sam Houston Area Council 576
18511 Klein Church Rd
Spring, TX 77379

Christ The Good Shepherd Lutheran Church
Cascade Pacific Council 492
4440 State St
Salem, OR 97301

Christ The Good Shepherd Lutheran Church
Silicon Valley Monterey Bay 055
1550 Meridian Ave
San Jose, CA 95125

Christ The Good Shepherd Parish
Garden State Council 690
1655 Magnolia Rd
Vineland, NJ 08361

Christ The Incarnate Word Catholic Ch
Sam Houston Area Council 576
8503 S Kirkwood Rd
Houston, Tx 77099

Christ The King
Inland Nwest Council 611
1700 E Pennsylvania Ave
Coeur D Alene, ID 83814

Christ The King
Three Harbors Council 636
7750 N 60th St
Milwaukee, WI 53223

Christ The King Catholic Ch Little Rock
Quapaw Area Council 018
4000 N Rodney Parham Rd
Little Rock, Ar 72212

Christ The King Catholic Ch Madisonville
Lincoln Heritage Council 205
1600 Kingsway Dr
Madisonville, Ky 42431

Christ The King Catholic Church
Atlanta Area Council 092
2699 Peachtree Rd Ne
Atlanta, GA 30305

Christ The King Catholic Church
Blue Mountain Council 604
1111 Stevens Dr
Richland, WA 99354

Christ The King Catholic Church
Buffalo Trace 156
P.O. Box 156
Ferdinand, IN 47532

Christ The King Catholic Church
Circle Ten Council 571
8017 Preston Rd
Dallas, TX 75225

Christ The King Catholic Church
Grand Canyon Council 010
1551 E Dana Ave
Mesa, AZ 85204

Christ The King Catholic Church
Greater St Louis Area Council 312

7324 Balson Ave
Saint Louis, MO 63130

Christ The King Catholic Church
Greater Tampa Bay Area 089
821 S Dale Mabry Hwy
Tampa, FL 33609

Christ The King Catholic Church
Jayhawk Area Council 197
5973 SW 25th St
Topeka, KS 66614

Christ The King Catholic Church
Mt Diablo-Silverado Council 023
199 Brandon Rd
Pleasant Hill, CA 94523

Christ The King Catholic Church
North Florida Council 087
742 Arlington Rd N
Jacksonville, FL 32211

Christ The King Catholic Church
Northern Star Council 250
5029 Zenith Ave S
Minneapolis, MN 55410

Christ The King Catholic Church
Norwela Council 215
425 Mccormick St
Bossier City, LA 71111

Christ The King Catholic Church
Rio Grande Council 775
2255 Smost Rd
Brownsville, TX 78521

Christ The King Catholic Church
Southeast Louisiana Council 214
535 Deerfield Rd
Terrytown, LA 70056

Christ The King Catholic Church - Gering
Longs Peak Council 062
P.O. Box 33
1730 N Stret
Gering, NE 69341

Christ The King Catholic Men S Group
Longs Peak Council 062
P.O. Box 33
Gering, NE 69341

Christ The King Catholic Parish
Cascade Pacific Council 492
7414 SE Michael Dr
Portland, OR 97222

Christ The King Church
Baltimore Area Council 220
126 Dorsey Rd
Glen Burnie, MD 21061

Christ The King Church
Cradle of Liberty Council 525
3252 Chesterfield Rd
Philadelphia, PA 19114

Christ The King Church
Mid-America Council 326
654 S 86th St
Omaha, NE 68114

Christ The King Church
Northeastern Pennsylvania Council 501
417 Main St
Eynon, PA 18403

Christ The King Church Of East Bay
President Gerald R Ford 781
3801 Shore Rd
Williamsburg, MI 49690

Christ The King Church Of East Bay
President Gerald R Ford 781
P.O. Box 95
3801 Shore Rd
Williamsburg, MI 49690

Christ The King Episcopal Church
Colonial Virginia Council 595
4109 Big Bethel Rd
Yorktown, VA 23693

Christ The King Lutheran Church
Alamo Area Council 583
1129 Pat Booker Rd
Universal City, TX 78148

Christ The King Lutheran Church
Bay-Lakes Council 635
440 Stoneville Rd
Ishpeming, MI 49849

Christ The King Lutheran Church
Chief Seattle Council 609
3730 148th Ave Se
Bellevue, WA 98006

Christ The King Lutheran Church
Dan Beard Council, Bsa 438
7393 Dimmick Rd
West Chester, OH 45069

Christ The King Lutheran Church
Golden Empire Council 047
5811 Walnut Ave
Orangevale, CA 95662

Christ The King Lutheran Church
Great Swest Council 412
495 Florida Rd
Durango, CO 81301

Christ The King Lutheran Church
Greater Los Angeles Area 033
2706 W 182nd St
Torrance, CA 90504

Christ The King Lutheran Church
Greater Tampa Bay Area 089
11220 Oakhurst Rd
Largo, FL 33774

Christ The King Lutheran Church
Indian Waters Council 553
7239 Patterson Rd
Columbia, SC 29209

Christ The King Lutheran Church
Inland Nwest Council 611
5350 N 4th St
Coeur D Alene, ID 83815

Christ The King Lutheran Church
Mid-America Council 326
7308 S 42nd St
Bellevue, NE 68147

Christ The King Lutheran Church
National Capital Area Council 082
10550 Georgetown Pike
Great Falls, VA 22066

Christ The King Lutheran Church
Northern Lights Council 429
1900 14th St S
Moorhead, MN 56560

Christ The King Lutheran Church
Northern Star Council 250
1040 S Grade Rd Sw
Hutchinson, MN 55350

Christ The King Lutheran Church
Northern Star Council 250

1900 7th St Nw
New Brighton, MN 55112

Christ The King Lutheran Church
Northern Star Council 250
8600 Fremont Ave S
Bloomington, MN 55420

Christ The King Lutheran Church
Occoneechee 421
600 Walnut St
Cary, NC 27511

Christ The King Lutheran Church
Pikes Peak Council 060
950 Vindicator Dr
Colorado Springs, CO 80919

Christ The King Lutheran Church
Potawatomi Area Council 651
1600 N Genesee St
Delafield, WI 53018

Christ The King Lutheran Church
Sam Houston Area Council 576
3803 W Lake Houston Pkwy
Kingwood, TX 77339

Christ The King Lutheran Church
San Francisco Bay Area Council 028
1301 Mowry Ave
Fremont, CA 94538

Christ The King Lutheran Church
Southeast Louisiana Council 214
1001 W Esplanade Ave
Kenner, LA 70065

Christ The King Lutheran Church
Twin Valley Council Bsa 283
222 Pfau St
Mankato, MN 56001

Christ The King Lutheran School
Great Lakes Fsc 272
15600 Trenton Rd
Southgate, MI 48195

Christ The King Men S Club
Abraham Lincoln Council 144
1930 Barberry Dr
Springfield, IL 62704

Christ The King Parish
Baltimore Area Council 220
126 Dorsey Rd
Glen Burnie, MD 21061

Christ The King Parish
Cape Cod and Islands Cncl 224
P.O. Box 1800
Mashpee, MA 02649

Christ The King Parish
Daniel Webster Council, Bsa 330
72 S Main St
Concord, NH 03301

Christ The King Parish
Mayflower Council 251
54 Lyman St
Brockton, MA 02301

Christ The King Parish
Narragansett 546
180 Old N Rd
Kingston, RI 02881

Christ The King Parish
Tidewater Council 596
1803 Columbia Ave
Norfolk, VA 23509

Christ The King Parish Council
Middle Tennessee Council 560
3001 Belmont Blvd
Nashville, TN 37212

Christ The King Parish Council
Southern Sierra Council 030
1800 Bedford Way
Bakersfield, CA 93308

Christ The King Roman Catholic Church
Blue Grass Council 204
299 Colony Blvd
Lexington, KY 40502

Christ The King Roman Catholic Church
Erie Shores Council 460
4100 Harvest Ln
Toledo, OH 43623

Christ The King Roman Catholic Church
Lasalle Council 165
52473 Indiana State Route 933
South Bend, IN 46637

Christ The King Roman Catholic Church
Narragansett 546
130 Legris Ave
West Warwick, RI 02893

Christ The King Roman Catholic Church
Westchester Putnam 388
740 N Broadway
Yonkers, NY 10701

Christ The King School
South Plains Council 694
4011 54th St
Lubbock, TX 79413

Christ The King Spiritual Life Center
Twin Rivers Council 364

575 Burton Rd
Greenwich, NY 12834

Christ The Lord Lutheran Church
Northeast Georgia Council 101
1001 Duluth Hwy
Lawrenceville, GA 30043

Christ The Lord Lutheran Church
Three Fires Council 127
12N462 Tina Trl
Elgin, IL 60124

Christ The Redeemer Catholic Church
Northeast Georgia Council 101
8875 Stone River Dr
Gainesville, GA 30506

Christ The Redeemer Catholic Church
Sam Houston Area Council 576
11507 Huffmeister Rd
Houston, TX 77065

Christ The Savior Lutheran Church
Denver Area Council 061
1092 S Nome St
Aurora, CO 80012

Christ The Servant Lutheran Church
Circle Ten Council 571
821 S Greenville Ave
Allen, TX 75002

Christ The Servant Lutheran Church
Las Vegas Area Council 328
2 S Pecos Rd
Henderson, NV 89074

Christ The Shepherd Luthern Church
Atlanta Area Council 092
4655 Webb Bridge Rd
Alpharetta, GA 30005

Christ The Vine Lutheran Church
Cascade Pacific Council 492
18677 SE Hwy 212
Damascus, OR 97089

Christ Ucc
Minsi Trails Council 502
109 S Chestnut St
Bath, PA 18014

Christ Unity Church Of Sacramento
Golden Empire Council 047
9249 Folsom Blvd
Sacramento, CA 95826

Christ Utd Baptist Fellowship
West Tennessee Area Council 559
5774 Millsfield Hwy
Dyersburg, TN 38024

Christ Utd Church
Sam Houston Area Council 576
14207 Telge Rd
Cypress, TX 77429

Christ Utd Church Of Christ
Minsi Trails Council 502
P.O. Box 187
460 Main St
Conyngham, PA 18219

Christ Utd Evan Lutheran Church
Columbia-Montour 504
116 Church St
Catawissa, PA 17820

Christ Utd Methodist Church
Alamo Area Council 583
102 SE Main St
Stockdale, TX 78160

Christ Utd Methodist Church
Alliance
Buckeye Council 436
470 E Broadway St
Alliance, Oh 44601

Christ Utd Methodist Church
Atlanta Area Council 092
1340 Woodstock Rd
Roswell, GA 30075

Christ Utd Methodist Church
Black Swamp Area Council 449
215 N Fulton St
Wauseon, OH 43567

Christ Utd Methodist Church
Buckeye Council 436
1140 Claremont Ave
Ashland, OH 44805

Christ Utd Methodist Church
Cascade Pacific Council 492
12755 NW Dogwood St
Portland, OR 97229

Christ Utd Methodist Church
Central Florida Council 083
7795 Babcock St Se
Palm Bay, FL 32909

Christ Utd Methodist Church
Central Georgia Council 096
511 Russell Pkwy
Warner Robins, GA 31088

Christ Utd Methodist Church
Cherokee Area Council 556
8645 E Brainerd Rd
Chattanooga, TN 37421

Christ Utd Methodist Church
Chickasaw Council 558
4488 Poplar Ave
Memphis, TN 38117

Christ Utd Methodist Church
Circle Ten Council 571
2807 Valwood Pkwy
Farmers Branch, TX 75234

Christ Utd Methodist Church
Circle Ten Council 571
3101 Coit Rd
Plano, TX 75075

Christ Utd Methodist Church
Colonial Virginia Council 595
133 Deep Creek Rd
Newport News, VA 23606

Christ Utd Methodist Church
Cornhusker Council 324
4530 A St
Lincoln, NE 68510

Christ Utd Methodist Church
Cradle of Liberty Council 525
1020 S Valley Forge Rd
Lansdale, PA 19446

Christ Utd Methodist Church
Cradle of Liberty Council 525
600 E Dutton Mill Rd
Brookhaven, PA 19015

Christ Utd Methodist Church
Crossroads of America 160
318 N Union St
Westfield, IN 46074

Christ Utd Methodist Church
Crossroads of America 160

8540 US 31 S
Indianapolis, IN 46227

Christ Utd Methodist Church
Crossroads of America 160
P.O. Box 743
Westfield, IN 46074

Christ Utd Methodist Church
Del Mar Va 081
6 N Clifton Ave
Roselle
Wilmington, DE 19805

Christ Utd Methodist Church
Del Mar Va 081
6253 Church St
Chincoteague, VA 23336

Christ Utd Methodist Church
Erie Shores Council 460
P.O. Box 137
Portage, OH 43451

Christ Utd Methodist Church
French Creek Council 532
2615 W 32nd St
Erie, PA 16506

Christ Utd Methodist Church
Gamehaven 299
400 5th Ave Sw
Rochester, MN 55902

Christ Utd Methodist Church
Great Salt Lake Council 590
2375 E 3300 S
Salt Lake City, UT 84109

Christ Utd Methodist Church
Great Smoky Mountain Council 557
7535 Maynardville Pike

Knoxville, TN 37938

Christ Utd Methodist Church
Greater St Louis Area Council 312
1503 N Summit Ave
Decatur, IL 62526

Christ Utd Methodist Church
Hawk Mountain Council 528
400 E Grand Ave
Tower City, PA 17980

Christ Utd Methodist Church
Heart of America Council 307
14506 E 39th St S
Independence, MO 64055

Christ Utd Methodist Church
Hudson Valley Council 374
60 Union St
Beacon, NY 12508

Christ Utd Methodist Church
Illowa Council 133
3801 7th St
East Moline, IL 61244

Christ Utd Methodist Church
Indian Nations Council 488
3515 S Harvard Ave
Tulsa, OK 74135

Christ Utd Methodist Church
Lake Erie Council 440
3625 W 138th St
Cleveland, OH 44111

Christ Utd Methodist Church
Laurel Highlands Council 527
44 Highland Rd
Bethel Park, PA 15102

Christ Utd Methodist Church
Lincoln Heritage Council 205
716 Cave Mill Rd
Bowling Green, KY 42104

Christ Utd Methodist Church
Longhorn Council 662
3301 Sycamore School Rd
Fort Worth, TX 76123

Christ Utd Methodist Church
Longhorn Council 662
3301 Sycamore School Rd
Fort Worth, TX 76133

Christ Utd Methodist Church
Louisville
Buckeye Council 436
600 E Gorgas St
Louisville, Oh 44641

Christ Utd Methodist Church
Mecklenburg County Council 415
8020 Bellhaven Blvd
Charlotte, NC 28216

Christ Utd Methodist Church
Miami Valley Council, Bsa 444
3440 Shroyer Rd
Kettering, OH 45429

Christ Utd Methodist Church
Mobile Area Council-Bsa 004
6101 Grelot Rd
Mobile, AL 36609

Christ Utd Methodist Church
National Capital Area Council 082
7600 Ox Rd
Fairfax Station, VA 22039

Christ Utd Methodist Church
New Birth of Freedom 544
202 N Main St
Jacobus, PA 17407

Christ Utd Methodist Church
North Florida Council 087
400 Penman Rd
Neptune Beach, FL 32266

Christ Utd Methodist Church
Northeastern Pennsylvania Council 501
175 S Main Rd
Mountain Top, PA 18707

Christ Utd Methodist Church
Norwela Council 215
1204 Crabapple Dr
Shreveport, LA 71118

Christ Utd Methodist Church
Occoneechee 421
800 Market St
Chapel Hill, NC 27516

Christ Utd Methodist Church
Ohio River Valley Council 619
1232 National Rd
Wheeling, WV 26003

Christ Utd Methodist Church
Old N State Council 070
410 N Holden Rd
Greensboro, NC 27410

Christ Utd Methodist Church
Piedmont Council 420
2416 Zion Church Rd
Hickory, NC 28602

Christ Utd Methodist Church
Piedmont Council 420

3415 Union Rd
Gastonia, NC 28056

Christ Utd Methodist Church
Randolph
Northern Star Council 250
29470 Gaylord Ave
Cannon Falls, Mn 55009

Christ Utd Methodist Church
Sagamore Council 162
3610 S 18th St
Lafayette, IN 47909

Christ Utd Methodist Church
Sam Houston Area Council 576
3300 Austin Pkwy
Sugar Land, TX 77479

Christ Utd Methodist Church
Sam Houston Area Council 576
4203 State Hwy 6 S
College Station, TX 77845

Christ Utd Methodist Church
Simon Kenton Council 441
150 Portsmouth St
Jackson, OH 45640

Christ Utd Methodist Church
Simon Kenton Council 441
700 S Main St
Baltimore, OH 43105

Christ Utd Methodist Church
Simon Kenton Council 441
P.O. Box 748
10 N Cedar St
Newark, OH 43058

Christ Utd Methodist Church
Southwest Florida Council 088

1430 Homestead Rd N
Lehigh Acres, FL 33936

Christ Utd Methodist Church
Susquehanna Council 533
P.O. Box 268
Northumberland, PA 17857

Christ Utd Methodist Church
Three Fires Council 127
920 S Swain Ave
Elmhurst, IL 60126

Christ Utd Methodist Church
Washington Crossing Council 777
501 Wistar Rd
Fairless Hills, PA 19030

Christ Utd Methodist Church
Water and Woods Council 782
3322 E Huron Rd
Au Gres, MI 48703

Christ Utd Methodist Church
Westmoreland Fayette 512
2800 Coulterville Rd
N Huntingdon, PA 15642

Christ Utd Methodist Church Mens Club
Yocona Area Council 748
3161 Shiloh Rd
Corinth, MS 38834

Christ Utd Methodist Church Of Casper
Greater Wyoming Council 638
1868 S Poplar St
Casper, WY 82601

Christ Utd Methodist Men
Montana Council 315
2900 9th Ave S
Great Falls, MT 59405

Christ Utd Methodist Men
Yocona Area Council 748
3161 E Shiloh Rd
Corinth, MS 38834

Christ Utd Presbyterian
San Diego Imperial Council 049
3035 Fir St
San Diego, CA 92102

Christ Wesleyan Church
Old N State Council 070
2400 S Holden Rd
Greensboro, NC 27407

Christ, Prince Of Peace
Moraine Trails Council 500
740 4th Ave
Ford City, PA 16226

Christa Baird
Address Redacted

Christa Parish
Address Redacted

Christchurch Parish
Heart of Virginia Council 602
P.O. Box 476
Saluda, VA 23149

Christchurch Presbyterian
Sam Houston Area Council 576
5001 Bellaire Blvd
Bellaire, TX 77401

Christel Jackson
Address Redacted

Christel Jones
Address Redacted

Christen Dunn
Address Redacted

Christene Tessmer
Address Redacted

Christi Medley
Address Redacted

Christian A Walsh
Address Redacted

Christian Academy
Miami Valley Council, Bsa 444
2151 W Russell Rd
Sidney, OH 45365

Christian Academy In Japan
Far E Council 803
1-2-14 Shinkawa-Cho
Higashi,
Japan

Christian Activity Center
Greater St Louis Area Council 312
540 N 6th St
East Saint Louis, IL 62201

Christian And Missionary Alliance Church
Miami Valley Council, Bsa 444
306 Devor St
Greenville, OH 45331

Christian Andersen Jr
Address Redacted

Christian Appalachian Project

Blue Grass Council 204
P.O. Box 459
Hagerhill, KY 41222

Christian Book Services, LLC
307 Verde Meadow Dr
Franklin, TN 37067

Christian Brothers Academy
c/o Br Thomas Zoppo Fsc
6245 Randall Rd
Syracuse, NY 13214

Christian Brothers Catholic School
Southeast Louisiana Council 214
4600 Canal St
New Orleans, LA 70124

Christian Care Retirement Community
Anthony Wayne Area 157
720 E Dustman Rd
Bluffton, IN 46714

Christian Christensen
Address Redacted

Christian Church - Carlisle
Mid Iowa Council 177
625 Elm St
Carlisle, IA 50047

Christian Church - Osceola
Mid Iowa Council 177
300 S Main St
Osceola, IA 50213

Christian Church Of Lemon Grove
San Diego Imperial Council 049
6970 San Miguel Ave
Lemon Grove, CA 91945

Christian City Church
Cascade Pacific Council 492
17979 Stafford Rd
Lake Oswego, OR 97034

Christian City Of Praise
Georgia-Carolina 093
1510 Halton Rd
Augusta, GA 30909

Christian Cloud
Address Redacted

Christian Community Presbyterian Church
National Capital Area Council 082
3120 Belair Dr
Bowie, MD 20715

Christian Da Luz
Address Redacted

Christian Dudzinski
Address Redacted

Christian Education Commission
Stonewall Jackson Council 763
420 College View Dr
Bridgewater, VA 22812

Christian Fellowship Baptist Church
Atlanta Area Council 092
1500 Norman Dr
Atlanta, GA 30349

Christian Fellowship Ministries Inc
Rip Van Winkle Council 405
230 Kings Mall Ct 150
Kingston, NY 12401

Christian Fellowship School
Great Rivers Council 653

4600 Christian Fellowship Rd
Columbia, MO 65203

Christian Hayes
Address Redacted

Christian Homeschool Parents Of 4031
Circle Ten Council 571
813 Fairlawn St
Allen, TX 75002

Christian Hospital
Greater St Louis Area Council 312
11133 Dunn Rd
Saint Louis, MO 63136

Christian Hughes
Address Redacted

Christian Life Assembly
Inland Nwest Council 611
P.O. Box 276
Saint John, WA 99171

Christian Life Center
Greater St Louis Area Council 312
1901 N Park Ave
Herrin, IL 62948

Christian Long
Address Redacted

Christian Men S Fellowship
Fredericktown Christian Church
Greater St Louis Area Council 312
208 W Main St
Fredericktown, Mo 63645

Christian Mens Fellowship
East Carolina Council 426
P.O. Box 205

3776 S Main St
Farmville, NC 27828

Christian Mens Fellowship Murray
Lincoln Heritage Council 205
111 N 5th St
Murray, KY 42071

Christian Miller
Address Redacted

Christian Park 82 As
Crossroads of America 160
4700 English Ave
Indianapolis, IN 46201

Christian R Chavez
Address Redacted

Christian Roger Morris
Address Redacted

Christian Service Commission
Great Lakes Fsc 272
22430 Michigan Ave
Dearborn, MI 48124

Christian T Holyoak
Address Redacted

Christian Townsend
Address Redacted

Christian/Missionary Alliance Maranatha
774 Sing Sing Rd
Horseheads, NY 14845

Christiana Buchalski
Address Redacted

Christiana Care Health Systems
Del Mar Va 081
131 Continental Dr, Ste 202
Newark, DE 19713

Christiana Josephine Buchalski
Address Redacted

Christiana Lutheran Church
Central N Carolina Council 416
6190 US Hwy 52
Salisbury, NC 28146

Christiana Lutheran Church
Central N Carolina Council 416
6190Us52Hwy
Salisbury, NC 28144

Christiana Utd Methodist Church
Del Mar Va 081
21 W Main St
Christiana, DE 19702

Christiane Bushko
Address Redacted

ChristiannetcastCom
1920 Ctrville Tpke, Suite 117-269
Virginia Beach, VA 23464

Christiansburg Presbyterian Church
Blue Ridge Mtns Council 599
107 W Main St
Christiansburg, VA 24073

Christiansburg Rescue
Blue Ridge Mtns Council 599
190 Depot St W
Christiansburg, VA 24073

Christianson Bus Co LLC
6 Burning Tree Ln
Chelmsford, MA 01824

Christie Christensen
Address Redacted

Christie Franke
Address Redacted

ChristieS Appraisals, Inc
20 Rockefeller Plaza
New York, NY 10020

Christina A Leiva
Address Redacted

Christina Brown
Address Redacted

Christina Capul
Address Redacted

Christina Cole
Address Redacted

Christina Coonradt
Address Redacted

Christina Crandall
Address Redacted

Christina Dean
Address Redacted

Christina Douglas
Address Redacted

Christina Gariepy
Address Redacted

Christina Hernandez
Address Redacted

Christina Humble
Address Redacted

Christina Jean-Baptiste
Address Redacted

Christina M Stout
Address Redacted

Christina Morrell
Address Redacted

Christina Munoz
Address Redacted

Christina Myers
Address Redacted

Christina Roy
Address Redacted

Christina Shaw
Address Redacted

Christina Stout
Address Redacted

Christina Tice
Address Redacted

Christine Accas
Address Redacted

Christine Barsanti
Address Redacted

Christine Capen
Address Redacted

Christine Crittenden
Address Redacted

Christine Demmitt
Address Redacted

Christine Deuchert
Address Redacted

Christine Duncan Heritage Academy
Great Swest Council 412
1900 Atrisco Dr Nw
Albuquerque, NM 87120

Christine Friswold
Address Redacted

Christine Greenman
Address Redacted

Christine Hatcher
Address Redacted

Christine Higueria-Street
Address Redacted

Christine Hummel
Address Redacted

Christine Johnson
Address Redacted

Christine King
Address Redacted

Christine Kirk
Address Redacted

Christine Kochanowski
Address Redacted

Christine Kornegay
Address Redacted

Christine L Woinich
Address Redacted

Christine Maraia
Address Redacted

Christine Marie King
Address Redacted

Christine Marino-Falk
Address Redacted

Christine Medina
Address Redacted

Christine Morris
Address Redacted

Christine Myers
Address Redacted

Christine Patterson
Address Redacted

Christine Quetola
Address Redacted

Christine Raza
Address Redacted

Christine Rudol
Address Redacted

Christine Sammons
Address Redacted

Christine Schwaderer
Address Redacted

Christine Sheridan Turk
Address Redacted

Christine Smallwood
Address Redacted

Christine Smith
Address Redacted

Christine Sopczynski
Address Redacted

Christine Spaid
Address Redacted

Christine Suarez
Address Redacted

Christine Taylor
Address Redacted

Christine Vanden Hoogen
Address Redacted

Christine Wetzel
Address Redacted

Christine Whitwell
Address Redacted

Christmas Civic Assoc Inc
Central Florida Council 083
P.O. Box 473
Christmas, FL 32709

Christmas Point Inc
14803 Edgewood Dr
Baxter, MN 56425

Christophe Keener
Address Redacted

Christopher A Mann
Address Redacted

Christopher A Mcmanus
Address Redacted

Christopher A White
Address Redacted

Christopher Adamson
Address Redacted

Christopher Aker/Linode, LLC
329 E Jimme Leeds Rd, Ste A
Galloway, NJ 08205-4110

Christopher Alan Smith
Address Redacted

Christopher Anderson
Address Redacted

Christopher Anthony Moorman
Address Redacted

Christopher Arndt
Address Redacted

Christopher Ashcraft
Address Redacted

Christopher Bacalis
Address Redacted

Christopher Baker
Address Redacted

Christopher Bartel
Address Redacted

Christopher Beck
Address Redacted

Christopher Bergdorf
Address Redacted

Christopher Berwick
Address Redacted

Christopher Bingaman
Address Redacted

Christopher Blackburn
Address Redacted

Christopher Blake
Address Redacted

Christopher Brown
Address Redacted

Christopher Bryant
Address Redacted

Christopher Buckley
Address Redacted

Christopher C Mausshardt
Address Redacted

Christopher Cagle
Address Redacted

Christopher Carollo
Address Redacted

Christopher Clappin
Address Redacted

Christopher Clark
Address Redacted

Christopher Collins
Address Redacted

Christopher Columbus Blake
Address Redacted

Christopher Coscia
Address Redacted

Christopher Counts
Address Redacted

Christopher Cox
Address Redacted

Christopher Crow
Address Redacted

Christopher D Ahlfield
Address Redacted

Christopher D Carlson
Address Redacted

Christopher D Taylor
Address Redacted

Christopher D White
Address Redacted

Christopher Dahl
Address Redacted

Christopher David Shoulders
Address Redacted

Christopher Deboer
Address Redacted

Christopher Dempsey
Address Redacted

Christopher Dennis Almquist
Address Redacted

Christopher Dickerson
Address Redacted

Christopher Duran
Address Redacted

Christopher E Floyd
Address Redacted

Christopher Eckelkamp
Address Redacted

Christopher Ferraro
Address Redacted

Christopher Freehan
Address Redacted

Christopher Gillen
Address Redacted

Christopher Glenham
Address Redacted

Christopher Grucelski
Address Redacted

Christopher Guarniere
Address Redacted

Christopher Guthrie
Address Redacted

Christopher H Westwood
Address Redacted

Christopher Handa
Address Redacted

Christopher Hermann
Address Redacted

Christopher Hilgendorf
Address Redacted

Christopher Hogue
Address Redacted

Christopher Holt
Address Redacted

Christopher Hopkins
Address Redacted

Christopher Hubbard
Address Redacted

Christopher Hunt
Address Redacted

Christopher Huston
Address Redacted

Christopher Hyde
Address Redacted

Christopher Hysell
Address Redacted

Christopher I Goodall
Address Redacted

Christopher Isit
Address Redacted

Christopher J Hogan
Address Redacted

Christopher J Owen
Address Redacted

Christopher J Rizzo
Address Redacted

Christopher J Wagers
Address Redacted

Christopher J Wysocki
Address Redacted

Christopher James Macpherson
Address Redacted

Christopher Johnson
Address Redacted

Christopher Kangas
Address Redacted

Christopher Klenk
Address Redacted

Christopher Klusmeyer
Address Redacted

Christopher Kraidich
Address Redacted

Christopher Krizek
Address Redacted

Christopher Krogh And O Donnell Clark
Crew LLP Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Christopher Kurtz
Address Redacted

Christopher Kuzila
Address Redacted

Christopher L Michaud
Address Redacted

Christopher Lacher
Address Redacted

Christopher Lanphar
Address Redacted

Christopher Laster
Address Redacted

Christopher Linzza
Address Redacted

Christopher Lundquist
Address Redacted

Christopher Lyons
Address Redacted

Christopher M Leonard
Address Redacted

Christopher M Miller
Address Redacted

Christopher M Rayle
Address Redacted

Christopher Macy
Address Redacted

Christopher Magley
Address Redacted

Christopher Mccauley
Address Redacted

Christopher Mccullough
Address Redacted

Christopher Mcintyre
Address Redacted

Christopher Mckinniss
Address Redacted

Christopher Mcneal
Address Redacted

Christopher Mehaffey
Address Redacted

Christopher Meirose
Address Redacted

Christopher Mitchell
Address Redacted

Christopher N Forshaw
Address Redacted

Christopher O Brien
Address Redacted

Christopher Otto
Address Redacted

Christopher Pearson
Address Redacted

Christopher Platz
Address Redacted

Christopher Prater
Address Redacted

Christopher Price
Address Redacted

Christopher Quakenbush
Address Redacted

Christopher R Berreman
Address Redacted

Christopher R Fazio
Address Redacted

Christopher Redo
Address Redacted

Christopher Reynolds
Address Redacted

Christopher Robbin Fuentes-Padilla
Address Redacted

Christopher Robert Salyerds
Address Redacted

Christopher Robinson
Address Redacted

Christopher Roehler
Address Redacted

Christopher Rumpl
Address Redacted

Christopher S Rapchick
Address Redacted

Christopher S Tobin
Address Redacted

Christopher Sabatini
Address Redacted

Christopher Salyerds
Address Redacted

Christopher Saniuk
Address Redacted

Christopher Sawyer
Address Redacted

Christopher Schabow
Address Redacted

Christopher Schoolcraft
Address Redacted

Christopher Schooley
Address Redacted

Christopher Schuler
Address Redacted

Christopher Scott Tomlinson
Address Redacted

Christopher Sergieff
Address Redacted

Christopher Shelby
Address Redacted

Christopher Sherman
Address Redacted

Christopher Silvey
Address Redacted

Christopher Slade
Address Redacted

Christopher Smith
Address Redacted

Christopher Stainback
Address Redacted

Christopher Street
Address Redacted

Christopher Styers
Address Redacted

Christopher T Hurley   Assoc PC
Obo Kenneth Hall
33 N Dearborn St, Ste 1430
Chicago, IL 60602

Christopher T Stewart
Address Redacted

Christopher Taylor Photography
13428 Maxella Ave 376
Marina Del Rey, CA 90292

Christopher Tomlin

Address Redacted

Christopher Tomlinson
Address Redacted

Christopher Toney
Address Redacted

Christopher Trigg
Address Redacted

Christopher Tristian Trotter
Address Redacted

Christopher Tyson
Address Redacted

Christopher W Langlois
Address Redacted

Christopher W Peterson
Address Redacted

Christopher Walker-Marin
Address Redacted

Christopher Weber
Address Redacted

Christopher Wilkinson
Address Redacted

Christopher Williams
Address Redacted

Christopher Wiseman
Address Redacted

Christopher Young
Address Redacted

Christopher Zarada
Address Redacted

Christopher Zeitler
Address Redacted

Christos Victor Lutheran Church
Baltimore Area Council 220
9833 Harford Rd
Parkville, MD 21234

Christs Church At Mason
Dan Beard Council, Bsa 438
5165 Wern Row Rd
Mason, OH 45040

Christs Church At Whitewater
Flint River Council 095
1577 Hwy 85 S
Fayetteville, GA 30215

Christs Church Camden
Coastal Georgia Council 099
201 Kings Bay Rd
Kingsland, GA 31548

Christs Haven For Children
Longhorn Council 662
4200 Keller Haslet Rd
Fort Worth, TX 76244

Christs Utd Lutheran Church
Susquehanna Council 533
13765 Old Turnpike Rd
Millmont, PA 17845

Christus Building Corp Church

Greater St Louis Area Council 312
318 N Adams
Festus, MO 63028

Christus Lutheran Church Brotherhood
Bay-Lakes Council 635
120 N Main St
Clintonville, WI 54929

Christus Victor Lutheran Church
Bay Area Council 574
2098 W Main St
League City, TX 77573

Christus Victor Lutheran Church
Pathway To Adventure 456
1045 S Arlington Heights Rd
Elk Grove Village, IL 60007

Christus Victor Lutheran Church
Pine Burr Area Council 304
Hwy 90 E
Ocean Springs, MS 39564

Christus Victor Lutheran Elca
Occoneechee 421
1615 E Hwy 54
Durham, NC 27713

Christus Victor Lutheran Elca
Occoneechee 421
1619 E Hwy 54
Durham, NC 27713

Christy Batchelor
Address Redacted

Christy Bianchi
Address Redacted

Christy Clark

Address Redacted

Christy Donley-Hauer
Address Redacted

Christy Gaye Hendon
Address Redacted

Christy Hendon
Address Redacted

Christy Hobbs
Address Redacted

Christy Marie Costa
Address Redacted

Christy S Kids
Gulf Stream Council 085
13380 83rd Ln N
West Palm Beach, FL 33412

Chronicle Of Higher Education
P.O. Box 16359
North Hollywood, CA 91615-6359

Chronicle Of Philanthropy
P.O. Box 699
Mt Morris, IL 61054-8431

Chs Mobile Integrated Health Care
Seneca Waterways 397
280 Calkins Rd
Rochester, NY 14623

Chubb Group Of Insurance Companies
15 Mountain View Rd
Warren, NJ 07059

Chubb Group of Insurance Companies
202B Hall s Mill Rd
Whitehouse Station, NJ 08889

Chuck Atkinson, Inc
dba Cap Software
4100 International Plaza, Ste 510
Fort Worth, TX 76109

Chuck Hedrick
Address Redacted

Chuck S Sport Shop
630 N 4th St
Tomahawk, WI 54487

Chuckatuck Ruritan Club
Colonial Virginia Council 595
Chuckatuck Sta
Suffolk, VA 23432

Chugach Parents For Scouting
Great Alaska Council 610
8301 Ginami Cir
Anchorage, AK 99516

Chula Vista Border Patrol
Domenico Cinelli Post 1326
2411 Boswell Rd
Chula Vista, CA 91914

Chula Vista Border Patrol
San Diego Imperial Council 049
P.O. Box 210038
Chula Vista, CA 91921

Chula Vista Fire Dept
San Diego Imperial Council 049
447 F St
Chula Vista, CA 91910

Chula Vista Police Dept
San Diego Imperial Council 049
315 4th Ave
Chula Vista, CA 91910

Chums
2424 S 2570 W
Salt Lake City, UT 84119

Church At Battle Creek
Indian Nations Council 488
3201 N Aspen Ave
Broken Arrow, OK 74012

Church At Litchfield Park
Grand Canyon Council 010
300 N Old Litchfield Rd
Litchfield Park, AZ 85340

Church At South Creek
Central Florida Council 083
P.O. Box 620091
Orlando, FL 32862

Church By The Woods
Dan Beard Council, Bsa 438
P.O. Box 62443
3755 Cornell Rd
Cincinnati, OH 45262

Church Camp Scholarship Fund
United Methodist Church
309 College Ave
Fruitland Park, FL 34731

Church Christ At 521 S Jefferson Inc
Middle Tennessee Council 560
521 S Jefferson Ave
Cookeville, Tn 38501

Church Copyright License
Ccli

17205 SE Mill Plain Blvd, Ste 150
Vancouver, WA 98683-7576

Church Good Shepherd Utd Ch Christ
Hawk Mountain Council 528
W Philadelphia Ave
Boyertown, Pa 19512

Church Hill Utd Methodist Church
Juniata Valley Council 497
199 Woodland Cir
Reedsville, PA 17084

Church In Silver Lake
Great Trail 433
2951 Kent Rd
Silver Lake, OH 44224

Church In The Gardens
Greater New York Councils, Bsa 640
50 Ascan Ave
Forest Hills, NY 11375

Church In The Wildwood
Pikes Peak Council 060
P.O. Box 26
Green Mountain Falls, CO 80819

Church Jesus Chirst LDS
Transatlantic Council, Bsa 802
Erich Ollenhauer Stragge 36
65187 Wiesbaden, Biebrich
Germany

Church Jesus Christ Later-Day Saints
Potawatomi Area Council 651
755 Woelfel Rd
Brookfield Ward
Brookfield, Wi 53045

Church Jesus Christ LDS
134643 Ward 2

Texas Trails Council 561
3325 N 12Th St
Abilene, Tx 79603

Church Jesus Christ LDS
1St Ward Sioux Falls
Sioux Council 733
3900 S Fairhall Ave
Sioux Falls, Sd 57106

Church Jesus Christ LDS
2Nd Ward Sioux Falls
Sioux Council 733
3901 S Fairhall Ave
Sioux Falls, Sd 57106

Church Jesus Christ LDS
2Nd Wd Westchester St
Westchester Putnam 388
111 N Ave
New Rochelle, Ny 10801

Church Jesus Christ LDS
484318 Abilene Stake 514446
Texas Trails Council 561
3325 N 12Th St
Abilene, Tx 79603

Church Jesus Christ LDS
Aberdeen
Sioux Council 733
1103 24Th Ave Nw
Aberdeen, Sd 57401

Church Jesus Christ LDS
Aberdeen
Sioux Council 733
1115 Ne 24Th Ave
1115 Ne Fairgrounds Rd
Aberdeen, Sd 57401

Church Jesus Christ LDS
Andrew Jackson Council 303

102 Quail Cv
Brandon, Ms 39047

Church Jesus Christ LDS
Andrew Jackson Council 303
1617 Tanglewood Dr
Clinton, Ms 39056

Church Jesus Christ LDS
Beaver Valley Ward
Laurel Highlands Council 527
114 Church Dr
Monaca, Pa 15061

Church Jesus Christ LDS
Blackhawk Area 660
115 S Fox Run Ln
Byron, Il 61010

Church Jesus Christ LDS
Blue Grass Council 204
114 Tollage Creek
Pikeville, Ky 41501

Church Jesus Christ LDS
Blue Grass Council 204
2459 Sir Barton Way
Lexington, Ky 40509

Church Jesus Christ LDS
Blue Ridge Mtns Council 599
555 Wview Ave
Bedford, Va 24523

Church Jesus Christ LDS
Blue Ridge Mtns Council 599
1325 Longwood Ave
Bedford, Va 24523

Church Jesus Christ LDS
Botetourt Branch
Blue Ridge Mtns Council 599

6311 Wayburn Dr
Salem, Va 24153

Church Jesus Christ LDS
Brandon
Sioux Council 733
2113 S Copper Crest Trl
Sioux Falls, Sd 57110

Church Jesus Christ LDS
Brookings
Sioux Council 733
1118 42Nd St
Brookings, Sd 57006

Church Jesus Christ LDS
Buckskin 617
2515 Capital Dr
Parkersburg, Wv 26101

Church Jesus Christ LDS
Buckskin 617
P.O. Box 786
Chapmanville, Wv 25508

Church Jesus Christ LDS
C/O George B. Estes
Marin Council 035
650 Bugeia Ln
Novato, Ca 94945

Church Jesus Christ LDS
Calcasieu Area Council 209
127 Sapphire Lane
Leesville, La 71446

Church Jesus Christ LDS
Canyon West
South Plains Council 694
7014 Frankford Ave
Lubbock, Tx 79424

Church Jesus Christ LDS
Carmel Ward
Mecklenburg County Council 415
5815 Carmel Rd
Charlotte, Nc 28226

Church Jesus Christ LDS
Chickasaw Council 558
4520 Winchester Rd
Memphis, Tn 38118

Church Jesus Christ LDS
Colfax Ward
Old N State Council 070
8934 Us Hwy 421 E
Colfax, Nc 27235

Church Jesus Christ LDS
Colfax Ward
Old N State Council 070
8934 W Market St
Colfax, Nc 27235

Church Jesus Christ LDS
Conrad
Montana Council 315
416 S Kansas St
Conrad, Mt 59425

Church Jesus Christ LDS
Cornelius Ward
Mecklenburg County Council 415
7036 Mcilwain Rd
Huntersville, Nc 28078

Church Jesus Christ LDS
Cradle Of Liberty Council 525
413 Fern Dr
Perkasie, Pa 18944

Church Jesus Christ LDS
Daniel Boone Council 414
91 Monticello Rd

Weaverville, Nc 28787

Church Jesus Christ LDS
Durham Stake, S Boston Ward
Blue Ridge Mtns Council 599
3192 Dan River Church Rd
South Boston, Va 24592

Church Jesus Christ LDS
East Carolina Council 426
3110 Wshire Dr N
Wilson, Nc 27896

Church Jesus Christ LDS
Eden Ward
Old N State Council 070
4751 Nc Hwy 14
Reidsville, Nc 27320

Church Jesus Christ LDS
Eldersburg
Baltimore Area Council 220
7225 Slacks Rd
Eldersburg, Md 21784

Church Jesus Christ LDS
Elizabethtown Ward
Pennsylvania Dutch Council 524
1136 Sunwood Ln
Lancaster, Pa 17601

Church Jesus Christ LDS
Ephrata Ward
Pennsylvania Dutch Council 524
1210 E King St
Lancaster, Pa 17602

Church Jesus Christ LDS
Far E Council 803
Psc 3 Box 8517
Apo, Ap 96266

Church Jesus Christ LDS
Fayetteville
Longhouse Council 373
5070 N Eagle Village Rd
Manlius, Ny 13104

Church Jesus Christ LDS
Fayetteville Branch
Longhouse Council 373
8628 5 Rd E
Fabius, Ny 13063

Church Jesus Christ LDS
Flat Creek Ward
Flint River Council 095
101 S Peachtree Pkwy
Peachtree City, Ga 30269

Church Jesus Christ LDS
Flint River Council 095
3748 Barnesville Hwy
Thomaston, Ga 30286

Church Jesus Christ LDS
French Creek Council 532
1101 S Hill Rd
Erie, Pa 16509

Church Jesus Christ LDS
Guilford Ward
Old N State Council 070
3719 Pinetop Rd
Greensboro, Nc 27410

Church Jesus Christ LDS
Gulfport Stake
Southeast Louisiana Council 214
112 Rue Esplanade
Slidell, La 70461

Church Jesus Christ LDS
Hampstead Ward
Baltimore Area Council 220

4117 Lower Beckleysville Rd
Hampstead, MD 21074

Church Jesus Christ LDS
Harrisburg Ward
Mecklenburg County Council 415
2500 Rocky River Rd
Charlotte, Nc 28213

Church Jesus Christ LDS
Hawk Mountain Council 528
1540 Crossland Rd
Breinigsville, Pa 18031

Church Jesus Christ LDS
Hawk Mountain Council 528
3344 Reading Crest Ave
Reading, Pa 19605

Church Jesus Christ LDS
Heritage
South Plains Council 694
3211 58Th St
Lubbock, Tx 79413

Church Jesus Christ LDS
Hopkins Ward
Indian Waters Council 553
4440 Fort Jackson Blvd
Columbia, Sc 29209

Church Jesus Christ LDS
Hudson Valley Council 374
485 Mount Airy Rd
New Windsor, Ny 12553

Church Jesus Christ LDS
Hudson Valley Council 374
790 Silver Lake - Scotchtown Rd
Middletown, Ny 10941

Church Jesus Christ LDS

Hudson Valley Council 374
Twin Hills Rd
Poughkeepsie, Ny 12601

Church Jesus Christ LDS
Huntersville Ward
Mecklenburg County Council 415
4036 Mcilwaine Rd
Huntersville, Nc 28078

Church Jesus Christ LDS
Huntersville Ward
Mecklenburg County Council 415
7032 Mcilwaine Rd
Huntersville, Nc 28078

Church Jesus Christ LDS
Jersey Shore Council 341
1348 Old Freehold Rd
Toms River, Nj 08753

Church Jesus Christ LDS
Jersey Shore Council 341
624 Zion Rd
Egg Harbor Twp, Nj 08234

Church Jesus Christ LDS
Lakefield Ward
Old N State Council 070
3621 Lakefield Dr
Greensboro, Nc 27406

Church Jesus Christ LDS
Lancaster Ward
Pennsylvania Dutch Council 524
1210 E King St
Lancaster, Pa 17602

Church Jesus Christ LDS
Laplace Wrd No Stk
Southeast Louisiana Council 214
373 Afton Ct
La Pl, La 70068

Church Jesus Christ LDS
Laurel Highlands Council 527
132 Sacred Heart Rd
Monongahela, Pa 15063

Church Jesus Christ LDS
Lds
Northern New Jersey Council, Bsa 333
42 E 39Th St
Paterson, Nj 07514

Church Jesus Christ LDS
Lds
W D Boyce 138
1404 N Motorola Dr
Pontiac, Il 61764

Church Jesus Christ LDS
Lds
Calcasieu Area Council 209
1117 Rose Lee Lane
Rosepine, La 70659

Church Jesus Christ LDS
Lds
Laurel Highlands Council 527
711 E Atlantic Ave
Altoona, Pa 16602

Church Jesus Christ LDS
Lebanon Ward
Pennsylvania Dutch Council 524
455 Church Rd
Lebanon, Pa 17042

Church Jesus Christ LDS
Lititz Ward
Pennsylvania Dutch Council 524
1136 Sunwood Ln
Lancaster, Pa 17601

Church Jesus Christ LDS
Longhouse Council 373
21 Castle Dr
Potsdam, Ny 13676

Church Jesus Christ LDS
Longhouse Council 373
4889 Bear Rd
Liverpool, Ny 13088

Church Jesus Christ LDS
Longhouse Council 373
801 E Colvin St
Syracuse, Ny 13210

Church Jesus Christ LDS
Longs Peak Council 062
224 Park Knoll Dr
Alliance, Ne 69301

Church Jesus Christ LDS
Luling Brch No Stk
Southeast Louisiana Council 214
321 Lakewood Dr
Luling, La 70070

Church Jesus Christ LDS
Madison Branch
Sioux Council 733
927 N Lee Ave
Madison, Sd 57042

Church Jesus Christ LDS
Mannington Branch
Mountaineer Area 615
2 Kimberly Heights
Farmington, Wv 26571

Church Jesus Christ LDS
Marshall
Sioux Council 733
207 S 4Th St, Unit A
Marshall, Mn 56258

Church Jesus Christ LDS
Maryville Branch
Pony Express Council 311
1721 S Munn Ave
Maryville, Mo 64468

Church Jesus Christ LDS
Matthews Ward
Mecklenburg County Council 415
13925 Thompson Rd
Matthews Ward
Mint Hill, Nc 28227

Church Jesus Christ LDS
Mecklenburg County Council 415
2500 Rocky River Rd
Reedy Creek Ward
Charlotte, Nc 28213

Church Jesus Christ LDS
Mecklenburg County Council 415
2500 Rocky River Rd
University City Ward
Charlotte, Nc 28213

Church Jesus Christ LDS
Mecklenburg County Council 415
5815 Carmel Rd
Charlotte, Nc 28226

Church Jesus Christ LDS
Montana Council 315
2929 Belvedere Dr
Billings, Mt 59102

Church Jesus Christ LDS
Montana Council 315
61501 Watson Rd
St Ignatius, Mt 59865

Church Jesus Christ LDS

Monterey Park
South Plains Council 694
6310 114Th St
Lubbock, Tx 79424

Church Jesus Christ LDS
Mountaineer Area 615
179 S Kanawha St
Buckhannon, Wv 26201

Church Jesus Christ LDS
Mt. Island Ward
Mecklenburg County Council 415
7032 Mcilwaine Rd
Huntersville, Nc 28078

Church Jesus Christ LDS
Mt. Island Ward
Mecklenburg County Council 415
Mountain Island Ward
7036 Mcilwaine Rd
Huntersville, Nc 28078

Church Jesus Christ LDS
Natchitoches
Norwela Council 215
Rr 5
Natchitoches, La 11457

Church Jesus Christ LDS
New Philadelphia
Buckeye Council 436
521 Stratton Ave Sw
New Philadelphia, Oh 44663

Church Jesus Christ LDS
Oakland, Nj
Northern New Jersey Council, Bsa 333
72 Monhegan Ave
Oakland, Nj 07436

Church Jesus Christ LDS
Of Yarmouth

Pine Tree Council 218
247 Walnut Hill Rd
North Yarmouth, Me 04097

Church Jesus Christ LDS
Old Hickory Council 427
604 Poplar Grove Rd
Boone, Nc 28607

Church Jesus Christ LDS
Old Hickory Council 427
Golf Course Rd
Pilot Mountain, Nc 27041

Church Jesus Christ LDS
Old N State Council 070
1830 Chestnut Dr
High Point, Nc 27262

Church Jesus Christ LDS
Osan Military Branch
Far E Council 803
Yaesu Christo Hugisongdo Kyo-Hway
Pyeongtaek-Si Seojeong-Dong 837-8
Korea, Republic Of

Church Jesus Christ LDS
Overland Trails 322
2038 N Front Rd
North Platte, Ne 69101

Church Jesus Christ LDS
Pea Ridge Branch
Westark Area Council 016
13809 Degraff Rd
Rogers, Ar 72756

Church Jesus Christ LDS
Pee Dee Area Council 552
981 W Carolina Ave
Hartsville, Sc 29550

Church Jesus Christ LDS
Petal Ward
Pine Burr Area Council 304
1618 Broadway Dr
Hattiesburg, Ms 39402

Church Jesus Christ LDS
Piedmont Council 420
307 Country Club Rd
Shelby, Nc 28150

Church Jesus Christ LDS
Pine Tree Council 218
8 Howe Dr
Parsonsfield, Me 04047

Church Jesus Christ LDS
Pineville Ward
Mecklenburg County Council 415
5815 Carmel Rd
Charlotte, Nc 28226

Church Jesus Christ LDS
Pipestone
Sioux Council 733
701 2Nd Ave Sw
Pipestone, Mn 56164

Church Jesus Christ LDS
Pittsburgh 4Th Ward
Laurel Highlands Council 527
2202 Reis Run Rd
Pittsburgh, Pa 15237

Church Jesus Christ LDS
Pittsburgh 5Th Ward
Laurel Highlands Council 527
46 School St
Pittsburgh, Pa 15220

Church Jesus Christ LDS
Pushmataha Area Council 691
413 Abernathy Dr

Starkville, Ms 39759

Church Jesus Christ LDS
Quivira Council, Bsa 198
518 E 43Rd Ave
Hutchinson, Ks 67502

Church Jesus Christ LDS
Regal Park
South Plains Council 694
6310 114Th St
Lubbock, Tx 79424

Church Jesus Christ LDS
Royal Palm Beach Ward
Gulf Stream Council 085
990 Big Blue Trce
Wellington, Fl 33414

Church Jesus Christ LDS
Second Ward
Stonewall Jackson Council 763
1275 Timberwood Blvd
Charlottesville, Va 22911

Church Jesus Christ LDS
Shadow Hill Ward
South Plains Council 694
7014 Frankford Ave
Lubbock, Tx 79424

Church Jesus Christ LDS
Sharon Ward
Mecklenburg County Council 415
5815 Carmel Rd
Charlotte, Nc 28226

Church Jesus Christ LDS
Simpsonville Ward 101
Blue Ridge Council 551
403 Bel Arbor Ln
Mauldin, Sc 29662

Church Jesus Christ LDS
Sioux Council 733
P.O. Box 837
27110 282Nd St
Mission, Sd 57555

Church Jesus Christ LDS
Southeast Louisiana Council 214
3702 Hwy 311
Houma, La 70360

Church Jesus Christ LDS
Summit Ward
Old N State Council 070
3719 Pinetop Rd
Greensboro, Nc 27410

Church Jesus Christ LDS
Tuscola Branch
Prairielands 117
610 Sunset Dr
Tuscola, Il 61953

Church Jesus Christ LDS
Uptown Wrd No Stk
Southeast Louisiana Council 214
3613 Saint Charles Ave
New Orleans, La 70115

Church Jesus Christ LDS
Washington Ward
Laurel Highlands Council 527
195 Wellington Cir
Mcmurray, Pa 15317

Church Jesus Christ LDS
Waxhaw Ward
Mecklenburg County Council 415
5815 Carmel Rd
Charlotte, Nc 28226

Church Jesus Christ LDS

Weddington Ward
Mecklenburg County Council 415
5815 Carmel Rd
Charlotte, Nc 28226

Church Jesus Christ LDS
West Tennessee Area Council 559
1921 Lone Oak Rd
Paris, Tn 38242

Church Jesus Christ LDS
West Tennessee Area Council 559
3400 Us Hwy 51 S
Dyersburg, Tn 38024

Church Jesus Christ LDS
Westark Area Council 016
1 Lambeth Dr
Bella Vista, Ar 72714

Church Jesus Christ LDS
Westbank Wrd No Stk
Southeast Louisiana Council 214
2625 Jupiter St
Harvey, La 70058

Church Jesus Christ LDS
Westchester 1St Ward
Westchester Stake
Westchester Putnam 388
60 Wayside Lane
Scarsdale, NY 10583

Church Jesus Christ LDS
Winnebago Council, Bsa 173
406 Water St
Fayette, Ia 52142

Church Jesus Christ LDS
Yorktown -Stake- Yorktown
Westchester Putnam 388
801 Kitchawan Rd, Route 134
Ossining, Ny 10562

Church Jesus Christ LDS-Poughkeepsie
Hudson Valley Council 374
204 Spackenkill Rd
Poughkeepsie, Ny 12603

Church LDS Sheridan 3Rd Ward
Greater Wyoming Council 638
2051 Colonial Dr
Sheridan, WY 82801

Church Mutual Insurance
P.O. Box 342
Merrill, WI 54452

Church Of All Saints
Minsi Trails Council 502
17 N Cleveland St
Mcadoo, PA 18237

Church Of Annunciata Catholic Church
Pathway To Adventure 456
11128 S Ave G
Chicago, IL 60617

Church Of Annunciation
Bay-Lakes Council 635
401 Gray St
Green Bay, WI 54303

Church Of Ascension
Miami Valley Council, Bsa 444
2025 Woodman Dr
Kettering, OH 45420

Church Of Christ
Daniel Webster Council, Bsa 330
14 Milford St
Brookline, NH 03033

Church Of Christ

Northeastern Pennsylvania Council 501
5439 Main Rd
Sweet Valley, PA 18656

Church Of Christ
Pine Burr Area Council 304
4524 Meridian St
Moss Point, MS 39563

Church Of Christ
Simon Kenton Council 441
18077 State Route 31
Marysville, OH 43040

Church Of Christ
Suffolk County Council Inc 404
600 Montauk Hwy
West Islip, NY 11795

Church Of Christ At Hagerstown
Mason Dixon Council 221
10014 White Hall Rd
Hagerstown, MD 21740

Church Of Christ At Trenton Crossing
Middle Tennessee Council 560
2650 Trenton Rd
Clarksville, TN 37040

Church Of Christ Congregational
Attn  John Krukar
Connecticut Rivers Council, Bsa 066
P.O. Box 216
Goshen, CT 06756

Church Of Christ Congregational
Connecticut Rivers Council, Bsa 066
P.O. Box 216
5 Old Middle St
Goshen, CT 06756

Church Of Christ In Christian Union

Simon Kenton Council 441
8280 Rickard Rd
Plain City, OH 43064

Church Of Christ Paris
Transatlantic Council, Bsa 802
4 Rue Deodat De Severac
Paris, 75017
France

Church Of Christ, Congregational
United Church OF Christ
Connecticut Rivers Council, Bsa 066
4 Litchfield Rd
Norfolk, Ct 06058

Church Of Good Shepherd
Greater New York Councils, Bsa 640
608 Isham St
New York, NY 10034

Church Of Jesus Christ L D S
Pony Express Council 311
2930 Oklahoma Ave
Trenton, MO 64683

Church Of Jesus Christ L D S
Pony Express Council 311
7 N Carriage Dr
Saint Joseph, MO 64506

Church Of Jesus Christ L D S
Pony Express Council 311
Ken Stull
812 Jansen St
Chillicothe, MO 64601

Church Of Jesus Christ LDS
12809 Ventana St
Parker, CO 80134

Church Of Jesus Christ LDS

Allegheny Highlands Council 382
851 Forest Ave
Jamestown, NY 14701

Church Of Jesus Christ LDS
Andrew Jackson Council 303
342 W Main St
Florence, MS 39073

Church Of Jesus Christ LDS
Arbuckle Area Council 468
12690 County Rd 3522
Ada, OK 74820

Church Of Jesus Christ LDS
Attn  Jeff Cannon
25326 212th Pl Se
Maple Valley, WA 98038

Church Of Jesus Christ LDS
Black Hills Area Council 695 695
15148 Sd Hwy 73
Faith, SD 57626

Church Of Jesus Christ LDS
Black Warrior Council 006
171 Co Rd 3401
Haleyville, AL 35565

Church Of Jesus Christ LDS
Blue Grass Council 204
1789 Tates Creek Rd
Lexington, KY 40502

Church Of Jesus Christ LDS
Blue Ridge Council 551
400 Farrs Bridge Rd
Greenville, SC 29617

Church Of Jesus Christ LDS
Blue Ridge Council 551
Hwy 254

Greenwood, SC 29646

Church Of Jesus Christ LDS
Blue Ridge Council 551
Hwy 254 At Crestview
Greenwood, SC 29646

Church Of Jesus Christ LDS
Buckeye Council 436
1295 Montgomery
Twp Rd 653
Ashland, OH 44805

Church Of Jesus Christ LDS
Buckeye Council 436
1951 Middle Bellville Rd
Mansfield, OH 44904

Church Of Jesus Christ LDS
Central Minnesota 296
1420 29th Ave N
Saint Cloud, MN 56303

Church Of Jesus Christ LDS
Central N Carolina Council 416
1718 Ridge St
Albemarle, NC 28001

Church Of Jesus Christ LDS
Cherokee Area Council 469 469
1104 Lee St
Grove, OK 74344

Church Of Jesus Christ LDS
Cherokee Area Council 469 469
1516 Ponder Ct
Miami, OK 74354

Church Of Jesus Christ LDS
Choctaw Area Council 302
5805 N Hills St
Meridian, MS 39307

Church Of Jesus Christ LDS
Columbia-Montour 504
7368 School House Rd
Berwick, PA 18603

Church Of Jesus Christ LDS
Coronado Area Council 192
2812 Marlatt Ave
Manhattan, KS 66502

Church Of Jesus Christ LDS
Coronado Area Council 192
845 S Ohio St
Salina, KS 67401

Church Of Jesus Christ LDS
Coronado Area Council 192
1705 Mcfarland Rd
Junction City, KS 66441

Church Of Jesus Christ LDS
Cradle of Liberty Council 525
721 Paxon Hollow Rd
Broomall, PA 19008

Church Of Jesus Christ LDS
Cradle of Liberty Council 525
93 Maugers Mill Rd
Pottstown, PA 19464

Church Of Jesus Christ LDS
Flint River Council 095
2021 Redwine Rd
Fayetteville, GA 30215

Church Of Jesus Christ LDS
Flint River Council 095
2100 Lake Jodeco Rd
Jonesboro, GA 30236

Church Of Jesus Christ LDS
Glaciers Edge Council 620
825 S Van Buren St
Stoughton, WI 53589

Church Of Jesus Christ LDS
Great Rivers Council 653
Hwy 5
Tipton, MO 65081

Church Of Jesus Christ LDS
Gulf Stream Council 085
1480 Knuth Rd
Boynton Beach, FL 33436

Church Of Jesus Christ LDS
Gulf Stream Council 085
5837 Aurora Ct
Lake Worth, FL 33463

Church Of Jesus Christ LDS
Gulf Stream Council 085
2901 Virginia Ave
Fort Pierce, FL 34981

Church Of Jesus Christ LDS
Lake Erie Council 440
12090 S Durkee Rd
Grafton, OH 44044

Church Of Jesus Christ LDS
Lake Erie Council 440
3501 Kolbe Rd
Lorain, OH 44053

Church Of Jesus Christ LDS
Lake Erie Council 440
4511 Galloway Rd
Sandusky, OH 44870

Church Of Jesus Christ LDS
Louisiana Purchase Council 213

800 Downing Pines Rd
West Monroe, LA 71291

Church Of Jesus Christ LDS
Miami Valley Council, Bsa 444
4930 Central Ave
Middletown, OH 45044

Church Of Jesus Christ LDS
Middle Tennessee Council 560
78 Ables Ln
Fayetteville, TN 37334

Church Of Jesus Christ LDS
Northern New Jersey Council, Bsa 333
840 Soldier Hill Rd
Emerson, NJ 07630

Church Of Jesus Christ LDS
Northwest Georgia Council 100
455 Mcdaniel Station Rd Sw
Calhoun, GA 30701

Church Of Jesus Christ LDS
Northwest Georgia Council 100
3300 Garden Lakes Pkwy Nw
Rome, GA 30165

Church Of Jesus Christ LDS
Old Hickory Council 427
166 Woodbridge Dr
Mount Airy, NC 27030

Church Of Jesus Christ LDS
Overland Trails 322
510 E 46th St
Kearney, NE 68847

Church Of Jesus Christ LDS
Overland Trails 322
212 W 22nd St
Grand Island, NE 68801

Church Of Jesus Christ LDS
Overland Trails 322
411 Elizabeth Ln
Mccook, NE 69001

Church Of Jesus Christ LDS
Pathway To Adventure 456
1530 Tulip Ln
Munster, IN 46321

Church Of Jesus Christ LDS
Pathway To Adventure 456
1550 Haase Ave
Westchester, IL 60154

Church Of Jesus Christ LDS
Patriots Path Council 358
40 Cherry St
Elizabeth, NJ 07202

Church Of Jesus Christ LDS
Piedmont Council 420
2230 Airport Rd
Marion, NC 28752

Church Of Jesus Christ LDS
Piedmont Council 420
105 Old Tram St
Lincolnton, NC 28092

Church Of Jesus Christ LDS
Piedmont Council 420
250 Mount Pleasant Church Rd
Forest City, NC 28043

Church Of Jesus Christ LDS
Piedmont Council 420
307 Country Club Rd
Shelby, NC 28150

Church Of Jesus Christ LDS
Pine Burr Area Council 304
1302 Martin St
Pascagoula, MS 39581

Church Of Jesus Christ LDS
Pine Burr Area Council 304
89350 Diamondhead Dr E
Diamondhead, MS 39525

Church Of Jesus Christ LDS
Pine Tree Council 218
14 Hasson St
Farmingdale, ME 04344

Church Of Jesus Christ LDS
Pine Tree Council 218
141 Woodfield Dr
Farmington, ME 04938

Church Of Jesus Christ LDS
Pine Tree Council 218
25 Bush St, Apt 5
Skowhegan, ME 04976

Church Of Jesus Christ LDS
Pine Tree Council 218
25 Wview Dr
Sanford, ME 04073

Church Of Jesus Christ LDS
Pine Tree Council 218
26 Washington Ave
Waterville, ME 04901

Church Of Jesus Christ LDS
Pine Tree Council 218
33 Pinewood Dr
Topsham, ME 04086

Church Of Jesus Christ LDS
Pine Tree Council 218

755 River Rd
Windham, ME 04062

Church Of Jesus Christ LDS
Pony Express Council 311
1102 N 18th St
Albany, MO 64402

Church Of Jesus Christ LDS
Puerto Rico Council 661
Calle Colina Real
Toa Baja, PR 00949

Church Of Jesus Christ LDS
Pushmataha Area Council 691
2808 Ridge Rd
Columbus, MS 39705

Church Of Jesus Christ LDS
Pushmataha Area Council 691
2808 Ridge Rd
Columbus, MS 39701

Church Of Jesus Christ LDS
Samoset Council, Bsa 627
780 Iverson St
Rhinelander, WI 54501

Church Of Jesus Christ LDS
Santa Fe Trail Council 194
619 E Mary St
Garden City, KS 67846

Church Of Jesus Christ LDS
Seminole Branch
South Plains Council 694
100 Nw Ave J
Seminole, Tx 79360

Church Of Jesus Christ LDS
Simon Kenton Council 441
6 Cross St

The Plains, OH 45780

Church Of Jesus Christ LDS
South Georgia Council 098
Murray Ave
Tifton, GA 31794

Church Of Jesus Christ LDS
South Plains Council 694
4211 SW 2nd St
Plainview, TX 79072

Church Of Jesus Christ LDS
South Plains Council 694
209 Tiger St
Wolfforth, TX 79382

Church Of Jesus Christ LDS
Stonewall Jackson Council 763
1869 Taylors Gap Rd
North Garden, VA 22959

Church Of Jesus Christ LDS
Stonewall Jackson Council 763
217 Ridge Ave
Buena Vista, VA 24416

Church Of Jesus Christ LDS
Stonewall Jackson Council 763
Charlottesville 1st Ward
1275 Timberwood Blvd
Charlottesville, VA 22911

Church Of Jesus Christ LDS
Stonewall Jackson Council 763
2825 Jefferson Ln
Waynesboro, VA 22980

Church Of Jesus Christ LDS
Stonewall Jackson Council 763
2227 Oak Ave
Buena Vista, VA 24416

Church Of Jesus Christ LDS
Stonewall Jackson Council 763
2438 Maple Ave
Buena Vista, VA 24416

Church Of Jesus Christ LDS
Suffolk County Council Inc 404
1 Cedar Ave
Medford, NY 11763

Church Of Jesus Christ LDS
Susquehanna Council 533
2294 Ridge Rd
Northumberland, PA 17857

Church Of Jesus Christ LDS
Texas Trails Council 561
4503 4th St
Brownwood, TX 76801

Church Of Jesus Christ LDS
Three Harbors Council 636
9904 W Calumet Rd
Milwaukee, WI 53224

Church Of Jesus Christ LDS
Tuscarora Council 424
1000 11th St
Goldsboro, NC 27534

Church Of Jesus Christ LDS
Tuscarora Council 424
303 Canterbury Rd
Smithfield, NC 27577

Church Of Jesus Christ LDS
W D Boyce 138
3700 W Reservoir Blvd
Peoria, IL 61615

Church Of Jesus Christ LDS
West Tennessee Area Council 559
923 Pipkin Rd
Jackson, TN 38305

Church Of Jesus Christ LDS
Westchester 1St Ward
Westchester Stake - Westchester
Westchester Putnam 388
60 Wayside Ln
Scarsdale, NY 10583

Church Of Jesus Christ LDS - Canton
c/o Matthew Scott Oettli
Buckeye Council 436
9383 Huntshire Ave Nw
North Canton, OH 44720

Church Of Jesus Christ LDS - Canton
W D Boyce 138
1313 Sunview Dr
Canton, IL 61520

Church Of Jesus Christ LDS - Lisbon
Buckeye Council 436
7160 State Route 45
Lisbon, OH 44432

Church Of Jesus Christ LDS - Massillon
Buckeye Council 436
2625 Ohio State Dr Se
Massillon, OH 44646

Church Of Jesus Christ LDS - Wooster
Buckeye Council 436
1388 Liahona Dr
Wooster, OH 44691

Church Of Jesus Christ LDS Alliance Ward
Buckeye Council 436
2260 Hedgewood Ave
Alliance, Oh 44601

Church Of Jesus Christ LDS Conway Ward
Pee Dee Area Council 552
450 Dunne Short Cut Rd
Conway, SC 29527

Church Of Jesus Christ LDS Lake Norman
Piedmont Council 420
148 Lazy Lane
Mooresville, NC 28117

Church Of Jesus Christ Of LDS - Saco
Pine Tree Council 218
13 Smith Lane
Saco, ME 04072

Church Of Jesus Christ Of LDS 37427 Ward
Texas Trails Council 561
3325 N 12th St
Abilene, TX 79603

Church Of Jesus Christ Of LDS Atchison
Pony Express Council 311
1415 Riverview Dr
Atchison, KS 66002

Church Of Jesus Christ Of LDS Bossier
Norwela Council 215
310 Wellington Dr
Bossier City, LA 71111

Church Of Jesus Christ Of LDS Cameron
Pony Express Council 311
1100 E Grand Ave
Cameron, MO 64429

Church Of Jesus Christ Of LDS Chicago
Pathway To Adventure 456
5100 N Springfield Ave
Chicago, IL 60625

Church Of Jesus Christ Of LDS Far West

Pony Express Council 311
1100 E Grand Ave
Cameron, MO 64429

Church Of Jesus Christ Of LDS Many
Norwela Council 215
2084 Natchitoches Hwy
Many, LA 71449

Church Of Jesus Christ Of LDS Of Wm
Louisiana Purchase Council 213
800 Downing Pines Rd
West Monroe, LA 71291

Church Of Jesus Christ Of LDS Salem
Ozark Trails Council 306
1701 W Franklin St
Salem, MO 65560

Church Of Jesus Christ Of LDS Thibodaux
Houma Ward
Southeast Louisiana Council 214
3702 Hwy311
Houma, La 70360

Church Of Jesus Christ Of LDS-Cornish
Pine Tree Council 218
8 Howe Dr
Parsonsfield, ME 04047

Church Of Jesus Christ Of LDS-Saco Ward
Pine Tree Council 218
15 Smith Ln
Saco, ME 04072

Church Of Jesus Christ Of LDS-Yarmouth
Pine Tree Council 218
247 Walnut Hill Rd
North Yarmouth, ME 04097

Church Of Jesus Christ Shreveport Ward
Norwela Council 215

216 Johnnie Dr
Shreveport, LA 71115

Church Of Jesus Christ Stonewall Ward
Norwela Council 215
2560 US Hwy 171
Stonewall, LA 71070

Church Of Latter-Day Saints
Gastonia Stake
Piedmont Council 420
2710 Redbud Dr
Gastonia, Nc 28056

Church Of Latter-Day Saints
West New York
Northern New Jersey Council, Bsa 333
6301 Palisade Ave
West New York, Nj 07093

Church Of LDS  Hudson
Northern New Jersey Council, Bsa 333
140 Sip Ave
Jersey City, NJ 07306

Church Of LDS - Owingsville Ward
Blue Grass Council 204
12 Maysville Ave
Mt Sterling, KY 40353

Church Of LDS Caprock Ward
South Plains Council 694
3211 58th St
Lubbock, TX 79413

Church Of LDS Eldersburg
Baltimore Area Council 220
7225 Slacks Rd
Eldersburg, MD 21784

Church Of LDS Gray Ward
Central Georgia Council 096

139 Hunting Dr
Gray, GA 31032

Church Of Nativity
Mid-America Council 326
4242 Natalia Way
Sioux City, IA 51106

Church Of Our Saviour
Bay-Lakes Council 635
363 S Main St
Fond Du Lac, WI 54935

Church Of Our Saviour
Circle Ten Council 571
1616 N Jim Miller Rd
Dallas, TX 75217

Church Of Our Saviour
Daniel Webster Council, Bsa 330
P.O. Box 237
10 Amherst St
Milford, NH 03055

Church Of Our Saviour
Narragansett 546
P.O. Box 89
Middleboro, MA 02346

Church Of Our Saviour St-Matthews-Leran
Northern New Jersey Council, Bsa 333
Roosevelt Ave
Paterson Plk Rd
Secaucus, NJ 07094

Church Of Our Saviour Umc
Laurel Highlands Council 527
1502 Chicago St
Pittsburgh, PA 15214

Church Of Saint Anastasia Rcc
Greater New York Councils, Bsa 640

4514 245th St
Little Neck, NY 11362

Church Of Saint Andrew
Greater New York Councils, Bsa 640
40 Old Mill Rd
Staten Island, NY 10306

Church Of Saint Anne
Theodore Roosevelt Council 386
35 Dartmouth St
Garden City, NY 11530

Church Of Saint Clare Roman Catholic
Mayflower Council 251
1244 Liberty St
Braintree, MA 02184

Church Of Saint Clement
Yucca Council 573
810 N Campbell St
El Paso, TX 79902

Church Of Saint Edward
Winnebago Council, Bsa 173
1423 Kimball Ave
Waterloo, IA 50702

Church Of Saint James
Patriots Path Council 358
184 S Finley Ave
Basking Ridge, NJ 07920

Church Of Saint James The Less
Westchester Putnam 388
10 Church Ln
Scarsdale, NY 10583

Church Of Saint Magdalen
Washington Crossing Council 777
105 Mine St
Flemington, NJ 08822

Church Of Saint Patrick
Southwest Florida Council 088
7900 Bee Ridge Rd
Sarasota, FL 34241

Church Of Saint Rocco
Theodore Roosevelt Council 386
18 3rd St
Glen Cove, NY 11542

Church Of Santa Susanna
Transatlantic Council, Bsa 802
Via Venti Settembre 15
Roma, 00187
Italy

Church Of Santa Teresa
Silicon Valley Monterey Bay 055
794 Calero Ave
San Jose, CA 95123

Church Of Scientology
Greater Tampa Bay Area 089
210 S Fort Harrison Ave
Clearwater, FL 33756

Church Of Scientology Celebrity Center
Greater Los Angeles Area 033
5930 Franklin Ave
Los Angeles, CA 90028

Church Of Scientology Of The Valley
W.L.A.C.C. 051
11455 Burbank Blvd
North Hollywood, CA 91601

Church Of Ss Cosmas And Damian
Lake Erie Council 440
10419 Ravenna Rd
Twinsburg, OH 44087

Church Of St Anastasia Rcc
Greater New York Councils, Bsa 640
4514 245th St
Douglaston, NY 11362

Church Of St Andrew
Central Minnesota 296
566 4th St Nw
Elk River, MN 55330

Church Of St Benedict Men S Club
Indian Nations Council 488
2200 W Ithica St
Broken Arrow, OK 74012

Church Of St Clare
Lake Erie Council 440
5659 Mayfield Rd
Lyndhurst, OH 44124

Church Of St Columba
Northern Star Council 250
1327 Lafond Ave
Saint Paul, MN 55104

Church Of St Edward
Northern Star Council 250
9401 Nesbitt Ave S
Minneapolis, MN 55437

Church Of St Eugene S
Westchester Putnam 388
32 Massitoa Rd
Yonkers, NY 10710

Church Of St Helen
Patriots Path Council 358
1600 Rahway Ave
Westfield, NJ 07090

Church Of St John The Apostle

Minsi Trails Council 502
5171 Milford Rd
East Stroudsburg, PA 18302

Church Of St Luke
P.O. Box 249
Clearwater, MN 55320

Church Of St Mark
Greater New York Councils, Bsa 640
1417 Union St
Brooklyn, NY 11213

Church Of St Mark
Northern Star Council 250
2001 Dayton Ave
Saint Paul, MN 55104

Church Of St Mark/All Saints
Jersey Shore Council 341
429 S Pitney Rd
Galloway, NJ 08205

Church Of St Mary Catholic
Indian Nations Council 488
1347 E 49th Pl
Tulsa, OK 74105

Church Of St Mary Magdalene
San Diego Imperial Council 049
1945 Illion St
San Diego, CA 92110

Church Of St Marys
Northern Star Council 250
Marystown Catholic Church
15858 Marystown Rd
Shakopee, MN 55379

Church Of St Michael
Northern Star Council 250
16311 Duluth Ave Se

Prior Lake, MN 55372

Church Of St Patrick
Greater New York Councils, Bsa 640
3650 Richmond Rd
Staten Island, NY 10306

Church Of St Peters
Central Minnesota 296
930 31st Ave N
Saint Cloud, MN 56303

Church Of St Roch
Greater New York Councils, Bsa 640
602 Port Richmond Ave
Staten Island, NY 10302

Church Of St Therese
Tidewater Council 596
4137 Portsmouth Blvd
Chesapeake, VA 23321

Church Of St William
Northern Star Council 250
6120 5th St Ne
Fridley, MN 55432

Church Of St. Catharine
Northern New Jersey Council, Bsa 333
905 S Maple Ave
Glen Rock, NJ 07452

Church Of St. Denis
Hudson Valley Council 374
602 Beekman Rd
P.O. Box 10
Hopewell Junction, NY 12533

Church Of St. Joseph The Worker
Southeast Louisiana Council 214
P.O. Box 190
Pierre Part, LA 70339

Church Of St. Rita
Greater New York Councils, Bsa 640
281 Bradley Ave
Staten Island, NY 10314

Church Of The Accension
Central Florida Council 083
4950 S Apopka Vineland Rd
Orlando, FL 32819

Church Of The Advent
Chester County Council 539
401 N Union St
Kennett Square, PA 19348

Church Of The Advent
East Carolina Council 426
P.O. Box 463
Williamston, NC 27892

Church Of The Advent Of S.E. Ocala, Inc
North Florida Council 087
11251 SW Hwy 484
Dunnellon, FL 34432

Church Of The Annunciation
Heart of America Council 307
701 N Jefferson St
Kearney, MO 64060

Church Of The Annunciation
Lincoln Heritage Council 205
105 Main St
Shelbyville, KY 40065

Church Of The Annunciation
Narragansett 546
175 Oaklawn Ave
Cranston, RI 02920

Church Of The Apostles
Circle Ten Council 571
322 S Macarthur Blvd
Coppell, TX 75019

Church Of The Ascension
Blue Grass Council 204
311 Washington St
Frankfort, KY 40601

Church Of The Ascension
Heart of America Council 307
9510 W 127th St
Overland Park, KS 66213

Church Of The Ascension
Miami Valley Council, Bsa 444
2025 Woodman Dr
Kettering, OH 45420

Church Of The Ascension
Narragansett 546
390 Pontiac Ave
Cranston, RI 02910

Church Of The Ascension
Quivira Council, Bsa 198
702 Osage St
Neodesha, KS 66757

Church Of The Ascension
Simon Kenton Council 441
555 S Main St
Johnstown, OH 43031

Church Of The Ascension
Tidewater Council 596
405 Talbot Hall Rd
Norfolk, VA 23505

Church Of The Ascension
Tidewater Council 596

4853 Princess Anne Rd
Virginia Beach, VA 23462

Church Of The Ascension Roman Catholic
Northern New Jersey Council, Bsa 333
256 Azileia Dr
New Milford, NJ 07646

Church Of The Assumption
Dan Beard Council, Bsa 438
7711 Joseph St
Cincinnati, OH 45231

Church Of The Assumption
Lake Erie Council 440
9183 Broadview Rd
Broadview Hts, OH 44147

Church Of The Assumption
Longhorn Council 662
P.O. Box 276
303 S Harrison St
West, TX 76691

Church Of The Assumption
Northern New Jersey Council, Bsa 333
29 Jefferson Ave
Emerson, NJ 07630

Church Of The Assumption
Northern Star Council 250
305 E 77th St
Richfield, MN 55423

Church Of The Assumption
Westchester Putnam 388
131 Union Ave
Peekskill, NY 10566

Church Of The Beatitudes
Grand Canyon Council 010
555 W Glendale Ave

Phoenix, AZ 85021

Church Of The Beloved Disciple
Roman Catholic Church
French Creek Council 532
1310 S Center St Ext
Grove City, Pa 16127

Church Of The Brethren
Blackhawk Area 660
215 N Court St
Dixon, IL 61021

Church Of The Chimes Congregational
W.L.A.C.C. 051
14115 Magnolia Blvd
Sherman Oaks, CA 91423

Church Of The Cross
Indian Waters Council 553
7244 Patterson Rd
Columbia, SC 29209

Church Of The Cross Utd Methodist
Coronado Area Council 192
1600 Rush St
Salina, KS 67401

Church Of The Crucifixion
Baltimore Area Council 220
126 Dorsey Rd
Ccgb Parish Center
Glen Burnie, MD 21061

Church Of The Epiphany
Connecticut Rivers Council, Bsa 066
196 Main St
Durham, CT 06422

Church Of The Epiphany
Greater New York Councils, Bsa 640
239 E 21st St

New York, NY 10010

Church Of The Epiphany
Heart of Virginia Council 602
11000 Smoketree Dr
North Chesterfield, VA 23236

Church Of The Epiphany
Jersey Shore Council 341
615 Thiele Rd
Brick, NJ 08724

Church Of The Epiphany
Simon Kenton Council 441
6110 Angel Ridge Rd
193 Jefferson St
Athens, OH 45701

Church Of The Gardens
3937 Holly Dr
Palm Beach Gardens, FL 33410

Church Of The Good Samaritan
Chester County Council 539
212 W Lancaster Ave
Paoli, PA 19301

Church Of The Good Samaritan, Anglican
North Florida Council 087
3813 Old Jennings Rd
Middleburg, FL 32068

Church Of The Good Shepherd
Cherokee Area Council 556
211 Franklin Rd
Lookout Mountain, TN 37350

Church Of The Good Shepherd
Cradle of Liberty Council 525
Chalfont Dr   Calera Rd
Philadelphia, PA 19154

Church Of The Good Shepherd
Greater New York Councils, Bsa 640
608 Isham St
New York, NY 10034

Church Of The Good Shepherd
Middle Tennessee Council 560
1420 Wilson Pike
Brentwood, TN 37027

Church Of The Good Shepherd
Mountaineer Area 615
3025 Lucas Dairy Rd
Grafton, WV 26354

Church Of The Good Shepherd
National Capital Area Council 082
2351 Hunter Mill Rd
Vienna, VA 22181

Church Of The Good Shepherd
Northeast Georgia Council 101
3740 Holtzclaw Rd
Cumming, GA 30041

Church Of The Good Shepherd
Northwest Texas Council 587
1007 Burnett St
Wichita Falls, TX 76301

Church Of The Good Shepherd
Patriots Path Council 358
200 State Rt 23
Sussex, NJ 07461

Church Of The Good Shepherd
Sam Houston Area Council 576
715 Carrell St
Tomball, TX 77375

Church Of The Good Shepherd

San Diego Imperial Council 049
3990 Bonita Rd
Bonita, CA 91902

Church Of The Good Shepherd
Simon Kenton Council 441
64 University Ter
Athens, OH 45701

Church Of The Good Shepherd
The Spirit of Adventure 227
62 Cedar St
Dedham, MA 02026

Church Of The Good Shepherd
Three Fires Council 127
P.O. Box 695
5 W Washington St
Oswego, IL 60543

Church Of The Good Shepherd
United Methodist
Greater Los Angeles Area 033
400 W Duarte Rd
Arcadia, Ca 91007

Church Of The Good Shepherd
Westchester Putnam 388
39 Granite Springs Rd
Granite Springs, NY 10527

Church Of The Good Shepherd Utd Meth
Laurel Highlands Council 527
1650 Clay Ave
Tyrone, PA 16686

Church Of The Good Shepherd Utd Meth
Simon Kenton Council 441
6176 Sharon Woods Blvd
Columbus, OH 43229

Church Of The Harvest

Chickasaw Council 558
14707 Goodman Rd
Olive Branch, MS 38654

Church Of The Heavenly Rest
Texas Trails Council 561
602 Meander St
Abilene, TX 79602

Church Of The Holy Apostles
Chickasaw Council 558
1380 Wolf River Blvd
Collierville, TN 38017

Church Of The Holy Apostles
Sam Houston Area Council 576
1225 W Grand Pkwy S
Katy, TX 77494

Church Of The Holy Child
Del Mar Va 081
2500 Naamans Rd
Wilmington, DE 19810

Church Of The Holy Comforter
Georgia-Carolina 093
473 Furys Ferry Rd
Augusta, GA 30907

Church Of The Holy Comforter
Mecklenburg County Council 415
2701 Park Rd
Charlotte, NC 28209

Church Of The Holy Comforter
Northeast Illinois 129
222 Kenilworth Ave
Kenilworth, IL 60043

Church Of The Holy Cross
Chief Seattle Council 609
11526 162nd Ave Ne

Redmond, WA 98052

Church Of The Holy Cross
Heart of America Council 307
8311 W 93rd St
Overland Park, KS 66212

Church Of The Holy Cross
Quivira Council, Bsa 198
2631 Independence Rd
Hutchinson, KS 67502

Church Of The Holy Cross
Twin Rivers Council 364
3764 Main St
Warrensburg, NY 12885

Church Of The Holy Family
Baden-Powell Council 368
3600 Phyllis St
Endicott, NY 13760

Church Of The Holy Family
Connecticut Rivers Council, Bsa 066
185 Church
Hebron, CT 06248

Church Of The Holy Family
Tidewater Council 596
1279 N Great Neck Rd
Virginia Beach, VA 23454

Church Of The Holy Family
Water and Woods Council 782
11804 S Saginaw St
Grand Blanc, MI 48439

Church Of The Holy Ghost
Three Fires Council 127
254 N Wood Dale Rd
Wood Dale, IL 60191

Church Of The Holy Innocents
401 Main St
Highland Falls, NY 10928

Church Of The Holy Spirit
Central Minnesota 296
2405 Walden Way
Saint Cloud, MN 56301

Church Of The Holy Spirit
Crossroads of America 160
7243 E 10th St
Indianapolis, IN 46219

Church Of The Holy Spirit
North Florida Council 087
11665 Fort Caroline Rd
Jacksonville, FL 32225

Church Of The Holy Spirit
Pathway To Adventure 456
1451 Bode Rd
Schaumburg, IL 60194

Church Of The Holy Spirit
Patriots Path Council 358
318 Newark Pompton Tpke
Pequannock, NJ 07440

Church Of The Holy Spirit Inc
Greater Tampa Bay Area 089
601 Phillippe Pkwy
Safety Harbor, FL 34695

Church Of The Immaculate Conception
Monmouth Council, Bsa 347
18 S St
Spotswood, NJ 08884

Church Of The Immaculate Heart Of Mary
Greater St Louis Area Council 312

8 W Hwy D
New Melle, MO 63365

Church Of The Incarnation
Great Swest Council 412
2309 Monterrey Rd Ne
Rio Rancho, NM 87144

Church Of The Incarnation
Miami Valley Council, Bsa 444
55 Williamsburg Ln
Dayton, OH 45459

Church Of The Incarnation
The Spirit of Adventure 227
429 Upham St
Melrose, MA 02176

Church Of The Incarnation
Verdugo Hills Council 058
1001 N Brand Blvd
Glendale, CA 91202

Church Of The Infant Savior
Hudson Valley Council 374
22 Holland Ave
Pine Bush, NY 12566

Church Of The Joyful Healer
Crater Lake Council 491
1944 Central Ave
Mckinleyville, CA 95519

Church Of The LDS
San Diego Imperial Council 049
1515 Elder Ave
San Diego, CA 92154

Church Of The Little Flower
South Florida Council 084
2711 Indian Mound Trl
Coral Gables, FL 33134

Church Of The Lord Jesus Christ
Pony Express Council 311
1201 Central Ave
Horton, KS 66439

Church Of The Magdalen
Quivira Council, Bsa 198
12626 E 21st St N
Wichita, KS 67206

Church Of The Master
Grand Canyon Council 010
6659 E University Dr
Mesa, AZ 85205

Church Of The Master
Greater New York Councils, Bsa 640
2783 Lafayette Ave
Bronx, NY 10465

Church Of The Master Lutheran Church
Inland Nwest Council 611
4800 N Ramsey Rd
Coeur D Alene, ID 83815

Church Of The Master Utd Methodist
Simon Kenton Council 441
24 N Grove St
Westerville, OH 43081

Church Of The Mediator
North Florida Council 087
P.O. Box 184
Micanopy, FL 32667

Church Of The Messiah
Atlanta Area Council 092
415 Charles Cox Dr
Canton, GA 30115

Church Of The Messiah
Baltimore Area Council 220
5801 Harford Rd
Baltimore, MD 21214

Church Of The Messiah
National Capital Area Council 082
12201 Spotswood Furnace Ln
Fredericksburg, VA 22407

Church Of The Messiah Episcopal
Twin Rivers Council 364
296 Glen St
Glens Falls, NY 12801

Church Of The Nativity
Chickasaw Council 558
5955 Saint Elmo Rd
Memphis, TN 38135

Church Of The Nativity
Crossroads of America 160
7300 Lantern Rd
Indianapolis, IN 46256

Church Of The Nativity
Laurel Highlands Council 527
33 Alice St
Crafton, PA 15205

Church Of The Nativity
Laurel Highlands Council 527
33 Alice St
Pittsburgh, PA 15205

Church Of The Nativity
Mayflower Council 251
45 Howard St
Northborough, MA 01532

Church Of The Nativity
National Capital Area Council 082

6400 Nativity Ln
Burke, VA 22015

Church Of The Nativity Mens Club
Greater Tampa Bay Area 089
705 E Brandon Blvd
Brandon, FL 33511

Church Of The Nazarene
Pacific Harbors Council, Bsa 612
1119 W 1st St
Centralia, WA 98531

Church Of The Nazarene
Quivira Council, Bsa 198
201 E 19th Ave
Winfield, KS 67156

Church Of The Nazarene - Nyssa
Ore-Ida Council 106 - Bsa 106
412 Good Ave
Nyssa, OR 97913

Church Of The Nazarene / The Point
Crossroads of America 160
2578 Donica Rd
Greenwood, IN 46143

Church Of The Palms Presbyterian
Southwest Florida Council 088
3224 Bee Ridge Rd
Sarasota, FL 34239

Church Of The Palms Umc
Coastal Carolina Council 550
1425 Okatie Hwy
Okatie, SC 29909

Church Of The Pilgrimage
Mayflower Council 251
8 Town Sq
Plymouth, MA 02360

Church Of The Precious Blood
Monmouth Council, Bsa 347
72 Riverdale Ave
Monmouth Beach, NJ 07750

Church Of The Red Rocks Ucc
Grand Canyon Council 010
54 Bowstring Dr
Sedona, AZ 86336

Church Of The Redeemer
Baltimore Area Council 220
5603 N Charles St
Baltimore, MD 21210

Church Of The Redeemer
Five Rivers Council, Inc 375
201 S Wilbur Ave
Sayre, PA 18840

Church Of The Redeemer
Heart of Virginia Council 602
8275 Meadowbridge Rd
Mechanicsville, VA 23116

Church Of The Redeemer
Marin Council 035
123 Knight Dr
San Rafael, CA 94901

Church Of The Redeemer Episcopal
Sam Houston Area Council 576
5700 Lawndale St
Houston, TX 77023

Church Of The Redemption
Baltimore Area Council 220
1401 Towson St
Baltimore, MD 21230

Church Of The Resurrection
Baltimore Area Council 220
3175 Paulskirk Dr
Ellicott City, MD 21042

Church Of The Resurrection
Baltimore Area Council 220
700 Anchor Dr
P.O. Box 222
Joppa, MD 21085

Church Of The Resurrection
Baltimore Area Council 220
P.O. Box 222
Joppa, MD 21085

Church Of The Resurrection
Greater Tampa Bay Area 089
3855 S Florida Ave
Lakeland, FL 33813

Church Of The Resurrection
Laurel Highlands Council 527
1100 Creedmoor Ave
Pittsburgh, PA 15226

Church Of The Resurrection
National Capital Area Council 082
2280 N Beauregard St
Alexandria, VA 22311

Church Of The Resurrection
Quivira Council, Bsa 198
4910 N Woodlawn Blvd
Bel Aire, KS 67220

Church Of The Resurrection
Tidewater Council 596
3501 Cedar Ln
Portsmouth, VA 23703

Church Of The Resurrection

Westchester Putnam 388
910 Boston Post Rd
Rye, NY 10580

Church Of The Resurrection Episcopal
Alamo Area Council 583
5909 Walzem Rd
Windcrest, TX 78218

Church Of The Resurrection Roman
Laurel Highlands Council 527
1100 Creedmoor Ave
Catholic Church
Pittsburgh, PA 15226

Church Of The Resurrection, Sunnyvale
Silicon Valley Monterey Bay 055
725 Cascade Dr
Sunnyvale, CA 94087

Church Of The Rock
Green Mountain 592
1091 Fairfax Rd
Saint Albans, VT 05478

Church Of The Savior Lutheran
643 Forest Ave
Paramus, NJ 07652

Church Of The Saviour Utd Methodist
Dan Beard Council, Bsa 438
8005 Pfeiffer Rd
Montgomery, OH 45242

Church Of The Valley Presbyterian
California Inland Empire Council 045
20700 Standing Rock Ave
Apple Valley, CA 92307

Church Of The Word
Indian Nations Council 488
1915 W Taft Ave

Sapulpa, OK 74066

Church Of The Word
Indian Nations Council 488
P.O. Box 945
Kellyville, OK 74039

Church On Main Presbyterian Church
Del Mar Va 081
44 W Main St
Middletown, DE 19709

Church On The Rock
Caddo Area Council 584
1601 Mall Dr
Texarkana, TX 75503

Church St Utd Methodist Church
Tukabatchee Area Council 005
214 Church St
Selma, AL 36701

Church Street School PTA
Westchester Putnam 388
100 Orchard St
White Plains, NY 10604

Church Street Utd Methodist Church
Great Smoky Mountain Council 557
P.O. Box 1303
Knoxville, TN 37901

Church Without Walls
Sam Houston Area Council 576
7500 Eldridge Pkwy
Houston, TX 77083

Church, Assumption Blessed Virgin Mary
Minsi Trails Council 502
4101 Old Bethlehem Pike
Bethlehem, Pa 18015

Church, Beatitudes-Utd Ch Christ
Grand Canyon Council 010
555 W Glendale Ave
Phoenix, Az 85021

Church, Cross Utd Methodist Ch
Buckeye Council 436
5100 Cleveland Rd
Wooster, Oh 44691

Church, Faith Lutheran, Reno
Nevada Area Council 329
2075 W 7th St
Reno, NV 89503

Church, Incarnation Catholic Ch
Chickasaw Council 558
360 Bray Station Rd
Collierville, Tn 38017

Church, Lakes Utd Methodist Ch
Buckeye Council 436
5944 Fulton Dr Nw
Canton, Oh 44718

Church, Resurrection Utd Methodist Ch
Heart Of America Council 307
13720 Roe Blvd
Leawood, Ks 66224

Church, Resurrection, Emmaus Catholic Ch
Capitol Area Council 564
1718 Lohmans Crossing Rd
Lakeway, Tx 78734

Churches Of God, General Conference
Black Swamp Area Council 449
700 E Melrose Ave
Findlay, OH 45840

Churchhill Memorial Utd Methodist Ch

Greater Niagara Frontier Council 380
8019 Boston State Rd
Boston, NY 14025

Churchill Academy
Tukabatchee Area Council 005
395 Ray Thorington Rd
Montgomery, AL 36117

Churchill Elementary PTO
President Gerald R Ford 781
961 Porter Rd
Norton Shores, MI 49441

Churchill Park
Lincoln Heritage Council 205
435 Boxley Ave
Louisville, KY 40209

Churchland Baptist Church
Old N State Council 070
7516 S Nc Hwy 150
Lexington, NC 27295

Churchville Fire Dept Inc
Seneca Waterways 397
24 Washington St
Churchville, NY 14428

Churchville Lions Club
Baltimore Area Council 220
P.O. Box 131
Churchville, MD 21028

Churchville Lions Club
Seneca Waterways 397
7365 Buffalo Rd
Churchville, NY 14428

Churchville Lions Club
Stonewall Jackson Council 763
Churchville

Churchville, VA 24421

Churubusco Chamber Of Commerce
Anthony Wayne Area 157
111 N Main St
Churubusco, IN 46723

Chv-Electronics, Inc
1661 Pineridge Ct
Marietta, GA 30066

Cia
P.O. Box 398
Manhattan Beach, CA 90267

Cianbro Corp
Pine Tree Council 218
P.O. Box 1000
Pittsfield, ME 04967

Ciara M Kibby
Address Redacted

Ciaran D Lynch
Address Redacted

CIBC - First Caribbean Bank
Attn  Iris Henchell
P.O. Box Ab-20401
Great Abaco Island
Marsh Harbour
Bahamas

Cicely Nelson
Address Redacted

Cicero Police Expl Post 823
8236 Brewerton Rd
Cicero, NY 13039

Cicero Utd Methodist Church
Crossroads of America 160
P.O. Box 56
100 E Jackson St
Cicero, IN 46034

Cicero Utd Methodist Church
Longhouse Council 373
8416 N Main St
Box 87
Cicero, NY 13039

Cicily Gardea
Address Redacted

Cics - Jackson PTO
Blackhawk Area 660
315 Summit St
Rockford, IL 61107

Cics-Iccs
Banca Di Roma Ag No 1
Via Del Banco Di S Spirito 31
Rome, I00186
Italy

Cienega Ward - LDS South Stake
Catalina Council 011
700 E Sahuarita Rd
Vail, AZ 85641

Cierra E Mcfadden
Address Redacted

Cierra P Sollecito
Address Redacted

Cilia Suhayda
Address Redacted

Cimarron

P.O. Box 3146
Enid, OK 73702-3146

Cimarron Ambulance
P.O. Box 654
Cimarron, NM 87714

Cimarron Ambulance Fund
P.O. Box 654
Cimarron, NM 87714

Cimarron Area Military Assoc
P.O. Box 604
Cimarron, NM 87714

Cimarron Art Gallery
337 9th St
Cimarron, NM 87714

Cimarron Art Gallery
P.O. Box 115
Cimarron, NM 87714

Cimarron Blue
P.O. Box 646
Cimarron, NM 87714

Cimarron Candle Co
P.O. Box 357
Cimarron, NM 87714

Cimarron Chamber Of Commerce
P.O. Box 604
Cimarron, NM 87714

Cimarron Cncl 474
317 N Grand
P.O. Box 3146
Enid, OK 73702-3146

Cimarron Council
Cimarron Council 474
P.O. Box 3146
Enid, OK 73702

Cimarron Cowboy Music   Poetry
337 S Euclid
Cimarron, NM 87714

Cimarron Enterprises Inc
dba Cimarron Cafe   Catering
7900 9th St W P.O. Box 57
Columbia Falls, MT 59912-0057

Cimarron Ffa Chapter
165 N Collision Ave
Cimarron, NM 87714

Cimarron Firearms Co, Inc
105 Winding Oak Rd
Fredricksburg, TX 78624

Cimarron Floral
P.O. Box 507
Cimarron, NM 87714

Cimarron Head Start
P.O. Box 180
Holman, NM 87723

Cimarron Healthcare Clinic
P.O. Box 625
Cimarron, NM 87714

Cimarron High School Band
165 N Collison Ave E
Cimarron, NM 87714

Cimarron House Of Pizza
P.O. Box 508
Cimarron, NM 87714

Cimarron Inn   Rv Park
P.O. Box 631
Cimarron, NM 87714

Cimarron Kiwanis Club
P.O. Box 513
Cimarron, NM 87714

Cimarron Municipal Schools
125 N Collison Ave
Cimarron, NM 87714

Cimarron Municipal Schools
P.O. Box 605
Cimarron, NM 87714-0605

Cimarron Postmaster
210 E 9th St
P.O. Box 9999
Cimarron, NM 87714

Cimarron Public Schools
165 N Collison Ave
Cimarron, NM 87714

Cimarron Publishing
11831 Bucking Bronco Trail Se
Albuquerque, NM 87123

Cimarron Rotary Club
Santa Fe Trail Council 194
P.O. Box 521
Cimarron, KS 67835

Cimarron Springs Goat Dairy
P.O. Box 1338
Angel Fire, NM 87710

Cimarron Toy Drive-C/O Rose Romero

P.O. Box 53
Cimarron, NM 87714

Cimarron Traveling Basketball Team
52 Pinon
Cimarron, NM 87714

Cimarron Wind Ensemble
165 N Collison
Cimarron, NM 87714

Cimarron Youth Athletics Comm
P.O. Box 552
Cimarron, NM 87714

Cincinnati Christian Schools
Dan Beard Council, Bsa 438
7350 Dixie Hwy
Fairfield, OH 45014

Cincinnati, Income Tax Bureau
P.O. Box 634580
Cincinnati, OH 45263-4580

Cinco Charities
Sam Houston Area Council 576
21421 Cinco Park Rd
Katy, TX 77450

Cinco Ranch Church Of Christ
Sam Houston Area Council 576
6655 S Mason Rd
Katy, TX 77450

Cincy After School Reese   Price
Dan Beard Council, Bsa 438
1228 Considine Ave
Cincinnati, OH 45204

Cinda Farris
Address Redacted

Cindi Bangsberg
Address Redacted

Cindy Barrus
Address Redacted

Cindy Blackwell
Address Redacted

Cindy Day
Address Redacted

Cindy Hailey
Address Redacted

Cindy Hoffer
Address Redacted

Cindy Laws
Address Redacted

Cindy Louise Scott
Address Redacted

Cindy Maddox-Plaisance
Address Redacted

Cindy Noriega
Address Redacted

Cindy Olsavsky
Address Redacted

Cindy Proctor
Address Redacted

Cindy Scott
Address Redacted

Cindy Spalding
Address Redacted

Cindy Sulc
Address Redacted

Cindy Trish
Address Redacted

Cindy Van Brocklin
Address Redacted

Cindy Venerick
Address Redacted

Cindy Warmbrodt
Address Redacted

Cindy Watts
Address Redacted

Cine
1112 16th St Nw, Ste 510
Washington, DC 20036

Cinevideotech
7330 NE 4th Court
Miami, FL 33138

Cinnaminson Fire Dept
Garden State Council 690
1621 Riverton Rd
Cinnaminson, NJ 08077

Cintas
P.O. Box 630910

Cincinnati, OH 45263-0910

Cintas Corp
6800 Cintas Blvd
Cincinnati, OH 45262-5737

Cintas Corp
P.O. Box 631025
Cincinnati, OH 45263-1025

Cintas Corp
P.O. Box 740855
Cincinnati, OH 45274-0855

Cintas Corp 003
P.O. Box 630803
Cincinnati, OH 45263-0803

Cintas Corp 200
P.O. Box 630803
Cincinnati, OH 45263-0803

Cintas Corp 492
P.O. Box 650838
Dallas, TX 75265-0838

Cintas Corp Loc 696
2425 N Nevada St
Chandler, AZ 85225

Cintas Corp No 179
214 S Rockford Dr
Tempe, AZ 85281-3050

Cintas Document Mgmt
2323 E Magnolia St, Ste 124
Phoenix, AZ 85034

Cintas Fas Lockbox 636525
P.O. Box 636525

Cincinnati, OH 45263-6525

Cintas Fire Protection
1705 Corporate Dr, Ste 440
Norcross, GA 30093

Cintas Loc D65
634 Lambert Pointe Dr
Hazelwood, MO 63042

Circ One Inc
7440 Susan Springs Dr
Westchester, OH 45069

Circa Of America
1330 Fitzgerald Ave
San Francisco, CA 94124

Circle C Homeowner S Assoc
Capitol Area Council 564
5119 La Crosse Ave, Suite 100
Austin, TX 78739

Circle Chevrolet
1-25 Exit 11
3019 Toupal Dr
Trinidad, CO 81082

Circle City Preparatory School
Crossroads of America 160
4002 N Franklin Rd
Indianapolis, IN 46226

Circle K
9424 S Tyron St
Charlotte, NC 28273

Circle Of Peace Church Of The Brethren
Grand Canyon Council 010
8430 W Deer Valley Rd
Peoria, AZ 85382

Circle R Media LP
6301 Riverside Dr, Bldg 1
Irving, TX 75039

Circle Ten
P.O. Box 35726
Dallas, TX 75235-0726

Circle Ten Cncl 571
8605 Harry Hines Blvd
P.O. Box 35726
Dallas, TX 75235-0726

Circle Ten Council
Circle Ten Council 571
8605 Harry Hines Blvd
Dallas, TX 75235

Circuit Court Of Mobile County
Alabama
205 Government Plaza, Ste 913
Mobile, AL 36655

Circuitree LLC
1353 Lake Shore Dr
Branson, MO 65616

Circuits Plus LLC
307 E Central Entrance, Ste 2A
Duluth, MN 55811

Circulation Specialists Inc
12812 Cardinal Ln
Urbandale, IA 50323

Cisco Systems Capital Corp
P.O. Box 742927
Los Angeles, CA 90074-2927

Cissel-Saxon American Legion Post 41
National Capital Area Council 082
905 Sligo Ave
Silver Spring, MD 20910

Cissna Park American Legion Post
Prairielands 117
P.O. Box 97
Cissna Park, IL 60924

Cit
Avaya Financial Services
P.O. Box 93000
Chicago, IL 60673-3000

Cit Bank, N.A.
10201 Centurion Pkwy N, Ste 100
Jacksonville, FL 32256

Cit Group / Commercial Services
P.O. Box 1036
Charlotte, NC 28201-1036

Cit Group Commercial Services Inc
P.O. Box 1036
Charlotte, NC 28202-1036

Cit Technology Financing
21146 Network Pl
Chicago, IL 60673-1211

Cit Technology Financing Service
21146 Network Pl
Chicago, IL 60673-1211

Citation Software Inc
26 N St, Unit 154
Presque Isle, ME 04769-2239

Cities Restaurant
Greater Los Angeles Area 033

3956 E 4th St
Los Angeles, CA 90063

Citigroup Global Markets Inc
c/o Morgan Stanley Smith Barney LLC
55 Broad St
Red Bank, NJ 07701

Citizen Bike Inc
1190 Stirling Rd
Dania Beach, FL 33004

Citizen Hose Co Of The Lancaster Fire
Greater Niagara Frontier Council 380
24 W Drullard Ave
Lancaster, NY 14086

Citizens Academy Southeast
Lake Erie Council 440
15700 Lotus Dr
Cleveland, OH 44128

Citizens Committee
Leatherstocking 400
461 5th Ave Ext
Frankfort, NY 13340

Citizens Committee Of Pack 201
Mt Diablo-Silverado Council 023
2890 Winthrop Ave
San Ramon, CA 94583

Citizens Committee Of Troop 104
Mt Diablo-Silverado Council 023
6806 Tahoe Pl
El Cerrito, CA 94530

Citizens For Animal Welfare
Piedmont Council 420
P.O. Box 88
Harmony, NC 28634

Citizens For Mayor Jerry Bennett
Pathway To Adventure 456
10335 S Roberts Rd
Palos Hills, IL 60465

Citizens For Scouting
Buckskin 617
2951 W Front St
Richlands, VA 24641

Citizens For Scouting
California Inland Empire Council 045
4481 Lone Trl
Jurupa Valley, CA 92509

Citizens For Scouting At Herr Es
Las Vegas Area Council 328
6475 Eagle Creek Ln
Las Vegas, NV 89156

Citizens For Scouting In Winnetka Inc
Northeast Illinois 129
560 Chestnut St
Winnetka, IL 60093

Citizens For Youth
Quivira Council, Bsa 198
P.O. Box 425
Nickerson, KS 67561

Citizens Group
Theodore Roosevelt Council 386
275 Lakeville Rd
Great Neck, NY 11020

Citizens Group Of Filer
Snake River Council 111
3670 N 2100 E
Filer, ID 83328

Citizens Group Of Glocester

Narragansett 546
58 Jackson School House Rd
Chepachet, RI 02814

Citizens Group Of San Ramon
Mt Diablo-Silverado Council 023
35 Seneca Ln
San Ramon, CA 94583

Citizens Of Gene Ward
Las Vegas Area Council 328
1555 E Hacienda Ave
Las Vegas, NV 89119

Citizens Of Good Hope
Greater Alabama Council 001
134 Town Hall Dr
Cullman, AL 35057

Citizens Of Hamel
Greater St Louis Area Council 312
111 S Old Route 66
Hamel, IL 62046

Citizens Of Haysville
Quivira Council, Bsa 198
1260 E 71st St S
Haysville, KS 67060

Citizens Of Ignacio
Great Swest Council 412
P.O. Box 706
Ignacio, CO 81137

Citizens Of Inola
Indian Nations Council 488
18305 E 610 Rd C
Inola, OK 74036

Citizens Of Jordan Creek
Mid Iowa Council 177
4501 Mills Civic Pkwy

West Des Moines, IA 50265

Citizens Of Pellston Village
President Gerald R Ford 781
175 Milton Rd
Pellston, MI 49769

Citizens Of River Forest Illinois
Pathway To Adventure 456
929 William St
River Forest, IL 60305

Citizens Of South Norfolk
Tidewater Council 596
2700 Omar St
Chesapeake, VA 23324

Citizens Of Village Of Bourbonnais
Rainbow Council 702
700 Main St Nw
Bourbonnais, IL 60914

Citizens Police Academy Alumni
Middle Tennessee Council 560
940 New Salem Rd
Murfreesboro, TN 37129

Citizens War W Virginia For Scouting
Buckskin 617
P.O. Box 281
Warriormine, Wv 24894

Citracado Dental Group
San Diego Imperial Council 049
500 W El Norte Pkwy
Escondido, CA 92026

Citrix Systems Inc
P.O. Box 931686
Atlanta, GA 31193-1686

Citrix Systems, Inc
7414 Hollister Ave
Goleta, CA 93117

Citrix Systems, Inc
851 W Cypress Creek Rd
Fort Lauderdale, FL 33309

Citrix Systems, Inc
Global Customer Support
7414 Hollister Ave
Goleta, CA 93117

Citroen Wolf Communications
10 E 38th St 3rd Fl
New York, NY 10016

Citronelle Utd Methodist Church
Mobile Area Council-Bsa 004
P.O. Box 125
Citronelle, AL 36522

Citrus County Sheriffs Office
Greater Tampa Bay Area 089
1 Dr Martin Luther King Jr Ave
Inverness, FL 34450

Citrus Cove Elementary PTO
Gulf Stream Council 085
8400 Lawrence Rd
Boynton Beach, FL 33436

Citrus Heights Police Dept
Golden Empire Council 047
6315 Fountain Square Dr
Citrus Heights, CA 95621

Citrus Heights Utd Methodist Church
Golden Empire Council 047
7833 Highland Ave
Citrus Heights, CA 95610

City Academy
Greater St Louis Area Council 312
4175 N Kingshighway Blvd
Saint Louis, MO 63115

City Awning LLC
1273 Flint St Ext
P.O. Box 11604
Rock Hill, SC 29731

City Bible Church Rocky Butte Campus
Cascade Pacific Council 492
9200 NE Fremont St
Portland, OR 97220

City Bible Church Vancouver Campus
Cascade Pacific Council 492
14311 SE Mill Plain Blvd
Vancouver, WA 98684

City Church
Yucca Council 573
2200 Sun Country Dr
El Paso, TX 79938

City Club Of Fort Worth
301 Commerce St, Ste 00
Fort Worth, TX 76102

City Coconut Creek Police Explorers
Post 18
South Florida Council 084
4800 W Copans Rd
Coconut Creek, Fl 33063

City Creek Parking Inc
P.O. Box 112130
Salt Lake City, UT 84147-2130

City Electric Supply Co
P.O. Box 16707

Greensboro, NC 27416

City Florist
613 W Front St
Tyler, TX 75702

City Florist
6244 Dream Dust Dr
North Richland Hills, TX 76180

City Florist   Enchanted Rose
1900 Wimbleton Dr
Bedford, TX 76021

City Florist   Enchanted Rose
810 W Shady Grove Rd
Grand Prairie, TX 75050

City House Inc
Circle Ten Council 571
830 Central Pkwy E, Ste 350
Plano, TX 75074

City Image Sign LLC
4338 158th Court W
Rosemont, MN 55068

City Light Ministry
Hawk Mountain Council 528
940 Spruce St
Reading, PA 19602

City Lighting Products Kansas City
P.O. Box 33417
Kansas City, MO 64120-3417

City Of Abbeville
City Clerk
101 E Washington St
Abbeville, AL 36310-2117

City Of Adamsville
Department of Revenue
P.O. Box 309
Adamsville, AL 35005-0309

City Of Albany
Division of Bldg   Codes
24 Eagle St, Rm 303 City Hall
Albany, NY 12207

City Of Albuquerque Faru
P.O. Box 25700
Albuquerque, NM 87125

City Of Alexander
P.O. Box 552
Alexander City, AL 35011-0552

City Of Anaheim
Business License Div
P.O. Box 61042
Anaheim, CA 92803-6142

City Of Anaheim
P.O. Box 61042
Anaheim, CA 92803-6142

City Of Aniak
P.O. Box 189
Aniak, AK 99557

City Of Annapolis Police Dept
199 Taylor Ave
Annapolis, MD 21401

City Of Arlington Parks Dept
717 W Main St
Arlington, TX 76013

City Of Arvada

8101 Ralston Rd
Arvada, CO 80002

City Of Aspen
P.O. Box 912513
Denver, CO 80291-2513

City Of Auburn
144 Tichanor Ave, Ste 5
Auburn, AL 36830

City Of Aurora
15151 E Alameda Pkwy
Aurora, CO 80012

City Of Austin Fire Dept
Capitol Area Council 564
4201 Ed Bluestein Blvd
Austin, TX 78721

City Of Avondale Estates
Atlanta Area Council 092
21 N Avondale Plz
Avondale Estates, GA 30002

City Of Barnesville Police Dept
Flint River Council 095
100 Mill St
Barnesville, GA 30204

City Of Beckley
409 S Kanawha St
Beckley, WV 25801

City Of Beckley
P.O. Box 2514
Beckley, WV 25802-2514

City Of Beloit
Glaciers Edge Council 620
100 State St

Beloit, WI 53511

City Of Beloit Fire Dept
Glaciers Edge Council 620
1111 Church St
Beloit, WI 53511

City Of Bethel
Finance Dept/Accts Rcvbl
P.O. Box 388
Bethel, AK 99559

City Of Bethlehem Police Dept
Minsi Trails Council 502
10 E Church St
Bethlehem, PA 18018

City Of Biloxi Police Dept
Pine Burr Area Council 304
170 Porter Ave
Biloxi, MS 39530

City Of Bloomingale
8 W Highway 80
Bloomingdale, GA 31302

City Of Bloomington
3550 N Kinser Pike
Bloomington, IN 47404

City Of Boulder
1777 Broadway
Boulder, CO 80302

City Of Bowie Police Dept
National Capital Area Council 082
15901 Excalibur Rd
Bowie, MD 20716

City Of Boynton Beach Police
Gulf Stream Council 085

100 E Boynton Beach Blvd
Boynton Beach, FL 33435

City Of Bremerton
Tax   License Div
239 4th St
Bremerton, WA 98337

City Of Brighton
500 S 4th Ave
Brighton, CO 80601

City Of Camargo
Blue Grass Council 204
General Delivery
Mount Sterling, KY 40353

City Of Canon City
128 Main St
P.O. Box 1460
Canon City, CO 81215-1460

City Of Carbondale
511 Colorado Ave
Carbondale, CO 81623

City Of Casa Grande Fire Dept
3181 N Lear Ave
Casa Grande, AZ 85122

City Of Central
P.O. Box 249
Central City, CO 80427

City Of Champaign Fire Dept
Prairielands 117
307 S Randolph St
Champaign, IL 61820

City Of Champaign Police Dept.
Prairielands 117

82 E University Ave
Champaign, IL 61820

City Of Charlotte
Attn  Utility Dept
600 E 4th St
Charlotte, NC 28202

City Of Charlotte
Billing Center
P.O. Box 1316
Charlotte, NC 28201-1316

City Of Charlotte
Mecklenburg County Council 415
600 E 4th St
Charlotte, NC 28202

City Of Charlotte
P.O. Box 31032
Charlotte, NC 28231-1032

City Of Charlotte Regional Visitors Auth
dba Charlotte Convention Center
501 S College St
Charlotte, NC 28202-1873

City Of Cherokee
c/o P.O. Box 3989
Muscle Shoals, AL 35662

City Of Chicago - Dept Of Revenue
121 N Lasalle St
Room 107
Chicago, IL 60680-4956

City Of Chicago - Dept. Of Revenue
121 N Lasalle St, Rm 107
Chicago, IL 60680-4956

City Of Chico

411 Main St
Chico, CA 95928

City Of Chico
Golden Empire Council 047
1460 Humboldt Rd
Chico, CA 95928

City Of Cincinnati Police Dept
Dan Beard Council, Bsa 438
310 Ezzard Charles Dr
Cincinnati, OH 45214

City Of Clermont
865 W Montrose St
Clermont, FL 34711

City Of Clinton Fire Dept
Blue Ridge Council 551
404 N Broad St
Clinton, SC 29325

City Of Colorado Springs
P.O. Box 2408
Colorado Springs, CO 80901

City Of Colton Fire Dept
California Inland Empire Council 045
303 E E St
Colton, CA 92324

City Of Columbia Police Dept
Great Rivers Council 653
600 E Walnut St
Columbia, MO 65201

City Of Columbus
Dept of Public Safety-License Section
4252 Groves Rd
Columbus, OH 43232

City Of Columbus
Inspections   Code
420 10th St, 2nd Fl
Columbus, GA 31901

City Of Conroe
300 W Davis
Conroe, TX 77301

City Of Cordova
P.O. Box 1210
Cordova, AK 99574

City Of Corpus Christi
Alarm Permit
P.O. Box 141869
Irving, TX 75014

City Of County Of Broomfield
P.O. Box 407
Broomfield, CO 80038-0407

City Of Craig
300 W 4th St
Craig, CO 81625

City Of Craig Alaska
P.O. Box 725
Craig, AK 99921

City Of Crystal Lake
100 W Woodstock St
Crystal Lake, IL 60039-0597

City Of Dacono
512 Cherry St
Dacono, CO 80514

City Of Dallas Fire Rescue Dept
Inspection   Life Safety Education
1551 Baylor St, Ste 400

Dallas, TX 75226-1956

City Of Daphne
P. O. Drawer 1047
Daphne, AL 35626-1047

City Of Darlington Fire Dept
Pee Dee Area Council 552
301 Orange St
Darlington, SC 29532

City Of Davenport
Attn  Business Licensing
226 W 4th St
Davenport, IA 52801

City Of Dayton Fire Dept
Miami Valley Council, Bsa 444
300 N Main St
Dayton, OH 45402

City Of Decatur
P.O. Box 488
Decatur, AL 35602

City Of Delray Beach
Gulf Stream Council 085
50 NW 1st Ave
Delray Beach, FL 33444

City Of Deltona Fire Dept
Central Florida Council 083
1685 Providence Blvd
Deltona, FL 32725

City Of Des Peres
12325 Manchester Rd
Des Peres, MO 63131

City Of Detroit
Attn  Environmental Health   Safety

3245 E Jefferson Ave, Ste 100
Detroit, MI 48207-4222

City Of Dillingham Alaska
P.O. Box 889
Dillingham, AK 99576

City Of Doral
South Florida Council 084
6100 NW 99th Ave
Doral, FL 33178

City Of Dunwoody Police
Atlanta Area Council 092
41 Perimeter Ctr E, Ste 100
Atlanta, GA 30346

City Of Dunwoody Police
William Furman Post 702
41 Perimeter Center E 100
Dunwoody, GA 30346

City Of Durango
949 E 2nd Ave
Durango, CO 81301-5109

City Of Edwardsville
P.O. Box 8
Edwardsville, AL 36261

City Of Elgin Fire Dept
Three Fires Council 127
550 Summit St
Elgin, IL 60120

City Of Ely
209 E Chapman St
Ely, MN 55731

City Of Englewood
P.O. Box 2900, Sales Tax

Englewood, CO 80150-2900

City Of Evans Colorado
1100 37th St
Evans, CO 80620

City Of Fairfield
5350 Pleasant Ave
Fairfield, OH 45014-3597

City Of Fairfield Police Dept
Dan Beard Council, Bsa 438
5230 Pleasant Ave
Fairfield, OH 45014

City Of Falls Church
300 Park Ave
Finance Div
Falls Church, VA 22046

City Of Fayetteville Fire Dept
433 Hay St
Fayetteville, NC 28301-5537

City Of Fenton Fire Dept
Water and Woods Council 782
205 E Caroline St
Fenton, MI 48430

City Of Findlay Airport
Black Swamp Area Council 449
1615 Gray St
Findlay, OH 45840

City Of Florissant
Greater St Louis Area Council 312
1700 N US Hwy 67
Florissant, MO 63033

City Of Fort Collins
Attn  Sales Tax Dept

P.O. Box 440
Fort Collins, CO 80522-0439

City Of Fort Deposit
c/o Crockers Accounting   Tax Svcs
P.O. Box 950
Alexandria, AL 36250

City Of Fort Worth
Fire Dept Revenue Group
505 W Felix St
Ft Worth, TX 76115

City Of Fort Worth
Longhorn Council 662
200 Texas St
Fort Worth, TX 76102

City Of Fort Yukon
P.O. Box 269
Fort Yukon, AK 99740

City Of Foster City
610 Foster City Blvd
Foster City, CA 94404

City Of Franklin Police Dept
Middle Tennessee Council 560
900 Columbia Ave
Franklin, TN 37064

City Of Freeport Fire Dept
Blackhawk Area 660
1650 S Walnut Ave
Freeport, IL 61032

City Of Frisco
P.O. Box 4100
Frisco, CO 80443

City Of Ft Lauderdale Fire Rescue Dept

South Florida Council 084
2200 Exec Airport Way 59
Fort Lauderdale, FL 33309

City Of Ft Myers
P.O. Box 340
Ft Myers, FL 33903-0340

City Of Galt Police Dept
Greater Yosemite Council 059
455 Industrial Dr
Galt, CA 95632

City Of Glenco
c/o P.O. Box 3989
Muscle Shoals, AL 35662

City Of Glendale
5850 W Glendale Ave
Glendale, AZ 85301

City Of Glendale-Tax Administration
950 S Birch St
Glendale, CO 80246

City Of Glenwood Springs
101 W 8th St
Glenwood Springs, CO 81601

City Of Glenwood Springs Fire Dept
Denver Area Council 061
806 Cooper Ave
Glenwood Springs, CO 81601

City Of Golden
911 10th St
Golden, CO 80401

City Of Grand Blanc
Bethany J Smith
203 E Grand Blanc Rd

Grand Blanc, MI 48439

City Of Grand Junction Finance
250 N 5th St
Grand Junction, CO 81501

City Of Graysville
c/o Graysville Revenue
266 Valleydale Rd 310
Birmingham, AL 35244

City Of Greeley
P.O. Box 1648
Greeley, CO 80632

City Of Green Bay Law Dept
100 N Jefferson St, Rm 200
Green Bay, WI 54301

City Of Greeneville Citizens
Sequoyah Council 713
P.O. Box 377
Sneedville, TN 37869

City Of Greensburg
Lincoln Heritage Council 205
110 W Court St
Greensburg, KY 42743

City Of Greenwood Village
6060 S Quebec St
Greenwood Village, CO 80111

City Of Greenwood Village
P.O. Box 4837
Greenwood Village, CO 80155-4837

City Of Gulf Shore
P.O. Box 299
Gulf Shores, AL 36547

City Of Gunnison
P.O. Box 239
Gunnison, CO 81230

City Of Gustavus
P.O. Box 1
Gustavus, AK 99829

City Of Harrison Fire Dept
Dan Beard Council, Bsa 438
200 Harrison Ave
Harrison, OH 45030

City Of Haskell Volunteer Fire Dept
Texas Trails Council 561
301 N 1St St
Haskell, Tx 79521

City Of Helen Ga
Northeast Georgia Council 101
P.O. Box 280
Helen, GA 30545

City Of Helena
P.O. Box 613
Helena, AL 35080-0613

City Of Hemet Fire Dept
California Inland Empire Council 045
510 E Florida Ave
Hemet, CA 92543

City Of Hialeah Police Dept.
Cadet Post 589
5555 E 8th Ave
Hialeah, FL 33013

City Of Homer
491 E Pioneer Ave
Homer, AK 99603

City Of Hoonah Alaska
300 Front St
P.O. Box 360
Hoonah, AK 99829

City Of Hoover
P.O. Box 11407
Birmingham, AL 35236-0628

City Of Houston
Ara Alarm Administrator
P.O. Box 203887
Houston, TX 77216-3887

City Of Hudson Fire Dept
Twin Rivers Council 364
520 Warren St
Hudson, NY 12534

City Of Hueytown
City Clerk   Treasurer
Sales   Use Tax P.O. Box 3650
Hueytown, AL 35023

City Of Huntsville
City Clerk-Treasurer
P.O. Box 040003
Huntsville, AL 35804

City Of Hurst
P.O. Box 269110
Sacramento, CA 95826-9110

City Of Indio Police Dept/Cadet Program
California Inland Empire Council 045
46800 Jackson St
Indio, CA 92201

City Of Irving
825 W Irving Blvd
Irving, TX 75060

City Of Irving
P.O. Box 840534
Dallas, TX 75284-0534

City Of Irving - Utility Billing
825 W Irving Blvd
Irving, TX 75060

City Of Irving-Municipal Services Bill
P.O. Box 840898
Dallas, TX 75284-0898

City Of Johnson City
c/o City Recorder
P.O. Box 2227
Johnson City, TN 37605-2227

City Of Johnson City
Dept. of Finance
P.O. Box 2150
Johnson City, TN 37605

City Of Kake
P.O. Box 500
Kake, AK 99830

City Of Kansas City Missouri
Finance Dept Revenue Div
P.O. Box 15623
Kansas City, MO 64106-0623

City Of Keene Fire Dept
Daniel Webster Council, Bsa 330
33 Vernon St
Keene, NH 03431

City Of Ketchikan
334 Front St
Sales Tax Dept
Ketchikan, AK 99901

City Of Ketchikan Gateway
1900 1st Ave
Ketchikan, AK 99901

City Of Key West
Key W Bight Marina
201 William St
Key W, Fl 33040

City Of Kiana
P.O. Box 150
Kiana, AK 99868

City Of King Fire Dept
Old Hickory Council 427
302 W King St
King, NC 27021

City Of Klawock
P.O. Box 469
Klawock, AK 99925

City Of Knoxville
Attn  Revenue Office
P.O. Box 15001
Knoxville, TN 37901-5001

City Of Knoxville
Dept of Finance Revenue Office
Business Tax Div
P.O. Box 1028
Knoxville, TN 37901

City Of Knoxville Fire Dept
Great Smoky Mountain Council 557
900 E Hill Ave, Ste 430
Knoxville, TN 37915

City Of Kodiak
710 Mill Bay Rd

Room 213
Kodiak, AK 99615

City Of Kodiak
710 Mill Bay Rd, Rm 213
Kodiak, AK 99615

City Of La Junta
601 Colorado Ave
P.O. Box 489
La Junta, CO 81050

City Of Lafayette
1290 S Public Rd
Lafayette, CO 80026

City Of Lakewood
Attn  Revenue Div
P.O. Box 261450
Lakewood, CO 80226-9450

City Of Lamar
102 E Parmenter St
Lamar, CO 81052

City Of Las Vegas Dps
Las Vegas Area Council 328
3300 Stewart Ave
Las Vegas, NV 89101

City Of Laurinburg Police Dept
Cape Fear Council 425
303 W Church St
Laurinburg, NC 28352

City Of Lavergne Fire Rescue Dept
Middle Tennessee Council 560
283 Old Nashville Hwy
La Vergne, TN 37086

City Of Lawrence Police Dept

The Spirit of Adventure 227
90 Lowell St
Lawrence, MA 01840

City Of Lawrenceville
70 S Clayton St
Lawrenceville, GA 30046

City Of Leighton
City Clerk
8900 Main St
Leighton, AL 35646

City Of Lewisville
1197 W Main St
P.O. Box 299002
Lewisville, TX 75029-9002

City Of Lilburn Police Dept
Northeast Georgia Council 101
76 Main St Nw
Lilburn, GA 30047

City Of Littleton
2255 W Berry Ave
Littleton, CO 80120

City Of Livonia
33000 Civic Ctr Dr
Livonia, MI 48154

City Of Lone Tree
9220 Kimmer Dr, Ste 100
Lone Tree, CO 80124

City Of Longmont
Civic Ctr Complex
350 Kimbark St
Longmont, CO 80501

City Of Los Angeles - Office Of Finance

Tax   Permit Div
P.O. Box 54407
Los Angeles, CA 90054-0407

City Of Louisville
749 Main St
Louisville, CO 80027

City Of Loveland
500 E 3rd St
Loveland, CO 80537

City Of Lynnville
Middle Tennessee Council 560
P.O. Box 158
Lynnville, TN 38472

City Of Lynnwood Police Dept
Mount Baker Council, Bsa 606
P.O. Box 5008
Lynnwood, WA 98046

City Of Madison
Sales   Use Tax
P.O. Box 99
Madison, AL 35758

City Of Malden Parks And Recreation
Greater St Louis Area Council 312
607 N Douglass St
Malden, MO 63863

City Of Manchester
Office of the City Clerk
One City Hall Plz
Manchester, NH 03101

City Of Manteca Police Dept
Greater Yosemite Council 059
1001 W Center St
Manteca, CA 95337

City Of Margate Fire Dept
South Florida Council 084
600 N Rock Island Rd
Margate, FL 33063

City Of Marina Recreation Dept
Silicon Valley Monterey Bay 055
211 Hillcrest Ave
Marina, CA 93933

City Of Melbourne
Attn  Revenue Div
900 E Strawbridge Ave
Melbourne, FL 32901

City Of Mesa Customer Service
Cashiers - Miscellaneous -Receivables
P.O. Box 1466
Mesa, AZ 85211-1466

City Of Mesquite Florence
Circle Ten Council 571
1515 N Galloway Ave
Dallas, TX 75149

City Of Mesquite Parks   Rec Center
Circle Ten Council 571
1515 N Galloway Ave
Mesquite, TX 75149

City Of Mesquite Rutherford
Circle Ten Council 571
1515 N Galloway Ave
Mesquite, TX 75149

City Of Miami Gardens Police Dept
South Florida Council 084
18711 NW 27 Ave
Miami Gardens, FL 33056

City Of Miami Police-South Station

South Florida Council 084
2200 W Flagler St
Miami, FL 33135

City Of Mobile
P.O. Box 2745
Mobile, AL 36652-2745

City Of Monroe Fire Dept
Northeast Georgia Council 101
116 S Broad St
Monroe, GA 30655

City Of Monroe Police Dept
Northeast Georgia Council 101
116 S Broad St
Monroe, GA 30655

City Of Montclair
5111 Benito St
Montclair, CA 91763

City Of Montevallo
P.O. Box 63
Montevallo, AL 35115

City Of Montgomery
P.O. Box 1111
Montgomery, AL 36101

City Of Montrose
433 S 1st St
Montrose, CO 81401-3908

City Of Morrow
Public Works Dept
1500 Morrow Rd
Morrow, GA 30260

City Of Mount Hope - Sewer
P.O. Box 151

Mt Hope, WV 25880

City Of Mount Hope - Water
609 Main St
Mount Hope, WV 25880

City Of Mount Hope - Water
P.O. Box 151
Mt Hope, WV 25880

City Of Mountain Brook
P.O. Box 130009
Mountain Brook, AL 35213-3700

City Of Naperville Police Dept
400 S Eagle St
Naperville, IL 60540

City Of Naperville-Fire Dept
400 S Eagle St
P.O. Box 3020
Naperville, IL 60566-7020

City Of Nappanee Fire Dept
Lasalle Council 165
300 W Lincoln St
Nappanee, IN 46550

City Of Newnan Police Dept
Flint River Council 095
1 Joseph Hannah Blvd
Newnan, GA 30263

City Of Nome
P.O. Box 281
Nome, AK 99762

City Of North Charleston
2500 City Hall Ln
North Charleston, SC 29406-6538

City Of North Pole
125 Snowman Ln
North Pole, AK 99705

City Of Northglenn - Sales Tax Div
11701 Community Center Dr
Northglenn, CO 80233-1001

City Of Northglenn-Sales Tax Divison
11701 Community Ctr Dr
Northglenn, CO 80233-1001

City Of Northport
P.O. Box 569
Northport, AL 35476

City Of Ontario Fire Dept
California Inland Empire Council 045
425 E B St
Ontario, CA 91764

City Of Opa Locka Parks   Recreation
South Florida Council 084
215 N Perviz Ave
Opa Locka, FL 33054

City Of Orange Beach
P.O. Box 1159
Orange Beach, AL 36561-1159

City Of Orange Public Library
Orange County Council 039
407 E Chapman Ave
Orange, CA 92866

City Of Oxford Div Of Police
Dan Beard Council, Bsa 438
101 E High St
Oxford, OH 45056

City Of Oxnard Fire Dept
Ventura County Council 057
360 W 2nd St
Oxnard, CA 93030

City Of Palm Springs Fire Dept
California Inland Empire Council 045
300 N El Cielo Rd
Palm Springs, CA 92262

City Of Palmer
231 W Evergreen Ave
Palmer, AK 99645

City Of Palms High School
Southwest Florida Council 088
2830 Winkler Ave, Ste 201
Fort Myers, FL 33916

City Of Pasadena
100 N Garfield Ave
Pasadena, CA 91101

City Of Pasadena
Business License Section
100 N Garfield St -, Rm 121
Pasadena, CA 91109

City Of Pelham
P.O. Box 1238
Pelham, AL 35124

City Of Petersburg
P.O. Box 329
Petersburg, AK 99833

City Of Philadelphia
Department of Revenue
P.O. Box 1018
Philadelphia, PA 19105-1018

City Of Philadelphia
Dept of Finance
P.O. Box 56318
Philadelphia, PA 19130-6318

City Of Pinellas Park Fire Dept
Greater Tampa Bay Area 089
11350 43rd St N
Clearwater, FL 33762

City Of Pittsburgh
Alarm Program
P.O. Box 140309
Irving, TX 75014

City Of Pleasant Hill
Business License Dept
100 Gregory Ln
Pleasant Hill, CA 94523-3323

City Of Portland
Inspections Div Services
389 Congress St, Rm 315
Portland, ME 04101-3509

City Of Prattville
P.O. Box 680190
Prattville, AL 36068

City Of Princeton Police Deptartment
W D Boyce 138
2 S Main St
Princeton, IL 61356

City Of Pueblo
Attn  Finance Dept/Sales Tax Div
1 City Hall Pl
Pueblo, CO 81003

City Of Raleigh Fire Dept
Occoneechee 421
310 W Martin St

Raleigh, NC 27601

City Of Raton
P.O. Box 910
Raton, NM 87740

City Of Redlands
Office of the City Treasurer
35 Cajon St, Ste 15B
Redlands, CA 92373-1505

City Of Refuge
Atlanta Area Council 092
1300 Joseph E Boone Blvd Nw
Atlanta, GA 30314

City Of Rifle
202 Railroad Ave
Rifle, CO 81650

City Of Rio Rancho Police Dept
Great Swest Council 412
500 Quantum Rd Ne
Rio Rancho, NM 87124

City Of Robertsdale
P.O. Box 429
Robertsdale, AL 36567

City Of Rochester Fire Dept
Great Lakes Fsc 272
277 E 2nd St
Rochester, MI 48307

City Of Rockford Fire Dept
Blackhawk Area 660
204 S 1st St
Rockford, IL 61104

City Of Rome Police Dept
Northwest Georgia Council 100

5 Government Plz, Ste 300
Rome, GA 30161

City Of Sacramento
City Hall
915 I St, Rm 104
Sacramento, CA 95814-2616

City Of Salinas
Attn  Finance Dept
200 Lincoln Ave
Salinas, CA 93901-2639

City Of San Clemente Marine Safety
Orange County Council 039
910 Calle Negocio
San Clemente, CA 92673

City Of San Jose
Business Tax Customer Service
200 E Santa Clara St, 1st Fl
San Jose, CA 95113

City Of San Luis Fire Dept
Grand Canyon Council 010
1165 N Mccain St
San Luis, AZ 85349

City Of Santa Ana
Business Tax Section  M-15
P.O. Box 1964
Santa Ana, CA 92702

City Of Santa Rosa
City of Santa Rosa Alarm Program
P.O. Box 143217
Irving, TX 75014

City Of Savoonga
P.O. Box 40
Savoonga, AK 99769

City Of Seattle
Attn  Revenue and Consumer Affairs
P.O. Box 34904
Seattle, WA 98124-1907

City Of Seattle
P.O. Box 34904
Seattle, WA 98124-1904

City Of Seattle
Revenue and Consumer Affairs
P.O. Box 34907
Seattle, WA 98124-1907

City Of Sebastian Police Dept
Gulf Stream Council 085
1201 Main St
Sebastian, FL 32958

City Of Semmes
Mobile Area Council-Bsa 004
P.O. Box 1757
Semmes, AL 36575

City Of Seward
P.O. Box 167
Seward, AK 99664

City Of Sheffield Alabama
Stacs
P.O. Box 3989
Muscle Shoals, AL 35662

City Of Shelby Police Dept
Piedmont Council 420
130 W Warren St
Shelby, NC 28150

City Of Sherdian
4101 S Federal Blvd
Sheridan, CO 80110

City Of Sheridan
4101 S Federal Blvd
Sheridan, CO 80110

City Of Sitka
100 Lincoln St
Sitka, AK 98835

City Of Slocomb Ems
Alabama-Florida Council 003
324 S State Hwy 103
Slocomb, AL 36375

City Of Sneedville Citizens
Sequoyah Council 713
P.O. Box 377
Sneedville, TN 37869

City Of Snomass Village
P.O. Box 5010
130 Kearns Rd
Snomass Village, CO 81615

City Of Snoqualmie Police Dept
Chief Seattle Council 609
34825 SE Douglas St
Snoqualmie, WA 98065

City Of Socorro
Yucca Council 573
901 N Rio Vista Rd
Socorro, TX 79927

City Of Spartanburg
Palmetto Council 549
210 Bomar Ave
Spartanburg, SC 29306

City Of Spokane
Office of the City Treasurer

808 W Spokane Falls Blvd
Spokane, WA 99201-3336

City Of St Louis - Arfam
P.O. Box 790106
St Louis, MO 63179-0106

City Of St. Mary S
P.O. Box 209
Saint Marys, AK 99658

City Of Stafford
Attn  Finance Dept
2610 S Main St
Stafford, TX 77477

City Of Steamboat Springs
P.O. Box 772869
Steamboat Springs, CO 80477-2869

City Of Steamboat Springs
P.O. Box 775088
Steamboat Springs, CO 80477

City Of Sterling
P.O. Box 4000
Sterling, CO 80751

City Of Sunrise Fire-Rescue
South Florida Council 084
10440 W Oakland Park Blvd
Sunrise, FL 33351

City Of Tacoma
733 Market St, Rm 201
Tacoma, WA 98402-3370

City Of Tacoma
Attn  Finance Dept/Tax   License Div
733 Market St, Rm 21
Tacoma, WA 98402-3770

City Of Taylor Mill Police Dept
Dan Beard Council, Bsa 438
5227 Taylor Mill Rd
Taylor Mill, KY 41015

City Of Taylorsville
Community Development Dept
2600 W Taylorsville Blvd
Taylorsville, UT 84118

City Of Tempe
P.O. Box 29617
Phoenix, AZ 85038-9617

City Of Thorne Bay
P.O. Box 19110
Thorne Bay, AK 99919

City Of Thornton
P.O. Box 910222
Denver, CO 80291-0222

City Of Thornton Fire Dept
Denver Area Council 061
14051 Colorado Blvd
Thornton, CO 80602

City Of Tolleson Fire Dept
Grand Canyon Council 010
203 N 92nd Ave
Tolleson, AZ 85353

City Of Tonawanda Fire Dept
Greater Niagara Frontier Council 380
44 William St
Tonawanda, NY 14150

City Of Topeka
Topeka Police Alarm Clerk
320 S Kansas Ave, Ste 100

Topeka, KS 66603-3640

City Of Troy - Treasurer
500 W Big Beaver
Troy, MI 48084-5285

City Of Troy Police Dept
Greater St Louis Area Council 312
800 Cap Au Gris St
Troy, MO 63379

City Of Tuscaloosa
P.O. Box 2089
Tuscaloosa, AL 35403

City Of Tuscumbia
City Clerk
5010 Missouri St
Tuscumbia, AL 35674-4756

City Of Tustin/Tustin Pd
Orange County Council 039
300 Centennial Way
Tustin, CA 92780

City Of Unalaska
P.O. Box 610
Unalaska, AK 99685

City Of Vacaville Fire Dept
Golden Empire Council 047
650 Merchant St
Vacaville, CA 95688

City Of Vandalia Fire Dept
Miami Valley Council, Bsa 444
8705 Peters Pike
Vandalia, OH 45377

City Of Virginia
327 1st St S

Virginia, MN 55792-2623

City Of Walker
4243 Remembrance Rd Nw
Walker, MI 49534

City Of Walker Fire Dept
President Gerald R Ford 781
4343 Remembrance Rd Nw
Walker, MI 49534

City Of Warren Police Dept
Explorer Post 312
318 W 3rd Ave
Warren, PA 16365

City Of Wasilla
290 E Herning Ave
Wasilla, AK 99654

City Of Waukesha
c/o City Treasurer
201 Delafield St
Waukesha, WI 53188

City Of Westminster
P.O. Box 17107
Denver, CO 80217-7107

City Of Wheat Ridge
7500 W 29th Ave
Wheat Ridge, CO 80033

City Of White House Fire Dept
Middle Tennessee Council 560
120 Business Park Dr
White House, TN 37188

City Of Wichita
Attn  Tina Henry, 7th Fl City Hall
455 N Main

Wichita, KS 67202

City Of Wilmington
Attn  Div of Revenue
P.O. Box 15526
Wilmington, DE 19886-5526

City Of Wilmington
Division of Revenue
P.O. Box 15526
Wilmington, DE 19886-5526

City Of Woburn
Attn  Office of the City Clerk
10 Common St, City Hall
Woburn, MA 01801

City Of Wrangell
P.O. Box 531
Wrangell, AK 99929

City On A Hill Utd Methodist Church
Atlanta Area Council 092
7745 Main St
Woodstock, GA 30188

City Point Utd Methodist Church
Longhorn Council 662
7301 Glenview Dr
Richland Hills, TX 76180

City Road Utd Methodist Church
Middle Tennessee Council 560
701 Gallatin Pike S
Madison, TN 37115

City Soul Ministries
Buckskin 617
1101 46th St
Vienna, WV 26105

City Taste Tours LLC
1903 Brentmoor Ln
Louisville, KY 40223

City Utilities Of Springfield
Ozark Trails Council 306
301 E Central St
Springfield, MO 65802

City/Borough Of Juneau
115 S Seward
Sales Tax Dept
Juneau, AK 99801

Citygraphics Inc
P.O. Box 410746
Charlotte, NC 28241

Cityview Site - Canyon Kids
Golden Spread Council 562
3301 N 23rd St
Canyon, TX 79015

Citywide Electric
3131 E Camelback Rd, Ste 200
Phoenx, AZ 85016

Civil Tech Engineering Inc
300 A Prestige Dr
Hurricane, WV 25526

Civil War Times Illustrated
P.O. Box 420560
Palm Coast, FL 32142-0560

Civilian Marksmanship Program
1401 Commerce Blvd
Anniston, AL 36207

Civilized Discourse Construct
For Secured Card Only

410 Clayton Ave
El Cerrito, CA 94530

Civille   Tang PLLC
330 Hernan Cortez Ave, Ste 200
Hagatna, GU 96910-5081

Civitan Club Of Albertville
Greater Alabama Council 001
P.O. Box 51
Albertville, AL 35950

Civitan Club Of Clarksville
Middle Tennessee Council 560
P.O. Box 881
223 N 2nd St
Clarksville, TN 37040

Civitan Club Of Fairfield
Dan Beard Council, Bsa 438
1381 Hunter Rd
Fairfield, OH 45014

Civitan Club Of Guntersville
Greater Alabama Council 001
2577 Buck Island Dr
Guntersville, AL 35976

Civitan Club Of Wilsonville
Greater Alabama Council 001
31 Mcclure Dr
Wilsonville, AL 35186

Cjk Print Possibilities
6008 Reliable Pkwy
Chicago, IL 60686-0060

Ck Ridge Creek West Iii, LLC
10240-F Wern Ridge RD
Charlotte, NC 28273

Clackamas County Boring Fire District 1
Cascade Pacific Council 492
11300 SE Fuller Rd
Milwaukie, OR 97222

Claflin University
Indian Waters Council 553
400 Magnolia St
Orangeburg, SC 29115

Clague Road Utd Church Of Christ
Lake Erie Council 440
3650 Clague Rd
North Olmsted, OH 44070

Claiborne Utd Methodist Church
Louisiana Purchase Council 213
5401 Cypress St
West Monroe, LA 71291

Clair M Trenhaile
Address Redacted

Clair Memorial Utd Methodist Church
Mid-America Council 326
5544 Ames Ave
Omaha, NE 68104

Clair Shirley
Address Redacted

Clairborne Parish Sales
And Use Tax Dept
P.O. Box 600
Homer, LA 71040-0600

Clairbourn School
Greater Los Angeles Area 033
8400 Huntington Dr
San Gabriel, CA 91775

Claire Bissell
Address Redacted

Claire Connell
Address Redacted

Claire Dibble
Address Redacted

Claire E Rugaber
Address Redacted

Claire Gagnon
Address Redacted

Claire Miller
Address Redacted

Claire Osterman
Address Redacted

Claire Shumate
Address Redacted

Clairemont Covenant Church
San Diego Imperial Council 049
5255 Mount Ararat Dr
San Diego, CA 92111

Clairemont Lutheran Church
San Diego Imperial Council 049
4271 Clairemont Mesa Blvd
San Diego, CA 92117

Clairton Elementary School
Laurel Highlands Council 527
501 Waddell Ave
Clairton, PA 15025

Clairview Preschool
Westmoreland Fayette 512
102 Equity Dr
Greensburg, PA 15601

Clallam County Fire District 2
Chief Seattle Council 609
102 E 5th St
Port Angeles, WA 98362

Clallam County Fire District 3
Chief Seattle Council 609
323 N 5th Ave
Sequim, WA 98382

Clament Newport
Address Redacted

Clampitt Paper Co
P.O. Box 915018
Dallas, TX 75391-5018

Clancey D Craig
Address Redacted

Clancy M Thomas
Address Redacted

Clancy Vfd
Montana Council 315
P.O. Box 157
Clancy, MT 59634

Clapps Chapel Utd Methodist Church
Great Smoky Mountain Council 557
7420 Clapps Chapel Rd
Corryton, TN 37721

Clara City Lions Club
Northern Star Council 250
General Delivery

Clara City, MN 56222

Clara Mohammed School
Three Harbors Council 636
317 W Wright St
Milwaukee, WI 53212

Clara Vartanian
Address Redacted

Clare College Tutors Account
P.O. Box 152079
Irving, TX 75015-2079

Clare County Senior Community Center
Water and Woods Council 782
P.O. Box 98
Farwell, MI 48622

Clare M Yoritomo
Address Redacted

Clare Utd Methodist Church
Water and Woods Council 782
105 E 7th St
Clare, MI 48617

Claremont Police Dept
Greater Los Angeles Area 033
570 W Bonita Ave
Claremont, CA 91711

Claremont Presbyterian Church
Greater Los Angeles Area 033
1111 N Mountain Ave
Claremont, CA 91711

Claremont Utd Church Of Christ
Greater Los Angeles Area 033
233 Harrison Ave
Claremont, CA 91711

Claremore Church Of The Nazarene
Indian Nations Council 488
1336 N Dorothy Ave
Claremore, OK 74017

Clarence G Dzuris Vfw Post 5221
Pikes Peak Council 060
568 Colorado Ave
Calhan, CO 80808

Clarence Giles
Address Redacted

Clarence H Beaver Masonic Lodge 124
Transatlantic Council, Bsa 802
Psc 47 Box 1447
Raf Alconbury
Apo, AE 09470

Clarence H Beaver Masonic Lodge 124
Transatlantic Council, Bsa 802
Pso 47 Box 1142
Apo, AE 9470

Clarence Joseph
Address Redacted

Clarence L Neiman Post 455
Erie Shores Council 460
4805 County Rd 16
Woodville, OH 43469

Clarence L Nieman Post 455
Erie Shores Council 460
P.O. Box 94
Woodville, OH 43469

Clarence Neslen Jr
Address Redacted

Clarence Nicholas
Address Redacted

Clarence Renfroe
Address Redacted

Clarence Smith
Address Redacted

Clarence Utd Methodist Church
Great Rivers Council 653
301 S Center St
Clarence, MO 63437

Clarence Utd Methodist Church
Greater Niagara Frontier Council 380
10205 Greiner Rd
Clarence, NY 14031

Clarence Walker Jr
Address Redacted

Clarendon First Christian Church
Golden Spread Council 562
P.O. Box 690
120 E 3Rd
Clarendon, TX 79226

Clarendon First Utd Methodist Church
Golden Spread Council 562
P.O. Box 1050
420 Jefferson
Clarendon, TX 79226

Clarendon Utd Methodist Church
National Capital Area Council 082
606 N Irving St
Arlington, VA 22201

Clarion Holiday Inn

45 Holiday Inn Rd
Clarion, PA 16214

Clarion Holiday Inn
I 80 At Route 68
Clarion, PA 16214

Clarion Inn Kennedy Space Center
4951 S Washington Ave
Titusville, FL 32780

Clarion Lodge 277 Fr   Acc Masons
French Creek Council 532
P.O. Box 20
Masonic Hall
Clarion, PA 16214

Clarion University Of Pennsylvania
Attn  B-16 Carrier Hall
840 Wood St
Clarion, PA 16214

Clarion Vfw Post 2612
Winnebago Council, Bsa 173
211 6th St Sw
Clarion, IA 50525

Clarissa Conolley
Address Redacted

Clarissa J Ramsey
Address Redacted

Clarix Technologies Inc
1000 Pittsford Victor Rd
Pittsford, NY 14534

Clark Cnty Fire Distr 3 Firemans Assoc
Cascade Pacific Council 492
17718 Ne 159Th St
Brush Prairie, Wa 98606

Clark County Fire Dept
Las Vegas Area Council 328
575 E Flamingo Rd
Las Vegas, NV 89119

Clark County Firefighters Assoc
Blue Grass Council 204
34 S Main St, Ste 103
Winchester, KY 40391

Clark County Sheriff S Office
Tecumseh 439
120 N Fountain Ave
Springfield, OH 45502

Clark County Sheriffs Dept
Cascade Pacific Council 492
P.O. Box 410
Vancouver, WA 98666

Clark Elementary PTO
Greater St Louis Area Council 312
9130 Big Bend Blvd
Webster Groves, MO 63119

Clark Elementary School PTO
Tukabatchee Area Council 005
405 Lawrence St
Selma, AL 36703

Clark Equipment Co
dba Bobcat Co
250 E Beaton Dr
West Fargo, ND 58078

Clark Equipment Co
dba Bobcat Co
75 Remittance Dr, Ste 1130
Chicago, IL 60675-1130

Clark Farley
Address Redacted

Clark Garthwait
Address Redacted

Clark Grounds
Address Redacted

Clark H Wigley
Address Redacted

Clark Haney
Address Redacted

Clark Hanson Vfw Post 117
Northern Star Council 250
205 1st St W
Canby, MN 56220

Clark Israel
Address Redacted

Clark Memorial Utd Methodist Chruch
Last Frontier Council 480
5808 NW 23rd St
Oklahoma City, OK 73127

Clark Mize   Linville, Chartered
129 S 8Th
Salina, KS 67401

Clark Mize   Linville, Chartered
P.O. Box 380
Salina, KS 67402-0380

Clark Police Dept
Patriots Path Council 358
315 Wfield Ave
Clark, NJ 07066

Clark Rifles Inc
Cascade Pacific Council 492
25115 NE Rawson Rd
Brush Prairie, WA 98606

Clark S Corner 2006
Box 28
Pine Falls, Mb R0E 1M0
Canada

Clark Truck Equipment Co, Inc
P.O. Box 3483
Albuquerque, NM 87190-3483

Clark University
Attn  Cathy White  508  793-7491
950 Main St
Worcester, MA 01610

Clark University
Attn  Office of Financial Aid
950 Main St
Worcester, MA 01610

Clark Utd Methodist
French Creek Council 532
96 Charles St
Clark, PA 16113

Clark Wigley
Address Redacted

Clark, Hunt, Ahern   Embry
Attn  Jonathan A Barnes
re  Plaintiff
150 Cambridgepark Dr
Cambridge, MA 02140

Clarke County Reserves
Mid Iowa Council 177

P.O. Box 537
Osceola, IA 50213

Clarke County Sheriffs Office
Northeast Georgia Council 101
325 E Washington St
Athens, GA 30601

Clarke Farrer
Address Redacted

Clarke Funeral Home
Heart of Virginia Council 602
110 E 5th Ave
Kenbridge, VA 23944

Clarke Sliverglate Pa
799 Brickell Plaza, Ste 900
Miami, FL 33131

Clarke Street School B   G Club
Three Harbors Council 636
2816 W Clarke St
Milwaukee, WI 53210

Clarkesville Methodist Mens Club
Northeast Georgia Council 101
P.O. Box 130
Clarkesville, GA 30523

Clarkesville Veterinary Hospital
Northeast Georgia Council 101
6637 Hwy 115
Clarkesville, GA 30523

Clarks Green Utd Methodist Church
Northeastern Pennsylvania Council 501
119 Glenburn Rd
Clarks Green, PA 18411

Clarks Grove Cumberland Presbyterian

Great Smoky Mountain Council 557
306 Jackson Hills Dr
Maryville, TN 37804

Clarks Summit Utd Methodist Church
Northeastern Pennsylvania Council 501
Grove St
Morgan Hwy
Clarks Summit, PA 18411

Clarksburg Community Church
Golden Empire Council 047
P.O. Box 83
Clarksburg, CA 95612

Clarksburg Elementary PTA
National Capital Area Council 082
23930 Burdette Forest Rd
Clarksburg, MD 20871

Clarksburg Mack Sales   Service Inc
Route 19 N
P.O. Box 4277
Clarksburg, WV 26302-4277

Clarkson College
Mid-America Council 326
101 S 42nd St
Omaha, NE 68131

Clarkston Rotary Club
Great Lakes Fsc 272
6167 White Lake Rd
Clarkston, MI 48346

Clarkston Utd Methodist Church
Inland Nwest Council 611
1242 Highland Ave
Clarkston, WA 99403

Clarksville 1st Utd Methodist Ch
Westark Area Council 016

P.O. Box 535
Clarksville, Ar 72830

Clarksville Bible Church
President Gerald R Ford 781
191 S Main St
Clarksville, MI 48815

Clarksville Fire Dept
Baltimore Area Council 220
5000 Signal Bell Ln
Clarksville, MD 21029

Clarksville Police Dept
Middle Tennessee Council 560
135 Commerce St
Clarksville, TN 37040

Clarksville Rotary Club
Middle Tennessee Council 560
P.O. Box 572
Clarksville, TN 37041

Clarksville Sunrise Rotary Club
Middle Tennessee Council 560
139 Village Way
Clarksville, TN 37043

Clarksville Utd Methodist Church
Tecumseh 439
68 S 1st St
Clarksville, OH 45113

Claro Puerto Rico
1515 Frnklin D Rsvelt Ave
Guaynabo, PR 00968

Clas Ropes Course
Utah National Parks 591
3606 W Center St
Provo, UT 84601

Class Act Entertainment
P.O. Box 160236
Nashville, TN 37216

Class B
9437 Corporate Lake Dr
Tampa, FL 33634

Classic Auto Collision Center
Chippewa Valley Council 637
N4041 State Rd 40
Bruce, WI 54819

Classic Caps And Embroidery
4901 Woodall St
Dallas, TX 75247

Classic Chevrolet
2501 D William D Tate Ave
Grapevine, TX 76051

Classic Party Rental
600 Phillip Davis Dr
Charlotte, NC 28217

Classic Party Rentals
3101 S Harbor Blvd
Santa Ana, CA 92704

Classic Party Rentals
8615 Alameda Pk Dr Ne
Albuquerque, NM 87113

Classic Shoe Shine Co Inc
4651 Woodstock Rd, Ste 208
Roswell, GA 30075

Classic/Prime Inc Dba Classic Tents
4505 S Country Club Rd
Tucson, AZ 85714

Classical Conversation
Suwannee River Area Council 664
2000 Quinn Ct
Tallahassee, FL 32309

Classical Conversations
Suwannee River Area Council 664
2000 Quinn Ct
Tallahassee, FL 32309

Claude Barrow
Address Redacted

Claude H Montgomery AL Post 58
Mid-America Council 326
111 E Front
P.O. Box 574
Valley, Ne 68064

Claude L Holsapple   Son
2510 Electronic Ln, Ste 905-906
Dallas, TX 75220

Claude L Holsapple   Sons
2510 Electronic Ln, Suite 905-906
Dallas, TX 75220

Claude O Markoe
National Capital Area Council 082
7175 Mars Hills
Fredricksted, VI 00840

Claude Telles Iv
Address Redacted

Claudette M Johnson
Address Redacted

Claudia Chamberlain

Address Redacted

Claudia Davis
Address Redacted

Claudia Hanks
Address Redacted

Claudia Kallman
Address Redacted

Claudia Vannoy
Address Redacted

Claudia Wright
Address Redacted

Claudine Mee
Address Redacted

Clawson Middle School
Great Lakes Fsc 272
150 John M Ave
Clawson, MI 48017

Clawson Utd Methodist Church
Great Lakes Fsc 272
205 N Main St
Clawson, MI 48017

Clay Center Fire Dept
Coronado Area Council 192
504 Grant Ave
Clay Center, KS 67432

Clay City Utd Methodist Church
Greater St Louis Area Council 312
412 S Main
P.O. Box 431
Clay City, IL 62824

Clay Converse
Address Redacted

Clay County Medical Center
Coronado Area Council 192
617 Liberty St
Clay Center, KS 67432

Clay Creative Academy
Northeast Georgia Council 101
7309 Coral Lake Dr
Flowery Branch, GA 30542

Clay Creek Industries Inc
804 Bradley St
P.O. Box 1962
Burlington, NC 27216

Clay J Helfrick
Address Redacted

Clay Lions Club
Buckskin 617
3292 Triplett Ridge Rd
Clay, WV 25043

Clay Utd Methodist Church
Greater Alabama Council 001
6790 Old Springville Rd
P.O. Box 77
Clay, AL 35048

Clay Utd Methodist Church
Lasalle Council 165
17646 Cleveland Rd
South Bend, IN 46635

Clay-Granger Lions Club
Lasalle Council 165
P.O. Box 526

Granger, IN 46530

Claysburg Rotary Club
Laurel Highlands Council 527
P.O. Box 1
Claysburg, PA 16625

Clayton A Carte
Address Redacted

Clayton Business   Community Assoc
Mt Diablo-Silverado Council 023
P.O. Box 436
Clayton, CA 94517

Clayton C Bochow
Address Redacted

Clayton Civitan Club
Tuscarora Council 424
340 Mccullers St
Clayton, NC 27520

Clayton Civitan Club Youth Center
Tuscarora Council 424
P.O. Box 385
Clayton, NC 27528

Clayton Claxton
Address Redacted

Clayton County Explorers
Atlanta Area Council 092
7911 N Mcdonough St
Jonesboro, GA 30236

Clayton County Exploring Post
Atlanta Area Council 092
7911 N Mcdonough St
Jonesboro, GA 30236

Clayton County Fire And Emergency Svcs
Atlanta Area Council 092
7810 Hwy 85
Riverdale, Ga 30274

Clayton Elementary PTA
Bay-Lakes Council 635
2916 Fairview Rd
Neenah, WI 54956

Clayton Fire
Northern Star Council 250
P.O. Box 44
Clayton, WI 54004

Clayton Ipsen
Address Redacted

Clayton Kern
Address Redacted

Clayton Methodist Church
Longhouse Council 373
324 John St
Clayton, NY 13624

Clayton Newcomb
Address Redacted

Clayton Presbyterian Church
Crossroads of America 160
4887 Pennsylvania St
Clayton, IN 46118

Clayton R Sheldon
Address Redacted

Clayton S Swartz
Address Redacted

Clayton Schroeder
Address Redacted

Clayton Southers
Address Redacted

Clayton Watson
Address Redacted

Cle Elum Volunteer Fire Dept
Grand Columbia Council 614
141 Swallow Ln
Cle Elum, WA 98922

Clean Shop Wlssd
2626 Courtland St
Duluth, MN 55806

Clean Sweep Contracting Inc
P.O. Box 525
Mabscott, WV 25871

Clear Creek Elementary
Lincoln Heritage Council 205
279 Chapel Hl
Shelbyville, KY 40065

Clear Creek Elementary PTO
Hoosier Trails Council 145 145
300 W Clear Creek Dr
Bloomington, IN 47403

Clear Horizons Academy
1875 S Geneva Rd
Orem, UT 84058

Clear Image Printing Supplies LLC
P.O. Box 260938
Tampa, FL 33685

Clear Image, Inc
dba Clearbags
4949 Windplay Dr, Ste 100
El Dorado Hills, CA 95762-9621

Clear Lake Area Community Center, Inc
Northern Star Council 250
560 5th St
Clear Lake, WI 54005

Clear Lake Church Of Christ
Sam Houston Area Council 576
938 El Dorado Blvd
Houston, TX 77062

Clear Lake Forest Community Assoc
Sam Houston Area Council 576
1019 Baronridge Dr
Taylor Lake Village, TX 77586

Clear Lake Lions Club
Central Minnesota 296
P.O. Box 127
Clear Lake, MN 55319

Clear Lake Presbyterian Church
Sam Houston Area Council 576
1511 El Dorado Blvd
Houston, TX 77062

Clear Lake Utd Methodist Church
Sam Houston Area Council 576
16335 El Camino Real
Houston, TX 77062

Clear Lakes Ward - Filer Stake
Snake River Council 111
Fair St
Buhl, ID 83316

Clear Light Books Inc

823 Don Diego
Santa Fe, NM 87505

Clear Purpose Management Inc
1860 W Moonshadow St
Oro Valley, AZ 85737

Clear Spring Fire - Rescue
Blue Ridge Council 551
3008 Woodruff Rd
Simpsonville, SC 29681

Clear Spring Scouting Assoc
Mason Dixon Council 221
P.O. Box 245
Clear Spring, MD 21722

Clear Springs PTO
Northern Star Council 250
5701 County Rd 101
Minnetonka, MN 55345

Clearco
P O B Ox 31641
Mesa, AZ 85275-1641

Clearfield Community Church
Trapper Trails 589
200 S 500 E
Clearfield, UT 84015

Clearfork Baptist Church
Muskingum Valley Council, Bsa 467
72998 Broadhead Rd
Kimbolton, OH 43749

Clearinghouse, Atlas No. 000739720300
P.O. Box 52107
Phoenix, AZ 85072-2107

Clearlake Police Dept

Mt Diablo-Silverado Council 023
14050 Olympic Dr
Clearlake, CA 95422

Clearly Carolina Water   Coffee Co
829 Davidson Dr Nw
Concord, NC 28025-4351

Clearsound Design Inc
250 Charles A Liddle Dr, Ste 6
Lawrenceburg, IN 47025

Clearsound Design Inc
dba Ellis Events
2300 N County Rd 250 W
Greensburg, IN 47240

Clearview Elementary School PTA
National Capital Area Council 082
12635 Builders Rd
Herndon, VA 20170

Clearview Medical Explorers
Northeast Georgia Council 101
2151 W Spring St
Monroe, GA 30655

Clearview Utd Methodist Ch
Mens  Fellowship
Greater Tampa Bay Area 089
4515 38Th Ave N
St Petersburg, Fl 33713

Clearview Utd Methodist Church
Great Trail 433
1733 Massillon Rd
Akron, OH 44312

Clearwater Church Of The Nazarine
Quivira Council, Bsa 198
529 E Ross St
Clearwater, KS 67026

Clearwater Creek Outfitters
9675 Hamilton Rd, Ste 100
Eden Prairie, MN 55344

Clearwater Creek Ptc
Heart of America Council 307
930 S Clearwater Creek Dr
Olathe, KS 66061

Clearwater Neighborhood Family Center
Greater Tampa Bay Area 089
900 N Martin Luther King Jr Ave
Clearwater, FL 33755

Cleats N Sneaks, Ltd, Inc
201 W Route 59
Nanuet, NY 10954

Cleburne Police Dept
Longhorn Council 662
302 W Henderson St
Cleburne, TX 76033

Cleghorn Lions Club
Chippewa Valley Council 637
S10414 Cty Rd I
Eleva, WI 54738

Clelian Heights For Exceptional Children
Westmoreland Fayette 512
135 Clelian Heights Ln
Greensburg, PA 15601

Clement Communications, Inc
P.O. Box 500
Concordville, PA 19331-0500

Clement Friends Of Pack Troop 145
Three Harbors Council 636
3666 S Clement Ave

Milwaukee, WI 53207

Clement Gormley Iii
Address Redacted

Clements Catering Inc
704 Central Ave
Louisville, KY 40208

Clements Circle Civic Assoc
Attn  Lynn Fenton
Great Lakes Fsc 272
9919 Deering St
Livonia, MI 48150

Clements Circle Civic Assoc
Great Lakes Fsc 272
11181 Haller St
Livonia, MI 48150

Clemmons Civic Club
Old Hickory Council 427
2870 Middlebrook Dr
Clemmons, NC 27012

Clemmons Fd Explorer Post 14 Clemmons Fd
5931 James St
Clemmons, NC 27012

Clemmons Utd Methodist Church
Old Hickory Council 427
Hwy 158
Clemmons, NC 27012

Clemson University Ar
Administrative Services Bldg
108 Silas N Pearman Blvd
Clemson, SC 29634

Clemson University Campfest
Lehotsky Hall Box 340735

Clemson, SC 29634-0735

Clemson Utd Methodist Church
Blue Ridge Council 551
P.O. Box 590
Clemson, SC 29633

Clendenin Utd Methodist Church
Buckskin 617
121 Koontz Ave
Clendenin, WV 25045

Cleora Group Of Citizens
Cherokee Area Council 469 469
32281 Pebble Bch
Afton, OK 74331

Clerk Of Superior Ct
Gwinnett County Cthouse
P.O. Box 880
Lawrenceville, GA 30046-0880

Clerk Of The Circuit Ct
For Montomgery County
50 Maryland Ave-, Rm 111
Rockville, MD 20850

Clerk Of The Circuit Ct
Montgomery County
50 Ct House Square-, Rm 111
Rockville, MD 20850

Clerk Of The Supreme Court
State Bar of Texas Membership Dept
P.O. Box 12487
Austin, TX 78711

Clerk, Supreme Court
State Bar of Texas
P.O. Box 149335
Austin, TX 78714-9335

Clermont Family Ymca
c/o Michelle Ferguson
2075 James E Sauls Sr Dr
Batavia, OH 45103

Clermont Family Ymca
Dan Beard Council, Bsa 438
2075 James E Sauls Sr Dr
Batavia, OH 45103

Clermont Lions Club
Crossroads of America 160
P.O. Box 34100
Indianapolis, IN 46234

Cletus Mcconville
Address Redacted

Cletus Mcconville
c/o Neast Region Bsa
P.O. Box 268
Jamesburg, NJ 08831

Cleveland Airport Marriott
Marriott Hotel Servcies Inc
4277 W 150th St
Cleveland, OH 44135

Cleveland Church Of Christ
Twin Valley Council Bsa 283
P.O. Box 307
900 State Hwy 99
Cleveland, MN 56017

Cleveland Clinic Foundation
P.O. Box 951026
Cleveland, OH 44193-1861

Cleveland Community College
Piedmont Council 420
137 S Post Rd

Shelby, NC 28152

Cleveland Community Partners
Cimarron Council 474
1401 W Pawnee St
Cleveland, OK 74020

Cleveland County Arts Council
Piedmont Council 420
111 S Washington St
Shelby, NC 28150

Cleveland County Sheriffs Office
Piedmont Council 420
100 Justice Pl
Shelby, NC 28150

Cleveland Elementary School
Northern New Jersey Council, Bsa 333
388 Bergen St
Newark, NJ 07103

Cleveland Glover Jr
Address Redacted

Cleveland Heights Christian Church
Greater Niagara Frontier Council 380
4774 Union Rd
Cheektowaga, NY 14225

Cleveland Hill Fd Board Fire Comm
Greater Niagara Frontier Council 380
440 Cleveland Dr
Buffalo, Ny 14225

Cleveland Isd
C/O Linebarger Goggan Blair   Sampson
Attn  John P. Dillman
P.O. Box 3064
Houston, TX 77253-3064

Cleveland Lions Club
Bay-Lakes Council 635
1410 Wview St
Cleveland, WI 53015

Cleveland Lynch Jr
600 Greenspring Terr
Bear, DE 19701

Cleveland Lynch Jr
Address Redacted

Cleveland Parents Of Cubs
Long Beach Area Council 032
5922 Deerford St
Lakewood, CA 90713

Cleveland Police Dept-Community
Lake Erie Council 440
Policing Section
1300 Ontario St
Cleveland, OH 44113

Cleveland Utd Methodist Church
Northeast Georgia Council 101
P.O. Box 1226
Cleveland, GA 30528

Cleveland Vfw Post 4800
Chickasaw Council 558
Highway 61 N
Cleveland, MS 38732

Cleveland Ward
Church Of Jesus Christ Latter-Day Saints
Cimarron Council 474
50472 S 36700 Rd
Cleveland, Ok 74020

Clever Utd Methodist Church
Ozark Trails Council 306
P.O. Box 66

Kennedy and Carpenter
Clever, MO 65631

Cleverbridge Inc
c/o Malwarebytes
360 N Michigan Ave, Ste 1900
Chicago, IL 60601-3805

Clewiston Police Dept
Gulf Stream Council 085
205 W Ventura Ave
Clewiston, FL 33440

Clia Laboratory Program
P.O. Box 3056
Portland, OR 97208-3056

Clia Laboratory Program
P.O. Box 70948
Charlotte, NC 28272

Click Appraisal Service LLC
P.O. Box 934
Cedar Hill, TX 75106

Click Wheelchair Services Inc
2429 Dalworth St
Grand Prairie, TX 75050-4968

Clickn Kids Inc
5737 Kanan Rd, Ste 107
Agoura Hills, CA 91301

Clif Bar   Co
P.O. Box 742065  P.O. Box
Los Angeles, CA 90074-2065

Cliff Weil, Inc
8043 Industrial Park Rd
Mechanicsville, VA 23116

Clifford Bailey
Address Redacted

Clifford Crismore
Address Redacted

Clifford Davis Elementary - Gifw
Longhorn Council 662
4300 Campus Dr
Fort Worth, TX 76119

Clifford Eade
Address Redacted

Clifford Eng
Address Redacted

Clifford Freiwald
Address Redacted

Clifford Garbison AL Post 356
Lasalle Council 165
P.O. Box 84
Hamlet, In 46532

Clifford Hall
Address Redacted

Clifford Hazel
Address Redacted

Clifford J Fulmer Post 92
Leatherstocking 400
8083 State Route 20
Waterville, NY 13480

Clifford Mansley Sr
Address Redacted

Clifford Scott
Address Redacted

Clifford Takawana
Address Redacted

Clifford Waetje
Address Redacted

Clifford Wagner
Address Redacted

Clifford Waters
Address Redacted

Clifton Elks Lodge 1569
Northern New Jersey Council, Bsa 333
775 Clifton Ave
Clifton, NJ 07013

Clifton Forge Presbyterian Church
Stonewall Jackson Council 763
544 Church St
Clifton Forge, VA 24422

Clifton Lions Club
National Capital Area Council 082
P.O. Box 41
Clifton, VA 20124

Clifton Lions Club
Prairielands 117
100 S Maple St
Clifton, IL 60927

Clifton Lutheran Church
The Spirit of Adventure 227
150 Humphrey St
Marblehead, MA 01945

Clifton M Sutherland
Address Redacted

Clifton Park Lodge 2466 Bpoe - Elks
Attn  Mr Michael Bloss
Twin Rivers Council 364
P.O. Box 220
Clifton Park, NY 12065

Clifton Presbyterian Church
National Capital Area Council 082
12748 Richards Ln
Clifton, VA 20124

Clifton Springs Rotary Club
Seneca Waterways 397
14 Hillside Dr
Clifton Springs, NY 14432

Clifton Stewart
Address Redacted

Clifton Utd Methodist Church
Atlanta Area Council 092
4095 Stonewall Tell Rd
College Park, GA 30349

Clifton Whalin
Address Redacted

Cliftondale Congregational Church
The Spirit of Adventure 227
50 Essex St
Saugus, MA 01906

Climatemp Service Group LLC
2315 Gardner Rd
Broadview, IL 60155

Climax, LLC

1674 Hwy 11-W
Bristol, TN 37620

Clinch County Lions Club
South Georgia Council 098
4411 Fargo Hwy
Homerville, GA 31634

Clinch School Teachers Assoc
Sequoyah Council 713
1540 Clinch Valley Rd
Sneedville, TN 37869

Cline Bradley Co, Inc
1570 S Main St
Waynesville, NC 28786

Clinebell Equipment Co Inc
890 Denver Ave
Loveland, CO 80537

Clint Andera
Address Redacted

Clint Harper
Address Redacted

Clint Knighton
Address Redacted

Clint Siskow
Address Redacted

Clinton Bugg
Address Redacted

Clinton Chapel Ame Zion Church
Tukabatchee Area Council 005
4560 Narrow Lane Rd
Montgomery, AL 36116

Clinton Church Of Christ
Illowa Council 133
210 N 13th St
Clinton, IA 52732

Clinton Church Of Christ
Quapaw Area Council 018
184 3rd St
Clinton, AR 72031

Clinton County Resa
Water and Woods Council 782
1013 S US Hwy 27, Ste A
Saint Johns, MI 48879

Clinton Elks Lodge 1034
Heart of America Council 307
115 W Franklin St
Clinton, MO 64735

Clinton Garber
Address Redacted

Clinton Hammett
Address Redacted

Clinton Holmes
Address Redacted

Clinton House
Address Redacted

Clinton Kiwanis Club
Blue Ridge Council 551
P.O. Box 454
Clinton, SC 29325

Clinton Lawton
Address Redacted

Clinton Massie PTO
Tecumseh 439
2556 Lebanon Rd
Clarksville, OH 45113

Clinton Moose Lodge 363
Illowa Council 133
1936 Lincoln Way
Clinton, IA 52732

Clinton P Russell Elementary PTA
Circle Ten Council 571
3031 S Beckley Ave
Dallas, TX 75224

Clinton Presbyterian Church
Washington Crossing Council 777
91 Center St
Clinton, NJ 08809

Clinton Scharff
Address Redacted

Clinton Twp Volunteer Fire Dept
Black Swamp Area Council 449
North S R 101
Tiffin, OH 44883

Clinton Utd Methodist Church
Istrouma Area Council 211
P.O. Box 148
Clinton, LA 70722

Clinton Utd Methodist Church
W D Boyce 138
308 E Main St
Clinton, IL 61727

Clinton Utd Presbyterian Church
Laurel Highlands Council 527

25 Wilson Rd
Clinton, PA 15026

Clinton Watkins
Address Redacted

Clinton Ywca
Illowa Council 133
317 7th Ave S
Clinton, IA 52732

Clinton-Fish   Game Assoc
Heart of New England Council 230
185 Lancaster Rd
Clinton, MA 01503

Clinton-Presbyterian Church
Heart of New England Council 230
169 Chestnut St
Clinton, MA 01510

Clinton-St John
Heart of New England Council 230
149 Chestnut St
Clinton, MA 01510

Clintonville Ruritan Club
Buckskin 617
18966 Midland Tr W
Clintonville, WV 24931

Clintwood Volunteer Fire Dept
Sequoyah Council 713
P.O. Box 455
Clintwood, VA 24228

Clio Area Fire
Water and Woods Council 782
3291 W Vienna Rd
Clio, MI 48420

Clive Lions Club
Mid Iowa Council 177
14822 Lakeview Dr
Clive, IA 50325

Cloise Hendley
Address Redacted

Clonmell Utd Methodist Church
Garden State Council 690
516 W Broad St
Gibbstown, NJ 08027

Cloquet Gospel Tabernacle
Voyageurs Area 286
1400 Washington Ave
Cloquet, MN 55720

Close Walk Utd Methodist Church
Cape Fear Council 425
117 Village Rd Ne
Leland, NC 28451

Closer Walk Utd Methodist Church
Cape Fear Council 425
117C Village Rd Ne
Leland, NC 28451

Closter Lions Club
Northern New Jersey Council, Bsa 333
P.O. Box 206
Closter, NJ 07624

Clostridion Design   Support LLC
1219 N 161st St
Shoreline, WA 98133

Cloud 9 Sport Aviation LLC
dba Cloud 9 Flight Training
11088 W Coon Lake Rd
Webberville, MI 48892

Cloudcroft Utd Methodist Church
Yucca Council 573
P.O. Box 229
Cloudcroft, NM 88317

Clough Pike Elementary PTO
Dan Beard Council, Bsa 438
808 Clough Pike
Cincinnati, OH 45245

Clover Fire Dept
Palmetto Council 549
115 Bethel St
Clover, SC 29710

Clover Hill Civic Assoc
National Capital Area Council 082
8122 Glendale Dr
Frederick, MD 21702

Clover Presbyterian Church
Palmetto Council 549
202 Kings Mountain St
Clover, SC 29710

Clover/Optimist/Presbyterian
Palmetto Council 549
202 Kings Mountain St
Clover, SC 29710

Cloverdale Fire Dept
Redwood Empire Council 041
451 S Cloverdale Blvd
Cloverdale, CA 95425

Cloverfield Holden
Address Redacted

Clovis Elks Lodge 2599
Sequoia Council 027
535 Woodworth Ave

Clovis, CA 93612

Clovis Fire Dept
Sequoia Council 027
1233 5th St
Clovis, CA 93612

Clovis Horseshow   Festival Assoc.
Sequoia Council 027
748 Rodeo Dr
Clovis, CA 93612

Clovis Kiwanis
Sequoia Council 027
2572 Trenton Ave
Clovis, CA 93619

Clovis Masonic Lodge  417 F Am
Sequoia Council 027
P.O. Box 417
Clovis, CA 93613

Clovis Police Dept
Sequoia Council 027
1033 5th St
Clovis, CA 93612

Club Amigos Unidos Inc
Puerto Rico Council 661
Hc 3 Box 33625
Aguada, PR 00602

Club De Leones
Puerto Rico Council 661
P.O. Box 2528
Juncos, PR 00777

Club De Leones De Adjuntas
Puerto Rico Council 661
P.O. Box 26
Adjuntas, PR 00601

Club De Leones De Bayamon
Puerto Rico Council 661
P.O. Box 6427
Bayamon, PR 00960

Club De Leones De Cabo Rojo
Puerto Rico Council 661
P.O. Box 665
Cabo Rojo, PR 00623

Club De Leones De Rincon
Puerto Rico Council 661
Hc 1 Box 4362
Rincon, PR 00677

Club De Leones Isabela
Puerto Rico Council 661
P.O. Box 551
Isabela, PR 00662

Club De Leones Jeronimo
Puerto Rico Council 661
Hc 2 Box 13379
Lajas, PR 00667

Club De Leones Ponce
Puerto Rico Council 661
P.O. Box 330045
Ponce, PR 00733

Club Esteem
Central Florida Council 083
3316 Monroe St
Melbourne, FL 32901

Club Giraud
707 N St Marys St
San Antonio, TX 78205

Club Rotario De San German
Puerto Rico Council 661

Carr. 102 Km 20 Hm 6
San German, PR 00683

Club Rotario De Yauco
Puerto Rico Council 661
Ave Rotaria Carr 127
Yauco, PR 00698

Club Sole
203 Wellness / Recreation Center
Cedar Falls, IA 50614-0214

Clyde Church Of Christ
Texas Trails Council 561
206 S 4th St
P.O. Box 1375
Clyde, TX 79510

Clyde Civic Improvement Assoc
Mt Diablo-Silverado Council 023
109 Wellington Ave
Concord, CA 94520

Clyde Hamrick PTO
Greater St Louis Area Council 312
4524 E 4 Ridge Rd
Imperial, MO 63052

Clyde Holy Name Society
Seneca Waterways 397
45 W Dezeng St
Clyde, NY 14433

Clyde Mayer
Address Redacted

Clyde Mccullough Jr
Address Redacted

Clyde Stapleton
Address Redacted

Clyde Volunteer Fire Dept
Seneca Waterways 397
P.O. Box 266
15 Ford St
Clyde, NY 14433

Cm Lath   Plaster Inc
3901 Sage Rd Sw
Albuquerque, NM 87121

Cma, Inc
P.O. Box 9244
Naperville, IL 60567

Cmc Construction Services LLC
141 Millwell
Maryland Heights, MO 63043

Cmc Supply Inc
P.O. Box 12058
Roanoke, VA 24022

Cmf
P.O. Box 339
3622 Kennedy Rd
South Plainfield, NJ 07080-0339

Cmgrp, Inc
Attn  Business   Legal Affairs
909 3rd Ave
New York, NY 10022

Cmgrp, Inc
Attn  Business and Legal Affairs
909 3rd Ave
New York, NY 10022

Cmha Post Oak
Simon Kenton Council 441
1383 Vida Way

Columbus, OH 43228

Cmha Rosewind Resident Council
Simon Kenton Council 441
1400 Brooks Ave
Columbus, OH 43211

Cmjoslin Post 618 American Legion
Sam Houston Area Council 576
P.O. Box 554
Willis, TX 77378

Cmma
20423 State Rd 7, Ste F6-491
Boca Raton, FL 33498

Cmpic LLC
P.O. Box 2131
Forest, VA 24551

Cmr A/S/O Cox Communication
P.O. Box 60770
Oklahoma City, OK 73146

Cmrs-Fp
P.O. Box 0505
Carol Stream, IL 60132-0505

Cms Communications Inc
P.O. Box 790051
St Louis, MO 63179-0051

Cms Manufacturing, Inc
1169 Shriver Rd
Orofino, ID 83544

Cms Mechanical Services LLC
445 W Dr, Ste 101
Melbourne, FL 32904

CNA Insurance Companies
151 N Franklin St
Chicago, IL 60606

Cnh Capital Productivity Plus Acct
Dept 93-5502219681
P.O. Box 78004
Phoenix, AZ 85062-8004

Co- Alliance
Muskingum Valley Council, Bsa 467
975 Malinda St
Zanesville, OH 43701

Coach America Dallas/Ft Worth
710 E Davis St
Grand Prairie, TX 75050

Coach CliffS Gaga Ball Pits
95 Noll St
Waukegan, IL 60085

Coach Insignia
Renaissance Tower 72nd Fl
Detroit, MI 48243

Coach Usa Suburban Transit
750 Somerset St
New Brunswick, NJ 08901

Coachmans Trail Homeowners Assoc
Occoneechee 421
11412 Coachmans Way
Raleigh, NC 27614

Coahoma Lions Club
Buffalo Trail Council 567
P.O. Box 25
Coahoma, TX 79511

Coal City Utd Methodist Church

Rainbow Council 702
6805 E Mcardle Rd
Coal City, IL 60416

Coal Country Coach LLC
P.O. Box 1416
Coal City, WV 25823

Coal Creek Canyon Improvement Assoc
Denver Area Council 061
P.O. Box 7331
Golden, CO 80403

Coal Mountain Elementary PTO
Northeast Georgia Council 101
3455 Coal Mountain Dr
Cumming, GA 30040

Coal Valley Fire Protection District
Illowa Council 133
103 W 18th Ave
Coal Valley, IL 61240

Coalbush Utd Methodist Church
Lasalle Council 165
15977 Jackson Rd
Mishawaka, IN 46544

Coalgate Lions Club
Arbuckle Area Council 468
1003 W Blair Ave
Coalgate, OK 74538

Coalinga Police Dept
Sequoia Council 027
270 N 6th St
Coalinga, CA 93210

Coalition For Juvenile Justice
1710 Rhode Island Ave Nw, 10th Fl
Washington, DC 20036

Coalition For Kids
Sequoyah Council 713
2308 Watauga Rd
Johnson City, TN 37601

Coalition For St Amant Area Scouting
Istrouma Area Council 211
12040 Niece Rd
Saint Amant, LA 70774

Coan Park Recreation Center
Atlanta Area Council 092
1530 Woodbine Ave Se
Atlanta, GA 30317

Coast Christian Fellowship
Greater Los Angeles Area 033
4000 Pacific Coast Hwy
Torrance, CA 90505

Coast Guard Auxiliary
9449 Watson Industrial Park
St. Louis, MO 63126

Coast Guard Auxiliary
Middle Tennessee Council 560
600 Dr Martin Luther King Jr Pl
Louisville, KY 40202

Coast Personnel Services
800 Central Pkwy E, Ste 200
Plano, TX 75074

Coast Personnel Services Inc
P.O. Box 398231
San Francisco, CA 94139-8231

Coast To Coast Carports
P.O. Box 100
Knoxville, AR 72845

Coast To Coast Computer Products
4277 Valley Fair St
Simi Valley, CA 93063

Coastal Ami
P.O. Box 846078
Dallas, TX 75284-6078

Coastal Carolina
9297 Medical Plaza Dr
North Charleston, SC 29406

Coastal Carolina Cncl No 550
9297 Medical Plz Dr
North Charleston, SC 29406

Coastal Connections Mktg
327 N Queen St, Ste 102
Kinston, NC 28501

Coastal Georgia
11900 Abercorn St
Savannah, GA 31419-1910

Coastal Georgia Council 99
11900 Abercorn St
Savannah, GA 31419

Coastal Kayaking Tours - Acadia Bike
P.O. Box 405
Bar Harbor, ME 04609

Coastal Marine Survey LLC
127 Caribbean Ave
Tavernier, FL 33070

Coastal Shores Baptist Church
Coastal Carolina Council 550
Dorchester Rd
North Charleston, SC 29418

Coastal Wire Co
427 Gapway Rd
Georgetown, SC 29440

Coastline Realty Services Inc
Greater Tampa Bay Area 089
10366 Kamble Ridge Ct
Weeki Wachee, FL 34613

Coatesville Commty
Education Foundation
Chester County Council 539
P.O. Box 1060
Coatesville, Pa 19320

Coats American Inc
Dept 2627
P.O. Box 122627
Dallas, TX 75362-2627

Coats Utd Methodist Church
Occoneechee 421
P.O. Box 388
Coats, NC 27521

Cobb Audio Visual
P.O. Box 1831
Power Springs, GA 30127

Cobb County Fire Dept
Atlanta Area Council 092
1595 County Services Pkwy Sw
Marietta, GA 30008

Cobb County Police Dept
Atlanta Area Council 092
2245 Callaway Rd Sw
Marietta, GA 30008

Cobb County Police Dept

c/o Officer William Furman
2245 Callaway Rd
Marietta, GA 30008

Cobb County Water System
P.O. Box 580440
Charlotte, NC 28258-0440

Cobb Office Technologies
P.O. Box 3003
Richmond, VA 23228

Cobb Williams Nehiba Post 222
Voyageurs Area 286
6483 Mccormack Lake Rd
Chisholm, MN 55719

Cobblestone Farm Assoc
Southern Shores Fsc 783
2781 Packard St
Ann Arbor, MI 48108

Cobian
1739 Melrose Dr, Ste 101
San Marcos, CA 92078

Cobleskill Fire Dept
Leatherstocking 400
610 E Main St
Cobleskill, NY 12043

Cobleskill Utd Methodist Church
Leatherstocking 400
109 Chapel St
Cobleskill, NY 12043

Coburn Catering Services Inc
801 N Main St
Fort Worth, TX 76164

Coby Tyler Edwards

Address Redacted

Coc Metro Church
Longhorn Council 662
28691 Harper Rd
Prosper, TX 75078

Coca Cola Refreshments
South Dade Coca-Cola
P.O. Box 403390
Atlanta, GA 30384-3390

Coca-Cola Beverages Florida LLC
P.O. Box 740909
Atlanta, GA 30374-0909

Coca-Cola Bottling Co Of Elizabethtown
321 Peterson Dr
Elizabethtown, KY 42701

Co-Cathedral Of St Joseph
Pony Express Council 311
519 N 10th St
Saint Joseph, MO 64501

Co-Cathedral Of St Theresa
Aloha Council, Bsa 104
712 N School St
Honolulu, HI 96817

Cochise Elementary School Parents
Grand Canyon Council 010
9451 N 84th St
Scottsdale, AZ 85258

Cochran Brothers Roofing Inc
Greater Tampa Bay Area 089
121 Brittany Ln
Sebring, FL 33875

Cochran Masonic Lodge

Central Georgia Council 096
Masonic Dr
Cochran, GA 31014

Cockrell Hill Utd Methodist Church
Circle Ten Council 571
4031 W Clarendon Dr
Dallas, TX 75211

Cockrell Law Firm
159 Main St
Chesterfield, SC 29709

Cockrell Law Firm Iolta In Trust For
Clifton Rodney Michael
159 Main St
Chesterfield, SC 29709

Cockrell Law Firm Iolta In Trust For
Kenneth Ray Michael
159 Main St
Chesterfield, SC 29709

Cockrell Printing Co
dba Cockrell Enovation
218 W Broadway
Fort Worth, TX 76104

Cockrell Printing Co
dba Cockrell Enovation
P.O. Box 676649
Dallas, TX 75267-6649

Cockrell Printing Co
P.O. Box 1568
Ft Worth, TX 76101-1568

Coco Plum Marine
66 Coco Plum Dr
Marathon, FL 33050

Cocoa Beach Elks Lodge 2387
Central Florida Council 083
175 N Brevard Ave
Cocoa Beach, FL 32931

Cocoa Presbyterian Church
Central Florida Council 083
1404 Dixon Blvd
Cocoa, FL 32922

Coconut Palm K-8 Academy
South Florida Council 084
24400 SW 124th Ave
Homestead, FL 33032

Codemantra Us, LLC
101 Federal St, Ste 1900
Boston, MA 02110

Codemantra Us, LLC
125 Summer St, 5th Fl
Boston, MA 02110

Cody A Boruff
Address Redacted

Cody Elementary School PTA
Illowa Council 133
2100 Territorial Rd
Leclaire, IA 52753

Cody Fishell
Address Redacted

Cody J Stark
Address Redacted

Cody Lydon
Address Redacted

Cody R Bruggemeyer
Address Redacted

Cody R Payne
Address Redacted

Cody Richard Schultz
Address Redacted

Coeburn Kiwanis Club
Sequoyah Council 713
7147 Caney Ridge Rd
Coeburn, VA 24230

Coelacanth, LLC
6689 Makena Rd
Kihei, HI 96753

Coelacanth, LLC
dba Snorkel Bob S
702 Kapahulu Ave
Honolulu, HI 96816

Coeli C Clemons
Address Redacted

Coen A Noeninckx
Address Redacted

Coequyt Plumbing And Heating
Sioux Council 733
409 E Lyon St
Minneota, MN 56264

Coeur D Alene Police Dept
Inland Nwest Council 611
3818 N Schreiber Way
Coeur D Alene, ID 83815

Coeur D Alene Shriner Club

Inland Nwest Council 611
P.O. Box 393
Coeur D Alene, ID 83816

Cof Training Services
Heart of America Council 307
P.O. Box 459
Ottawa, KS 66067

Coffee Connections Roasting Co, LLC
127 Kool Springs Dr
Shepherdsville, KY 40165

Coffee County Sheriff Office
Middle Tennessee Council 560
76 County Jail Ln
Manchester, TN 37355

Coffee GiantCom
P.O. Box 110225
Carrollton, TX 75011

Coghlan S Ltd
121 Irene St
Winnipeg, MB R3T 4C7
Canada

Coghlan S Ltd
1411 Meador Ave
Bellingham, WA 98229

Cogniview Systems Ltd
15th Fl 410 Park Ave
New York, NY 10022

Cohasset Rotary Club
Mayflower Council 251
P.O. Box 36
Cohasset, MA 02025

Cohen   Grigsby PC

P.O. Box 641014
Pittsburgh, PA 15264-1014

Cohocton Fire Dept
Five Rivers Council, Inc 375
43 Maple Ave
Cohocton, NY 14826

Coker Utd Methodist Church
Alamo Area Council 583
231 E N Loop Rd
San Antonio, TX 78216

Cokes Chapel Utd Methodist Church
Flint River Council 095
4096 Lower Fayetteville Rd
Sharpsburg, GA 30277

Cokesbury
P.O. Box 2252
Birmingham, AL 35246-0069

Cokesbury Bookstore
19200 Preston Rd 101
Dallas, TX 75252

Cokesbury Methodist Church
Occoneechee 421
P.O. Box 280
Stedman, NC 28391

Cokesbury Utd Methodist Church
Great Smoky Mountain Council 557
9919 Kingston Pike
Knoxville, TN 37922

Cokesbury Utd Methodist Church
Mecklenburg County Council 415
6701 Idlewild Rd
Charlotte, NC 28212

Cokesbury Utd Methodist Church
Occoneechee 421
7536 Clinton Rd
Stedman, NC 28391

Cokesbury Utd Methodist Men
Gulf Coast Council 773
5725 N 9th Ave
Pensacola, FL 32504

Col. Lowell H Smith Vfw Post 10015
Catalina Council 011
4727 S 12th Ave
Tucson, AZ 85714

Colbert County
County Cthouse
201 N Main St
Tuscumbia, AL 35674

Colbert Methodist Church
Circle Ten Council 571
P.O. Box 1148
Colbert, OK 74733

Colbert School PTO
Inland Nwest Council 611
4526 E Greenbluff Rd
Colbert, WA 99005

Colby Budd
Address Redacted

Colby College
4000 Mayflower Hill
Waterville, ME 04901-8840

Colby Jones
Address Redacted

Colby Lions Club

Samoset Council, Bsa 627
312 N 2nd St
Colby, WI 54421

Colby Norgaard
Address Redacted

Colchester Federated Church
Connecticut Rivers Council, Bsa 066
60 Main St
Colchester, CT 06415

Colchester First Christian Church
Illowa Council 133
201 N Hun St
Colchester, IL 62326

Colchester Lions Club
Green Mountain 592
156 Meadow Dr
Colchester, VT 05446

Cold Spg Elem Home   Sch Assoc
Washington Crossing Council 777
4150 Durham Rd
Doylestown, Pa 18902

Cold Spot
P.O. Box 21
Glen Jean, WV 25846

Cold Springs Academy After School
Crossroads of America 160
3650 Cold Spring Rd
Indianapolis, IN 46222

Cold Springs Methodist Church
Central N Carolina Council 416
2550 Cold Springs Rd E
Concord, NC 28025

Cold Springs Presbyterian Church
Sequoyah Council 713
280 Cold Spring Rd
Bristol, TN 37620

Cold Springs Utd Methodist Church
Central N Carolina Council 416
2550 Cold Springs Rd E
Concord, NC 28025

Cold Springs Valley Church
Nevada Area Council 329
P.O. Box 61447
Reno, NV 89506

Cold Springs Volunteer Fire Dept
Nevada Area Council 329
17505 US Hwy 395 N
Reno, NV 89508

Cold Water School PTA
Greater St Louis Area Council 312
1105 Wiethaupt Rd
Florissant, MO 63031

Colden Volunteer Fire Co
Greater Niagara Frontier Council 380
8448 Gutekunst Rd
Colden, NY 14033

Coldenham Fire Dept
Hudson Valley Council 374
Coldenham Rd
Walden, NY 12586

Coldspring Utd Methodist Church
Three Rivers Council 578
1 Cemetery Rd
Coldspring, TX 77331

Coldspring Utd Methodist Men
Three Rivers Council 578

1 Cemetery Rd
Coldspring, TX 77331

Coldwater Kiwanis Club
Southern Shores Fsc 783
132 N Clay St
Coldwater, MI 49036

Coldwell Banker Farm   Home Realty
Utah National Parks 591
1340 W Hwy 40
Vernal, UT 84078

Cole Arts   Sciences Academy
Denver Area Council 061
3240 Humboldt St
Denver, CO 80205

Cole Canoe Base Staff
Great Lakes Fsc 272
1356 E Greenwood Rd
Alger, MI 48610

Cole Equipment, Inc
4015 S Ash Ave
Ada, OK 74820

Cole H Woodeshick
Address Redacted

Cole International Inc
401A Mowat Ave
Fort Frances, On P9A 1Y8
Canada

Cole K Sanders
Address Redacted

Cole Russell
Address Redacted

Cole S Baker
Address Redacted

Cole Truck Parts Inc
105 Appalachian Dr
Beckley, WV 25801

Coleen Benzo
Address Redacted

Colegio Catolico La Merced
Puerto Rico Council 661
Calle Lucia Vazquez
Cayey, PR 00736

Colegio Creativo De Pr
Puerto Rico Council 661, Ste 256
Ave San Claudio 352
Rio Piedras, PR 00924

Colegio Evangelico Capitan Correa
Puerto Rico Council 661
Bo Carrizales
Carr 493 Km 0.2
Hatillo, PR 00659

Colegio Marista
Puerto Rico Council 661
Alturas De Torrimar
Calle Marcelino Champagnat
Guaynabo, PR 00969

Colegio Marista El Salvador
Puerto Rico Council 661
Carr 2 Km 45.5
Manati, PR 00674

Colegio Mater Salvatoris
Puerto Rico Council 661
Carr 838 Km 4.8
Barrio Monacillos

Rio Piedras, PR 00926

Colegio Mercedes Morales Inc
Puerto Rico Council 661
Urbanizacion Victor Braegger
Guaynabo, PR 00966

Colegio Nuestra Senora
Del Perpetuo Socorro
Puerto Rico Council 661
Ave Tejas
908 Km 20
Humacao, Pr 00791

Colegio Nuestra Senora Del Carmen
Puerto Rico Council 661
Esquina Padre Francisco Lopez
Avenida Doctor Susoni
Hatillo, PR 00659

Colegio Nuestra Sra Del Perpetuo Socorro
Puerto Rico Council 661
P.O. Box 9107
Humacao, PR 00792

Colegio Nueva Granada
National Capital Area Council 082
Cra. 2 Este 7-20
Bogota,
Colombia

Colegio Perpetuo Socorro
Puerto Rico Council 661
Bo Coqui Carr 3
Salinas, PR 00704

Colegio Ponceno
Puerto Rico Council 661
1900 Carr 14 63
Coto Laurel, PR 00780

Colegio Radians Inc

Puerto Rico Council 661
P.O. Box 371298
Cayey, PR 00737

Colegio Sagrado Corazon
Puerto Rico Council 661
215 Calle Palma Real
San Juan, PR 00927

Colegio San Agustin
Puerto Rico Council 661
P.O. Box 342
Boqueron, PR 00622

Colegio San Carlos Borromeo
Puerto Rico Council 661
P.O. Box 1009
Aguadilla, PR 00605

Colegio San Ignacio
Puerto Rico Council 661
1940 Calle Sauco
Santa Maria
San Juan, PR 00927

Colegio San Jose
Puerto Rico Council 661
P.O. Box
21300
San Juan, PR 00928

Colegio San Vicente De Paul
Puerto Rico Council 661
709 Calle Bolivar
San Juan, PR 00909

Colegio Santa Maria Del Camino
Puerto Rico Council 661
658 Carr 8860
Trujillo Alto, PR 00976

Coleman

Merchant P.O. Box
5550 Paysphere Cir
Chicago, IL 60674

Coleman Co Inc
Alamo Area Council 583
766 Fm 306
Canyon Lake, TX 78130

Coleman Co, Inc
5550 Paysphere Cir
Chicago, IL 60674

Coleman Lew   Assoc Inc
P.O. Box 36489
Charlotte, NC 28236-6489

Coleman Lions Club
Water and Woods Council 782
P.O. Box 163
Coleman, MI 48618

Coleman Memorial Utd Methodist Church
Middle Tennessee Council 560
322 N Military Ave
Lawrenceburg, TN 38464

Coleon M Donaldson
Address Redacted

Colerain Presbyterian Church
Ohio River Valley Council 619
P.O. Box 96
Colerain, OH 43916

Colerain Township Police Dept
Dan Beard Council, Bsa 438
4200 Springdale Rd
Cincinnati, OH 45251

Coleridge Taylor Elementary

Lincoln Heritage Council 205
1115 W Chestnut St
Louisville, KY 40203

Coles Crossing Cai
Sam Houston Area Council 576
13050 Barker Cypress Rd
Cypress, TX 77429

Coles Crossing Cai, Inc
Sam Houston Area Council 576
13060 Baker Cypress
Cypress, TX 77429

Coles Ferry PTO
Middle Tennessee Council 560
511 Coles Ferry Pike
Lebanon, TN 37087

Coles Transportation
Utah National Parks 591
1462 N 1090 W
Orem, UT 84057

Colesville Lions Club
National Capital Area Council 082
2005 Hopefield Rd
Silver Spring, MD 20905

Colesville Presbyterian Church
National Capital Area Council 082
12800 New Hampshire Ave
Silver Spring, MD 20904

Coleton Walters
Address Redacted

Colette Erickson
Address Redacted

Colette Taylor

Address Redacted

Colfax Area Churches
Chippewa Valley Council 637
506 Balsam St
Colfax, WI 54730

Colfax Catering / The Porch
P.O. Box 122
Cimarron, NM 87714

Colfax County Clerk
P.O. Box 159
Raton, NM 87740

Colfax County Fair Assoc
P.O. Box 237
Raton, NM 87740

Colfax County Fair Assoc
P.O. Box 502
Springer, NM 87747

Colfax County Health Fair
P.O. Box 370
Raton, NM 87740

Colfax County Treasurer
P.O. Box 98
Raton, NM 87740

Colfax Lions Club
Golden Empire Council 047
P.O. Box 664
Colfax, CA 95713

Colfax Soil Water Conservation District
c/o Vcd
P.O. Box 292
Maxwell, NM 87728

Colfax Sportsmens Club Inc
Chippewa Valley Council 637
E6779 County Rd B
Colfax, WI 54730

Colfax Tavern   Diner, LLC
P.O. Box 160
Maxwell, NM 87728

Colfax Trading Co
P.O. Box 122
Cimarron, NM 87714

Colfax Utd Methodist Church
W D Boyce 138
200 S Harrison St
Colfax, IL 61728

Colgate Baptist Church
Lincoln Heritage Council 205
125 E Montgomery Ave
Clarksville, IN 47129

Colin A Frank
Address Redacted

Colin Buckley
Address Redacted

Colin Cassady
Address Redacted

Colin Earl
Address Redacted

Colin French
Address Redacted

Colin G Kesicki

Address Redacted

Colin Hayes Illustrator, Inc
2304 S Dusk Ln
Spokane Valley, WA 99016

Colin L Potluri
Address Redacted

Colin Lemon
Address Redacted

Colin R Seher
Address Redacted

Colin Romberger
Address Redacted

Colin Thomas Lemon
Address Redacted

Collaborative College For Leadership
Piedmont Council 420
500 W Broad St
Statesville, NC 28677

Collamer Utd Church
Longhouse Council 373
6865 Fly Rd
East Syracuse, NY 13057

Collections Unlimited/The Gift Assoc Inc
1031 Gant Rd
Graham, NC 27253

Collective For Youth
Howard Kennedy Elementary
Mid-America Council 326
2906 N 30Th St
Omaha, Ne 68111

Collective For Youth
Indian Hills Elementary
Mid-America Council 326
3121 U St
Omaha, Ne 68107

Collective For Youth
Mid-America Council 326
302 S 36th St
Omaha, NE 68131

Collective For Youth
Rose Hill Elementary
Mid-America Council 326
5605 Corby St
Omaha, Ne 68104

Collective For Youth Ashland Park
Robbins Elementary
Mid-America Council 326
5050 S 51St St
Omaha, Ne 68117

Collective For Youth Bancroft Elementary
Mid-America Council 326
2724 Riverview Blvd
Omaha, NE 68108

Collective For Youth Castelar Elem Sch
Mid-America Council 326
2316 S 18Th St
Omaha, Ne 68108

Collective For Youth Fontenelle Elem
Mid-America Council 326
3905 N 52Nd St
Omaha, Ne 68104

Collective For Youth Nelson Mandela Elem
Mid-America Council 326
6316 N 30Th St

Omaha, Ne 68111

Collective For Youth Norfolk Mid Sch
Mid-America Council 326
1221 Norfolk 1St St
Norfolk, Ne 68701

Collective For Youth Skinner Magnet Ctr
Mid-America Council 326
4304 N 33Rd St
Omaha, Ne 68111

Collective For Youth Washington Elem
Mid-America Council 326
130 E 9Th St
Fremont, Ne 68025

Collective For Youth/Gateway Elementary
Mid-America Council 326
5610 S 42nd St
Omaha, NE 68107

Collective For Youth-Gilder Elementary
Mid-America Council 326
3705 Chandler Rd W
Bellevue, NE 68147

Collective For Youth-Shermanelementary
Mid-America Council 326
5618 N 14th Ave
Omaha, NE 68110

Collective Of Youth Druid Hill
Mid-America Council 326
4020 N 30th St
Omaha, NE 68111

Collectors Corner Trophies   Awards
P.O. Box 522739
Suite 216 Town Sq Mall
Marathon Shores, FL 33052

Colleen Brazier
Address Redacted

Colleen Ehlers
Address Redacted

Colleen Galloway
Address Redacted

Colleen Hart
Address Redacted

Colleen Holz
Address Redacted

Colleen Laroe
Address Redacted

Colleen M Marconi
Address Redacted

Colleen Marsh
Address Redacted

Colleen Moore
Address Redacted

College Assist C/O Nco Financial Systems
P.O. Box 15109
Wilimngton, DE 19850-5109

College Ave Utd Methodist Church
The Spirit of Adventure 227
149 Broadway
Somerville, MA 02145

College Avenue Utd Methodist Church
Coronado Area Council 192

1609 College Ave
Manhattan, KS 66502

College Church Of The Nazarene
Heart of America Council 307
2020 E Sheridan St
Olathe, KS 66062

College Heights Christian Church
Ozark Trails Council 306
4311 Newman Rd
Joplin, MO 64801

College Heights Presbyterian Church
Occoneechee 421
1801 Seabrook Rd
Fayetteville, NC 28301

College Heights Utd Methodist Church
Lincoln Heritage Council 205
710 College St Rd
Elizabethtown, KY 42701

College Hill Baptist Church
Andrew Jackson Council 303
1600 Florence Ave
Jackson, MS 39204

College Hill Middle School
Caddo Area Council 584
1600 Forest St
Texarkana, AR 71854

College Hill Presbyterian Church
Dan Beard Council, Bsa 438
5742 Hamilton Ave
Cincinnati, OH 45224

College Hill Presbyterian Church
Minsi Trails Council 502
501 Brodhead St
Easton, PA 18042

College Hill Rec Center
Dan Beard Council, Bsa 438
5545 Belmont Ave
Cincinnati, OH 45224

College Hills Church Of Christ
Middle Tennessee Council 560
1401 Leeville Pike
Lebanon, TN 37090

College Of Charleston
Financial Assistance   Veterans Affairs
66 George St
Charlestown, SC 29424

College Of Coastal Georgia
Attn Office of Financial Aid
One College Dr
Brunswick, GA 31520

College Of New Jersey
Attn  Eileen Rose
Office of Student Accts
P.O. Box 7718 Gh 119
Ewing, NJ 08628-0718

College Of New Jersey
Office of Student Accts
P.O. Box 7718
Ewing, NJ 08628-0718

College Of Southern Nevada
Attn  Student Financial Services
3200 E Cheyenne Ave
Las Vegas, NV 89030

College Of St Rose
Attn  Financial Aid Office
432 Wern Ave
Albany, NY 12203-1490

College Of St Scholastica
Attn  Business Office
1200 Kenwood Ave
Duluth, MN 55811

College Of Staten Island
Attn  Bursar
2800 Victory Blvd
Staten Island, NY 10314

College Of The Ouachitas
Quapaw Area Council 018
1 College Cir
Malvern, AR 72104

College Of William   Mary
Attn  Student Accounts
P.O. Box 8795
Williamsburg, VA 23187-8795

College Of Wooster
1189 Beall Ave
Wooster, OH 44691

College Park Utd Methodist Church
Central Florida Council 083
644 W Princeton St
Orlando, FL 32804

College Park Utd Methodist Church
National Capital Area Council 082
9601 Rhode Island Ave
College Park, MD 20740

College Place Presbyterian Church Men
Blue Mountain Council 604
325 NE Damson Ave
College Pl, WA 99324

College Utd Methodist Church
Oregon Trail Council 697

1123 Main St
Philomath, OR 97370

Collegewood Community Club Pack 722
Greater Los Angeles Area 033
20725 Collegewood Dr
Walnut, CA 91789

Coller Industries Inc
dba Name Tag Inc
2211 S 300 W
Salt Lake City, UT 84115

Colleton County Fire Rescue
Coastal Carolina Council 550
113 Mabel T Willis Blvd
Walterboro, SC 29488

Colleyville Police Dept
Longhorn Council 662
5201 Riverwalk Dr
Colleyville, TX 76034

Collier County Sheriff S Office
Southwest Florida Council 088
3319 Tamiami Trl E
Naples, FL 34112

Collier Township Board Commissioners
Laurel Highlands Council 527
2418 Hilltop Rd
Presto, PA 15142

Collierville Christian Church
Chickasaw Council 558
707 S Byhalia Rd
Collierville, TN 38017

Collierville Police Dept
Chickasaw Council 558
156 N Rowlett St
Collierville, TN 38017

Collierville Presbyterian Church
Chickasaw Council 558
202 W Poplar Ave
Collierville, TN 38017

Collierville Utd Methodist Church
Chickasaw Council 558
454 W Poplar Ave
Collierville, TN 38017

Collierville Utd Methodist Men S Club
Chickasaw Council 558
454 W Poplar Ave
Collierville, TN 38017

Collin A Sindt
Address Redacted

Collin County Adventure Camp
Circle Ten Council 571
1180 Houston St
Anna, TX 75409

Collin County Tax Assessor Collector
Attn  Kenneth L Maun
P.O. Box 8046
Mckinney, TX 75070-8046

Collin Higgs
Address Redacted

Collin M Sawyer
Address Redacted

Collin M Wampler
Address Redacted

Collin P Bonnell
Address Redacted

Collin W Clark
Address Redacted

Collington Square Elementary
Middle School
Baltimore Area Council 220
1409 N Collington Ave
Baltimore, Md 21213

Collins Buckley Sauntry   Haugh Pllp
W 1100 First National Bank Bldg
332 Minnesota St
St Paul, MN 55101-1379

Collins Engineering LLC
200 Garrett St, Ste K
Charlottesville, VA 22902

Collins Hill High School Jrotc
Northeast Georgia Council 101
50 Taylor Rd
Suwanee, GA 30024

Collins Memorial Utd Methodist Church
Atlanta Area Council 092
2220 Bolton Rd Nw
Atlanta, GA 30318

Collins Reporting Service Inc
405 N Huron St
Toledo, OH 43604

Collins Rotary Club
Pine Burr Area Council 304
P.O. Box 1688
Collins, MS 39428

Collinsville Police Dept
Greater St Louis Area Council 312
200 W Clay St

Collinsville, IL 62234

Collinsville Volunteer Fire Dept
Circle Ten Council 571
P.O. Box 557
Collinsville, TX 76233

Collinwood Fire Dept
Middle Tennessee Council 560
P.O. Box 98
Collinwood, TN 38450

Collom And Carney Radiology
Caddo Area Council 584
5002 Cowhorn Creek
Texarkana, TX 75503

Colman Brohan   Davis, Inc
540 W Hubbard St
Concourse Level E
Chicago, IL 60654

Coloma Lions Club
Bay-Lakes Council 635
P.O. Box 161
Coloma, WI 54930

Coloma Utd Methodist Church
Southern Shores Fsc 783
P.O. Box 670
144 S Church St
Coloma, MI 49038

Colona Utd Methodist Men
Illowa Council 133
1709 Cleveland Rd
Colona, IL 61241

Colonia Vol Chemical Hook   Ladder Co
Patriots Path Council 358
250 Inman Ave
Colonia, Nj 07067

Colonial Beach Baptist Church
Heart of Virginia Council 602
10 Garfield Ave
Colonial Beach, VA 22443

Colonial Brass Co
42 Connie St
Taunton, MA 02780

Colonial Container Services Inc
P.O. Box 5309
Charlotte, NC 28299

Colonial Cutlery International
Colonial Knife Co
61 Dewey Ave
Kent, WA 02886

Colonial Dames Xvii Century
Quapaw Area Council 018
335 Bondair Rd
Higden, AR 72067

Colonial Drive Elementary
10755 S W 160th St
Miami, FL 33148

Colonial Heights AL Post 284
Heart Of Virginia Council 602
P.O. Box 57
505 Springdale Ave
Colonial Heights, Va 23834

Colonial Heights Presbyterian Church
Sequoyah Council 713
213 Colonial Heights Rd
Kingsport, TN 37663

Colonial Heights Umc
Great Smoky Mountain Council 557

6321 Chapman Hwy
Knoxville, TN 37920

Colonial Heights Utd Methodist Church
Sequoyah Council 713
P.O. Box 6027
Kingsport, TN 37663

Colonial Hills Civic Assoc
Simon Kenton Council 441
P.O. Box 676
Worthington, OH 43085

Colonial Hills Utd Methodist Church
Alamo Area Council 583
5247 Vance Jackson Rd
San Antonio, TX 78230

Colonial Hotel
625 Betty Spring Rd
Gardner, MA 01440

Colonial Point Christian Church
Connecticut Rivers Council, Bsa 066
855 Chapel Rd
South Windsor, CT 06074

Colonial Presbyterian Church
Heart of America Council 307
12501 W 137th St
Overland Park, KS 66221

Colonial Virginia
11834 Canon Blvd, Suite L
Newport News, VA 23606

Colonial Virginia Cncl 595
P.O. Box 12144
Newport News, VA 23612

Colonial Williamsburg Foundation

P.O. Box 1776
Williamsburg, VA 23187-1776

Colonial Williamsburg Foundation
P.O. Box 79788
Baltimore, MD 21279-0788

Colonie Police Dept
Twin Rivers Council 364
Public Safety Bldg
312 Wolf Rd
Latham, NY 12110

Color Blaze Supply, LLC
1450 W 12th Pl
Tempe, AZ 85281

Color House Graphics
3505 Eern Se
Grand Rapids, MI 49508

Colorad
P.O. Box 1788
Manassas, VA 20108

Colorado Adventure Point
Denver Area Council 061
10455 W 6th Ave, Ste 150
Lakewood, CO 80215

Colorado Cards   Magnets Inc
P.O. Box 26449
Colorado Springs, CO 80936

Colorado Chapter Icc/Education Committee
P.O. Box 961
Arvada, CO 80001

Colorado City Park And Rec
Rocky Mountain Council 063
P.O. Box 20229

Colorado City, CO 81019

Colorado Convention Center
700 14th St
Denver, CO 80202

Colorado Dept Of Local Affairs
1313 Sherman St, Rm 419
Denver, CO 80203

Colorado Dept Of Revenue
1375 Sherman St
Denver, CO 80261-0009

Colorado Dept Of Treasury
Unclaimed Property Div
1580 Logan St, Ste 500
Denver, CO 80203

Colorado Ent And Allergy
Pikes Peak Council 060
3030 N Cir Dr, Ste 300
Colorado Springs, CO 80909

Colorado Equipment
240 5th St
Greeley, CO 80631

Colorado Heirloom, Inc
1215 S Grant Ave
Loveland, CO 80537

Colorado Mountain Industries
P.O. Box 535
Franklin, WV 26807

Colorado Natl Guard Friends Scouting
Denver Area Council 061
8212 Club Crest Dr
Arvada, Co 80005

Colorado Office Of The Attorney General
Division of Consumer Services
Terry Lee Rhodes Building
2005 Apalachee Pkwy.
Tallahassee, FL 32399-6500

Colorado Printing Co
2800 Printers Way
Grand Junction, CO 81506

Colorado Printing Co
Cpcneutek
2800 Printers Way
Grand Junction, CO 81506

Colorado Rockies Baseball Club Ltd
2001 Blake St
Denver, CO 80205

Colorado School PTO
Illowa Council 133
149 Colorado St
Muscatine, IA 52761

Colorado Secretary Of State
1700 Broadway, Suite 200
Denver, CO 80290

Colorado Security Products, Inc
11805 W Colfax Ave
Lakewood, CO 80215

Colorado Springs Fire Dept
Pikes Peak Council 060
375 Printers Pkwy
Colorado Springs, CO 80910

Colorado State Attorneys General
Dept. of Law
1525 Sherman St
Denver, CO 80203

Colorado State University
Attn  Student Financial Services
501 University Ave
Fort Collins, CO 80521

Colorado State University
Student Financial Services
1065 Campus Delivery
Ft Collins, CO 80523-1065

Colorado Yurt Co
P.O. Box 1626
Montrose, CO 80140

Colorburst
44710 Cafe Court 142
Ashburn, VA 20147

Colordynamics
200 E Bethany Dr
Allen, TX 75002

Colton Buckingham
Address Redacted

Colton C Franke
Address Redacted

Colton J Urbanski
Address Redacted

Colton Police Dept
California Inland Empire Council 045
650 N La Cadena Dr
Colton, CA 92324

Colts Neck Vol Fire Dept Co 2
Monmouth Council, Bsa 347
P.O. Box 172

Colts Neck, NJ 07722

Columbia Academy
Baltimore Area Council 220
10350 Old Columbia Rd
Columbia, MD 21046

Columbia Building Assoc
Water and Woods Council 782
3501 Rattle Run Rd
St Clair, MI 48079

Columbia Central High School Njrotc
Middle Tennessee Council 560
921 Lion Pkwy
Columbia, TN 38401

Columbia Club Of Osceola County Inc
Central Florida Council 083
2000 Neptune Rd
Kissimmee, FL 34744

Columbia County Sheriff Office
Georgia-Carolina 093
2273 County Camp Rd
Appling, GA 30802

Columbia Elementary School
Central Florida Council 083
1225 Waco Blvd Se
Palm Bay, FL 32909

Columbia Falls Lions Club
Montana Council 315
100
Columbia Falls, MT 59912

Columbia Fire Dept
Middle Tennessee Council 560
1000 S Garden St
Columbia, TN 38401

Columbia Fire Dept.-Cate Center
Indian Waters Council 553
1800 Laurel St
Columbia, SC 29201

Columbia Heights Fire Dept
Northern Star Council 250
825 41st Ave Ne
Columbia Heights, MN 55421

Columbia Heights Utd Methodist Church
Simon Kenton Council 441
775 Galloway Rd
Galloway, OH 43119

Columbia Independent School
Great Rivers Council 653
1801 N Stadium Blvd
Columbia, MO 65202

Columbia International University
Attn  Registrar
P.O. Box 3122
Columbia, SC 29230-3122

Columbia Journalism Review
P.O. Box 422492
Palm Coast, FL 32142-8974

Columbia Lions Club
Connecticut Rivers Council, Bsa 066
P.O. Box 1
Columbia, CT 06237

Columbia Lodge 25 A.F.   A.M.
Connecticut Rivers Council, Bsa 066
895 Main St
South Glastonbury, CT 06073

Columbia Machine Inc
Cascade Pacific Council 492

P.O. Box 8950
Vancouver, WA 98668

Columbia Middle School
Denver Area Council 061
17600 E Columbia Ave
Aurora, CO 80013

Columbia Police Dept
Middle Tennessee Council 560
707 N Main St
Columbia, TN 38401

Columbia Police Dept
Pine Burr Area Council 304
205 2nd St
Columbia, MS 39429

Columbia Properties Minneapolis Ltd
dba Minneapolis Airport Marriott
2020 American Blvd E
Bloomington, MN 55425

Columbia River Knife   Tool Co
18348 SW 126th Pl
Tualatin, OR 97062

Columbia Rotary Club
East Carolina Council 426
P.O. Box 696
Columbia, NC 27925

Columbia Rotary Club
Middle Tennessee Council 560
Mark Mayberry
2288 Tindell Ln
Columbia, TN 38401

Columbia Sportswear
P.O. Box 935641
Atlanta, GA 31193-5641

Columbia Sportswear Co
P.O. Box 935641
Atlanta, GA 31193-5641

Columbia Street Baptist Church
Katahdin Area Council 216
63 Columbia St
Bangor, ME 04401

Columbia Township
Five Rivers Council, Inc 375
P.O. Box 33
Columbia Cross Rds, PA 16914

Columbia University
210 Kent Hall
1140 Amsterdam Ave
New York, NY 10027

Columbia Utd Methodist Church
Bay Area Council 574
315 S 16th St
West Columbia, TX 77486

Columbia Yacht Club
Pathway To Adventure 456
111 N Lake Shore Dr
Chicago, IL 60601

Columbia-Montour
5 Audubon Court
Bloomsburg, PA 17815

Columbia-Montour Cncl No 504
5 Audubon Ct
Bloomsburg, PA 17815

Columbian Center Inc
Heart of Virginia Council 602
2324 Pump Rd
Henrico, VA 23233

Columbian Club Of Metuchen
Patriots Path Council 358
48 Sharon Ct
Metuchen, NJ 08840

Columbian Club Of Virginia Beach Inc
Tidewater Council 596
1236 Prosperity Rd
Virginia Beach, VA 23451

Columbian Hall Building Corp
Potawatomi Area Council 651
P.O. Box 82
Oconomowoc, WI 53066

Columbian Presbyterian Church
Longhouse Council 373
P.O. Box 270
La Fayette, NY 13084

Columbiana Kiwanis Club
Greater Alabama Council 001
P.O. Box 338
Columbiana, AL 35051

Columbiana Police Dept
Buckeye Council 436
28 S Vine St
Columbiana, OH 44408

Columbianism 3006
Calcasieu Area Council 209
P.O. Box 1006
503 E Hwy 90
Iowa, LA 70647

ColumbiaRiverGorge Natl Scenic Area Fire
Cascade Pacific Council 492
902 Wasco St, Ste 200
Hood River, Or 97031

Columbine Hills Church
Denver Area Council 061
9700 Old Coal Mine Ave
Littleton, CO 80123

Columbine Utd Church
Denver Area Council 061
6375 S Platte Canyon Rd
Littleton, CO 80123

Columbus After School Program
Mid-America Council 326
2715 13th St
Columbus, NE 68601

Columbus Bilingual Academy North
Simon Kenton Council 441
3360 Kohr Blvd
Columbus, OH 43224

Columbus City Masonic Lodge 107
Mississippi Valley Council 141 141
P.O. Box 168
Columbus Jct, IA 52738

Columbus Club
Bay Area Council 574
6403 N Hwy 6
Alvin, TX 77511

Columbus Club Of Wharton
Sam Houston Area Council 576
2820 N Fulton St
Wharton, TX 77488

Columbus Club Of Yoakum
Capitol Area Council 564
P.O. Box 309
Yoakum, TX 77995

Columbus County Dream Center, Inc

Cape Fear Council 425
403 S Martin Luther King Jr Ave
Whiteville, NC 28472

Columbus Div Of Police
Simon Kenton Council 441
120 Marconi Blvd
Columbus, OH 43215

Columbus Flooring   More Inc
4848 River Rd
Columbus, GA 31904

Columbus Grove Middle / High School
Black Swamp Area Council 449
201 W Cross St
Columbus Grove, OH 45830

Columbus Hotels LLC
dba Courtyard Columbus Airport
2901 Airport Dr
Columbus, OH 43219

Columbus Lions Club
Northern Star Council 250
P.O. Box 484
Forest Lake, MN 55025

Columbus Moose Lodge 11
Simon Kenton Council 441
1444 Demorest Rd
Columbus, OH 43228

Columbus Noon Lions Club
Sam Houston Area Council 576
P.O. Box 532
Columbus, TX 78934

Columbus Police Dept
Chattahoochee Council 091
510 10th St
Columbus, GA 31901

Columbus Recreation   Parks Dept
Simon Kenton Council 441
1111 E Broad Dt
Columbus, OH 43205

Columbus Spanish Immersion Academy PTO
Simon Kenton Council 441
3940 Karl Rd
Columbus, OH 43224

Columbus Utd Methodist Church
Piedmont Council 420
P.O. Box 533
Columbus, NC 28722

Colusa Lions Club
Golden Empire Council 047
333 Ashley Dr
Colusa, CA 95932

Colwyn Leadership Team
Cradle of Liberty Council 525
211 Pine St
Darby, PA 19023

Comanche Trail Church Of Christ
Golden Spread Council 562
P.O. Box 30516
2700 SE 34th Ave
Amarillo, TX 79120

Combee Elementary PTA
Greater Tampa Bay Area 089
2805 Morgan Combee Rd
Lakeland, FL 33801

Combined Locks Advancement Assoc
Bay-Lakes Council 635
405 Wallace St
Combined Locks, WI 54113

Combined Locks Fire   Rescue
Bay-Lakes Council 635
405 Wallace St
Combined Locks, WI 54113

Comcast
P.O. Box 3001
Southeastern, PA 19398-3005

Comcast
P.O. Box 530098
Atlanta, GA 30353-0098

Comcast
P.O. Box 530099
Atlanta, GA 30353-0099

Comcast
P.O. Box 71211
Charlotte, NC 28272-1211

Comer Lions Club
Northeast Georgia Council 101
422 Main St
Comer, GA 30629

Comerciantes Unidos
Greater Yosemite Council 059
P.O. Box 1193
Stockton, CA 95201

Comfort Inn Southpoint
5422 Jefferson Davis Hwy
Fredericksburg, VA 22407

Comfort Suites Las Colinas Center
1223 Greenway Cir
Irving, TX 75038

Comite De Padres

Puerto Rico Council 661
J11 Calle 5
Juana Diaz, PR 00795

Comite De Padres Pack 1204
Esc Josefita Monserrate DE Selles
Puerto Rico Council 661
P.O. Box 191736
San Juan, Pr 00919

Comite De Padres Unidad 104
Puerto Rico Council 661
J11 Calle 5
Urb Las Flores
Juana Diaz, PR 00795

Comite De Padres Y Amigos De La Tropa247
Puerto Rico Council 661
31 Calle Miguel Planellas
Cidra, Pr 00739

Commack Utd Methodist Church
Suffolk County Council Inc 404
486 Townline Rd
Commack, NY 11725

Commemorative Air Force
Grand Canyon Council 010
4733 E Encanto St
Mesa, AZ 85205

Commemorative Air Force
Nevada Area Council 329
5519 Alpha Ave Hngr H-10
Reno, NV 89506

Commerce Bank
c/o  Neast Region Bsa
P.O. Box 268
Jamesburg, NJ 08831

Commerce Bank Commercial Cards

Enterprise Rent-A-Car Account
P.O. Box 846451
Kansas City, MO 64184-6451

Commerce City - Tax Div
7887 E 60th Ave
Commerce City, CO 80022

Commerce Kiwanis Club
Northeast Georgia Council 101
P.O. Box 441
Commerce, GA 30529

Commerce Masonic Lodge 121
Great Lakes Fsc 272
374 W Walled Lake Dr
Walled Lake, MI 48390

Commerce Police Dept
Circle Ten Council 571
1103 Sycamore St
Commerce, TX 75428

Commerce Presbyterian Church
Northeast Georgia Council 101
89 Lakeview Dr
Commerce, GA 30529

Commerce Sign Solutions
540 Cranbury Rd 334
East Brunswick, NJ 08816

Commerce Utd Methodist Church
Great Lakes Fsc 272
1155 N Commerce Rd
Commerce Township, MI 48382

Commerce V3 Inc
Central Florida Council 083
13045 Mountain Trl
Clermont, FL 34715

Commercial Due Diligence Services Inc
Accounts Receivable Dept
P.O. Box 27489
Santa Ana, CA 92799

Commercial Lighting Co
P.O. Box 270651
Tampa, FL 33688

Commercial Lighting Supply
2440 S 900 W
Salt Lake City, UT 84119

Commercial Maintenance Specialist
P.O. Box 306
Denver, NC 28037

Commercial Metals Co
Dept 1339, P.O. Box 844579
Dallas, TX 75284-4579

Commercial Point Community Men S Club
Simon Kenton Council 441
P.O. Box 97
Orient, OH 43146

Commerical Recreation Specialists
807 Liberty Dr, Ste 101
Verona, WI 53593

Commingled Endowment
1325 W Walnut Hill Ln
Irving, TX 75038

Commissioner Of Revenue Serv
Dept of Revenue Serv
P.O. Box 5014
Hartford, CT 06102-5014

Commissioner Of Taxation And Finance

Nys Assessment Receivable
P.O. Box 4127
Binghamton, NY 13902-4127

Commissioner Of Taxation And Finance
P.O. Box 4128
Binghamton, NY 13902-4128

Commissioning   Green Bldg Solutions Inc
3075 Breckinridge Blvd, Ste 480
Duluth, GA 30096

Committee For Children
2815 2nd Ave, Ste 400
Seattle, WA 98121-3207

Commodore Perry Food Pantry Inc
French Creek Council 532
P.O. Box 246
West Middlesex, PA 16159

Commodore Perry Lions Club
French Creek Council 532
P.O. Box 6
Hadley, PA 16130

Commodore Uniform
335 Lower County Rd
P.O. Box 445
Harwich Port, MA 02646

Commomwealth Of Pennsylvania
Unclaimed Property
P.O. Box 783473
Philadelphia, PA 19178-3473

Commomwealth Of Pennsylvania
Unclaimed Property
P.O. Box 8500-53473
Philadelphia, PA 19178-3473

Commonwealth Club Of Cache Valley
Trapper Trails 589
P.O. Box 332
Millville, UT 84326

Commonwealth Computer Recycling LLC
P.O. Box 43249
Louisville, KY 40253-0249

Commonwealth Electric Co
100 N 3rd St
Phoenix, AZ 85004

Commonwealth Event Co
5611 Greendale Rd
Richmond, VA 23228

Commonwealth Mediation Conciliation, Inc
1145 W Chestnut St, Ste 202
Brockton, Ma 02301-7500

Commonwealth Of Kentucky
Capital Complex E
1025 Capital Center Dr, Ste 104
Frankford, KY 40601

Commonwealth Of Massachusetts
Attn  Annual Report - Ar 125
Secretary of the Commonwealth
One Ashburton Pl, Rm 1717
Boston, MA 02108-1512

Commonwealth Of Massachusetts
Attn  Dept Of Attorney General
Division Of Public Charities
Boston, MA 02108-1698

Commonwealth Of Massachusetts
Attn  Dept of Public Health
305 S St
Jamaica Plain, MA 02130-3597

Commonwealth Of Massachusetts
Attn  Secretary of the Commonwealth
One Ashburton Pl, Rm 1717
Boston, MA 02108-1512

Commonwealth Of Massachusetts
Dept of Attorney General
Division of Public Charities
One Ashburton Pl, Rm 1413
Boston, MA 02108-1698

Commonwealth Of Massachusetts
Dept of Public Health
305 S St
Jamaica Plain, MA 02130-3597

Commonwealth Of Massachusetts
Ezdrivema Payment Processing Center
P.O. Box 847840
Boston, MA 02284-7840

Commonwealth Of Massachusetts
One Ashburton Pl, Rm 1413
Boston, MA 02108-1698

Commonwealth Of Massachusetts
State Treasurers Office, Upc Div
1 Ashburton Pl, 12th Fl
Boston, MA 02108

Commonwealth Of Pennsylvania
Attn  Bureau of Charitable Organizations
207 N Office Building
Harrisburg, PA 17120

Commonwealth Of Pennsylvania
Attn  Bureau of Charitable Organizations
207 N Office Bldg
Harrisburg, PA 17120

Commonwealth Of Pennsylvania

Attn  Dept of Revenue
Dept. 280414
Harrisburg, PA 17128-0414

Commonwealth Of Pennsylvania
Department of Revenue
Dept 280414
Harrisburg, PA 17128-0414

Commonwealth of Pennsylvania
Dept of Labor   Industry
Attn  Deb Secrest/Collections Supp Unit
651 Boas St, Rm 925
Harrisburg, PA 17121

Commonwealth Of Pennsylvania
Dept of State-Corp   Char Org Bureau
P.O. Box 8722
Harrisburg, PA 17105-8722

Commonwealth Of Puerto Rico
Attn  Dept of Labor   Human Resources
Bureau of Employment Security
San Juan, PR 00919-1020

Commonwealth Of Puerto Rico
Dept of Labor   Human Resources
Bureau of Employment Security
P.O. Box 191020
San Juan, PR 00919-1020

Commonwealth Of Virginia
Department of Taxation
P.O. Box 1103
Richmond, VA 23218-1103

Commonwealth Of Virginia
P.O. Box 1197
Richmond, VA 23218-1197

Commonwealth Of Virginia
Treasury Dept - Unclaimed Prop Div

P.O. Box 2478
Richmond, VA 23218-2478

Commonwealth Parkville School
Puerto Rico Council 661
Urb Parville
Calle Alabama Final
Guaynabo, PR 00969

Commonwealth Ram Jv LLC
Yardley Country Club
1010 Reading Ave
Yardley, PA 19067

Commtech
710 Lavadie Rd
Taos, NM 87571

Commtech
P.O. Box 2446
Taos, NM 87571

Commty  Consolidated School Dist 180
Pathway To Adventure 456
16 W 631 91St St
Willowbrook, Il 60527

Commty Christ Natl Guard
Methodist Mens
Mid-America Council 326
Rlds Church, 17Th   1St Ave N
Denison, Ia 51442

Commty Congregational
United Church Of Christ
Southern Shores Fsc 783
P.O. Box 585
125 E Unadilla St
Pinckney, Mi 48169

Commty Of Faith
United Methodist Church

Central Florida Council 083
9120 Teacher Ln
Davenport, Fl 33897

Commty Presbyterian Church
Mountainside
Patriots Path Council 358
1459 Deer Path
Mountainside, Nj 07092

Communication Arts
P.O. Box 2013
Langhorne, PA 19047-9623

Communication Enterprises Corp
7716 Brookshire Dr
Urbandale, IA 50322

Communication Media Mgmt Assn
20423 State Rd 7, Suite F6-491
Boca Raton, FL 33498

Communications Concepts, Inc
Attn  Anne Lopez
7481 Huntsman Blvd, 720
Springfield, VA 22153-1648

Communications Test Design Inc
Attn  Accounts Receivable Dept
1373 Enterprise Dr
West Chester, PA 19380

Communimatics Mobile Notary Services
Central Florida Council 083
P.O. Box 2410
Goldenrod, FL 32733

Communities In School Dudley Site
Southern Shores Fsc 783
308 Roosevelt Ave W
Battle Creek, MI 49037

Communities In Schools Big Country
Texas Trails Council 561
1654 Campus Ct
Abilene, TX 79601

Communities In Schools Of Rowan County
Central N Carolina Council 416
204 E Innes St, Ste 240
Salisbury, NC 28144

Communities In Schools Of San Antonio
Alamo Area Council 583
1616 E Commerce St
San Antonio, TX 78205

Communities In Schools Petersburg
Heart of Virginia Council 602
255 E S Blvd
Petersburg, VA 23805

Communities In Schools Valleyview Site
Southern Shores Fsc 783
960 Ave A
Springfield, MI 49037

Communities In Schools Willow
Water and Woods Council 782
741 N Cedar St, Ste 100
Lansing, MI 48906

Communities In Schools-Attwood
Water and Woods Council 782
741 N Cedar St, Ste 100
Lansing, MI 48906

Community Action Network
Southern Shores Fsc 783
P.O. Box 130076
Ann Arbor, MI 48113

Community Action Organization Of Wny

Greater Niagara Frontier Council 380
45 Jewett Ave
Buffalo, NY 14214

Community Ambulance
Central Georgia Council 096
242 Holt Ave
Macon, GA 31201

Community Ambulance
Las Vegas Area Council 328
91 Corporate Center Dr
Henderson, NV 89074

Community Athletics Boos Tech Club
Circle Ten Council 571
P.O. Box 331
Nevada, TX 75173

Community Athletics Booster Club
Circle Ten Council 571
P.O. Box 331
Nevada, TX 75173

Community Bank Of Dunlap
Mid-America Council 326
601 Iowa Ave
Dunlap, IA 51529

Community Baptist Church
California Inland Empire Council 045
9090 19th St
Rancho Cucamonga, CA 91701

Community Baptist Church
Connecticut Rivers Council, Bsa 066
585 E Center St
Manchester, CT 06040

Community Bible Church
Alamo Area Council 583
2477 N Loop 1604 E

San Antonio, TX 78232

Community Bible Church
Flint River Council 095
2001 Jodeco Rd
Stockbridge, GA 30281

Community Bible Church
North Florida Council 087
3150 US Hwy 1 S
St Augustine, FL 32086

Community Christian Church
Northeast Illinois 129
1970 Riverwoods Rd
Lincolnshire, IL 60069

Community Christian Church
Three Fires Council 127
1635 Emerson Ln
Naperville, IL 60540

Community Christian Fellowship
Crater Lake Council 491
20380 Cooley Rd
Bend, OR 97703

Community Church
Middle Tennessee Council 560
381 W Main St
Hendersonville, TN 37075

Community Church
Westark Area Council 016
288 Main St
West Fork, AR 72774

Community Church Of Alton
Daniel Webster Council, Bsa 330
P.O. Box 997
Alton, NH 03809

Community Church Of Christ
Northern Star Council 250
5990 134th St Ct
Apple Valley, MN 55124

Community Church Of Durham
Daniel Webster Council, Bsa 330
P.O. Box 310
Durham, NH 03824

Community Church Of East Williston
Theodore Roosevelt Council 386
45 E Williston Ave
East Williston, NY 11596

Community Church Of Glen Rock
Northern New Jersey Council, Bsa 333
354 Rock Rd
Glen Rock, NJ 07452

Community Church Of God
Central Georgia Council 096
5555 Bethesda Ave
Macon, GA 31206

Community Church Of Greenburg
Hoosier Trails Council 145 145
1427 W Vandalia Rd
Greensburg, IN 47240

Community Church Of Harrington Park
Northern New Jersey Council, Bsa 333
1 Spring St
Harrington Park, NJ 07640

Community Church Of Ho Ho Kus
Northern New Jersey Council, Bsa 333
400 Warren Ave
Ho Ho Kus, NJ 07423

Community Church Of Hudson

Winnebago Council, Bsa 173
P.O. Box 60
226 Eldora Rd
Hudson, IA 50643

Community Church Of Huntington
Green Mountain 592
P.O. Box 24
Huntington, VT 05462

Community Church Of Joy
Chief Seattle Council 609
723 233rd Ave Ne
Sammamish, WA 98074

Community Church Of Mountain Lakes
Patriots Path Council 358
48 Briarcliff Rd
Mountain Lakes, NJ 07046

Community Church Of Poway
San Diego Imperial Council 049
13501 Community Rd
Poway, CA 92064

Community Church Of Rolling Meadows
Pathway To Adventure 456
2720 Kirchoff Rd
Rolling Meadows, IL 60008

Community Church Of The Pelhams
Westchester Putnam 388
Washington Ave
Pelham, NY 10803

Community Church Pine Grove
Golden Empire Council 047
14045 Ponderosa Way
Pine Grove, CA 95665

Community Church Presbyterian-
President Gerald R Ford 781

109 N Harrison St
Ludington, MI 49431

Community Club Of Selby
Sioux Council 733
P.O. Box 244
Selby, SD 57472

Community Club Of Winthrop
Winnebago Council, Bsa 173
P.O. Box 159
Winthrop, IA 50682

Community Concerns Inc
Atlanta Area Council 092
605 Spencer St
Atlanta, GA 30314

Community Congregational Church
Bay-Lakes Council 635
502 Center St
Kewaunee, WI 54216

Community Congregational Church
Crossroads of America 160
4592 Hurricane Rd
Franklin, IN 46131

Community Congregational Church
San Diego Imperial Council 049
276 F St
Chula Vista, CA 91910

Community Congregational Church
Three Fires Council 127
P.O. Box 308
100 E Shannon St
Elburn, IL 60119

Community Congregational Church Ucc
Montana Council 315
P.O. Box 545

Columbus, MT 59019

Community Congregrational Church Ucc
Montana Council 315
P.O. Box 545
Columbus, MT 59019

Community Connections Of Jax - Normandy
North Florida Council 087
1751 Lindsey Rd
Jacksonville, FL 32221

Community Covenant Church
Great Alaska Council 610
16123 Artillery Rd
Eagle River, AK 99577

Community Covenant Church
Heart of America Council 307
15700 W 87th St Pkwy
Lenexa, KS 66219

Community Covenant Church
National Capital Area Council 082
7018 Sydenstricker Rd
Springfield, VA 22152

Community Covenant Church
The Spirit of Adventure 227
33 Lake St
Peabody, MA 01960

Community Economic Development Assoc
Golden Empire Council 047
P.O. Box 424
Pollock Pines, CA 95726

Community Electric Inc
P.O. Box 1198
Waterloo, IA 50704-1198

Community Ems
Great Lakes Fsc 272
25400 W 8 Mile Rd
Southfield, MI 48033

Community Evangelical Free Church
Lasalle Council 165
120 E Bertrand Rd
Niles, MI 49120

Community Federated Church
Greater Wyoming Council 638
244 N 6th St
Thermopolis, WY 82443

Community Fellowship Church
Atlanta Area Council 092
612 Cohran Store Rd
Douglasville, GA 30134

Community Grand Lodge Of Masons
Northern Star Council 250
11501 Masonic Home Dr
Minneapolis, MN 55437

Community Healthcare Clinic
Northwest Texas Council 587
200 Mlk Jr Blvd
Wichita Falls, TX 76301

Community Housing Innovations
Suffolk County Council Inc 404
3240 Route 112
Medford, NY 11763

Community Housing Partners
Blue Ridge Mtns Council 599
1446 W Fayette St
Martinsville, VA 24112

Community Learning Center
Samoset Council, Bsa 627

500 N Piece
Adams, WI 53901

Community Learning Center Ldf School
Samoset Council, Bsa 627
2899 State Hwy 47 S
Lac Du Flambeau, WI 54538

Community Learning Center, Inc
Longhorn Council 662
555 N Grants Ln
Fort Worth, TX 76108

Community Life Utd Methodist Church
Gulf Coast Council 773
415 Soundside Dr
Gulf Breeze, FL 32563

Community Link
P.O. Box 306
Pinckneyville, IL 62274

Community Lions Club
Middle Tennessee Council 560
336 Dunnaway Rd
Shelbyville, TN 37160

Community Lutheran Church
Las Vegas Area Council 328
3720 E Tropicana Ave
Las Vegas, NV 89121

Community Lutheran Church
National Capital Area Council 082
21014 Whitfield Pl
Sterling, VA 20165

Community Medical Center
Jersey Shore Council 341
99 Route 37 W
Toms River, NJ 08755

Community Memorial Hospital
Black Swamp Area Council 449
208 Columbus St
Hicksville, OH 43526

Community Memorial Hospital
Leatherstocking 400
150 Broad St
Hamilton, NY 13346

Community Montessori
West Tennessee Area Council 559
716 Wwood Ave
Jackson, TN 38301

Community Of Christ
c/o  David Powell
Pony Express Council 311
1103 Main St
Stewartsville, MO 64490

Community Of Christ
Denver Area Council 061
3780 Ward Rd
Wheat Ridge, CO 80033

Community Of Christ
Heart of America Council 307
515 S 1st St
Odessa, MO 64076

Community Of Christ
Jayhawk Area Council 197
5252 SW 19th St
Topeka, KS 66604

Community Of Christ
Mississippi Valley Council 141 141
P.O. Box 513
Nauvoo, IL 62354

Community Of Christ
Pony Express Council 311
902 W 4th St
Cameron, MO 64429

Community Of Christ
President Gerald R Ford 781
220 S Center Ave
Gaylord, MI 49735

Community Of Christ Abundant Life Ctr
Pony Express Council 311
5130 Faraon St
Saint Joseph, MO 64506

Community Of Christ Church
Inland Nwest Council 611
11515 E Broadway Ave
Spokane Valley, WA 99206

Community Of Christ Church
Mid-America Council 326
140 W Kanesville Blvd
Council Bluffs, IA 51503

Community Of Christ Church
Mississippi Valley Council 141 141
906 W Henry St
Mount Pleasant, IA 52641

Community Of Christ Church
Mobile Area Council-Bsa 004
672 Azalea Rd
Mobile, AL 36609

Community Of Christ The Redeemer
Northern Star Council 250
110 Crusader Ave W
West Saint Paul, MN 55118

Community Of Faith Church
Greater St Louis Area Council 312

5208 Meadowland Pkwy
Marion, IL 62959

Community Of Faith Church
Lake Erie Council 440
9715 E River Rd
Elyria, OH 44035

Community Of Faith Methodist Church
National Capital Area Council 082
13224 Franklin Farm Rd
Herndon, VA 20171

Community Of Ghs Outdoor Ed Post
Chief Seattle Council 609
P.O. Box 22911
2401 E Spring St
Seattle, WA 98122

Community Of Grace Church
Northeast Georgia Council 101
1200 Athens Hwy.
Grayson, GA 30017

Community Of Grace Lutheran Church
Northern Star Council 250
4000 Linden St
White Bear Lake, MN 55110

Community Of Hope
Anthony Wayne Area 157
208 W Jackson St
Columbia City, IN 46725

Community Of Hope Church
Grand Canyon Council 010
45295 W Honeycutt Ave
Maricopa, AZ 85139

Community Of Hope Umc
Longhorn Council 662
1800 E Debbie Ln

Mansfield, TX 76063

Community Of Joy, Elca
Great Swest Council 412
841 Saratoga Dr Ne
Rio Rancho, NM 87144

Community Of Love Lutheran Church
Chester County Council 539
117 N 4th St
Oxford, PA 19363

Community Of Morgan S Point Resort
Longhorn Council 662
8 Morgans Point Blvd
Belton, TX 76513

Community Of Morgan S Point Resort
Longhorn Council 662
8 Morgans Point Blvd
Morgans Point Resort, TX 76513

Community Of Saints
Northern Star Council 250
335 Hurley St E
West St Paul, MN 55118

Community Of Saints School
Northern Star Council 250
335 Hurley St E
West St Paul, MN 55118

Community Of St Mary   St Ann
Water and Woods Council 782
807 Saint Marys Blvd
Charlotte, MI 48813

Community Presbyterian Church
Buckskin 617
605 Bellefonte Princess Rd
Ashland, KY 41101

Community Presbyterian Church
Crater Lake Council 491
529 NW 19th St
Redmond, OR 97756

Community Presbyterian Church
Mt Diablo-Silverado Council 023
200 E Leland Rd
Pittsburg, CA 94565

Community Presbyterian Church
Mt Diablo-Silverado Council 023
2800 Georgia St
Vallejo, CA 94591

Community Presbyterian Church
North Florida Council 087
150 Sherry Dr
Atlantic Beach, FL 32233

Community Presbyterian Church
Northern New Jersey Council, Bsa 333
145 Carletondale Rd
Ringwood, NJ 07456

Community Presbyterian Church
Occoneechee 421
P.O. Box 1449
Pinehurst, NC 28370

Community Presbyterian Church
Patriots Path Council 358
220 Main St
Chester, NJ 07930

Community Presbyterian Church
South Texas Council 577
P.O. Box 147
Port Aransas, TX 78373

Community Presbyterian Church

Westmoreland Fayette 512
P.O. Box 361
New Alexandria, PA 15670

Community Presbyterian Church A.F.
Utah National Parks 591
75 N 100 E
American Fork, UT 84003

Community Presbyterian Church Cambria
Los Padres Council 053
2250 Yorkshire Dr
Cambria, CA 93428

Community Presbyterian Church La Mirada
Greater Los Angeles Area 033
13701 Hillsborough Dr
La Mirada, CA 90638

Community Rowing Of San Diego
San Diego Imperial Council 049
3431 Conrad Ave
San Diego, CA 92117

Community School 112
Greater New York Councils, Bsa 640
1925 Schieffelin Ave
Bronx, NY 10466

Community Service Venturing
Alameda Council Bsa 022
2857 Lincoln Ave
Alameda, CA 94501

Community Support Assoc
Transatlantic Council, Bsa 802
Joachim-Becher-Str. 19
60320 Frankfurt/Main
09213, Germany

Community Support Assoc Frankfurt
Transatlantic Council, Bsa 802

Giessener Strasse 30
Frankfurt, 60435
Germany

Community Utd Church Of Christ
Hawk Mountain Council 528
3330 Saint Lawrence Ave
Reading, PA 19606

Community Utd Methodist Church
Baltimore Area Council 220
1690 Riedel Rd
Crofton, MD 21114

Community Utd Methodist Church
Baltimore Area Council 220
8680 Smallwood Rd
Pasadena, MD 21122

Community Utd Methodist Church
Blue Grass Council 204
147 Burke Ave
Prestonsburg, KY 41653

Community Utd Methodist Church
Cape Fear Council 425
2999 Calloway Rd
Raeford, NC 28376

Community Utd Methodist Church
Central Florida Council 083
309 Ncollege Ave
Fruitland Park, FL 34731

Community Utd Methodist Church
Central Florida Council 083
321 Piney Ridge Rd
Casselberry, FL 32707

Community Utd Methodist Church
Chief Seattle Council 609
130 Church St

Port Hadlock, WA 98339

Community Utd Methodist Church
Conquistador Council Bsa 413
220 Junction Rd
Ruidoso, NM 88345

Community Utd Methodist Church
Grand Canyon Council 010
104 W Wern Ave
Avondale, AZ 85323

Community Utd Methodist Church
Grand Canyon Council 010
127 W Sherman Ave
Williams, AZ 86046

Community Utd Methodist Church
Greater Tampa Bay Area 089
207 Buckingham Ave E
Oldsmar, FL 34677

Community Utd Methodist Church
Greater Yosemite Council 059
135 Laurel St
Valley Springs, CA 95252

Community Utd Methodist Church
Gulf Stream Council 085
3114 Okeechobee Rd
Fort Pierce, FL 34947

Community Utd Methodist Church
Gulf Stream Council 085
401 SW 1st St
Belle Glade, FL 33430

Community Utd Methodist Church
Inland Nwest Council 611
1470 W Hanley Ave
Coeur D Alene, ID 83815

Community Utd Methodist Church
Miami Valley Council, Bsa 444
114 Hay Ave
Brookville, OH 45309

Community Utd Methodist Church
Miami Valley Council, Bsa 444
339 Meyer Ave
Dayton, OH 45403

Community Utd Methodist Church
Mid-America Council 326
1st and Baker Dr
Sergeant Bluff, IA 51054

Community Utd Methodist Church
Montana Council 315
750 Electric Ave
Bigfork, MT 59911

Community Utd Methodist Church
Mountaineer Area 615
1966 Grafton Rd
Morgantown, WV 26508

Community Utd Methodist Church
Mt Diablo-Silverado Council 023
1875 Fairfield Ave
Fairfield, CA 94533

Community Utd Methodist Church
Pacific Skyline Council 031
777 Miramontes St
Half Moon Bay, CA 94019

Community Utd Methodist Church
President Gerald R Ford 781
1614 Ruddiman Dr
Muskegon, MI 49445

Community Utd Methodist Church

Simon Kenton Council 441
120 N Pickaway St
Circleville, OH 43113

Community Utd Methodist Church
Three Fires Council 127
400 W Spring St
South Elgin, IL 60177

Community Utd Methodist Church
Tidewater Council 596
1072 Old Kempsville Rd
Virginia Beach, VA 23464

Community Utd Methodist Church
Water and Woods Council 782
P.O. Box 186
201 S Forest St
Standish, MI 48658

Community Utd Methodist Mens Club
Orange County Council 039
6652 Heil Ave
Huntington Beach, CA 92647

Community Utd Presbyterian Church
Westmoreland Fayette 512
P.O. Box 361
New Alexandria, PA 15670

Compania Comercial El Dorado Ltda
Avenida San Martin 4-41 Bocagrande
Cartagena
Colombia

Companybox, LLC
13347 S Point Blvd
Charlotte, NC 28273

Compass Christian Church
Great Lakes Fsc 272
35475 5 Mile Rd

Livonia, MI 48154

Compass Christian Church
Longhorn Council 662
2600 Hall Johnson Rd
Colleyville, TX 76034

Compass Group Usa Inc
dba Eurest Dining Services
2400 Yorkmont Rd
Charlotte, NC 28217

Compass Group Usa Inc
dba Eurest Dining Services
P.O. Box 417632
Boston, MA 02241-7632

Compass Group Usa, Inc
2400 Yorkmont Rd
Charlotte, NC 28217

Compass Group Usa, Inc
Attention  General Counsel and Secretary
Charlotte, NC 28217

Compass Group Usa, Inc
Attn  General Counsel and Secretary
2400 Yorkmont Rd
Charlotte, NC 28217

Compass Group Usa, Inc
Attn  Mark H Maloney, Div Pres-Eurest
Eurest Dining Services Div
1 Gatehall Dr, Ste 203
Parsippany , NJ 07054

Compass Group Usa, Inc
Eurest Dining Services Division
Attn  Mark H. Maloney - Div President
1 Gatehall Dr -, Ste 203
Parsippany, NJ 07054

Compass Tools, Inc
6770 S Dawson Cir, Unit 100
Centennial, CO 80112

Compass Tools, Inc
7074 S Revere Pkwy
Centennial, CO 80112

Competitive Cameras Ltd
2025 Irving Blvd 107
Dallas, TX 75207

Competitive Ege Products
1915 N Beechwood Dr
Layton, UT 84040

Competitive Media Reporting LLC
P.O. Box 7247-9301
Philadelphia, PA 19170-9301

Comp-E-Ware Technology Assoc Inc
dba Comware
P.O. Box 612042
Dallas, TX 75261-2042

Complete Care Consulting Service LLC
957 Capetown Ln
Clover, SC 29710

Complete Design   Packaging
P.O. Box 815
Concord, NC 28026

Complete Music
11224 Olive Blvd
St Louis, MO 63141

Complete Security Service
1314 N Industrial Blvd
P.O. Box 566076

Dallas, TX 75356-6076

Complete Structural Consulting
Crossroads of America 160
9880 Wpoint Dr, Ste 100
Indianapolis, IN 46256

Completely Kids
Mid-America Council 326
2566 Saint Marys Ave
Omaha, NE 68105

Completely Kids Norris Middle School
Mid-America Council 326
2235 S 46th St
Omaha, NE 68106

Compliance Signs Inc
56 S Main St
Chadwick, IL 61014-9425

Composite Containers, LLC
P.O. Box 936567
Atlanta, GA 31193-6567

Composite F Am Masonic Lodge 499
Great Lakes Fsc 272
27151 Gratiot Ave
Roseville, MI 48066

Compton Fire Dept Station 1
Greater Los Angeles Area 033
201 S Acacia Ave
Compton, CA 90220

Compton Office Machine, LLC
267 Dawkins Dr, Ste B
Lewisburg, WV 24901

Comptroller Of Maryland
Compliance Div Unclaimed Property Unit

P.O. Box 17161
Baltimore, MD 21297-1161

Comptroller Of Public Accounts
Holder Reporting Section
P.O. Box 12019
Austin, TX 78711-2019

Compucom
P.O. Box 951654
Dallas, TX 75395-1654

Compumaster
P.O. Box 804441
Kansas City, MO 64180-4441

Compumeric Engineering, Inc
Dba  Bearsaver
1390 S Milliken Ave
Ontario, CA 91761

Compusa
c/o Syx Services
P.O. Box 0309
Miami, FL 33144-0309

Compusystems, Inc
P.O. Box 6271
Broadview, IL 60155

Computer Bits Inc
Pathway To Adventure 456
7805 Palm Dr
Orland Park, IL 60462

Computer Cable Connection
2810 Harlan Dr
Bellevue, NE 68005-1269

Computer Data Source Inc
275 Industrial Way W

Eatontown, NJ 07724-2205

Computer Digital Imaging Corp
3440 N Knox Ave
Chicago, IL 60641

Computer Marketing Corp
dba Macauthority
2018 Lindell Ave
Nashville, TN 37203

Comstock North
Southern Shores Fsc 783
3100 N 26th St
Kalamazoo, MI 49048

Comstock Park Comm Outreach Coalition
President Gerald R Ford 781
100 Betty St Ne
Comstock Park, MI 49321

Conant Elementary School PTO
Great Lakes Fsc 272
4100 Quarton Rd
Bloomfield Hills, MI 48302

Concentra Health Services Inc
Concentra Med Compliance Admin
P.O. Box 9008
Broomfield, CO 80021-9008

Concepta Systems, Inc
3523 Mckinney Ave 459
Dallas, TX 75204

Concerned Adults For Troop 146
Great Lakes Fsc 272
21641 Yale St
Saint Clair Shores, MI 48081

Concerned Adults Of Juveniles

Calcasieu Area Council 209
P.O. Box 2073
Lake Charles, LA 70602

Concerned Adults Of Troop 248
Great Lakes Fsc 272
49658 Guy Dr
David Carbery
Macomb, MI 48044

Concerned Citizen Group
Blue Grass Council 204
2002 Memphis Ct
Lexington, KY 40505

Concerned Citizens
Westchester Putnam 388
625 Douglas Rd
Chappaqua, NY 10514

Concerned Citizens At Indian Lake Elem
Middle Tennessee Council 560
505 Indian Lake Rd
Hendersonville, Tn 37075

Concerned Citizens At Moore Elementary
Middle Tennessee Council 560
1061 Lewisburg Pike
Franklin, TN 37064

Concerned Citizens Benjamin Sch Distr 25
Three Fires Council 127
28W250 Saint Charles Rd
West Chicago, Il 60185

Concerned Citizens For Holy Cross
Heart of America Council 307
540 Holmes St
Kansas City, MO 64106

Concerned Citizens For Scouting
Pathway To Adventure 456

2211 N Burke Dr
Arlington Heights, IL 60004

Concerned Citizens For Young Adults
Cherokee Area Council 556
153 N Lake Ter
Rossville, GA 30741

Concerned Citizens For Youth Our Commty
Gulf Stream Council 085
3720 Sherwood Blvd
Delray Beach, Fl 33445

Concerned Citizens Group
Middle Tennessee Council 560
1135 Rucker Rd
Christiana, TN 37037

Concerned Citizens Kc
Neighborhood Academy
Heart Of America Council 307
1619 E 24Th Ter
Kansas City, Mo 64108

Concerned Citizens Meadowmere Elem
Heart Of America Council 307
7010 E 136Th St
Grandview, Mo 64030

Concerned Citizens Monte Sano Village
Istrouma Area Council 211
3002 E Mason Ave
Baton Rouge, LA 70805

Concerned Citizens Of Atoka
West Tennessee Area Council 559
2055 Rosemark Rd
Atoka, TN 38004

Concerned Citizens Of Bear River Valley
Trapper Trails 589
660 N 100 E

Tremonton, UT 84337

Concerned Citizens Of Beech Community
Middle Tennessee Council 560
3124 Long Hollow Pike
Hendersonville, TN 37075

Concerned Citizens Of Bradford
Five Rivers Council, Inc 375
9888 Old State Rd
Bradford, NY 14815

Concerned Citizens Of Camp Tuscarora
Baden-Powell Council 368
209 Summitt Rd
Windsor, NY 13865

Concerned Citizens Of Cedar Hill
Middle Tennessee Council 560
7617 Hwy 41 N, Ste 101
Adams, TN 37010

Concerned Citizens Of Chesbrough
Istrouma Area Council 211
16219 Hwy 10
Roseland, LA 70456

Concerned Citizens Of Clarksdale
Istrouma Area Council 211
801 Swan Ave
Baton Rouge, LA 70807

Concerned Citizens Of Conn West
Heart of America Council 307
1100 High Grove Rd
Grandview, MO 64030

Concerned Citizens Of Crew 370
Istrouma Area Council 211
43285 Bayou Narcisse Rd
Gonzales, LA 70737

Concerned Citizens Of Danville
Prairielands 117
9994 Camp Drake Rd
Fairmount, IL 61841

Concerned Citizens Of Dearing Elementary
Las Vegas Area Council 328
3046 Ferndale St
Las Vegas, NV 89121

Concerned Citizens Of Dinuba
Sequoia Council 027
850 N Eaton Ave
Dinuba, CA 93618

Concerned Citizens Of Ector
Circle Ten Council 571
P.O. Box 392
Ector, TX 75439

Concerned Citizens Of Hampton Hall
Atlanta Area Council 092
10545 Centennial Dr
Alpharetta, GA 30022

Concerned Citizens Of Hawthorne
Sioux Council 733
422 N Duluth Ave
Sioux Falls, SD 57104

Concerned Citizens Of Henderson County
West Tennessee Area Council 559
317 W Church St
Lexington, TN 38351

Concerned Citizens Of Ingels School
Heart of America Council 307
11600 Food Ln
Kansas City, MO 64134

Concerned Citizens Of Leadore

Grand Teton Council 107
P.O. Box 70
Leadore, ID 83464

Concerned Citizens Of Lemoore
Sequoia Council 027
1248 W Oak Dr Cir
Reedley, CA 93654

Concerned Citizens Of Norwood Park
Pathway To Adventure 456
6113 N Ncott Ave
Chicago, IL 60631

Concerned Citizens Of Pack 228
Las Vegas Area Council 328
4668 Petaluma Cir
Las Vegas, NV 89120

Concerned Citizens Of Pack 29
Sequoia Council 027
6263 E Homan Ave
Fresno, CA 93727

Concerned Citizens Of Pack 378
Middle Tennessee Council 560
6300 Lascassas Pike
Lascassas, TN 37085

Concerned Citizens Of Pack 603
Las Vegas Area Council 328
3143 Blossom Glen Dr
Henderson, NV 89014

Concerned Citizens Of Pierce County
Coastal Georgia Council 099
3116 Rhett Cir
Patterson, GA 31557

Concerned Citizens Of Pollock
Louisiana Purchase Council 213
17411 Hwy 167

Dry Prong, LA 71423

Concerned Citizens Of Prairie School
Prairielands 117
2102 E Washington St
Urbana, IL 61802

Concerned Citizens Of Prince George
Heart of Virginia Council 602
559 Trenton Dr
Fort Lee, VA 23801

Concerned Citizens Of Redfield
Sioux Council 733
17649 392nd Ave
Redfield, SD 57469

Concerned Citizens Of Riverwoods School
Three Fires Council 127
2225 Keim Rd
Naperville, IL 60565

Concerned Citizens Of Salina
Utah National Parks 591
90 W Main St
Salina, UT 84654

Concerned Citizens Of Selma
Sequoia Council 027
132 W Burlwood Ln
Lemoore, CA 93245

Concerned Citizens Of Shayne Elementary
Middle Tennessee Council 560
6217 Nolensville Pike
Nashville, TN 37211

Concerned Citizens Of Sioux Falls
Sioux Council 733
800 N W Ave
Sioux Falls, SD 57104

Concerned Citizens Of St. Pauls
Cape Fear Council 425
253 Gentle Winds Dr
Saint Pauls, NC 28384

Concerned Citizens Of Sumner County
Middle Tennessee Council 560
555 Hickory Hills Blvd
Whites Creek, TN 37189

Concerned Citizens Of Thomas Paine
Prairielands 117
1801 James Cherry Dr
Urbana, IL 61802

Concerned Citizens Of Tracy
Sioux Council 733
162 Morgan St
Tracy, MN 56175

Concerned Citizens Of Troop 29
Sequoia Council 027
6263 E Homan Ave
Fresno, CA 93727

Concerned Citizens Of Venturing
Prairielands 117
802 W Main St
Urbana, IL 61801

Concerned Citizens Of Westdale Heights
Istrouma Area Council 211
849 S 17th St
Baton Rouge, LA 70802

Concerned Citizens Of Yankee Ridge
Prairielands 117
2102 S Anderson St
Urbana, IL 61801

Concerned Citizens Parents Of Albany

Istrouma Area Council 211
P.O. Box 965
Albany, LA 70711

Concerned Citizens Robert Frost Elem
Sioux Council 733
4708 S Arthur Cir
Sioux Falls, Sd 57105

Concerned Citizens Symington Elem Sch
Heart Of America Council 307
8650 Ruskin Way
Kansas City, Mo 64134

Concerned Faculty Of Dupont Elementary
Denver Area Council 061
7970 Kimberly St
Commerce City, CO 80022

Concerned Families Of The Hmong Commty
Sequoia Council 027
530 W Sierra Ave
Clovis, Ca 93612

Concerned Group Of Parents
c/o John Riekena
Chief Seattle Council 609
16541 Redmond Way, Apt 309C
Redmond, WA 98052

Concerned Group Of Parents
Chief Seattle Council 609
6830 NE Bothell Way PMB 352, Ste C
Kenmore, WA 98028

Concerned Nshore Parents For Scouting
Chief Seattle Council 609
6830 Ne Bothell Way Pmb 352, Ste C
Kenmore, Wa 98028

Concerned Parent Of Capitol Square
Istrouma Area Council 211

700 N 17th St
Baton Rouge, LA 70802

Concerned Parents
Ore-Ida Council 106 - Bsa 106
343 W Crestwood Dr
Nampa, ID 83686

Concerned Parents Brookside Charter Sch
Heart Of America Council 307
1815 E 63Rd St
Kansas City, Mo 64130

Concerned Parents Century Villages
At Cabrillo
Long Beach Area Council 032
2176 Atlantic Ave
Long Beach, Ca 90806

Concerned Parents For Scouting
Pathway To Adventure 456
2359 N Windoor Dr
Arlington Heights, IL 60004

Concerned Parents Glen Oaks Park Elem
Istrouma Area Council 211
5656 Lanier Dr
Baton Rouge, La 70812

Concerned Parents Hughes Mid Sch
Long Beach Area Council 032
2176 Atlantic Ave
Long Beach, Ca 90806

Concerned Parents James Garfield Elem
Long Beach Area Council 032
1625 Junipero Ave
Long Beach, Ca 90804

Concerned Parents Melbourne Elem
Long Beach Area Council 032
2176 Atlantic Ave

Long Beach, Ca 90806

Concerned Parents Mondovi Elemt Sch
Gateway Area 624
S1101 Rockwell Rd
Alma, Wi 54610

Concerned Parents Nativity Catholic Ch
Crossroads Of America 160
7725 Seastern Ave
Indianapolis, In 46239

Concerned Parents Of
Duane St Apartments Complex
Istrouma Area Council 211
1701 Duane St
Baton Rouge, La 70802

Concerned Parents Of Addams Elementary
Long Beach Area Council 032
1625 Junipero Ave, Apt B
Long Beach, CA 90804

Concerned Parents Of Afia
Heart of America Council 307
7910 Troost Ave
Kansas City, MO 64131

Concerned Parents Of Almond School
Pacific Skyline Council 031
160 Formway Ct
Los Altos, CA 94022

Concerned Parents Of Ardenwood Village
Istrouma Area Council 211
1957 N Ardenwood Dr
Baton Rouge, LA 70806

Concerned Parents Of Audubon
Chief Seattle Council 609
3014 W Lake Sammamish Pkwy Ne
Redmond, WA 98052

Concerned Parents Of Barkstall School
Prairielands 117
2201 Hallbeck Dr
Champaign, IL 61822

Concerned Parents Of Chavez Elementary
Long Beach Area Council 032
1625 Junipero Ave, Apt B
Long Beach, CA 90804

Concerned Parents Of Coronado Middle
Heart of America Council 307
1735 N 64th Ter
Kansas City, KS 66102

Concerned Parents Of Cotaylor/Kirklane
Gulf Stream Council 085
4200 Purdy Ln
Palm Springs, FL 33461

Concerned Parents Of Cub Pack 429
Chief Seattle Council 609
12107 NE 168th Pl
Bothell, WA 98011

Concerned Parents Of Dingeman Elem
San Diego Imperial Council 049
11102 Tampere Ct
San Diego, CA 92131

Concerned Parents Of Dooley Elementary
Long Beach Area Council 032
1625 Junipero Ave, Apt B
Long Beach, CA 90804

Concerned Parents Of Edison Elementary
Long Beach Area Council 032
1625 Junipero Ave, Apt B
Long Beach, CA 90804

Concerned Parents Of Ervin Elc
Heart of America Council 307
10530 Greenwood Rd
Kansas City, KS 66134

Concerned Parents Of Garden Hills
Prairielands 117
2001 Garden Hills Dr
Champaign, IL 61821

Concerned Parents Of Gilman
Prairielands 117
312 E Lincoln Ave
Onarga, IL 60955

Concerned Parents Of Girls Troop 422
Rainbow Council 702
4730 W Iris Ln
Monee, IL 60449

Concerned Parents Of Gompers School
Long Beach Area Council 032
2176 Atlantic Ave
Long Beach, CA 90806

Concerned Parents Of Great Kills
Greater New York Councils, Bsa 640
434 Leverett Ave
Staten Island, NY 10308

Concerned Parents Of Hal Smith
Las Vegas Area Council 328
5150 E Desert Inn Rd
Las Vegas, NV 89122

Concerned Parents Of Harte Elementary
Long Beach Area Council 032
1625 Junipero Ave, Apt B
Long Beach, CA 90804

Concerned Parents Of Herrera Elementary
Long Beach Area Council 032

2176 Atlantic Ave
Long Beach, CA 90806

Concerned Parents Of Hudson School
Long Beach Area Council 032
1625 Junipero Ave
Long Beach, CA 90804

Concerned Parents Of Ilalko Elementary
Chief Seattle Council 609
5204 Quincy Ave Se
Auburn, WA 98092

Concerned Parents Of Jackson Woods
South Texas Council 577
10817 Stonewall Blvd
Corpus Christi, TX 78410

Concerned Parents Of Kelly Terrace
Istrouma Area Council 211
999 Rosenwald Rd
Baton Rouge, LA 70807

Concerned Parents Of Lamping Elem School
Las Vegas Area Council 328
2259 Lyrical Rd
Henderson, NV 89052

Concerned Parents Of Lincoln Elementary
Long Beach Area Council 032
2176 Atlantic Ave
Long Beach, CA 90806

Concerned Parents Of Lindsey Academy
Long Beach Area Council 032
1625 Junipero Ave, Apt B
Long Beach, CA 90804

Concerned Parents Of Lol / Wc
Greater Tampa Bay Area 089
2209 Collier Pkwy, Ste 118
Land O Lakes, FL 34639

Concerned Parents Of Mann Elementary
Long Beach Area Council 032
1625 Junipero Ave, Apt B
Long Beach, CA 90804

Concerned Parents Of Margaret Mead
Chief Seattle Council 609
1826 211th Way Ne
Sammamish, WA 98074

Concerned Parents Of Marion
Circle Ten Council 571
1535 Cliff Creek Dr
Allen, TX 75002

Concerned Parents Of Mcmillin Elementary
San Diego Imperial Council 049
1418 Plumas Pines Pl
Chula Vista, CA 91915

Concerned Parents Of Muir Academy
Long Beach Area Council 032
1625 Junipero Ave, Apt B
Long Beach, CA 90804

Concerned Parents Of Nelson Academy
Long Beach Area Council 032
1625 Junipero Ave
Long Beach, CA 90804

Concerned Parents Of Orland Hills
Pathway To Adventure 456
8924 Dwight Ct
Orland Hills, IL 60487

Concerned Parents Of Pack 1225
Middle Tennessee Council 560
3414 Hillsboro Pike
Nashville, TN 37215

Concerned Parents Of Pack 140
Las Vegas Area Council 328
231 Bailey Island Dr
Henderson, NV 89074

Concerned Parents Of Pack 20
Las Vegas Area Council 328
3650 Cambridge St
Las Vegas, NV 89169

Concerned Parents Of Pack 208
Long Beach Area Council 032
2801 Bomberry St
Lakewood, CA 90712

Concerned Parents Of Pack 24
Pacific Harbors Council, Bsa 612
9010 Mckinley Ave
Tacoma, WA 98445

Concerned Parents Of Pack 267
Long Beach Area Council 032
2277 Granada Ave
Long Beach, CA 90815

Concerned Parents Of Pack 350
Pathway To Adventure 456
2060 Excalibur Ct
Lynwood, IL 60411

Concerned Parents Of Pack 351
Middle Tennessee Council 560
P.O. Box 666
Spring Hill, TN 37174

Concerned Parents Of Pack 371
Great Lakes Fsc 272
39618 Cobridge Dr
Clinton Township, MI 48038

Concerned Parents Of Pack 4025
San Diego Imperial Council 049

976 Tapia Ct
Calexico, CA 92231

Concerned Parents Of Pack 42
Pacific Harbors Council, Bsa 612
8442 S Park Ave
Tacoma, WA 98444

Concerned Parents Of Pack 509
Las Vegas Area Council 328
71 Belle Maison Ave
Las Vegas, NV 89123

Concerned Parents Of Pack 521
Las Vegas Area Council 328
2815 W Ford Ave, Apt 1030
Las Vegas, NV 89123

Concerned Parents Of Pack 586
Chief Seattle Council 609
3050 206th Way Ne
Sammamish, WA 98074

Concerned Parents Of Pack 718
c/o Ben Newman
Circle Ten Council 571
7009 Dartbrook Dr
Dallas, TX 75254

Concerned Parents Of Pack 825
San Diego Imperial Council 049
1577 Copper Penny Dr
Chula Vista, CA 91915

Concerned Parents Of Patton Elementary
Middle Tennessee Council 560
1003 Woodridge Pl
Mount Juliet, TN 37122

Concerned Parents Of Ps 188X
Greater New York Councils, Bsa 640
770 Grote St

Bronx, NY 10460

Concerned Parents Of Ramona Elementary
Long Beach Area Council 032
2176 Atlantic Ave
Long Beach, CA 90806

Concerned Parents Of Robert
Istrouma Area Council 211
21385 E Prevost Ln
Loranger, LA 70446

Concerned Parents Of Roosevelt Terrace
Istrouma Area Council 211
1255 W Roosevelt St
Baton Rouge, LA 70802

Concerned Parents Of Roseland Montessori
Istrouma Area Council 211
12516 Time Ave
Roseland, LA 70456

Concerned Parents Of Roundy Elementary
Las Vegas Area Council 328
2755 Mohave
Las Vegas, NV 89146

Concerned Parents Of Santa Fe
Heart of America Council 307
8908 Old Santa Fe Rd
Kansas City, MO 64138

Concerned Parents Of Scotlandvilla
Istrouma Area Council 211
10666 Scotland Ave
Baton Rouge, LA 70807

Concerned Parents Of Smith Elementary
Long Beach Area Council 032
1625 Junipero Ave, Apt B
Long Beach, CA 90804

Concerned Parents Of Syracuse
Trapper Trails 589
2371 W 1125 S
Syracuse, UT 84075

Concerned Parents Of Troop 2010
San Diego Imperial Council 049
1790 Sunny Crest Ln
Bonita, CA 91902

Concerned Parents Of Troop 25
Suffolk County Council Inc 404
43 Nimitz Ave
Brentwood, NY 11717

Concerned Parents Of Troop 578
Las Vegas Area Council 328
2505 Anthem Village Dr E209
Henderson, NV 89052

Concerned Parents Of Troop 593
South Plains Council 694
17601 County Rd 3100
Slaton, TX 79364

Concerned Parents Of Troop 678
Las Vegas Area Council 328
9029 Iron Hitch Ave
Las Vegas, NV 89143

Concerned Parents Of Truman Ele Linc
Heart of America Council 307
9601 James A Reed Rd
Kansas City, MO 64134

Concerned Parents Of Utah County
Utah National Parks 591
860 N 900 W
Provo, UT 84604

Concerned Parents Of Venture Crew 1403

Long Beach Area Council 032
19514 Alida Ave
Cerritos, CA 90703

Concerned Parents Of Venturing Crew 422
Rainbow Council 702
4730 W Iris Ln
Monee, IL 60449

Concerned Parents Of Webster Elementary
Long Beach Area Council 032
1625 Junipero Ave, Apt B
Long Beach, CA 90804

Concerned Parents Of Wesley Chapel
Greater Tampa Bay Area 089
5450 Bruce B Downs Blvd
Wesley Chapel, FL 33544

Concerned Parents Of Whitney
Las Vegas Area Council 328
117 S Cimarron Rd
Las Vegas, NV 89145

Concerned Parents Of Whittier Elementary
Long Beach Area Council 032
1625 Junipero Ave, Apt B
Long Beach, CA 90804

Concerned Parents Of Willard Elementary
Long Beach Area Council 032
1625 Junipero Ave, Apt B
Long Beach, CA 90804

Concerned Parents Of Wood Plaza
Istrouma Area Council 211
9990 Ave J
Baton Rouge, LA 70807

Concerned Parents Of Wynn Elementary
Las Vegas Area Council 328
5655 Edna Ave

Las Vegas, NV 89146

Concerned Parents Of Zion Terrace
Istrouma Area Council 211
5958 Cadillac St
Baton Rouge, LA 70811

Concerned Parents Pack 0479   Troop 0479
Istrouma Area Council 211
29910 S Pine St
Livingston, La 70754

Concerned Parents Roosevelt Elem
Long Beach Area Council 032
1625 Junipero Ave, Apt B
Long Beach, Ca 90804

Concerned Parents Sherkenbach / Bilbray
Las Vegas Area Council 328
8901 Wind Warrior Ave
Las Vegas, NV 89143

Concerned Parents Utd Cambodian Commty
Long Beach Area Council 032
1625 Junipero Ave, Apt B
Long Beach, Ca 90804

Concerned Parents Vegas Verdes Elem
Las Vegas Area Council 328
4000 El Parque Ave
Las Vegas, Nv 89102

Concerned Parents Washington Mid Sch
Long Beach Area Council 032
2176 Atlantic Ave
Long Beach, Ca 90806

Concerned Scouter Of Cbh
Central Georgia Council 096
2251 Boy Scout Rd
Byron, GA 31008

Concetta Haverstick
Address Redacted

Conch Contracting Inc
P.O. Box 1138
Islamorada, FL 33036

Conch Harbor Marina
951 Caroline St
Key W, Fl 33040

Conch West Inc
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Conch West Inc
P.O. Box 775
Key W, Fl 33041

Conchita Ballard
Address Redacted

Conco Management Inc
Great Salt Lake Council 590
9891 S Countrywood Dr
Sandy, UT 84092

Concord Baptist Church
Circle Ten Council 571
6808 Pastor Bailey Dr Dallas Tx75237
1627 Acapulco Dr
Dallas, TX 75237

Concord East Side PTO
Lasalle Council 165
57156 County Rd 13
Elkhart, IN 46516

Concord Elks Lodge 1994

Mt Diablo-Silverado Council 023
P.O. Box 935
Concord, CA 94522

Concord Methodist Church
Miami Valley Council, Bsa 444
1123 S Main St
Englewood, OH 45322

Concord Neighborhood Center
Crossroads of America 160
1310 S Meridian St
Indianapolis, IN 46225

Concord Nevitt Forest
Blue Ridge Council 551
201 E Reed Rd
Anderson, SC 29621

Concord Presbyterian Church
Moraine Trails Council 500
625 Hooker Rd
West Sunbury, PA 16061

Concord Presbyterian Church
Piedmont Council 420
3867 Taylorsville Hwy
Statesville, NC 28625

Concord School Ptg
Greater St Louis Area Council 312
10305 Concord School Rd
Saint Louis, MO 63128

Concord Scout House, Inc
The Spirit of Adventure 227
74 Walden St
Concord, MA 01742

Concord St Andrews Utd Methodist Ch
National Capital Area Council 082
5910 Goldsboro Rd

Bethesda, Md 20817

Concord Trinity Utd Methodist Church
Greater St Louis Area Council 312
5275 S Lindbergh Blvd
Saint Louis, MO 63126

Concord Utd Methodist Church
Buckskin 617
P.O. Box 746
Athens, WV 24712

Concord Utd Methodist Church
Lincoln Heritage Council 205
5178 Hinkleville Rd
Paducah, KY 42001

Concord Utd Methodist Church
Miami Valley Council, Bsa 444
1123 S Main St
Englewood, OH 45322

Concord Utd Methodist Church
Old N State Council 070
163 Cherry Hill Rd
Mocksville, NC 27028

Concord Utd Methodist Church
Old N State Council 070
70 Concord Church Rd
Roxboro, NC 27574

Concord Utd Methodist Church
Simon Kenton Council 441
30769 Route 50 Chillicothe
Chilliocothe, OH 45601

Concord Utd Methodist Church
Southern Shores Fsc 783
119 S Main St
P.O. Box 366
Concord, MI 49237

Concord Utd Methodist Church
Tecumseh 439
2963 N State Route 560
Urbana, OH 43078

Concord Utd Methodist Men
Colonial Virginia Council 595
19039 Walkers Mill Rd
Jarratt, VA 23867

Concord Utd Methodist Mens Club
Great Smoky Mountain Council 557
11020 Roane Dr
Knoxville, TN 37934

Concord Yacht Club
Great Smoky Mountain Council 557
11600 S Nshore Dr
Knoxville, TN 37922

Concordia College
Attn  Business Office
901 8th St S
Moorhead, MN 56562

Concordia Evangelical Lutheran Church
Pennsylvania Dutch Council 524
3825 Concordia Rd
Columbia, PA 17512

Concordia International School
Shanghai
Far E Council 803
999 Mingyue Rd
Pudong,
China

Concordia International School Hanoi
Far E Council 803
Van Tri Golf Compound, Kim No
Dong Anh District,

Vietnam

Concordia Lutheran Church
Alamo Area Council 583
16801 Huebner Rd
San Antonio, TX 78258

Concordia Lutheran Church
Connecticut Rivers Council, Bsa 066
40 Pitkin St
Manchester, CT 06040

Concordia Lutheran Church
Minsi Trails Council 502
2623 Brookside Rd
Macungie, PA 18062

Concordia Lutheran Church
Pathway To Adventure 456
3144 Home Ave
Berwyn, IL 60402

Concordia Lutheran Church
Voyageurs Area 286
1708 John Ave
Superior, WI 54880

Concordia Lutheran Church   School
Blackhawk Area 660
7424 N 2nd St
Machesney Park, IL 61115

Concordia Lutheran Church   School
Piedmont Council 420
215 5th Ave Se
Conover, NC 28613

Concordia Lutheran School
Southeast Louisiana Council 214
1001 Rupp St
Gretna, LA 70053

Concordia Parish School Board
Attn  Sales Tax Dept
P.O. Box 160
Vidalia, LA 71373-0160

Concordia University
c/o Office of Financial Aid
2811 NW Holman St
Portland, OR 97211

Concordia University Irvine
Attn  Financial Aid
1530 Concordia W
Irvine, CA 92612

Concord-St Andrews Umc
National Capital Area Council 082
5910 Goldsboro Rd
Bethesda, MD 20817

Concrete Cutting By Bond
P.O. Box 154017
Irving, TX 75015

Conde Nast Portfolio
P.O. Box 37677
Boone, IA 50037-0626

Conde Nast Traveler
P.O. Box 37626
Boone, IA 50037-0626

Condon Ray Mcfall
Address Redacted

Condon Sign Shop Inc
P.O. Box 1153
Condon, MT 59826-1153

Conduit Corp

Attn  Jeanette Lord
3212 W End Dr
Nashville, TN 37203

Conduit Ministries Inc
Allegheny Highlands Council 382
120 Delaware Ave
Jamestown, NY 14701

Conemaugh Twp Lions Club
Laurel Highlands Council 527
201 Hickory St
P.O. Box
Davidsville, PA 15928

Conestoga Community Organization
Cascade Pacific Council 492
12250 SW Conestoga Dr
Beaverton, OR 97008

Conestoga/Collective For Youth
Mid-America Council 326
2115 Burdette St
Omaha, NE 68110

Conesus Lake Sportsman Club Inc
Iroquois Trail Council 376
P.O. Box 220B
Lakeville, NY 14480

Conesville Fire Dept
Leatherstocking 400
1292 State Route 990V
Gilboa, NY 12076

Conexis Benefits Administrators, LP
6191 N State Hwy 161, Ste 400
Irving, TX 75038

Conference America, Inc
P.O. Box 241188
Montgomery, AL 36124-1188

Conference Center Maritime Institute
692 Maritime Blvd
Linthicum Heights, MD 21090

Conference Direct LLC
P.O. Box 69777
Los Angeles, CA 90069

Conferences   Seminars
P.O. Box 805
Framingham, MA 01701-0805

Confluence Academy
Greater St Louis Area Council 312
3017 N 13th St
Saint Louis, MO 63107

Confluence Lions Club
Laurel Highlands Council 527
1643 Listonburg Rd
Confluence, PA 15424

Confluence Preparatory Academy-Elite
Greater St Louis Area Council 312
310 N 15th St
Saint Louis, MO 63103

Confreg/Adobe Max 2009
Attn  Kim Pasket-Registrar
5205 Prospect Rd 135 PMB 119
San Jose, CA 95129

Congdon - Overlook Lodge  163 F Am
Patriots Path Council 358
P.O. Box 621
Bernardsville, NJ 07924

Congregal Ch In S Glastonbury
Connecticut Rivers Council, Bsa 066
P.O. Box 187

949 Main St
South Glastonbury, Ct 06073

Congregation Ahavath Chesed
North Florida Council 087
8727 San Jose Blvd
Jacksonville, FL 32217

Congregation Anshei Shalom
Theodore Roosevelt Council 386
472 Hempstead Ave
West Hempstead, NY 11552

Congregation B Nai Jacob
Connecticut Yankee Council Bsa 072
75 Rimmon Rd
Woodbridge, CT 06525

Congregation Beth Abraham
Baltimore Area Council 220
6208 Wallis Ave
Baltimore, MD 21215

Congregation Beth El
Mayflower Council 251
105 Hudson Rd
Sudbury, MA 01776

Congregation Beth El
Sam Houston Area Council 576
3900 Raoul Wallenberg Ln
Missouri City, TX 77459

Congregation Beth Shalom
Northeast Illinois 129
3433 Walters Ave
Northbrook, IL 60062

Congregation Beth Sholom
Mt Diablo-Silverado Council 023
1455 Elm St
Napa, CA 94559

Congregation Of Veshalom
Atlanta Area Council 092
1681 N Druid Hills Rd Ne
Brookhaven, GA 30319

Congregation Oher Shalom
Circle Ten Council 571
7103 Mumford Ct
Dallas, TX 75252

Congregation Olam Tikvah Men S Club
National Capital Area Council 082
3800 Glenbrook Rd
Fairfax, VA 22031

Congregational Church Of Algonquin
Blackhawk Area 660
109 Washington St
Algonquin, IL 60102

Congregational Church Of Burlington
Connecticut Rivers Council, Bsa 066
P.O. Box 1291
Burlington, CT 06013

Congregational Church Of East Canaan
Connecticut Rivers Council, Bsa 066
6 Granite Ave
Canaan, CT 06018

Congregational Church Of East Hampton
Connecticut Rivers Council, Bsa 066
59 Main St
P.O. Box 237
East Hampton, CT 06424

Congregational Church Of Ellington
Connecticut Rivers Council, Bsa 066
72 Main St
Ellington, CT 06029

Congregational Church Of Ellsworth
Katahdin Area Council 216
Church St
Ellsworth, ME 04605

Congregational Church Of Greens Farms
Connecticut Yankee Council Bsa 072
71 Hillandale Rd
Westport, CT 06880

Congregational Church Of Harwinton
Connecticut Rivers Council, Bsa 066
1 Litchfield Rd
Harwinton, CT 06791

Congregational Church Of Hollis
Daniel Webster Council, Bsa 330
Monument Square
23 Main St
Hollis, NH 03049

Congregational Church Of Jefferson Park
Pathway To Adventure 456
5320 W Giddings St
Chicago, IL 60630

Congregational Church Of Killingworth
Connecticut Rivers Council, Bsa 066
273 Route 81
Killingworth, CT 06419

Congregational Church Of Manhasset
Theodore Roosevelt Council 386
1845 Nern Blvd
Manhasset, NY 11030

Congregational Church Of Marlborough
Connecticut Rivers Council, Bsa 066
35 S Main St
Marlborough, CT 06447

Congregational Church Of Middlebury
Connecticut Rivers Council, Bsa 066
1242 Whittemore Rd
Middlebury, CT 06762

Congregational Church Of Naugatuck
Connecticut Rivers Council, Bsa 066
9 Div St
Naugatuck, CT 06770

Congregational Church Of Raymond
Daniel Webster Council, Bsa 330
1 Church St
Raymond, NH 03077

Congregational Church Of Roxbury
Connecticut Rivers Council, Bsa 066
24 Church St
Roxbury, CT 06783

Congregational Church Of South Dartmouth
Narragansett 546
17 Middle St
South Dartmouth, MA 02748

Congregational Church Of South Hero
Green Mountain 592
P.O. Box 99
South Hero, VT 05486

Congregational Church Of Sunnyvale
Silicon Valley Monterey Bay 055
1112 S Bernardo Ave
Sunnyvale, CA 94087

Congregational Church Of Taftville
Connecticut Rivers Council, Bsa 066
16 N B St
Taftville, CT 06380

Congregational Church Of The Valley
Grand Canyon Council 010

12001 E Shea Blvd
Scottsdale, AZ 85259

Congregational Church Of Topsfield
The Spirit of Adventure 227
9 E Common St
Topsfield, MA 01983

Congregational Church Of West Suffield
Connecticut Rivers Council, Bsa 066
P.O. Box 26
1408 Mountain Rd
West Suffield, CT 06093

Congregational Church Of Westbrook
Connecticut Rivers Council, Bsa 066
Norris Ave
Westbrook, CT 06498

Congregational Utd Church Of Christ
Bay-Lakes Council 635
1511 Nicolet Blvd
Neenah, WI 54956

Congregational Utd Church Of Christ
Mid Iowa Council 177
P.O. Box 38
Baxter, IA 50028

Congregational Utd Church Of Christ
Mississippi Valley Council 141 141
P.O. Box 230
Denmark, IA 52624

Congregational Utd Church Of Christ
Northern Lights Council 429
430 N Broadway
Minot, ND 58703

Congregational Utd Church Of Christ
Overland Trails 322
310 N Woodward

Ainsworth, NE 69210

Congregational Utd Church Of Christ
Suffolk County Council Inc 404
335 Horseblock Rd
Farmingville, NY 11738

Congregational Utd Church Of Christ
Three Fires Council 127
40W451 Fox Mill Blvd
St Charles, IL 60175

Congress At Your Fingertips
P.O. Box 309
Newington, VA 22122

Congress Community Church
Great Trail 433
10691 Franchester Rd
West Salem, OH 44287

Congress St Utd Methodist Church
Sagamore Council 162
2010 Congress St
Lafayette, IN 47905

Congressional Black Caucus Foundation
11208 Waples Mill Rd, Ste 112
Fairfax, VA 22030

Congressional Black Caucus Foundation
Cbcf Registration Center
11208 Waples Mills Rd, Ste 112
Fairfax, VA 22030

Congressional Blackcaucus Foundation Inc
1720 Massachusetts Ave Nw
Washington, DC 20036

Congressional Management Foundation
Dept of Publications

513 Capitol Ct NE, Ste 300
Washington, DC 20002

Congressional Schools Of Virginia
National Capital Area Council 082
3229 Sleepy Hollow Rd
Falls Church, VA 22042

Conifer Community Church
Denver Area Council 061
9998 Havekost Rd
Conifer, CO 80433

Conklin Kiwanis
Baden-Powell Council 368
P.O. Box 84
Conklin, NY 13748

Conklin Methodist Church
Monmouth Council, Bsa 347
82 Main St
South River, NJ 08882

Conklin Presbyterian Church
Baden-Powell Council 368
1175 Conklin Rd
Conklin, NY 13748

Conklin School PTO
Blackhawk Area 660
3003 Halsted Rd
Rockford, IL 61101

Conklyn S Inc
Conklyns Florist
4406 Wheeler
Alexandria, VA 22304

Conn S Store 104
2800 Ranch Trail
Irving, TX 75063

Conneaut Elem School PTO
c/o Conneaut Elementary School
Erie Shores Council 460
542 Conneaut Ave
Bowling Green, OH 43402

Connected  Technologies Inc
218 Fort Fisher Blvd S
Kure Beach, NC 28449

Connectedsign LLC
480 New Holland Ave, Ste 6202
Lancaster, PA 17602

Connectedsign, Inc
480 New Holland Ave, Ste 8204
Lancaster, PA 17602

Connectedsign, LLC
480 New Holland Ave, Ste 8204
Lancaster, PA 17607

Connecticut Dept Of Consumer Protection
2 Martin Luther King, Jr Dr Se, Ste 356
Atlanta, GA 30334-4600

Connecticut Estonian Society Inc
Connecticut Rivers Council, Bsa 066
5 Old Post Rd
Tolland, CT 06084

Connecticut Farms Presbyterian Church-
Patriots Path Council 358
888 Stuyvesant Ave
Union, NJ 07083

Connecticut Public Charity Unit
450 Columbus Blvd, Ste 801
Hartford, CT 06103

Connecticut River Sportsmens Club
Daniel Webster Council, Bsa 330
125 Whitcomb Rd
Swanzey, NH 03446

Connecticut Rivers
60 Darlin St
East Hartford, CT 06108-3256

Connecticut Rivers Cncl 66
60 Darlin St
East Hartford, CT 06108-3256

Connecticut Rivers Council Stem
Connecticut Rivers Council, Bsa 066
60 Darlin St
East Hartford, CT 06108

Connecticut Secretary Of State
30 Trinity St
Hartford, CT 06106

Connecticut Secretary Of State
30 Trinity St
P.O. Box 150470
Hartford, CT 06115-0470

Connecticut State Attorneys General
55 Elm St
Hartford, CT 06141-0120

Connecticut Yankee
60 Wellington Rd
P.O. Box 32
Milford, CT 06460-0032

Connecticut Yankee Cncl 72
60 Wellington Rd
P.O. Box 32
Milford, CT 06460-0032

Connecticut Yankee Council
60 Wellington Rd
Milford, CT 06460-0032

Connecting For Children And Families
Narragansett 546
46 Hope St
Woonsocket, RI 02895

Connecting Point
2401 17th St
Greeley, CO 80634

Connection Chrisitan Church
Buffalo Trail Council 567
4241 Tanglewood Ln
Odessa, TX 79762

Connection Church
Quapaw Area Council 018
4110 Memorial Dr
Gosnell, AR 72315

Connectivity LLC
45 Odell School Rd, Ste H
Concord, NC 28027

Connell Foley LLP
56 Livingston Ave
Roseland, NJ 07068-1765

Connell Memorial Umc
Middle Tennessee Council 560
113 Church St
Goodlettsville, TN 37072

Connell T Morantte
Address Redacted

Connell Utd Methodist
Middle Tennessee Council 560

113 Church St
Goodlettsville, TN 37072

Conner Butler
Address Redacted

Conner L Orr
Address Redacted

Conner Vagle
Address Redacted

Connersville Baptist Temple
Crossroads of America 160
1380 E State Rd 44
Connersville, IN 47331

Connetquot High School
Suffolk County Council Inc 404
190 7th St
Bohemia, NY 11716

Connie Adams
Address Redacted

Connie Allison
Address Redacted

Connie Aquino
Address Redacted

Connie Bielinski
Address Redacted

Connie D Prescott
Address Redacted

Connie Davis
Address Redacted

Connie Estep
Address Redacted

Connie Fugitt
Address Redacted

Connie Jensen
Address Redacted

Connie Koehmstedt
Address Redacted

Connie Lore
Address Redacted

Connie Lucas
Address Redacted

Connie Perry
Address Redacted

Connie Saalwaechter
Address Redacted

Connie Seebaugh
Address Redacted

Connie Stephens
Address Redacted

Connie Welker
Address Redacted

Connie Woods
Address Redacted

Connoquenessing Vfd
Moraine Trails Council 500
Main St
Connoquenessing, PA 16027

Connor Academy Public Charter School
Grand Teton Council 107
1295 Alpine Ave
Chubbuck, ID 83202

Connor Austen Harling
Address Redacted

Connor C Augspurger
Address Redacted

Connor C Mcneil
Address Redacted

Connor Douglas Coupanger
Address Redacted

Connor E Hooley
Address Redacted

Connor G Gray
Address Redacted

Connor J Donald
Address Redacted

Connor J Duncklee
Address Redacted

Connor J Kooistra
Address Redacted

Connor Kontz
Address Redacted

Connor L Clary
Address Redacted

Connor Larsen
Address Redacted

Connor M Karns
Address Redacted

Connor M Smith
Address Redacted

Connor Nelson
Address Redacted

Connor R Rederick
Address Redacted

Connor R Stewart
Address Redacted

Connor R Thomas
Address Redacted

Connor Thompson
Address Redacted

Connor W Harte
Address Redacted

Conn-Weissenberger AL Post 587
Erie Shores Council 460
2020 W Alexis Rd
Toledo, Oh 43613

Conoa Inc
42 Standish Rd

Arlington, MD 02476

Conor B Timoney
Address Redacted

Conor Bickham
Address Redacted

Conover Police Dept
Piedmont Council 420
115 2nd Ave Nw
Conover, NC 28613

Conquistador
2603 N Aspen Ave
Roswell, NM 88201-9785

Conquistador Cncl No 413
2603 N Aspen Ave
Roswell, NM 88201-9785

Conrad American Legion Post 681
Winnebago Council, Bsa 173
P.O. Box 681
Conrad, IA 50621

Conrad Fleming
Address Redacted

Conrad Industries
P.O. Box 695
Weaverville, NC 28787

Conrad Industries Inc
dba A-B Emblem
P.O. Box 695, 22 A-B Emblem Dr
Weaverville, NC 28787

Conrad Spiczka
Address Redacted

Conron Camp Foundation Inc
Greater New York Councils, Bsa 640
17129 46th Ave
Flushing, NY 11358

Conron Camp Foundation Inc
Greater New York Councils, Bsa 640
9409 Vanderveer St
Queens Village, NY 11428

Conroy School
Laurel Highlands Council 527
1398 Page St
Pittsburgh, PA 15233

Consejo Escolar Escuela San Agustin
Puerto Rico Council 661
Ext San Agustin Calle 6
San Juan, PR 00926

Consejo Monsenor Jose Torres Diaz 3836
Puerto Rico Council 661
21 Camino Tomas Morales
San Juan, PR 00926

Conservation Action Network
2027 Deertree Ln
Rockville, MD 20851

Conservation Action Network
dba Dolphinfish Research Prog
P.O. Box 3506
Newport, RI 02840

Consolidated Communications
121 S 17th St
Mattoon, IL 61938

Consolidated Communications
P.O. Box 66523

St Louis, MO 63166-6523

Consolidated Edison
Greater New York Councils, Bsa 640
4 Irving Pl, Rm 1650-S
New York, NY 10003

Consolidated Electrical Distrib
dba Raybro Electric
P.O. Box 936240
Atlanta, GA 31193-6240

Consolidated Electrical Distrib Inc
1920 Wridge Dr
Irving, TX 75038

Consolidated Electrical Distrib Inc
c/o Ced Albuquerque 0146
701A Comanche Rd Ne
Albuquerque, NM 87107

Consolidated Electrical Distributers
Corporate Hq
1920 Wridge Dr
Irving, TX 75038

Consolidated Electrical Distributers
dba American Electric Co
P.O. Box 913120
Denver, CO 80291-3120

Consolidated Graphics Inc
dba the Graphics Group Inc
P.O. Box 932721
Cleveland, OH 44193

Consolidated Industries, LLC
dba Weather King Portable Buildings
P.O. Box 108
Paris, TN 38242

Consolidated Restaurant Operations, Inc
12200 Stemmons Freeway, Ste 100
Dallas, TX 75234

Constable Precinct 2 Explorer
South Texas Council 577
901 S Milmo Ave
Laredo, TX 78043

Constance Lige
Address Redacted

Constance O Keefe
Address Redacted

Constant Contact
1601 Trapelo Rd, Ste 329
Waltham, MA 02451

Constant Contact Inc
Attn  Accounts Receivable
1601 Trapelo Rd, Ste 329
Waltham, MA 02451

Constant Contact, Inc/Att Accounts Rec
1601 Trapelo Rd, Ste 329
Waltham, MA 02451

Constantia Volunteer Fire Dept
Longhouse Council 373, Route 23
Constantia, NY 13044

Constantia Volunteer Fire Dept. Inc
Longhouse Council 373
23 County Route 23
Constantia, NY 13044

Constantine Rotary Club
Attn  Mark Honeysett
Southern Shores Fsc 783
133 Jeremy Ln

Constantine, MI 49042

Constantino Brumidi Lodge 2211
Suffolk County Council Inc 404
2075 Deer Park Ave
Deer Park, NY 11729

Constanze Freiling
Swiss Press Ls
29 Long Meadow Rd
Riverside, CT 06878-1103

Constellation Homebuilder Sys Inc
dba Msi Solutions
7600 N 15th St, Ste 250
Phoenix, AZ 85020

Constellation Newenergy, Inc
Attn  Contracts Admin
1221 Lamar St, Ste 750
Houston, TX 77010

Construction Industry Assoc Of Rochester
Seneca Waterways 397
180 Linden Oaks
Rochester, Ny 14625

Construction Seminars, Inc
4411 Mcleod Ne, Ste B
Albuquerque, NM 87109

Consultant Pharmacists Of Nm Inc
Charles Vandiver
3201 Zafarano Dr, Ste C 367
Santa Fe, NM 87507

Consultnet LLC
10813 S River Front Pkwy, Ste 150
South Jordan, UT 84095

Consumer Marketing Solutions

499 7th Ave, FL 18 S
New York, NY 10018

Consumer Marketing Solutions
653 W Fallbrook Ave, Ste 101
Fresno, CA 93711

Consumer Reports
P.O. Box 2069
Harlan, IA 51593-4252

Consumer Reports
P.O. Box 2105
Harlan, IA 51593-0294

Consumer Reports
Subscription Dept, Box 2069
Harlan, IA 51593-4252

Consumer Testing Laboratories, Inc
P.O. Box 952766
Atlanta, GA 31192-2766

Container Storage Solutions
7438 Fancy Gap Hwy
Fancy Gap, VA 24328

Container Technology Inc
1055 Sern Rd
Morrow, GA 30260

Contemporary Printing Services
6943 Prestonshire
Dallas, TX 75225

ContemporaryTheology 1stUtd Methodist Ch
Westark Area Council 016
307 W Elm St
1st United Methodist
Rogers, Ar 72756

Continental American Insurance Co
2801 Devine St
Columbia, SC 29205

Continental Colony Elementary PTA
Atlanta Area Council 092
3181 Hogan Rd Sw
Atlanta, GA 30331

Continental Courier Solutions Inc
Dept 700
11697 W Grand Ave
Northlake, IL 60164-1302

Continental Datalabel, Inc
1855 Fox Ln
Elgin, IL 60123

Continental Message Solution Inc
41 S Grant Ave
Columbus, OH 43215-3979

Continental Ranch Ward
Lds Marana Stake
Catalina Council 011
3530 W Magee Rd
Tucson, Az 85741

Continental School Of Beauty
Seneca Waterways 397
633 Jefferson Rd
Rochester, NY 14623

Continental Training   Service Centerinc
7614 Hayvenhurst Ave
Van Nuys, CA 91406-1740

Continental Village Fire Dept
Westchester Putnam 388
Continental Village Fire Dept
12 Spy Pond Rd

Garrison, NY 10524

Continental Western Corp
P.O. Box 2418
San Leandro, CA 94577

Continental Western Insurance Co
c/o Ronald Laskowski
6342 SW 21st St, Ste 101
Topeka, KS 66615

Contra Costa Fire Dept
Mt Diablo-Silverado Council 023
4288 Folsom Dr
Antioch, CA 94531

Contra Costa Youth Soccer League
Mt Diablo-Silverado Council 023
1134 Lovell Ct
Concord, CA 94520

Control Products Inc
P.O. Box 77
Beckley, WV 25802

Convenant Utd Methodist Church
Inland Nwest Council 611
15515 N Gleneden Dr
Spokane, WA 99208

Convention Housing Services Inc
2920 Green Valley Pkwy, Bldg 1, Ste 111
Henderson, NV 89014

Convention Industry Council
Attn  Cmp Recertification
700 N Fairfax St, Ste 510
Alexandria, VA 22314

Convention Makers Inc
12-D Old Charlotte Hwy

Ashville, NC 28803

Conventus Sa
Route D Allaman 36
Etoy, 1163
Switzerland

Convergeone Inc
Nw 5806, P.O. Box 1450
Minneapolis, MN 55485-5806

Converse Digital Corp
101 Livingston Pl
Metairie, LA 70005

Converse Electrical Inc
3783 Gantz Rd
Grove City, OH 43123

Con-Way Freight Inc
P.O. Box 5160
Portland, OR 97208-5160

Conway Polites
Address Redacted

Conway Utd Methodist Church
Central Florida Council 083
3401 Conway Rd
Orlando, FL 32812

Conway Ward LDS Church
Pee Dee Area Council 552
450 Dunn Short Cut Rd
Conway, SC 29526

Conyers First Utd Methodist Church
Atlanta Area Council 092
921 N Main St Nw
Conyers, GA 30012

Conyers Police Dept
Atlanta Area Council 092
1194 Scott St Se
Conyers, GA 30012

Cook County
118 N Clark St
Chicago, IL 60602

Cook County Auditor
411 W 2nd St
Grand Marais, MN 55604-2307

Cook Elementary PTA
Westark Area Council 016
3517 Brooken Hill Dr
Fort Smith, AR 72908

Cook Schuhmann   Groseclose Inc
P.O. Box 70810
Fairbanks, AK 99707

Cook Truck Equipment   Tools Inc
3701 Harlee Ave
Charlotte, NC 28208-5493

Cookeville First Utd Methodist Umw
Middle Tennessee Council 560
165 E Broad St
Cookeville, TN 38501

Cookies By Design 017
6715 W Nwest Hwy
Dallas, TX 75225

Cookies In Bloom
120 S Main St, Ste 20
Grapevine, TX 75051

Cooks Corners Elementary School Pt0

Lasalle Council 165
358 Bullseye Lake Rd
Valparaiso, IN 46383

Cooks Memorial Presbyterian Church
Mecklenburg County Council 415
3413 Mt Holly Hntrsvl Rd
Charlotte, NC 28216

Cooks Umc Mens Club
Middle Tennessee Council 560
7919 Lebanon Rd
Mount Juliet, TN 37122

Cool Community Assoc
Golden Empire Council 047
P.O. Box 171
Cool, CA 95614

Cool River Cafe
1045 Hidden Ridge
Irving, TX 75038

Cool Spring Baptist Church
Heart of Virginia Council 602
9283 Atlee Station Rd
Mechanicsville, VA 23116

Cool Works  Tm
P.O. Box 383
Morrison, CO 80465

Cooley Elementary PTO
Great Lakes Fsc 272
2000 Highfield Rd
Waterford, MI 48329

Coolidge Elementary School PTA
Hawkeye Area Council 172
6225 1st Ave Sw
Cedar Rapids, IA 52405

Coolidge Police Dept
Grand Canyon Council 010
911 S Arizona Blvd
Coolidge, AZ 85128

Coolidge School Concerned Parents
Greater Los Angeles Area 033
524 Coolidge Dr
San Gabriel, CA 91775

Coolspring Volunteer Fire Dept
Lasalle Council 165
7111 W 400 N
Michigan City, IN 46360

Coolville Utd Methodist Church
Buckskin 617
P.O. Box 125
Coolville, OH 45723

Coon Rapids Fire Dept
Northern Star Council 250
2831 113th Ave Nw
Coon Rapids, MN 55433

Coon Rapids Methodist Church
Northern Star Council 250
10506 Hanson Blvd Nw
Coon Rapids, MN 55433

Coon Rapids Police Dept
Northern Star Council 250
11155 Robinson Dr Nw
Coon Rapids, MN 55433

Coon Valley Conservation Club
Gateway Area 624
S1005 Knudson Ln
Coon Valley, WI 54623

Coop Ahorro Y Credito San Rafael

Puerto Rico Council 661
Calle San Carlos
Quebradillas, PR 00678

Cooper   Scully
900 Jackson St, Ste 100
Dallas, TX 75202

Cooper Avenue Baptist Church
Golden Empire Council 047
804 Cooper Ave
Yuba City, CA 95991

Cooper Elementary PTA
Northeast Georgia Council 101
555 Ozora Rd
Loganville, GA 30052

Cooper Elementary PTO
Three Harbors Council 636
249 Conkey St
Burlington, WI 53105

Cooper Lane Wolken
Address Redacted

Cooper M Shuman
Address Redacted

Cooper Memorial Utd Methodist Church
Lincoln Heritage Council 205
9901 Cooper Church Dr
Louisville, KY 40229

Cooper Mountain PTO
Cascade Pacific Council 492
7670 SW 170th Ave
Beaverton, OR 97007

Cooper W Davis
Address Redacted

Cooperativa De Ahorros Y Credito Isabela
Puerto Rico Council 661
Buzon 99 Ruta 5
Isabela, PR 00662

Cooperative Baptist Fellowship
Attn  Becky Buice Hall
2930 Flowers Rd S, Ste 133
Atlanta, GA 30341

Cooperman Fife   Drum Co
1007 Route 121
P.O. Box 821
Bellows Falls, VT 05101-0821

Coopers Ruritan Club
East Carolina Council 426
896 Macedonia Rd
Spring Hope, NC 27882

Coopersburg Lions Club
Minsi Trails Council 502
34 S Main St
Coopersburg, PA 18036

Cooperstown Rotary Club
Leatherstocking 400
P.O. Box 993
Cooperstown, NY 13326

Coopersville Utd Methodist Church
President Gerald R Ford 781
105 68th Ave N
Coopersville, MI 49404

Coopertown Mens Club
Middle Tennessee Council 560
3936 Hwy 49 W
Springfield, TN 37172

Coopertown School PTO
Cradle of Liberty Council 525
800 Coopertown Rd
Bryn Mawr, PA 19010

Coos Bay Lions Club
Oregon Trail Council 697
P.O. Box 3
Coos Bay, OR 97420

Copake Fire Co
Twin Rivers Council 364
390 County Route 7A
Copake, NY 12516

Copake Fire Co No. 1
Twin Rivers Council 364
P.O. Box 630
Copake, NY 12516

Copeland PTO
Sam Houston Area Council 576
18018 Forest Heights Dr
Houston, TX 77095

Copenhagen International School
Transatlantic Council, Bsa 802
Levantkaj 4-14, 2150
Kobenhavn,
Denmark

Copley Police
Great Trail 433
1280 Sunset Dr
Copley, OH 44321

Copley Utd Methodist Church
Great Trail 433
1518 S Cleveland Massillon Rd
Copley, OH 44321

Coppell Bible Fellowship

Circle Ten Council 571
751 W Sandy Lake Rd
Coppell, TX 75019

Coppell Hard Eight Ltd
2111 W US Hwy 377
Granbury, TX 76048

Coppell High School  Cisd
Madrigal Choir
185 W Pkwy Blvd
Coppell, TX 75019

Coppell Police Dept
Circle Ten Council 571
130 Town Center Blvd
Coppell, TX 75019

Copper Canyon Fire And Medical Authority
Grand Canyon Council 010
26 W Salt Mine Rd, Unit B
Camp Verde, AZ 86322

Copper Creek PTA
Grand Canyon Council 010
7071 W Hillcrest Blvd
Glendale, AZ 85310

Copper View Autism Parents Assn
Great Salt Lake Council 590
8338 S Mcclanahan Ln
West Jordan, UT 84081

Copperas Cove Moose Lodge 2029
Longhorn Council 662
2680 S Fm 116
Copperas Cove, TX 76522

Copperfield Community Assoc Inc
Sam Houston Area Council 576
7170 Cherry Park Dr
Houston, TX 77095

Copperopolis Fire Protection District
Greater Yosemite Council 059
P.O. Box 131
370 Main St
Copperopolis, CA 95228

Coptic Orthodox Church
Pathway To Adventure 456
15W655 79th St
Burr Ridge, IL 60527

Copy Dynamics
105 Connecticut Dr
Burlington, NJ 08016-4103

Copy That Business Services
2130-B Ayrsley Town Blvd
Charlotte, NC 28273

Copycare Document Solutions
2122 Auto Park Way
Escondido, CA 92029

Copycats, Inc
2155 Niagara Ln N
Plymouth, MN 55447

Copyediting
P.O. Box 17880
Phoenix, AZ 85011-9866

Copyright Editorial, LLC
145 S Livernois 285
Rochester Hills, MI 48307

Copy-Rite
302 N Washington St
Marshall, TX 75670

Coquillard Primary Sch After Sch Care
Lasalle Council 165
1245 N Sheridan St
South Bend, In 46628

Coquille Valley Elks Bpoe 1935
Oregon Trail Council 697
54942 Maple Heights Rd
Coquille, OR 97423

Coquina Elementary School
Central Florida Council 083
850 Knox Mcrae Dr
Titusville, FL 32780

Cor Jesu Academy
10230 Gravols Rd
St Louis, MO 63123-4099

Cora Hodge
Address Redacted

Cora Ruth Northrop
Address Redacted

Cora Thomas PTO
Sam Houston Area Council 576
6822 Irby Cobb Blvd
Richmond, TX 77469

Coral Academy Of Science
Nevada Area Council 329
6275 Neil Rd
Reno, NV 89511

Coral Crook
Address Redacted

Coral Medical
P.O. Box 9720
Tavernier, FL 33070

Coral Reef Park Co Inc
P.O. Box 1560
Key Largo, FL 33033

Coral Reef Park Co Inc
P.O. Box 371560
Key Largo, FL 33037

Coral Reef Senior High
South Florida Council 084
10101 SW 152nd St
Miami, FL 33157

Coral Reef Title Co
83266 Overseas Hwy, Ste 100
P.O. Box 318
Islamorada, FL 33036

Coral Ridge Elementary School
Lincoln Heritage Council 205
10608 National Tpke
Fairdale, KY 40118

Coral Springs Community Church Inc
South Florida Council 084
3266 NW 99th Way
Coral Springs, FL 33065

Coral Springs Police Explorers
South Florida Council 084
2801 Coral Springs Dr
Coral Springs, FL 33065

Coralicious Incorporated
dba Secret Sandwich Society
103 Keller Ave
Fayetteville, WV 25840

Coralville Central Parent Teacher Org
Hawkeye Area Council 172

501 6th St
Coralville, IA 52241

Coralville Noon Optimist
Hawkeye Area Council 172
P.O. Box 5196
Coralville, IA 52241

Coralville Utd Methodist Church
Hawkeye Area Council 172
806 13th Ave
Coralville, IA 52241

Coralys Nahir Negron
Address Redacted

Coram Fire Dept
Suffolk County Council Inc 404
303 Middle Country Rd
Coram, NY 11727

Coraopolis Utd Methodist Church
Men S Club
Laurel Highlands Council 527
1205 Ridge Ave
Coraopolis, Pa 15108

Corazon De Los Caminos Chapter
16 Descanso Rd
Santa Fe, NM 87508

Corazon De Los Caminos Chapter
Santa Fe Trail Assn
P.O. Box 1516Attn  Nancy Robertson
Raton, NM 87740

Corazon Rivera
Address Redacted

Corbin Presbyterian Church
Blue Grass Council 204

601 Master St
Corbin, KY 40701

Corbin Thomas Lanker
Address Redacted

Corbis Corp
P.O. Box 11626
Tacoma, WA 98411-6626

Corcoran Police Dept
Sequoia Council 027
1031 Chittenden Ave
Corcoran, CA 93212

Cordelia Warner
Address Redacted

Cordell First Utd Methodist Church
Last Frontier Council 480
P.O. Box 378
216 S Glenn L English St
Cordell, OK 73632

Cordell Hopkins
Address Redacted

Cordell Maurer
Address Redacted

Cordera Community Assoc
Pikes Peak Council 060
11894 Grand Lawn Cir
Colorado Springs, CO 80924

Cordia Humphey American Legion Post 265
Greater St Louis Area Council 312
121 Jackson St
Potosi, MO 63664

Cordial Greetings
150 Kingswood Dr P.O. Box 8465
Mankato, MN 56002-8465

Cordova High Ffa
Black Warrior Council 006
183 School Rd
Cordova, AL 35550

Cordova Masonic Lodge 559
Black Warrior Council 006
P.O. Box 259
Cordova, AL 35550

Cordova Volunteer Firemens Assoc
Del Mar Va 081
31913 Blades Rd E
Cordova, MD 21625

Cordynamics, Inc
c/o Peter Senese
Three Fires Council 127
683 S Washington St
Elmhurst, IL 60126

Core   Main LP
1830 Craig Park Ct
St Louis, MO 63146

Core   Main LP
P.O. Box 28330
St Louis, MO 63146

Corel Inc
9225 Bee Cave Rd, Bldg A, Ste 201
Austin, TX 78733

Corel Inc
Attn  Accounts Receivable
1600 Carling Ave
Ottawa, ON K1Z 8R7
Canada

Corelle Brands
9525 W Bryn Mawr Ave, Ste 300
Rosemont, IL 60018

Corena Van Liew
Address Redacted

Corene Ann Boehler
Address Redacted

Corene Boehler
Address Redacted

Corey B Saunders
Address Redacted

Corey Broadway
Address Redacted

Corey Curtiss
Address Redacted

Corey Davis
Address Redacted

Corey J Dawley
Address Redacted

Corey Krumpelman
Address Redacted

Corey Lonergan
Address Redacted

Corey Robert Krumpelman
Address Redacted

Corfu Rescue Hook And Ladder Co Number 1
Iroquois Trail Council 376
116 E Main St
Corfu, NY 14036

Corgan Assoc Inc
P.O. Box 910253
Dallas, TX 75391-0253

Cori Deblaey
Address Redacted

Corinna L Williams
Address Redacted

Corinne Best
Address Redacted

Corinth Reformed Church
Piedmont Council 420
150 16th Ave Nw
Hickory, NC 28601

Corinth Reformed Utd Church Of Christ
Piedmont Council 420
150 16th Ave Nw
Hickory, NC 28601

Corinth Utd Methodist Church
Heart of Virginia Council 602
23 W Williamsburg Rd
Sandston, VA 23150

Corinth Utd Methodist Church
Katahdin Area Council 216
P.O. Box 17
Corinth, ME 04427

Corinth Utd Methodist,Cowan Elem PTO
Crossroads Of America 160

3210 W County Rd 400 S
Muncie, In 47302

Corinth Volunteer Fire Mens Assoc
Twin Rivers Council 364
16 Saratoga Ave
Corinth, NY 12822

Corinthian Catamarans LLC
4338 Auston Way
Palm Harbor, FL 34685

Cork Utd Methodist Church
Greater Tampa Bay Area 089
4815 W Sam Allen Rd
Plant City, FL 33565

Cormorant Lakes Sportsmen S Club
Northern Lights Council 429
18587 Sportsmen Rd
Audubon, MN 56511

Cornelia Berrocal
Address Redacted

Cornelia Buerklin
Address Redacted

Cornelia Ellis
Address Redacted

Cornelia Kiwanis Club
Northeast Georgia Council 101
Cornelia, GA 30531

Cornelia Kiwanis Club
Northeast Georgia Council 101
P.O. Box 1556
Cornelia, GA 30531

Cornelia Kiwanis Club
Northeast Georgia Council 101
Wyly St
Cornelia, GA 30531

Cornelia Utd Methodist Church
Northeast Georgia Council 101
275 Wyly St
Cornelia, GA 30531

Cornelia Young
Address Redacted

Cornelius Pitts Jr
Address Redacted

Cornell Clothing Co
24 N Park Pl
Newark, OH 43055

Cornell Cooperative Ext. Of Jefferson Ct
203 N Hamilton St
Watertown, NY 13601

Cornell School PTO
Mid Iowa Council 177
3843 6th Ave
Des Moines, IA 50313

Cornell University
Attn  Office of Financial Aid
Student Employment
203 Day Hall
Ithaca, NY 14853

Cornell University
Attn  Office of the Bursar
260 Day Hall
Ithaca, NY 14853-2801

Cornell University

c/o Financial Aid Scholarship Div
P.O. Box 752
Ithaca, NY 14851

Cornell University
Student EmplAttn  L Chavis
Ithaca, NY 148532801

Cornell University Ilr School
Accounts Receivable Dept.
P.O. Box 6838
Ithaca, NY 14851-6838

Corner Store / Circle K Valero
For Secured Card Only
5401 N Macarthur Blvd
Irving, TX 75038

Cornerstone
P.O. Box 487
Stuarts Draft, VA 24477

Cornerstone Baptist Church
Circle Ten Council 571
1819 Martin Luther King Jr Blvd
Dallas, TX 75215

Cornerstone Baptist Church
Greater New York Councils, Bsa 640
574 Madison St
Brooklyn, NY 11221

Cornerstone Baptist Church
Gulf Stream Council 085
1450 SW Broadview St
Port Saint Lucie, FL 34983

Cornerstone Chem Dry
Advanced Cleaning   Drying Systems Inc
1821 Beltline Rd
Garland, TX 75044

Cornerstone Christian Center
Southeast Louisiana Council 214
6550 Lapalco Blvd
Marrero, LA 70072

Cornerstone Christian Ch Mens Ministry
Twin Valley Council Bsa 283
241 E 3Rd St
Redwood Falls, Mn 56283

Cornerstone Christian Church
Gulf Stream Council 085
5950 12th St
Vero Beach, FL 32966

Cornerstone Christian Church
Simon Kenton Council 441
4900 Big Run S Rd
Grove City, OH 43123

Cornerstone Christian Sch Jacksonville
North Florida Council 087
9039 Beach Blvd
Jacksonville, Fl 32216

Cornerstone Church Of God Arvada
Denver Area Council 061
5624 Yarrow St
Arvada, CO 80002

Cornerstone Community Church
Connecticut Yankee Council Bsa 072
718 W Ave
Norwalk, CT 06850

Cornerstone Community Church
Green Mountain 592
26 Bombardier Rd
Milton, VT 05468

Cornerstone Community Church

Lasalle Council 165
P.O. Box 480
605 S Maple St
Kouts, IN 46347

Cornerstone Community Church
Lincoln Heritage Council 205
6639 Saint Marys Rd
Floyds Knobs, IN 47119

Cornerstone Community Church
Quivira Council, Bsa 198
900 S Ridgeway St
Caney, KS 67333

Cornerstone Elementary PTO
Greater Alabama Council 001
118 55th St N
Birmingham, AL 35212

Cornerstone Evangelical Free Church
Longs Peak Council 062
35 S Carlson Blvd
Johnstown, CO 80534

Cornerstone Fbc
Northern Lights Council 429
1320 19th Ave W
Williston, ND 58801

Cornerstone Fellowship
Chester County Council 539
101 Kylies Rd
Coatesville, PA 19320

Cornerstone Leadership Institute
P.O. Box 764087
Dallas, TX 75376

Cornerstone Lutheran Church
Crossroads of America 160
13450 E 116th St

Fishers, IN 46037

Cornerstone Presbyterian Church
National Capital Area Council 082
P.O. Box 783
California, MD 20619

Cornerstone Presbyterian Church, Epc
Tukabatchee Area Council 005
301 Broad St
Selma, AL 36701

Cornerstone Relocation Group LLC
106 Allen Rd
Basking Ridge, NJ 07920

Cornerstone Strategies LLC
1303 US Hwy 127 S, Ste 402, Pmb353
Frankfort, KY 40601-4385

Cornerstone Strategies LLC
715 Woodland Ave
Frankfort, KY 40601

Cornerstone Utd Methodist Church
Buffalo Trace 156
P.O. Box 228
Chrisney, IN 47611

Cornerstone Utd Methodist Church
Chief Seattle Council 609
20730 SE 272nd St
Covington, WA 98042

Cornerstone Utd Methodist Church
Circle Ten Council 571
7502 N Garland Ave
Garland, TX 75044

Cornerstone Utd Methodist Church
Dan Beard Council, Bsa 438

7600 Princeton Glendale Rd
West Chester, OH 45011

Cornerstone Utd Methodist Church
Del Mar Va 081
3135 Summit Bridge Rd
Bear, DE 19701

Cornerstone Utd Methodist Church
Flint River Council 095
2956 Sharpsburg Mccullum Rd
Newnan, GA 30265

Cornerstone Utd Methodist Church
Greater St Louis Area Council 312
1151 Tom Ginnever Ave
O Fallon, MO 63366

Cornerstone Utd Methodist Church
Lake Erie Council 440
2949 W River Rd N
Elyria, OH 44035

Cornerstone Utd Methodist Church
Marshall
Sioux Council 733
202 N 4Th St
Marshall, Mn 56258

Cornerstone Utd Methodist Church
Quapaw Area Council 018
1910 Disciple Dr
Jonesboro, AR 72401

Cornerstone Utd Methodist Church
Sam Houston Area Council 576
18081 W Rd
Houston, TX 77095

Cornerstone Utd Methodist Church
Simon Kenton Council 441
808 Offnere St

Portsmouth, OH 45662

Cornerstone Utd Methodist Church
South Florida Council 084
20740 Old Cutler Rd
Cutler Bay, FL 33189

Cornerstones Of Care
Attn  Accounts Payable
300 E 36th St
Kansas City, MO 64111

Cornersville Utd Methodist Church
Middle Tennessee Council 560
100 S Mulberry St
Cornersville, TN 37047

Cornhusker
P.O. Box 269
Walton, NE 68461-0269

Cornhusker Cncl No 324
P.O. Box 269
Walton, NE 68461

Corning College
Attn  Financial Aid Office
1 Academic Dr
Corning, NY 14830

Corning Rotary Club
Golden Empire Council 047
1301 Hoag St
Corning, CA 96021

Corning Utd Methodist Church
Mid-America Council 326
901 Nodaway St
Corning, IA 50841

Cornwall On Hudson Elem School PTO

Hudson Valley Council 374
234 Hudson St
Cornwall On Hudson, NY 12520

Cornwall Presbyterian Church
Hudson Valley Council 374
2054 Independence Dr
New Windsor, NY 12553

Cornwall Utd Methodist Church
Pennsylvania Dutch Council 524
P.O. Box 687
Cornwall, PA 17076

Cornwells Utd Methodist Church
Washington Crossing Council 777
2284 Bristol Pike
Bensalem, PA 19020

Corona Fire Dept
California Inland Empire Council 045
400 S Vicentia Ave
Corona, CA 92882

Corona Firefighters Assoc
California Inland Empire Council 045
815 W 6th St, Ste 130
Corona, CA 92882

Corona Heritage Foundation
California Inland Empire Council 045
510 W Foothill Pkwy
Corona, CA 92882

Corona Police Dept
California Inland Empire Council 045
730 Corp Yard Way
Corona, CA 92880

Corona Utd Methodist Church
California Inland Empire Council 045
2880 California Ave

Corona, CA 92881

Corona Ward - LDS South Stake
Catalina Council 011
865 S Eynon Pl
Vail, AZ 85641

Coronado Area
644 S Ohio St
Salina, KS 67402-0912

Coronado Area Cncl No 192
644 S Ohio St
Salina, KS 67401-3346

Coronado Area Council
644 S Ohio St
Salina, KS 67401-3346

Coronado Area Council - Camp Hansen
Coronado Area Council 192
1004 S Lake Rd
Kirwin, KS 67644

Coronado Elementary PTA
Denver Area Council 061
7922 S Carr Ct
Littleton, CO 80128

Coronado High School PTA
Pikes Peak Council 060
1590 W Fillmore St
Colorado Springs, CO 80904

Coronado Optimist Club
Great Swest Council 412
P.O. Box 62
Bernalillo, NM 87004

Coronado Police Dept
San Diego Imperial Council 049

700 Orange Ave
Coronado, CA 92118

Coronado Ward - LDS Tucson North Stake
Catalina Council 011
939 W Chapala Dr
Tucson, AZ 85704

Corp Aviation Services Inc
Ohio River Valley Council 619
46226 National Rd
Saint Clairsville, OH 43950

Corp Du Moot Scout
7331 Rue St-Denis
Montreal, Qc H2R 2E5
Canada

Corp Of The President
Of the Church of Jesus Christ of Lds
50 E N Temple
Salt Lake City, UT 84150

Corp. John Loudenslager Post 366 Am Leg
Cradle of Liberty Council 525
7976 Oxford Ave
Philadelphia, PA 19111

Corpkit Legal Supplies
P.O. Box 49
Islip, NY 11751

Corporacion De Promocion Universitaria
P.O. Box 17-12-841
Quito
Ecuador

Corporacion Del Fondo Del Seguro Del Est
Cotizacion De Seguro
P.O. Box 42006
San Juan, PR 00940-2006

Corporate Business Solutions Inc
401 Exchange Dr
Arlington, TX 76011

Corporate Care
3530 W T C Jester Blvd
Houston, TX 77018

Corporate Cost Control Inc
P.O. Box 1180
Londonderry, NH 03053

Corporate Delivery Systems Inc
1101 W 10th St
Fort Worth, TX 76102

Corporate Express
P.O. Box 95230
Chicago, IL 60694

Corporate Express
P.O. Box 95708
Chicago, IL 60694-5708

Corporate Express Inc
P.O. Box 71217
Chicago, IL 60694-1217

Corporate Express-Chicago
P.O. Box 95230
Chicago, IL 60694

Corporate Gift Pros
2413 Rough Creek Rd
Derby, KS 67037

Corporate Magic Inc
1925 Cedar Springs Rd, Ste 206
Dallas, TX 75201

Corporate Meeting Services
10630 New Kirk St, Ste 108
Dallas, TX 75220-2334

Corporate Source Ltd
P.O. Box 671236
Dallas, TX 75267-1236

Corporation Of The President Of
The Church Of Jesus Christ Of
Latter-Day Saints
50 E North Temple, 20th Fl
Salt Lake City, UT 84150

Corpus Christi Catholic Church
Buffalo Trace 156
5528 Hogue Rd
Evansville, IN 47712

Corpus Christi Catholic Church
Catalina Council 011
300 N Tanque Verde Loop Rd
Tucson, AZ 85748

Corpus Christi Catholic Church
Circle Ten Council 571
111 N Wood St
Ferris, TX 75125

Corpus Christi Catholic Church
Cradle of Liberty Council 525
900 Sumneytown Pike
Lansdale, PA 19446

Corpus Christi Catholic Church
Grand Canyon Council 010
3550 E Knox Rd
Phoenix, AZ 85044

Corpus Christi Catholic Church
Grand Canyon Council 010

P.O. Box 50040
Phoenix, AZ 85076

Corpus Christi Catholic Church
Greater St Louis Area Council 312
206 Rasp St
O Fallon, IL 62269

Corpus Christi Catholic Church
Heart of America Council 307
6001 Bob Billings Pkwy
Lawrence, KS 66049

Corpus Christi Catholic Church
San Diego Imperial Council 049
450 Corral Canyon Rd
Bonita, CA 91902

Corpus Christi Catholic Church Mens Club
Piedmont Council 042
322 Saint James Dr
Piedmont, CA 94611

Corpus Christi Catholic School
Pikes Peak Council 060
2410 N Cascade Ave
Colorado Springs, CO 80907

Corpus Christi Catholic School
President Gerald R Ford 781
12100 Quincy St
Holland, MI 49424

Corpus Christi Catholic School
W D Boyce 138
1909 E Lincoln St
Bloomington, IL 61701

Corpus Christi Church
Greater New York Councils, Bsa 640
529 W 121st St
New York, NY 10027

Corpus Christi Church
Orange County Council 039
27231 Aliso Viejo Pkwy
Aliso Viejo, CA 92656

Corpus Christi Church
Twin Rivers Council 364
2001 Route 9
Round Lake, NY 12151

Corpus Christi Church
Twin Rivers Council 364
P.O. Box 628
2001 Route 9
Round Lake, NY 12151

Corpus Christi Fire Dept
South Texas Council 577
2406 Leopard
Corpus Christi, TX 78408

Corpus Christi Isd Police Dept
South Texas Council 577
4401 Greenwood Dr
Corpus Christi, TX 78416

Corpus Christi Parish
Green Mountain 592
49 Winter St
Saint Johnsbury, VT 05819

Corpus Christi Police Dept
South Texas Council 577
321 John Sartain St
Corpus Christi, TX 78401

Corpus Christi Roman Catholic Church
Mobile Area Council-Bsa 004
6300 Mckenna Dr
Mobile, AL 36608

Corpus Christi Roman Catholic Church
Northern New Jersey Council, Bsa 333
206 Washington Pl
Hasbrouck Heights, NJ 07604

Corpus Christi Roman Catholic Church
Northern New Jersey Council, Bsa 333
218 Washington Pl
Hasbrouck Heights, NJ 07604

Corpus Christi Rotary Club Sunrise
South Texas Council 577
6653 Downing St
Corpus Christi, TX 78414

Corpus Christi State Supped Living Ctr
South Texas Council 577
902 Airport Rd
Corpus Christi, Tx 78405

Corpus Christi Yacht Club
South Texas Council 577
98 Coopers Aly
Corpus Christi, TX 78401

Corr Cronin Michelson Baumgardner
Fogg   Moore, LLP
1001 4th Ave, Ste 3900
Seattle, WA 98154-1051

Corra Technology Inc
363 Bloomfield Ave, Ste 3C
Montclair, NJ 07042

Corra Technology, Inc
304 Madison Ave, Ste 3A
New York, NY 10173

Corradino Auto Body   Radiator, Inc
124 N Maple St
Trinidad, CO 81082

Corralitos Padres
Silicon Valley Monterey Bay 055
569 Corralitos Rd
Watsonville, CA 95076

Corrie Groth
Address Redacted

Corron Elementary School PTO
Three Fires Council 127
455 Thornwood Way
South Elgin, IL 60177

Corryville Recreation Center
Dan Beard Council, Bsa 438
2823 Eden Ave
Cincinnati, OH 45219

Corsair Foundation
Cascade Pacific Council 492
1624 E 11th St
The Dalles, OR 97058

Corse PTO
Mississippi Valley Council 141 141
700 S Starr Ave
Burlington, IA 52601

Cort Event Furnishings Corp
8221 Preston Court, Ste C
Jessup, MD 20794

Cort Events Inc
3455 W Sunset Rd, Ste A
Las Vegas, NV 89118

Cort Furniture Clearance
5901 Pan American Freeway Ne
Albuquerque, NM 87109

Cortaro Ward - LDS Marana Stake
Catalina Council 011
3530 W Magee Rd
Tucson, AZ 85741

Corte Madera Lions Club
Marin Council 035
498 Tamalpais Dr
Corte Madera, CA 94925

Cortez Elks
Great Swest Council 412
P.O. Box 726
Cortez, CO 81321

Cortez Elks Lodge
Great Swest Council 412
2100 N Dolores Rd
Cortez, CO 81321

Cortez Lodge 1789 Bpoe
Great Swest Council 412
P.O. Box 726
Cortez, CO 81321

Cortland Bolles
Address Redacted

Cortland Commty
Volunteer Fire Dept Assoc
Three Fires Council 127
455 N St
Cortland, Il 60112

Cortland Moose Lodge 1012
Great Trail 433
6400 State Route 46
Cortland, OH 44410

Cortney Webber
Address Redacted

Corvallis Elks Lodge 1413
Oregon Trail Council 697
1400 NW 9th St
Corvallis, OR 97330

Corvallis Utd Methodist Church
Montana Council 315
411 S 5th St
Hamilton, MT 59840

Corvallis Utd Methodist Church
Montana Council 315
P.O. Box 37
Corvallis, MT 59828

Corwin Stites
1 Wilson Rd
Annapolis, MD 21402

Cory Asbjornson
Address Redacted

Cory Bolt
Address Redacted

Cory Cook
Address Redacted

Cory Dewell
Address Redacted

Cory Harp
Address Redacted

Cory Haynes
Address Redacted

Cory Henderson Mckee

Address Redacted

Cory Jewel  Jensen,Co-Director
Center For Behavioral Intervention
4345 SW 109Th
Beaverton, OR 97005

Cory Thompson
Address Redacted

Cory Wrolstad
Address Redacted

Corydon Utd Methodist Church
Mid Iowa Council 177
213 W Jackson St
Corydon, IA 50060

Cosgrave Vergeer Kester, LLP
805 SW Broadway 8th Fl
Portland, OR 97205

Coshocton County Sheriff S Office
Muskingum Valley Council, Bsa 467
328 Chestnut St
Coshocton, OH 43812

Cosmes Outboard Service LLC
44 Pelican Ln
Big Pine Key, FL 33043

Cosmes Outboard Service LLC
dba Cosmes Marine
5670 Laurel Ave
Key W, Fl 33040

Cosmic Comics
Las Vegas Area Council 328
3830 E Flamingo Rd, Ste F2
Las Vegas, NV 89121

Cosmo Marketing Services Team
3000 University Ctr Dr
Tampa, FL 33609

Cosmopolitan
P.O. Box 6093
Harlan, IA 51593-1593

Costa Mesa Fire Dept Explor Post 400
Orange County Council 039
P.O. Box 1200
Costa Mesa, CA 92628

Costa Mesa Lock   Key
1093 W Baker St
Costa Mesa, CA 92626

Costa Mesa Police Dept
Orange County Council 039
P.O. Box 1200
Costa Mesa, CA 92628

Costamar Travel Cruise   Tours, Inc
531 E Oakland Park Blvd
Fort Lauderdale, FL 33334

Costano Elementary School
Pacific Skyline Council 031
2695 Fordham St
East Palo Alto, CA 94303

Costco Membership
P.O. Box 34783
Seattle, WA 98124-1783

Costello   Mains LLC
18000 Horizon Way, Ste 800
Mount Laurel, NJ 08054

Costello Elementary School PTO

Great Lakes Fsc 272
5201 Abington Dr
Troy, MI 48085

Costume Society Of America
390 Amwell Rd, Ste 403
Hillsborough, NJ 08844

Coteau Volunteer Fire Dept
Southeast Louisiana Council 214
2325 Coteau Rd
Houma, LA 70364

Cottage Grove Elementary PTO
Northern Star Council 250
7447 65th St S
Cottage Grove, MN 55016

Cottage Grove Lions Club
c/o Lee Phillips
Glaciers Edge Council 620
2414 Nora Rd
Cottage Grove, WI 53527

Cottage Grove Lions Club
Northern Star Council 250
8729 Indian Blvd S
Cottage Grove, MN 55016

Cottage Grove Police Explorers
Northern Star Council 250
12800 Ravine Pkwy
Cottage Grove, MN 55016

Cottage Grove Utd Church Of Christ
Northern Star Council 250
7008 Lamar Ave S
Cottage Grove, MN 55016

Cottage Grove Vfw Post 8752
Northern Star Council 250
9260 E Point Douglas Rd S

Cottage Grove, MN 55016

Cottage Lake Presbyterian Church
Chief Seattle Council 609
P.O. Box 950
Cottage Lake Presbyterian Church
Woodinville, WA 98072

Cotter Schools
Gamehaven 299
1115 W Broadway St
Winona, MN 55987

Cotton Hill Ward-Lds
Blue Ridge Mtns Council 599
5836 Cotton Hill Rd
Roanoke, VA 24018

Cotton Valley Fumc
Norwela Council 215
130 Church St
Cotton Valley, LA 71018

Cottondale Utd Methodist Church
Black Warrior Council 006
2117 Church St
Cottondale, AL 35453

Cottonwood Creek Baptist Church
Circle Ten Council 571
1015 Sam Rayburn Tollway
Allen, TX 75013

Cottonwood Creek PTO
Circle Ten Council 571
615 Minyard Dr
Coppell, TX 75019

Cottonwood Elementary School
Arbuckle Area Council 468
P.O. Box 347
Coalgate, OK 74538

Cottonwood Middle School
Arbuckle Area Council 468
P.O. Box 347
Coalgate, OK 74538

Cottonwood Plains Elementary School PTA
Longs Peak Council 062
525 Turman Dr
Fort Collins, CO 80525

Cottonwood Presbyterian Church
Great Salt Lake Council 590
1580 E Vine St
Salt Lake City, UT 84121

Cottreall-Warner AL Post 942
Seneca Waterways 397
818 Ridge Rd
Webster, Ny 14580

Cottrell Boylan Post 253 AL
Black Swamp Area Council 449
518 Erie St
Antwerp, Oh 45813

Cotuit Federated Church
Cape Cod and Islands Cncl 224
40 School St
Cotuit, MA 02635

Coufal Land Management
Pikes Peak Council 060
7650 Wranglers Way
Colorado Springs, CO 80908

Cougar Lanes, Ltd.
Glaciers Edge Council 620
204 Mill St
Clinton, WI 53525

Coulee City Presbyterian Church
Grand Columbia Council 614
No St Address
214 N 4th St
Coulee City, WA 99115

Coulson Church Of The Brethren
Blue Ridge Mtns Council 599
4127 Coulson Church Rd
Hillsville, VA 24343

Council
P.O. Box 75674
Baltimore, MD 21275-5674

Council Bluffs After Sch Club-Longfellow
Mid-America Council 326
2011 S 10Th St
Council Bluffs, Ia 51501

Council Bluffs After School Club-Rue
Mid-America Council 326
300 W Broadway, Ste 1600
Council Bluffs, IA 51503

Council Elementary School PTA
Sequoyah Council 713
7608 Helen Henderson Hwy
Honaker, VA 24260

Council For A Better Louisiana
P.O. Box 4308
Baton Rouge, LA 70821

Council For Environmental Education
5555 Morningside Dr, Ste 212
Houston, TX 77005

Council Grove Rotary
Coronado Area Council 192
510 Spencer St
Council Grove, KS 66846

Council Grove Rotary Club
Coronado Area Council 192
P.O. Box C
Council Grove, KS 66846

Council Oak Elementary School PTA
Indian Nations Council 488
1920 S Cincinnati Ave
Tulsa, OK 74119

Council Of Churches
Cornhusker Council 324
7701 S 176th Rd
Adams, NE 68301

Council Of Churches Of Wendell
Occoneechee 421
421 Mattox St
Wendell, NC 27591

Council Of Grace Lutheran Church
Cradle of Liberty Council 525
25 W Broad St
Hatfield, PA 19440

Council Of Ministries
Seneca Waterways 397
1160 Macedon Center Rd
Macedon, NY 14502

Council On Education In Management
P.O. Box 340023
Boston, MA 02241-0423

Council On Foundations
2121 Crystal Dr, Ste 700
Arlington, VA 22202-3706

Council Unemployment
Jp Morgan Chase

Cupertino, CA 95014

Counseling, Inc
714 S Hillside 2nd Fl
Wichita, KS 67211

Counter Assault
120 Industrial Ct
Kalispell, MT 59901

Country Boy Seed, Inc
6685 Gate City Hwy
Bristol, VA 24202-1721

Country Club Christian Church
Heart of America Council 307
6101 Ward Pkwy
Kansas City, MO 64113

Country Club View Civic Assoc
National Capital Area Council 082
P.O. Box 7074
Fairfax Station, VA 22039

Country Inn   Suites
7620 Pan American Fwy Ne
Albuquerque, NM 87109

Country Inn   Suites Summersville
106 Merchants Walk
Summersville, WV 26651

Country Lane Home   School Club
Silicon Valley Monterey Bay 055
5140 Country Ln
San Jose, CA 95129

Country Music Foundation Inc
dba Country Music Hall of Fame   Museum
222 5th Ave S
Nashville, TN 37203

Country Parkway Elementary School PTA
Greater Niagara Frontier Council 380
35 Hollybrook Dr
Williamsville, NY 14221

Country Squires, Inc
1399 N Missouri
West Memphis, AR 72301

Country Store   Healthy Harvest
2903 NE 109th Ave, Ste H
Vancouver, WA 98682

Country Ways By Wilcox   Williams Inc
6001 Lyndale Ave S, Ste A
Minneapolis, MN 55419

Countryside Christian Church
Heart of America Council 307
6101 Nall Ave
Mission, KS 66202

Countryside Elementary PTO
Heart of America Council 307
15800 W 124th Ter
Olathe, KS 66062

Countryside PTO
Pathway To Adventure 456
205 W County Line Rd
Barrington, IL 60010

Countryside Ward - LDS Tucson West Stake
Catalina Council 011
3500 W Sumter Dr
Tucson, AZ 85742

Countryside Ymca
Dan Beard Council, Bsa 438
1699 Deerfield Rd

Lebanon, OH 45036

County College Of Morris
214 Center Grove Rd
Randolph, NJ 07869

County Line Utd Methodist Church
Atlanta Area Council 092
1183 County Line Rd Nw
Acworth, GA 30101

County Of Colfax
230 N 3rd St
Raton, NM 87740

County Of Colfax
Colfax County Refuse
P.O. Box 1498
Raton, NM 87740

County Of Fairfax
Faru
4100 Chain Bridge Rd
Fairfax, VA 22030

County Of Monterey
168 W Alisal St, 3rd Fl
Salinas, CA 93901

County Of Monterey
c/o Weather Tech Raceway Laguna Seca
P.O. Box 2538
Monterey, CA 93942

County Of Orange
Attn  Sealer of Weights   Measures
222 E Bristol Ln
Orange, CA 92865-2714

County Of Orange
Oc Public Works

300 N Flower St
Santa Ana, CA 92702

Coupeville Foursquare Church
Mount Baker Council, Bsa 606
P.O. Box 896
Coupeville, WA 98239

Coupeville Lions Club
Mount Baker Council, Bsa 606
P.O. Box 473
Coupeville, WA 98239

Coupralux Inc
1715 Market Ctr Blvd
Dallas, TX 75207

Coupralux Lc
1715 Market Ctr Blvd
Dallas, TX 75207

Courageous Inc
Great Lakes Fsc 272
12925 Auburn St
Detroit, MI 48223

Courier Companies Inc
Attn  A/R Dept
15 Wellman Ave
North Chelmsford, MA 01863

Courier Net Inc
P.O. Box 409236
Atlanta, GA 30384-9236

Court Street Scouts
Pine Burr Area Council 304
609 Sern Ave
Hattiesburg, MS 39401

Court Street Utd Methodist Mens Club

Water and Woods Council 782
225 W Court St
Flint, MI 48502

Courteney  Warford
Address Redacted

Courthouse Commty
United Methodist Church
Tidewater Council 596
2708 Princess Anne Rd
Virginia Beach, Va 23456

Courtney Barlow
Address Redacted

Courtney Bukowski
Address Redacted

Courtney Greenwaldt
Address Redacted

Courtney L Weaver
Address Redacted

Courtney Mackercher
Address Redacted

Courtney Massey
Address Redacted

Courtney Mcnabb
Address Redacted

Courtney Oliver
Address Redacted

Courtney Olsen
Address Redacted

Courtney Sales Inc
6120-C Brookshire Blvd
Charlotte, NC 28216

Courtney Srey Chiv
Address Redacted

Courtney Y Nunnally
Address Redacted

Courtroom Sciences Inc
4950 N O Connor Rd, Ste 100
Irving, TX 75062-2778

Courtyard By Marriott Atlanta Midtown
1132 Techwood Dr
Atlanta, GA 30318

Courtyard By Marriott Buena Park
7621 Beach Blvd
Buena Park, CA 90520

Courtyard By Marriott Fredericksburg
620 Caroline St
Fredericksburg, VA 22401

Courtyard By Marriott Gulfport Beachfron
1600 E Beach Blvd
Gulfport, MS 39501

Courtyard By Marriott- Us Capital
1325 2nd St Ne
Washington, DC 20002

Courtyard Marriott
1151 W Walnut Hill Ln
Irving, TX 75038

Courtyard Marriott Kansas City East
1500 NE Coronado Dr
Blue Springs, MO 64014

Couts Utd Methodist Church
Longhorn Council 662
802 N Elm St
Weatherford, TX 76086

Coutts Sweetgrass Lions Club
Montana Council 315
P.O. Box 722
Sunburst, MT 59482

Cove Marina Group LLC
dba Caloosa Cove Marina
73501 Overseas Hwy
Islamorada, FL 33036

Cove Property Management LLC
73801 Overseas Hwy
Islamorada, FL 33036

Cove Run Contracting LLC
P.O. Box 104
Moatsville, WV 26405

Cove Utd Methodist Church
Greater Alabama Council 001
366 Old Hwy 431
Hampton Cove, AL 35763

Cove Utd Presbyterian Church
Ohio River Valley Council 619
3404 Main St
Weirton, WV 26062

Covenant Christian Church
Circle Ten Council 571
P.O. Box 1803
Paris, TX 75461

Covenant Church Utd Methodist
Old N State Council 070
1526 Skeet Club Rd
High Point, NC 27265

Covenant Community Church
Dan Beard Council, Bsa 438
2860 Mack Rd
Fairfield, OH 45014

Covenant Community Church
Daniel Boone Council 414
11 Rocket Dr
Asheville, NC 28803

Covenant Community Church
Last Frontier Council 480
2250 S Yukon Pkwy
Yukon, OK 73099

Covenant Community Presbyterian Church
Samoset Council, Bsa 627
1806 Won Ave
Schofield, WI 54476

Covenant Congregational Church
Mayflower Council 251
204 Center St
North Eon, MA 02356

Covenant Evangelical Presbyterian Church
Bay Area Council 574
102 Yaupon St
Lake Jackson, TX 77566

Covenant Faith Utd Methodist Ch
Sam Houston Area Council 576
7900 Fuqua St
Houston, Tx 77075

Covenant Food Mart

1401 N Dunn St
Bloomington, IN 47408

Covenant Glen Utd Methodist Church
Sam Houston Area Council 576
3663 Wcenter Dr
Houston, TX 77042

Covenant Lutheran Church
Sam Houston Area Council 576
3785 Barker Cypress Rd
Houston, TX 77084

Covenant Of Grace Presbyterian Church
Baltimore Area Council 220
820 Nicodemus Rd
Reisterstown, MD 21136

Covenant Presbyterian
Daniel Boone Council 414
2101 Kanuga Rd
Hendersonville, NC 28739

Covenant Presbyterian
Greater Los Angeles Area 033
6323 W 80th St
Los Angeles, CA 90045

Covenant Presbyterian Ch Palo Alto
Pacific Skyline Council 031
670 E Meadow Dr
Palo Alto, Ca 94306

Covenant Presbyterian Church
Alamo Area Council 583
211 Roleto Dr
San Antonio, TX 78213

Covenant Presbyterian Church
Andrew Jackson Council 303
4000 Ridgewood Rd
Jackson, MS 39211

Covenant Presbyterian Church
Atlanta Area Council 092
2461 Peachtree Rd Ne
Atlanta, GA 30305

Covenant Presbyterian Church
Atlanta Area Council 092
2881 Canton Rd
Marietta, GA 30066

Covenant Presbyterian Church
Blue Ridge Mtns Council 599
1831 Deyerle Rd Sw
Roanoke, VA 24018

Covenant Presbyterian Church
Chester County Council 539
400 Lancaster Ave
Malvern, PA 19355

Covenant Presbyterian Church
Dan Beard Council, Bsa 438
415 N Main St
Springboro, OH 45066

Covenant Presbyterian Church
Garden State Council 690
2618 New Albany Rd
Cinnaminson, NJ 08077

Covenant Presbyterian Church
Glaciers Edge Council 620
326 S Segoe Rd
Madison, WI 53705

Covenant Presbyterian Church
Greater Los Angeles Area 033
6323 W 80th St
Los Angeles, CA 90045

Covenant Presbyterian Church
Heart of America Council 307
5931 Swope Pkwy
Kansas City, MO 64130

Covenant Presbyterian Church
Last Frontier Council 480
10100 Ridgeview Dr
Oklahoma City, OK 73120

Covenant Presbyterian Church
North Florida Council 087
1001 NW 98th St
Gainesville, FL 32606

Covenant Presbyterian Church
Northeast Georgia Council 101
1065 Gaines School Rd
Athens, GA 30605

Covenant Presbyterian Church
Ore-Ida Council 106 - Bsa 106
4848 N Five Mile Rd
Boise, ID 83713

Covenant Presbyterian Church
Palmetto Council 549
1830 Celanese Rd
Rock Hill, SC 29732

Covenant Presbyterian Church
Quivira Council, Bsa 198
1750 N Tyler Rd
Wichita, KS 67212

Covenant Presbyterian Church
Sam Houston Area Council 576
220 Rock Prairie Rd
College Station, TX 77845

Covenant Presbyterian Church
Sequoyah Council 713

603 Sunset Dr
Johnson City, TN 37604

Covenant Presbyterian Church
Simon Kenton Council 441
2070 Ridgecliff Rd
Columbus, OH 43221

Covenant Presbyterian Church
Southwest Florida Council 088
2439 Mcgregor Blvd
Fort Myers, FL 33901

Covenant Presbyterian Church
Tecumseh 439
201 N Limestone St
Springfield, OH 45503

Covenant Presbyterian Church  Pusa
Capitol Area Council 564
3003 Nland Dr
Austin, TX 78757

Covenant Presbyterian Church Mens
Glaciers Edge Council 620
326 S Segoe Rd
Madison, WI 53705

Covenant Ranch Fellowship Church
Buffalo Trail Council 567
302 Hughes St
Westbrook, TX 79565

Covenant Trophies
150 N Macarthur Blvd
Irving, TX 75061

Covenant Utd Church Of Christ
Iroquois Trail Council 376
4449 Main St
Gasport, NY 14067

Covenant Utd Methodist Church
Anthony Wayne Area 157
10001 Coldwater Rd
Fort Wayne, IN 46825

Covenant Utd Methodist Church
Bay-Lakes Council 635
20 N Marr St
Fond Du Lac, WI 54935

Covenant Utd Methodist Church
Blue Grass Council 204
602 Dorchester Ave
Middlesboro, KY 40965

Covenant Utd Methodist Church
Capitol Area Council 564
4410 Duval Rd
Austin, TX 78727

Covenant Utd Methodist Church
Central Florida Council 083
3701 Clyde Morris Blvd
Port Orange, FL 32129

Covenant Utd Methodist Church
Chickasaw Council 558
8350 Walnut Grove Rd
Cordova, TN 38018

Covenant Utd Methodist Church
Cradle of Liberty Council 525
212 W Springfield Rd
Springfield, PA 19064

Covenant Utd Methodist Church
East Carolina Council 426
4000 Corey Rd
Winterville, NC 28590

Covenant Utd Methodist Church

Great Swest Council 412
8510 Wyoming Blvd Ne
Albuquerque, NM 87113

Covenant Utd Methodist Church
Inland Nwest Council 611
15515 N Gleneden Dr
Spokane, WA 99208

Covenant Utd Methodist Church
Lincoln Heritage Council 205
909 W Jefferson St
Lagrange, KY 40031

Covenant Utd Methodist Church
Pennsylvania Dutch Council 524
346 N 9th St
Lebanon, PA 17042

Covenant Utd Methodist Church
Southeast Louisiana Council 214
115 E Damour St
Chalmette, LA 70043

Covenant Utd Methodist Church
Southeast Louisiana Council 214
P.O. Box 530
Chalmette, LA 70044

Covenant Utd Methodist Church
Tidewater Council 596
2004 Dock Landing Rd
Chesapeake, VA 23321

Covenant Wealth Management
Old Hickory Council 427
301 N Main St, 24th Fl
Winston Salem, NC 27101

Coventry Catholic Men S Club, Inc
Connecticut Rivers Council, Bsa 066
P.O. Box 243

138 Snake Hill
Coventry, CT 06238

Coventry Church Of The Brethren
Chester County Council 539
946 Keen Rd
Pottstown, PA 19465

Coventryville Methodist Church
Chester County Council 539
1521 Old Ridge Rd
Pottstown, PA 19465

Covestro, LLC
29347 Network Pl
Chicago, IL 60673-1347

Covina Police Explorer Post
Greater Los Angeles Area 033
444 N Citrus Ave
Covina, CA 91723

Covington   Burlin LLP
One City Center
850 10th St Nw
Washington, DC 20001

Covington Exchange Club
West Tennessee Area Council 559
P.O. Box 376
Covington, TN 38019

Covington First Utd Methodist Church
West Tennessee Area Council 559
145 W Church Ave
Covington, TN 38019

Covington Police Dept
Atlanta Area Council 092
1143 Oak St Se
Covington, GA 30014

Covington Presbyterian Church
Miami Valley Council, Bsa 444
115 N Pearl St
Covington, OH 45318

Covington Presbyterian Church
Miami Valley Council, Bsa 444
30 N Pearl St
Covington, OH 45318

Covington Utd Methodist Church
Longhorn Council 662
115 S Douglass St
Covington, TX 76636

Covington Ward New Orleans Stake LDS
Southeast Louisiana Council 214
2638 W 15th Ave
Covington, LA 70433

Cow Paddys
800 Adams
Cimarron, NM 87714

Cowboy Church Of Harrison County
East Texas Area Council 585
P.O. Box 1073
Hallsville, TX 75650

Cowboys   Indians
P.O. Box 538
Mt Morris, IL 61054

Cowboys Stadium LP
One Legends Way
Arlington, TX 76011

Cowern Parent Teacher Group
Northern Star Council 250
2131 Margaret St N
Saint Paul, MN 55109

Coweta Charter Academy
Flint River Council 095
6675 Hwy 16
Senoia, GA 30276

Coxs Creek Elem Parent Teacher Assoc
Lincoln Heritage Council 205
5635 Louisville Rd
Coxs Creek, Ky 40013

Coxsackie American Legion Post 166
Rip Van Winkle Council 405
P.O. Box 101
Coxsackie, NY 12051

Coy School P G A
Erie Shores Council 460
3604 Pickle Rd
Oregon, OH 43616

Coy Thomas Burdette
Address Redacted

Coyote Ridge Golf Club
1640 Hebron Pkwy
Carrollton, TX 75010

Cozad Elks Club
Overland Trails 322
P.O. Box 243
Cozad, NE 69130

Cpasoft, Inc/Dba Ugly Mugz
2300 S 13
Clinton, OK 73601

Cpb
Distribution Serv/Attn  Church Magazines
P.O. Box 80093
Prescott, AZ 86304-8093

Cpc Solutions
2800 Printers Way
Grand Junction, CO 81506

Cpcc Drones
Mecklenburg County Council 415
11920 Vorhoeff Dr
Huntersville, NC 28007

Cpd Industries
4665 State St
Montclair, CA 91763

Cpe Inc
370 Reed Rd, Ste 227
Broomall, PA 19008-4098

Cpl Mark Goyet Vfw Post 12160
South Texas Council 577
P.O. Box 694
Sinton, TX 78387

Cpr Heart Starters Inc
P.O. Box 448
Warrington, PA 18976

Cpts Hotel Lessee LLC Corp
Crowne Plz Times Square Manhattan Hotel
1605 Broadway
New York, NY 10019

Cpx Warrenville Opag LLC
dba Hyatt Pl Warrenville
27576 Maecliff Dr
Warrenville, IL 60555

Cq Press / Sage Publications Inc
2455 Teller Rd
Thousand Oaks, CA 91320

Cr Airport Hotel Assoc LLC
dba Country Inn  , Ste s
9100 Atlantic Dr Sw
Cedar Rapids, IA 52404

Crabbe Elementary School
Buckskin 617
520 17th St
Ashland, KY 41101

Crabby Artworks
P.O. Box 953
Islamorada, FL 33036

Crabtree Utd Methodist Church
Daniel Boone Council 414
5405 Crabtree Rd
Clyde, NC 28721

Cracked Pepper Catering   Bakery
736 SW Washington St
Peoria, IL 61602

Cradle Of Liberty
1485 Valley Forge Rd
Wayne, PA 19087

Cradle Of Liberty Cncl 525
1485 Valley Forge Rd
Wayne, PA 19087

Cradle Of Liberty Council 525 Bsa
1485 Valley Forge Rd
Wayne, PA 19087

Craft Group LLC
450 Lexington Ave, 4 Fl
New York, NY 10017

Craft World   Action Hobbies

1385 Kyantone Rd
Jamestown, NY 14701

Crafter S Closet
513 W Madison Ave
Athens, TN 37303

Crafton Ingram Rotary
Laurel Highlands Council 527
P.O. Box 44007
Pittsburgh, PA 15205

Craftsman Glass   Paint Inc
P.O. Box 291146
Port Orange, FL 32129

Craftsmen Recreation Club Inc
Great Trail 433
4450 Rex Lake Dr
New Franklin, OH 44319

Craig Arcos
Address Redacted

Craig Avenue Tabernacle Arp Church
3936 Craig Ave
Charlotte, NC 28211

Craig Bills
Address Redacted

Craig Bond
Address Redacted

Craig Butterfield
Address Redacted

Craig Church
Address Redacted

Craig Depuy
Address Redacted

Craig Dunstan
Address Redacted

Craig Edwards
Address Redacted

Craig Fenneman
Address Redacted

Craig Grant
Address Redacted

Craig Green
Address Redacted

Craig Hower
Address Redacted

Craig Hudgins
Address Redacted

Craig Johnson
Address Redacted

Craig Jones
Address Redacted

Craig Jones Business Manager
Greenwich Council
63 Mason St
Greenwich, CT 06830

Craig L Cochran
Address Redacted

Craig Lashford
Address Redacted

Craig Lesh
Address Redacted

Craig Macpherson
Address Redacted

Craig Meigs
Address Redacted

Craig Memorial Congregational Church
Golden Empire Council 047
5665 Scottwood Rd
Paradise, CA 95969

Craig Michelsen
Address Redacted

Craig Mittendorf
Address Redacted

Craig Neal Jones
Address Redacted

Craig Overland
Address Redacted

Craig Owen
Address Redacted

Craig Poland
Address Redacted

Craig R Anderson   His Attorneys Of
Record
O Donnell Clark   Crew LLP

Portland, OR 97209

Craig Realty Group - Loveland
4100 Macarthur Blvd, Ste 200
Newport Beach, CA 92660

Craig Reide
Address Redacted

Craig S Specialists Of Dallas LP
dba Craigs Collision Ctrs
2078 W Hwy 114
Grapevine, TX 76051

Craig School PTO
Greater St Louis Area Council 312
1492 Craig Rd
Saint Louis, MO 63146

Craig Shelley
Address Redacted

Craig Sims
Address Redacted

Craig Sonoda
Address Redacted

Craig Stover
Address Redacted

Craig Sweet
Address Redacted

Craig T Henderson
Address Redacted

Craig T Powell
Address Redacted

Craig Truax
Address Redacted

Craig Vander Ploeg
Address Redacted

Craig-Harris Post 251 American Legion
Sam Houston Area Council 576
P.O. Box 1001
El Campo, TX 77437

Crain S Chicago Business
Drawer 7718 P.O. Box 79001
Detroit, MI 48279

Cramer Security   Investigations Inc
P.O. Box 1082
Beckley, WV 25802-1082

Cramp Second Chances
Cradle of Liberty Council 525
3449 N Mascher St
Philadelphia, PA 19140

Cranberry Commty
United Presbyterian Church
Moraine Trails Council 500
2662 Rochester Rd
Cranberry Twp, Pa 16066

Cranberry Elks Lodge 2249
Moraine Trails Council 500
20720 Route 19
Cranberry Twp, PA 16066

Cranberry Lake Volunteer Fire Dept
Patriots Path Council 358
Rte 206
Andover, NJ 07821

Cranberry Lions Club/Seneca Vfd
French Creek Council 532
152 Pennsylvania Ave
Seneca, PA 16346

Cranberry Network LLC
320 W Grand Ave, Ste 200
Wisconsin Rapids, WI 54495

Cranberry Township Friends Of Scouting
Moraine Trails Council 500
158 Briarwood Ln
Cranberry Twp, PA 16066

Cranberrys Gourmet Shoppe
8 Public Rd
Monroe Twsp, NJ 08831

Cranbrook Educational Community
Great Lakes Fsc 272
P.O. Box 801
Bloomfield Hills, MI 48303

Cranbury School PTA
Connecticut Yankee Council Bsa 072
10 Knowalot Ln
Norwalk, CT 06851

Crandall Utd Methodist Church
Circle Ten Council 571
P.O. Box 145
Crandall, TX 75114

Crandell Holdings, LLC
Catalina Council 011
4349 E Tennessee St
Tucson, AZ 85714

Crandon Public Library Friends, Library
Samoset Council, Bsa 627
110 W Polk St

Crandon, Wi 54520

Crane Presbyterian Church
Ozark Trails Council 306
P.O. Box 46
Crane, MO 65633

Cranfill Sumner   Hartzog LLP
P.O. Box 27808
Raleigh, NC 27611-7808

Cranford Fire Explorer Post
Patriots Path Council 358
7 Springfield Ave
Cranford, NJ 07016

Cranford Police Dept
Patriots Path Council 358
8 Springfield Ave
Cranford, NJ 07016

Cranford Utd Methodist Church
Patriots Path Council 358
201 Lincoln Ave E
Cranford, NJ 07016

Cranford Utd Methodist Church
Patriots Path Council 358
Lincoln Ave
Cranford, NJ 07016

Craniologie.Com
P.O. Box 2843
Breckenridge, CO 80424

Cranston Police Dept
Narragansett 546
5 Garfield Ave
Cranston, RI 02920

Cranston Rotary Club

Narragansett 546
648 Park Ave
Cranston, RI 02910

Crater Lake
3039 Hanley Rd
Central Point, OR 97502-1474

Crater Lake Cncl No 491
3039 Hanley Rd
Central Point, OR 97502-1474

Crawford Co Citizens For Scouting
Central Georgia Council 096
P.O. Box 233
Roberta, GA 31078

Crawford Co Citizens For Scouting
Central Georgia Council 096
P.O. Box 466
Roberta, GA 31078

Crawford Elementary PTO
Denver Area Council 061
1600 Florence St
Aurora, CO 80010

Crawford Memorial Methodist Church
The Spirit of Adventure 227
34 Dix St
Winchester, MA 01890

Crawford Woods PTO
Dan Beard Council, Bsa 438
2200 Hensley Ave
Hamilton, OH 45011

Crawford-Hale Post American Legion 95
Greater St Louis Area Council 312
321 S 7th St
Vandalia, IL 62471

Crawfordville Utd Methodist Church
Suwannee River Area Council 664
176 Ochlockonee St
Crawfordville, FL 32327

Crazy Creek Productions, Inc
P.O. Box 1050
Red Lodge, MT 59068

Crazy Creek Products Inc
1401 S Broadway
P.O. Box 1050
Red Lodge, MT 59068

Crazy Crow Trading Post
P.O. Box 847
Pottsboro, TX 75076

Crci LLC
P.O. Box 11875
Daytona Beach, FL 32120

Create Multimedia LLC
dba Workhorse
8012 Bee Caves Rd
Austin, TX 78746

Creative Apparel
407 W Dakota St
Spring Valley, IL 61362

Creative Catering Inc
P.O. Box 241644
Charlotte, NC 28224

Creative Cir, LLC
P.O. Box 74008799
Chicago, IL 60674-8799

Creative City School

Baltimore Area Council 220
2810 Shirley Ave
Baltimore, MD 21215

Creative Concepts   Givageta
27 Kreiger Ln, Unit 12
Glanstonbury, CT 06033-2327

Creative Concepts Lc
11845 N Atlas Dr
Highland, UT 84003

Creative Converting Inc
B110149
P.O. Box 790051
St Louis, MO 63179-0051

Creative Floor   Surfaces Inc
P.O. Box 420424
Summerland Key, FL 33042

Creative Geocraphics, Inc
1356 Ten Bar Trail
Southlake, TX 76092

Creative Greenery Of Dallas, Inc
101 N Greenville Ave, Ste 440
Allen, TX 75002

Creative Kids Far East Limited, Inc
750 Chestnut Ridge Rd, Unit 301
Chestnut Ridge, NY 10977

Creative Laser Solutions
13404 Woodland Ave
Kansas City, MO 64146

Creative Learning Academy Believes
Erie Shores Council 460
1 Aurora Gonzalez Dr
Toledo, OH 43609

Creative Manager Inc
Workamajig
721 Auth Ave
Oakhurst, NJ 07755-2965

Creative Manager, Inc
721 Auth Ave
Oakhurst, NJ 07755

Creative Market
600 Congress Ave, 14th Fl
Austin, TX 78701

Creative Marketing Solutions
13451 S Point Blvd
Charlotte, NC 28273

Creative Mischief
50 Hurt Plaza, Ste 1650
Atlanta, GA 30303

Creative Naturescapes Inc
1806 Bogey Court
Matthews, NC 28104

Creative Plastics
P.O. Box 128
Dalton, GA 30722

Creative Signs, Ltd
1231 Kings Hwy
Fredericksburg, VA 22405

Creative Specialties LLC
P.O. Box 27986
Denver, CO 80227-0986

Creative Whack Co
179 Ludlow St

Stamford, CT 06902

Creator Lutheran Church
Cascade Pacific Council 492
13250 SE Sunnyside Rd
Clackamas, OR 97015

Credera
Gencorp Technologies Inc
P.O. Box 678323
Dallas, TX 75267-8323

Credit Management Services
P.O. Box 14010
Santa Rosa, CA 95402-6010

Credit Suisse First Boston
Greater New York Councils, Bsa 640
11 Madison Ave
New York, NY 10010

Creditor 100001
Address Redacted

Creditor 100002
Address Redacted

Creditor 100003
Address Redacted

Creditor 100004
Address Redacted

Creditor 100005
Address Redacted

Creditor 100006
Address Redacted

Creditor 100007
Address Redacted

Creditor 100009
Address Redacted

Creditor 100011
Address Redacted

Creditor 100013
Address Redacted

Creditor 100015
Address Redacted

Creditor 100017
Address Redacted

Creditor 100018
Address Redacted

Creditor 100020
Address Redacted

Creditor 100021
Address Redacted

Creditor 100022
Address Redacted

Creditor 100023
Address Redacted

Creditor 100024
Address Redacted

Creditor 100026
Address Redacted

Creditor 100031
Address Redacted

Creditor 100032
Address Redacted

Creditor 100033
Address Redacted

Creditor 100034
Address Redacted

Creditor 100043
Address Redacted

Creditor 100044
Address Redacted

Creditor 100045
Address Redacted

Creditor 100046
Address Redacted

Creditor 100047
Address Redacted

Creditor 100048
Address Redacted

Creditor 100049
Address Redacted

Creditor 100050
Address Redacted

Creditor 100051
Address Redacted

Creditor 100052
Address Redacted

Creditor 100053
Address Redacted

Creditor 100055
Address Redacted

Creditor 100060
Address Redacted

Creditor 100062
Address Redacted

Creditor 100063
Address Redacted

Creditor 100065
Address Redacted

Creditor 100068
Address Redacted

Creditor 100071
Address Redacted

Creditor 100075
Address Redacted

Creditor 100080
Address Redacted

Creditor 100082
Address Redacted

Creditor 100083
Address Redacted

Creditor 100084
Address Redacted

Creditor 100085
Address Redacted

Creditor 100087
Address Redacted

Creditor 100088
Address Redacted

Creditor 100089
Address Redacted

Creditor 100090
Address Redacted

Creditor 100091
Address Redacted

Creditor 100093
Address Redacted

Creditor 100095
Address Redacted

Creditor 100096
Address Redacted

Creditor 100097
Address Redacted

Creditor 100098
Address Redacted

Creditor 100099
Address Redacted

Creditor 100100
Address Redacted

Creditor 100101
Address Redacted

Creditor 100102
Address Redacted

Creditor 100103
Address Redacted

Creditor 100104
Address Redacted

Creditor 100105
Address Redacted

Creditor 100106
Address Redacted

Creditor 100107
Address Redacted

Creditor 100108
Address Redacted

Creditor 100109
Address Redacted

Creditor 100110
Address Redacted

Creditor 100111
Address Redacted

Creditor 100112
Address Redacted

Creditor 100113
Address Redacted

Creditor 100114
Address Redacted

Creditor 100115
Address Redacted

Creditor 100116
Address Redacted

Creditor 100117
Address Redacted

Creditor 100118
Address Redacted

Creditor 100119
Address Redacted

Creditor 100120
Address Redacted

Creditor 100121
Address Redacted

Creditor 100122
Address Redacted

Creditor 100123
Address Redacted

Creditor 100124
Address Redacted

Creditor 100125
Address Redacted

Creditor 100126
Address Redacted

Creditor 100127
Address Redacted

Creditor 100128
Address Redacted

Creditor 100129
Address Redacted

Creditor 100130
Address Redacted

Creditor 100131
Address Redacted

Creditor 100132
Address Redacted

Creditor 100133
Address Redacted

Creditor 100134
Address Redacted

Creditor 100135
Address Redacted

Creditor 100148
Address Redacted

Creditor 100160
Address Redacted

Creditor 100161
Address Redacted

Creditor 100162
Address Redacted

Creditor 100163
Address Redacted

Creditor 100164
Address Redacted

Creditor 100165
Address Redacted

Creditor 100166
Address Redacted

Creditor 100171
Address Redacted

Creditor 100172
Address Redacted

Creditor 100173
Address Redacted

Creditor 100176
Address Redacted

Creditor 100178
Address Redacted

Creditor 100179
Address Redacted

Creditor 100180
Address Redacted

Creditor 100183
Address Redacted

Creditor 100185
Address Redacted

Creditor 100187
Address Redacted

Creditor 100188
Address Redacted

Creditor 100190
Address Redacted

Creditor 100191
Address Redacted

Creditor 100192
Address Redacted

Creditor 100193
Address Redacted

Creditor 100195
Address Redacted

Creditor 100207
Address Redacted

Creditor 100210
Address Redacted

Creditor 100211
Address Redacted

Creditor 100212
Address Redacted

Creditor 100213
Address Redacted

Creditor 100218
Address Redacted

Creditor 100219
Address Redacted

Creditor 100220
Address Redacted

Creditor 100231
Address Redacted

Creditor 100232
Address Redacted

Creditor 100233
Address Redacted

Creditor 100234
Address Redacted

Creditor 100236
Address Redacted

Creditor 100237
Address Redacted

Creditor 100238
Address Redacted

Creditor 100239
Address Redacted

Creditor 100240
Address Redacted

Creditor 100241
Address Redacted

Creditor 100242
Address Redacted

Creditor 100243
Address Redacted

Creditor 100244
Address Redacted

Creditor 100245
Address Redacted

Creditor 100246
Address Redacted

Creditor 100247
Address Redacted

Creditor 100248
Address Redacted

Creditor 100249
Address Redacted

Creditor 100250
Address Redacted

Creditor 100251
Address Redacted

Creditor 100252
Address Redacted

Creditor 100253
Address Redacted

Creditor 100254
Address Redacted

Creditor 100255
Address Redacted

Creditor 100256
Address Redacted

Creditor 100257
Address Redacted

Creditor 100260
Address Redacted

Creditor 100261
Address Redacted

Creditor 100263
Address Redacted

Creditor 100264
Address Redacted

Creditor 100265
Address Redacted

Creditor 100266
Address Redacted

Creditor 100267
Address Redacted

Creditor 100268
Address Redacted

Creditor 100269
Address Redacted

Creditor 100271
Address Redacted

Creditor 100272
Address Redacted

Creditor 100273
Address Redacted

Creditor 100274
Address Redacted

Creditor 100275
Address Redacted

Creditor 100276
Address Redacted

Creditor 100277
Address Redacted

Creditor 100278
Address Redacted

Creditor 100279
Address Redacted

Creditor 100280
Address Redacted

Creditor 100281
Address Redacted

Creditor 100282
Address Redacted

Creditor 100283
Address Redacted

Creditor 100284
Address Redacted

Creditor 100285
Address Redacted

Creditor 100286
Address Redacted

Creditor 100287
Address Redacted

Creditor 100288
Address Redacted

Creditor 100289
Address Redacted

Creditor 100290
Address Redacted

Creditor 100291
Address Redacted

Creditor 100292
Address Redacted

Creditor 100293
Address Redacted

Creditor 100294
Address Redacted

Creditor 100295
Address Redacted

Creditor 100296
Address Redacted

Creditor 100297
Address Redacted

Creditor 100298
Address Redacted

Creditor 100299
Address Redacted

Creditor 100300
Address Redacted

Creditor 100301
Address Redacted

Creditor 100302
Address Redacted

Creditor 100303
Address Redacted

Creditor 100304
Address Redacted

Creditor 100305
Address Redacted

Creditor 100306
Address Redacted

Creditor 100307
Address Redacted

Creditor 100308
Address Redacted

Creditor 100309
Address Redacted

Creditor 100310
Address Redacted

Creditor 100311
Address Redacted

Creditor 100312
Address Redacted

Creditor 100313
Address Redacted

Creditor 100314
Address Redacted

Creditor 100315
Address Redacted

Creditor 100316
Address Redacted

Creditor 100317
Address Redacted

Creditor 100318
Address Redacted

Creditor 100319
Address Redacted

Creditor 100320
Address Redacted

Creditor 100321
Address Redacted

Creditor 100322
Address Redacted

Creditor 100324
Address Redacted

Creditor 100325
Address Redacted

Creditor 100326
Address Redacted

Creditor 100327
Address Redacted

Creditor 100328
Address Redacted

Creditor 100329
Address Redacted

Creditor 100330
Address Redacted

Creditor 100331
Address Redacted

Creditor 100332
Address Redacted

Creditor 100333
Address Redacted

Creditor 100334
Address Redacted

Creditor 100335
Address Redacted

Creditor 100336
Address Redacted

Creditor 100337
Address Redacted

Creditor 100338
Address Redacted

Creditor 100339
Address Redacted

Creditor 100340
Address Redacted

Creditor 100341
Address Redacted

Creditor 100342
Address Redacted

Creditor 100343
Address Redacted

Creditor 100344
Address Redacted

Creditor 100346
Address Redacted

Creditor 100347
Address Redacted

Creditor 100348
Address Redacted

Creditor 100349
Address Redacted

Creditor 100350
Address Redacted

Creditor 100351
Address Redacted

Creditor 100352
Address Redacted

Creditor 100353
Address Redacted

Creditor 100355
Address Redacted

Creditor 100356
Address Redacted

Creditor 100357
Address Redacted

Creditor 100358
Address Redacted

Creditor 100359
Address Redacted

Creditor 100360
Address Redacted

Creditor 100361
Address Redacted

Creditor 100362
Address Redacted

Creditor 100363
Address Redacted

Creditor 100364
Address Redacted

Creditor 100365
Address Redacted

Creditor 100366
Address Redacted

Creditor 100367
Address Redacted

Creditor 100368
Address Redacted

Creditor 100369
Address Redacted

Creditor 100370
Address Redacted

Creditor 100371
Address Redacted

Creditor 100372
Address Redacted

Creditor 100373
Address Redacted

Creditor 100374
Address Redacted

Creditor 100375
Address Redacted

Creditor 100376
Address Redacted

Creditor 100377
Address Redacted

Creditor 100378
Address Redacted

Creditor 100379
Address Redacted

Creditor 100380
Address Redacted

Creditor 100381
Address Redacted

Creditor 100382
Address Redacted

Creditor 100383
Address Redacted

Creditor 100384
Address Redacted

Creditor 100385
Address Redacted

Creditor 100387
Address Redacted

Creditor 100388
Address Redacted

Creditor 100389
Address Redacted

Creditor 100390
Address Redacted

Creditor 100391
Address Redacted

Creditor 100392
Address Redacted

Creditor 100393
Address Redacted

Creditor 100394
Address Redacted

Creditor 100395
Address Redacted

Creditor 100396
Address Redacted

Creditor 100397
Address Redacted

Creditor 100398
Address Redacted

Creditor 100399
Address Redacted

Creditor 100400
Address Redacted

Creditor 100401
Address Redacted

Creditor 100402
Address Redacted

Creditor 100403
Address Redacted

Creditor 100404
Address Redacted

Creditor 100405
Address Redacted

Creditor 100406
Address Redacted

Creditor 100407
Address Redacted

Creditor 100408
Address Redacted

Creditor 100409
Address Redacted

Creditor 100410
Address Redacted

Creditor 100411
Address Redacted

Creditor 100412
Address Redacted

Creditor 100413
Address Redacted

Creditor 100414
Address Redacted

Creditor 100415
Address Redacted

Creditor 100416
Address Redacted

Creditor 100417
Address Redacted

Creditor 100418
Address Redacted

Creditor 100419
Address Redacted

Creditor 100420
Address Redacted

Creditor 100421
Address Redacted

Creditor 100422
Address Redacted

Creditor 100423
Address Redacted

Creditor 100424
Address Redacted

Creditor 100425
Address Redacted

Creditor 100426
Address Redacted

Creditor 100428
Address Redacted

Creditor 100429
Address Redacted

Creditor 100430
Address Redacted

Creditor 100431
Address Redacted

Creditor 100432
Address Redacted

Creditor 100433
Address Redacted

Creditor 100434
Address Redacted

Creditor 100435
Address Redacted

Creditor 100436
Address Redacted

Creditor 100437
Address Redacted

Creditor 100438
Address Redacted

Creditor 100439
Address Redacted

Creditor 100440
Address Redacted

Creditor 100441
Address Redacted

Creditor 100442
Address Redacted

Creditor 100443
Address Redacted

Creditor 100444
Address Redacted

Creditor 100445
Address Redacted

Creditor 100446
Address Redacted

Creditor 100447
Address Redacted

Creditor 100448
Address Redacted

Creditor 100449
Address Redacted

Creditor 100450
Address Redacted

Creditor 100451
Address Redacted

Creditor 100452
Address Redacted

Creditor 100453
Address Redacted

Creditor 100454
Address Redacted

Creditor 100455
Address Redacted

Creditor 100456
Address Redacted

Creditor 100457
Address Redacted

Creditor 100458
Address Redacted

Creditor 100459
Address Redacted

Creditor 100460
Address Redacted

Creditor 100461
Address Redacted

Creditor 100462
Address Redacted

Creditor 100463
Address Redacted

Creditor 100464
Address Redacted

Creditor 100465
Address Redacted

Creditor 100466
Address Redacted

Creditor 100467
Address Redacted

Creditor 100468
Address Redacted

Creditor 100469
Address Redacted

Creditor 100470
Address Redacted

Creditor 100471
Address Redacted

Creditor 100472
Address Redacted

Creditor 100473
Address Redacted

Creditor 100474
Address Redacted

Creditor 100475
Address Redacted

Creditor 100476
Address Redacted

Creditor 100477
Address Redacted

Creditor 100478
Address Redacted

Creditor 100479
Address Redacted

Creditor 100480
Address Redacted

Creditor 100481
Address Redacted

Creditor 100482
Address Redacted

Creditor 100483
Address Redacted

Creditor 100485
Address Redacted

Creditor 100486
Address Redacted

Creditor 100487
Address Redacted

Creditor 100488
Address Redacted

Creditor 100489
Address Redacted

Creditor 100490
Address Redacted

Creditor 100491
Address Redacted

Creditor 100492
Address Redacted

Creditor 100493
Address Redacted

Creditor 100494
Address Redacted

Creditor 100495
Address Redacted

Creditor 100496
Address Redacted

Creditor 100497
Address Redacted

Creditor 100498
Address Redacted

Creditor 100499
Address Redacted

Creditor 100500
Address Redacted

Creditor 100501
Address Redacted

Creditor 100502
Address Redacted

Creditor 100503
Address Redacted

Creditor 100504
Address Redacted

Creditor 100505
Address Redacted

Creditor 100506
Address Redacted

Creditor 100507
Address Redacted

Creditor 100508
Address Redacted

Creditor 100509
Address Redacted

Creditor 100510
Address Redacted

Creditor 100511
Address Redacted

Creditor 100512
Address Redacted

Creditor 100513
Address Redacted

Creditor 100514
Address Redacted

Creditor 100515
Address Redacted

Creditor 100516
Address Redacted

Creditor 100517
Address Redacted

Creditor 100518
Address Redacted

Creditor 100519
Address Redacted

Creditor 100520
Address Redacted

Creditor 100521
Address Redacted

Creditor 100522
Address Redacted

Creditor 100523
Address Redacted

Creditor 100524
Address Redacted

Creditor 100525
Address Redacted

Creditor 100526
Address Redacted

Creditor 100527
Address Redacted

Creditor 100528
Address Redacted

Creditor 100529
Address Redacted

Creditor 100530
Address Redacted

Creditor 100531
Address Redacted

Creditor 100532
Address Redacted

Creditor 100533
Address Redacted

Creditor 100534
Address Redacted

Creditor 100535
Address Redacted

Creditor 100536
Address Redacted

Creditor 100537
Address Redacted

Creditor 100538
Address Redacted

Creditor 100539
Address Redacted

Creditor 100540
Address Redacted

Creditor 100541
Address Redacted

Creditor 100542
Address Redacted

Creditor 100543
Address Redacted

Creditor 100544
Address Redacted

Creditor 100545
Address Redacted

Creditor 100546
Address Redacted

Creditor 100547
Address Redacted

Creditor 100548
Address Redacted

Creditor 100549
Address Redacted

Creditor 100550
Address Redacted

Creditor 100551
Address Redacted

Creditor 100552
Address Redacted

Creditor 100553
Address Redacted

Creditor 100554
Address Redacted

Creditor 100555
Address Redacted

Creditor 100556
Address Redacted

Creditor 100557
Address Redacted

Creditor 100558
Address Redacted

Creditor 100559
Address Redacted

Creditor 100560
Address Redacted

Creditor 100561
Address Redacted

Creditor 100562
Address Redacted

Creditor 100563
Address Redacted

Creditor 100564
Address Redacted

Creditor 100565
Address Redacted

Creditor 100566
Address Redacted

Creditor 100567
Address Redacted

Creditor 100568
Address Redacted

Creditor 100569
Address Redacted

Creditor 100570
Address Redacted

Creditor 100571
Address Redacted

Creditor 100572
Address Redacted

Creditor 100573
Address Redacted

Creditor 100574
Address Redacted

Creditor 100575
Address Redacted

Creditor 100576
Address Redacted

Creditor 100577
Address Redacted

Creditor 100578
Address Redacted

Creditor 100579
Address Redacted

Creditor 100580
Address Redacted

Creditor 100581
Address Redacted

Creditor 100582
Address Redacted

Creditor 100583
Address Redacted

Creditor 100584
Address Redacted

Creditor 100585
Address Redacted

Creditor 100586
Address Redacted

Creditor 100587
Address Redacted

Creditor 100588
Address Redacted

Creditor 100589
Address Redacted

Creditor 100590
Address Redacted

Creditor 100591
Address Redacted

Creditor 100592
Address Redacted

Creditor 100593
Address Redacted

Creditor 100594
Address Redacted

Creditor 100595
Address Redacted

Creditor 100596
Address Redacted

Creditor 100597
Address Redacted

Creditor 100598
Address Redacted

Creditor 100599
Address Redacted

Creditor 100600
Address Redacted

Creditor 100601
Address Redacted

Creditor 100602
Address Redacted

Creditor 100603
Address Redacted

Creditor 100604
Address Redacted

Creditor 100605
Address Redacted

Creditor 100606
Address Redacted

Creditor 100607
Address Redacted

Creditor 100608
Address Redacted

Creditor 100609
Address Redacted

Creditor 100610
Address Redacted

Creditor 100611
Address Redacted

Creditor 100612
Address Redacted

Creditor 100613
Address Redacted

Creditor 100614
Address Redacted

Creditor 100615
Address Redacted

Creditor 100616
Address Redacted

Creditor 100617
Address Redacted

Creditor 100618
Address Redacted

Creditor 100619
Address Redacted

Creditor 100620
Address Redacted

Creditor 100621
Address Redacted

Creditor 100622
Address Redacted

Creditor 100623
Address Redacted

Creditor 100624
Address Redacted

Creditor 100625
Address Redacted

Creditor 100626
Address Redacted

Creditor 100627
Address Redacted

Creditor 100628
Address Redacted

Creditor 100629
Address Redacted

Creditor 100630
Address Redacted

Creditor 100631
Address Redacted

Creditor 100632
Address Redacted

Creditor 100633
Address Redacted

Creditor 100634
Address Redacted

Creditor 100635
Address Redacted

Creditor 100636
Address Redacted

Creditor 100637
Address Redacted

Creditor 100638
Address Redacted

Creditor 100639
Address Redacted

Creditor 100640
Address Redacted

Creditor 100641
Address Redacted

Creditor 100642
Address Redacted

Creditor 100643
Address Redacted

Creditor 100644
Address Redacted

Creditor 100645
Address Redacted

Creditor 100646
Address Redacted

Creditor 100647
Address Redacted

Creditor 100648
Address Redacted

Creditor 100649
Address Redacted

Creditor 100650
Address Redacted

Creditor 100653
Address Redacted

Creditor 100656
Address Redacted

Creditor 100657
Address Redacted

Creditor 100658
Address Redacted

Creditor 100659
Address Redacted

Creditor 100660
Address Redacted

Creditor 100661
Address Redacted

Creditor 100662
Address Redacted

Creditor 100663
Address Redacted

Creditor 100664
Address Redacted

Creditor 100665
Address Redacted

Creditor 100666
Address Redacted

Creditor 100667
Address Redacted

Creditor 100668
Address Redacted

Creditor 100669
Address Redacted

Creditor 100670
Address Redacted

Creditor 100671
Address Redacted

Creditor 100672
Address Redacted

Creditor 100673
Address Redacted

Creditor 100674
Address Redacted

Creditor 100675
Address Redacted

Creditor 100676
Address Redacted

Creditor 100677
Address Redacted

Creditor 100678
Address Redacted

Creditor 100679
Address Redacted

Creditor 100680
Address Redacted

Creditor 100681
Address Redacted

Creditor 100682
Address Redacted

Creditor 100683
Address Redacted

Creditor 100684
Address Redacted

Creditor 100685
Address Redacted

Creditor 100686
Address Redacted

Creditor 100687
Address Redacted

Creditor 100688
Address Redacted

Creditor 100689
Address Redacted

Creditor 100690
Address Redacted

Creditor 100691
Address Redacted

Creditor 100692
Address Redacted

Creditor 100693
Address Redacted

Creditor 100694
Address Redacted

Creditor 100695
Address Redacted

Creditor 100696
Address Redacted

Creditor 100697
Address Redacted

Creditor 100698
Address Redacted

Creditor 100699
Address Redacted

Creditor 100700
Address Redacted

Creditor 100701
Address Redacted

Creditor 100702
Address Redacted

Creditor 100703
Address Redacted

Creditor 100704
Address Redacted

Creditor 100705
Address Redacted

Creditor 100706
Address Redacted

Creditor 100707
Address Redacted

Creditor 100708
Address Redacted

Creditor 100709
Address Redacted

Creditor 100710
Address Redacted

Creditor 100711
Address Redacted

Creditor 100712
Address Redacted

Creditor 100713
Address Redacted

Creditor 100714
Address Redacted

Creditor 100715
Address Redacted

Creditor 100716
Address Redacted

Creditor 100717
Address Redacted

Creditor 100718
Address Redacted

Creditor 100719
Address Redacted

Creditor 100720
Address Redacted

Creditor 100721
Address Redacted

Creditor 100722
Address Redacted

Creditor 100723
Address Redacted

Creditor 100724
Address Redacted

Creditor 100725
Address Redacted

Creditor 100726
Address Redacted

Creditor 100727
Address Redacted

Creditor 100728
Address Redacted

Creditor 100729
Address Redacted

Creditor 100730
Address Redacted

Creditor 100731
Address Redacted

Creditor 100732
Address Redacted

Creditor 100733
Address Redacted

Creditor 100734
Address Redacted

Creditor 100735
Address Redacted

Creditor 100736
Address Redacted

Creditor 100737
Address Redacted

Creditor 100738
Address Redacted

Creditor 100739
Address Redacted

Creditor 100740
Address Redacted

Creditor 100741
Address Redacted

Creditor 100742
Address Redacted

Creditor 100743
Address Redacted

Creditor 100744
Address Redacted

Creditor 100745
Address Redacted

Creditor 100746
Address Redacted

Creditor 100747
Address Redacted

Creditor 100748
Address Redacted

Creditor 100749
Address Redacted

Creditor 100750
Address Redacted

Creditor 100751
Address Redacted

Creditor 100752
Address Redacted

Creditor 100753
Address Redacted

Creditor 100754
Address Redacted

Creditor 100755
Address Redacted

Creditor 100756
Address Redacted

Creditor 100757
Address Redacted

Creditor 100758
Address Redacted

Creditor 100759
Address Redacted

Creditor 100760
Address Redacted

Creditor 100761
Address Redacted

Creditor 100762
Address Redacted

Creditor 100763
Address Redacted

Creditor 100764
Address Redacted

Creditor 100765
Address Redacted

Creditor 100766
Address Redacted

Creditor 100767
Address Redacted

Creditor 100768
Address Redacted

Creditor 100769
Address Redacted

Creditor 100770
Address Redacted

Creditor 100771
Address Redacted

Creditor 100772
Address Redacted

Creditor 100773
Address Redacted

Creditor 100774
Address Redacted

Creditor 100775
Address Redacted

Creditor 100776
Address Redacted

Creditor 100777
Address Redacted

Creditor 100778
Address Redacted

Creditor 100779
Address Redacted

Creditor 100780
Address Redacted

Creditor 100781
Address Redacted

Creditor 100782
Address Redacted

Creditor 100783
Address Redacted

Creditor 100784
Address Redacted

Creditor 100785
Address Redacted

Creditor 100786
Address Redacted

Creditor 100787
Address Redacted

Creditor 100788
Address Redacted

Creditor 100789
Address Redacted

Creditor 100790
Address Redacted

Creditor 100791
Address Redacted

Creditor 100792
Address Redacted

Creditor 100793
Address Redacted

Creditor 100794
Address Redacted

Creditor 100795
Address Redacted

Creditor 100796
Address Redacted

Creditor 100797
Address Redacted

Creditor 100798
Address Redacted

Creditor 100799
Address Redacted

Creditor 100800
Address Redacted

Creditor 100801
Address Redacted

Creditor 100802
Address Redacted

Creditor 100803
Address Redacted

Creditor 100804
Address Redacted

Creditor 100805
Address Redacted

Creditor 100806
Address Redacted

Creditor 100807
Address Redacted

Creditor 100808
Address Redacted

Creditor 100809
Address Redacted

Creditor 100810
Address Redacted

Creditor 100811
Address Redacted

Creditor 100812
Address Redacted

Creditor 100813
Address Redacted

Creditor 100814
Address Redacted

Creditor 100815
Address Redacted

Creditor 100816
Address Redacted

Creditor 100817
Address Redacted

Creditor 100818
Address Redacted

Creditor 100819
Address Redacted

Creditor 100820
Address Redacted

Creditor 100821
Address Redacted

Creditor 100822
Address Redacted

Creditor 100823
Address Redacted

Creditor 100824
Address Redacted

Creditor 100825
Address Redacted

Creditor 100826
Address Redacted

Creditor 100827
Address Redacted

Creditor 100828
Address Redacted

Creditor 100829
Address Redacted

Creditor 100830
Address Redacted

Creditor 100831
Address Redacted

Creditor 100832
Address Redacted

Creditor 100833
Address Redacted

Creditor 100834
Address Redacted

Creditor 100835
Address Redacted

Creditor 100836
Address Redacted

Creditor 100837
Address Redacted

Creditor 100838
Address Redacted

Creditor 100839
Address Redacted

Creditor 100840
Address Redacted

Creditor 100841
Address Redacted

Creditor 100842
Address Redacted

Creditor 100843
Address Redacted

Creditor 100844
Address Redacted

Creditor 100845
Address Redacted

Creditor 100846
Address Redacted

Creditor 100847
Address Redacted

Creditor 100848
Address Redacted

Creditor 100849
Address Redacted

Creditor 100850
Address Redacted

Creditor 100851
Address Redacted

Creditor 100853
Address Redacted

Creditor 100854
Address Redacted

Creditor 100855
Address Redacted

Creditor 100856
Address Redacted

Creditor 100857
Address Redacted

Creditor 100858
Address Redacted

Creditor 100859
Address Redacted

Creditor 100860
Address Redacted

Creditor 100861
Address Redacted

Creditor 100862
Address Redacted

Creditor 100863
Address Redacted

Creditor 100864
Address Redacted

Creditor 100866
Address Redacted

Creditor 100867
Address Redacted

Creditor 100868
Address Redacted

Creditor 100869
Address Redacted

Creditor 100870
Address Redacted

Creditor 100871
Address Redacted

Creditor 100872
Address Redacted

Creditor 100873
Address Redacted

Creditor 100874
Address Redacted

Creditor 100875
Address Redacted

Creditor 100876
Address Redacted

Creditor 100877
Address Redacted

Creditor 100878
Address Redacted

Creditor 100879
Address Redacted

Creditor 100880
Address Redacted

Creditor 100881
Address Redacted

Creditor 100882
Address Redacted

Creditor 100883
Address Redacted

Creditor 100884
Address Redacted

Creditor 100886
Address Redacted

Creditor 100887
Address Redacted

Creditor 100888
Address Redacted

Creditor 100889
Address Redacted

Creditor 100890
Address Redacted

Creditor 100891
Address Redacted

Creditor 100892
Address Redacted

Creditor 100893
Address Redacted

Creditor 100894
Address Redacted

Creditor 100895
Address Redacted

Creditor 100896
Address Redacted

Creditor 100897
Address Redacted

Creditor 100898
Address Redacted

Creditor 100899
Address Redacted

Creditor 100900
Address Redacted

Creditor 100901
Address Redacted

Creditor 100902
Address Redacted

Creditor 100903
Address Redacted

Creditor 100904
Address Redacted

Creditor 100905
Address Redacted

Creditor 100906
Address Redacted

Creditor 100907
Address Redacted

Creditor 100908
Address Redacted

Creditor 100909
Address Redacted

Creditor 100910
Address Redacted

Creditor 100911
Address Redacted

Creditor 100912
Address Redacted

Creditor 100913
Address Redacted

Creditor 100914
Address Redacted

Creditor 100915
Address Redacted

Creditor 100916
Address Redacted

Creditor 100917
Address Redacted

Creditor 100918
Address Redacted

Creditor 100919
Address Redacted

Creditor 100920
Address Redacted

Creditor 100921
Address Redacted

Creditor 100922
Address Redacted

Creditor 100923
Address Redacted

Creditor 100924
Address Redacted

Creditor 100925
Address Redacted

Creditor 100926
Address Redacted

Creditor 100927
Address Redacted

Creditor 100928
Address Redacted

Creditor 100929
Address Redacted

Creditor 100930
Address Redacted

Creditor 100931
Address Redacted

Creditor 100932
Address Redacted

Creditor 100933
Address Redacted

Creditor 100934
Address Redacted

Creditor 100935
Address Redacted

Creditor 100936
Address Redacted

Creditor 100937
Address Redacted

Creditor 100938
Address Redacted

Creditor 100939
Address Redacted

Creditor 100940
Address Redacted

Creditor 100941
Address Redacted

Creditor 100942
Address Redacted

Creditor 100943
Address Redacted

Creditor 100944
Address Redacted

Creditor 100945
Address Redacted

Creditor 100946
Address Redacted

Creditor 100947
Address Redacted

Creditor 100948
Address Redacted

Creditor 100949
Address Redacted

Creditor 100950
Address Redacted

Creditor 100951
Address Redacted

Creditor 100952
Address Redacted

Creditor 100953
Address Redacted

Creditor 100954
Address Redacted

Creditor 100955
Address Redacted

Creditor 100956
Address Redacted

Creditor 100957
Address Redacted

Creditor 100958
Address Redacted

Creditor 100959
Address Redacted

Creditor 100960
Address Redacted

Creditor 100961
Address Redacted

Creditor 100962
Address Redacted

Creditor 100963
Address Redacted

Creditor 100965
Address Redacted

Creditor 100966
Address Redacted

Creditor 100967
Address Redacted

Creditor 100968
Address Redacted

Creditor 100969
Address Redacted

Creditor 100970
Address Redacted

Creditor 100971
Address Redacted

Creditor 100972
Address Redacted

Creditor 100973
Address Redacted

Creditor 100974
Address Redacted

Creditor 100975
Address Redacted

Creditor 100976
Address Redacted

Creditor 100977
Address Redacted

Creditor 100978
Address Redacted

Creditor 100979
Address Redacted

Creditor 100980
Address Redacted

Creditor 100981
Address Redacted

Creditor 100982
Address Redacted

Creditor 100983
Address Redacted

Creditor 100984
Address Redacted

Creditor 100985
Address Redacted

Creditor 100986
Address Redacted

Creditor 100987
Address Redacted

Creditor 100988
Address Redacted

Creditor 100989
Address Redacted

Creditor 100990
Address Redacted

Creditor 100991
Address Redacted

Creditor 100992
Address Redacted

Creditor 100993
Address Redacted

Creditor 100994
Address Redacted

Creditor 100995
Address Redacted

Creditor 100996
Address Redacted

Creditor 100997
Address Redacted

Creditor 100998
Address Redacted

Creditor 100999
Address Redacted

Creditor 101000
Address Redacted

Creditor 101001
Address Redacted

Creditor 101002
Address Redacted

Creditor 101003
Address Redacted

Creditor 101004
Address Redacted

Creditor 101005
Address Redacted

Creditor 101006
Address Redacted

Creditor 101007
Address Redacted

Creditor 101008
Address Redacted

Creditor 101009
Address Redacted

Creditor 101010
Address Redacted

Creditor 101011
Address Redacted

Creditor 101012
Address Redacted

Creditor 101013
Address Redacted

Creditor 101014
Address Redacted

Creditor 101015
Address Redacted

Creditor 101016
Address Redacted

Creditor 101017
Address Redacted

Creditor 101018
Address Redacted

Creditor 101019
Address Redacted

Creditor 101020
Address Redacted

Creditor 101021
Address Redacted

Creditor 101022
Address Redacted

Creditor 101023
Address Redacted

Creditor 101024
Address Redacted

Creditor 101025
Address Redacted

Creditor 101026
Address Redacted

Creditor 101027
Address Redacted

Creditor 101028
Address Redacted

Creditor 101029
Address Redacted

Creditor 101030
Address Redacted

Creditor 101031
Address Redacted

Creditor 101032
Address Redacted

Creditor 101033
Address Redacted

Creditor 101034
Address Redacted

Creditor 101035
Address Redacted

Creditor 101036
Address Redacted

Creditor 101037
Address Redacted

Creditor 101038
Address Redacted

Creditor 101039
Address Redacted

Creditor 101040
Address Redacted

Creditor 101041
Address Redacted

Creditor 101042
Address Redacted

Creditor 101043
Address Redacted

Creditor 101044
Address Redacted

Creditor 101045
Address Redacted

Creditor 101046
Address Redacted

Creditor 101047
Address Redacted

Creditor 101048
Address Redacted

Creditor 101049
Address Redacted

Creditor 101050
Address Redacted

Creditor 101051
Address Redacted

Creditor 101052
Address Redacted

Creditor 101053
Address Redacted

Creditor 101054
Address Redacted

Creditor 101055
Address Redacted

Creditor 101056
Address Redacted

Creditor 101057
Address Redacted

Creditor 101058
Address Redacted

Creditor 101059
Address Redacted

Creditor 101060
Address Redacted

Creditor 101061
Address Redacted

Creditor 101062
Address Redacted

Creditor 101063
Address Redacted

Creditor 101064
Address Redacted

Creditor 101065
Address Redacted

Creditor 101066
Address Redacted

Creditor 101067
Address Redacted

Creditor 101068
Address Redacted

Creditor 101069
Address Redacted

Creditor 101070
Address Redacted

Creditor 101071
Address Redacted

Creditor 101072
Address Redacted

Creditor 101073
Address Redacted

Creditor 101074
Address Redacted

Creditor 101075
Address Redacted

Creditor 101076
Address Redacted

Creditor 101077
Address Redacted

Creditor 101078
Address Redacted

Creditor 101079
Address Redacted

Creditor 101080
Address Redacted

Creditor 101081
Address Redacted

Creditor 101082
Address Redacted

Creditor 101083
Address Redacted

Creditor 101084
Address Redacted

Creditor 101085
Address Redacted

Creditor 101086
Address Redacted

Creditor 101087
Address Redacted

Creditor 101088
Address Redacted

Creditor 101089
Address Redacted

Creditor 101090
Address Redacted

Creditor 101091
Address Redacted

Creditor 101092
Address Redacted

Creditor 101093
Address Redacted

Creditor 101094
Address Redacted

Creditor 101095
Address Redacted

Creditor 101096
Address Redacted

Creditor 101097
Address Redacted

Creditor 101098
Address Redacted

Creditor 101099
Address Redacted

Creditor 101100
Address Redacted

Creditor 101101
Address Redacted

Creditor 101102
Address Redacted

Creditor 101103
Address Redacted

Creditor 101104
Address Redacted

Creditor 101105
Address Redacted

Creditor 101106
Address Redacted

Creditor 101107
Address Redacted

Creditor 101108
Address Redacted

Creditor 101109
Address Redacted

Creditor 101110
Address Redacted

Creditor 101111
Address Redacted

Creditor 101112
Address Redacted

Creditor 101113
Address Redacted

Creditor 101114
Address Redacted

Creditor 101115
Address Redacted

Creditor 101116
Address Redacted

Creditor 101117
Address Redacted

Creditor 101118
Address Redacted

Creditor 101119
Address Redacted

Creditor 101120
Address Redacted

Creditor 101121
Address Redacted

Creditor 101122
Address Redacted

Creditor 101123
Address Redacted

Creditor 101124
Address Redacted

Creditor 101125
Address Redacted

Creditor 101126
Address Redacted

Creditor 101127
Address Redacted

Creditor 101128
Address Redacted

Creditor 101129
Address Redacted

Creditor 101130
Address Redacted

Creditor 101131
Address Redacted

Creditor 101132
Address Redacted

Creditor 101133
Address Redacted

Creditor 101134
Address Redacted

Creditor 101135
Address Redacted

Creditor 101136
Address Redacted

Creditor 101137
Address Redacted

Creditor 101138
Address Redacted

Creditor 101139
Address Redacted

Creditor 101140
Address Redacted

Creditor 101141
Address Redacted

Creditor 101142
Address Redacted

Creditor 101143
Address Redacted

Creditor 101144
Address Redacted

Creditor 101145
Address Redacted

Creditor 101146
Address Redacted

Creditor 101147
Address Redacted

Creditor 101148
Address Redacted

Creditor 101149
Address Redacted

Creditor 101150
Address Redacted

Creditor 101151
Address Redacted

Creditor 101152
Address Redacted

Creditor 101153
Address Redacted

Creditor 101154
Address Redacted

Creditor 101155
Address Redacted

Creditor 101157
Address Redacted

Creditor 101158
Address Redacted

Creditor 101159
Address Redacted

Creditor 101160
Address Redacted

Creditor 101162
Address Redacted

Creditor 101163
Address Redacted

Creditor 101164
Address Redacted

Creditor 101165
Address Redacted

Creditor 101166
Address Redacted

Creditor 101167
Address Redacted

Creditor 101168
Address Redacted

Creditor 101169
Address Redacted

Creditor 101170
Address Redacted

Creditor 101171
Address Redacted

Creditor 101172
Address Redacted

Creditor 101173
Address Redacted

Creditor 101174
Address Redacted

Creditor 101175
Address Redacted

Creditor 101176
Address Redacted

Creditor 101177
Address Redacted

Creditor 101178
Address Redacted

Creditor 101179
Address Redacted

Creditor 101180
Address Redacted

Creditor 101181
Address Redacted

Creditor 101182
Address Redacted

Creditor 101183
Address Redacted

Creditor 101184
Address Redacted

Creditor 101185
Address Redacted

Creditor 101186
Address Redacted

Creditor 101187
Address Redacted

Creditor 101188
Address Redacted

Creditor 101189
Address Redacted

Creditor 102313
Address Redacted

Creditor 102314
Address Redacted

Creditor 102315
Address Redacted

Creditor 102316
Address Redacted

Creditor 102317
Address Redacted

Creditor 102318
Address Redacted

Creditor 102319
Address Redacted

Creditor 102320
Address Redacted

Creditor 102321
Address Redacted

Creditor 102323
Address Redacted

Creditor 102324
Address Redacted

Creditor 102325
Address Redacted

Creditor 102326
Address Redacted

Creditor 102327
Address Redacted

Creditor 102329
Address Redacted

Creditor 102331
Address Redacted

Creditor 102332
Address Redacted

Creditor 102333
Address Redacted

Creditor 102336
Address Redacted

Creditor 102347
Address Redacted

Creditor 102349
Address Redacted

Creditor 102350
Address Redacted

Creditor 102351
Address Redacted

Creditor 102352
Address Redacted

Creditor 102360
Address Redacted

Creditor 102361
Address Redacted

Creditor 102363
Address Redacted

Creditor 102369
Address Redacted

Creditor 102370
Address Redacted

Creditor 102371
Address Redacted

Creditor 102379
Address Redacted

Creditor 102383
Address Redacted

Creditor 102384
Address Redacted

Creditor 102385
Address Redacted

Creditor 102386
Address Redacted

Creditor 102388
Address Redacted

Creditor 102389
Address Redacted

Creditor 102390
Address Redacted

Creditor 102391
Address Redacted

Creditor 102392
Address Redacted

Creditor 102393
Address Redacted

Creditor 102394
Address Redacted

Creditor 102395
Address Redacted

Creditor 102396
Address Redacted

Creditor 102397
Address Redacted

Creditor 102399
Address Redacted

Creditor 102400
Address Redacted

Creditor 102401
Address Redacted

Creditor 102402
Address Redacted

Creditor 102403
Address Redacted

Creditor 102404
Address Redacted

Creditor 102405
Address Redacted

Creditor 102406
Address Redacted

Creditor 102407
Address Redacted

Creditor 102409
Address Redacted

Creditor 102410
Address Redacted

Creditor 102411
Address Redacted

Creditor 102412
Address Redacted

Creditor 102413
Address Redacted

Creditor 102414
Address Redacted

Creditor 102415
Address Redacted

Creditor 102416
Address Redacted

Creditor 102417
Address Redacted

Creditor 102418
Address Redacted

Creditor 102419
Address Redacted

Creditor 102420
Address Redacted

Creditor 102421
Address Redacted

Creditor 102422
Address Redacted

Creditor 102423
Address Redacted

Creditor 102424
Address Redacted

Creditor 102425
Address Redacted

Creditor 102426
Address Redacted

Creditor 102427
Address Redacted

Creditor 102428
Address Redacted

Creditor 102429
Address Redacted

Creditor 102430
Address Redacted

Creditor 102431
Address Redacted

Creditor 102432
Address Redacted

Creditor 102433
Address Redacted

Creditor 102434
Address Redacted

Creditor 102435
Address Redacted

Creditor 102436
Address Redacted

Creditor 102437
Address Redacted

Creditor 102438
Address Redacted

Creditor 102439
Address Redacted

Creditor 102440
Address Redacted

Creditor 102441
Address Redacted

Creditor 102442
Address Redacted

Creditor 102443
Address Redacted

Creditor 102444
Address Redacted

Creditor 102445
Address Redacted

Creditor 102446
Address Redacted

Creditor 102447
Address Redacted

Creditor 102448
Address Redacted

Creditor 102449
Address Redacted

Creditor 102450
Address Redacted

Creditor 102451
Address Redacted

Creditor 102452
Address Redacted

Creditor 102453
Address Redacted

Creditor 102454
Address Redacted

Creditor 102455
Address Redacted

Creditor 102456
Address Redacted

Creditor 102458
Address Redacted

Creditor 102459
Address Redacted

Creditor 102460
Address Redacted

Creditor 102461
Address Redacted

Creditor 102462
Address Redacted

Creditor 102463
Address Redacted

Creditor 102464
Address Redacted

Creditor 102465
Address Redacted

Creditor 102466
Address Redacted

Creditor 102467
Address Redacted

Creditor 102468
Address Redacted

Creditor 102469
Address Redacted

Creditor 102470
Address Redacted

Creditor 102471
Address Redacted

Creditor 102472
Address Redacted

Creditor 102473
Address Redacted

Creditor 102474
Address Redacted

Creditor 102475
Address Redacted

Creditor 102477
Address Redacted

Creditor 102478
Address Redacted

Creditor 102479
Address Redacted

Creditor 102480
Address Redacted

Creditor 102481
Address Redacted

Creditor 102482
Address Redacted

Creditor 102483
Address Redacted

Creditor 102484
Address Redacted

Creditor 102485
Address Redacted

Creditor 102486
Address Redacted

Creditor 102487
Address Redacted

Creditor 102491
Address Redacted

Creditor 102493
Address Redacted

Creditor 102495
Address Redacted

Creditor 102496
Address Redacted

Creditor 102497
Address Redacted

Creditor 102499
Address Redacted

Creditor 102500
Address Redacted

Creditor 102501
Address Redacted

Creditor 102502
Address Redacted

Creditor 102503
Address Redacted

Creditor 102504
Address Redacted

Creditor 102506
Address Redacted

Creditor 102507
Address Redacted

Creditor 102510
Address Redacted

Creditor 102513
Address Redacted

Creditor 102514
Address Redacted

Creditor 102516
Address Redacted

Creditor 102519
Address Redacted

Creditor 102520
Address Redacted

Creditor 102521
Address Redacted

Creditor 102534
Address Redacted

Creditor 102545
Address Redacted

Creditor 102548
Address Redacted

Creditor 102550
Address Redacted

Creditor 102551
Address Redacted

Creditor 102552
Address Redacted

Creditor 102553
Address Redacted

Creditor 102554
Address Redacted

Creditor 102555
Address Redacted

Creditor 102556
Address Redacted

Creditor 102557
Address Redacted

Creditor 102558
Address Redacted

Creditor 102559
Address Redacted

Creditor 102561
Address Redacted

Creditor 102562
Address Redacted

Creditor 102563
Address Redacted

Creditor 102564
Address Redacted

Creditor 102565
Address Redacted

Creditor 102566
Address Redacted

Creditor 102567
Address Redacted

Creditor 102569
Address Redacted

Creditor 102571
Address Redacted

Creditor 102573
Address Redacted

Creditor 102575
Address Redacted

Creditor 102578
Address Redacted

Creditor 102580
Address Redacted

Creditor 102581
Address Redacted

Creditor 102582
Address Redacted

Creditor 102583
Address Redacted

Creditor 102587
Address Redacted

Creditor 102591
Address Redacted

Creditor 102592
Address Redacted

Creditor 102594
Address Redacted

Creditor 102595
Address Redacted

Creditor 102600
Address Redacted

Creditor 102603
Address Redacted

Creditor 102606
Address Redacted

Creditor 102607
Address Redacted

Creditor 102608
Address Redacted

Creditor 102609
Address Redacted

Creditor 102611
Address Redacted

Creditor 102612
Address Redacted

Creditor 102613
Address Redacted

Creditor 102614
Address Redacted

Creditor 102615
Address Redacted

Creditor 102617
Address Redacted

Creditor 102618
Address Redacted

Creditor 102622
Address Redacted

Creditor 102623
Address Redacted

Creditor 102624
Address Redacted

Creditor 102625
Address Redacted

Creditor 102627
Address Redacted

Creditor 102628
Address Redacted

Creditor 102629
Address Redacted

Creditor 102631
Address Redacted

Creditor 102632
Address Redacted

Creditor 102637
Address Redacted

Creditor 102638
Address Redacted

Creditor 102640
Address Redacted

Creditor 102641
Address Redacted

Creditor 102642
Address Redacted

Creditor 102643
Address Redacted

Creditor 102644
Address Redacted

Creditor 102645
Address Redacted

Creditor 102648
Address Redacted

Creditor 102649
Address Redacted

Creditor 102650
Address Redacted

Creditor 102651
Address Redacted

Creditor 102653
Address Redacted

Creditor 102654
Address Redacted

Creditor 102655
Address Redacted

Creditor 102660
Address Redacted

Creditor 102662
Address Redacted

Creditor 102663
Address Redacted

Creditor 102664
Address Redacted

Creditor 102665
Address Redacted

Creditor 102667
Address Redacted

Creditor 102672
Address Redacted

Creditor 102676
Address Redacted

Creditor 102677
Address Redacted

Creditor 102678
Address Redacted

Creditor 102679
Address Redacted

Creditor 102680
Address Redacted

Creditor 102681
Address Redacted

Creditor 102682
Address Redacted

Creditor 102683
Address Redacted

Creditor 102684
Address Redacted

Creditor 102685
Address Redacted

Creditor 102686
Address Redacted

Creditor 102688
Address Redacted

Creditor 102689
Address Redacted

Creditor 102690
Address Redacted

Creditor 102691
Address Redacted

Creditor 102692
Address Redacted

Creditor 102693
Address Redacted

Creditor 102697
Address Redacted

Creditor 102698
Address Redacted

Creditor 102699
Address Redacted

Creditor 102700
Address Redacted

Creditor 102705
Address Redacted

Creditor 102707
Address Redacted

Creditor 102708
Address Redacted

Creditor 102709
Address Redacted

Creditor 102710
Address Redacted

Creditor 102711
Address Redacted

Creditor 102712
Address Redacted

Creditor 102713
Address Redacted

Creditor 102714
Address Redacted

Creditor 102716
Address Redacted

Creditor 102717
Address Redacted

Creditor 102720
Address Redacted

Creditor 102721
Address Redacted

Creditor 102722
Address Redacted

Creditor 102723
Address Redacted

Creditor 102724
Address Redacted

Creditor 102726
Address Redacted

Creditor 102727
Address Redacted

Creditor 102728
Address Redacted

Creditor 102729
Address Redacted

Creditor 102730
Address Redacted

Creditor 102731
Address Redacted

Creditor 102732
Address Redacted

Creditor 102733
Address Redacted

Creditor 102734
Address Redacted

Creditor 102739
Address Redacted

Creditor 102747
Address Redacted

Creditor 102748
Address Redacted

Creditor 102750
Address Redacted

Creditor 102751
Address Redacted

Creditor 102752
Address Redacted

Creditor 102754
Address Redacted

Creditor 102755
Address Redacted

Creditor 102756
Address Redacted

Creditor 102757
Address Redacted

Creditor 102758
Address Redacted

Creditor 102759
Address Redacted

Creditor 102760
Address Redacted

Creditor 102761
Address Redacted

Creditor 102762
Address Redacted

Creditor 102763
Address Redacted

Creditor 102764
Address Redacted

Creditor 102765
Address Redacted

Creditor 102766
Address Redacted

Creditor 102767
Address Redacted

Creditor 102768
Address Redacted

Creditor 102769
Address Redacted

Creditor 102770
Address Redacted

Creditor 102771
Address Redacted

Creditor 102772
Address Redacted

Creditor 102774
Address Redacted

Creditor 102778
Address Redacted

Creditor 102779
Address Redacted

Creditor 102780
Address Redacted

Creditor 102784
Address Redacted

Creditor 102785
Address Redacted

Creditor 102786
Address Redacted

Creditor 102787
Address Redacted

Creditor 102789
Address Redacted

Creditor 102791
Address Redacted

Creditor 102792
Address Redacted

Creditor 102793
Address Redacted

Creditor 102803
Address Redacted

Creditor 102804
Address Redacted

Creditor 102805
Address Redacted

Creditor 102806
Address Redacted

Creditor 102807
Address Redacted

Creditor 102810
Address Redacted

Creditor 102811
Address Redacted

Creditor 102813
Address Redacted

Creditor 102814
Address Redacted

Creditor 102815
Address Redacted

Creditor 102816
Address Redacted

Creditor 102818
Address Redacted

Creditor 102820
Address Redacted

Creditor 102822
Address Redacted

Creditor 102823
Address Redacted

Creditor 102825
Address Redacted

Creditor 102826
Address Redacted

Creditor 102827
Address Redacted

Creditor 102828
Address Redacted

Creditor 102830
Address Redacted

Creditor 102833
Address Redacted

Creditor 102834
Address Redacted

Creditor 102835
Address Redacted

Creditor 102836
Address Redacted

Creditor 102838
Address Redacted

Creditor 102839
Address Redacted

Creditor 102840
Address Redacted

Creditor 102841
Address Redacted

Creditor 102842
Address Redacted

Creditor 102854
Address Redacted

Creditor 102855
Address Redacted

Creditor 102856
Address Redacted

Creditor 102857
Address Redacted

Creditor 102858
Address Redacted

Creditor 102879
Address Redacted

Creditor 102936
Address Redacted

Creditor 102937
Address Redacted

Creditor 102939
Address Redacted

Creditor 102941
Address Redacted

Creditor 102942
Address Redacted

Creditor 102946
Address Redacted

Creditor 102947
Address Redacted

Creditor 102948
Address Redacted

Creditor 102950
Address Redacted

Creditor 102951
Address Redacted

Creditor 102952
Address Redacted

Creditor 102953
Address Redacted

Creditor 102954
Address Redacted

Creditor 102955
Address Redacted

Creditor 102956
Address Redacted

Creditor 102957
Address Redacted

Creditor 102958
Address Redacted

Creditor 102961
Address Redacted

Creditor 102963
Address Redacted

Creditor 102964
Address Redacted

Creditor 102965
Address Redacted

Creditor 102967
Address Redacted

Creditor 102968
Address Redacted

Creditor 102969
Address Redacted

Creditor 102970
Address Redacted

Creditor 102972
Address Redacted

Creditor 102973
Address Redacted

Creditor 102974
Address Redacted

Creditor 102975
Address Redacted

Creditor 102976
Address Redacted

Creditor 102977
Address Redacted

Creditor 102979
Address Redacted

Creditor 102980
Address Redacted

Creditor 102981
Address Redacted

Creditor 102983
Address Redacted

Creditor 102984
Address Redacted

Creditor 102985
Address Redacted

Creditor 102986
Address Redacted

Creditor 102988
Address Redacted

Creditor 102990
Address Redacted

Creditor 102991
Address Redacted

Creditor 102992
Address Redacted

Creditor 102993
Address Redacted

Creditor 102994
Address Redacted

Creditor 102995
Address Redacted

Creditor 102996
Address Redacted

Creditor 102997
Address Redacted

Creditor 102998
Address Redacted

Creditor 103000
Address Redacted

Creditor 103001
Address Redacted

Creditor 103002
Address Redacted

Creditor 103003
Address Redacted

Creditor 103004
Address Redacted

Creditor 103005
Address Redacted

Creditor 103006
Address Redacted

Creditor 103007
Address Redacted

Creditor 103008
Address Redacted

Creditor 103009
Address Redacted

Creditor 103010
Address Redacted

Creditor 103011
Address Redacted

Creditor 103012
Address Redacted

Creditor 103013
Address Redacted

Creditor 103014
Address Redacted

Creditor 103015
Address Redacted

Creditor 103016
Address Redacted

Creditor 103017
Address Redacted

Creditor 103018
Address Redacted

Creditor 103019
Address Redacted

Creditor 103020
Address Redacted

Creditor 103021
Address Redacted

Creditor 103022
Address Redacted

Creditor 103023
Address Redacted

Creditor 103024
Address Redacted

Creditor 103025
Address Redacted

Creditor 103026
Address Redacted

Creditor 103027
Address Redacted

Creditor 103028
Address Redacted

Creditor 103029
Address Redacted

Creditor 103030
Address Redacted

Creditor 103032
Address Redacted

Creditor 103033
Address Redacted

Creditor 103034
Address Redacted

Creditor 103035
Address Redacted

Creditor 103036
Address Redacted

Creditor 103037
Address Redacted

Creditor 103038
Address Redacted

Creditor 103039
Address Redacted

Creditor 103040
Address Redacted

Creditor 103041
Address Redacted

Creditor 103042
Address Redacted

Creditor 103043
Address Redacted

Creditor 103044
Address Redacted

Creditor 103045
Address Redacted

Creditor 103046
Address Redacted

Creditor 103047
Address Redacted

Creditor 103048
Address Redacted

Creditor 103049
Address Redacted

Creditor 103050
Address Redacted

Creditor 103051
Address Redacted

Creditor 103052
Address Redacted

Creditor 103053
Address Redacted

Creditor 103054
Address Redacted

Creditor 103055
Address Redacted

Creditor 103056
Address Redacted

Creditor 103062
Address Redacted

Creditor 103065
Address Redacted

Creditor 103066
Address Redacted

Creditor 103067
Address Redacted

Creditor 103068
Address Redacted

Creditor 103069
Address Redacted

Creditor 103071
Address Redacted

Creditor 103072
Address Redacted

Creditor 103075
Address Redacted

Creditor 103076
Address Redacted

Creditor 103077
Address Redacted

Creditor 103078
Address Redacted

Creditor 103079
Address Redacted

Creditor 103080
Address Redacted

Creditor 103081
Address Redacted

Creditor 103082
Address Redacted

Creditor 103083
Address Redacted

Creditor 103084
Address Redacted

Creditor 103085
Address Redacted

Creditor 103087
Address Redacted

Creditor 103088
Address Redacted

Creditor 103089
Address Redacted

Creditor 103090
Address Redacted

Creditor 103091
Address Redacted

Creditor 103092
Address Redacted

Creditor 103093
Address Redacted

Creditor 103094
Address Redacted

Creditor 103095
Address Redacted

Creditor 103096
Address Redacted

Creditor 103097
Address Redacted

Creditor 103098
Address Redacted

Creditor 103099
Address Redacted

Creditor 103100
Address Redacted

Creditor 103101
Address Redacted

Creditor 103102
Address Redacted

Creditor 103104
Address Redacted

Creditor 103105
Address Redacted

Creditor 103106
Address Redacted

Creditor 103107
Address Redacted

Creditor 103108
Address Redacted

Creditor 103109
Address Redacted

Creditor 103110
Address Redacted

Creditor 103114
Address Redacted

Creditor 103115
Address Redacted

Creditor 103116
Address Redacted

Creditor 103117
Address Redacted

Creditor 103118
Address Redacted

Creditor 103120
Address Redacted

Creditor 103121
Address Redacted

Creditor 103122
Address Redacted

Creditor 103123
Address Redacted

Creditor 103124
Address Redacted

Creditor 103125
Address Redacted

Creditor 103126
Address Redacted

Creditor 103127
Address Redacted

Creditor 103128
Address Redacted

Creditor 103129
Address Redacted

Creditor 103130
Address Redacted

Creditor 103131
Address Redacted

Creditor 103132
Address Redacted

Creditor 103134
Address Redacted

Creditor 103135
Address Redacted

Creditor 103136
Address Redacted

Creditor 103137
Address Redacted

Creditor 103139
Address Redacted

Creditor 103140
Address Redacted

Creditor 103141
Address Redacted

Creditor 103142
Address Redacted

Creditor 103143
Address Redacted

Creditor 103144
Address Redacted

Creditor 103145
Address Redacted

Creditor 103146
Address Redacted

Creditor 103147
Address Redacted

Creditor 103148
Address Redacted

Creditor 103149
Address Redacted

Creditor 103150
Address Redacted

Creditor 103152
Address Redacted

Creditor 103153
Address Redacted

Creditor 103154
Address Redacted

Creditor 103155
Address Redacted

Creditor 103156
Address Redacted

Creditor 103157
Address Redacted

Creditor 103158
Address Redacted

Creditor 103159
Address Redacted

Creditor 103160
Address Redacted

Creditor 103161
Address Redacted

Creditor 103162
Address Redacted

Creditor 103163
Address Redacted

Creditor 103164
Address Redacted

Creditor 103165
Address Redacted

Creditor 103166
Address Redacted

Creditor 103167
Address Redacted

Creditor 103171
Address Redacted

Creditor 103172
Address Redacted

Creditor 103173
Address Redacted

Creditor 103174
Address Redacted

Creditor 103175
Address Redacted

Creditor 103176
Address Redacted

Creditor 103177
Address Redacted

Creditor 103178
Address Redacted

Creditor 103180
Address Redacted

Creditor 103183
Address Redacted

Creditor 103184
Address Redacted

Creditor 103185
Address Redacted

Creditor 103186
Address Redacted

Creditor 103187
Address Redacted

Creditor 103188
Address Redacted

Creditor 103190
Address Redacted

Creditor 103191
Address Redacted

Creditor 103192
Address Redacted

Creditor 103193
Address Redacted

Creditor 103194
Address Redacted

Creditor 103195
Address Redacted

Creditor 103196
Address Redacted

Creditor 103197
Address Redacted

Creditor 103199
Address Redacted

Creditor 103200
Address Redacted

Creditor 103201
Address Redacted

Creditor 103202
Address Redacted

Creditor 103203
Address Redacted

Creditor 103204
Address Redacted

Creditor 103205
Address Redacted

Creditor 103206
Address Redacted

Creditor 103207
Address Redacted

Creditor 103208
Address Redacted

Creditor 103209
Address Redacted

Creditor 103211
Address Redacted

Creditor 103212
Address Redacted

Creditor 103214
Address Redacted

Creditor 103215
Address Redacted

Creditor 103221
Address Redacted

Creditor 103222
Address Redacted

Creditor 103224
Address Redacted

Creditor 103225
Address Redacted

Creditor 103226
Address Redacted

Creditor 103227
Address Redacted

Creditor 103228
Address Redacted

Creditor 103229
Address Redacted

Creditor 103230
Address Redacted

Creditor 103231
Address Redacted

Creditor 103232
Address Redacted

Creditor 103233
Address Redacted

Creditor 103234
Address Redacted

Creditor 103235
Address Redacted

Creditor 103236
Address Redacted

Creditor 103237
Address Redacted

Creditor 103238
Address Redacted

Creditor 103239
Address Redacted

Creditor 103240
Address Redacted

Creditor 103241
Address Redacted

Creditor 103242
Address Redacted

Creditor 103243
Address Redacted

Creditor 103244
Address Redacted

Creditor 103245
Address Redacted

Creditor 103246
Address Redacted

Creditor 103247
Address Redacted

Creditor 103248
Address Redacted

Creditor 103249
Address Redacted

Creditor 103250
Address Redacted

Creditor 103251
Address Redacted

Creditor 103252
Address Redacted

Creditor 103253
Address Redacted

Creditor 103254
Address Redacted

Creditor 103255
Address Redacted

Creditor 103256
Address Redacted

Creditor 103257
Address Redacted

Creditor 103258
Address Redacted

Creditor 103260
Address Redacted

Creditor 103262
Address Redacted

Creditor 103263
Address Redacted

Creditor 103264
Address Redacted

Creditor 103265
Address Redacted

Creditor 103266
Address Redacted

Creditor 103267
Address Redacted

Creditor 103268
Address Redacted

Creditor 103269
Address Redacted

Creditor 103270
Address Redacted

Creditor 103271
Address Redacted

Creditor 103276
Address Redacted

Creditor 103277
Address Redacted

Creditor 103278
Address Redacted

Creditor 103279
Address Redacted

Creditor 103280
Address Redacted

Creditor 103281
Address Redacted

Creditor 103283
Address Redacted

Creditor 103284
Address Redacted

Creditor 103285
Address Redacted

Creditor 103286
Address Redacted

Creditor 103287
Address Redacted

Creditor 103288
Address Redacted

Creditor 103289
Address Redacted

Creditor 103290
Address Redacted

Creditor 103291
Address Redacted

Creditor 103292
Address Redacted

Creditor 103293
Address Redacted

Creditor 103294
Address Redacted

Creditor 103295
Address Redacted

Creditor 103296
Address Redacted

Creditor 103297
Address Redacted

Creditor 103298
Address Redacted

Creditor 103299
Address Redacted

Creditor 103300
Address Redacted

Creditor 103301
Address Redacted

Creditor 103302
Address Redacted

Creditor 103303
Address Redacted

Creditor 103304
Address Redacted

Creditor 103305
Address Redacted

Creditor 103306
Address Redacted

Creditor 103307
Address Redacted

Creditor 103308
Address Redacted

Creditor 103309
Address Redacted

Creditor 103310
Address Redacted

Creditor 103311
Address Redacted

Creditor 103312
Address Redacted

Creditor 103313
Address Redacted

Creditor 103314
Address Redacted

Creditor 103315
Address Redacted

Creditor 103316
Address Redacted

Creditor 103317
Address Redacted

Creditor 103318
Address Redacted

Creditor 103322
Address Redacted

Creditor 103323
Address Redacted

Creditor 103324
Address Redacted

Creditor 103325
Address Redacted

Creditor 103326
Address Redacted

Creditor 103327
Address Redacted

Creditor 103328
Address Redacted

Creditor 103329
Address Redacted

Creditor 103331
Address Redacted

Creditor 103332
Address Redacted

Creditor 103333
Address Redacted

Creditor 103334
Address Redacted

Creditor 103335
Address Redacted

Creditor 103336
Address Redacted

Creditor 103337
Address Redacted

Creditor 103338
Address Redacted

Creditor 103339
Address Redacted

Creditor 103340
Address Redacted

Creditor 103341
Address Redacted

Creditor 103342
Address Redacted

Creditor 103343
Address Redacted

Creditor 103344
Address Redacted

Creditor 103345
Address Redacted

Creditor 103346
Address Redacted

Creditor 103347
Address Redacted

Creditor 103348
Address Redacted

Creditor 103349
Address Redacted

Creditor 103350
Address Redacted

Creditor 103351
Address Redacted

Creditor 103352
Address Redacted

Creditor 103353
Address Redacted

Creditor 103354
Address Redacted

Creditor 103355
Address Redacted

Creditor 103356
Address Redacted

Creditor 103357
Address Redacted

Creditor 103358
Address Redacted

Creditor 103359
Address Redacted

Creditor 103360
Address Redacted

Creditor 103361
Address Redacted

Creditor 103362
Address Redacted

Creditor 103363
Address Redacted

Creditor 103364
Address Redacted

Creditor 103365
Address Redacted

Creditor 103366
Address Redacted

Creditor 103367
Address Redacted

Creditor 103368
Address Redacted

Creditor 103369
Address Redacted

Creditor 103370
Address Redacted

Creditor 103371
Address Redacted

Creditor 103372
Address Redacted

Creditor 103373
Address Redacted

Creditor 103374
Address Redacted

Creditor 103375
Address Redacted

Creditor 103376
Address Redacted

Creditor 103377
Address Redacted

Creditor 103378
Address Redacted

Creditor 103379
Address Redacted

Creditor 103380
Address Redacted

Creditor 103382
Address Redacted

Creditor 103383
Address Redacted

Creditor 103384
Address Redacted

Creditor 103385
Address Redacted

Creditor 103386
Address Redacted

Creditor 103387
Address Redacted

Creditor 103388
Address Redacted

Creditor 103389
Address Redacted

Creditor 103391
Address Redacted

Creditor 103392
Address Redacted

Creditor 103393
Address Redacted

Creditor 103394
Address Redacted

Creditor 103396
Address Redacted

Creditor 103397
Address Redacted

Creditor 103398
Address Redacted

Creditor 103399
Address Redacted

Creditor 103400
Address Redacted

Creditor 103401
Address Redacted

Creditor 103402
Address Redacted

Creditor 103403
Address Redacted

Creditor 103404
Address Redacted

Creditor 103405
Address Redacted

Creditor 103406
Address Redacted

Creditor 103407
Address Redacted

Creditor 103408
Address Redacted

Creditor 103409
Address Redacted

Creditor 103410
Address Redacted

Creditor 103411
Address Redacted

Creditor 103412
Address Redacted

Creditor 103413
Address Redacted

Creditor 103414
Address Redacted

Creditor 103415
Address Redacted

Creditor 103416
Address Redacted

Creditor 103417
Address Redacted

Creditor 103418
Address Redacted

Creditor 103419
Address Redacted

Creditor 103420
Address Redacted

Creditor 103421
Address Redacted

Creditor 103422
Address Redacted

Creditor 103423
Address Redacted

Creditor 103424
Address Redacted

Creditor 103425
Address Redacted

Creditor 103426
Address Redacted

Creditor 103427
Address Redacted

Creditor 103428
Address Redacted

Creditor 103429
Address Redacted

Creditor 103430
Address Redacted

Creditor 103431
Address Redacted

Creditor 103432
Address Redacted

Creditor 103433
Address Redacted

Creditor 103434
Address Redacted

Creditor 103435
Address Redacted

Creditor 103436
Address Redacted

Creditor 103437
Address Redacted

Creditor 103438
Address Redacted

Creditor 103439
Address Redacted

Creditor 103440
Address Redacted

Creditor 103441
Address Redacted

Creditor 103442
Address Redacted

Creditor 103443
Address Redacted

Creditor 103444
Address Redacted

Creditor 103445
Address Redacted

Creditor 103446
Address Redacted

Creditor 103447
Address Redacted

Creditor 103448
Address Redacted

Creditor 103449
Address Redacted

Creditor 103450
Address Redacted

Creditor 103451
Address Redacted

Creditor 103452
Address Redacted

Creditor 103453
Address Redacted

Creditor 103454
Address Redacted

Creditor 103458
Address Redacted

Creditor 103459
Address Redacted

Creditor 103460
Address Redacted

Creditor 103461
Address Redacted

Creditor 103462
Address Redacted

Creditor 103465
Address Redacted

Creditor 103466
Address Redacted

Creditor 103467
Address Redacted

Creditor 103468
Address Redacted

Creditor 103469
Address Redacted

Creditor 103470
Address Redacted

Creditor 103471
Address Redacted

Creditor 103472
Address Redacted

Creditor 103473
Address Redacted

Creditor 103474
Address Redacted

Creditor 103475
Address Redacted

Creditor 103476
Address Redacted

Creditor 103477
Address Redacted

Creditor 103478
Address Redacted

Creditor 103479
Address Redacted

Creditor 103480
Address Redacted

Creditor 103481
Address Redacted

Creditor 103482
Address Redacted

Creditor 103483
Address Redacted

Creditor 103484
Address Redacted

Creditor 103485
Address Redacted

Creditor 103486
Address Redacted

Creditor 103487
Address Redacted

Creditor 103488
Address Redacted

Creditor 103489
Address Redacted

Creditor 103490
Address Redacted

Creditor 103491
Address Redacted

Creditor 103492
Address Redacted

Creditor 103493
Address Redacted

Creditor 103494
Address Redacted

Creditor 103495
Address Redacted

Creditor 103496
Address Redacted

Creditor 103497
Address Redacted

Creditor 103498
Address Redacted

Creditor 103499
Address Redacted

Creditor 103500
Address Redacted

Creditor 103501
Address Redacted

Creditor 103502
Address Redacted

Creditor 103503
Address Redacted

Creditor 103504
Address Redacted

Creditor 103505
Address Redacted

Creditor 103506
Address Redacted

Creditor 103507
Address Redacted

Creditor 103508
Address Redacted

Creditor 103509
Address Redacted

Creditor 103510
Address Redacted

Creditor 103511
Address Redacted

Creditor 103512
Address Redacted

Creditor 103513
Address Redacted

Creditor 103514
Address Redacted

Creditor 103515
Address Redacted

Creditor 103516
Address Redacted

Creditor 103517
Address Redacted

Creditor 103518
Address Redacted

Creditor 103519
Address Redacted

Creditor 103520
Address Redacted

Creditor 103521
Address Redacted

Creditor 103522
Address Redacted

Creditor 103523
Address Redacted

Creditor 103524
Address Redacted

Creditor 103525
Address Redacted

Creditor 103526
Address Redacted

Creditor 103527
Address Redacted

Creditor 103528
Address Redacted

Creditor 103529
Address Redacted

Creditor 103530
Address Redacted

Creditor 103531
Address Redacted

Creditor 103532
Address Redacted

Creditor 103533
Address Redacted

Creditor 103534
Address Redacted

Creditor 103535
Address Redacted

Creditor 103536
Address Redacted

Creditor 103537
Address Redacted

Creditor 103538
Address Redacted

Creditor 103539
Address Redacted

Creditor 103540
Address Redacted

Creditor 103541
Address Redacted

Creditor 103542
Address Redacted

Creditor 103543
Address Redacted

Creditor 103544
Address Redacted

Creditor 103545
Address Redacted

Creditor 103546
Address Redacted

Creditor 103547
Address Redacted

Creditor 103548
Address Redacted

Creditor 103549
Address Redacted

Creditor 103550
Address Redacted

Creditor 103551
Address Redacted

Creditor 103552
Address Redacted

Creditor 103553
Address Redacted

Creditor 103554
Address Redacted

Creditor 103555
Address Redacted

Creditor 103556
Address Redacted

Creditor 103557
Address Redacted

Creditor 103558
Address Redacted

Creditor 103559
Address Redacted

Creditor 103560
Address Redacted

Creditor 103561
Address Redacted

Creditor 103562
Address Redacted

Creditor 103563
Address Redacted

Creditor 103564
Address Redacted

Creditor 103565
Address Redacted

Creditor 103566
Address Redacted

Creditor 103567
Address Redacted

Creditor 103568
Address Redacted

Creditor 103569
Address Redacted

Creditor 103570
Address Redacted

Creditor 103571
Address Redacted

Creditor 103572
Address Redacted

Creditor 103573
Address Redacted

Creditor 103575
Address Redacted

Creditor 103576
Address Redacted

Creditor 103577
Address Redacted

Creditor 103578
Address Redacted

Creditor 103579
Address Redacted

Creditor 103580
Address Redacted

Creditor 103581
Address Redacted

Creditor 103582
Address Redacted

Creditor 103583
Address Redacted

Creditor 103584
Address Redacted

Creditor 103585
Address Redacted

Creditor 103586
Address Redacted

Creditor 103587
Address Redacted

Creditor 103588
Address Redacted

Creditor 103589
Address Redacted

Creditor 103590
Address Redacted

Creditor 103591
Address Redacted

Creditor 103592
Address Redacted

Creditor 103593
Address Redacted

Creditor 103594
Address Redacted

Creditor 103595
Address Redacted

Creditor 103596
Address Redacted

Creditor 103597
Address Redacted

Creditor 103598
Address Redacted

Creditor 103599
Address Redacted

Creditor 103600
Address Redacted

Creditor 103601
Address Redacted

Creditor 103602
Address Redacted

Creditor 103603
Address Redacted

Creditor 103604
Address Redacted

Creditor 103605
Address Redacted

Creditor 103606
Address Redacted

Creditor 103607
Address Redacted

Creditor 103608
Address Redacted

Creditor 103609
Address Redacted

Creditor 103610
Address Redacted

Creditor 103611
Address Redacted

Creditor 103612
Address Redacted

Creditor 103613
Address Redacted

Creditor 103614
Address Redacted

Creditor 103615
Address Redacted

Creditor 103616
Address Redacted

Creditor 103617
Address Redacted

Creditor 103619
Address Redacted

Creditor 103620
Address Redacted

Creditor 103621
Address Redacted

Creditor 103622
Address Redacted

Creditor 103623
Address Redacted

Creditor 103624
Address Redacted

Creditor 103625
Address Redacted

Creditor 103626
Address Redacted

Creditor 103627
Address Redacted

Creditor 103628
Address Redacted

Creditor 103629
Address Redacted

Creditor 103630
Address Redacted

Creditor 103631
Address Redacted

Creditor 103632
Address Redacted

Creditor 103633
Address Redacted

Creditor 103634
Address Redacted

Creditor 103635
Address Redacted

Creditor 103636
Address Redacted

Creditor 103637
Address Redacted

Creditor 103638
Address Redacted

Creditor 103639
Address Redacted

Creditor 103640
Address Redacted

Creditor 103641
Address Redacted

Creditor 103642
Address Redacted

Creditor 103643
Address Redacted

Creditor 103644
Address Redacted

Creditor 103645
Address Redacted

Creditor 103646
Address Redacted

Creditor 103647
Address Redacted

Creditor 103648
Address Redacted

Creditor 103649
Address Redacted

Creditor 103650
Address Redacted

Creditor 103651
Address Redacted

Creditor 103652
Address Redacted

Creditor 103653
Address Redacted

Creditor 103655
Address Redacted

Creditor 103656
Address Redacted

Creditor 103657
Address Redacted

Creditor 103658
Address Redacted

Creditor 103659
Address Redacted

Creditor 103660
Address Redacted

Creditor 103661
Address Redacted

Creditor 103662
Address Redacted

Creditor 103663
Address Redacted

Creditor 103664
Address Redacted

Creditor 103665
Address Redacted

Creditor 103666
Address Redacted

Creditor 103667
Address Redacted

Creditor 103668
Address Redacted

Creditor 103669
Address Redacted

Creditor 103670
Address Redacted

Creditor 103671
Address Redacted

Creditor 103672
Address Redacted

Creditor 103673
Address Redacted

Creditor 103674
Address Redacted

Creditor 103675
Address Redacted

Creditor 103676
Address Redacted

Creditor 103677
Address Redacted

Creditor 103678
Address Redacted

Creditor 103679
Address Redacted

Creditor 103680
Address Redacted

Creditor 103681
Address Redacted

Creditor 103682
Address Redacted

Creditor 103686
Address Redacted

Creditor 103688
Address Redacted

Creditor 103689
Address Redacted

Creditor 103690
Address Redacted

Creditor 103691
Address Redacted

Creditor 103692
Address Redacted

Creditor 103693
Address Redacted

Creditor 103694
Address Redacted

Creditor 103695
Address Redacted

Creditor 103696
Address Redacted

Creditor 103697
Address Redacted

Creditor 103698
Address Redacted

Creditor 103699
Address Redacted

Creditor 103700
Address Redacted

Creditor 103701
Address Redacted

Creditor 103702
Address Redacted

Creditor 103703
Address Redacted

Creditor 103704
Address Redacted

Creditor 103705
Address Redacted

Creditor 103706
Address Redacted

Creditor 103707
Address Redacted

Creditor 103708
Address Redacted

Creditor 103709
Address Redacted

Creditor 103710
Address Redacted

Creditor 103711
Address Redacted

Creditor 103712
Address Redacted

Creditor 103713
Address Redacted

Creditor 103714
Address Redacted

Creditor 103715
Address Redacted

Creditor 103716
Address Redacted

Creditor 103717
Address Redacted

Creditor 103718
Address Redacted

Creditor 103719
Address Redacted

Creditor 103720
Address Redacted

Creditor 103721
Address Redacted

Creditor 103722
Address Redacted

Creditor 103723
Address Redacted

Creditor 103725
Address Redacted

Creditor 103726
Address Redacted

Creditor 103727
Address Redacted

Creditor 103728
Address Redacted

Creditor 103729
Address Redacted

Creditor 103730
Address Redacted

Creditor 103731
Address Redacted

Creditor 103732
Address Redacted

Creditor 103733
Address Redacted

Creditor 103734
Address Redacted

Creditor 103735
Address Redacted

Creditor 103736
Address Redacted

Creditor 103738
Address Redacted

Creditor 103739
Address Redacted

Creditor 103740
Address Redacted

Creditor 103741
Address Redacted

Creditor 103742
Address Redacted

Creditor 103744
Address Redacted

Creditor 103745
Address Redacted

Creditor 103746
Address Redacted

Creditor 103747
Address Redacted

Creditor 103748
Address Redacted

Creditor 103749
Address Redacted

Creditor 103750
Address Redacted

Creditor 103751
Address Redacted

Creditor 103753
Address Redacted

Creditor 103754
Address Redacted

Creditor 103755
Address Redacted

Creditor 103756
Address Redacted

Creditor 103757
Address Redacted

Creditor 103758
Address Redacted

Creditor 103759
Address Redacted

Creditor 103760
Address Redacted

Creditor 103761
Address Redacted

Creditor 103762
Address Redacted

Creditor 103763
Address Redacted

Creditor 103764
Address Redacted

Creditor 103765
Address Redacted

Creditor 103766
Address Redacted

Creditor 103767
Address Redacted

Creditor 103768
Address Redacted

Creditor 103769
Address Redacted

Creditor 103770
Address Redacted

Creditor 103771
Address Redacted

Creditor 103772
Address Redacted

Creditor 103773
Address Redacted

Creditor 103774
Address Redacted

Creditor 103775
Address Redacted

Creditor 103776
Address Redacted

Creditor 103777
Address Redacted

Creditor 103778
Address Redacted

Creditor 103779
Address Redacted

Creditor 103780
Address Redacted

Creditor 103781
Address Redacted

Creditor 103782
Address Redacted

Creditor 103783
Address Redacted

Creditor 103784
Address Redacted

Creditor 103785
Address Redacted

Creditor 103786
Address Redacted

Creditor 103787
Address Redacted

Creditor 103788
Address Redacted

Creditor 103789
Address Redacted

Creditor 103790
Address Redacted

Creditor 103791
Address Redacted

Creditor 103792
Address Redacted

Creditor 103793
Address Redacted

Creditor 103794
Address Redacted

Creditor 103795
Address Redacted

Creditor 103796
Address Redacted

Creditor 103797
Address Redacted

Creditor 103798
Address Redacted

Creditor 103799
Address Redacted

Creditor 103800
Address Redacted

Creditor 103801
Address Redacted

Creditor 103802
Address Redacted

Creditor 103803
Address Redacted

Creditor 103804
Address Redacted

Creditor 103805
Address Redacted

Creditor 103806
Address Redacted

Creditor 103807
Address Redacted

Creditor 103808
Address Redacted

Creditor 103810
Address Redacted

Creditor 103811
Address Redacted

Creditor 103812
Address Redacted

Creditor 103813
Address Redacted

Creditor 103814
Address Redacted

Creditor 103816
Address Redacted

Creditor 103817
Address Redacted

Creditor 103818
Address Redacted

Creditor 103819
Address Redacted

Creditor 103820
Address Redacted

Creditor 103821
Address Redacted

Creditor 103822
Address Redacted

Creditor 103823
Address Redacted

Creditor 103824
Address Redacted

Creditor 103826
Address Redacted

Creditor 103827
Address Redacted

Creditor 103828
Address Redacted

Creditor 103829
Address Redacted

Creditor 103830
Address Redacted

Creditor 103831
Address Redacted

Creditor 103832
Address Redacted

Creditor 103833
Address Redacted

Creditor 103834
Address Redacted

Creditor 103835
Address Redacted

Creditor 103836
Address Redacted

Creditor 103837
Address Redacted

Creditor 103838
Address Redacted

Creditor 103839
Address Redacted

Creditor 103840
Address Redacted

Creditor 103841
Address Redacted

Creditor 103842
Address Redacted

Creditor 103843
Address Redacted

Creditor 103844
Address Redacted

Creditor 103845
Address Redacted

Creditor 103846
Address Redacted

Creditor 103847
Address Redacted

Creditor 103848
Address Redacted

Creditor 103849
Address Redacted

Creditor 103850
Address Redacted

Creditor 103851
Address Redacted

Creditor 103852
Address Redacted

Creditor 103853
Address Redacted

Creditor 103854
Address Redacted

Creditor 103855
Address Redacted

Creditor 103856
Address Redacted

Creditor 103857
Address Redacted

Creditor 103858
Address Redacted

Creditor 103859
Address Redacted

Creditor 103860
Address Redacted

Creditor 103861
Address Redacted

Creditor 103862
Address Redacted

Creditor 103863
Address Redacted

Creditor 103864
Address Redacted

Creditor 103865
Address Redacted

Creditor 103866
Address Redacted

Creditor 103867
Address Redacted

Creditor 103868
Address Redacted

Creditor 103869
Address Redacted

Creditor 103870
Address Redacted

Creditor 103871
Address Redacted

Creditor 103872
Address Redacted

Creditor 103873
Address Redacted

Creditor 103874
Address Redacted

Creditor 103875
Address Redacted

Creditor 103876
Address Redacted

Creditor 103877
Address Redacted

Creditor 103878
Address Redacted

Creditor 103879
Address Redacted

Creditor 103880
Address Redacted

Creditor 103881
Address Redacted

Creditor 103882
Address Redacted

Creditor 103883
Address Redacted

Creditor 103884
Address Redacted

Creditor 103885
Address Redacted

Creditor 103886
Address Redacted

Creditor 103887
Address Redacted

Creditor 103888
Address Redacted

Creditor 103889
Address Redacted

Creditor 103890
Address Redacted

Creditor 103892
Address Redacted

Creditor 103893
Address Redacted

Creditor 103896
Address Redacted

Creditor 103897
Address Redacted

Creditor 103898
Address Redacted

Creditor 103899
Address Redacted

Creditor 103900
Address Redacted

Creditor 103901
Address Redacted

Creditor 103902
Address Redacted

Creditor 103903
Address Redacted

Creditor 103904
Address Redacted

Creditor 103905
Address Redacted

Creditor 103906
Address Redacted

Creditor 103907
Address Redacted

Creditor 103908
Address Redacted

Creditor 103909
Address Redacted

Creditor 103910
Address Redacted

Creditor 103911
Address Redacted

Creditor 103912
Address Redacted

Creditor 103913
Address Redacted

Creditor 103914
Address Redacted

Creditor 103915
Address Redacted

Creditor 103916
Address Redacted

Creditor 103917
Address Redacted

Creditor 103918
Address Redacted

Creditor 103919
Address Redacted

Creditor 103920
Address Redacted

Creditor 103921
Address Redacted

Creditor 103922
Address Redacted

Creditor 103923
Address Redacted

Creditor 103924
Address Redacted

Creditor 103925
Address Redacted

Creditor 103926
Address Redacted

Creditor 103927
Address Redacted

Creditor 103928
Address Redacted

Creditor 103929
Address Redacted

Creditor 103930
Address Redacted

Creditor 103931
Address Redacted

Creditor 103932
Address Redacted

Creditor 103933
Address Redacted

Creditor 103934
Address Redacted

Creditor 103935
Address Redacted

Creditor 103936
Address Redacted

Creditor 103937
Address Redacted

Creditor 103941
Address Redacted

Creditor 103942
Address Redacted

Creditor 103943
Address Redacted

Creditor 103944
Address Redacted

Creditor 103945
Address Redacted

Creditor 103946
Address Redacted

Creditor 103947
Address Redacted

Creditor 103948
Address Redacted

Creditor 103949
Address Redacted

Creditor 103950
Address Redacted

Creditor 103951
Address Redacted

Creditor 103952
Address Redacted

Creditor 103953
Address Redacted

Creditor 103954
Address Redacted

Creditor 103955
Address Redacted

Creditor 103956
Address Redacted

Creditor 103957
Address Redacted

Creditor 103958
Address Redacted

Creditor 103959
Address Redacted

Creditor 103960
Address Redacted

Creditor 103961
Address Redacted

Creditor 103962
Address Redacted

Creditor 103963
Address Redacted

Creditor 103964
Address Redacted

Creditor 103965
Address Redacted

Creditor 103966
Address Redacted

Creditor 103967
Address Redacted

Creditor 103968
Address Redacted

Creditor 103969
Address Redacted

Creditor 103970
Address Redacted

Creditor 103971
Address Redacted

Creditor 103972
Address Redacted

Creditor 103973
Address Redacted

Creditor 103974
Address Redacted

Creditor 103975
Address Redacted

Creditor 103976
Address Redacted

Creditor 103977
Address Redacted

Creditor 103978
Address Redacted

Creditor 103979
Address Redacted

Creditor 103980
Address Redacted

Creditor 103981
Address Redacted

Creditor 103982
Address Redacted

Creditor 103983
Address Redacted

Creditor 103984
Address Redacted

Creditor 103985
Address Redacted

Creditor 103986
Address Redacted

Creditor 103987
Address Redacted

Creditor 103988
Address Redacted

Creditor 103989
Address Redacted

Creditor 103990
Address Redacted

Creditor 103991
Address Redacted

Creditor 103992
Address Redacted

Creditor 103993
Address Redacted

Creditor 103994
Address Redacted

Creditor 103995
Address Redacted

Creditor 103996
Address Redacted

Creditor 103997
Address Redacted

Creditor 103998
Address Redacted

Creditor 103999
Address Redacted

Creditor 104000
Address Redacted

Creditor 104001
Address Redacted

Creditor 104002
Address Redacted

Creditor 104003
Address Redacted

Creditor 104004
Address Redacted

Creditor 104005
Address Redacted

Creditor 104006
Address Redacted

Creditor 104007
Address Redacted

Creditor 104008
Address Redacted

Creditor 104009
Address Redacted

Creditor 104010
Address Redacted

Creditor 104011
Address Redacted

Creditor 104012
Address Redacted

Creditor 104013
Address Redacted

Creditor 104014
Address Redacted

Creditor 104015
Address Redacted

Creditor 104016
Address Redacted

Creditor 104017
Address Redacted

Creditor 104018
Address Redacted

Creditor 104024
Address Redacted

Creditor 104025
Address Redacted

Creditor 104026
Address Redacted

Creditor 104027
Address Redacted

Creditor 104028
Address Redacted

Creditor 104029
Address Redacted

Creditor 104030
Address Redacted

Creditor 104031
Address Redacted

Creditor 104032
Address Redacted

Creditor 104033
Address Redacted

Creditor 104034
Address Redacted

Creditor 104035
Address Redacted

Creditor 104036
Address Redacted

Creditor 104037
Address Redacted

Creditor 104038
Address Redacted

Creditor 104039
Address Redacted

Creditor 104040
Address Redacted

Creditor 104041
Address Redacted

Creditor 104042
Address Redacted

Creditor 104043
Address Redacted

Creditor 104044
Address Redacted

Creditor 104048
Address Redacted

Creditor 104049
Address Redacted

Creditor 104050
Address Redacted

Creditor 104051
Address Redacted

Creditor 104052
Address Redacted

Creditor 104053
Address Redacted

Creditor 104054
Address Redacted

Creditor 104055
Address Redacted

Creditor 104056
Address Redacted

Creditor 104057
Address Redacted

Creditor 104058
Address Redacted

Creditor 104059
Address Redacted

Creditor 104060
Address Redacted

Creditor 104061
Address Redacted

Creditor 104063
Address Redacted

Creditor 104064
Address Redacted

Creditor 104065
Address Redacted

Creditor 104066
Address Redacted

Creditor 104067
Address Redacted

Creditor 104068
Address Redacted

Creditor 104069
Address Redacted

Creditor 104070
Address Redacted

Creditor 104071
Address Redacted

Creditor 104072
Address Redacted

Creditor 104073
Address Redacted

Creditor 104074
Address Redacted

Creditor 104075
Address Redacted

Creditor 104076
Address Redacted

Creditor 104077
Address Redacted

Creditor 104078
Address Redacted

Creditor 104079
Address Redacted

Creditor 104080
Address Redacted

Creditor 104081
Address Redacted

Creditor 104082
Address Redacted

Creditor 104083
Address Redacted

Creditor 104084
Address Redacted

Creditor 104085
Address Redacted

Creditor 104086
Address Redacted

Creditor 104087
Address Redacted

Creditor 104088
Address Redacted

Creditor 104089
Address Redacted

Creditor 104090
Address Redacted

Creditor 104091
Address Redacted

Creditor 104092
Address Redacted

Creditor 104093
Address Redacted

Creditor 104094
Address Redacted

Creditor 104095
Address Redacted

Creditor 104096
Address Redacted

Creditor 104097
Address Redacted

Creditor 104098
Address Redacted

Creditor 104099
Address Redacted

Creditor 104100
Address Redacted

Creditor 104101
Address Redacted

Creditor 104102
Address Redacted

Creditor 104103
Address Redacted

Creditor 104104
Address Redacted

Creditor 104105
Address Redacted

Creditor 104106
Address Redacted

Creditor 104107
Address Redacted

Creditor 104108
Address Redacted

Creditor 104109
Address Redacted

Creditor 104110
Address Redacted

Creditor 104111
Address Redacted

Creditor 104112
Address Redacted

Creditor 104113
Address Redacted

Creditor 104114
Address Redacted

Creditor 104115
Address Redacted

Creditor 104116
Address Redacted

Creditor 104122
Address Redacted

Creditor 104123
Address Redacted

Creditor 104124
Address Redacted

Creditor 104125
Address Redacted

Creditor 104126
Address Redacted

Creditor 104127
Address Redacted

Creditor 104128
Address Redacted

Creditor 104129
Address Redacted

Creditor 104130
Address Redacted

Creditor 104131
Address Redacted

Creditor 104132
Address Redacted

Creditor 104133
Address Redacted

Creditor 104134
Address Redacted

Creditor 104135
Address Redacted

Creditor 104136
Address Redacted

Creditor 104137
Address Redacted

Creditor 104138
Address Redacted

Creditor 104139
Address Redacted

Creditor 104140
Address Redacted

Creditor 104141
Address Redacted

Creditor 104142
Address Redacted

Creditor 104143
Address Redacted

Creditor 104144
Address Redacted

Creditor 104145
Address Redacted

Creditor 104146
Address Redacted

Creditor 104147
Address Redacted

Creditor 104148
Address Redacted

Creditor 104149
Address Redacted

Creditor 104151
Address Redacted

Creditor 104152
Address Redacted

Creditor 104153
Address Redacted

Creditor 104154
Address Redacted

Creditor 104155
Address Redacted

Creditor 104156
Address Redacted

Creditor 104157
Address Redacted

Creditor 104158
Address Redacted

Creditor 104159
Address Redacted

Creditor 104160
Address Redacted

Creditor 104161
Address Redacted

Creditor 104162
Address Redacted

Creditor 104163
Address Redacted

Creditor 104164
Address Redacted

Creditor 104165
Address Redacted

Creditor 104166
Address Redacted

Creditor 104167
Address Redacted

Creditor 104168
Address Redacted

Creditor 104169
Address Redacted

Creditor 104170
Address Redacted

Creditor 104171
Address Redacted

Creditor 104172
Address Redacted

Creditor 104173
Address Redacted

Creditor 104174
Address Redacted

Creditor 104175
Address Redacted

Creditor 104176
Address Redacted

Creditor 104177
Address Redacted

Creditor 104178
Address Redacted

Creditor 104179
Address Redacted

Creditor 104180
Address Redacted

Creditor 104181
Address Redacted

Creditor 104182
Address Redacted

Creditor 104183
Address Redacted

Creditor 104184
Address Redacted

Creditor 104185
Address Redacted

Creditor 104186
Address Redacted

Creditor 104187
Address Redacted

Creditor 104188
Address Redacted

Creditor 104189
Address Redacted

Creditor 104190
Address Redacted

Creditor 104191
Address Redacted

Creditor 104192
Address Redacted

Creditor 104193
Address Redacted

Creditor 104194
Address Redacted

Creditor 104195
Address Redacted

Creditor 104196
Address Redacted

Creditor 104197
Address Redacted

Creditor 104198
Address Redacted

Creditor 104199
Address Redacted

Creditor 104200
Address Redacted

Creditor 104201
Address Redacted

Creditor 104202
Address Redacted

Creditor 104203
Address Redacted

Creditor 104204
Address Redacted

Creditor 104205
Address Redacted

Creditor 104206
Address Redacted

Creditor 104207
Address Redacted

Creditor 104208
Address Redacted

Creditor 104209
Address Redacted

Creditor 104210
Address Redacted

Creditor 104211
Address Redacted

Creditor 104212
Address Redacted

Creditor 104213
Address Redacted

Creditor 104214
Address Redacted

Creditor 104215
Address Redacted

Creditor 104216
Address Redacted

Creditor 104217
Address Redacted

Creditor 104218
Address Redacted

Creditor 104219
Address Redacted

Creditor 104220
Address Redacted

Creditor 104221
Address Redacted

Creditor 104222
Address Redacted

Creditor 104223
Address Redacted

Creditor 104224
Address Redacted

Creditor 104225
Address Redacted

Creditor 104226
Address Redacted

Creditor 104227
Address Redacted

Creditor 104228
Address Redacted

Creditor 104229
Address Redacted

Creditor 104230
Address Redacted

Creditor 104231
Address Redacted

Creditor 104232
Address Redacted

Creditor 104233
Address Redacted

Creditor 104234
Address Redacted

Creditor 104235
Address Redacted

Creditor 104236
Address Redacted

Creditor 104237
Address Redacted

Creditor 104238
Address Redacted

Creditor 104239
Address Redacted

Creditor 104240
Address Redacted

Creditor 104241
Address Redacted

Creditor 104242
Address Redacted

Creditor 104243
Address Redacted

Creditor 104244
Address Redacted

Creditor 104245
Address Redacted

Creditor 104246
Address Redacted

Creditor 104247
Address Redacted

Creditor 104248
Address Redacted

Creditor 104249
Address Redacted

Creditor 104250
Address Redacted

Creditor 104251
Address Redacted

Creditor 104252
Address Redacted

Creditor 104253
Address Redacted

Creditor 104255
Address Redacted

Creditor 104256
Address Redacted

Creditor 104257
Address Redacted

Creditor 104258
Address Redacted

Creditor 104259
Address Redacted

Creditor 104260
Address Redacted

Creditor 104261
Address Redacted

Creditor 104262
Address Redacted

Creditor 104263
Address Redacted

Creditor 104264
Address Redacted

Creditor 104265
Address Redacted

Creditor 104266
Address Redacted

Creditor 104267
Address Redacted

Creditor 104268
Address Redacted

Creditor 104269
Address Redacted

Creditor 104270
Address Redacted

Creditor 104271
Address Redacted

Creditor 104272
Address Redacted

Creditor 104273
Address Redacted

Creditor 104274
Address Redacted

Creditor 104275
Address Redacted

Creditor 104276
Address Redacted

Creditor 104277
Address Redacted

Creditor 104278
Address Redacted

Creditor 104279
Address Redacted

Creditor 104280
Address Redacted

Creditor 104281
Address Redacted

Creditor 104282
Address Redacted

Creditor 104283
Address Redacted

Creditor 104284
Address Redacted

Creditor 104285
Address Redacted

Creditor 104286
Address Redacted

Creditor 104287
Address Redacted

Creditor 104288
Address Redacted

Creditor 104289
Address Redacted

Creditor 104290
Address Redacted

Creditor 104291
Address Redacted

Creditor 104294
Address Redacted

Creditor 104295
Address Redacted

Creditor 104296
Address Redacted

Creditor 104297
Address Redacted

Creditor 104298
Address Redacted

Creditor 104299
Address Redacted

Creditor 104300
Address Redacted

Creditor 104301
Address Redacted

Creditor 104302
Address Redacted

Creditor 104303
Address Redacted

Creditor 104304
Address Redacted

Creditor 104305
Address Redacted

Creditor 104306
Address Redacted

Creditor 104307
Address Redacted

Creditor 104308
Address Redacted

Creditor 104309
Address Redacted

Creditor 104310
Address Redacted

Creditor 104312
Address Redacted

Creditor 104313
Address Redacted

Creditor 104314
Address Redacted

Creditor 104315
Address Redacted

Creditor 104316
Address Redacted

Creditor 104317
Address Redacted

Creditor 104318
Address Redacted

Creditor 104319
Address Redacted

Creditor 104320
Address Redacted

Creditor 104321
Address Redacted

Creditor 104322
Address Redacted

Creditor 104323
Address Redacted

Creditor 104324
Address Redacted

Creditor 104325
Address Redacted

Creditor 104326
Address Redacted

Creditor 104327
Address Redacted

Creditor 104328
Address Redacted

Creditor 104329
Address Redacted

Creditor 104330
Address Redacted

Creditor 104331
Address Redacted

Creditor 104332
Address Redacted

Creditor 104333
Address Redacted

Creditor 104334
Address Redacted

Creditor 104337
Address Redacted

Creditor 104338
Address Redacted

Creditor 104339
Address Redacted

Creditor 104340
Address Redacted

Creditor 104341
Address Redacted

Creditor 104342
Address Redacted

Creditor 104343
Address Redacted

Creditor 104346
Address Redacted

Creditor 104349
Address Redacted

Creditor 104351
Address Redacted

Creditor 104352
Address Redacted

Creditor 104353
Address Redacted

Creditor 104355
Address Redacted

Creditor 104356
Address Redacted

Creditor 104357
Address Redacted

Creditor 104358
Address Redacted

Creditor 104359
Address Redacted

Creditor 104360
Address Redacted

Creditor 104361
Address Redacted

Creditor 104362
Address Redacted

Creditor 104363
Address Redacted

Creditor 104364
Address Redacted

Creditor 104365
Address Redacted

Creditor 104366
Address Redacted

Creditor 104367
Address Redacted

Creditor 104368
Address Redacted

Creditor 104369
Address Redacted

Creditor 104370
Address Redacted

Creditor 104371
Address Redacted

Creditor 104372
Address Redacted

Creditor 104373
Address Redacted

Creditor 104374
Address Redacted

Creditor 104375
Address Redacted

Creditor 104376
Address Redacted

Creditor 104377
Address Redacted

Creditor 104379
Address Redacted

Creditor 104380
Address Redacted

Creditor 104381
Address Redacted

Creditor 104382
Address Redacted

Creditor 104383
Address Redacted

Creditor 104384
Address Redacted

Creditor 104385
Address Redacted

Creditor 104386
Address Redacted

Creditor 104387
Address Redacted

Creditor 104388
Address Redacted

Creditor 104389
Address Redacted

Creditor 104391
Address Redacted

Creditor 104392
Address Redacted

Creditor 104393
Address Redacted

Creditor 104394
Address Redacted

Creditor 104395
Address Redacted

Creditor 104396
Address Redacted

Creditor 104397
Address Redacted

Creditor 104398
Address Redacted

Creditor 104399
Address Redacted

Creditor 104400
Address Redacted

Creditor 104401
Address Redacted

Creditor 104402
Address Redacted

Creditor 104403
Address Redacted

Creditor 104404
Address Redacted

Creditor 104405
Address Redacted

Creditor 104406
Address Redacted

Creditor 104407
Address Redacted

Creditor 104408
Address Redacted

Creditor 104409
Address Redacted

Creditor 104410
Address Redacted

Creditor 104411
Address Redacted

Creditor 104412
Address Redacted

Creditor 104413
Address Redacted

Creditor 104414
Address Redacted

Creditor 104415
Address Redacted

Creditor 104416
Address Redacted

Creditor 104417
Address Redacted

Creditor 104418
Address Redacted

Creditor 104419
Address Redacted

Creditor 104420
Address Redacted

Creditor 104421
Address Redacted

Creditor 104422
Address Redacted

Creditor 104423
Address Redacted

Creditor 104424
Address Redacted

Creditor 104425
Address Redacted

Creditor 104426
Address Redacted

Creditor 104427
Address Redacted

Creditor 104428
Address Redacted

Creditor 104429
Address Redacted

Creditor 104430
Address Redacted

Creditor 104431
Address Redacted

Creditor 104432
Address Redacted

Creditor 104433
Address Redacted

Creditor 104434
Address Redacted

Creditor 104435
Address Redacted

Creditor 104436
Address Redacted

Creditor 104437
Address Redacted

Creditor 104438
Address Redacted

Creditor 104439
Address Redacted

Creditor 104440
Address Redacted

Creditor 104441
Address Redacted

Creditor 104442
Address Redacted

Creditor 104443
Address Redacted

Creditor 104444
Address Redacted

Creditor 104445
Address Redacted

Creditor 104446
Address Redacted

Creditor 104447
Address Redacted

Creditor 104448
Address Redacted

Creditor 104449
Address Redacted

Creditor 104450
Address Redacted

Creditor 104451
Address Redacted

Creditor 104452
Address Redacted

Creditor 104453
Address Redacted

Creditor 104454
Address Redacted

Creditor 104455
Address Redacted

Creditor 104457
Address Redacted

Creditor 104460
Address Redacted

Creditor 104461
Address Redacted

Creditor 104462
Address Redacted

Creditor 104463
Address Redacted

Creditor 104464
Address Redacted

Creditor 104465
Address Redacted

Creditor 104466
Address Redacted

Creditor 104467
Address Redacted

Creditor 104468
Address Redacted

Creditor 104469
Address Redacted

Creditor 104470
Address Redacted

Creditor 104471
Address Redacted

Creditor 104472
Address Redacted

Creditor 104473
Address Redacted

Creditor 104474
Address Redacted

Creditor 104475
Address Redacted

Creditor 104476
Address Redacted

Creditor 104477
Address Redacted

Creditor 104478
Address Redacted

Creditor 104479
Address Redacted

Creditor 104480
Address Redacted

Creditor 104481
Address Redacted

Creditor 104483
Address Redacted

Creditor 104484
Address Redacted

Creditor 104485
Address Redacted

Creditor 104486
Address Redacted

Creditor 104487
Address Redacted

Creditor 104488
Address Redacted

Creditor 104489
Address Redacted

Creditor 104491
Address Redacted

Creditor 104492
Address Redacted

Creditor 104493
Address Redacted

Creditor 104494
Address Redacted

Creditor 104495
Address Redacted

Creditor 104496
Address Redacted

Creditor 104497
Address Redacted

Creditor 104498
Address Redacted

Creditor 104499
Address Redacted

Creditor 104500
Address Redacted

Creditor 104501
Address Redacted

Creditor 104502
Address Redacted

Creditor 104503
Address Redacted

Creditor 104504
Address Redacted

Creditor 104505
Address Redacted

Creditor 104506
Address Redacted

Creditor 104507
Address Redacted

Creditor 104508
Address Redacted

Creditor 104509
Address Redacted

Creditor 104510
Address Redacted

Creditor 104511
Address Redacted

Creditor 104512
Address Redacted

Creditor 104513
Address Redacted

Creditor 104514
Address Redacted

Creditor 104515
Address Redacted

Creditor 104516
Address Redacted

Creditor 104517
Address Redacted

Creditor 104518
Address Redacted

Creditor 104519
Address Redacted

Creditor 104520
Address Redacted

Creditor 104521
Address Redacted

Creditor 104522
Address Redacted

Creditor 104523
Address Redacted

Creditor 104524
Address Redacted

Creditor 104525
Address Redacted

Creditor 104526
Address Redacted

Creditor 104527
Address Redacted

Creditor 104528
Address Redacted

Creditor 104529
Address Redacted

Creditor 104530
Address Redacted

Creditor 104531
Address Redacted

Creditor 104532
Address Redacted

Creditor 104533
Address Redacted

Creditor 104534
Address Redacted

Creditor 104535
Address Redacted

Creditor 104536
Address Redacted

Creditor 104537
Address Redacted

Creditor 104538
Address Redacted

Creditor 104539
Address Redacted

Creditor 104540
Address Redacted

Creditor 104541
Address Redacted

Creditor 104542
Address Redacted

Creditor 104543
Address Redacted

Creditor 104544
Address Redacted

Creditor 104545
Address Redacted

Creditor 104546
Address Redacted

Creditor 104547
Address Redacted

Creditor 104548
Address Redacted

Creditor 104549
Address Redacted

Creditor 104550
Address Redacted

Creditor 104551
Address Redacted

Creditor 104552
Address Redacted

Creditor 104553
Address Redacted

Creditor 104554
Address Redacted

Creditor 104555
Address Redacted

Creditor 104556
Address Redacted

Creditor 104557
Address Redacted

Creditor 104558
Address Redacted

Creditor 104559
Address Redacted

Creditor 104560
Address Redacted

Creditor 104561
Address Redacted

Creditor 104562
Address Redacted

Creditor 104563
Address Redacted

Creditor 104564
Address Redacted

Creditor 104565
Address Redacted

Creditor 104566
Address Redacted

Creditor 104567
Address Redacted

Creditor 104568
Address Redacted

Creditor 104569
Address Redacted

Creditor 104570
Address Redacted

Creditor 104571
Address Redacted

Creditor 104572
Address Redacted

Creditor 104573
Address Redacted

Creditor 104574
Address Redacted

Creditor 104575
Address Redacted

Creditor 104576
Address Redacted

Creditor 104577
Address Redacted

Creditor 104578
Address Redacted

Creditor 104579
Address Redacted

Creditor 104580
Address Redacted

Creditor 104581
Address Redacted

Creditor 104582
Address Redacted

Creditor 104583
Address Redacted

Creditor 104584
Address Redacted

Creditor 104585
Address Redacted

Creditor 104588
Address Redacted

Creditor 104589
Address Redacted

Creditor 104590
Address Redacted

Creditor 104592
Address Redacted

Creditor 104593
Address Redacted

Creditor 104594
Address Redacted

Creditor 104598
Address Redacted

Creditor 104599
Address Redacted

Creditor 104600
Address Redacted

Creditor 104602
Address Redacted

Creditor 104606
Address Redacted

Creditor 104607
Address Redacted

Creditor 104608
Address Redacted

Creditor 104609
Address Redacted

Creditor 104610
Address Redacted

Creditor 104611
Address Redacted

Creditor 104612
Address Redacted

Creditor 104613
Address Redacted

Creditor 104616
Address Redacted

Creditor 104617
Address Redacted

Creditor 104619
Address Redacted

Creditor 104621
Address Redacted

Creditor 104622
Address Redacted

Creditor 104623
Address Redacted

Creditor 104624
Address Redacted

Creditor 104625
Address Redacted

Creditor 104626
Address Redacted

Creditor 104627
Address Redacted

Creditor 104628
Address Redacted

Creditor 104629
Address Redacted

Creditor 104630
Address Redacted

Creditor 104631
Address Redacted

Creditor 104632
Address Redacted

Creditor 104633
Address Redacted

Creditor 104634
Address Redacted

Creditor 104635
Address Redacted

Creditor 104636
Address Redacted

Creditor 104637
Address Redacted

Creditor 104638
Address Redacted

Creditor 104639
Address Redacted

Creditor 104640
Address Redacted

Creditor 104641
Address Redacted

Creditor 104642
Address Redacted

Creditor 104643
Address Redacted

Creditor 104644
Address Redacted

Creditor 104645
Address Redacted

Creditor 104646
Address Redacted

Creditor 104647
Address Redacted

Creditor 104648
Address Redacted

Creditor 104649
Address Redacted

Creditor 104650
Address Redacted

Creditor 104651
Address Redacted

Creditor 104652
Address Redacted

Creditor 104653
Address Redacted

Creditor 104654
Address Redacted

Creditor 104655
Address Redacted

Creditor 104656
Address Redacted

Creditor 104657
Address Redacted

Creditor 104658
Address Redacted

Creditor 104659
Address Redacted

Creditor 104660
Address Redacted

Creditor 104661
Address Redacted

Creditor 104662
Address Redacted

Creditor 104663
Address Redacted

Creditor 104664
Address Redacted

Creditor 104665
Address Redacted

Creditor 104666
Address Redacted

Creditor 104667
Address Redacted

Creditor 104668
Address Redacted

Creditor 104669
Address Redacted

Creditor 104670
Address Redacted

Creditor 104671
Address Redacted

Creditor 104672
Address Redacted

Creditor 104673
Address Redacted

Creditor 104674
Address Redacted

Creditor 104675
Address Redacted

Creditor 104676
Address Redacted

Creditor 104677
Address Redacted

Creditor 104678
Address Redacted

Creditor 104679
Address Redacted

Creditor 104680
Address Redacted

Creditor 104682
Address Redacted

Creditor 104684
Address Redacted

Creditor 104685
Address Redacted

Creditor 104686
Address Redacted

Creditor 104687
Address Redacted

Creditor 104688
Address Redacted

Creditor 104689
Address Redacted

Creditor 104690
Address Redacted

Creditor 104692
Address Redacted

Creditor 104693
Address Redacted

Creditor 104694
Address Redacted

Creditor 104695
Address Redacted

Creditor 104696
Address Redacted

Creditor 104697
Address Redacted

Creditor 104698
Address Redacted

Creditor 104699
Address Redacted

Creditor 104700
Address Redacted

Creditor 104701
Address Redacted

Creditor 104702
Address Redacted

Creditor 104703
Address Redacted

Creditor 104705
Address Redacted

Creditor 104706
Address Redacted

Creditor 104707
Address Redacted

Creditor 104708
Address Redacted

Creditor 104709
Address Redacted

Creditor 104710
Address Redacted

Creditor 104711
Address Redacted

Creditor 104712
Address Redacted

Creditor 104713
Address Redacted

Creditor 104714
Address Redacted

Creditor 104715
Address Redacted

Creditor 104716
Address Redacted

Creditor 104717
Address Redacted

Creditor 104718
Address Redacted

Creditor 104719
Address Redacted

Creditor 104720
Address Redacted

Creditor 104721
Address Redacted

Creditor 104722
Address Redacted

Creditor 104723
Address Redacted

Creditor 104724
Address Redacted

Creditor 104725
Address Redacted

Creditor 104726
Address Redacted

Creditor 104727
Address Redacted

Creditor 104728
Address Redacted

Creditor 104729
Address Redacted

Creditor 104732
Address Redacted

Creditor 104733
Address Redacted

Creditor 104734
Address Redacted

Creditor 104735
Address Redacted

Creditor 104736
Address Redacted

Creditor 104737
Address Redacted

Creditor 104738
Address Redacted

Creditor 104739
Address Redacted

Creditor 104740
Address Redacted

Creditor 104741
Address Redacted

Creditor 104742
Address Redacted

Creditor 104743
Address Redacted

Creditor 104744
Address Redacted

Creditor 104745
Address Redacted

Creditor 104746
Address Redacted

Creditor 104748
Address Redacted

Creditor 104749
Address Redacted

Creditor 104750
Address Redacted

Creditor 104751
Address Redacted

Creditor 104754
Address Redacted

Creditor 104755
Address Redacted

Creditor 104756
Address Redacted

Creditor 104757
Address Redacted

Creditor 104758
Address Redacted

Creditor 104759
Address Redacted

Creditor 104760
Address Redacted

Creditor 104761
Address Redacted

Creditor 104762
Address Redacted

Creditor 104763
Address Redacted

Creditor 104764
Address Redacted

Creditor 104767
Address Redacted

Creditor 104769
Address Redacted

Creditor 104770
Address Redacted

Creditor 104771
Address Redacted

Creditor 104772
Address Redacted

Creditor 104773
Address Redacted

Creditor 104774
Address Redacted

Creditor 104775
Address Redacted

Creditor 104776
Address Redacted

Creditor 104777
Address Redacted

Creditor 104778
Address Redacted

Creditor 104779
Address Redacted

Creditor 104780
Address Redacted

Creditor 104781
Address Redacted

Creditor 104782
Address Redacted

Creditor 104783
Address Redacted

Creditor 104784
Address Redacted

Creditor 104785
Address Redacted

Creditor 104786
Address Redacted

Creditor 104787
Address Redacted

Creditor 104788
Address Redacted

Creditor 104789
Address Redacted

Creditor 104790
Address Redacted

Creditor 104791
Address Redacted

Creditor 104792
Address Redacted

Creditor 104793
Address Redacted

Creditor 104794
Address Redacted

Creditor 104795
Address Redacted

Creditor 104796
Address Redacted

Creditor 104797
Address Redacted

Creditor 104798
Address Redacted

Creditor 104799
Address Redacted

Creditor 104800
Address Redacted

Creditor 104801
Address Redacted

Creditor 104802
Address Redacted

Creditor 104803
Address Redacted

Creditor 104804
Address Redacted

Creditor 104805
Address Redacted

Creditor 104806
Address Redacted

Creditor 104807
Address Redacted

Creditor 104808
Address Redacted

Creditor 104809
Address Redacted

Creditor 104811
Address Redacted

Creditor 104812
Address Redacted

Creditor 104813
Address Redacted

Creditor 104814
Address Redacted

Creditor 104815
Address Redacted

Creditor 104816
Address Redacted

Creditor 104817
Address Redacted

Creditor 104818
Address Redacted

Creditor 104819
Address Redacted

Creditor 104820
Address Redacted

Creditor 104821
Address Redacted

Creditor 104822
Address Redacted

Creditor 104823
Address Redacted

Creditor 104824
Address Redacted

Creditor 104825
Address Redacted

Creditor 104826
Address Redacted

Creditor 104827
Address Redacted

Creditor 104828
Address Redacted

Creditor 104829
Address Redacted

Creditor 104830
Address Redacted

Creditor 104831
Address Redacted

Creditor 104832
Address Redacted

Creditor 104833
Address Redacted

Creditor 104834
Address Redacted

Creditor 104835
Address Redacted

Creditor 104836
Address Redacted

Creditor 104837
Address Redacted

Creditor 104838
Address Redacted

Creditor 104839
Address Redacted

Creditor 104840
Address Redacted

Creditor 104841
Address Redacted

Creditor 104842
Address Redacted

Creditor 104843
Address Redacted

Creditor 104844
Address Redacted

Creditor 104845
Address Redacted

Creditor 104846
Address Redacted

Creditor 104847
Address Redacted

Creditor 104848
Address Redacted

Creditor 104849
Address Redacted

Creditor 104850
Address Redacted

Creditor 104852
Address Redacted

Creditor 104853
Address Redacted

Creditor 104854
Address Redacted

Creditor 104855
Address Redacted

Creditor 104856
Address Redacted

Creditor 104857
Address Redacted

Creditor 104858
Address Redacted

Creditor 104859
Address Redacted

Creditor 104860
Address Redacted

Creditor 104862
Address Redacted

Creditor 104863
Address Redacted

Creditor 104864
Address Redacted

Creditor 104865
Address Redacted

Creditor 104866
Address Redacted

Creditor 104867
Address Redacted

Creditor 104869
Address Redacted

Creditor 104871
Address Redacted

Creditor 104872
Address Redacted

Creditor 104873
Address Redacted

Creditor 104875
Address Redacted

Creditor 104876
Address Redacted

Creditor 104877
Address Redacted

Creditor 104878
Address Redacted

Creditor 104879
Address Redacted

Creditor 104880
Address Redacted

Creditor 104881
Address Redacted

Creditor 104882
Address Redacted

Creditor 104883
Address Redacted

Creditor 104884
Address Redacted

Creditor 104885
Address Redacted

Creditor 104886
Address Redacted

Creditor 104887
Address Redacted

Creditor 104888
Address Redacted

Creditor 104889
Address Redacted

Creditor 104890
Address Redacted

Creditor 104891
Address Redacted

Creditor 104892
Address Redacted

Creditor 104893
Address Redacted

Creditor 104894
Address Redacted

Creditor 104895
Address Redacted

Creditor 104900
Address Redacted

Creditor 104902
Address Redacted

Creditor 104903
Address Redacted

Creditor 104904
Address Redacted

Creditor 104905
Address Redacted

Creditor 104906
Address Redacted

Creditor 104908
Address Redacted

Creditor 104909
Address Redacted

Creditor 104910
Address Redacted

Creditor 104911
Address Redacted

Creditor 104912
Address Redacted

Creditor 104913
Address Redacted

Creditor 104914
Address Redacted

Creditor 104915
Address Redacted

Creditor 104916
Address Redacted

Creditor 104917
Address Redacted

Creditor 104918
Address Redacted

Creditor 104919
Address Redacted

Creditor 104920
Address Redacted

Creditor 104921
Address Redacted

Creditor 104922
Address Redacted

Creditor 104923
Address Redacted

Creditor 104924
Address Redacted

Creditor 104925
Address Redacted

Creditor 104926
Address Redacted

Creditor 104928
Address Redacted

Creditor 104929
Address Redacted

Creditor 104930
Address Redacted

Creditor 104931
Address Redacted

Creditor 104932
Address Redacted

Creditor 104933
Address Redacted

Creditor 104935
Address Redacted

Creditor 104936
Address Redacted

Creditor 104937
Address Redacted

Creditor 104939
Address Redacted

Creditor 104940
Address Redacted

Creditor 104941
Address Redacted

Creditor 104943
Address Redacted

Creditor 104944
Address Redacted

Creditor 104945
Address Redacted

Creditor 104946
Address Redacted

Creditor 104947
Address Redacted

Creditor 104948
Address Redacted

Creditor 104949
Address Redacted

Creditor 104950
Address Redacted

Creditor 104952
Address Redacted

Creditor 104953
Address Redacted

Creditor 104954
Address Redacted

Creditor 104955
Address Redacted

Creditor 104956
Address Redacted

Creditor 104957
Address Redacted

Creditor 104958
Address Redacted

Creditor 104959
Address Redacted

Creditor 104960
Address Redacted

Creditor 104962
Address Redacted

Creditor 104963
Address Redacted

Creditor 104964
Address Redacted

Creditor 104966
Address Redacted

Creditor 104967
Address Redacted

Creditor 104968
Address Redacted

Creditor 104970
Address Redacted

Creditor 104971
Address Redacted

Creditor 104972
Address Redacted

Creditor 104973
Address Redacted

Creditor 104974
Address Redacted

Creditor 104975
Address Redacted

Creditor 104976
Address Redacted

Creditor 104977
Address Redacted

Creditor 104978
Address Redacted

Creditor 104979
Address Redacted

Creditor 104981
Address Redacted

Creditor 104983
Address Redacted

Creditor 104984
Address Redacted

Creditor 104985
Address Redacted

Creditor 104986
Address Redacted

Creditor 104987
Address Redacted

Creditor 104988
Address Redacted

Creditor 104989
Address Redacted

Creditor 104990
Address Redacted

Creditor 104991
Address Redacted

Creditor 104992
Address Redacted

Creditor 104993
Address Redacted

Creditor 104994
Address Redacted

Creditor 104995
Address Redacted

Creditor 104996
Address Redacted

Creditor 104998
Address Redacted

Creditor 104999
Address Redacted

Creditor 105000
Address Redacted

Creditor 105001
Address Redacted

Creditor 105002
Address Redacted

Creditor 105003
Address Redacted

Creditor 105004
Address Redacted

Creditor 105005
Address Redacted

Creditor 105006
Address Redacted

Creditor 105007
Address Redacted

Creditor 105008
Address Redacted

Creditor 105009
Address Redacted

Creditor 105010
Address Redacted

Creditor 105011
Address Redacted

Creditor 105012
Address Redacted

Creditor 105013
Address Redacted

Creditor 105014
Address Redacted

Creditor 105015
Address Redacted

Creditor 105016
Address Redacted

Creditor 105017
Address Redacted

Creditor 105018
Address Redacted

Creditor 105019
Address Redacted

Creditor 105020
Address Redacted

Creditor 105021
Address Redacted

Creditor 105022
Address Redacted

Creditor 105023
Address Redacted

Creditor 105024
Address Redacted

Creditor 105025
Address Redacted

Creditor 105026
Address Redacted

Creditor 105027
Address Redacted

Creditor 105028
Address Redacted

Creditor 105029
Address Redacted

Creditor 105030
Address Redacted

Creditor 105031
Address Redacted

Creditor 105032
Address Redacted

Creditor 105033
Address Redacted

Creditor 105034
Address Redacted

Creditor 105035
Address Redacted

Creditor 105036
Address Redacted

Creditor 105037
Address Redacted

Creditor 105038
Address Redacted

Creditor 105039
Address Redacted

Creditor 105040
Address Redacted

Creditor 105041
Address Redacted

Creditor 105042
Address Redacted

Creditor 105043
Address Redacted

Creditor 105044
Address Redacted

Creditor 105046
Address Redacted

Creditor 105047
Address Redacted

Creditor 105048
Address Redacted

Creditor 105049
Address Redacted

Creditor 105050
Address Redacted

Creditor 105051
Address Redacted

Creditor 105052
Address Redacted

Creditor 105053
Address Redacted

Creditor 105054
Address Redacted

Creditor 105055
Address Redacted

Creditor 105056
Address Redacted

Creditor 105057
Address Redacted

Creditor 105058
Address Redacted

Creditor 105059
Address Redacted

Creditor 105060
Address Redacted

Creditor 105061
Address Redacted

Creditor 105062
Address Redacted

Creditor 105063
Address Redacted

Creditor 105064
Address Redacted

Creditor 105065
Address Redacted

Creditor 105066
Address Redacted

Creditor 105068
Address Redacted

Creditor 105070
Address Redacted

Creditor 105071
Address Redacted

Creditor 105072
Address Redacted

Creditor 105073
Address Redacted

Creditor 105074
Address Redacted

Creditor 105075
Address Redacted

Creditor 105076
Address Redacted

Creditor 105077
Address Redacted

Creditor 105078
Address Redacted

Creditor 105079
Address Redacted

Creditor 105080
Address Redacted

Creditor 105081
Address Redacted

Creditor 105082
Address Redacted

Creditor 105083
Address Redacted

Creditor 105084
Address Redacted

Creditor 105085
Address Redacted

Creditor 105086
Address Redacted

Creditor 105087
Address Redacted

Creditor 105088
Address Redacted

Creditor 105089
Address Redacted

Creditor 105090
Address Redacted

Creditor 105092
Address Redacted

Creditor 105093
Address Redacted

Creditor 105094
Address Redacted

Creditor 105095
Address Redacted

Creditor 105096
Address Redacted

Creditor 105097
Address Redacted

Creditor 105099
Address Redacted

Creditor 105100
Address Redacted

Creditor 105101
Address Redacted

Creditor 105102
Address Redacted

Creditor 105103
Address Redacted

Creditor 105104
Address Redacted

Creditor 105105
Address Redacted

Creditor 105106
Address Redacted

Creditor 105107
Address Redacted

Creditor 105108
Address Redacted

Creditor 105109
Address Redacted

Creditor 105113
Address Redacted

Creditor 105114
Address Redacted

Creditor 105115
Address Redacted

Creditor 105116
Address Redacted

Creditor 105117
Address Redacted

Creditor 105118
Address Redacted

Creditor 105119
Address Redacted

Creditor 105120
Address Redacted

Creditor 105121
Address Redacted

Creditor 105122
Address Redacted

Creditor 105123
Address Redacted

Creditor 105124
Address Redacted

Creditor 105125
Address Redacted

Creditor 105126
Address Redacted

Creditor 105127
Address Redacted

Creditor 105128
Address Redacted

Creditor 105129
Address Redacted

Creditor 105130
Address Redacted

Creditor 105131
Address Redacted

Creditor 105132
Address Redacted

Creditor 105133
Address Redacted

Creditor 105134
Address Redacted

Creditor 105135
Address Redacted

Creditor 105136
Address Redacted

Creditor 105138
Address Redacted

Creditor 105139
Address Redacted

Creditor 105140
Address Redacted

Creditor 105141
Address Redacted

Creditor 105142
Address Redacted

Creditor 105143
Address Redacted

Creditor 105144
Address Redacted

Creditor 105145
Address Redacted

Creditor 105146
Address Redacted

Creditor 105147
Address Redacted

Creditor 105148
Address Redacted

Creditor 105149
Address Redacted

Creditor 105150
Address Redacted

Creditor 105151
Address Redacted

Creditor 105152
Address Redacted

Creditor 105153
Address Redacted

Creditor 105154
Address Redacted

Creditor 105155
Address Redacted

Creditor 105156
Address Redacted

Creditor 105157
Address Redacted

Creditor 105158
Address Redacted

Creditor 105159
Address Redacted

Creditor 105160
Address Redacted

Creditor 105161
Address Redacted

Creditor 105162
Address Redacted

Creditor 105163
Address Redacted

Creditor 105164
Address Redacted

Creditor 105165
Address Redacted

Creditor 105166
Address Redacted

Creditor 105167
Address Redacted

Creditor 105168
Address Redacted

Creditor 105169
Address Redacted

Creditor 105170
Address Redacted

Creditor 105171
Address Redacted

Creditor 105172
Address Redacted

Creditor 105173
Address Redacted

Creditor 105174
Address Redacted

Creditor 105175
Address Redacted

Creditor 105176
Address Redacted

Creditor 105177
Address Redacted

Creditor 105178
Address Redacted

Creditor 105179
Address Redacted

Creditor 105180
Address Redacted

Creditor 105181
Address Redacted

Creditor 105182
Address Redacted

Creditor 105183
Address Redacted

Creditor 105184
Address Redacted

Creditor 105185
Address Redacted

Creditor 105186
Address Redacted

Creditor 105187
Address Redacted

Creditor 105195
Address Redacted

Creditor 105200
Address Redacted

Creditor 105201
Address Redacted

Creditor 105202
Address Redacted

Creditor 105203
Address Redacted

Creditor 105204
Address Redacted

Creditor 105205
Address Redacted

Creditor 105206
Address Redacted

Creditor 105207
Address Redacted

Creditor 105208
Address Redacted

Creditor 105209
Address Redacted

Creditor 105211
Address Redacted

Creditor 105212
Address Redacted

Creditor 105213
Address Redacted

Creditor 105214
Address Redacted

Creditor 105217
Address Redacted

Creditor 105218
Address Redacted

Creditor 105220
Address Redacted

Creditor 105221
Address Redacted

Creditor 105222
Address Redacted

Creditor 105223
Address Redacted

Creditor 105224
Address Redacted

Creditor 105225
Address Redacted

Creditor 105226
Address Redacted

Creditor 105227
Address Redacted

Creditor 105228
Address Redacted

Creditor 105229
Address Redacted

Creditor 105230
Address Redacted

Creditor 105231
Address Redacted

Creditor 105232
Address Redacted

Creditor 105237
Address Redacted

Creditor 105243
Address Redacted

Creditor 105244
Address Redacted

Creditor 105245
Address Redacted

Creditor 105246
Address Redacted

Creditor 105247
Address Redacted

Creditor 105248
Address Redacted

Creditor 105249
Address Redacted

Creditor 105251
Address Redacted

Creditor 105252
Address Redacted

Creditor 105253
Address Redacted

Creditor 105255
Address Redacted

Creditor 105256
Address Redacted

Creditor 105257
Address Redacted

Creditor 105259
Address Redacted

Creditor 105260
Address Redacted

Creditor 105261
Address Redacted

Creditor 105262
Address Redacted

Creditor 105263
Address Redacted

Creditor 105264
Address Redacted

Creditor 105265
Address Redacted

Creditor 105266
Address Redacted

Creditor 105267
Address Redacted

Creditor 105268
Address Redacted

Creditor 105269
Address Redacted

Creditor 105270
Address Redacted

Creditor 105271
Address Redacted

Creditor 105272
Address Redacted

Creditor 105273
Address Redacted

Creditor 105274
Address Redacted

Creditor 105275
Address Redacted

Creditor 105276
Address Redacted

Creditor 105277
Address Redacted

Creditor 105278
Address Redacted

Creditor 105279
Address Redacted

Creditor 105280
Address Redacted

Creditor 105281
Address Redacted

Creditor 105282
Address Redacted

Creditor 105283
Address Redacted

Creditor 105284
Address Redacted

Creditor 105285
Address Redacted

Creditor 105286
Address Redacted

Creditor 105287
Address Redacted

Creditor 105288
Address Redacted

Creditor 105289
Address Redacted

Creditor 105290
Address Redacted

Creditor 105291
Address Redacted

Creditor 105292
Address Redacted

Creditor 105293
Address Redacted

Creditor 105294
Address Redacted

Creditor 105295
Address Redacted

Creditor 105296
Address Redacted

Creditor 105297
Address Redacted

Creditor 105298
Address Redacted

Creditor 105299
Address Redacted

Creditor 105301
Address Redacted

Creditor 105302
Address Redacted

Creditor 105303
Address Redacted

Creditor 105304
Address Redacted

Creditor 105305
Address Redacted

Creditor 105306
Address Redacted

Creditor 105307
Address Redacted

Creditor 105308
Address Redacted

Creditor 105309
Address Redacted

Creditor 105310
Address Redacted

Creditor 105311
Address Redacted

Creditor 105312
Address Redacted

Creditor 105313
Address Redacted

Creditor 105314
Address Redacted

Creditor 105315
Address Redacted

Creditor 105316
Address Redacted

Creditor 105319
Address Redacted

Creditor 105321
Address Redacted

Creditor 105322
Address Redacted

Creditor 105323
Address Redacted

Creditor 105324
Address Redacted

Creditor 105325
Address Redacted

Creditor 105326
Address Redacted

Creditor 105327
Address Redacted

Creditor 105328
Address Redacted

Creditor 105329
Address Redacted

Creditor 105330
Address Redacted

Creditor 105331
Address Redacted

Creditor 105332
Address Redacted

Creditor 105333
Address Redacted

Creditor 105334
Address Redacted

Creditor 105335
Address Redacted

Creditor 105336
Address Redacted

Creditor 105337
Address Redacted

Creditor 105338
Address Redacted

Creditor 105339
Address Redacted

Creditor 105340
Address Redacted

Creditor 105341
Address Redacted

Creditor 105342
Address Redacted

Creditor 105343
Address Redacted

Creditor 105344
Address Redacted

Creditor 105345
Address Redacted

Creditor 105346
Address Redacted

Creditor 105347
Address Redacted

Creditor 105348
Address Redacted

Creditor 105349
Address Redacted

Creditor 105350
Address Redacted

Creditor 105351
Address Redacted

Creditor 105352
Address Redacted

Creditor 105353
Address Redacted

Creditor 105354
Address Redacted

Creditor 105355
Address Redacted

Creditor 105356
Address Redacted

Creditor 105357
Address Redacted

Creditor 105358
Address Redacted

Creditor 105359
Address Redacted

Creditor 105360
Address Redacted

Creditor 105361
Address Redacted

Creditor 105362
Address Redacted

Creditor 105363
Address Redacted

Creditor 105364
Address Redacted

Creditor 105365
Address Redacted

Creditor 105366
Address Redacted

Creditor 105367
Address Redacted

Creditor 105368
Address Redacted

Creditor 105369
Address Redacted

Creditor 105370
Address Redacted

Creditor 105371
Address Redacted

Creditor 105372
Address Redacted

Creditor 105373
Address Redacted

Creditor 105374
Address Redacted

Creditor 105375
Address Redacted

Creditor 105376
Address Redacted

Creditor 105377
Address Redacted

Creditor 105378
Address Redacted

Creditor 105379
Address Redacted

Creditor 105380
Address Redacted

Creditor 105381
Address Redacted

Creditor 105383
Address Redacted

Creditor 105384
Address Redacted

Creditor 105386
Address Redacted

Creditor 105387
Address Redacted

Creditor 105388
Address Redacted

Creditor 105389
Address Redacted

Creditor 105390
Address Redacted

Creditor 105393
Address Redacted

Creditor 105396
Address Redacted

Creditor 105397
Address Redacted

Creditor 105398
Address Redacted

Creditor 105399
Address Redacted

Creditor 105401
Address Redacted

Creditor 105402
Address Redacted

Creditor 105403
Address Redacted

Creditor 105404
Address Redacted

Creditor 105405
Address Redacted

Creditor 105406
Address Redacted

Creditor 105407
Address Redacted

Creditor 105408
Address Redacted

Creditor 105409
Address Redacted

Creditor 105410
Address Redacted

Creditor 105411
Address Redacted

Creditor 105412
Address Redacted

Creditor 105413
Address Redacted

Creditor 105414
Address Redacted

Creditor 105415
Address Redacted

Creditor 105416
Address Redacted

Creditor 105417
Address Redacted

Creditor 105418
Address Redacted

Creditor 105419
Address Redacted

Creditor 105420
Address Redacted

Creditor 105421
Address Redacted

Creditor 105422
Address Redacted

Creditor 105423
Address Redacted

Creditor 105424
Address Redacted

Creditor 105426
Address Redacted

Creditor 105428
Address Redacted

Creditor 105429
Address Redacted

Creditor 105430
Address Redacted

Creditor 105431
Address Redacted

Creditor 105432
Address Redacted

Creditor 105433
Address Redacted

Creditor 105434
Address Redacted

Creditor 105436
Address Redacted

Creditor 105438
Address Redacted

Creditor 105439
Address Redacted

Creditor 105441
Address Redacted

Creditor 105442
Address Redacted

Creditor 105444
Address Redacted

Creditor 105445
Address Redacted

Creditor 105447
Address Redacted

Creditor 105448
Address Redacted

Creditor 105449
Address Redacted

Creditor 105450
Address Redacted

Creditor 105451
Address Redacted

Creditor 105452
Address Redacted

Creditor 105453
Address Redacted

Creditor 105454
Address Redacted

Creditor 105455
Address Redacted

Creditor 105456
Address Redacted

Creditor 105457
Address Redacted

Creditor 105458
Address Redacted

Creditor 105460
Address Redacted

Creditor 105461
Address Redacted

Creditor 105462
Address Redacted

Creditor 105463
Address Redacted

Creditor 105464
Address Redacted

Creditor 105465
Address Redacted

Creditor 105466
Address Redacted

Creditor 105467
Address Redacted

Creditor 105468
Address Redacted

Creditor 105469
Address Redacted

Creditor 105470
Address Redacted

Creditor 105471
Address Redacted

Creditor 105472
Address Redacted

Creditor 105473
Address Redacted

Creditor 105474
Address Redacted

Creditor 105475
Address Redacted

Creditor 105476
Address Redacted

Creditor 105477
Address Redacted

Creditor 105478
Address Redacted

Creditor 105479
Address Redacted

Creditor 105480
Address Redacted

Creditor 105481
Address Redacted

Creditor 105482
Address Redacted

Creditor 105483
Address Redacted

Creditor 105484
Address Redacted

Creditor 105485
Address Redacted

Creditor 105486
Address Redacted

Creditor 105487
Address Redacted

Creditor 105488
Address Redacted

Creditor 105489
Address Redacted

Creditor 105491
Address Redacted

Creditor 105492
Address Redacted

Creditor 105493
Address Redacted

Creditor 105494
Address Redacted

Creditor 105495
Address Redacted

Creditor 105496
Address Redacted

Creditor 105498
Address Redacted

Creditor 105499
Address Redacted

Creditor 105500
Address Redacted

Creditor 105501
Address Redacted

Creditor 105502
Address Redacted

Creditor 105503
Address Redacted

Creditor 105504
Address Redacted

Creditor 105507
Address Redacted

Creditor 105509
Address Redacted

Creditor 105510
Address Redacted

Creditor 105511
Address Redacted

Creditor 105512
Address Redacted

Creditor 105514
Address Redacted

Creditor 105515
Address Redacted

Creditor 105516
Address Redacted

Creditor 105517
Address Redacted

Creditor 105518
Address Redacted

Creditor 105519
Address Redacted

Creditor 105520
Address Redacted

Creditor 105521
Address Redacted

Creditor 105522
Address Redacted

Creditor 105523
Address Redacted

Creditor 105524
Address Redacted

Creditor 105525
Address Redacted

Creditor 105526
Address Redacted

Creditor 105527
Address Redacted

Creditor 105528
Address Redacted

Creditor 105529
Address Redacted

Creditor 105530
Address Redacted

Creditor 105531
Address Redacted

Creditor 105532
Address Redacted

Creditor 105533
Address Redacted

Creditor 105534
Address Redacted

Creditor 105535
Address Redacted

Creditor 105536
Address Redacted

Creditor 105537
Address Redacted

Creditor 105538
Address Redacted

Creditor 105539
Address Redacted

Creditor 105540
Address Redacted

Creditor 105541
Address Redacted

Creditor 105542
Address Redacted

Creditor 105543
Address Redacted

Creditor 105544
Address Redacted

Creditor 105545
Address Redacted

Creditor 105546
Address Redacted

Creditor 105547
Address Redacted

Creditor 105548
Address Redacted

Creditor 105549
Address Redacted

Creditor 105550
Address Redacted

Creditor 105551
Address Redacted

Creditor 105552
Address Redacted

Creditor 105553
Address Redacted

Creditor 105554
Address Redacted

Creditor 105555
Address Redacted

Creditor 105556
Address Redacted

Creditor 105557
Address Redacted

Creditor 105558
Address Redacted

Creditor 105559
Address Redacted

Creditor 105560
Address Redacted

Creditor 105561
Address Redacted

Creditor 105562
Address Redacted

Creditor 105563
Address Redacted

Creditor 105564
Address Redacted

Creditor 105565
Address Redacted

Creditor 105566
Address Redacted

Creditor 105567
Address Redacted

Creditor 105568
Address Redacted

Creditor 105569
Address Redacted

Creditor 105570
Address Redacted

Creditor 105571
Address Redacted

Creditor 105572
Address Redacted

Creditor 105573
Address Redacted

Creditor 105574
Address Redacted

Creditor 105575
Address Redacted

Creditor 105576
Address Redacted

Creditor 105577
Address Redacted

Creditor 105578
Address Redacted

Creditor 105579
Address Redacted

Creditor 105580
Address Redacted

Creditor 105581
Address Redacted

Creditor 105582
Address Redacted

Creditor 105583
Address Redacted

Creditor 105584
Address Redacted

Creditor 105585
Address Redacted

Creditor 105586
Address Redacted

Creditor 105587
Address Redacted

Creditor 105588
Address Redacted

Creditor 105589
Address Redacted

Creditor 105590
Address Redacted

Creditor 105591
Address Redacted

Creditor 105592
Address Redacted

Creditor 105593
Address Redacted

Creditor 105594
Address Redacted

Creditor 105595
Address Redacted

Creditor 105596
Address Redacted

Creditor 105597
Address Redacted

Creditor 105598
Address Redacted

Creditor 105599
Address Redacted

Creditor 105600
Address Redacted

Creditor 105601
Address Redacted

Creditor 105602
Address Redacted

Creditor 105603
Address Redacted

Creditor 105604
Address Redacted

Creditor 105605
Address Redacted

Creditor 105606
Address Redacted

Creditor 105607
Address Redacted

Creditor 105608
Address Redacted

Creditor 105609
Address Redacted

Creditor 105610
Address Redacted

Creditor 105611
Address Redacted

Creditor 105612
Address Redacted

Creditor 105613
Address Redacted

Creditor 105614
Address Redacted

Creditor 105615
Address Redacted

Creditor 105616
Address Redacted

Creditor 105617
Address Redacted

Creditor 105618
Address Redacted

Creditor 105619
Address Redacted

Creditor 105620
Address Redacted

Creditor 105621
Address Redacted

Creditor 105622
Address Redacted

Creditor 105623
Address Redacted

Creditor 105624
Address Redacted

Creditor 105625
Address Redacted

Creditor 105626
Address Redacted

Creditor 105627
Address Redacted

Creditor 105628
Address Redacted

Creditor 105629
Address Redacted

Creditor 105630
Address Redacted

Creditor 105631
Address Redacted

Creditor 105632
Address Redacted

Creditor 105633
Address Redacted

Creditor 105634
Address Redacted

Creditor 105635
Address Redacted

Creditor 105636
Address Redacted

Creditor 105637
Address Redacted

Creditor 105638
Address Redacted

Creditor 105639
Address Redacted

Creditor 105640
Address Redacted

Creditor 105641
Address Redacted

Creditor 105642
Address Redacted

Creditor 105643
Address Redacted

Creditor 105644
Address Redacted

Creditor 105645
Address Redacted

Creditor 105646
Address Redacted

Creditor 105647
Address Redacted

Creditor 105648
Address Redacted

Creditor 105649
Address Redacted

Creditor 105650
Address Redacted

Creditor 105651
Address Redacted

Creditor 105652
Address Redacted

Creditor 105653
Address Redacted

Creditor 105654
Address Redacted

Creditor 105655
Address Redacted

Creditor 105656
Address Redacted

Creditor 105657
Address Redacted

Creditor 105658
Address Redacted

Creditor 105659
Address Redacted

Creditor 105660
Address Redacted

Creditor 105661
Address Redacted

Creditor 105662
Address Redacted

Creditor 105663
Address Redacted

Creditor 105664
Address Redacted

Creditor 105665
Address Redacted

Creditor 105666
Address Redacted

Creditor 105667
Address Redacted

Creditor 105668
Address Redacted

Creditor 105669
Address Redacted

Creditor 105670
Address Redacted

Creditor 105671
Address Redacted

Creditor 105672
Address Redacted

Creditor 105673
Address Redacted

Creditor 105674
Address Redacted

Creditor 105676
Address Redacted

Creditor 105677
Address Redacted

Creditor 105678
Address Redacted

Creditor 105679
Address Redacted

Creditor 105680
Address Redacted

Creditor 105681
Address Redacted

Creditor 105682
Address Redacted

Creditor 105683
Address Redacted

Creditor 105684
Address Redacted

Creditor 105685
Address Redacted

Creditor 105686
Address Redacted

Creditor 105687
Address Redacted

Creditor 105688
Address Redacted

Creditor 105689
Address Redacted

Creditor 105690
Address Redacted

Creditor 105691
Address Redacted

Creditor 105692
Address Redacted

Creditor 105693
Address Redacted

Creditor 105694
Address Redacted

Creditor 105695
Address Redacted

Creditor 105696
Address Redacted

Creditor 105697
Address Redacted

Creditor 105698
Address Redacted

Creditor 105699
Address Redacted

Creditor 105700
Address Redacted

Creditor 105701
Address Redacted

Creditor 105702
Address Redacted

Creditor 105703
Address Redacted

Creditor 105704
Address Redacted

Creditor 105705
Address Redacted

Creditor 105706
Address Redacted

Creditor 105707
Address Redacted

Creditor 105708
Address Redacted

Creditor 105709
Address Redacted

Creditor 105710
Address Redacted

Creditor 105711
Address Redacted

Creditor 105712
Address Redacted

Creditor 105713
Address Redacted

Creditor 105714
Address Redacted

Creditor 105715
Address Redacted

Creditor 105716
Address Redacted

Creditor 105717
Address Redacted

Creditor 105718
Address Redacted

Creditor 105719
Address Redacted

Creditor 105720
Address Redacted

Creditor 105721
Address Redacted

Creditor 105722
Address Redacted

Creditor 105723
Address Redacted

Creditor 105724
Address Redacted

Creditor 105725
Address Redacted

Creditor 105726
Address Redacted

Creditor 105727
Address Redacted

Creditor 105728
Address Redacted

Creditor 105729
Address Redacted

Creditor 105730
Address Redacted

Creditor 105731
Address Redacted

Creditor 105732
Address Redacted

Creditor 105733
Address Redacted

Creditor 105734
Address Redacted

Creditor 105735
Address Redacted

Creditor 105736
Address Redacted

Creditor 105737
Address Redacted

Creditor 105738
Address Redacted

Creditor 105739
Address Redacted

Creditor 105740
Address Redacted

Creditor 105741
Address Redacted

Creditor 105742
Address Redacted

Creditor 105743
Address Redacted

Creditor 105744
Address Redacted

Creditor 105745
Address Redacted

Creditor 105746
Address Redacted

Creditor 105747
Address Redacted

Creditor 105748
Address Redacted

Creditor 105749
Address Redacted

Creditor 105750
Address Redacted

Creditor 105751
Address Redacted

Creditor 105752
Address Redacted

Creditor 105753
Address Redacted

Creditor 105754
Address Redacted

Creditor 105755
Address Redacted

Creditor 105756
Address Redacted

Creditor 105757
Address Redacted

Creditor 105758
Address Redacted

Creditor 105759
Address Redacted

Creditor 105760
Address Redacted

Creditor 105761
Address Redacted

Creditor 105762
Address Redacted

Creditor 105763
Address Redacted

Creditor 105764
Address Redacted

Creditor 105765
Address Redacted

Creditor 105766
Address Redacted

Creditor 105767
Address Redacted

Creditor 105768
Address Redacted

Creditor 105770
Address Redacted

Creditor 105771
Address Redacted

Creditor 105772
Address Redacted

Creditor 105773
Address Redacted

Creditor 105774
Address Redacted

Creditor 105775
Address Redacted

Creditor 105776
Address Redacted

Creditor 105777
Address Redacted

Creditor 105778
Address Redacted

Creditor 105779
Address Redacted

Creditor 105780
Address Redacted

Creditor 105781
Address Redacted

Creditor 105782
Address Redacted

Creditor 105783
Address Redacted

Creditor 105784
Address Redacted

Creditor 105785
Address Redacted

Creditor 105786
Address Redacted

Creditor 105787
Address Redacted

Creditor 105788
Address Redacted

Creditor 105789
Address Redacted

Creditor 105790
Address Redacted

Creditor 105791
Address Redacted

Creditor 105792
Address Redacted

Creditor 105793
Address Redacted

Creditor 105794
Address Redacted

Creditor 105795
Address Redacted

Creditor 105796
Address Redacted

Creditor 105797
Address Redacted

Creditor 105798
Address Redacted

Creditor 105799
Address Redacted

Creditor 105800
Address Redacted

Creditor 105801
Address Redacted

Creditor 105802
Address Redacted

Creditor 105803
Address Redacted

Creditor 105804
Address Redacted

Creditor 105805
Address Redacted

Creditor 105806
Address Redacted

Creditor 105807
Address Redacted

Creditor 105808
Address Redacted

Creditor 105809
Address Redacted

Creditor 105810
Address Redacted

Creditor 105811
Address Redacted

Creditor 105812
Address Redacted

Creditor 105813
Address Redacted

Creditor 105814
Address Redacted

Creditor 105815
Address Redacted

Creditor 105816
Address Redacted

Creditor 105817
Address Redacted

Creditor 105818
Address Redacted

Creditor 105819
Address Redacted

Creditor 105820
Address Redacted

Creditor 105821
Address Redacted

Creditor 105822
Address Redacted

Creditor 105824
Address Redacted

Creditor 105825
Address Redacted

Creditor 105826
Address Redacted

Creditor 105827
Address Redacted

Creditor 105828
Address Redacted

Creditor 105829
Address Redacted

Creditor 105830
Address Redacted

Creditor 105831
Address Redacted

Creditor 105832
Address Redacted

Creditor 105833
Address Redacted

Creditor 105835
Address Redacted

Creditor 105836
Address Redacted

Creditor 105837
Address Redacted

Creditor 105838
Address Redacted

Creditor 105839
Address Redacted

Creditor 105840
Address Redacted

Creditor 105841
Address Redacted

Creditor 105842
Address Redacted

Creditor 105843
Address Redacted

Creditor 105844
Address Redacted

Creditor 105845
Address Redacted

Creditor 105846
Address Redacted

Creditor 105847
Address Redacted

Creditor 105848
Address Redacted

Creditor 105849
Address Redacted

Creditor 105850
Address Redacted

Creditor 105851
Address Redacted

Creditor 105852
Address Redacted

Creditor 105853
Address Redacted

Creditor 105854
Address Redacted

Creditor 105855
Address Redacted

Creditor 105856
Address Redacted

Creditor 105857
Address Redacted

Creditor 105858
Address Redacted

Creditor 105859
Address Redacted

Creditor 105860
Address Redacted

Creditor 105861
Address Redacted

Creditor 105862
Address Redacted

Creditor 105863
Address Redacted

Creditor 105864
Address Redacted

Creditor 105865
Address Redacted

Creditor 105866
Address Redacted

Creditor 105867
Address Redacted

Creditor 105868
Address Redacted

Creditor 105869
Address Redacted

Creditor 105870
Address Redacted

Creditor 105871
Address Redacted

Creditor 105872
Address Redacted

Creditor 105873
Address Redacted

Creditor 105874
Address Redacted

Creditor 105875
Address Redacted

Creditor 105876
Address Redacted

Creditor 105877
Address Redacted

Creditor 105878
Address Redacted

Creditor 105879
Address Redacted

Creditor 105880
Address Redacted

Creditor 105881
Address Redacted

Creditor 105882
Address Redacted

Creditor 105883
Address Redacted

Creditor 105884
Address Redacted

Creditor 105885
Address Redacted

Creditor 105886
Address Redacted

Creditor 105887
Address Redacted

Creditor 105888
Address Redacted

Creditor 105889
Address Redacted

Creditor 105890
Address Redacted

Creditor 105891
Address Redacted

Creditor 105892
Address Redacted

Creditor 105893
Address Redacted

Creditor 105894
Address Redacted

Creditor 105895
Address Redacted

Creditor 105896
Address Redacted

Creditor 105897
Address Redacted

Creditor 105898
Address Redacted

Creditor 105899
Address Redacted

Creditor 105900
Address Redacted

Creditor 105901
Address Redacted

Creditor 105903
Address Redacted

Creditor 105905
Address Redacted

Creditor 105907
Address Redacted

Creditor 105908
Address Redacted

Creditor 105909
Address Redacted

Creditor 105910
Address Redacted

Creditor 105911
Address Redacted

Creditor 105912
Address Redacted

Creditor 105913
Address Redacted

Creditor 105914
Address Redacted

Creditor 105915
Address Redacted

Creditor 105916
Address Redacted

Creditor 105917
Address Redacted

Creditor 105918
Address Redacted

Creditor 105919
Address Redacted

Creditor 105920
Address Redacted

Creditor 105921
Address Redacted

Creditor 105922
Address Redacted

Creditor 105923
Address Redacted

Creditor 105924
Address Redacted

Creditor 105925
Address Redacted

Creditor 105926
Address Redacted

Creditor 105927
Address Redacted

Creditor 105928
Address Redacted

Creditor 105929
Address Redacted

Creditor 105930
Address Redacted

Creditor 105931
Address Redacted

Creditor 105932
Address Redacted

Creditor 105933
Address Redacted

Creditor 105934
Address Redacted

Creditor 105935
Address Redacted

Creditor 105936
Address Redacted

Creditor 105937
Address Redacted

Creditor 105938
Address Redacted

Creditor 105939
Address Redacted

Creditor 105940
Address Redacted

Creditor 105941
Address Redacted

Creditor 105942
Address Redacted

Creditor 105943
Address Redacted

Creditor 105944
Address Redacted

Creditor 105945
Address Redacted

Creditor 105946
Address Redacted

Creditor 105948
Address Redacted

Creditor 105952
Address Redacted

Creditor 105953
Address Redacted

Creditor 105954
Address Redacted

Creditor 105955
Address Redacted

Creditor 105956
Address Redacted

Creditor 105957
Address Redacted

Creditor 105958
Address Redacted

Creditor 105959
Address Redacted

Creditor 105960
Address Redacted

Creditor 105961
Address Redacted

Creditor 105962
Address Redacted

Creditor 105963
Address Redacted

Creditor 105964
Address Redacted

Creditor 105965
Address Redacted

Creditor 105966
Address Redacted

Creditor 105967
Address Redacted

Creditor 105968
Address Redacted

Creditor 105969
Address Redacted

Creditor 105970
Address Redacted

Creditor 105971
Address Redacted

Creditor 105972
Address Redacted

Creditor 105973
Address Redacted

Creditor 105974
Address Redacted

Creditor 105975
Address Redacted

Creditor 105976
Address Redacted

Creditor 105977
Address Redacted

Creditor 105978
Address Redacted

Creditor 105979
Address Redacted

Creditor 105980
Address Redacted

Creditor 105981
Address Redacted

Creditor 105982
Address Redacted

Creditor 105983
Address Redacted

Creditor 105984
Address Redacted

Creditor 105988
Address Redacted

Creditor 105989
Address Redacted

Creditor 105990
Address Redacted

Creditor 105991
Address Redacted

Creditor 105992
Address Redacted

Creditor 105993
Address Redacted

Creditor 105994
Address Redacted

Creditor 105995
Address Redacted

Creditor 105996
Address Redacted

Creditor 105997
Address Redacted

Creditor 105998
Address Redacted

Creditor 105999
Address Redacted

Creditor 106001
Address Redacted

Creditor 106002
Address Redacted

Creditor 106003
Address Redacted

Creditor 106004
Address Redacted

Creditor 106006
Address Redacted

Creditor 106007
Address Redacted

Creditor 106008
Address Redacted

Creditor 106009
Address Redacted

Creditor 106010
Address Redacted

Creditor 106011
Address Redacted

Creditor 106012
Address Redacted

Creditor 106013
Address Redacted

Creditor 106015
Address Redacted

Creditor 106016
Address Redacted

Creditor 106017
Address Redacted

Creditor 106018
Address Redacted

Creditor 106019
Address Redacted

Creditor 106020
Address Redacted

Creditor 106021
Address Redacted

Creditor 106024
Address Redacted

Creditor 106028
Address Redacted

Creditor 106029
Address Redacted

Creditor 106030
Address Redacted

Creditor 106031
Address Redacted

Creditor 106032
Address Redacted

Creditor 106033
Address Redacted

Creditor 106034
Address Redacted

Creditor 106035
Address Redacted

Creditor 106036
Address Redacted

Creditor 106037
Address Redacted

Creditor 106038
Address Redacted

Creditor 106039
Address Redacted

Creditor 106040
Address Redacted

Creditor 106041
Address Redacted

Creditor 106042
Address Redacted

Creditor 106043
Address Redacted

Creditor 106044
Address Redacted

Creditor 106045
Address Redacted

Creditor 106046
Address Redacted

Creditor 106047
Address Redacted

Creditor 106048
Address Redacted

Creditor 106049
Address Redacted

Creditor 106050
Address Redacted

Creditor 106051
Address Redacted

Creditor 106052
Address Redacted

Creditor 106053
Address Redacted

Creditor 106054
Address Redacted

Creditor 106055
Address Redacted

Creditor 106056
Address Redacted

Creditor 106057
Address Redacted

Creditor 106058
Address Redacted

Creditor 106059
Address Redacted

Creditor 106060
Address Redacted

Creditor 106062
Address Redacted

Creditor 106063
Address Redacted

Creditor 106064
Address Redacted

Creditor 106066
Address Redacted

Creditor 106067
Address Redacted

Creditor 106068
Address Redacted

Creditor 106069
Address Redacted

Creditor 106070
Address Redacted

Creditor 106071
Address Redacted

Creditor 106072
Address Redacted

Creditor 106073
Address Redacted

Creditor 106074
Address Redacted

Creditor 106075
Address Redacted

Creditor 106076
Address Redacted

Creditor 106077
Address Redacted

Creditor 106078
Address Redacted

Creditor 106079
Address Redacted

Creditor 106080
Address Redacted

Creditor 106081
Address Redacted

Creditor 106082
Address Redacted

Creditor 106083
Address Redacted

Creditor 106084
Address Redacted

Creditor 106085
Address Redacted

Creditor 106086
Address Redacted

Creditor 106087
Address Redacted

Creditor 106088
Address Redacted

Creditor 106089
Address Redacted

Creditor 106090
Address Redacted

Creditor 106091
Address Redacted

Creditor 106092
Address Redacted

Creditor 106095
Address Redacted

Creditor 106096
Address Redacted

Creditor 106097
Address Redacted

Creditor 106098
Address Redacted

Creditor 106099
Address Redacted

Creditor 106100
Address Redacted

Creditor 106101
Address Redacted

Creditor 106102
Address Redacted

Creditor 106103
Address Redacted

Creditor 106104
Address Redacted

Creditor 106105
Address Redacted

Creditor 106106
Address Redacted

Creditor 106107
Address Redacted

Creditor 106109
Address Redacted

Creditor 106111
Address Redacted

Creditor 106112
Address Redacted

Creditor 106113
Address Redacted

Creditor 106114
Address Redacted

Creditor 106115
Address Redacted

Creditor 106116
Address Redacted

Creditor 106117
Address Redacted

Creditor 106118
Address Redacted

Creditor 106119
Address Redacted

Creditor 106120
Address Redacted

Creditor 106121
Address Redacted

Creditor 106127
Address Redacted

Creditor 106128
Address Redacted

Creditor 106129
Address Redacted

Creditor 106135
Address Redacted

Creditor 106136
Address Redacted

Creditor 106137
Address Redacted

Creditor 106138
Address Redacted

Creditor 106140
Address Redacted

Creditor 106141
Address Redacted

Creditor 106143
Address Redacted

Creditor 106145
Address Redacted

Creditor 106146
Address Redacted

Creditor 106147
Address Redacted

Creditor 106149
Address Redacted

Creditor 106150
Address Redacted

Creditor 106151
Address Redacted

Creditor 106152
Address Redacted

Creditor 106153
Address Redacted

Creditor 106154
Address Redacted

Creditor 106156
Address Redacted

Creditor 106157
Address Redacted

Creditor 106160
Address Redacted

Creditor 106161
Address Redacted

Creditor 106171
Address Redacted

Creditor 106172
Address Redacted

Creditor 106173
Address Redacted

Creditor 106174
Address Redacted

Creditor 106175
Address Redacted

Creditor 106176
Address Redacted

Creditor 106177
Address Redacted

Creditor 106178
Address Redacted

Creditor 106179
Address Redacted

Creditor 106180
Address Redacted

Creditor 106181
Address Redacted

Creditor 106182
Address Redacted

Creditor 106183
Address Redacted

Creditor 106184
Address Redacted

Creditor 106185
Address Redacted

Creditor 106186
Address Redacted

Creditor 106187
Address Redacted

Creditor 106188
Address Redacted

Creditor 106189
Address Redacted

Creditor 106190
Address Redacted

Creditor 106191
Address Redacted

Creditor 106192
Address Redacted

Creditor 106193
Address Redacted

Creditor 106194
Address Redacted

Creditor 106195
Address Redacted

Creditor 106196
Address Redacted

Creditor 106197
Address Redacted

Creditor 106198
Address Redacted

Creditor 106199
Address Redacted

Creditor 106200
Address Redacted

Creditor 106201
Address Redacted

Creditor 106202
Address Redacted

Creditor 106203
Address Redacted

Creditor 106204
Address Redacted

Creditor 106205
Address Redacted

Creditor 106206
Address Redacted

Creditor 106207
Address Redacted

Creditor 106208
Address Redacted

Creditor 106209
Address Redacted

Creditor 106210
Address Redacted

Creditor 106211
Address Redacted

Creditor 106212
Address Redacted

Creditor 106213
Address Redacted

Creditor 106214
Address Redacted

Creditor 106216
Address Redacted

Creditor 106217
Address Redacted

Creditor 106218
Address Redacted

Creditor 106219
Address Redacted

Creditor 106220
Address Redacted

Creditor 106221
Address Redacted

Creditor 106222
Address Redacted

Creditor 106223
Address Redacted

Creditor 106256
Address Redacted

Creditor 106261
Address Redacted

Creditor 106262
Address Redacted

Creditor 106263
Address Redacted

Creditor 106264
Address Redacted

Creditor 106266
Address Redacted

Creditor 106267
Address Redacted

Creditor 106268
Address Redacted

Creditor 106269
Address Redacted

Creditor 106270
Address Redacted

Creditor 106272
Address Redacted

Creditor 106273
Address Redacted

Creditor 106274
Address Redacted

Creditor 106275
Address Redacted

Creditor 106276
Address Redacted

Creditor 106277
Address Redacted

Creditor 106278
Address Redacted

Creditor 106279
Address Redacted

Creditor 106280
Address Redacted

Creditor 106281
Address Redacted

Creditor 106282
Address Redacted

Creditor 106283
Address Redacted

Creditor 106284
Address Redacted

Creditor 106285
Address Redacted

Creditor 106286
Address Redacted

Creditor 106287
Address Redacted

Creditor 106288
Address Redacted

Creditor 106289
Address Redacted

Creditor 106290
Address Redacted

Creditor 106291
Address Redacted

Creditor 106292
Address Redacted

Creditor 106293
Address Redacted

Creditor 106294
Address Redacted

Creditor 106295
Address Redacted

Creditor 106296
Address Redacted

Creditor 106297
Address Redacted

Creditor 106298
Address Redacted

Creditor 106300
Address Redacted

Creditor 106301
Address Redacted

Creditor 106302
Address Redacted

Creditor 106303
Address Redacted

Creditor 106304
Address Redacted

Creditor 106305
Address Redacted

Creditor 106306
Address Redacted

Creditor 106307
Address Redacted

Creditor 106308
Address Redacted

Creditor 106309
Address Redacted

Creditor 106310
Address Redacted

Creditor 106311
Address Redacted

Creditor 106312
Address Redacted

Creditor 106313
Address Redacted

Creditor 106314
Address Redacted

Creditor 106315
Address Redacted

Creditor 106316
Address Redacted

Creditor 106317
Address Redacted

Creditor 106318
Address Redacted

Creditor 106319
Address Redacted

Creditor 106320
Address Redacted

Creditor 106321
Address Redacted

Creditor 106322
Address Redacted

Creditor 106323
Address Redacted

Creditor 106324
Address Redacted

Creditor 106325
Address Redacted

Creditor 106326
Address Redacted

Creditor 106329
Address Redacted

Creditor 106330
Address Redacted

Creditor 106331
Address Redacted

Creditor 106332
Address Redacted

Creditor 106333
Address Redacted

Creditor 106334
Address Redacted

Creditor 106335
Address Redacted

Creditor 106336
Address Redacted

Creditor 106338
Address Redacted

Creditor 106339
Address Redacted

Creditor 106340
Address Redacted

Creditor 106341
Address Redacted

Creditor 106343
Address Redacted

Creditor 106344
Address Redacted

Creditor 106345
Address Redacted

Creditor 106346
Address Redacted

Creditor 106347
Address Redacted

Creditor 106348
Address Redacted

Creditor 106349
Address Redacted

Creditor 106350
Address Redacted

Creditor 106351
Address Redacted

Creditor 106352
Address Redacted

Creditor 106353
Address Redacted

Creditor 106354
Address Redacted

Creditor 106356
Address Redacted

Creditor 106357
Address Redacted

Creditor 106358
Address Redacted

Creditor 106359
Address Redacted

Creditor 106360
Address Redacted

Creditor 106367
Address Redacted

Creditor 106368
Address Redacted

Creditor 106369
Address Redacted

Creditor 106370
Address Redacted

Creditor 106371
Address Redacted

Creditor 106372
Address Redacted

Creditor 106373
Address Redacted

Creditor 106374
Address Redacted

Creditor 106376
Address Redacted

Creditor 106379
Address Redacted

Creditor 106382
Address Redacted

Creditor 106383
Address Redacted

Creditor 106384
Address Redacted

Creditor 106385
Address Redacted

Creditor 106386
Address Redacted

Creditor 106388
Address Redacted

Creditor 106391
Address Redacted

Creditor 106392
Address Redacted

Creditor 106393
Address Redacted

Creditor 106394
Address Redacted

Creditor 106400
Address Redacted

Creditor 106401
Address Redacted

Creditor 106402
Address Redacted

Creditor 106403
Address Redacted

Creditor 106404
Address Redacted

Creditor 106405
Address Redacted

Creditor 106406
Address Redacted

Creditor 106407
Address Redacted

Creditor 106408
Address Redacted

Creditor 106409
Address Redacted

Creditor 106410
Address Redacted

Creditor 106411
Address Redacted

Creditor 106412
Address Redacted

Creditor 106413
Address Redacted

Creditor 106414
Address Redacted

Creditor 106415
Address Redacted

Creditor 106416
Address Redacted

Creditor 106417
Address Redacted

Creditor 106418
Address Redacted

Creditor 106419
Address Redacted

Creditor 106420
Address Redacted

Creditor 106421
Address Redacted

Creditor 106422
Address Redacted

Creditor 106423
Address Redacted

Creditor 106424
Address Redacted

Creditor 106425
Address Redacted

Creditor 106426
Address Redacted

Creditor 106427
Address Redacted

Creditor 106428
Address Redacted

Creditor 106429
Address Redacted

Creditor 106430
Address Redacted

Creditor 106431
Address Redacted

Creditor 106432
Address Redacted

Creditor 106433
Address Redacted

Creditor 106434
Address Redacted

Creditor 106435
Address Redacted

Creditor 106436
Address Redacted

Creditor 106437
Address Redacted

Creditor 106438
Address Redacted

Creditor 106439
Address Redacted

Creditor 106440
Address Redacted

Creditor 106441
Address Redacted

Creditor 106442
Address Redacted

Creditor 106443
Address Redacted

Creditor 106444
Address Redacted

Creditor 106445
Address Redacted

Creditor 106446
Address Redacted

Creditor 106447
Address Redacted

Creditor 106448
Address Redacted

Creditor 106449
Address Redacted

Creditor 106450
Address Redacted

Creditor 106451
Address Redacted

Creditor 106452
Address Redacted

Creditor 106453
Address Redacted

Creditor 106454
Address Redacted

Creditor 106455
Address Redacted

Creditor 106456
Address Redacted

Creditor 106457
Address Redacted

Creditor 106458
Address Redacted

Creditor 106459
Address Redacted

Creditor 106460
Address Redacted

Creditor 106461
Address Redacted

Creditor 106462
Address Redacted

Creditor 106463
Address Redacted

Creditor 106464
Address Redacted

Creditor 106465
Address Redacted

Creditor 106466
Address Redacted

Creditor 106467
Address Redacted

Creditor 106468
Address Redacted

Creditor 106469
Address Redacted

Creditor 106470
Address Redacted

Creditor 106471
Address Redacted

Creditor 106472
Address Redacted

Creditor 106473
Address Redacted

Creditor 106474
Address Redacted

Creditor 106476
Address Redacted

Creditor 106477
Address Redacted

Creditor 106478
Address Redacted

Creditor 106479
Address Redacted

Creditor 106480
Address Redacted

Creditor 106481
Address Redacted

Creditor 106482
Address Redacted

Creditor 106483
Address Redacted

Creditor 106484
Address Redacted

Creditor 106485
Address Redacted

Creditor 106486
Address Redacted

Creditor 106487
Address Redacted

Creditor 106488
Address Redacted

Creditor 106489
Address Redacted

Creditor 106490
Address Redacted

Creditor 106491
Address Redacted

Creditor 106492
Address Redacted

Creditor 106493
Address Redacted

Creditor 106494
Address Redacted

Creditor 106495
Address Redacted

Creditor 106496
Address Redacted

Creditor 106497
Address Redacted

Creditor 106498
Address Redacted

Creditor 106499
Address Redacted

Creditor 106500
Address Redacted

Creditor 106501
Address Redacted

Creditor 106502
Address Redacted

Creditor 106503
Address Redacted

Creditor 106504
Address Redacted

Creditor 106505
Address Redacted

Creditor 106506
Address Redacted

Creditor 106507
Address Redacted

Creditor 106508
Address Redacted

Creditor 106509
Address Redacted

Creditor 106510
Address Redacted

Creditor 106511
Address Redacted

Creditor 106512
Address Redacted

Creditor 106513
Address Redacted

Creditor 106514
Address Redacted

Creditor 106515
Address Redacted

Creditor 106516
Address Redacted

Creditor 106517
Address Redacted

Creditor 106518
Address Redacted

Creditor 106519
Address Redacted

Creditor 106520
Address Redacted

Creditor 106521
Address Redacted

Creditor 106522
Address Redacted

Creditor 106524
Address Redacted

Creditor 106525
Address Redacted

Creditor 106526
Address Redacted

Creditor 106528
Address Redacted

Creditor 106529
Address Redacted

Creditor 106530
Address Redacted

Creditor 106531
Address Redacted

Creditor 106532
Address Redacted

Creditor 106533
Address Redacted

Creditor 106534
Address Redacted

Creditor 106535
Address Redacted

Creditor 106536
Address Redacted

Creditor 106537
Address Redacted

Creditor 106538
Address Redacted

Creditor 106539
Address Redacted

Creditor 106540
Address Redacted

Creditor 106541
Address Redacted

Creditor 106542
Address Redacted

Creditor 106543
Address Redacted

Creditor 106544
Address Redacted

Creditor 106545
Address Redacted

Creditor 106546
Address Redacted

Creditor 106547
Address Redacted

Creditor 106548
Address Redacted

Creditor 106549
Address Redacted

Creditor 106550
Address Redacted

Creditor 106551
Address Redacted

Creditor 106552
Address Redacted

Creditor 106553
Address Redacted

Creditor 106554
Address Redacted

Creditor 106555
Address Redacted

Creditor 106556
Address Redacted

Creditor 106557
Address Redacted

Creditor 106558
Address Redacted

Creditor 106559
Address Redacted

Creditor 106560
Address Redacted

Creditor 106561
Address Redacted

Creditor 106562
Address Redacted

Creditor 106563
Address Redacted

Creditor 106564
Address Redacted

Creditor 106565
Address Redacted

Creditor 106566
Address Redacted

Creditor 106567
Address Redacted

Creditor 106568
Address Redacted

Creditor 106569
Address Redacted

Creditor 106570
Address Redacted

Creditor 106571
Address Redacted

Creditor 106572
Address Redacted

Creditor 106573
Address Redacted

Creditor 106574
Address Redacted

Creditor 106575
Address Redacted

Creditor 106576
Address Redacted

Creditor 106577
Address Redacted

Creditor 106578
Address Redacted

Creditor 106579
Address Redacted

Creditor 106580
Address Redacted

Creditor 106581
Address Redacted

Creditor 106582
Address Redacted

Creditor 106583
Address Redacted

Creditor 106584
Address Redacted

Creditor 106585
Address Redacted

Creditor 106586
Address Redacted

Creditor 106587
Address Redacted

Creditor 106589
Address Redacted

Creditor 106590
Address Redacted

Creditor 106591
Address Redacted

Creditor 106592
Address Redacted

Creditor 106593
Address Redacted

Creditor 106594
Address Redacted

Creditor 106595
Address Redacted

Creditor 106596
Address Redacted

Creditor 106597
Address Redacted

Creditor 106598
Address Redacted

Creditor 106599
Address Redacted

Creditor 106600
Address Redacted

Creditor 106601
Address Redacted

Creditor 106606
Address Redacted

Creditor 106607
Address Redacted

Creditor 106608
Address Redacted

Creditor 106609
Address Redacted

Creditor 106612
Address Redacted

Creditor 106613
Address Redacted

Creditor 106614
Address Redacted

Creditor 106615
Address Redacted

Creditor 106616
Address Redacted

Creditor 106617
Address Redacted

Creditor 106618
Address Redacted

Creditor 106619
Address Redacted

Creditor 106620
Address Redacted

Creditor 106621
Address Redacted

Creditor 106622
Address Redacted

Creditor 106623
Address Redacted

Creditor 106624
Address Redacted

Creditor 106625
Address Redacted

Creditor 106626
Address Redacted

Creditor 106627
Address Redacted

Creditor 106628
Address Redacted

Creditor 106629
Address Redacted

Creditor 106630
Address Redacted

Creditor 106631
Address Redacted

Creditor 106632
Address Redacted

Creditor 106633
Address Redacted

Creditor 106634
Address Redacted

Creditor 106635
Address Redacted

Creditor 106636
Address Redacted

Creditor 106637
Address Redacted

Creditor 106638
Address Redacted

Creditor 106639
Address Redacted

Creditor 106640
Address Redacted

Creditor 106643
Address Redacted

Creditor 106645
Address Redacted

Creditor 106646
Address Redacted

Creditor 106647
Address Redacted

Creditor 106648
Address Redacted

Creditor 106649
Address Redacted

Creditor 106650
Address Redacted

Creditor 106651
Address Redacted

Creditor 106652
Address Redacted

Creditor 106653
Address Redacted

Creditor 106654
Address Redacted

Creditor 106655
Address Redacted

Creditor 106656
Address Redacted

Creditor 106657
Address Redacted

Creditor 106658
Address Redacted

Creditor 106660
Address Redacted

Creditor 106661
Address Redacted

Creditor 106662
Address Redacted

Creditor 106663
Address Redacted

Creditor 106664
Address Redacted

Creditor 106665
Address Redacted

Creditor 106666
Address Redacted

Creditor 106667
Address Redacted

Creditor 106668
Address Redacted

Creditor 106669
Address Redacted

Creditor 106670
Address Redacted

Creditor 106672
Address Redacted

Creditor 106673
Address Redacted

Creditor 106674
Address Redacted

Creditor 106677
Address Redacted

Creditor 106678
Address Redacted

Creditor 106679
Address Redacted

Creditor 106680
Address Redacted

Creditor 106681
Address Redacted

Creditor 106682
Address Redacted

Creditor 106683
Address Redacted

Creditor 106684
Address Redacted

Creditor 106685
Address Redacted

Creditor 106686
Address Redacted

Creditor 106687
Address Redacted

Creditor 106689
Address Redacted

Creditor 106690
Address Redacted

Creditor 106691
Address Redacted

Creditor 106692
Address Redacted

Creditor 106693
Address Redacted

Creditor 106694
Address Redacted

Creditor 106695
Address Redacted

Creditor 106696
Address Redacted

Creditor 106697
Address Redacted

Creditor 106698
Address Redacted

Creditor 106699
Address Redacted

Creditor 106700
Address Redacted

Creditor 106701
Address Redacted

Creditor 106702
Address Redacted

Creditor 106703
Address Redacted

Creditor 106704
Address Redacted

Creditor 106705
Address Redacted

Creditor 106706
Address Redacted

Creditor 106707
Address Redacted

Creditor 106708
Address Redacted

Creditor 106709
Address Redacted

Creditor 106710
Address Redacted

Creditor 106711
Address Redacted

Creditor 106712
Address Redacted

Creditor 106713
Address Redacted

Creditor 106714
Address Redacted

Creditor 106715
Address Redacted

Creditor 106716
Address Redacted

Creditor 106717
Address Redacted

Creditor 106718
Address Redacted

Creditor 106719
Address Redacted

Creditor 106720
Address Redacted

Creditor 106721
Address Redacted

Creditor 106722
Address Redacted

Creditor 106723
Address Redacted

Creditor 106724
Address Redacted

Creditor 106725
Address Redacted

Creditor 106726
Address Redacted

Creditor 106727
Address Redacted

Creditor 106728
Address Redacted

Creditor 106729
Address Redacted

Creditor 106730
Address Redacted

Creditor 106731
Address Redacted

Creditor 106732
Address Redacted

Creditor 106733
Address Redacted

Creditor 106734
Address Redacted

Creditor 106735
Address Redacted

Creditor 106736
Address Redacted

Creditor 106737
Address Redacted

Creditor 106738
Address Redacted

Creditor 106740
Address Redacted

Creditor 106741
Address Redacted

Creditor 106742
Address Redacted

Creditor 106743
Address Redacted

Creditor 106744
Address Redacted

Creditor 106745
Address Redacted

Creditor 106746
Address Redacted

Creditor 106747
Address Redacted

Creditor 106748
Address Redacted

Creditor 106749
Address Redacted

Creditor 106751
Address Redacted

Creditor 106752
Address Redacted

Creditor 106753
Address Redacted

Creditor 106754
Address Redacted

Creditor 106755
Address Redacted

Creditor 106756
Address Redacted

Creditor 106757
Address Redacted

Creditor 106758
Address Redacted

Creditor 106759
Address Redacted

Creditor 106760
Address Redacted

Creditor 106761
Address Redacted

Creditor 106763
Address Redacted

Creditor 106764
Address Redacted

Creditor 106765
Address Redacted

Creditor 106766
Address Redacted

Creditor 106767
Address Redacted

Creditor 106768
Address Redacted

Creditor 106769
Address Redacted

Creditor 106771
Address Redacted

Creditor 106776
Address Redacted

Creditor 106793
Address Redacted

Creditor 106805
Address Redacted

Creditor 106806
Address Redacted

Creditor 106807
Address Redacted

Creditor 106808
Address Redacted

Creditor 106809
Address Redacted

Creditor 106810
Address Redacted

Creditor 106811
Address Redacted

Creditor 106812
Address Redacted

Creditor 106813
Address Redacted

Creditor 106814
Address Redacted

Creditor 106815
Address Redacted

Creditor 106816
Address Redacted

Creditor 106817
Address Redacted

Creditor 106818
Address Redacted

Creditor 106819
Address Redacted

Creditor 106820
Address Redacted

Creditor 106821
Address Redacted

Creditor 106822
Address Redacted

Creditor 106823
Address Redacted

Creditor 106824
Address Redacted

Creditor 106825
Address Redacted

Creditor 106826
Address Redacted

Creditor 106827
Address Redacted

Creditor 106828
Address Redacted

Creditor 106829
Address Redacted

Creditor 106830
Address Redacted

Creditor 106831
Address Redacted

Creditor 106832
Address Redacted

Creditor 106833
Address Redacted

Creditor 106834
Address Redacted

Creditor 106835
Address Redacted

Creditor 106836
Address Redacted

Creditor 106838
Address Redacted

Creditor 106840
Address Redacted

Creditor 106841
Address Redacted

Creditor 106842
Address Redacted

Creditor 106843
Address Redacted

Creditor 106844
Address Redacted

Creditor 106845
Address Redacted

Creditor 106846
Address Redacted

Creditor 106847
Address Redacted

Creditor 106848
Address Redacted

Creditor 106849
Address Redacted

Creditor 106850
Address Redacted

Creditor 106851
Address Redacted

Creditor 106852
Address Redacted

Creditor 106853
Address Redacted

Creditor 106854
Address Redacted

Creditor 106855
Address Redacted

Creditor 106856
Address Redacted

Creditor 106857
Address Redacted

Creditor 106858
Address Redacted

Creditor 106859
Address Redacted

Creditor 106860
Address Redacted

Creditor 106861
Address Redacted

Creditor 106866
Address Redacted

Creditor 106868
Address Redacted

Creditor 106869
Address Redacted

Creditor 106870
Address Redacted

Creditor 106874
Address Redacted

Creditor 106875
Address Redacted

Creditor 106876
Address Redacted

Creditor 106877
Address Redacted

Creditor 106878
Address Redacted

Creditor 106879
Address Redacted

Creditor 106880
Address Redacted

Creditor 106881
Address Redacted

Creditor 106882
Address Redacted

Creditor 106883
Address Redacted

Creditor 106884
Address Redacted

Creditor 106885
Address Redacted

Creditor 106886
Address Redacted

Creditor 106887
Address Redacted

Creditor 106888
Address Redacted

Creditor 106889
Address Redacted

Creditor 106891
Address Redacted

Creditor 106892
Address Redacted

Creditor 106893
Address Redacted

Creditor 106894
Address Redacted

Creditor 106895
Address Redacted

Creditor 106897
Address Redacted

Creditor 106898
Address Redacted

Creditor 106899
Address Redacted

Creditor 106900
Address Redacted

Creditor 106901
Address Redacted

Creditor 106902
Address Redacted

Creditor 106903
Address Redacted

Creditor 106904
Address Redacted

Creditor 106905
Address Redacted

Creditor 106906
Address Redacted

Creditor 106907
Address Redacted

Creditor 106908
Address Redacted

Creditor 106909
Address Redacted

Creditor 106910
Address Redacted

Creditor 106911
Address Redacted

Creditor 106912
Address Redacted

Creditor 106913
Address Redacted

Creditor 106914
Address Redacted

Creditor 106915
Address Redacted

Creditor 106916
Address Redacted

Creditor 106917
Address Redacted

Creditor 106918
Address Redacted

Creditor 106919
Address Redacted

Creditor 106920
Address Redacted

Creditor 106921
Address Redacted

Creditor 106922
Address Redacted

Creditor 106923
Address Redacted

Creditor 106926
Address Redacted

Creditor 106927
Address Redacted

Creditor 106928
Address Redacted

Creditor 106929
Address Redacted

Creditor 106930
Address Redacted

Creditor 106931
Address Redacted

Creditor 106932
Address Redacted

Creditor 106933
Address Redacted

Creditor 106934
Address Redacted

Creditor 106935
Address Redacted

Creditor 106936
Address Redacted

Creditor 106938
Address Redacted

Creditor 106939
Address Redacted

Creditor 106940
Address Redacted

Creditor 106941
Address Redacted

Creditor 106942
Address Redacted

Creditor 106943
Address Redacted

Creditor 106944
Address Redacted

Creditor 106945
Address Redacted

Creditor 106946
Address Redacted

Creditor 106947
Address Redacted

Creditor 106948
Address Redacted

Creditor 106949
Address Redacted

Creditor 106950
Address Redacted

Creditor 106951
Address Redacted

Creditor 106953
Address Redacted

Creditor 106954
Address Redacted

Creditor 106955
Address Redacted

Creditor 106956
Address Redacted

Creditor 106957
Address Redacted

Creditor 106958
Address Redacted

Creditor 106959
Address Redacted

Creditor 106960
Address Redacted

Creditor 106961
Address Redacted

Creditor 106966
Address Redacted

Creditor 106967
Address Redacted

Creditor 106968
Address Redacted

Creditor 106969
Address Redacted

Creditor 106970
Address Redacted

Creditor 106971
Address Redacted

Creditor 106972
Address Redacted

Creditor 106973
Address Redacted

Creditor 106974
Address Redacted

Creditor 106975
Address Redacted

Creditor 106976
Address Redacted

Creditor 106977
Address Redacted

Creditor 106978
Address Redacted

Creditor 106979
Address Redacted

Creditor 106980
Address Redacted

Creditor 106981
Address Redacted

Creditor 106982
Address Redacted

Creditor 106983
Address Redacted

Creditor 106984
Address Redacted

Creditor 106985
Address Redacted

Creditor 106986
Address Redacted

Creditor 106987
Address Redacted

Creditor 106988
Address Redacted

Creditor 106989
Address Redacted

Creditor 106990
Address Redacted

Creditor 106991
Address Redacted

Creditor 106992
Address Redacted

Creditor 106993
Address Redacted

Creditor 106994
Address Redacted

Creditor 106995
Address Redacted

Creditor 106996
Address Redacted

Creditor 106997
Address Redacted

Creditor 106998
Address Redacted

Creditor 106999
Address Redacted

Creditor 107000
Address Redacted

Creditor 107001
Address Redacted

Creditor 107002
Address Redacted

Creditor 107003
Address Redacted

Creditor 107004
Address Redacted

Creditor 107005
Address Redacted

Creditor 107006
Address Redacted

Creditor 107007
Address Redacted

Creditor 107012
Address Redacted

Creditor 107013
Address Redacted

Creditor 107016
Address Redacted

Creditor 107022
Address Redacted

Creditor 107023
Address Redacted

Creditor 107024
Address Redacted

Creditor 107025
Address Redacted

Creditor 107026
Address Redacted

Creditor 107027
Address Redacted

Creditor 107028
Address Redacted

Creditor 107029
Address Redacted

Creditor 107030
Address Redacted

Creditor 107031
Address Redacted

Creditor 107032
Address Redacted

Creditor 107033
Address Redacted

Creditor 107034
Address Redacted

Creditor 107035
Address Redacted

Creditor 107036
Address Redacted

Creditor 107037
Address Redacted

Creditor 107038
Address Redacted

Creditor 107039
Address Redacted

Creditor 107040
Address Redacted

Creditor 107044
Address Redacted

Creditor 107045
Address Redacted

Creditor 107046
Address Redacted

Creditor 107047
Address Redacted

Creditor 107049
Address Redacted

Creditor 107050
Address Redacted

Creditor 107051
Address Redacted

Creditor 107052
Address Redacted

Creditor 107055
Address Redacted

Creditor 107056
Address Redacted

Creditor 107057
Address Redacted

Creditor 107058
Address Redacted

Creditor 107059
Address Redacted

Creditor 107060
Address Redacted

Creditor 107061
Address Redacted

Creditor 107062
Address Redacted

Creditor 107063
Address Redacted

Creditor 107064
Address Redacted

Creditor 107065
Address Redacted

Creditor 107067
Address Redacted

Creditor 107068
Address Redacted

Creditor 107069
Address Redacted

Creditor 107071
Address Redacted

Creditor 107074
Address Redacted

Creditor 107075
Address Redacted

Creditor 107077
Address Redacted

Creditor 107078
Address Redacted

Creditor 107080
Address Redacted

Creditor 107081
Address Redacted

Creditor 107082
Address Redacted

Creditor 107083
Address Redacted

Creditor 107084
Address Redacted

Creditor 107088
Address Redacted

Creditor 107089
Address Redacted

Creditor 107090
Address Redacted

Creditor 107094
Address Redacted

Creditor 107095
Address Redacted

Creditor 107097
Address Redacted

Creditor 107098
Address Redacted

Creditor 107099
Address Redacted

Creditor 107102
Address Redacted

Creditor 107103
Address Redacted

Creditor 107104
Address Redacted

Creditor 107105
Address Redacted

Creditor 107106
Address Redacted

Creditor 107107
Address Redacted

Creditor 107108
Address Redacted

Creditor 107109
Address Redacted

Creditor 107110
Address Redacted

Creditor 107111
Address Redacted

Creditor 107112
Address Redacted

Creditor 107113
Address Redacted

Creditor 107114
Address Redacted

Creditor 107115
Address Redacted

Creditor 107116
Address Redacted

Creditor 107117
Address Redacted

Creditor 107118
Address Redacted

Creditor 107119
Address Redacted

Creditor 107120
Address Redacted

Creditor 107121
Address Redacted

Creditor 107127
Address Redacted

Creditor 107128
Address Redacted

Creditor 107138
Address Redacted

Creditor 107144
Address Redacted

Creditor 107150
Address Redacted

Creditor 107151
Address Redacted

Creditor 107152
Address Redacted

Creditor 107153
Address Redacted

Creditor 107154
Address Redacted

Creditor 107155
Address Redacted

Creditor 107157
Address Redacted

Creditor 107158
Address Redacted

Creditor 107159
Address Redacted

Creditor 107160
Address Redacted

Creditor 107161
Address Redacted

Creditor 107163
Address Redacted

Creditor 107165
Address Redacted

Creditor 107166
Address Redacted

Creditor 107168
Address Redacted

Creditor 107169
Address Redacted

Creditor 107170
Address Redacted

Creditor 107171
Address Redacted

Creditor 107172
Address Redacted

Creditor 107178
Address Redacted

Creditor 107179
Address Redacted

Creditor 107180
Address Redacted

Creditor 107181
Address Redacted

Creditor 107182
Address Redacted

Creditor 107186
Address Redacted

Creditor 107187
Address Redacted

Creditor 107191
Address Redacted

Creditor 107195
Address Redacted

Creditor 107196
Address Redacted

Creditor 107200
Address Redacted

Creditor 107203
Address Redacted

Creditor 107205
Address Redacted

Creditor 107206
Address Redacted

Creditor 107207
Address Redacted

Creditor 107208
Address Redacted

Creditor 107209
Address Redacted

Creditor 107211
Address Redacted

Creditor 107213
Address Redacted

Creditor 107217
Address Redacted

Creditor 107226
Address Redacted

Creditor 107227
Address Redacted

Creditor 107228
Address Redacted

Creditor 107229
Address Redacted

Creditor 107230
Address Redacted

Creditor 107231
Address Redacted

Creditor 107233
Address Redacted

Creditor 107234
Address Redacted

Creditor 107235
Address Redacted

Creditor 107237
Address Redacted

Creditor 107238
Address Redacted

Creditor 107240
Address Redacted

Creditor 107242
Address Redacted

Creditor 107244
Address Redacted

Creditor 107245
Address Redacted

Creditor 107248
Address Redacted

Creditor 107249
Address Redacted

Creditor 107250
Address Redacted

Creditor 107251
Address Redacted

Creditor 107252
Address Redacted

Creditor 107253
Address Redacted

Creditor 107254
Address Redacted

Creditor 107258
Address Redacted

Creditor 107261
Address Redacted

Creditor 107262
Address Redacted

Creditor 107263
Address Redacted

Creditor 107264
Address Redacted

Creditor 107269
Address Redacted

Creditor 107270
Address Redacted

Creditor 107272
Address Redacted

Creditor 107274
Address Redacted

Creditor 107275
Address Redacted

Creditor 107277
Address Redacted

Creditor 107278
Address Redacted

Creditor 107279
Address Redacted

Creditor 107281
Address Redacted

Creditor 107283
Address Redacted

Creditor 107284
Address Redacted

Creditor 107285
Address Redacted

Creditor 107286
Address Redacted

Creditor 107287
Address Redacted

Creditor 107288
Address Redacted

Creditor 107289
Address Redacted

Creditor 107292
Address Redacted

Creditor 107293
Address Redacted

Creditor 107296
Address Redacted

Creditor 107301
Address Redacted

Creditor 107302
Address Redacted

Creditor 107304
Address Redacted

Creditor 107306
Address Redacted

Creditor 107308
Address Redacted

Creditor 107309
Address Redacted

Creditor 107310
Address Redacted

Creditor 107311
Address Redacted

Creditor 107312
Address Redacted

Creditor 107313
Address Redacted

Creditor 107314
Address Redacted

Creditor 107315
Address Redacted

Creditor 107316
Address Redacted

Creditor 107317
Address Redacted

Creditor 107318
Address Redacted

Creditor 107319
Address Redacted

Creditor 107320
Address Redacted

Creditor 107321
Address Redacted

Creditor 107322
Address Redacted

Creditor 107323
Address Redacted

Creditor 107324
Address Redacted

Creditor 107325
Address Redacted

Creditor 107326
Address Redacted

Creditor 107328
Address Redacted

Creditor 107329
Address Redacted

Creditor 107332
Address Redacted

Creditor 107335
Address Redacted

Creditor 107338
Address Redacted

Creditor 107339
Address Redacted

Creditor 107340
Address Redacted

Creditor 107342
Address Redacted

Creditor 107344
Address Redacted

Creditor 107347
Address Redacted

Creditor 107349
Address Redacted

Creditor 107350
Address Redacted

Creditor 107351
Address Redacted

Creditor 107352
Address Redacted

Creditor 107353
Address Redacted

Creditor 107356
Address Redacted

Creditor 107357
Address Redacted

Creditor 107358
Address Redacted

Creditor 107359
Address Redacted

Creditor 107360
Address Redacted

Creditor 107361
Address Redacted

Creditor 107362
Address Redacted

Creditor 107363
Address Redacted

Creditor 107365
Address Redacted

Creditor 107366
Address Redacted

Creditor 107367
Address Redacted

Creditor 107368
Address Redacted

Creditor 107369
Address Redacted

Creditor 107370
Address Redacted

Creditor 107372
Address Redacted

Creditor 107373
Address Redacted

Creditor 107374
Address Redacted

Creditor 107375
Address Redacted

Creditor 107376
Address Redacted

Creditor 107379
Address Redacted

Creditor 107381
Address Redacted

Creditor 107382
Address Redacted

Creditor 107383
Address Redacted

Creditor 107386
Address Redacted

Creditor 107387
Address Redacted

Creditor 107388
Address Redacted

Creditor 107390
Address Redacted

Creditor 107391
Address Redacted

Creditor 107392
Address Redacted

Creditor 107393
Address Redacted

Creditor 107394
Address Redacted

Creditor 107395
Address Redacted

Creditor 107396
Address Redacted

Creditor 107398
Address Redacted

Creditor 107399
Address Redacted

Creditor 107401
Address Redacted

Creditor 107403
Address Redacted

Creditor 107405
Address Redacted

Creditor 107407
Address Redacted

Creditor 107408
Address Redacted

Creditor 107409
Address Redacted

Creditor 107411
Address Redacted

Creditor 107412
Address Redacted

Creditor 107413
Address Redacted

Creditor 107414
Address Redacted

Creditor 107415
Address Redacted

Creditor 107416
Address Redacted

Creditor 107417
Address Redacted

Creditor 107418
Address Redacted

Creditor 107419
Address Redacted

Creditor 107420
Address Redacted

Creditor 107421
Address Redacted

Creditor 107422
Address Redacted

Creditor 107423
Address Redacted

Creditor 107424
Address Redacted

Creditor 107425
Address Redacted

Creditor 107426
Address Redacted

Creditor 107427
Address Redacted

Creditor 107428
Address Redacted

Creditor 107429
Address Redacted

Creditor 107433
Address Redacted

Creditor 107434
Address Redacted

Creditor 107436
Address Redacted

Creditor 107437
Address Redacted

Creditor 107438
Address Redacted

Creditor 107440
Address Redacted

Creditor 107441
Address Redacted

Creditor 107442
Address Redacted

Creditor 107443
Address Redacted

Creditor 107444
Address Redacted

Creditor 107452
Address Redacted

Creditor 107453
Address Redacted

Creditor 107455
Address Redacted

Creditor 107456
Address Redacted

Creditor 107457
Address Redacted

Creditor 107458
Address Redacted

Creditor 107459
Address Redacted

Creditor 107461
Address Redacted

Creditor 107462
Address Redacted

Creditor 107464
Address Redacted

Creditor 107470
Address Redacted

Creditor 107471
Address Redacted

Creditor 107472
Address Redacted

Creditor 107473
Address Redacted

Creditor 107474
Address Redacted

Creditor 107475
Address Redacted

Creditor 107476
Address Redacted

Creditor 107477
Address Redacted

Creditor 107478
Address Redacted

Creditor 107479
Address Redacted

Creditor 107480
Address Redacted

Creditor 107481
Address Redacted

Creditor 107482
Address Redacted

Creditor 107483
Address Redacted

Creditor 107484
Address Redacted

Creditor 107485
Address Redacted

Creditor 107486
Address Redacted

Creditor 107487
Address Redacted

Creditor 107488
Address Redacted

Creditor 107490
Address Redacted

Creditor 107491
Address Redacted

Creditor 107492
Address Redacted

Creditor 107494
Address Redacted

Creditor 107495
Address Redacted

Creditor 107496
Address Redacted

Creditor 107497
Address Redacted

Creditor 107498
Address Redacted

Creditor 107499
Address Redacted

Creditor 107500
Address Redacted

Creditor 107501
Address Redacted

Creditor 107502
Address Redacted

Creditor 107503
Address Redacted

Creditor 107504
Address Redacted

Creditor 107505
Address Redacted

Creditor 107506
Address Redacted

Creditor 107507
Address Redacted

Creditor 107509
Address Redacted

Creditor 107510
Address Redacted

Creditor 107511
Address Redacted

Creditor 107512
Address Redacted

Creditor 107513
Address Redacted

Creditor 107514
Address Redacted

Creditor 107515
Address Redacted

Creditor 107516
Address Redacted

Creditor 107517
Address Redacted

Creditor 107518
Address Redacted

Creditor 107519
Address Redacted

Creditor 107520
Address Redacted

Creditor 107521
Address Redacted

Creditor 107522
Address Redacted

Creditor 107523
Address Redacted

Creditor 107524
Address Redacted

Creditor 107525
Address Redacted

Creditor 107526
Address Redacted

Creditor 107528
Address Redacted

Creditor 107531
Address Redacted

Creditor 107532
Address Redacted

Creditor 107533
Address Redacted

Creditor 107534
Address Redacted

Creditor 107535
Address Redacted

Creditor 107536
Address Redacted

Creditor 107537
Address Redacted

Creditor 107538
Address Redacted

Creditor 107539
Address Redacted

Creditor 107540
Address Redacted

Creditor 107541
Address Redacted

Creditor 107542
Address Redacted

Creditor 107544
Address Redacted

Creditor 107548
Address Redacted

Creditor 107549
Address Redacted

Creditor 107550
Address Redacted

Creditor 107551
Address Redacted

Creditor 107552
Address Redacted

Creditor 107554
Address Redacted

Creditor 107555
Address Redacted

Creditor 107559
Address Redacted

Creditor 107560
Address Redacted

Creditor 107561
Address Redacted

Creditor 107562
Address Redacted

Creditor 107563
Address Redacted

Creditor 107564
Address Redacted

Creditor 107565
Address Redacted

Creditor 107567
Address Redacted

Creditor 107568
Address Redacted

Creditor 107569
Address Redacted

Creditor 107570
Address Redacted

Creditor 107571
Address Redacted

Creditor 107572
Address Redacted

Creditor 107573
Address Redacted

Creditor 107574
Address Redacted

Creditor 107575
Address Redacted

Creditor 107576
Address Redacted

Creditor 107577
Address Redacted

Creditor 107578
Address Redacted

Creditor 107579
Address Redacted

Creditor 107580
Address Redacted

Creditor 107581
Address Redacted

Creditor 107582
Address Redacted

Creditor 107583
Address Redacted

Creditor 107584
Address Redacted

Creditor 107587
Address Redacted

Creditor 107588
Address Redacted

Creditor 107589
Address Redacted

Creditor 107590
Address Redacted

Creditor 107591
Address Redacted

Creditor 107592
Address Redacted

Creditor 107594
Address Redacted

Creditor 107595
Address Redacted

Creditor 107599
Address Redacted

Creditor 107600
Address Redacted

Creditor 107601
Address Redacted

Creditor 107602
Address Redacted

Creditor 107603
Address Redacted

Creditor 107604
Address Redacted

Creditor 107605
Address Redacted

Creditor 107606
Address Redacted

Creditor 107607
Address Redacted

Creditor 107608
Address Redacted

Creditor 107609
Address Redacted

Creditor 107610
Address Redacted

Creditor 107611
Address Redacted

Creditor 107612
Address Redacted

Creditor 107613
Address Redacted

Creditor 107614
Address Redacted

Creditor 107615
Address Redacted

Creditor 107616
Address Redacted

Creditor 107617
Address Redacted

Creditor 107618
Address Redacted

Creditor 107619
Address Redacted

Creditor 107620
Address Redacted

Creditor 107621
Address Redacted

Creditor 107622
Address Redacted

Creditor 107623
Address Redacted

Creditor 107624
Address Redacted

Creditor 107625
Address Redacted

Creditor 107626
Address Redacted

Creditor 107630
Address Redacted

Creditor 107631
Address Redacted

Creditor 107632
Address Redacted

Creditor 107633
Address Redacted

Creditor 107636
Address Redacted

Creditor 107637
Address Redacted

Creditor 107638
Address Redacted

Creditor 107639
Address Redacted

Creditor 107640
Address Redacted

Creditor 107641
Address Redacted

Creditor 107642
Address Redacted

Creditor 107643
Address Redacted

Creditor 107644
Address Redacted

Creditor 107645
Address Redacted

Creditor 107646
Address Redacted

Creditor 107647
Address Redacted

Creditor 107648
Address Redacted

Creditor 107649
Address Redacted

Creditor 107650
Address Redacted

Creditor 107651
Address Redacted

Creditor 107652
Address Redacted

Creditor 107653
Address Redacted

Creditor 107654
Address Redacted

Creditor 107655
Address Redacted

Creditor 107656
Address Redacted

Creditor 107657
Address Redacted

Creditor 107661
Address Redacted

Creditor 107663
Address Redacted

Creditor 107664
Address Redacted

Creditor 107665
Address Redacted

Creditor 107666
Address Redacted

Creditor 107667
Address Redacted

Creditor 107668
Address Redacted

Creditor 107669
Address Redacted

Creditor 107671
Address Redacted

Creditor 107673
Address Redacted

Creditor 107674
Address Redacted

Creditor 107675
Address Redacted

Creditor 107676
Address Redacted

Creditor 107681
Address Redacted

Creditor 107682
Address Redacted

Creditor 107683
Address Redacted

Creditor 107684
Address Redacted

Creditor 107685
Address Redacted

Creditor 107686
Address Redacted

Creditor 107689
Address Redacted

Creditor 107692
Address Redacted

Creditor 107693
Address Redacted

Creditor 107695
Address Redacted

Creditor 107698
Address Redacted

Creditor 107700
Address Redacted

Creditor 107702
Address Redacted

Creditor 107703
Address Redacted

Creditor 107704
Address Redacted

Creditor 107705
Address Redacted

Creditor 107706
Address Redacted

Creditor 107707
Address Redacted

Creditor 107708
Address Redacted

Creditor 107710
Address Redacted

Creditor 107711
Address Redacted

Creditor 107712
Address Redacted

Creditor 107716
Address Redacted

Creditor 107717
Address Redacted

Creditor 107718
Address Redacted

Creditor 107719
Address Redacted

Creditor 107721
Address Redacted

Creditor 107722
Address Redacted

Creditor 107723
Address Redacted

Creditor 107724
Address Redacted

Creditor 107725
Address Redacted

Creditor 107726
Address Redacted

Creditor 107727
Address Redacted

Creditor 107729
Address Redacted

Creditor 107731
Address Redacted

Creditor 107732
Address Redacted

Creditor 107733
Address Redacted

Creditor 107734
Address Redacted

Creditor 107735
Address Redacted

Creditor 107736
Address Redacted

Creditor 107737
Address Redacted

Creditor 107738
Address Redacted

Creditor 107739
Address Redacted

Creditor 107740
Address Redacted

Creditor 107741
Address Redacted

Creditor 107742
Address Redacted

Creditor 107743
Address Redacted

Creditor 107744
Address Redacted

Creditor 107745
Address Redacted

Creditor 107746
Address Redacted

Creditor 107747
Address Redacted

Creditor 107748
Address Redacted

Creditor 107749
Address Redacted

Creditor 107750
Address Redacted

Creditor 107751
Address Redacted

Creditor 107753
Address Redacted

Creditor 107755
Address Redacted

Creditor 107756
Address Redacted

Creditor 107757
Address Redacted

Creditor 107759
Address Redacted

Creditor 107760
Address Redacted

Creditor 107761
Address Redacted

Creditor 107762
Address Redacted

Creditor 107765
Address Redacted

Creditor 107766
Address Redacted

Creditor 107767
Address Redacted

Creditor 107768
Address Redacted

Creditor 107769
Address Redacted

Creditor 107770
Address Redacted

Creditor 107771
Address Redacted

Creditor 107772
Address Redacted

Creditor 107774
Address Redacted

Creditor 107776
Address Redacted

Creditor 107777
Address Redacted

Creditor 107778
Address Redacted

Creditor 107779
Address Redacted

Creditor 107784
Address Redacted

Creditor 107786
Address Redacted

Creditor 107787
Address Redacted

Creditor 107788
Address Redacted

Creditor 107789
Address Redacted

Creditor 107790
Address Redacted

Creditor 107791
Address Redacted

Creditor 107792
Address Redacted

Creditor 107793
Address Redacted

Creditor 107794
Address Redacted

Creditor 107795
Address Redacted

Creditor 107796
Address Redacted

Creditor 107797
Address Redacted

Creditor 107798
Address Redacted

Creditor 107799
Address Redacted

Creditor 107800
Address Redacted

Creditor 107801
Address Redacted

Creditor 107802
Address Redacted

Creditor 107803
Address Redacted

Creditor 107805
Address Redacted

Creditor 107806
Address Redacted

Creditor 107808
Address Redacted

Creditor 107809
Address Redacted

Creditor 107810
Address Redacted

Creditor 107811
Address Redacted

Creditor 107812
Address Redacted

Creditor 107813
Address Redacted

Creditor 107816
Address Redacted

Creditor 107822
Address Redacted

Creditor 107823
Address Redacted

Creditor 107824
Address Redacted

Creditor 107826
Address Redacted

Creditor 107827
Address Redacted

Creditor 107831
Address Redacted

Creditor 107834
Address Redacted

Creditor 107836
Address Redacted

Creditor 107837
Address Redacted

Creditor 107841
Address Redacted

Creditor 107846
Address Redacted

Creditor 107847
Address Redacted

Creditor 107849
Address Redacted

Creditor 107852
Address Redacted

Creditor 107853
Address Redacted

Creditor 107854
Address Redacted

Creditor 107855
Address Redacted

Creditor 107858
Address Redacted

Creditor 107860
Address Redacted

Creditor 107861
Address Redacted

Creditor 107862
Address Redacted

Creditor 107863
Address Redacted

Creditor 107864
Address Redacted

Creditor 107865
Address Redacted

Creditor 107866
Address Redacted

Creditor 107869
Address Redacted

Creditor 107871
Address Redacted

Creditor 107872
Address Redacted

Creditor 107873
Address Redacted

Creditor 107874
Address Redacted

Creditor 107875
Address Redacted

Creditor 107876
Address Redacted

Creditor 107879
Address Redacted

Creditor 107880
Address Redacted

Creditor 107881
Address Redacted

Creditor 107886
Address Redacted

Creditor 107887
Address Redacted

Creditor 107888
Address Redacted

Creditor 107889
Address Redacted

Creditor 107890
Address Redacted

Creditor 107891
Address Redacted

Creditor 107892
Address Redacted

Creditor 107893
Address Redacted

Creditor 107894
Address Redacted

Creditor 107895
Address Redacted

Creditor 107896
Address Redacted

Creditor 107897
Address Redacted

Creditor 107898
Address Redacted

Creditor 107899
Address Redacted

Creditor 107900
Address Redacted

Creditor 107901
Address Redacted

Creditor 107903
Address Redacted

Creditor 107904
Address Redacted

Creditor 107905
Address Redacted

Creditor 107906
Address Redacted

Creditor 107907
Address Redacted

Creditor 107908
Address Redacted

Creditor 107909
Address Redacted

Creditor 107911
Address Redacted

Creditor 107912
Address Redacted

Creditor 107913
Address Redacted

Creditor 107914
Address Redacted

Creditor 107915
Address Redacted

Creditor 107916
Address Redacted

Creditor 107917
Address Redacted

Creditor 107918
Address Redacted

Creditor 107919
Address Redacted

Creditor 107920
Address Redacted

Creditor 107921
Address Redacted

Creditor 107922
Address Redacted

Creditor 107923
Address Redacted

Creditor 107925
Address Redacted

Creditor 107926
Address Redacted

Creditor 107927
Address Redacted

Creditor 107928
Address Redacted

Creditor 107929
Address Redacted

Creditor 107930
Address Redacted

Creditor 107931
Address Redacted

Creditor 107932
Address Redacted

Creditor 107933
Address Redacted

Creditor 107934
Address Redacted

Creditor 107935
Address Redacted

Creditor 107936
Address Redacted

Creditor 107937
Address Redacted

Creditor 107938
Address Redacted

Creditor 107939
Address Redacted

Creditor 107940
Address Redacted

Creditor 107941
Address Redacted

Creditor 107944
Address Redacted

Creditor 107945
Address Redacted

Creditor 107946
Address Redacted

Creditor 107947
Address Redacted

Creditor 107949
Address Redacted

Creditor 107950
Address Redacted

Creditor 107952
Address Redacted

Creditor 107954
Address Redacted

Creditor 107958
Address Redacted

Creditor 107964
Address Redacted

Creditor 107966
Address Redacted

Creditor 107970
Address Redacted

Creditor 107971
Address Redacted

Creditor 107972
Address Redacted

Creditor 107973
Address Redacted

Creditor 107974
Address Redacted

Creditor 107975
Address Redacted

Creditor 107976
Address Redacted

Creditor 107977
Address Redacted

Creditor 107978
Address Redacted

Creditor 107979
Address Redacted

Creditor 107980
Address Redacted

Creditor 107981
Address Redacted

Creditor 107982
Address Redacted

Creditor 107983
Address Redacted

Creditor 107984
Address Redacted

Creditor 107985
Address Redacted

Creditor 107986
Address Redacted

Creditor 107993
Address Redacted

Creditor 107994
Address Redacted

Creditor 107996
Address Redacted

Creditor 108003
Address Redacted

Creditor 108005
Address Redacted

Creditor 108010
Address Redacted

Creditor 108011
Address Redacted

Creditor 108012
Address Redacted

Creditor 108014
Address Redacted

Creditor 108017
Address Redacted

Creditor 108021
Address Redacted

Creditor 108022
Address Redacted

Creditor 108023
Address Redacted

Creditor 108025
Address Redacted

Creditor 108026
Address Redacted

Creditor 108027
Address Redacted

Creditor 108028
Address Redacted

Creditor 108029
Address Redacted

Creditor 108030
Address Redacted

Creditor 108031
Address Redacted

Creditor 108034
Address Redacted

Creditor 108039
Address Redacted

Creditor 108041
Address Redacted

Creditor 108042
Address Redacted

Creditor 108043
Address Redacted

Creditor 108044
Address Redacted

Creditor 108045
Address Redacted

Creditor 108046
Address Redacted

Creditor 108047
Address Redacted

Creditor 108050
Address Redacted

Creditor 108053
Address Redacted

Creditor 108054
Address Redacted

Creditor 108057
Address Redacted

Creditor 108058
Address Redacted

Creditor 108059
Address Redacted

Creditor 108060
Address Redacted

Creditor 108062
Address Redacted

Creditor 108066
Address Redacted

Creditor 108068
Address Redacted

Creditor 108069
Address Redacted

Creditor 108071
Address Redacted

Creditor 108075
Address Redacted

Creditor 108076
Address Redacted

Creditor 108077
Address Redacted

Creditor 108078
Address Redacted

Creditor 108080
Address Redacted

Creditor 108081
Address Redacted

Creditor 108082
Address Redacted

Creditor 108083
Address Redacted

Creditor 108084
Address Redacted

Creditor 108085
Address Redacted

Creditor 108086
Address Redacted

Creditor 108087
Address Redacted

Creditor 108088
Address Redacted

Creditor 108089
Address Redacted

Creditor 108090
Address Redacted

Creditor 108091
Address Redacted

Creditor 108092
Address Redacted

Creditor 108093
Address Redacted

Creditor 108094
Address Redacted

Creditor 108095
Address Redacted

Creditor 108096
Address Redacted

Creditor 108097
Address Redacted

Creditor 108098
Address Redacted

Creditor 108099
Address Redacted

Creditor 108100
Address Redacted

Creditor 108101
Address Redacted

Creditor 108102
Address Redacted

Creditor 108103
Address Redacted

Creditor 108104
Address Redacted

Creditor 108106
Address Redacted

Creditor 108107
Address Redacted

Creditor 108108
Address Redacted

Creditor 108109
Address Redacted

Creditor 108110
Address Redacted

Creditor 108111
Address Redacted

Creditor 108113
Address Redacted

Creditor 108114
Address Redacted

Creditor 108115
Address Redacted

Creditor 108117
Address Redacted

Creditor 108118
Address Redacted

Creditor 108119
Address Redacted

Creditor 108120
Address Redacted

Creditor 108121
Address Redacted

Creditor 108122
Address Redacted

Creditor 108123
Address Redacted

Creditor 108124
Address Redacted

Creditor 108125
Address Redacted

Creditor 108126
Address Redacted

Creditor 108127
Address Redacted

Creditor 108128
Address Redacted

Creditor 108129
Address Redacted

Creditor 108130
Address Redacted

Creditor 108131
Address Redacted

Creditor 108133
Address Redacted

Creditor 108134
Address Redacted

Creditor 108139
Address Redacted

Creditor 108140
Address Redacted

Creditor 108141
Address Redacted

Creditor 108142
Address Redacted

Creditor 108143
Address Redacted

Creditor 108145
Address Redacted

Creditor 108146
Address Redacted

Creditor 108147
Address Redacted

Creditor 108149
Address Redacted

Creditor 108150
Address Redacted

Creditor 108151
Address Redacted

Creditor 108152
Address Redacted

Creditor 108153
Address Redacted

Creditor 108154
Address Redacted

Creditor 108158
Address Redacted

Creditor 108160
Address Redacted

Creditor 108162
Address Redacted

Creditor 108163
Address Redacted

Creditor 108164
Address Redacted

Creditor 108165
Address Redacted

Creditor 108166
Address Redacted

Creditor 108167
Address Redacted

Creditor 108168
Address Redacted

Creditor 108174
Address Redacted

Creditor 108175
Address Redacted

Creditor 108182
Address Redacted

Creditor 108183
Address Redacted

Creditor 108184
Address Redacted

Creditor 108185
Address Redacted

Creditor 108186
Address Redacted

Creditor 108187
Address Redacted

Creditor 108188
Address Redacted

Creditor 108189
Address Redacted

Creditor 108190
Address Redacted

Creditor 108195
Address Redacted

Creditor 108196
Address Redacted

Creditor 108197
Address Redacted

Creditor 108199
Address Redacted

Creditor 108200
Address Redacted

Creditor 108201
Address Redacted

Creditor 108202
Address Redacted

Creditor 108203
Address Redacted

Creditor 108204
Address Redacted

Creditor 108205
Address Redacted

Creditor 108206
Address Redacted

Creditor 108207
Address Redacted

Creditor 108208
Address Redacted

Creditor 108212
Address Redacted

Creditor 108213
Address Redacted

Creditor 108214
Address Redacted

Creditor 108215
Address Redacted

Creditor 108218
Address Redacted

Creditor 108219
Address Redacted

Creditor 108220
Address Redacted

Creditor 108221
Address Redacted

Creditor 108222
Address Redacted

Creditor 108223
Address Redacted

Creditor 108224
Address Redacted

Creditor 108225
Address Redacted

Creditor 108226
Address Redacted

Creditor 108227
Address Redacted

Creditor 108228
Address Redacted

Creditor 108229
Address Redacted

Creditor 108230
Address Redacted

Creditor 108233
Address Redacted

Creditor 108235
Address Redacted

Creditor 108236
Address Redacted

Creditor 108237
Address Redacted

Creditor 108239
Address Redacted

Creditor 108240
Address Redacted

Creditor 108241
Address Redacted

Creditor 108242
Address Redacted

Creditor 108243
Address Redacted

Creditor 108245
Address Redacted

Creditor 108247
Address Redacted

Creditor 108248
Address Redacted

Creditor 108249
Address Redacted

Creditor 108250
Address Redacted

Creditor 108251
Address Redacted

Creditor 108252
Address Redacted

Creditor 108253
Address Redacted

Creditor 108254
Address Redacted

Creditor 108255
Address Redacted

Creditor 108256
Address Redacted

Creditor 108257
Address Redacted

Creditor 108258
Address Redacted

Creditor 108260
Address Redacted

Creditor 108262
Address Redacted

Creditor 108263
Address Redacted

Creditor 108264
Address Redacted

Creditor 108265
Address Redacted

Creditor 108266
Address Redacted

Creditor 108267
Address Redacted

Creditor 108268
Address Redacted

Creditor 108270
Address Redacted

Creditor 108272
Address Redacted

Creditor 108273
Address Redacted

Creditor 108274
Address Redacted

Creditor 108275
Address Redacted

Creditor 108276
Address Redacted

Creditor 108277
Address Redacted

Creditor 108278
Address Redacted

Creditor 108279
Address Redacted

Creditor 108280
Address Redacted

Creditor 108281
Address Redacted

Creditor 108282
Address Redacted

Creditor 108283
Address Redacted

Creditor 108284
Address Redacted

Creditor 108285
Address Redacted

Creditor 108286
Address Redacted

Creditor 108287
Address Redacted

Creditor 108288
Address Redacted

Creditor 108289
Address Redacted

Creditor 108290
Address Redacted

Creditor 108291
Address Redacted

Creditor 108292
Address Redacted

Creditor 108293
Address Redacted

Creditor 108294
Address Redacted

Creditor 108295
Address Redacted

Creditor 108296
Address Redacted

Creditor 108297
Address Redacted

Creditor 108298
Address Redacted

Creditor 108299
Address Redacted

Creditor 108300
Address Redacted

Creditor 108302
Address Redacted

Creditor 108303
Address Redacted

Creditor 108304
Address Redacted

Creditor 108305
Address Redacted

Creditor 108306
Address Redacted

Creditor 108307
Address Redacted

Creditor 108308
Address Redacted

Creditor 108309
Address Redacted

Creditor 108310
Address Redacted

Creditor 108311
Address Redacted

Creditor 108312
Address Redacted

Creditor 108313
Address Redacted

Creditor 108314
Address Redacted

Creditor 108315
Address Redacted

Creditor 108316
Address Redacted

Creditor 108317
Address Redacted

Creditor 108318
Address Redacted

Creditor 108319
Address Redacted

Creditor 108320
Address Redacted

Creditor 108322
Address Redacted

Creditor 108323
Address Redacted

Creditor 108324
Address Redacted

Creditor 108325
Address Redacted

Creditor 108326
Address Redacted

Creditor 108327
Address Redacted

Creditor 108328
Address Redacted

Creditor 108329
Address Redacted

Creditor 108330
Address Redacted

Creditor 108331
Address Redacted

Creditor 108332
Address Redacted

Creditor 108333
Address Redacted

Creditor 108334
Address Redacted

Creditor 108335
Address Redacted

Creditor 108336
Address Redacted

Creditor 108337
Address Redacted

Creditor 108339
Address Redacted

Creditor 108340
Address Redacted

Creditor 108341
Address Redacted

Creditor 108342
Address Redacted

Creditor 108343
Address Redacted

Creditor 108344
Address Redacted

Creditor 108347
Address Redacted

Creditor 108348
Address Redacted

Creditor 108349
Address Redacted

Creditor 108350
Address Redacted

Creditor 108351
Address Redacted

Creditor 108352
Address Redacted

Creditor 108353
Address Redacted

Creditor 108354
Address Redacted

Creditor 108356
Address Redacted

Creditor 108357
Address Redacted

Creditor 108358
Address Redacted

Creditor 108359
Address Redacted

Creditor 108360
Address Redacted

Creditor 108361
Address Redacted

Creditor 108362
Address Redacted

Creditor 108363
Address Redacted

Creditor 108364
Address Redacted

Creditor 108365
Address Redacted

Creditor 108366
Address Redacted

Creditor 108367
Address Redacted

Creditor 108368
Address Redacted

Creditor 108369
Address Redacted

Creditor 108370
Address Redacted

Creditor 108371
Address Redacted

Creditor 108372
Address Redacted

Creditor 108374
Address Redacted

Creditor 108375
Address Redacted

Creditor 108376
Address Redacted

Creditor 108377
Address Redacted

Creditor 108378
Address Redacted

Creditor 108379
Address Redacted

Creditor 108381
Address Redacted

Creditor 108382
Address Redacted

Creditor 108385
Address Redacted

Creditor 108386
Address Redacted

Creditor 108387
Address Redacted

Creditor 108388
Address Redacted

Creditor 108389
Address Redacted

Creditor 108390
Address Redacted

Creditor 108391
Address Redacted

Creditor 108392
Address Redacted

Creditor 108393
Address Redacted

Creditor 108394
Address Redacted

Creditor 108395
Address Redacted

Creditor 108396
Address Redacted

Creditor 108397
Address Redacted

Creditor 108398
Address Redacted

Creditor 108399
Address Redacted

Creditor 108400
Address Redacted

Creditor 108401
Address Redacted

Creditor 108402
Address Redacted

Creditor 108403
Address Redacted

Creditor 108404
Address Redacted

Creditor 108405
Address Redacted

Creditor 108406
Address Redacted

Creditor 108407
Address Redacted

Creditor 108408
Address Redacted

Creditor 108409
Address Redacted

Creditor 108410
Address Redacted

Creditor 108411
Address Redacted

Creditor 108412
Address Redacted

Creditor 108413
Address Redacted

Creditor 108414
Address Redacted

Creditor 108415
Address Redacted

Creditor 108416
Address Redacted

Creditor 108417
Address Redacted

Creditor 108418
Address Redacted

Creditor 108420
Address Redacted

Creditor 108421
Address Redacted

Creditor 108423
Address Redacted

Creditor 108424
Address Redacted

Creditor 108425
Address Redacted

Creditor 108426
Address Redacted

Creditor 108427
Address Redacted

Creditor 108428
Address Redacted

Creditor 108429
Address Redacted

Creditor 108430
Address Redacted

Creditor 108431
Address Redacted

Creditor 108432
Address Redacted

Creditor 108433
Address Redacted

Creditor 108434
Address Redacted

Creditor 108435
Address Redacted

Creditor 108436
Address Redacted

Creditor 108437
Address Redacted

Creditor 108438
Address Redacted

Creditor 108439
Address Redacted

Creditor 108440
Address Redacted

Creditor 108441
Address Redacted

Creditor 108442
Address Redacted

Creditor 108443
Address Redacted

Creditor 108444
Address Redacted

Creditor 108445
Address Redacted

Creditor 108446
Address Redacted

Creditor 108447
Address Redacted

Creditor 108448
Address Redacted

Creditor 108449
Address Redacted

Creditor 108450
Address Redacted

Creditor 108451
Address Redacted

Creditor 108452
Address Redacted

Creditor 108453
Address Redacted

Creditor 108454
Address Redacted

Creditor 108455
Address Redacted

Creditor 108456
Address Redacted

Creditor 108457
Address Redacted

Creditor 108458
Address Redacted

Creditor 108459
Address Redacted

Creditor 108460
Address Redacted

Creditor 108461
Address Redacted

Creditor 108462
Address Redacted

Creditor 108463
Address Redacted

Creditor 108464
Address Redacted

Creditor 108465
Address Redacted

Creditor 108466
Address Redacted

Creditor 108467
Address Redacted

Creditor 108469
Address Redacted

Creditor 108470
Address Redacted

Creditor 108471
Address Redacted

Creditor 108472
Address Redacted

Creditor 108473
Address Redacted

Creditor 108474
Address Redacted

Creditor 108475
Address Redacted

Creditor 108478
Address Redacted

Creditor 108479
Address Redacted

Creditor 108480
Address Redacted

Creditor 108481
Address Redacted

Creditor 108482
Address Redacted

Creditor 108483
Address Redacted

Creditor 108485
Address Redacted

Creditor 108486
Address Redacted

Creditor 108487
Address Redacted

Creditor 108488
Address Redacted

Creditor 108489
Address Redacted

Creditor 108491
Address Redacted

Creditor 108492
Address Redacted

Creditor 108493
Address Redacted

Creditor 108494
Address Redacted

Creditor 108495
Address Redacted

Creditor 108496
Address Redacted

Creditor 108497
Address Redacted

Creditor 108498
Address Redacted

Creditor 108499
Address Redacted

Creditor 108500
Address Redacted

Creditor 108503
Address Redacted

Creditor 108504
Address Redacted

Creditor 108505
Address Redacted

Creditor 108506
Address Redacted

Creditor 108507
Address Redacted

Creditor 108508
Address Redacted

Creditor 108509
Address Redacted

Creditor 108510
Address Redacted

Creditor 108511
Address Redacted

Creditor 108512
Address Redacted

Creditor 108513
Address Redacted

Creditor 108515
Address Redacted

Creditor 108516
Address Redacted

Creditor 108517
Address Redacted

Creditor 108518
Address Redacted

Creditor 108519
Address Redacted

Creditor 108520
Address Redacted

Creditor 108521
Address Redacted

Creditor 108522
Address Redacted

Creditor 108523
Address Redacted

Creditor 108524
Address Redacted

Creditor 108525
Address Redacted

Creditor 108526
Address Redacted

Creditor 108527
Address Redacted

Creditor 108528
Address Redacted

Creditor 108531
Address Redacted

Creditor 108532
Address Redacted

Creditor 108533
Address Redacted

Creditor 108534
Address Redacted

Creditor 108535
Address Redacted

Creditor 108537
Address Redacted

Creditor 108539
Address Redacted

Creditor 108540
Address Redacted

Creditor 108541
Address Redacted

Creditor 108542
Address Redacted

Creditor 108543
Address Redacted

Creditor 108544
Address Redacted

Creditor 108545
Address Redacted

Creditor 108546
Address Redacted

Creditor 108547
Address Redacted

Creditor 108548
Address Redacted

Creditor 108549
Address Redacted

Creditor 108550
Address Redacted

Creditor 108551
Address Redacted

Creditor 108552
Address Redacted

Creditor 108553
Address Redacted

Creditor 108554
Address Redacted

Creditor 108555
Address Redacted

Creditor 108556
Address Redacted

Creditor 108557
Address Redacted

Creditor 108558
Address Redacted

Creditor 108559
Address Redacted

Creditor 108561
Address Redacted

Creditor 108562
Address Redacted

Creditor 108564
Address Redacted

Creditor 108565
Address Redacted

Creditor 108566
Address Redacted

Creditor 108570
Address Redacted

Creditor 108571
Address Redacted

Creditor 108572
Address Redacted

Creditor 108580
Address Redacted

Creditor 108582
Address Redacted

Creditor 108585
Address Redacted

Creditor 108586
Address Redacted

Creditor 108589
Address Redacted

Creditor 108590
Address Redacted

Creditor 108591
Address Redacted

Creditor 108594
Address Redacted

Creditor 108595
Address Redacted

Creditor 108596
Address Redacted

Creditor 108597
Address Redacted

Creditor 108599
Address Redacted

Creditor 108600
Address Redacted

Creditor 108604
Address Redacted

Creditor 108606
Address Redacted

Creditor 108607
Address Redacted

Creditor 108612
Address Redacted

Creditor 108613
Address Redacted

Creditor 108614
Address Redacted

Creditor 108615
Address Redacted

Creditor 108616
Address Redacted

Creditor 108617
Address Redacted

Creditor 108618
Address Redacted

Creditor 108619
Address Redacted

Creditor 108620
Address Redacted

Creditor 108621
Address Redacted

Creditor 108640
Address Redacted

Creditor 108641
Address Redacted

Creditor 108642
Address Redacted

Creditor 108643
Address Redacted

Creditor 108644
Address Redacted

Creditor 108645
Address Redacted

Creditor 108646
Address Redacted

Creditor 108647
Address Redacted

Creditor 108648
Address Redacted

Creditor 108649
Address Redacted

Creditor 108650
Address Redacted

Creditor 108651
Address Redacted

Creditor 108652
Address Redacted

Creditor 108653
Address Redacted

Creditor 108654
Address Redacted

Creditor 108655
Address Redacted

Creditor 108656
Address Redacted

Creditor 108657
Address Redacted

Creditor 108658
Address Redacted

Creditor 108659
Address Redacted

Creditor 108662
Address Redacted

Creditor 108663
Address Redacted

Creditor 108666
Address Redacted

Creditor 108667
Address Redacted

Creditor 108668
Address Redacted

Creditor 108669
Address Redacted

Creditor 108670
Address Redacted

Creditor 108671
Address Redacted

Creditor 108672
Address Redacted

Creditor 108673
Address Redacted

Creditor 108674
Address Redacted

Creditor 108675
Address Redacted

Creditor 108676
Address Redacted

Creditor 108677
Address Redacted

Creditor 108678
Address Redacted

Creditor 108679
Address Redacted

Creditor 108680
Address Redacted

Creditor 108681
Address Redacted

Creditor 108682
Address Redacted

Creditor 108683
Address Redacted

Creditor 108684
Address Redacted

Creditor 108685
Address Redacted

Creditor 108686
Address Redacted

Creditor 108687
Address Redacted

Creditor 108689
Address Redacted

Creditor 108690
Address Redacted

Creditor 108691
Address Redacted

Creditor 108696
Address Redacted

Creditor 108697
Address Redacted

Creditor 108698
Address Redacted

Creditor 108699
Address Redacted

Creditor 108700
Address Redacted

Creditor 108701
Address Redacted

Creditor 108704
Address Redacted

Creditor 108705
Address Redacted

Creditor 108706
Address Redacted

Creditor 108707
Address Redacted

Creditor 108708
Address Redacted

Creditor 108709
Address Redacted

Creditor 108710
Address Redacted

Creditor 108711
Address Redacted

Creditor 108712
Address Redacted

Creditor 108714
Address Redacted

Creditor 108715
Address Redacted

Creditor 108716
Address Redacted

Creditor 108717
Address Redacted

Creditor 108718
Address Redacted

Creditor 108719
Address Redacted

Creditor 108720
Address Redacted

Creditor 108721
Address Redacted

Creditor 108722
Address Redacted

Creditor 108723
Address Redacted

Creditor 108724
Address Redacted

Creditor 108725
Address Redacted

Creditor 108726
Address Redacted

Creditor 108727
Address Redacted

Creditor 108728
Address Redacted

Creditor 108729
Address Redacted

Creditor 108730
Address Redacted

Creditor 108731
Address Redacted

Creditor 108737
Address Redacted

Creditor 108738
Address Redacted

Creditor 108739
Address Redacted

Creditor 108740
Address Redacted

Creditor 108741
Address Redacted

Creditor 108742
Address Redacted

Creditor 108743
Address Redacted

Creditor 108744
Address Redacted

Creditor 108745
Address Redacted

Creditor 108746
Address Redacted

Creditor 108747
Address Redacted

Creditor 108748
Address Redacted

Creditor 108749
Address Redacted

Creditor 108750
Address Redacted

Creditor 108751
Address Redacted

Creditor 108752
Address Redacted

Creditor 108753
Address Redacted

Creditor 108754
Address Redacted

Creditor 108755
Address Redacted

Creditor 108756
Address Redacted

Creditor 108757
Address Redacted

Creditor 108758
Address Redacted

Creditor 108759
Address Redacted

Creditor 108760
Address Redacted

Creditor 108761
Address Redacted

Creditor 108762
Address Redacted

Creditor 108763
Address Redacted

Creditor 108764
Address Redacted

Creditor 108765
Address Redacted

Creditor 108766
Address Redacted

Creditor 108767
Address Redacted

Creditor 108768
Address Redacted

Creditor 108769
Address Redacted

Creditor 108770
Address Redacted

Creditor 108771
Address Redacted

Creditor 108772
Address Redacted

Creditor 108773
Address Redacted

Creditor 108774
Address Redacted

Creditor 108775
Address Redacted

Creditor 108776
Address Redacted

Creditor 108777
Address Redacted

Creditor 108778
Address Redacted

Creditor 108779
Address Redacted

Creditor 108780
Address Redacted

Creditor 108781
Address Redacted

Creditor 108782
Address Redacted

Creditor 108783
Address Redacted

Creditor 108784
Address Redacted

Creditor 108785
Address Redacted

Creditor 108786
Address Redacted

Creditor 108787
Address Redacted

Creditor 108788
Address Redacted

Creditor 108789
Address Redacted

Creditor 108790
Address Redacted

Creditor 108791
Address Redacted

Creditor 108792
Address Redacted

Creditor 108793
Address Redacted

Creditor 108794
Address Redacted

Creditor 108795
Address Redacted

Creditor 108796
Address Redacted

Creditor 108797
Address Redacted

Creditor 108798
Address Redacted

Creditor 108799
Address Redacted

Creditor 108800
Address Redacted

Creditor 108801
Address Redacted

Creditor 108802
Address Redacted

Creditor 108803
Address Redacted

Creditor 108804
Address Redacted

Creditor 108805
Address Redacted

Creditor 108806
Address Redacted

Creditor 108807
Address Redacted

Creditor 108808
Address Redacted

Creditor 108809
Address Redacted

Creditor 108810
Address Redacted

Creditor 108811
Address Redacted

Creditor 108812
Address Redacted

Creditor 108813
Address Redacted

Creditor 108814
Address Redacted

Creditor 108815
Address Redacted

Creditor 108816
Address Redacted

Creditor 108817
Address Redacted

Creditor 108818
Address Redacted

Creditor 108819
Address Redacted

Creditor 108820
Address Redacted

Creditor 108821
Address Redacted

Creditor 108822
Address Redacted

Creditor 108823
Address Redacted

Creditor 108824
Address Redacted

Creditor 108825
Address Redacted

Creditor 108826
Address Redacted

Creditor 108827
Address Redacted

Creditor 108828
Address Redacted

Creditor 108829
Address Redacted

Creditor 108830
Address Redacted

Creditor 108831
Address Redacted

Creditor 108832
Address Redacted

Creditor 108833
Address Redacted

Creditor 108834
Address Redacted

Creditor 108835
Address Redacted

Creditor 108836
Address Redacted

Creditor 108837
Address Redacted

Creditor 108838
Address Redacted

Creditor 108839
Address Redacted

Creditor 108840
Address Redacted

Creditor 108841
Address Redacted

Creditor 108842
Address Redacted

Creditor 108843
Address Redacted

Creditor 108844
Address Redacted

Creditor 108845
Address Redacted

Creditor 108846
Address Redacted

Creditor 108847
Address Redacted

Creditor 108848
Address Redacted

Creditor 108849
Address Redacted

Creditor 108850
Address Redacted

Creditor 108851
Address Redacted

Creditor 108852
Address Redacted

Creditor 108853
Address Redacted

Creditor 108854
Address Redacted

Creditor 108855
Address Redacted

Creditor 108856
Address Redacted

Creditor 108857
Address Redacted

Creditor 108858
Address Redacted

Creditor 108859
Address Redacted

Creditor 108860
Address Redacted

Creditor 108861
Address Redacted

Creditor 108862
Address Redacted

Creditor 108864
Address Redacted

Creditor 108865
Address Redacted

Creditor 108866
Address Redacted

Creditor 108867
Address Redacted

Creditor 108868
Address Redacted

Creditor 108869
Address Redacted

Creditor 108870
Address Redacted

Creditor 108871
Address Redacted

Creditor 108872
Address Redacted

Creditor 108873
Address Redacted

Creditor 108874
Address Redacted

Creditor 108875
Address Redacted

Creditor 108876
Address Redacted

Creditor 108877
Address Redacted

Creditor 108878
Address Redacted

Creditor 108879
Address Redacted

Creditor 108880
Address Redacted

Creditor 108881
Address Redacted

Creditor 108882
Address Redacted

Creditor 108883
Address Redacted

Creditor 108884
Address Redacted

Creditor 108885
Address Redacted

Creditor 108886
Address Redacted

Creditor 108887
Address Redacted

Creditor 108889
Address Redacted

Creditor 108890
Address Redacted

Creditor 108894
Address Redacted

Creditor 108895
Address Redacted

Creditor 108896
Address Redacted

Creditor 108897
Address Redacted

Creditor 108898
Address Redacted

Creditor 108899
Address Redacted

Creditor 108903
Address Redacted

Creditor 108904
Address Redacted

Creditor 108905
Address Redacted

Creditor 108907
Address Redacted

Creditor 108908
Address Redacted

Creditor 108910
Address Redacted

Creditor 108911
Address Redacted

Creditor 108912
Address Redacted

Creditor 108913
Address Redacted

Creditor 108917
Address Redacted

Creditor 108918
Address Redacted

Creditor 108919
Address Redacted

Creditor 108920
Address Redacted

Creditor 108921
Address Redacted

Creditor 108922
Address Redacted

Creditor 108923
Address Redacted

Creditor 108924
Address Redacted

Creditor 108925
Address Redacted

Creditor 108926
Address Redacted

Creditor 108927
Address Redacted

Creditor 108928
Address Redacted

Creditor 108929
Address Redacted

Creditor 108930
Address Redacted

Creditor 108931
Address Redacted

Creditor 108932
Address Redacted

Creditor 108933
Address Redacted

Creditor 108934
Address Redacted

Creditor 108935
Address Redacted

Creditor 108936
Address Redacted

Creditor 108937
Address Redacted

Creditor 108938
Address Redacted

Creditor 108939
Address Redacted

Creditor 108940
Address Redacted

Creditor 108941
Address Redacted

Creditor 108942
Address Redacted

Creditor 108943
Address Redacted

Creditor 108945
Address Redacted

Creditor 108946
Address Redacted

Creditor 108947
Address Redacted

Creditor 108948
Address Redacted

Creditor 108949
Address Redacted

Creditor 108950
Address Redacted

Creditor 108951
Address Redacted

Creditor 108952
Address Redacted

Creditor 108953
Address Redacted

Creditor 108954
Address Redacted

Creditor 108955
Address Redacted

Creditor 108956
Address Redacted

Creditor 108957
Address Redacted

Creditor 108958
Address Redacted

Creditor 108959
Address Redacted

Creditor 108960
Address Redacted

Creditor 108961
Address Redacted

Creditor 108962
Address Redacted

Creditor 108963
Address Redacted

Creditor 108964
Address Redacted

Creditor 108965
Address Redacted

Creditor 108967
Address Redacted

Creditor 108968
Address Redacted

Creditor 108970
Address Redacted

Creditor 108972
Address Redacted

Creditor 108973
Address Redacted

Creditor 108974
Address Redacted

Creditor 108975
Address Redacted

Creditor 108976
Address Redacted

Creditor 108977
Address Redacted

Creditor 108978
Address Redacted

Creditor 108979
Address Redacted

Creditor 108980
Address Redacted

Creditor 108981
Address Redacted

Creditor 108982
Address Redacted

Creditor 108983
Address Redacted

Creditor 108984
Address Redacted

Creditor 108985
Address Redacted

Creditor 108986
Address Redacted

Creditor 108987
Address Redacted

Creditor 108989
Address Redacted

Creditor 108990
Address Redacted

Creditor 108991
Address Redacted

Creditor 108992
Address Redacted

Creditor 108993
Address Redacted

Creditor 108994
Address Redacted

Creditor 108995
Address Redacted

Creditor 108996
Address Redacted

Creditor 108997
Address Redacted

Creditor 108998
Address Redacted

Creditor 108999
Address Redacted

Creditor 109000
Address Redacted

Creditor 109001
Address Redacted

Creditor 109002
Address Redacted

Creditor 109003
Address Redacted

Creditor 109004
Address Redacted

Creditor 109005
Address Redacted

Creditor 109006
Address Redacted

Creditor 109007
Address Redacted

Creditor 109008
Address Redacted

Creditor 109009
Address Redacted

Creditor 109010
Address Redacted

Creditor 109011
Address Redacted

Creditor 109012
Address Redacted

Creditor 109013
Address Redacted

Creditor 109014
Address Redacted

Creditor 109015
Address Redacted

Creditor 109016
Address Redacted

Creditor 109017
Address Redacted

Creditor 109018
Address Redacted

Creditor 109019
Address Redacted

Creditor 109020
Address Redacted

Creditor 109021
Address Redacted

Creditor 109022
Address Redacted

Creditor 109025
Address Redacted

Creditor 109026
Address Redacted

Creditor 109027
Address Redacted

Creditor 109028
Address Redacted

Creditor 109029
Address Redacted

Creditor 109030
Address Redacted

Creditor 109031
Address Redacted

Creditor 109032
Address Redacted

Creditor 109033
Address Redacted

Creditor 109034
Address Redacted

Creditor 109035
Address Redacted

Creditor 109036
Address Redacted

Creditor 109037
Address Redacted

Creditor 109038
Address Redacted

Creditor 109039
Address Redacted

Creditor 109040
Address Redacted

Creditor 109041
Address Redacted

Creditor 109042
Address Redacted

Creditor 109043
Address Redacted

Creditor 109044
Address Redacted

Creditor 109045
Address Redacted

Creditor 109046
Address Redacted

Creditor 109047
Address Redacted

Creditor 109048
Address Redacted

Creditor 109049
Address Redacted

Creditor 109050
Address Redacted

Creditor 109051
Address Redacted

Creditor 109052
Address Redacted

Creditor 109053
Address Redacted

Creditor 109054
Address Redacted

Creditor 109055
Address Redacted

Creditor 109056
Address Redacted

Creditor 109057
Address Redacted

Creditor 109058
Address Redacted

Creditor 109059
Address Redacted

Creditor 109062
Address Redacted

Creditor 109064
Address Redacted

Creditor 109065
Address Redacted

Creditor 109067
Address Redacted

Creditor 109068
Address Redacted

Creditor 109069
Address Redacted

Creditor 109070
Address Redacted

Creditor 109071
Address Redacted

Creditor 109072
Address Redacted

Creditor 109074
Address Redacted

Creditor 109075
Address Redacted

Creditor 109077
Address Redacted

Creditor 109078
Address Redacted

Creditor 109080
Address Redacted

Creditor 109081
Address Redacted

Creditor 109082
Address Redacted

Creditor 109083
Address Redacted

Creditor 109084
Address Redacted

Creditor 109085
Address Redacted

Creditor 109086
Address Redacted

Creditor 109087
Address Redacted

Creditor 109089
Address Redacted

Creditor 109090
Address Redacted

Creditor 109092
Address Redacted

Creditor 109093
Address Redacted

Creditor 109094
Address Redacted

Creditor 109095
Address Redacted

Creditor 109096
Address Redacted

Creditor 109097
Address Redacted

Creditor 109098
Address Redacted

Creditor 109099
Address Redacted

Creditor 109100
Address Redacted

Creditor 109101
Address Redacted

Creditor 109102
Address Redacted

Creditor 109103
Address Redacted

Creditor 109104
Address Redacted

Creditor 109105
Address Redacted

Creditor 109106
Address Redacted

Creditor 109107
Address Redacted

Creditor 109108
Address Redacted

Creditor 109109
Address Redacted

Creditor 109110
Address Redacted

Creditor 109111
Address Redacted

Creditor 109112
Address Redacted

Creditor 109113
Address Redacted

Creditor 109114
Address Redacted

Creditor 109115
Address Redacted

Creditor 109116
Address Redacted

Creditor 109117
Address Redacted

Creditor 109118
Address Redacted

Creditor 109119
Address Redacted

Creditor 109120
Address Redacted

Creditor 109121
Address Redacted

Creditor 109122
Address Redacted

Creditor 109123
Address Redacted

Creditor 109124
Address Redacted

Creditor 109125
Address Redacted

Creditor 109126
Address Redacted

Creditor 109127
Address Redacted

Creditor 109128
Address Redacted

Creditor 109129
Address Redacted

Creditor 109130
Address Redacted

Creditor 109131
Address Redacted

Creditor 109132
Address Redacted

Creditor 109133
Address Redacted

Creditor 109134
Address Redacted

Creditor 109135
Address Redacted

Creditor 109136
Address Redacted

Creditor 109137
Address Redacted

Creditor 109138
Address Redacted

Creditor 109139
Address Redacted

Creditor 109140
Address Redacted

Creditor 109141
Address Redacted

Creditor 109142
Address Redacted

Creditor 109143
Address Redacted

Creditor 109144
Address Redacted

Creditor 109145
Address Redacted

Creditor 109146
Address Redacted

Creditor 109147
Address Redacted

Creditor 109148
Address Redacted

Creditor 109149
Address Redacted

Creditor 109150
Address Redacted

Creditor 109151
Address Redacted

Creditor 109152
Address Redacted

Creditor 109153
Address Redacted

Creditor 109154
Address Redacted

Creditor 109155
Address Redacted

Creditor 109156
Address Redacted

Creditor 109157
Address Redacted

Creditor 109158
Address Redacted

Creditor 109159
Address Redacted

Creditor 109160
Address Redacted

Creditor 109161
Address Redacted

Creditor 109162
Address Redacted

Creditor 109163
Address Redacted

Creditor 109164
Address Redacted

Creditor 109165
Address Redacted

Creditor 109166
Address Redacted

Creditor 109167
Address Redacted

Creditor 109168
Address Redacted

Creditor 109169
Address Redacted

Creditor 109170
Address Redacted

Creditor 109171
Address Redacted

Creditor 109172
Address Redacted

Creditor 109173
Address Redacted

Creditor 109174
Address Redacted

Creditor 109175
Address Redacted

Creditor 109176
Address Redacted

Creditor 109179
Address Redacted

Creditor 109181
Address Redacted

Creditor 109182
Address Redacted

Creditor 109183
Address Redacted

Creditor 109184
Address Redacted

Creditor 109185
Address Redacted

Creditor 109186
Address Redacted

Creditor 109187
Address Redacted

Creditor 109188
Address Redacted

Creditor 109189
Address Redacted

Creditor 109190
Address Redacted

Creditor 109191
Address Redacted

Creditor 109192
Address Redacted

Creditor 109193
Address Redacted

Creditor 109194
Address Redacted

Creditor 109195
Address Redacted

Creditor 109196
Address Redacted

Creditor 109197
Address Redacted

Creditor 109198
Address Redacted

Creditor 109199
Address Redacted

Creditor 109200
Address Redacted

Creditor 109201
Address Redacted

Creditor 109202
Address Redacted

Creditor 109203
Address Redacted

Creditor 109204
Address Redacted

Creditor 109205
Address Redacted

Creditor 109206
Address Redacted

Creditor 109207
Address Redacted

Creditor 109208
Address Redacted

Creditor 109209
Address Redacted

Creditor 109210
Address Redacted

Creditor 109211
Address Redacted

Creditor 109212
Address Redacted

Creditor 109213
Address Redacted

Creditor 109217
Address Redacted

Creditor 109218
Address Redacted

Creditor 109219
Address Redacted

Creditor 109220
Address Redacted

Creditor 109221
Address Redacted

Creditor 109222
Address Redacted

Creditor 109223
Address Redacted

Creditor 109224
Address Redacted

Creditor 109225
Address Redacted

Creditor 109226
Address Redacted

Creditor 109227
Address Redacted

Creditor 109228
Address Redacted

Creditor 109229
Address Redacted

Creditor 109232
Address Redacted

Creditor 109233
Address Redacted

Creditor 109234
Address Redacted

Creditor 109236
Address Redacted

Creditor 109238
Address Redacted

Creditor 109239
Address Redacted

Creditor 109246
Address Redacted

Creditor 109249
Address Redacted

Creditor 109250
Address Redacted

Creditor 109251
Address Redacted

Creditor 109252
Address Redacted

Creditor 109253
Address Redacted

Creditor 109254
Address Redacted

Creditor 109255
Address Redacted

Creditor 109256
Address Redacted

Creditor 109257
Address Redacted

Creditor 109266
Address Redacted

Creditor 109274
Address Redacted

Creditor 109275
Address Redacted

Creditor 109276
Address Redacted

Creditor 109277
Address Redacted

Creditor 109278
Address Redacted

Creditor 109279
Address Redacted

Creditor 109280
Address Redacted

Creditor 109281
Address Redacted

Creditor 109282
Address Redacted

Creditor 109283
Address Redacted

Creditor 109285
Address Redacted

Creditor 109286
Address Redacted

Creditor 109287
Address Redacted

Creditor 109288
Address Redacted

Creditor 109289
Address Redacted

Creditor 109291
Address Redacted

Creditor 109293
Address Redacted

Creditor 109294
Address Redacted

Creditor 109295
Address Redacted

Creditor 109296
Address Redacted

Creditor 109297
Address Redacted

Creditor 109298
Address Redacted

Creditor 109301
Address Redacted

Creditor 109302
Address Redacted

Creditor 109303
Address Redacted

Creditor 109306
Address Redacted

Creditor 109307
Address Redacted

Creditor 109308
Address Redacted

Creditor 109309
Address Redacted

Creditor 109310
Address Redacted

Creditor 109311
Address Redacted

Creditor 109312
Address Redacted

Creditor 109313
Address Redacted

Creditor 109314
Address Redacted

Creditor 109315
Address Redacted

Creditor 109316
Address Redacted

Creditor 109317
Address Redacted

Creditor 109319
Address Redacted

Creditor 109320
Address Redacted

Creditor 109321
Address Redacted

Creditor 109322
Address Redacted

Creditor 109323
Address Redacted

Creditor 109324
Address Redacted

Creditor 109326
Address Redacted

Creditor 109327
Address Redacted

Creditor 109328
Address Redacted

Creditor 109329
Address Redacted

Creditor 109330
Address Redacted

Creditor 109331
Address Redacted

Creditor 109337
Address Redacted

Creditor 109339
Address Redacted

Creditor 109340
Address Redacted

Creditor 109341
Address Redacted

Creditor 109342
Address Redacted

Creditor 109343
Address Redacted

Creditor 109344
Address Redacted

Creditor 109345
Address Redacted

Creditor 109346
Address Redacted

Creditor 109347
Address Redacted

Creditor 109348
Address Redacted

Creditor 109349
Address Redacted

Creditor 109350
Address Redacted

Creditor 109351
Address Redacted

Creditor 109352
Address Redacted

Creditor 109353
Address Redacted

Creditor 109354
Address Redacted

Creditor 109355
Address Redacted

Creditor 109356
Address Redacted

Creditor 109357
Address Redacted

Creditor 109358
Address Redacted

Creditor 109359
Address Redacted

Creditor 109360
Address Redacted

Creditor 109361
Address Redacted

Creditor 109362
Address Redacted

Creditor 109363
Address Redacted

Creditor 109364
Address Redacted

Creditor 109365
Address Redacted

Creditor 109366
Address Redacted

Creditor 109367
Address Redacted

Creditor 109368
Address Redacted

Creditor 109369
Address Redacted

Creditor 109370
Address Redacted

Creditor 109371
Address Redacted

Creditor 109372
Address Redacted

Creditor 109373
Address Redacted

Creditor 109374
Address Redacted

Creditor 109375
Address Redacted

Creditor 109376
Address Redacted

Creditor 109377
Address Redacted

Creditor 109378
Address Redacted

Creditor 109380
Address Redacted

Creditor 109381
Address Redacted

Creditor 109382
Address Redacted

Creditor 109383
Address Redacted

Creditor 109384
Address Redacted

Creditor 109385
Address Redacted

Creditor 109386
Address Redacted

Creditor 109387
Address Redacted

Creditor 109388
Address Redacted

Creditor 109389
Address Redacted

Creditor 109391
Address Redacted

Creditor 109393
Address Redacted

Creditor 109394
Address Redacted

Creditor 109396
Address Redacted

Creditor 109397
Address Redacted

Creditor 109398
Address Redacted

Creditor 109399
Address Redacted

Creditor 109400
Address Redacted

Creditor 109401
Address Redacted

Creditor 109402
Address Redacted

Creditor 109403
Address Redacted

Creditor 109404
Address Redacted

Creditor 109405
Address Redacted

Creditor 109406
Address Redacted

Creditor 109407
Address Redacted

Creditor 109408
Address Redacted

Creditor 109409
Address Redacted

Creditor 109410
Address Redacted

Creditor 109411
Address Redacted

Creditor 109412
Address Redacted

Creditor 109413
Address Redacted

Creditor 109414
Address Redacted

Creditor 109415
Address Redacted

Creditor 109416
Address Redacted

Creditor 109417
Address Redacted

Creditor 109418
Address Redacted

Creditor 109419
Address Redacted

Creditor 109420
Address Redacted

Creditor 109421
Address Redacted

Creditor 109422
Address Redacted

Creditor 109423
Address Redacted

Creditor 109424
Address Redacted

Creditor 109425
Address Redacted

Creditor 109426
Address Redacted

Creditor 109427
Address Redacted

Creditor 109428
Address Redacted

Creditor 109429
Address Redacted

Creditor 109430
Address Redacted

Creditor 109431
Address Redacted

Creditor 109432
Address Redacted

Creditor 109433
Address Redacted

Creditor 109434
Address Redacted

Creditor 109435
Address Redacted

Creditor 109436
Address Redacted

Creditor 109437
Address Redacted

Creditor 109438
Address Redacted

Creditor 109439
Address Redacted

Creditor 109440
Address Redacted

Creditor 109441
Address Redacted

Creditor 109443
Address Redacted

Creditor 109444
Address Redacted

Creditor 109445
Address Redacted

Creditor 109446
Address Redacted

Creditor 109447
Address Redacted

Creditor 109448
Address Redacted

Creditor 109449
Address Redacted

Creditor 109450
Address Redacted

Creditor 109451
Address Redacted

Creditor 109452
Address Redacted

Creditor 109453
Address Redacted

Creditor 109454
Address Redacted

Creditor 109455
Address Redacted

Creditor 109456
Address Redacted

Creditor 109457
Address Redacted

Creditor 109458
Address Redacted

Creditor 109459
Address Redacted

Creditor 109460
Address Redacted

Creditor 109461
Address Redacted

Creditor 109462
Address Redacted

Creditor 109463
Address Redacted

Creditor 109464
Address Redacted

Creditor 109465
Address Redacted

Creditor 109466
Address Redacted

Creditor 109467
Address Redacted

Creditor 109468
Address Redacted

Creditor 109469
Address Redacted

Creditor 109470
Address Redacted

Creditor 109471
Address Redacted

Creditor 109472
Address Redacted

Creditor 109473
Address Redacted

Creditor 109474
Address Redacted

Creditor 109475
Address Redacted

Creditor 109476
Address Redacted

Creditor 109477
Address Redacted

Creditor 109478
Address Redacted

Creditor 109479
Address Redacted

Creditor 109480
Address Redacted

Creditor 109481
Address Redacted

Creditor 109482
Address Redacted

Creditor 109483
Address Redacted

Creditor 109484
Address Redacted

Creditor 109485
Address Redacted

Creditor 109486
Address Redacted

Creditor 109487
Address Redacted

Creditor 109488
Address Redacted

Creditor 109489
Address Redacted

Creditor 109490
Address Redacted

Creditor 109491
Address Redacted

Creditor 109492
Address Redacted

Creditor 109493
Address Redacted

Creditor 109494
Address Redacted

Creditor 109495
Address Redacted

Creditor 109496
Address Redacted

Creditor 109497
Address Redacted

Creditor 109498
Address Redacted

Creditor 109499
Address Redacted

Creditor 109500
Address Redacted

Creditor 109501
Address Redacted

Creditor 109502
Address Redacted

Creditor 109503
Address Redacted

Creditor 109504
Address Redacted

Creditor 109505
Address Redacted

Creditor 109506
Address Redacted

Creditor 109507
Address Redacted

Creditor 109508
Address Redacted

Creditor 109509
Address Redacted

Creditor 109510
Address Redacted

Creditor 109511
Address Redacted

Creditor 109512
Address Redacted

Creditor 109513
Address Redacted

Creditor 109514
Address Redacted

Creditor 109515
Address Redacted

Creditor 109516
Address Redacted

Creditor 109517
Address Redacted

Creditor 109518
Address Redacted

Creditor 109519
Address Redacted

Creditor 109520
Address Redacted

Creditor 109521
Address Redacted

Creditor 109522
Address Redacted

Creditor 109524
Address Redacted

Creditor 109525
Address Redacted

Creditor 109526
Address Redacted

Creditor 109527
Address Redacted

Creditor 109528
Address Redacted

Creditor 109529
Address Redacted

Creditor 109530
Address Redacted

Creditor 109531
Address Redacted

Creditor 109532
Address Redacted

Creditor 109533
Address Redacted

Creditor 109534
Address Redacted

Creditor 109535
Address Redacted

Creditor 109536
Address Redacted

Creditor 109537
Address Redacted

Creditor 109538
Address Redacted

Creditor 109539
Address Redacted

Creditor 109540
Address Redacted

Creditor 109541
Address Redacted

Creditor 109542
Address Redacted

Creditor 109543
Address Redacted

Creditor 109544
Address Redacted

Creditor 109545
Address Redacted

Creditor 109546
Address Redacted

Creditor 109547
Address Redacted

Creditor 109548
Address Redacted

Creditor 109549
Address Redacted

Creditor 109550
Address Redacted

Creditor 109551
Address Redacted

Creditor 109552
Address Redacted

Creditor 109553
Address Redacted

Creditor 109554
Address Redacted

Creditor 109555
Address Redacted

Creditor 109556
Address Redacted

Creditor 109557
Address Redacted

Creditor 109558
Address Redacted

Creditor 109559
Address Redacted

Creditor 109560
Address Redacted

Creditor 109561
Address Redacted

Creditor 109562
Address Redacted

Creditor 109563
Address Redacted

Creditor 109564
Address Redacted

Creditor 109565
Address Redacted

Creditor 109566
Address Redacted

Creditor 109567
Address Redacted

Creditor 109568
Address Redacted

Creditor 109569
Address Redacted

Creditor 109570
Address Redacted

Creditor 109571
Address Redacted

Creditor 109572
Address Redacted

Creditor 109573
Address Redacted

Creditor 109574
Address Redacted

Creditor 109575
Address Redacted

Creditor 109576
Address Redacted

Creditor 109577
Address Redacted

Creditor 109578
Address Redacted

Creditor 109579
Address Redacted

Creditor 109580
Address Redacted

Creditor 109581
Address Redacted

Creditor 109582
Address Redacted

Creditor 109583
Address Redacted

Creditor 109584
Address Redacted

Creditor 109585
Address Redacted

Creditor 109586
Address Redacted

Creditor 109587
Address Redacted

Creditor 109588
Address Redacted

Creditor 109589
Address Redacted

Creditor 109590
Address Redacted

Creditor 109591
Address Redacted

Creditor 109592
Address Redacted

Creditor 109593
Address Redacted

Creditor 109594
Address Redacted

Creditor 109595
Address Redacted

Creditor 109596
Address Redacted

Creditor 109597
Address Redacted

Creditor 109598
Address Redacted

Creditor 109599
Address Redacted

Creditor 109600
Address Redacted

Creditor 109601
Address Redacted

Creditor 109602
Address Redacted

Creditor 109603
Address Redacted

Creditor 109604
Address Redacted

Creditor 109605
Address Redacted

Creditor 109606
Address Redacted

Creditor 109607
Address Redacted

Creditor 109608
Address Redacted

Creditor 109609
Address Redacted

Creditor 109610
Address Redacted

Creditor 109611
Address Redacted

Creditor 109612
Address Redacted

Creditor 109613
Address Redacted

Creditor 109614
Address Redacted

Creditor 109615
Address Redacted

Creditor 109616
Address Redacted

Creditor 109617
Address Redacted

Creditor 109618
Address Redacted

Creditor 109619
Address Redacted

Creditor 109620
Address Redacted

Creditor 109621
Address Redacted

Creditor 109622
Address Redacted

Creditor 109623
Address Redacted

Creditor 109624
Address Redacted

Creditor 109625
Address Redacted

Creditor 109626
Address Redacted

Creditor 109627
Address Redacted

Creditor 109628
Address Redacted

Creditor 109629
Address Redacted

Creditor 109630
Address Redacted

Creditor 109631
Address Redacted

Creditor 109632
Address Redacted

Creditor 109633
Address Redacted

Creditor 109634
Address Redacted

Creditor 109635
Address Redacted

Creditor 109636
Address Redacted

Creditor 109637
Address Redacted

Creditor 109638
Address Redacted

Creditor 109639
Address Redacted

Creditor 109640
Address Redacted

Creditor 109641
Address Redacted

Creditor 109642
Address Redacted

Creditor 109643
Address Redacted

Creditor 109644
Address Redacted

Creditor 109645
Address Redacted

Creditor 109646
Address Redacted

Creditor 109647
Address Redacted

Creditor 109648
Address Redacted

Creditor 109649
Address Redacted

Creditor 109650
Address Redacted

Creditor 109651
Address Redacted

Creditor 109652
Address Redacted

Creditor 109653
Address Redacted

Creditor 109654
Address Redacted

Creditor 109655
Address Redacted

Creditor 109656
Address Redacted

Creditor 109657
Address Redacted

Creditor 109658
Address Redacted

Creditor 109661
Address Redacted

Creditor 109662
Address Redacted

Creditor 109664
Address Redacted

Creditor 109666
Address Redacted

Creditor 109667
Address Redacted

Creditor 109668
Address Redacted

Creditor 109669
Address Redacted

Creditor 109671
Address Redacted

Creditor 109672
Address Redacted

Creditor 109675
Address Redacted

Creditor 109676
Address Redacted

Creditor 109677
Address Redacted

Creditor 109679
Address Redacted

Creditor 109680
Address Redacted

Creditor 109681
Address Redacted

Creditor 109682
Address Redacted

Creditor 109683
Address Redacted

Creditor 109684
Address Redacted

Creditor 109685
Address Redacted

Creditor 109686
Address Redacted

Creditor 109687
Address Redacted

Creditor 109688
Address Redacted

Creditor 109689
Address Redacted

Creditor 109690
Address Redacted

Creditor 109691
Address Redacted

Creditor 109692
Address Redacted

Creditor 109693
Address Redacted

Creditor 109694
Address Redacted

Creditor 109695
Address Redacted

Creditor 109696
Address Redacted

Creditor 109697
Address Redacted

Creditor 109698
Address Redacted

Creditor 109699
Address Redacted

Creditor 109701
Address Redacted

Creditor 109702
Address Redacted

Creditor 109703
Address Redacted

Creditor 109704
Address Redacted

Creditor 109705
Address Redacted

Creditor 109706
Address Redacted

Creditor 109707
Address Redacted

Creditor 109708
Address Redacted

Creditor 109709
Address Redacted

Creditor 109710
Address Redacted

Creditor 109711
Address Redacted

Creditor 109712
Address Redacted

Creditor 109713
Address Redacted

Creditor 109714
Address Redacted

Creditor 109715
Address Redacted

Creditor 109716
Address Redacted

Creditor 109717
Address Redacted

Creditor 109718
Address Redacted

Creditor 109719
Address Redacted

Creditor 109720
Address Redacted

Creditor 109721
Address Redacted

Creditor 109722
Address Redacted

Creditor 109723
Address Redacted

Creditor 109724
Address Redacted

Creditor 109725
Address Redacted

Creditor 109726
Address Redacted

Creditor 109727
Address Redacted

Creditor 109728
Address Redacted

Creditor 109729
Address Redacted

Creditor 109730
Address Redacted

Creditor 109731
Address Redacted

Creditor 109732
Address Redacted

Creditor 109733
Address Redacted

Creditor 109734
Address Redacted

Creditor 109735
Address Redacted

Creditor 109736
Address Redacted

Creditor 109737
Address Redacted

Creditor 109738
Address Redacted

Creditor 109739
Address Redacted

Creditor 109740
Address Redacted

Creditor 109741
Address Redacted

Creditor 109742
Address Redacted

Creditor 109743
Address Redacted

Creditor 109744
Address Redacted

Creditor 109745
Address Redacted

Creditor 109746
Address Redacted

Creditor 109747
Address Redacted

Creditor 109748
Address Redacted

Creditor 109749
Address Redacted

Creditor 109750
Address Redacted

Creditor 109751
Address Redacted

Creditor 109752
Address Redacted

Creditor 109753
Address Redacted

Creditor 109754
Address Redacted

Creditor 109755
Address Redacted

Creditor 109756
Address Redacted

Creditor 109757
Address Redacted

Creditor 109758
Address Redacted

Creditor 109759
Address Redacted

Creditor 109760
Address Redacted

Creditor 109761
Address Redacted

Creditor 109762
Address Redacted

Creditor 109763
Address Redacted

Creditor 109764
Address Redacted

Creditor 109765
Address Redacted

Creditor 109766
Address Redacted

Creditor 109767
Address Redacted

Creditor 109768
Address Redacted

Creditor 109769
Address Redacted

Creditor 109770
Address Redacted

Creditor 109771
Address Redacted

Creditor 109772
Address Redacted

Creditor 109773
Address Redacted

Creditor 109774
Address Redacted

Creditor 109775
Address Redacted

Creditor 109776
Address Redacted

Creditor 109777
Address Redacted

Creditor 109778
Address Redacted

Creditor 109779
Address Redacted

Creditor 109780
Address Redacted

Creditor 109781
Address Redacted

Creditor 109782
Address Redacted

Creditor 109783
Address Redacted

Creditor 109784
Address Redacted

Creditor 109785
Address Redacted

Creditor 109786
Address Redacted

Creditor 109787
Address Redacted

Creditor 109788
Address Redacted

Creditor 109789
Address Redacted

Creditor 109790
Address Redacted

Creditor 109791
Address Redacted

Creditor 109792
Address Redacted

Creditor 109793
Address Redacted

Creditor 109794
Address Redacted

Creditor 109795
Address Redacted

Creditor 109796
Address Redacted

Creditor 109797
Address Redacted

Creditor 109798
Address Redacted

Creditor 109799
Address Redacted

Creditor 109800
Address Redacted

Creditor 109801
Address Redacted

Creditor 109802
Address Redacted

Creditor 109803
Address Redacted

Creditor 109804
Address Redacted

Creditor 109805
Address Redacted

Creditor 109806
Address Redacted

Creditor 109807
Address Redacted

Creditor 109808
Address Redacted

Creditor 109809
Address Redacted

Creditor 109812
Address Redacted

Creditor 109815
Address Redacted

Creditor 109818
Address Redacted

Creditor 109819
Address Redacted

Creditor 109820
Address Redacted

Creditor 109822
Address Redacted

Creditor 109824
Address Redacted

Creditor 109825
Address Redacted

Creditor 109827
Address Redacted

Creditor 109828
Address Redacted

Creditor 109829
Address Redacted

Creditor 109830
Address Redacted

Creditor 109831
Address Redacted

Creditor 109832
Address Redacted

Creditor 109833
Address Redacted

Creditor 109834
Address Redacted

Creditor 109835
Address Redacted

Creditor 109836
Address Redacted

Creditor 109837
Address Redacted

Creditor 109838
Address Redacted

Creditor 109839
Address Redacted

Creditor 109840
Address Redacted

Creditor 109841
Address Redacted

Creditor 109842
Address Redacted

Creditor 109843
Address Redacted

Creditor 109844
Address Redacted

Creditor 109845
Address Redacted

Creditor 109846
Address Redacted

Creditor 109847
Address Redacted

Creditor 109848
Address Redacted

Creditor 109849
Address Redacted

Creditor 109850
Address Redacted

Creditor 109851
Address Redacted

Creditor 109852
Address Redacted

Creditor 109853
Address Redacted

Creditor 109854
Address Redacted

Creditor 109855
Address Redacted

Creditor 109856
Address Redacted

Creditor 109857
Address Redacted

Creditor 109858
Address Redacted

Creditor 109859
Address Redacted

Creditor 109860
Address Redacted

Creditor 109861
Address Redacted

Creditor 109862
Address Redacted

Creditor 109863
Address Redacted

Creditor 109864
Address Redacted

Creditor 109866
Address Redacted

Creditor 109867
Address Redacted

Creditor 109870
Address Redacted

Creditor 109871
Address Redacted

Creditor 109872
Address Redacted

Creditor 109873
Address Redacted

Creditor 109875
Address Redacted

Creditor 109878
Address Redacted

Creditor 109879
Address Redacted

Creditor 109880
Address Redacted

Creditor 109881
Address Redacted

Creditor 109882
Address Redacted

Creditor 109883
Address Redacted

Creditor 109884
Address Redacted

Creditor 109885
Address Redacted

Creditor 109886
Address Redacted

Creditor 109887
Address Redacted

Creditor 109888
Address Redacted

Creditor 109889
Address Redacted

Creditor 109890
Address Redacted

Creditor 109891
Address Redacted

Creditor 109892
Address Redacted

Creditor 109893
Address Redacted

Creditor 109894
Address Redacted

Creditor 109895
Address Redacted

Creditor 109896
Address Redacted

Creditor 109897
Address Redacted

Creditor 109898
Address Redacted

Creditor 109899
Address Redacted

Creditor 109900
Address Redacted

Creditor 109901
Address Redacted

Creditor 109902
Address Redacted

Creditor 109903
Address Redacted

Creditor 109904
Address Redacted

Creditor 109905
Address Redacted

Creditor 109906
Address Redacted

Creditor 109907
Address Redacted

Creditor 109908
Address Redacted

Creditor 109909
Address Redacted

Creditor 109910
Address Redacted

Creditor 109911
Address Redacted

Creditor 109912
Address Redacted

Creditor 109913
Address Redacted

Creditor 109914
Address Redacted

Creditor 109915
Address Redacted

Creditor 109916
Address Redacted

Creditor 109917
Address Redacted

Creditor 109918
Address Redacted

Creditor 109919
Address Redacted

Creditor 109920
Address Redacted

Creditor 109921
Address Redacted

Creditor 109922
Address Redacted

Creditor 109923
Address Redacted

Creditor 109924
Address Redacted

Creditor 109925
Address Redacted

Creditor 109926
Address Redacted

Creditor 109927
Address Redacted

Creditor 109928
Address Redacted

Creditor 109929
Address Redacted

Creditor 109930
Address Redacted

Creditor 109931
Address Redacted

Creditor 109932
Address Redacted

Creditor 109933
Address Redacted

Creditor 109934
Address Redacted

Creditor 109935
Address Redacted

Creditor 109936
Address Redacted

Creditor 109937
Address Redacted

Creditor 109938
Address Redacted

Creditor 109944
Address Redacted

Creditor 109946
Address Redacted

Creditor 109947
Address Redacted

Creditor 109948
Address Redacted

Creditor 109953
Address Redacted

Creditor 109954
Address Redacted

Creditor 109959
Address Redacted

Creditor 109965
Address Redacted

Creditor 109969
Address Redacted

Creditor 109971
Address Redacted

Creditor 109974
Address Redacted

Creditor 109975
Address Redacted

Creditor 109976
Address Redacted

Creditor 109977
Address Redacted

Creditor 109978
Address Redacted

Creditor 109981
Address Redacted

Creditor 109984
Address Redacted

Creditor 109986
Address Redacted

Creditor 109987
Address Redacted

Creditor 109988
Address Redacted

Creditor 109989
Address Redacted

Creditor 109990
Address Redacted

Creditor 109991
Address Redacted

Creditor 109993
Address Redacted

Creditor 109995
Address Redacted

Creditor 109996
Address Redacted

Creditor 109997
Address Redacted

Creditor 110003
Address Redacted

Creditor 110004
Address Redacted

Creditor 110006
Address Redacted

Creditor 110009
Address Redacted

Creditor 110010
Address Redacted

Creditor 110011
Address Redacted

Creditor 110012
Address Redacted

Creditor 110013
Address Redacted

Creditor 110015
Address Redacted

Creditor 110016
Address Redacted

Creditor 110017
Address Redacted

Creditor 110018
Address Redacted

Creditor 110019
Address Redacted

Creditor 110021
Address Redacted

Creditor 110024
Address Redacted

Creditor 110025
Address Redacted

Creditor 110026
Address Redacted

Creditor 110027
Address Redacted

Creditor 110028
Address Redacted

Creditor 110029
Address Redacted

Creditor 110030
Address Redacted

Creditor 110031
Address Redacted

Creditor 110032
Address Redacted

Creditor 110033
Address Redacted

Creditor 110034
Address Redacted

Creditor 110035
Address Redacted

Creditor 110037
Address Redacted

Creditor 110038
Address Redacted

Creditor 110039
Address Redacted

Creditor 110043
Address Redacted

Creditor 110047
Address Redacted

Creditor 110048
Address Redacted

Creditor 110049
Address Redacted

Creditor 110050
Address Redacted

Creditor 110052
Address Redacted

Creditor 110054
Address Redacted

Creditor 110055
Address Redacted

Creditor 110057
Address Redacted

Creditor 110058
Address Redacted

Creditor 110059
Address Redacted

Creditor 110060
Address Redacted

Creditor 110063
Address Redacted

Creditor 110064
Address Redacted

Creditor 110065
Address Redacted

Creditor 110066
Address Redacted

Creditor 110067
Address Redacted

Creditor 110068
Address Redacted

Creditor 110069
Address Redacted

Creditor 110070
Address Redacted

Creditor 110071
Address Redacted

Creditor 110072
Address Redacted

Creditor 110073
Address Redacted

Creditor 110074
Address Redacted

Creditor 110075
Address Redacted

Creditor 110076
Address Redacted

Creditor 110077
Address Redacted

Creditor 110078
Address Redacted

Creditor 110079
Address Redacted

Creditor 110080
Address Redacted

Creditor 110081
Address Redacted

Creditor 110082
Address Redacted

Creditor 110083
Address Redacted

Creditor 110084
Address Redacted

Creditor 110085
Address Redacted

Creditor 110086
Address Redacted

Creditor 110087
Address Redacted

Creditor 110088
Address Redacted

Creditor 110089
Address Redacted

Creditor 110090
Address Redacted

Creditor 110091
Address Redacted

Creditor 110092
Address Redacted

Creditor 110093
Address Redacted

Creditor 110094
Address Redacted

Creditor 110095
Address Redacted

Creditor 110096
Address Redacted

Creditor 110097
Address Redacted

Creditor 110100
Address Redacted

Creditor 110101
Address Redacted

Creditor 110106
Address Redacted

Creditor 110107
Address Redacted

Creditor 110108
Address Redacted

Creditor 110109
Address Redacted

Creditor 110110
Address Redacted

Creditor 110111
Address Redacted

Creditor 110112
Address Redacted

Creditor 110113
Address Redacted

Creditor 110114
Address Redacted

Creditor 110115
Address Redacted

Creditor 110116
Address Redacted

Creditor 110117
Address Redacted

Creditor 110118
Address Redacted

Creditor 110119
Address Redacted

Creditor 110120
Address Redacted

Creditor 110123
Address Redacted

Creditor 110124
Address Redacted

Creditor 110126
Address Redacted

Creditor 110127
Address Redacted

Creditor 110128
Address Redacted

Creditor 110129
Address Redacted

Creditor 110130
Address Redacted

Creditor 110131
Address Redacted

Creditor 110132
Address Redacted

Creditor 110133
Address Redacted

Creditor 110134
Address Redacted

Creditor 110135
Address Redacted

Creditor 110136
Address Redacted

Creditor 110137
Address Redacted

Creditor 110138
Address Redacted

Creditor 110139
Address Redacted

Creditor 110140
Address Redacted

Creditor 110141
Address Redacted

Creditor 110142
Address Redacted

Creditor 110143
Address Redacted

Creditor 110144
Address Redacted

Creditor 110145
Address Redacted

Creditor 110146
Address Redacted

Creditor 110147
Address Redacted

Creditor 110148
Address Redacted

Creditor 110149
Address Redacted

Creditor 110150
Address Redacted

Creditor 110151
Address Redacted

Creditor 110152
Address Redacted

Creditor 110153
Address Redacted

Creditor 110154
Address Redacted

Creditor 110155
Address Redacted

Creditor 110156
Address Redacted

Creditor 110157
Address Redacted

Creditor 110158
Address Redacted

Creditor 110159
Address Redacted

Creditor 110160
Address Redacted

Creditor 110161
Address Redacted

Creditor 110162
Address Redacted

Creditor 110164
Address Redacted

Creditor 110166
Address Redacted

Creditor 110167
Address Redacted

Creditor 110168
Address Redacted

Creditor 110169
Address Redacted

Creditor 110170
Address Redacted

Creditor 110171
Address Redacted

Creditor 110172
Address Redacted

Creditor 110173
Address Redacted

Creditor 110174
Address Redacted

Creditor 110175
Address Redacted

Creditor 110176
Address Redacted

Creditor 110177
Address Redacted

Creditor 110178
Address Redacted

Creditor 110180
Address Redacted

Creditor 110182
Address Redacted

Creditor 110183
Address Redacted

Creditor 110184
Address Redacted

Creditor 110185
Address Redacted

Creditor 110186
Address Redacted

Creditor 110187
Address Redacted

Creditor 110188
Address Redacted

Creditor 110189
Address Redacted

Creditor 110190
Address Redacted

Creditor 110191
Address Redacted

Creditor 110192
Address Redacted

Creditor 110193
Address Redacted

Creditor 110194
Address Redacted

Creditor 110195
Address Redacted

Creditor 110196
Address Redacted

Creditor 110197
Address Redacted

Creditor 110198
Address Redacted

Creditor 110199
Address Redacted

Creditor 110200
Address Redacted

Creditor 110201
Address Redacted

Creditor 110202
Address Redacted

Creditor 110203
Address Redacted

Creditor 110204
Address Redacted

Creditor 110205
Address Redacted

Creditor 110206
Address Redacted

Creditor 110207
Address Redacted

Creditor 110208
Address Redacted

Creditor 110209
Address Redacted

Creditor 110210
Address Redacted

Creditor 110211
Address Redacted

Creditor 110212
Address Redacted

Creditor 110213
Address Redacted

Creditor 110214
Address Redacted

Creditor 110215
Address Redacted

Creditor 110216
Address Redacted

Creditor 110217
Address Redacted

Creditor 110218
Address Redacted

Creditor 110219
Address Redacted

Creditor 110220
Address Redacted

Creditor 110221
Address Redacted

Creditor 110222
Address Redacted

Creditor 110223
Address Redacted

Creditor 110224
Address Redacted

Creditor 110225
Address Redacted

Creditor 110226
Address Redacted

Creditor 110227
Address Redacted

Creditor 110229
Address Redacted

Creditor 110230
Address Redacted

Creditor 110233
Address Redacted

Creditor 110234
Address Redacted

Creditor 110235
Address Redacted

Creditor 110236
Address Redacted

Creditor 110239
Address Redacted

Creditor 110240
Address Redacted

Creditor 110242
Address Redacted

Creditor 110243
Address Redacted

Creditor 110244
Address Redacted

Creditor 110245
Address Redacted

Creditor 110246
Address Redacted

Creditor 110247
Address Redacted

Creditor 110248
Address Redacted

Creditor 110249
Address Redacted

Creditor 110250
Address Redacted

Creditor 110251
Address Redacted

Creditor 110252
Address Redacted

Creditor 110253
Address Redacted

Creditor 110254
Address Redacted

Creditor 110255
Address Redacted

Creditor 110256
Address Redacted

Creditor 110257
Address Redacted

Creditor 110258
Address Redacted

Creditor 110260
Address Redacted

Creditor 110261
Address Redacted

Creditor 110262
Address Redacted

Creditor 110263
Address Redacted

Creditor 110264
Address Redacted

Creditor 110265
Address Redacted

Creditor 110266
Address Redacted

Creditor 110267
Address Redacted

Creditor 110268
Address Redacted

Creditor 110269
Address Redacted

Creditor 110270
Address Redacted

Creditor 110271
Address Redacted

Creditor 110272
Address Redacted

Creditor 110273
Address Redacted

Creditor 110274
Address Redacted

Creditor 110275
Address Redacted

Creditor 110276
Address Redacted

Creditor 110277
Address Redacted

Creditor 110278
Address Redacted

Creditor 110279
Address Redacted

Creditor 110280
Address Redacted

Creditor 110281
Address Redacted

Creditor 110282
Address Redacted

Creditor 110283
Address Redacted

Creditor 110285
Address Redacted

Creditor 110286
Address Redacted

Creditor 110290
Address Redacted

Creditor 110291
Address Redacted

Creditor 110292
Address Redacted

Creditor 110293
Address Redacted

Creditor 110294
Address Redacted

Creditor 110297
Address Redacted

Creditor 110300
Address Redacted

Creditor 110301
Address Redacted

Creditor 110305
Address Redacted

Creditor 110306
Address Redacted

Creditor 110311
Address Redacted

Creditor 110315
Address Redacted

Creditor 110316
Address Redacted

Creditor 110317
Address Redacted

Creditor 110318
Address Redacted

Creditor 110319
Address Redacted

Creditor 110320
Address Redacted

Creditor 110321
Address Redacted

Creditor 110322
Address Redacted

Creditor 110323
Address Redacted

Creditor 110324
Address Redacted

Creditor 110325
Address Redacted

Creditor 110326
Address Redacted

Creditor 110328
Address Redacted

Creditor 110329
Address Redacted

Creditor 110330
Address Redacted

Creditor 110331
Address Redacted

Creditor 110333
Address Redacted

Creditor 110337
Address Redacted

Creditor 110340
Address Redacted

Creditor 110341
Address Redacted

Creditor 110342
Address Redacted

Creditor 110345
Address Redacted

Creditor 110349
Address Redacted

Creditor 110350
Address Redacted

Creditor 110355
Address Redacted

Creditor 110358
Address Redacted

Creditor 110359
Address Redacted

Creditor 110364
Address Redacted

Creditor 110367
Address Redacted

Creditor 110372
Address Redacted

Creditor 110373
Address Redacted

Creditor 110374
Address Redacted

Creditor 110375
Address Redacted

Creditor 110376
Address Redacted

Creditor 110377
Address Redacted

Creditor 110378
Address Redacted

Creditor 110379
Address Redacted

Creditor 110380
Address Redacted

Creditor 110381
Address Redacted

Creditor 110382
Address Redacted

Creditor 110383
Address Redacted

Creditor 110384
Address Redacted

Creditor 110385
Address Redacted

Creditor 110386
Address Redacted

Creditor 110387
Address Redacted

Creditor 110391
Address Redacted

Creditor 110393
Address Redacted

Creditor 110394
Address Redacted

Creditor 110397
Address Redacted

Creditor 110398
Address Redacted

Creditor 110399
Address Redacted

Creditor 110400
Address Redacted

Creditor 110401
Address Redacted

Creditor 110402
Address Redacted

Creditor 110403
Address Redacted

Creditor 110404
Address Redacted

Creditor 110405
Address Redacted

Creditor 110406
Address Redacted

Creditor 110407
Address Redacted

Creditor 110408
Address Redacted

Creditor 110409
Address Redacted

Creditor 110410
Address Redacted

Creditor 110412
Address Redacted

Creditor 110417
Address Redacted

Creditor 110418
Address Redacted

Creditor 110419
Address Redacted

Creditor 110420
Address Redacted

Creditor 110421
Address Redacted

Creditor 110422
Address Redacted

Creditor 110423
Address Redacted

Creditor 110424
Address Redacted

Creditor 110425
Address Redacted

Creditor 110426
Address Redacted

Creditor 110427
Address Redacted

Creditor 110428
Address Redacted

Creditor 110429
Address Redacted

Creditor 110430
Address Redacted

Creditor 110431
Address Redacted

Creditor 110433
Address Redacted

Creditor 110434
Address Redacted

Creditor 110435
Address Redacted

Creditor 110436
Address Redacted

Creditor 110437
Address Redacted

Creditor 110440
Address Redacted

Creditor 110441
Address Redacted

Creditor 110442
Address Redacted

Creditor 110443
Address Redacted

Creditor 110445
Address Redacted

Creditor 110446
Address Redacted

Creditor 110447
Address Redacted

Creditor 110448
Address Redacted

Creditor 110455
Address Redacted

Creditor 110457
Address Redacted

Creditor 110459
Address Redacted

Creditor 110463
Address Redacted

Creditor 110468
Address Redacted

Creditor 110469
Address Redacted

Creditor 110470
Address Redacted

Creditor 110471
Address Redacted

Creditor 110472
Address Redacted

Creditor 110473
Address Redacted

Creditor 110474
Address Redacted

Creditor 110475
Address Redacted

Creditor 110476
Address Redacted

Creditor 110477
Address Redacted

Creditor 110478
Address Redacted

Creditor 110480
Address Redacted

Creditor 110481
Address Redacted

Creditor 110484
Address Redacted

Creditor 110485
Address Redacted

Creditor 110486
Address Redacted

Creditor 110487
Address Redacted

Creditor 110488
Address Redacted

Creditor 110489
Address Redacted

Creditor 110490
Address Redacted

Creditor 110491
Address Redacted

Creditor 110493
Address Redacted

Creditor 110494
Address Redacted

Creditor 110495
Address Redacted

Creditor 110497
Address Redacted

Creditor 110498
Address Redacted

Creditor 110499
Address Redacted

Creditor 110500
Address Redacted

Creditor 110501
Address Redacted

Creditor 110502
Address Redacted

Creditor 110511
Address Redacted

Creditor 110512
Address Redacted

Creditor 110513
Address Redacted

Creditor 110514
Address Redacted

Creditor 110515
Address Redacted

Creditor 110516
Address Redacted

Creditor 110517
Address Redacted

Creditor 110518
Address Redacted

Creditor 110519
Address Redacted

Creditor 110520
Address Redacted

Creditor 110521
Address Redacted

Creditor 110522
Address Redacted

Creditor 110523
Address Redacted

Creditor 110526
Address Redacted

Creditor 110527
Address Redacted

Creditor 110528
Address Redacted

Creditor 110529
Address Redacted

Creditor 110530
Address Redacted

Creditor 110532
Address Redacted

Creditor 110533
Address Redacted

Creditor 110534
Address Redacted

Creditor 110535
Address Redacted

Creditor 110536
Address Redacted

Creditor 110537
Address Redacted

Creditor 110538
Address Redacted

Creditor 110539
Address Redacted

Creditor 110540
Address Redacted

Creditor 110541
Address Redacted

Creditor 110542
Address Redacted

Creditor 110543
Address Redacted

Creditor 110544
Address Redacted

Creditor 110545
Address Redacted

Creditor 110546
Address Redacted

Creditor 110547
Address Redacted

Creditor 110548
Address Redacted

Creditor 110549
Address Redacted

Creditor 110550
Address Redacted

Creditor 110551
Address Redacted

Creditor 110552
Address Redacted

Creditor 110553
Address Redacted

Creditor 110554
Address Redacted

Creditor 110555
Address Redacted

Creditor 110556
Address Redacted

Creditor 110557
Address Redacted

Creditor 110558
Address Redacted

Creditor 110559
Address Redacted

Creditor 110560
Address Redacted

Creditor 110561
Address Redacted

Creditor 110562
Address Redacted

Creditor 110563
Address Redacted

Creditor 110564
Address Redacted

Creditor 110565
Address Redacted

Creditor 110566
Address Redacted

Creditor 110567
Address Redacted

Creditor 110568
Address Redacted

Creditor 110569
Address Redacted

Creditor 110570
Address Redacted

Creditor 110571
Address Redacted

Creditor 110572
Address Redacted

Creditor 110573
Address Redacted

Creditor 110574
Address Redacted

Creditor 110575
Address Redacted

Creditor 110576
Address Redacted

Creditor 110577
Address Redacted

Creditor 110578
Address Redacted

Creditor 110579
Address Redacted

Creditor 110580
Address Redacted

Creditor 110581
Address Redacted

Creditor 110582
Address Redacted

Creditor 110583
Address Redacted

Creditor 110584
Address Redacted

Creditor 110585
Address Redacted

Creditor 110586
Address Redacted

Creditor 110587
Address Redacted

Creditor 110588
Address Redacted

Creditor 110589
Address Redacted

Creditor 110590
Address Redacted

Creditor 110591
Address Redacted

Creditor 110592
Address Redacted

Creditor 110593
Address Redacted

Creditor 110594
Address Redacted

Creditor 110595
Address Redacted

Creditor 110596
Address Redacted

Creditor 110597
Address Redacted

Creditor 110598
Address Redacted

Creditor 110599
Address Redacted

Creditor 110603
Address Redacted

Creditor 110604
Address Redacted

Creditor 110605
Address Redacted

Creditor 110606
Address Redacted

Creditor 110607
Address Redacted

Creditor 110608
Address Redacted

Creditor 110609
Address Redacted

Creditor 110610
Address Redacted

Creditor 110611
Address Redacted

Creditor 110612
Address Redacted

Creditor 110614
Address Redacted

Creditor 110615
Address Redacted

Creditor 110616
Address Redacted

Creditor 110617
Address Redacted

Creditor 110618
Address Redacted

Creditor 110620
Address Redacted

Creditor 110621
Address Redacted

Creditor 110622
Address Redacted

Creditor 110623
Address Redacted

Creditor 110624
Address Redacted

Creditor 110625
Address Redacted

Creditor 110626
Address Redacted

Creditor 110627
Address Redacted

Creditor 110628
Address Redacted

Creditor 110629
Address Redacted

Creditor 110630
Address Redacted

Creditor 110631
Address Redacted

Creditor 110632
Address Redacted

Creditor 110633
Address Redacted

Creditor 110634
Address Redacted

Creditor 110635
Address Redacted

Creditor 110636
Address Redacted

Creditor 110639
Address Redacted

Creditor 110640
Address Redacted

Creditor 110641
Address Redacted

Creditor 110645
Address Redacted

Creditor 110646
Address Redacted

Creditor 110647
Address Redacted

Creditor 110648
Address Redacted

Creditor 110649
Address Redacted

Creditor 110650
Address Redacted

Creditor 110651
Address Redacted

Creditor 110652
Address Redacted

Creditor 110653
Address Redacted

Creditor 110654
Address Redacted

Creditor 110655
Address Redacted

Creditor 110656
Address Redacted

Creditor 110657
Address Redacted

Creditor 110658
Address Redacted

Creditor 110659
Address Redacted

Creditor 110660
Address Redacted

Creditor 110661
Address Redacted

Creditor 110662
Address Redacted

Creditor 110663
Address Redacted

Creditor 110664
Address Redacted

Creditor 110665
Address Redacted

Creditor 110666
Address Redacted

Creditor 110667
Address Redacted

Creditor 110668
Address Redacted

Creditor 110669
Address Redacted

Creditor 110670
Address Redacted

Creditor 110671
Address Redacted

Creditor 110672
Address Redacted

Creditor 110673
Address Redacted

Creditor 110674
Address Redacted

Creditor 110675
Address Redacted

Creditor 110676
Address Redacted

Creditor 110677
Address Redacted

Creditor 110678
Address Redacted

Creditor 110679
Address Redacted

Creditor 110680
Address Redacted

Creditor 110681
Address Redacted

Creditor 110682
Address Redacted

Creditor 110683
Address Redacted

Creditor 110684
Address Redacted

Creditor 110685
Address Redacted

Creditor 110686
Address Redacted

Creditor 110687
Address Redacted

Creditor 110688
Address Redacted

Creditor 110689
Address Redacted

Creditor 110690
Address Redacted

Creditor 110691
Address Redacted

Creditor 110692
Address Redacted

Creditor 110693
Address Redacted

Creditor 110694
Address Redacted

Creditor 110695
Address Redacted

Creditor 110696
Address Redacted

Creditor 110697
Address Redacted

Creditor 110698
Address Redacted

Creditor 110699
Address Redacted

Creditor 110700
Address Redacted

Creditor 110701
Address Redacted

Creditor 110702
Address Redacted

Creditor 110703
Address Redacted

Creditor 110704
Address Redacted

Creditor 110705
Address Redacted

Creditor 110706
Address Redacted

Creditor 110707
Address Redacted

Creditor 110708
Address Redacted

Creditor 110709
Address Redacted

Creditor 110710
Address Redacted

Creditor 110711
Address Redacted

Creditor 110712
Address Redacted

Creditor 110713
Address Redacted

Creditor 110714
Address Redacted

Creditor 110715
Address Redacted

Creditor 110716
Address Redacted

Creditor 110717
Address Redacted

Creditor 110718
Address Redacted

Creditor 110719
Address Redacted

Creditor 110720
Address Redacted

Creditor 110721
Address Redacted

Creditor 110722
Address Redacted

Creditor 110723
Address Redacted

Creditor 110724
Address Redacted

Creditor 110725
Address Redacted

Creditor 110728
Address Redacted

Creditor 110731
Address Redacted

Creditor 110732
Address Redacted

Creditor 110733
Address Redacted

Creditor 110736
Address Redacted

Creditor 110738
Address Redacted

Creditor 110739
Address Redacted

Creditor 110740
Address Redacted

Creditor 110741
Address Redacted

Creditor 110742
Address Redacted

Creditor 110743
Address Redacted

Creditor 110744
Address Redacted

Creditor 110745
Address Redacted

Creditor 110746
Address Redacted

Creditor 110747
Address Redacted

Creditor 110748
Address Redacted

Creditor 110749
Address Redacted

Creditor 110750
Address Redacted

Creditor 110751
Address Redacted

Creditor 110752
Address Redacted

Creditor 110753
Address Redacted

Creditor 110754
Address Redacted

Creditor 110755
Address Redacted

Creditor 110756
Address Redacted

Creditor 110757
Address Redacted

Creditor 110758
Address Redacted

Creditor 110759
Address Redacted

Creditor 110760
Address Redacted

Creditor 110761
Address Redacted

Creditor 110762
Address Redacted

Creditor 110763
Address Redacted

Creditor 110764
Address Redacted

Creditor 110765
Address Redacted

Creditor 110766
Address Redacted

Creditor 110767
Address Redacted

Creditor 110768
Address Redacted

Creditor 110769
Address Redacted

Creditor 110770
Address Redacted

Creditor 110771
Address Redacted

Creditor 110772
Address Redacted

Creditor 110773
Address Redacted

Creditor 110774
Address Redacted

Creditor 110775
Address Redacted

Creditor 110776
Address Redacted

Creditor 110777
Address Redacted

Creditor 110778
Address Redacted

Creditor 110779
Address Redacted

Creditor 110780
Address Redacted

Creditor 110781
Address Redacted

Creditor 110782
Address Redacted

Creditor 110783
Address Redacted

Creditor 110784
Address Redacted

Creditor 110785
Address Redacted

Creditor 110786
Address Redacted

Creditor 110790
Address Redacted

Creditor 110794
Address Redacted

Creditor 110797
Address Redacted

Creditor 110798
Address Redacted

Creditor 110800
Address Redacted

Creditor 110801
Address Redacted

Creditor 110802
Address Redacted

Creditor 110804
Address Redacted

Creditor 110812
Address Redacted

Creditor 110813
Address Redacted

Creditor 110814
Address Redacted

Creditor 110815
Address Redacted

Creditor 110816
Address Redacted

Creditor 110817
Address Redacted

Creditor 110818
Address Redacted

Creditor 110819
Address Redacted

Creditor 110820
Address Redacted

Creditor 110821
Address Redacted

Creditor 110822
Address Redacted

Creditor 110823
Address Redacted

Creditor 110824
Address Redacted

Creditor 110825
Address Redacted

Creditor 110831
Address Redacted

Creditor 110832
Address Redacted

Creditor 110833
Address Redacted

Creditor 110834
Address Redacted

Creditor 110835
Address Redacted

Creditor 110837
Address Redacted

Creditor 110838
Address Redacted

Creditor 110839
Address Redacted

Creditor 110840
Address Redacted

Creditor 110841
Address Redacted

Creditor 110842
Address Redacted

Creditor 110843
Address Redacted

Creditor 110849
Address Redacted

Creditor 110850
Address Redacted

Creditor 110854
Address Redacted

Creditor 110856
Address Redacted

Creditor 110857
Address Redacted

Creditor 110860
Address Redacted

Creditor 110862
Address Redacted

Creditor 110863
Address Redacted

Creditor 110864
Address Redacted

Creditor 110865
Address Redacted

Creditor 110866
Address Redacted

Creditor 110867
Address Redacted

Creditor 110868
Address Redacted

Creditor 110869
Address Redacted

Creditor 110870
Address Redacted

Creditor 110871
Address Redacted

Creditor 110872
Address Redacted

Creditor 110873
Address Redacted

Creditor 110874
Address Redacted

Creditor 110875
Address Redacted

Creditor 110876
Address Redacted

Creditor 110877
Address Redacted

Creditor 110878
Address Redacted

Creditor 110879
Address Redacted

Creditor 110890
Address Redacted

Creditor 110891
Address Redacted

Creditor 110892
Address Redacted

Creditor 110893
Address Redacted

Creditor 110894
Address Redacted

Creditor 110896
Address Redacted

Creditor 110902
Address Redacted

Creditor 110904
Address Redacted

Creditor 110905
Address Redacted

Creditor 110908
Address Redacted

Creditor 110911
Address Redacted

Creditor 110918
Address Redacted

Creditor 110920
Address Redacted

Creditor 110922
Address Redacted

Creditor 110923
Address Redacted

Creditor 110926
Address Redacted

Creditor 110928
Address Redacted

Creditor 110929
Address Redacted

Creditor 110930
Address Redacted

Creditor 110932
Address Redacted

Creditor 110933
Address Redacted

Creditor 110934
Address Redacted

Creditor 110936
Address Redacted

Creditor 110937
Address Redacted

Creditor 110938
Address Redacted

Creditor 110940
Address Redacted

Creditor 110952
Address Redacted

Creditor 110953
Address Redacted

Creditor 110954
Address Redacted

Creditor 110961
Address Redacted

Creditor 110962
Address Redacted

Creditor 110963
Address Redacted

Creditor 110965
Address Redacted

Creditor 110976
Address Redacted

Creditor 110977
Address Redacted

Creditor 110978
Address Redacted

Creditor 110979
Address Redacted

Creditor 110980
Address Redacted

Creditor 110981
Address Redacted

Creditor 110982
Address Redacted

Creditor 110983
Address Redacted

Creditor 110984
Address Redacted

Creditor 110985
Address Redacted

Creditor 111011
Address Redacted

Creditor 111014
Address Redacted

Creditor 111015
Address Redacted

Creditor 111017
Address Redacted

Creditor 111018
Address Redacted

Creditor 111019
Address Redacted

Creditor 111021
Address Redacted

Creditor 111022
Address Redacted

Creditor 111023
Address Redacted

Creditor 111024
Address Redacted

Creditor 111025
Address Redacted

Creditor 111026
Address Redacted

Creditor 111027
Address Redacted

Creditor 111028
Address Redacted

Creditor 111029
Address Redacted

Creditor 111030
Address Redacted

Creditor 111035
Address Redacted

Creditor 111037
Address Redacted

Creditor 111038
Address Redacted

Creditor 111040
Address Redacted

Creditor 111042
Address Redacted

Creditor 111043
Address Redacted

Creditor 111046
Address Redacted

Creditor 111047
Address Redacted

Creditor 111049
Address Redacted

Creditor 111050
Address Redacted

Creditor 111052
Address Redacted

Creditor 111053
Address Redacted

Creditor 111055
Address Redacted

Creditor 111058
Address Redacted

Creditor 111059
Address Redacted

Creditor 111062
Address Redacted

Creditor 111063
Address Redacted

Creditor 111064
Address Redacted

Creditor 111066
Address Redacted

Creditor 111067
Address Redacted

Creditor 111068
Address Redacted

Creditor 111069
Address Redacted

Creditor 111070
Address Redacted

Creditor 111071
Address Redacted

Creditor 111072
Address Redacted

Creditor 111073
Address Redacted

Creditor 111074
Address Redacted

Creditor 111075
Address Redacted

Creditor 111076
Address Redacted

Creditor 111077
Address Redacted

Creditor 111078
Address Redacted

Creditor 111079
Address Redacted

Creditor 111080
Address Redacted

Creditor 111081
Address Redacted

Creditor 111082
Address Redacted

Creditor 111083
Address Redacted

Creditor 111084
Address Redacted

Creditor 111086
Address Redacted

Creditor 111087
Address Redacted

Creditor 111090
Address Redacted

Creditor 111091
Address Redacted

Creditor 111092
Address Redacted

Creditor 111093
Address Redacted

Creditor 111094
Address Redacted

Creditor 111095
Address Redacted

Creditor 111096
Address Redacted

Creditor 111097
Address Redacted

Creditor 111098
Address Redacted

Creditor 111099
Address Redacted

Creditor 111100
Address Redacted

Creditor 111101
Address Redacted

Creditor 111102
Address Redacted

Creditor 111103
Address Redacted

Creditor 111104
Address Redacted

Creditor 111105
Address Redacted

Creditor 111106
Address Redacted

Creditor 111108
Address Redacted

Creditor 111110
Address Redacted

Creditor 111112
Address Redacted

Creditor 111113
Address Redacted

Creditor 111114
Address Redacted

Creditor 111115
Address Redacted

Creditor 111116
Address Redacted

Creditor 111117
Address Redacted

Creditor 111118
Address Redacted

Creditor 111119
Address Redacted

Creditor 111120
Address Redacted

Creditor 111121
Address Redacted

Creditor 111122
Address Redacted

Creditor 111123
Address Redacted

Creditor 111124
Address Redacted

Creditor 111125
Address Redacted

Creditor 111127
Address Redacted

Creditor 111131
Address Redacted

Creditor 111133
Address Redacted

Creditor 111134
Address Redacted

Creditor 111135
Address Redacted

Creditor 111136
Address Redacted

Creditor 111137
Address Redacted

Creditor 111138
Address Redacted

Creditor 111139
Address Redacted

Creditor 111140
Address Redacted

Creditor 111141
Address Redacted

Creditor 111142
Address Redacted

Creditor 111144
Address Redacted

Creditor 111145
Address Redacted

Creditor 111146
Address Redacted

Creditor 111147
Address Redacted

Creditor 111148
Address Redacted

Creditor 111149
Address Redacted

Creditor 111150
Address Redacted

Creditor 111151
Address Redacted

Creditor 111154
Address Redacted

Creditor 111155
Address Redacted

Creditor 111156
Address Redacted

Creditor 111158
Address Redacted

Creditor 111159
Address Redacted

Creditor 111160
Address Redacted

Creditor 111161
Address Redacted

Creditor 111163
Address Redacted

Creditor 111164
Address Redacted

Creditor 111165
Address Redacted

Creditor 111166
Address Redacted

Creditor 111167
Address Redacted

Creditor 111168
Address Redacted

Creditor 111169
Address Redacted

Creditor 111170
Address Redacted

Creditor 111171
Address Redacted

Creditor 111172
Address Redacted

Creditor 111173
Address Redacted

Creditor 111174
Address Redacted

Creditor 111175
Address Redacted

Creditor 111178
Address Redacted

Creditor 111179
Address Redacted

Creditor 111180
Address Redacted

Creditor 111181
Address Redacted

Creditor 111182
Address Redacted

Creditor 111183
Address Redacted

Creditor 111184
Address Redacted

Creditor 111185
Address Redacted

Creditor 111186
Address Redacted

Creditor 111187
Address Redacted

Creditor 111189
Address Redacted

Creditor 111190
Address Redacted

Creditor 111192
Address Redacted

Creditor 111193
Address Redacted

Creditor 111194
Address Redacted

Creditor 111195
Address Redacted

Creditor 111196
Address Redacted

Creditor 111197
Address Redacted

Creditor 111198
Address Redacted

Creditor 111199
Address Redacted

Creditor 111200
Address Redacted

Creditor 111201
Address Redacted

Creditor 111202
Address Redacted

Creditor 111204
Address Redacted

Creditor 111205
Address Redacted

Creditor 111206
Address Redacted

Creditor 111207
Address Redacted

Creditor 111208
Address Redacted

Creditor 111209
Address Redacted

Creditor 111210
Address Redacted

Creditor 111211
Address Redacted

Creditor 111212
Address Redacted

Creditor 111213
Address Redacted

Creditor 111214
Address Redacted

Creditor 111215
Address Redacted

Creditor 111217
Address Redacted

Creditor 111219
Address Redacted

Creditor 111220
Address Redacted

Creditor 111221
Address Redacted

Creditor 111224
Address Redacted

Creditor 111225
Address Redacted

Creditor 111226
Address Redacted

Creditor 111227
Address Redacted

Creditor 111228
Address Redacted

Creditor 111229
Address Redacted

Creditor 111230
Address Redacted

Creditor 111231
Address Redacted

Creditor 111232
Address Redacted

Creditor 111236
Address Redacted

Creditor 111237
Address Redacted

Creditor 111238
Address Redacted

Creditor 111239
Address Redacted

Creditor 111240
Address Redacted

Creditor 111241
Address Redacted

Creditor 111247
Address Redacted

Creditor 111248
Address Redacted

Creditor 111249
Address Redacted

Creditor 111250
Address Redacted

Creditor 111251
Address Redacted

Creditor 111252
Address Redacted

Creditor 111253
Address Redacted

Creditor 111254
Address Redacted

Creditor 111255
Address Redacted

Creditor 111256
Address Redacted

Creditor 111257
Address Redacted

Creditor 111258
Address Redacted

Creditor 111259
Address Redacted

Creditor 111260
Address Redacted

Creditor 111261
Address Redacted

Creditor 111262
Address Redacted

Creditor 111263
Address Redacted

Creditor 111264
Address Redacted

Creditor 111265
Address Redacted

Creditor 111266
Address Redacted

Creditor 111267
Address Redacted

Creditor 111268
Address Redacted

Creditor 111269
Address Redacted

Creditor 111270
Address Redacted

Creditor 111271
Address Redacted

Creditor 111272
Address Redacted

Creditor 111273
Address Redacted

Creditor 111274
Address Redacted

Creditor 111276
Address Redacted

Creditor 111277
Address Redacted

Creditor 111278
Address Redacted

Creditor 111279
Address Redacted

Creditor 111280
Address Redacted

Creditor 111281
Address Redacted

Creditor 111282
Address Redacted

Creditor 111283
Address Redacted

Creditor 111284
Address Redacted

Creditor 111286
Address Redacted

Creditor 111288
Address Redacted

Creditor 111289
Address Redacted

Creditor 111290
Address Redacted

Creditor 111291
Address Redacted

Creditor 111292
Address Redacted

Creditor 111293
Address Redacted

Creditor 111294
Address Redacted

Creditor 111295
Address Redacted

Creditor 111297
Address Redacted

Creditor 111298
Address Redacted

Creditor 111300
Address Redacted

Creditor 111301
Address Redacted

Creditor 111302
Address Redacted

Creditor 111303
Address Redacted

Creditor 111304
Address Redacted

Creditor 111305
Address Redacted

Creditor 111306
Address Redacted

Creditor 111307
Address Redacted

Creditor 111308
Address Redacted

Creditor 111309
Address Redacted

Creditor 111311
Address Redacted

Creditor 111312
Address Redacted

Creditor 111313
Address Redacted

Creditor 111314
Address Redacted

Creditor 111315
Address Redacted

Creditor 111316
Address Redacted

Creditor 111318
Address Redacted

Creditor 111319
Address Redacted

Creditor 111320
Address Redacted

Creditor 111321
Address Redacted

Creditor 111322
Address Redacted

Creditor 111323
Address Redacted

Creditor 111324
Address Redacted

Creditor 111325
Address Redacted

Creditor 111326
Address Redacted

Creditor 111327
Address Redacted

Creditor 111328
Address Redacted

Creditor 111329
Address Redacted

Creditor 111330
Address Redacted

Creditor 111331
Address Redacted

Creditor 111332
Address Redacted

Creditor 111333
Address Redacted

Creditor 111334
Address Redacted

Creditor 111335
Address Redacted

Creditor 111336
Address Redacted

Creditor 111337
Address Redacted

Creditor 111338
Address Redacted

Creditor 111339
Address Redacted

Creditor 111340
Address Redacted

Creditor 111341
Address Redacted

Creditor 111342
Address Redacted

Creditor 111343
Address Redacted

Creditor 111344
Address Redacted

Creditor 111345
Address Redacted

Creditor 111346
Address Redacted

Creditor 111347
Address Redacted

Creditor 111348
Address Redacted

Creditor 111349
Address Redacted

Creditor 111350
Address Redacted

Creditor 111351
Address Redacted

Creditor 111352
Address Redacted

Creditor 111353
Address Redacted

Creditor 111354
Address Redacted

Creditor 111355
Address Redacted

Creditor 111356
Address Redacted

Creditor 111357
Address Redacted

Creditor 111358
Address Redacted

Creditor 111359
Address Redacted

Creditor 111360
Address Redacted

Creditor 111361
Address Redacted

Creditor 111362
Address Redacted

Creditor 111363
Address Redacted

Creditor 111364
Address Redacted

Creditor 111365
Address Redacted

Creditor 111366
Address Redacted

Creditor 111367
Address Redacted

Creditor 111368
Address Redacted

Creditor 111369
Address Redacted

Creditor 111370
Address Redacted

Creditor 111371
Address Redacted

Creditor 111372
Address Redacted

Creditor 111373
Address Redacted

Creditor 111374
Address Redacted

Creditor 111375
Address Redacted

Creditor 111376
Address Redacted

Creditor 111377
Address Redacted

Creditor 111378
Address Redacted

Creditor 111379
Address Redacted

Creditor 111380
Address Redacted

Creditor 111381
Address Redacted

Creditor 111382
Address Redacted

Creditor 111383
Address Redacted

Creditor 111384
Address Redacted

Creditor 111385
Address Redacted

Creditor 111386
Address Redacted

Creditor 111387
Address Redacted

Creditor 111388
Address Redacted

Creditor 111389
Address Redacted

Creditor 111390
Address Redacted

Creditor 111391
Address Redacted

Creditor 111392
Address Redacted

Creditor 111394
Address Redacted

Creditor 111395
Address Redacted

Creditor 111396
Address Redacted

Creditor 111397
Address Redacted

Creditor 111398
Address Redacted

Creditor 111399
Address Redacted

Creditor 111400
Address Redacted

Creditor 111401
Address Redacted

Creditor 111402
Address Redacted

Creditor 111403
Address Redacted

Creditor 111404
Address Redacted

Creditor 111405
Address Redacted

Creditor 111407
Address Redacted

Creditor 111410
Address Redacted

Creditor 111411
Address Redacted

Creditor 111412
Address Redacted

Creditor 111414
Address Redacted

Creditor 111415
Address Redacted

Creditor 111416
Address Redacted

Creditor 111417
Address Redacted

Creditor 111418
Address Redacted

Creditor 111421
Address Redacted

Creditor 111422
Address Redacted

Creditor 111423
Address Redacted

Creditor 111424
Address Redacted

Creditor 111425
Address Redacted

Creditor 111426
Address Redacted

Creditor 111427
Address Redacted

Creditor 111428
Address Redacted

Creditor 111429
Address Redacted

Creditor 111430
Address Redacted

Creditor 111431
Address Redacted

Creditor 111432
Address Redacted

Creditor 111433
Address Redacted

Creditor 111434
Address Redacted

Creditor 111435
Address Redacted

Creditor 111437
Address Redacted

Creditor 111438
Address Redacted

Creditor 111439
Address Redacted

Creditor 111440
Address Redacted

Creditor 111441
Address Redacted

Creditor 111442
Address Redacted

Creditor 111445
Address Redacted

Creditor 111446
Address Redacted

Creditor 111447
Address Redacted

Creditor 111448
Address Redacted

Creditor 111449
Address Redacted

Creditor 111450
Address Redacted

Creditor 111451
Address Redacted

Creditor 111452
Address Redacted

Creditor 111453
Address Redacted

Creditor 111454
Address Redacted

Creditor 111455
Address Redacted

Creditor 111457
Address Redacted

Creditor 111458
Address Redacted

Creditor 111459
Address Redacted

Creditor 111460
Address Redacted

Creditor 111461
Address Redacted

Creditor 111462
Address Redacted

Creditor 111463
Address Redacted

Creditor 111464
Address Redacted

Creditor 111465
Address Redacted

Creditor 111466
Address Redacted

Creditor 111467
Address Redacted

Creditor 111468
Address Redacted

Creditor 111469
Address Redacted

Creditor 111470
Address Redacted

Creditor 111471
Address Redacted

Creditor 111472
Address Redacted

Creditor 111473
Address Redacted

Creditor 111474
Address Redacted

Creditor 111475
Address Redacted

Creditor 111476
Address Redacted

Creditor 111477
Address Redacted

Creditor 111478
Address Redacted

Creditor 111479
Address Redacted

Creditor 111480
Address Redacted

Creditor 111481
Address Redacted

Creditor 111482
Address Redacted

Creditor 111483
Address Redacted

Creditor 111485
Address Redacted

Creditor 111486
Address Redacted

Creditor 111487
Address Redacted

Creditor 111488
Address Redacted

Creditor 111489
Address Redacted

Creditor 111490
Address Redacted

Creditor 111491
Address Redacted

Creditor 111492
Address Redacted

Creditor 111493
Address Redacted

Creditor 111494
Address Redacted

Creditor 111496
Address Redacted

Creditor 111497
Address Redacted

Creditor 111498
Address Redacted

Creditor 111499
Address Redacted

Creditor 111500
Address Redacted

Creditor 111501
Address Redacted

Creditor 111502
Address Redacted

Creditor 111503
Address Redacted

Creditor 111504
Address Redacted

Creditor 111514
Address Redacted

Creditor 111515
Address Redacted

Creditor 111516
Address Redacted

Creditor 111517
Address Redacted

Creditor 111518
Address Redacted

Creditor 111519
Address Redacted

Creditor 111520
Address Redacted

Creditor 111521
Address Redacted

Creditor 111522
Address Redacted

Creditor 111523
Address Redacted

Creditor 111524
Address Redacted

Creditor 111525
Address Redacted

Creditor 111526
Address Redacted

Creditor 111527
Address Redacted

Creditor 111528
Address Redacted

Creditor 111529
Address Redacted

Creditor 111530
Address Redacted

Creditor 111532
Address Redacted

Creditor 111533
Address Redacted

Creditor 111539
Address Redacted

Creditor 111540
Address Redacted

Creditor 111541
Address Redacted

Creditor 111547
Address Redacted

Creditor 111548
Address Redacted

Creditor 111549
Address Redacted

Creditor 111550
Address Redacted

Creditor 111551
Address Redacted

Creditor 111552
Address Redacted

Creditor 111553
Address Redacted

Creditor 111554
Address Redacted

Creditor 111555
Address Redacted

Creditor 111556
Address Redacted

Creditor 111558
Address Redacted

Creditor 111559
Address Redacted

Creditor 111560
Address Redacted

Creditor 111561
Address Redacted

Creditor 111563
Address Redacted

Creditor 111564
Address Redacted

Creditor 111565
Address Redacted

Creditor 111567
Address Redacted

Creditor 111568
Address Redacted

Creditor 111569
Address Redacted

Creditor 111571
Address Redacted

Creditor 111573
Address Redacted

Creditor 111574
Address Redacted

Creditor 111575
Address Redacted

Creditor 111576
Address Redacted

Creditor 111577
Address Redacted

Creditor 111579
Address Redacted

Creditor 111580
Address Redacted

Creditor 111581
Address Redacted

Creditor 111582
Address Redacted

Creditor 111583
Address Redacted

Creditor 111584
Address Redacted

Creditor 111585
Address Redacted

Creditor 111586
Address Redacted

Creditor 111587
Address Redacted

Creditor 111588
Address Redacted

Creditor 111589
Address Redacted

Creditor 111590
Address Redacted

Creditor 111591
Address Redacted

Creditor 111592
Address Redacted

Creditor 111593
Address Redacted

Creditor 111594
Address Redacted

Creditor 111595
Address Redacted

Creditor 111596
Address Redacted

Creditor 111597
Address Redacted

Creditor 111598
Address Redacted

Creditor 111599
Address Redacted

Creditor 111600
Address Redacted

Creditor 111601
Address Redacted

Creditor 111602
Address Redacted

Creditor 111603
Address Redacted

Creditor 111604
Address Redacted

Creditor 111605
Address Redacted

Creditor 111606
Address Redacted

Creditor 111607
Address Redacted

Creditor 111608
Address Redacted

Creditor 111609
Address Redacted

Creditor 111610
Address Redacted

Creditor 111611
Address Redacted

Creditor 111612
Address Redacted

Creditor 111613
Address Redacted

Creditor 111614
Address Redacted

Creditor 111615
Address Redacted

Creditor 111616
Address Redacted

Creditor 111617
Address Redacted

Creditor 111618
Address Redacted

Creditor 111619
Address Redacted

Creditor 111620
Address Redacted

Creditor 111621
Address Redacted

Creditor 111622
Address Redacted

Creditor 111623
Address Redacted

Creditor 111624
Address Redacted

Creditor 111625
Address Redacted

Creditor 111626
Address Redacted

Creditor 111627
Address Redacted

Creditor 111628
Address Redacted

Creditor 111629
Address Redacted

Creditor 111630
Address Redacted

Creditor 111631
Address Redacted

Creditor 111632
Address Redacted

Creditor 111633
Address Redacted

Creditor 111634
Address Redacted

Creditor 111635
Address Redacted

Creditor 111636
Address Redacted

Creditor 111637
Address Redacted

Creditor 111638
Address Redacted

Creditor 111639
Address Redacted

Creditor 111640
Address Redacted

Creditor 111642
Address Redacted

Creditor 111643
Address Redacted

Creditor 111644
Address Redacted

Creditor 111645
Address Redacted

Creditor 111646
Address Redacted

Creditor 111647
Address Redacted

Creditor 111648
Address Redacted

Creditor 111649
Address Redacted

Creditor 111650
Address Redacted

Creditor 111651
Address Redacted

Creditor 111652
Address Redacted

Creditor 111653
Address Redacted

Creditor 111654
Address Redacted

Creditor 111655
Address Redacted

Creditor 111656
Address Redacted

Creditor 111657
Address Redacted

Creditor 111658
Address Redacted

Creditor 111659
Address Redacted

Creditor 111660
Address Redacted

Creditor 111661
Address Redacted

Creditor 111662
Address Redacted

Creditor 111663
Address Redacted

Creditor 111664
Address Redacted

Creditor 111665
Address Redacted

Creditor 111666
Address Redacted

Creditor 111667
Address Redacted

Creditor 111668
Address Redacted

Creditor 111669
Address Redacted

Creditor 111670
Address Redacted

Creditor 111671
Address Redacted

Creditor 111672
Address Redacted

Creditor 111673
Address Redacted

Creditor 111674
Address Redacted

Creditor 111675
Address Redacted

Creditor 111676
Address Redacted

Creditor 111677
Address Redacted

Creditor 111678
Address Redacted

Creditor 111679
Address Redacted

Creditor 111681
Address Redacted

Creditor 111683
Address Redacted

Creditor 111684
Address Redacted

Creditor 111685
Address Redacted

Creditor 111686
Address Redacted

Creditor 111687
Address Redacted

Creditor 111688
Address Redacted

Creditor 111689
Address Redacted

Creditor 111690
Address Redacted

Creditor 111691
Address Redacted

Creditor 111692
Address Redacted

Creditor 111693
Address Redacted

Creditor 111694
Address Redacted

Creditor 111695
Address Redacted

Creditor 111696
Address Redacted

Creditor 111697
Address Redacted

Creditor 111698
Address Redacted

Creditor 111699
Address Redacted

Creditor 111700
Address Redacted

Creditor 111701
Address Redacted

Creditor 111704
Address Redacted

Creditor 111705
Address Redacted

Creditor 111708
Address Redacted

Creditor 111710
Address Redacted

Creditor 111711
Address Redacted

Creditor 111712
Address Redacted

Creditor 111713
Address Redacted

Creditor 111714
Address Redacted

Creditor 111715
Address Redacted

Creditor 111716
Address Redacted

Creditor 111717
Address Redacted

Creditor 111718
Address Redacted

Creditor 111719
Address Redacted

Creditor 111720
Address Redacted

Creditor 111721
Address Redacted

Creditor 111724
Address Redacted

Creditor 111725
Address Redacted

Creditor 111726
Address Redacted

Creditor 111727
Address Redacted

Creditor 111728
Address Redacted

Creditor 111729
Address Redacted

Creditor 111731
Address Redacted

Creditor 111732
Address Redacted

Creditor 111733
Address Redacted

Creditor 111734
Address Redacted

Creditor 111735
Address Redacted

Creditor 111736
Address Redacted

Creditor 111737
Address Redacted

Creditor 111738
Address Redacted

Creditor 111740
Address Redacted

Creditor 111741
Address Redacted

Creditor 111742
Address Redacted

Creditor 111743
Address Redacted

Creditor 111745
Address Redacted

Creditor 111746
Address Redacted

Creditor 111747
Address Redacted

Creditor 111760
Address Redacted

Creditor 111768
Address Redacted

Creditor 111769
Address Redacted

Creditor 111770
Address Redacted

Creditor 111771
Address Redacted

Creditor 111773
Address Redacted

Creditor 111774
Address Redacted

Creditor 111775
Address Redacted

Creditor 111777
Address Redacted

Creditor 111778
Address Redacted

Creditor 111779
Address Redacted

Creditor 111780
Address Redacted

Creditor 111781
Address Redacted

Creditor 111782
Address Redacted

Creditor 111784
Address Redacted

Creditor 111785
Address Redacted

Creditor 111786
Address Redacted

Creditor 111787
Address Redacted

Creditor 111788
Address Redacted

Creditor 111789
Address Redacted

Creditor 111791
Address Redacted

Creditor 111792
Address Redacted

Creditor 111793
Address Redacted

Creditor 111794
Address Redacted

Creditor 111795
Address Redacted

Creditor 111796
Address Redacted

Creditor 111798
Address Redacted

Creditor 111799
Address Redacted

Creditor 111800
Address Redacted

Creditor 111801
Address Redacted

Creditor 111803
Address Redacted

Creditor 111804
Address Redacted

Creditor 111805
Address Redacted

Creditor 111806
Address Redacted

Creditor 111807
Address Redacted

Creditor 111812
Address Redacted

Creditor 111813
Address Redacted

Creditor 111814
Address Redacted

Creditor 111815
Address Redacted

Creditor 111816
Address Redacted

Creditor 111817
Address Redacted

Creditor 111818
Address Redacted

Creditor 111819
Address Redacted

Creditor 111823
Address Redacted

Creditor 111825
Address Redacted

Creditor 111826
Address Redacted

Creditor 111827
Address Redacted

Creditor 111828
Address Redacted

Creditor 111829
Address Redacted

Creditor 111830
Address Redacted

Creditor 111831
Address Redacted

Creditor 111833
Address Redacted

Creditor 111834
Address Redacted

Creditor 111835
Address Redacted

Creditor 111836
Address Redacted

Creditor 111839
Address Redacted

Creditor 111840
Address Redacted

Creditor 111848
Address Redacted

Creditor 111858
Address Redacted

Creditor 111859
Address Redacted

Creditor 111862
Address Redacted

Creditor 111863
Address Redacted

Creditor 111864
Address Redacted

Creditor 111865
Address Redacted

Creditor 111867
Address Redacted

Creditor 111873
Address Redacted

Creditor 111874
Address Redacted

Creditor 111878
Address Redacted

Creditor 111881
Address Redacted

Creditor 111882
Address Redacted

Creditor 111883
Address Redacted

Creditor 111885
Address Redacted

Creditor 111886
Address Redacted

Creditor 111888
Address Redacted

Creditor 111889
Address Redacted

Creditor 111890
Address Redacted

Creditor 111897
Address Redacted

Creditor 111899
Address Redacted

Creditor 111901
Address Redacted

Creditor 111903
Address Redacted

Creditor 111904
Address Redacted

Creditor 111905
Address Redacted

Creditor 111906
Address Redacted

Creditor 111907
Address Redacted

Creditor 111908
Address Redacted

Creditor 111909
Address Redacted

Creditor 111911
Address Redacted

Creditor 111912
Address Redacted

Creditor 111913
Address Redacted

Creditor 111914
Address Redacted

Creditor 111915
Address Redacted

Creditor 111916
Address Redacted

Creditor 111918
Address Redacted

Creditor 111919
Address Redacted

Creditor 111921
Address Redacted

Creditor 111922
Address Redacted

Creditor 111923
Address Redacted

Creditor 111924
Address Redacted

Creditor 111925
Address Redacted

Creditor 111926
Address Redacted

Creditor 111927
Address Redacted

Creditor 111931
Address Redacted

Creditor 111932
Address Redacted

Creditor 111938
Address Redacted

Creditor 111939
Address Redacted

Creditor 111940
Address Redacted

Creditor 111944
Address Redacted

Creditor 111948
Address Redacted

Creditor 111949
Address Redacted

Creditor 111950
Address Redacted

Creditor 111951
Address Redacted

Creditor 111953
Address Redacted

Creditor 111954
Address Redacted

Creditor 111955
Address Redacted

Creditor 111956
Address Redacted

Creditor 111957
Address Redacted

Creditor 111958
Address Redacted

Creditor 111959
Address Redacted

Creditor 111960
Address Redacted

Creditor 111961
Address Redacted

Creditor 111962
Address Redacted

Creditor 111963
Address Redacted

Creditor 111964
Address Redacted

Creditor 111965
Address Redacted

Creditor 111966
Address Redacted

Creditor 111967
Address Redacted

Creditor 111969
Address Redacted

Creditor 111970
Address Redacted

Creditor 111971
Address Redacted

Creditor 111972
Address Redacted

Creditor 111973
Address Redacted

Creditor 111977
Address Redacted

Creditor 111978
Address Redacted

Creditor 111979
Address Redacted

Creditor 111980
Address Redacted

Creditor 111982
Address Redacted

Creditor 111985
Address Redacted

Creditor 111989
Address Redacted

Creditor 111992
Address Redacted

Creditor 111993
Address Redacted

Creditor 111996
Address Redacted

Creditor 111997
Address Redacted

Creditor 111998
Address Redacted

Creditor 111999
Address Redacted

Creditor 112002
Address Redacted

Creditor 112003
Address Redacted

Creditor 112004
Address Redacted

Creditor 112005
Address Redacted

Creditor 112006
Address Redacted

Creditor 112008
Address Redacted

Creditor 112009
Address Redacted

Creditor 112010
Address Redacted

Creditor 112011
Address Redacted

Creditor 112012
Address Redacted

Creditor 112015
Address Redacted

Creditor 112019
Address Redacted

Creditor 112023
Address Redacted

Creditor 112028
Address Redacted

Creditor 112030
Address Redacted

Creditor 112034
Address Redacted

Creditor 112040
Address Redacted

Creditor 112044
Address Redacted

Creditor 112046
Address Redacted

Creditor 112048
Address Redacted

Creditor 112064
Address Redacted

Creditor 112065
Address Redacted

Creditor 112069
Address Redacted

Creditor 112070
Address Redacted

Creditor 112071
Address Redacted

Creditor 112073
Address Redacted

Creditor 112075
Address Redacted

Creditor 112076
Address Redacted

Creditor 112077
Address Redacted

Creditor 112078
Address Redacted

Creditor 112079
Address Redacted

Creditor 112080
Address Redacted

Creditor 112084
Address Redacted

Creditor 112085
Address Redacted

Creditor 112086
Address Redacted

Creditor 112088
Address Redacted

Creditor 112092
Address Redacted

Creditor 112093
Address Redacted

Creditor 112094
Address Redacted

Creditor 112096
Address Redacted

Creditor 112108
Address Redacted

Creditor 112112
Address Redacted

Creditor 112113
Address Redacted

Creditor 112117
Address Redacted

Creditor 112118
Address Redacted

Creditor 112127
Address Redacted

Creditor 112131
Address Redacted

Creditor 112132
Address Redacted

Creditor 112134
Address Redacted

Creditor 112135
Address Redacted

Creditor 112138
Address Redacted

Creditor 112139
Address Redacted

Creditor 112140
Address Redacted

Creditor 112141
Address Redacted

Creditor 112142
Address Redacted

Creditor 112143
Address Redacted

Creditor 112145
Address Redacted

Creditor 112146
Address Redacted

Creditor 112147
Address Redacted

Creditor 112148
Address Redacted

Creditor 112149
Address Redacted

Creditor 112157
Address Redacted

Creditor 112158
Address Redacted

Creditor 112159
Address Redacted

Creditor 112160
Address Redacted

Creditor 112161
Address Redacted

Creditor 112162
Address Redacted

Creditor 112163
Address Redacted

Creditor 112164
Address Redacted

Creditor 112165
Address Redacted

Creditor 112166
Address Redacted

Creditor 112167
Address Redacted

Creditor 112168
Address Redacted

Creditor 112184
Address Redacted

Creditor 112190
Address Redacted

Creditor 112193
Address Redacted

Creditor 112195
Address Redacted

Creditor 112196
Address Redacted

Creditor 112197
Address Redacted

Creditor 112198
Address Redacted

Creditor 112199
Address Redacted

Creditor 112200
Address Redacted

Creditor 112201
Address Redacted

Creditor 112203
Address Redacted

Creditor 112208
Address Redacted

Creditor 112209
Address Redacted

Creditor 112210
Address Redacted

Creditor 112211
Address Redacted

Creditor 112212
Address Redacted

Creditor 112213
Address Redacted

Creditor 112214
Address Redacted

Creditor 112215
Address Redacted

Creditor 112218
Address Redacted

Creditor 112219
Address Redacted

Creditor 112225
Address Redacted

Creditor 112236
Address Redacted

Creditor 112238
Address Redacted

Creditor 112241
Address Redacted

Creditor 112242
Address Redacted

Creditor 112243
Address Redacted

Creditor 112244
Address Redacted

Creditor 112245
Address Redacted

Creditor 112246
Address Redacted

Creditor 112247
Address Redacted

Creditor 112248
Address Redacted

Creditor 112249
Address Redacted

Creditor 112250
Address Redacted

Creditor 112263
Address Redacted

Creditor 112268
Address Redacted

Creditor 112277
Address Redacted

Creditor 112280
Address Redacted

Creditor 112281
Address Redacted

Creditor 112282
Address Redacted

Creditor 112287
Address Redacted

Creditor 112288
Address Redacted

Creditor 112289
Address Redacted

Creditor 112290
Address Redacted

Creditor 112291
Address Redacted

Creditor 112292
Address Redacted

Creditor 112293
Address Redacted

Creditor 112294
Address Redacted

Creditor 112305
Address Redacted

Creditor 112309
Address Redacted

Creditor 112310
Address Redacted

Creditor 112311
Address Redacted

Creditor 112312
Address Redacted

Creditor 114357
Address Redacted

Creditor 115357
Address Redacted

Creditor 115361
Address Redacted

Creditor 115363
Address Redacted

Creditor 115365
Address Redacted

Creditor 115368
Address Redacted

Creditor 115369
Address Redacted

Creditor 115370
Address Redacted

Creditor 115374
Address Redacted

Creditor 115375
Address Redacted

Creditor 115376
Address Redacted

Creditor 115386
Address Redacted

Creditor 115387
Address Redacted

Creditor 115388
Address Redacted

Creditor 115395
Address Redacted

Creditor 115396
Address Redacted

Creditor 115402
Address Redacted

Creditor 115405
Address Redacted

Creditor 115407
Address Redacted

Creditor 115408
Address Redacted

Creditor 115410
Address Redacted

Creditor 115417
Address Redacted

Creditor 115419
Address Redacted

Creditor 115420
Address Redacted

Creditor 115421
Address Redacted

Creditor 115422
Address Redacted

Creditor 115424
Address Redacted

Creditor 115425
Address Redacted

Creditor 115426
Address Redacted

Creditor 115428
Address Redacted

Creditor 115429
Address Redacted

Creditor 115430
Address Redacted

Creditor 115431
Address Redacted

Creditor 115433
Address Redacted

Creditor 115434
Address Redacted

Creditor 115437
Address Redacted

Creditor 115440
Address Redacted

Creditor 115441
Address Redacted

Creditor 115444
Address Redacted

Creditor 115573
Address Redacted

Creditor 115575
Address Redacted

Creditor 115576
Address Redacted

Creditor 115582
Address Redacted

Creditor 115593
Address Redacted

Creditor 115594
Address Redacted

Creditor 115597
Address Redacted

Creditor 115598
Address Redacted

Creditor 115599
Address Redacted

Creditor 115601
Address Redacted

Creditor 115602
Address Redacted

Creditor 115605
Address Redacted

Creditor 115608
Address Redacted

Creditor 115609
Address Redacted

Creditor 115610
Address Redacted

Creditor 115616
Address Redacted

Creditor 115619
Address Redacted

Creditor 115621
Address Redacted

Creditor 115622
Address Redacted

Creditor 115626
Address Redacted

Creditor 115627
Address Redacted

Creditor 115634
Address Redacted

Creditor 115641
Address Redacted

Creditor 115642
Address Redacted

Creditor 115645
Address Redacted

Creditor 115646
Address Redacted

Creditor 115647
Address Redacted

Creditor 115650
Address Redacted

Creditor 115667
Address Redacted

Creditor 115668
Address Redacted

Creditor 115669
Address Redacted

Creditor 115670
Address Redacted

Creditor 115673
Address Redacted

Creditor 115677
Address Redacted

Creditor 115680
Address Redacted

Creditor 115682
Address Redacted

Creditor 115685
Address Redacted

Creditor 115686
Address Redacted

Creditor 115687
Address Redacted

Creditor 115688
Address Redacted

Creditor 115689
Address Redacted

Creditor 115690
Address Redacted

Creditor 115692
Address Redacted

Creditor 115694
Address Redacted

Creditor 115695
Address Redacted

Creditor 115701
Address Redacted

Creditor 115705
Address Redacted

Creditor 115706
Address Redacted

Creditor 115707
Address Redacted

Creditor 115708
Address Redacted

Creditor 115712
Address Redacted

Creditor 115717
Address Redacted

Creditor 115720
Address Redacted

Creditor 115723
Address Redacted

Creditor 115724
Address Redacted

Creditor 115725
Address Redacted

Creditor 115728
Address Redacted

Creditor 115730
Address Redacted

Creditor 115731
Address Redacted

Creditor 115735
Address Redacted

Creditor 115737
Address Redacted

Creditor 115738
Address Redacted

Creditor 115741
Address Redacted

Creditor 115752
Address Redacted

Creditor 115753
Address Redacted

Creditor 115754
Address Redacted

Creditor 115774
Address Redacted

Creditor 115779
Address Redacted

Creditor 115786
Address Redacted

Creditor 115792
Address Redacted

Creditor 115801
Address Redacted

Creditor 115807
Address Redacted

Creditor 115808
Address Redacted

Creditor 115809
Address Redacted

Creditor 115812
Address Redacted

Creditor 115813
Address Redacted

Creditor 115814
Address Redacted

Creditor 115815
Address Redacted

Creditor 115816
Address Redacted

Creditor 115817
Address Redacted

Creditor 115819
Address Redacted

Creditor 115823
Address Redacted

Creditor 115832
Address Redacted

Creditor 115833
Address Redacted

Creditor 115837
Address Redacted

Creditor 115838
Address Redacted

Creditor 115841
Address Redacted

Creditor 115843
Address Redacted

Creditor 115846
Address Redacted

Creditor 115847
Address Redacted

Creditor 115849
Address Redacted

Creditor 115851
Address Redacted

Creditor 115852
Address Redacted

Creditor 115853
Address Redacted

Creditor 115855
Address Redacted

Creditor 115858
Address Redacted

Creditor 115870
Address Redacted

Creditor 115871
Address Redacted

Creditor 115872
Address Redacted

Creditor 115876
Address Redacted

Creditor 115879
Address Redacted

Creditor 115882
Address Redacted

Creditor 115883
Address Redacted

Creditor 115884
Address Redacted

Creditor 115886
Address Redacted

Creditor 115887
Address Redacted

Creditor 115892
Address Redacted

Creditor 115896
Address Redacted

Creditor 115899
Address Redacted

Creditor 115900
Address Redacted

Creditor 115901
Address Redacted

Creditor 115902
Address Redacted

Creditor 115903
Address Redacted

Creditor 115907
Address Redacted

Creditor 115912
Address Redacted

Creditor 115914
Address Redacted

Creditor 115916
Address Redacted

Creditor 115923
Address Redacted

Creditor 115924
Address Redacted

Creditor 115933
Address Redacted

Creditor 116137
Address Redacted

Creditor 116211
Address Redacted

Creditor 116212
Address Redacted

Creditor 116216
Address Redacted

Creditor 116217
Address Redacted

Creditor 116228
Address Redacted

Creditor 116230
Address Redacted

Creditor 116239
Address Redacted

Creditor 116241
Address Redacted

Creditor 116242
Address Redacted

Creditor 116245
Address Redacted

Creditor 116246
Address Redacted

Creditor 116249
Address Redacted

Creditor 116252
Address Redacted

Creditor 116260
Address Redacted

Creditor 116269
Address Redacted

Creditor 116272
Address Redacted

Creditor 116276
Address Redacted

Creditor 116278
Address Redacted

Creditor 116279
Address Redacted

Creditor 116280
Address Redacted

Creditor 116281
Address Redacted

Creditor 116286
Address Redacted

Creditor 116288
Address Redacted

Creditor 116290
Address Redacted

Creditor 116291
Address Redacted

Creditor 116292
Address Redacted

Creditor 116293
Address Redacted

Creditor 116294
Address Redacted

Creditor 116295
Address Redacted

Creditor 116309
Address Redacted

Creditor 116311
Address Redacted

Creditor 116312
Address Redacted

Creditor 116313
Address Redacted

Creditor 116314
Address Redacted

Creditor 116315
Address Redacted

Creditor 116316
Address Redacted

Creditor 116321
Address Redacted

Creditor 116324
Address Redacted

Creditor 116325
Address Redacted

Creditor 116330
Address Redacted

Creditor 116331
Address Redacted

Creditor 116333
Address Redacted

Creditor 116335
Address Redacted

Creditor 116337
Address Redacted

Creditor 116338
Address Redacted

Creditor 116344
Address Redacted

Creditor 116348
Address Redacted

Creditor 116359
Address Redacted

Creditor 116360
Address Redacted

Creditor 116361
Address Redacted

Creditor 116362
Address Redacted

Creditor 116363
Address Redacted

Creditor 116364
Address Redacted

Creditor 116890
Address Redacted

Creditor 117021
Address Redacted

Creditor 117169
Address Redacted

Creditor 117224
Address Redacted

Creditor 117225
Address Redacted

Creditor 117226
Address Redacted

Creditor 117227
Address Redacted

Creditor 117228
Address Redacted

Creditor 117229
Address Redacted

Creditor 117231
Address Redacted

Creditor 117232
Address Redacted

Creditor 117233
Address Redacted

Creditor 117234
Address Redacted

Creditor 117235
Address Redacted

Creditor 117236
Address Redacted

Creditor 117237
Address Redacted

Creditor 117238
Address Redacted

Creditor 119150
Address Redacted

Creditor 122859
Address Redacted

Creditor 122860
Address Redacted

Creditor 122861
Address Redacted

Creditor 122862
Address Redacted

Creditor 122863
Address Redacted

Creditor 122864
Address Redacted

Creditor 122865
Address Redacted

Creditor 122866
Address Redacted

Creditor 122867
Address Redacted

Creditor 122868
Address Redacted

Creditor 122869
Address Redacted

Creditor 122909
Address Redacted

Creditor 122912
Address Redacted

Creditor 122920
Address Redacted

Creditor 122921
Address Redacted

Creditor 122922
Address Redacted

Creditor 122923
Address Redacted

Creditor 122924
Address Redacted

Creditor 122926
Address Redacted

Creditor 122928
Address Redacted

Creditor 122931
Address Redacted

Creditor 122937
Address Redacted

Creditor 122948
Address Redacted

Creditor 122956
Address Redacted

Creditor 122957
Address Redacted

Creditor 122960
Address Redacted

Creditor 122963
Address Redacted

Creditor 122965
Address Redacted

Creditor 122969
Address Redacted

Creditor 122972
Address Redacted

Creditor 122977
Address Redacted

Creditor 122978
Address Redacted

Creditor 122979
Address Redacted

Creditor 122989
Address Redacted

Creditor 122992
Address Redacted

Creditor 122997
Address Redacted

Creditor 122998
Address Redacted

Creditor 73777
Address Redacted

Creditor 73778
Address Redacted

Creditor 73781
Address Redacted

Creditor 73782
Address Redacted

Creditor 73783
Address Redacted

Creditor 73784
Address Redacted

Creditor 73785
Address Redacted

Creditor 73795
Address Redacted

Creditor 73799
Address Redacted

Creditor 73804
Address Redacted

Creditor 73819
Address Redacted

Creditor 73830
Address Redacted

Creditor 73865
Address Redacted

Creditor 73905
Address Redacted

Creditor 73906
Address Redacted

Creditor 73914
Address Redacted

Creditor 73924
Address Redacted

Creditor 73943
Address Redacted

Creditor 73961
Address Redacted

Creditor 73981
Address Redacted

Creditor 73985
Address Redacted

Creditor 73987
Address Redacted

Creditor 73989
Address Redacted

Creditor 73991
Address Redacted

Creditor 73992
Address Redacted

Creditor 74000
Address Redacted

Creditor 74009
Address Redacted

Creditor 74037
Address Redacted

Creditor 74038
Address Redacted

Creditor 74055
Address Redacted

Creditor 74071
Address Redacted

Creditor 74105
Address Redacted

Creditor 74107
Address Redacted

Creditor 74110
Address Redacted

Creditor 74111
Address Redacted

Creditor 74112
Address Redacted

Creditor 74113
Address Redacted

Creditor 74114
Address Redacted

Creditor 74123
Address Redacted

Creditor 74124
Address Redacted

Creditor 74133
Address Redacted

Creditor 74135
Address Redacted

Creditor 74136
Address Redacted

Creditor 74138
Address Redacted

Creditor 74148
Address Redacted

Creditor 74149
Address Redacted

Creditor 74151
Address Redacted

Creditor 74152
Address Redacted

Creditor 74196
Address Redacted

Creditor 74201
Address Redacted

Creditor 74245
Address Redacted

Creditor 74246
Address Redacted

Creditor 74253
Address Redacted

Creditor 74281
Address Redacted

Creditor 74282
Address Redacted

Creditor 74288
Address Redacted

Creditor 74289
Address Redacted

Creditor 74291
Address Redacted

Creditor 74293
Address Redacted

Creditor 74299
Address Redacted

Creditor 74300
Address Redacted

Creditor 74303
Address Redacted

Creditor 74304
Address Redacted

Creditor 74305
Address Redacted

Creditor 74309
Address Redacted

Creditor 74311
Address Redacted

Creditor 74312
Address Redacted

Creditor 74321
Address Redacted

Creditor 74330
Address Redacted

Creditor 74332
Address Redacted

Creditor 74333
Address Redacted

Creditor 74334
Address Redacted

Creditor 74335
Address Redacted

Creditor 74336
Address Redacted

Creditor 74343
Address Redacted

Creditor 74345
Address Redacted

Creditor 74353
Address Redacted

Creditor 74356
Address Redacted

Creditor 74358
Address Redacted

Creditor 74373
Address Redacted

Creditor 74376
Address Redacted

Creditor 74382
Address Redacted

Creditor 74383
Address Redacted

Creditor 74384
Address Redacted

Creditor 74385
Address Redacted

Creditor 74387
Address Redacted

Creditor 74388
Address Redacted

Creditor 74391
Address Redacted

Creditor 74392
Address Redacted

Creditor 74393
Address Redacted

Creditor 74394
Address Redacted

Creditor 74395
Address Redacted

Creditor 74396
Address Redacted

Creditor 74397
Address Redacted

Creditor 74414
Address Redacted

Creditor 74416
Address Redacted

Creditor 74417
Address Redacted

Creditor 74418
Address Redacted

Creditor 74419
Address Redacted

Creditor 74424
Address Redacted

Creditor 74425
Address Redacted

Creditor 74426
Address Redacted

Creditor 74428
Address Redacted

Creditor 74429
Address Redacted

Creditor 74430
Address Redacted

Creditor 74436
Address Redacted

Creditor 74439
Address Redacted

Creditor 74440
Address Redacted

Creditor 74476
Address Redacted

Creditor 74477
Address Redacted

Creditor 74479
Address Redacted

Creditor 74481
Address Redacted

Creditor 74484
Address Redacted

Creditor 74492
Address Redacted

Creditor 74494
Address Redacted

Creditor 74495
Address Redacted

Creditor 74496
Address Redacted

Creditor 74506
Address Redacted

Creditor 74510
Address Redacted

Creditor 74511
Address Redacted

Creditor 74512
Address Redacted

Creditor 74513
Address Redacted

Creditor 74514
Address Redacted

Creditor 74515
Address Redacted

Creditor 74516
Address Redacted

Creditor 74517
Address Redacted

Creditor 74519
Address Redacted

Creditor 74520
Address Redacted

Creditor 74530
Address Redacted

Creditor 74533
Address Redacted

Creditor 74537
Address Redacted

Creditor 74538
Address Redacted

Creditor 74539
Address Redacted

Creditor 74540
Address Redacted

Creditor 74541
Address Redacted

Creditor 74542
Address Redacted

Creditor 74555
Address Redacted

Creditor 74556
Address Redacted

Creditor 74567
Address Redacted

Creditor 74576
Address Redacted

Creditor 74583
Address Redacted

Creditor 74584
Address Redacted

Creditor 74585
Address Redacted

Creditor 74587
Address Redacted

Creditor 74588
Address Redacted

Creditor 74591
Address Redacted

Creditor 74594
Address Redacted

Creditor 74596
Address Redacted

Creditor 74597
Address Redacted

Creditor 74598
Address Redacted

Creditor 74611
Address Redacted

Creditor 74614
Address Redacted

Creditor 74617
Address Redacted

Creditor 74618
Address Redacted

Creditor 74619
Address Redacted

Creditor 74620
Address Redacted

Creditor 74621
Address Redacted

Creditor 74622
Address Redacted

Creditor 74623
Address Redacted

Creditor 74624
Address Redacted

Creditor 74625
Address Redacted

Creditor 74626
Address Redacted

Creditor 74642
Address Redacted

Creditor 74643
Address Redacted

Creditor 74644
Address Redacted

Creditor 74649
Address Redacted

Creditor 74678
Address Redacted

Creditor 74680
Address Redacted

Creditor 74688
Address Redacted

Creditor 74715
Address Redacted

Creditor 74716
Address Redacted

Creditor 74741
Address Redacted

Creditor 74744
Address Redacted

Creditor 74745
Address Redacted

Creditor 74748
Address Redacted

Creditor 74757
Address Redacted

Creditor 74758
Address Redacted

Creditor 74760
Address Redacted

Creditor 74761
Address Redacted

Creditor 74762
Address Redacted

Creditor 74766
Address Redacted

Creditor 74767
Address Redacted

Creditor 74773
Address Redacted

Creditor 74781
Address Redacted

Creditor 74782
Address Redacted

Creditor 74783
Address Redacted

Creditor 74799
Address Redacted

Creditor 74833
Address Redacted

Creditor 74842
Address Redacted

Creditor 74844
Address Redacted

Creditor 74875
Address Redacted

Creditor 74885
Address Redacted

Creditor 74886
Address Redacted

Creditor 74887
Address Redacted

Creditor 74888
Address Redacted

Creditor 74889
Address Redacted

Creditor 74890
Address Redacted

Creditor 74891
Address Redacted

Creditor 74892
Address Redacted

Creditor 74909
Address Redacted

Creditor 74910
Address Redacted

Creditor 74911
Address Redacted

Creditor 74912
Address Redacted

Creditor 74948
Address Redacted

Creditor 74949
Address Redacted

Creditor 74956
Address Redacted

Creditor 74966
Address Redacted

Creditor 74967
Address Redacted

Creditor 74975
Address Redacted

Creditor 74978
Address Redacted

Creditor 74982
Address Redacted

Creditor 74983
Address Redacted

Creditor 75029
Address Redacted

Creditor 75062
Address Redacted

Creditor 75103
Address Redacted

Creditor 75109
Address Redacted

Creditor 75128
Address Redacted

Creditor 75139
Address Redacted

Creditor 75141
Address Redacted

Creditor 75142
Address Redacted

Creditor 75145
Address Redacted

Creditor 75157
Address Redacted

Creditor 75158
Address Redacted

Creditor 75176
Address Redacted

Creditor 75180
Address Redacted

Creditor 75181
Address Redacted

Creditor 75186
Address Redacted

Creditor 75193
Address Redacted

Creditor 75194
Address Redacted

Creditor 75195
Address Redacted

Creditor 75208
Address Redacted

Creditor 75209
Address Redacted

Creditor 75210
Address Redacted

Creditor 75211
Address Redacted

Creditor 75212
Address Redacted

Creditor 75213
Address Redacted

Creditor 75215
Address Redacted

Creditor 75216
Address Redacted

Creditor 75233
Address Redacted

Creditor 75257
Address Redacted

Creditor 75283
Address Redacted

Creditor 75284
Address Redacted

Creditor 75292
Address Redacted

Creditor 75303
Address Redacted

Creditor 75311
Address Redacted

Creditor 75317
Address Redacted

Creditor 75318
Address Redacted

Creditor 75320
Address Redacted

Creditor 75359
Address Redacted

Creditor 75360
Address Redacted

Creditor 75365
Address Redacted

Creditor 75366
Address Redacted

Creditor 75367
Address Redacted

Creditor 75368
Address Redacted

Creditor 75369
Address Redacted

Creditor 75402
Address Redacted

Creditor 75403
Address Redacted

Creditor 75428
Address Redacted

Creditor 75433
Address Redacted

Creditor 75440
Address Redacted

Creditor 75445
Address Redacted

Creditor 75451
Address Redacted

Creditor 75456
Address Redacted

Creditor 75483
Address Redacted

Creditor 75484
Address Redacted

Creditor 75485
Address Redacted

Creditor 75488
Address Redacted

Creditor 75491
Address Redacted

Creditor 75492
Address Redacted

Creditor 75493
Address Redacted

Creditor 75496
Address Redacted

Creditor 75497
Address Redacted

Creditor 75498
Address Redacted

Creditor 75500
Address Redacted

Creditor 75512
Address Redacted

Creditor 75514
Address Redacted

Creditor 75517
Address Redacted

Creditor 75521
Address Redacted

Creditor 75533
Address Redacted

Creditor 75568
Address Redacted

Creditor 75571
Address Redacted

Creditor 75572
Address Redacted

Creditor 75583
Address Redacted

Creditor 75586
Address Redacted

Creditor 75587
Address Redacted

Creditor 75588
Address Redacted

Creditor 75589
Address Redacted

Creditor 75590
Address Redacted

Creditor 75591
Address Redacted

Creditor 75592
Address Redacted

Creditor 75593
Address Redacted

Creditor 75594
Address Redacted

Creditor 75595
Address Redacted

Creditor 75596
Address Redacted

Creditor 75607
Address Redacted

Creditor 75653
Address Redacted

Creditor 75654
Address Redacted

Creditor 75655
Address Redacted

Creditor 75656
Address Redacted

Creditor 75669
Address Redacted

Creditor 75684
Address Redacted

Creditor 75685
Address Redacted

Creditor 75687
Address Redacted

Creditor 75713
Address Redacted

Creditor 75714
Address Redacted

Creditor 75715
Address Redacted

Creditor 75716
Address Redacted

Creditor 75717
Address Redacted

Creditor 75718
Address Redacted

Creditor 75719
Address Redacted

Creditor 75720
Address Redacted

Creditor 75721
Address Redacted

Creditor 75722
Address Redacted

Creditor 75723
Address Redacted

Creditor 75724
Address Redacted

Creditor 75725
Address Redacted

Creditor 75729
Address Redacted

Creditor 75730
Address Redacted

Creditor 75771
Address Redacted

Creditor 75776
Address Redacted

Creditor 75793
Address Redacted

Creditor 75820
Address Redacted

Creditor 75856
Address Redacted

Creditor 75857
Address Redacted

Creditor 75858
Address Redacted

Creditor 75872
Address Redacted

Creditor 75873
Address Redacted

Creditor 75877
Address Redacted

Creditor 75879
Address Redacted

Creditor 75880
Address Redacted

Creditor 75881
Address Redacted

Creditor 75941
Address Redacted

Creditor 75963
Address Redacted

Creditor 75964
Address Redacted

Creditor 75965
Address Redacted

Creditor 75967
Address Redacted

Creditor 75968
Address Redacted

Creditor 75973
Address Redacted

Creditor 76009
Address Redacted

Creditor 76010
Address Redacted

Creditor 76013
Address Redacted

Creditor 76017
Address Redacted

Creditor 76018
Address Redacted

Creditor 76020
Address Redacted

Creditor 76021
Address Redacted

Creditor 76024
Address Redacted

Creditor 76030
Address Redacted

Creditor 76031
Address Redacted

Creditor 76067
Address Redacted

Creditor 76072
Address Redacted

Creditor 76079
Address Redacted

Creditor 76083
Address Redacted

Creditor 76097
Address Redacted

Creditor 76111
Address Redacted

Creditor 76129
Address Redacted

Creditor 76138
Address Redacted

Creditor 76139
Address Redacted

Creditor 76140
Address Redacted

Creditor 76141
Address Redacted

Creditor 76142
Address Redacted

Creditor 76143
Address Redacted

Creditor 76144
Address Redacted

Creditor 76145
Address Redacted

Creditor 76149
Address Redacted

Creditor 76155
Address Redacted

Creditor 76156
Address Redacted

Creditor 76157
Address Redacted

Creditor 76173
Address Redacted

Creditor 76175
Address Redacted

Creditor 76189
Address Redacted

Creditor 76190
Address Redacted

Creditor 76197
Address Redacted

Creditor 76203
Address Redacted

Creditor 76208
Address Redacted

Creditor 76211
Address Redacted

Creditor 76214
Address Redacted

Creditor 76216
Address Redacted

Creditor 76217
Address Redacted

Creditor 76219
Address Redacted

Creditor 76225
Address Redacted

Creditor 76226
Address Redacted

Creditor 76227
Address Redacted

Creditor 76228
Address Redacted

Creditor 76232
Address Redacted

Creditor 76243
Address Redacted

Creditor 76248
Address Redacted

Creditor 76249
Address Redacted

Creditor 76262
Address Redacted

Creditor 76263
Address Redacted

Creditor 76266
Address Redacted

Creditor 76271
Address Redacted

Creditor 76272
Address Redacted

Creditor 76275
Address Redacted

Creditor 76288
Address Redacted

Creditor 76302
Address Redacted

Creditor 76310
Address Redacted

Creditor 76328
Address Redacted

Creditor 76329
Address Redacted

Creditor 76330
Address Redacted

Creditor 76331
Address Redacted

Creditor 76335
Address Redacted

Creditor 76361
Address Redacted

Creditor 76363
Address Redacted

Creditor 76368
Address Redacted

Creditor 76369
Address Redacted

Creditor 76415
Address Redacted

Creditor 76426
Address Redacted

Creditor 76433
Address Redacted

Creditor 76439
Address Redacted

Creditor 76440
Address Redacted

Creditor 76517
Address Redacted

Creditor 76609
Address Redacted

Creditor 76633
Address Redacted

Creditor 76642
Address Redacted

Creditor 76649
Address Redacted

Creditor 76650
Address Redacted

Creditor 76654
Address Redacted

Creditor 76661
Address Redacted

Creditor 76662
Address Redacted

Creditor 76666
Address Redacted

Creditor 76669
Address Redacted

Creditor 76671
Address Redacted

Creditor 76672
Address Redacted

Creditor 76674
Address Redacted

Creditor 76678
Address Redacted

Creditor 76679
Address Redacted

Creditor 76680
Address Redacted

Creditor 76681
Address Redacted

Creditor 76682
Address Redacted

Creditor 76683
Address Redacted

Creditor 76685
Address Redacted

Creditor 76687
Address Redacted

Creditor 76688
Address Redacted

Creditor 76692
Address Redacted

Creditor 76693
Address Redacted

Creditor 76694
Address Redacted

Creditor 76695
Address Redacted

Creditor 76696
Address Redacted

Creditor 76699
Address Redacted

Creditor 76708
Address Redacted

Creditor 76710
Address Redacted

Creditor 76711
Address Redacted

Creditor 76712
Address Redacted

Creditor 76713
Address Redacted

Creditor 76714
Address Redacted

Creditor 76715
Address Redacted

Creditor 76717
Address Redacted

Creditor 76719
Address Redacted

Creditor 76720
Address Redacted

Creditor 76721
Address Redacted

Creditor 76723
Address Redacted

Creditor 76724
Address Redacted

Creditor 76729
Address Redacted

Creditor 76730
Address Redacted

Creditor 76737
Address Redacted

Creditor 76740
Address Redacted

Creditor 76741
Address Redacted

Creditor 76742
Address Redacted

Creditor 76743
Address Redacted

Creditor 76758
Address Redacted

Creditor 76760
Address Redacted

Creditor 76764
Address Redacted

Creditor 76769
Address Redacted

Creditor 76770
Address Redacted

Creditor 76773
Address Redacted

Creditor 76775
Address Redacted

Creditor 76776
Address Redacted

Creditor 76779
Address Redacted

Creditor 76786
Address Redacted

Creditor 76795
Address Redacted

Creditor 76797
Address Redacted

Creditor 76801
Address Redacted

Creditor 76805
Address Redacted

Creditor 76808
Address Redacted

Creditor 76809
Address Redacted

Creditor 76811
Address Redacted

Creditor 76812
Address Redacted

Creditor 76813
Address Redacted

Creditor 76834
Address Redacted

Creditor 76835
Address Redacted

Creditor 76844
Address Redacted

Creditor 76845
Address Redacted

Creditor 76849
Address Redacted

Creditor 76851
Address Redacted

Creditor 76873
Address Redacted

Creditor 76887
Address Redacted

Creditor 76888
Address Redacted

Creditor 76898
Address Redacted

Creditor 76906
Address Redacted

Creditor 76907
Address Redacted

Creditor 76908
Address Redacted

Creditor 76909
Address Redacted

Creditor 76912
Address Redacted

Creditor 76915
Address Redacted

Creditor 76919
Address Redacted

Creditor 76928
Address Redacted

Creditor 76958
Address Redacted

Creditor 76959
Address Redacted

Creditor 76960
Address Redacted

Creditor 76971
Address Redacted

Creditor 76972
Address Redacted

Creditor 76978
Address Redacted

Creditor 76986
Address Redacted

Creditor 76990
Address Redacted

Creditor 76991
Address Redacted

Creditor 76992
Address Redacted

Creditor 76993
Address Redacted

Creditor 76995
Address Redacted

Creditor 76999
Address Redacted

Creditor 77000
Address Redacted

Creditor 77001
Address Redacted

Creditor 77011
Address Redacted

Creditor 77012
Address Redacted

Creditor 77013
Address Redacted

Creditor 77014
Address Redacted

Creditor 77016
Address Redacted

Creditor 77017
Address Redacted

Creditor 77022
Address Redacted

Creditor 77023
Address Redacted

Creditor 77027
Address Redacted

Creditor 77030
Address Redacted

Creditor 77032
Address Redacted

Creditor 77033
Address Redacted

Creditor 77048
Address Redacted

Creditor 77050
Address Redacted

Creditor 77058
Address Redacted

Creditor 77065
Address Redacted

Creditor 77066
Address Redacted

Creditor 77067
Address Redacted

Creditor 77068
Address Redacted

Creditor 77069
Address Redacted

Creditor 77070
Address Redacted

Creditor 77072
Address Redacted

Creditor 77073
Address Redacted

Creditor 77074
Address Redacted

Creditor 77075
Address Redacted

Creditor 77076
Address Redacted

Creditor 77077
Address Redacted

Creditor 77078
Address Redacted

Creditor 77081
Address Redacted

Creditor 77089
Address Redacted

Creditor 77096
Address Redacted

Creditor 77100
Address Redacted

Creditor 77101
Address Redacted

Creditor 77102
Address Redacted

Creditor 77103
Address Redacted

Creditor 77104
Address Redacted

Creditor 77105
Address Redacted

Creditor 77106
Address Redacted

Creditor 77107
Address Redacted

Creditor 77108
Address Redacted

Creditor 77109
Address Redacted

Creditor 77110
Address Redacted

Creditor 77111
Address Redacted

Creditor 77112
Address Redacted

Creditor 77119
Address Redacted

Creditor 77121
Address Redacted

Creditor 77122
Address Redacted

Creditor 77125
Address Redacted

Creditor 77126
Address Redacted

Creditor 77130
Address Redacted

Creditor 77143
Address Redacted

Creditor 77152
Address Redacted

Creditor 77153
Address Redacted

Creditor 77158
Address Redacted

Creditor 77159
Address Redacted

Creditor 77160
Address Redacted

Creditor 77161
Address Redacted

Creditor 77162
Address Redacted

Creditor 77164
Address Redacted

Creditor 77165
Address Redacted

Creditor 77182
Address Redacted

Creditor 77185
Address Redacted

Creditor 77188
Address Redacted

Creditor 77199
Address Redacted

Creditor 77200
Address Redacted

Creditor 77218
Address Redacted

Creditor 77219
Address Redacted

Creditor 77223
Address Redacted

Creditor 77225
Address Redacted

Creditor 77227
Address Redacted

Creditor 77228
Address Redacted

Creditor 77229
Address Redacted

Creditor 77231
Address Redacted

Creditor 77233
Address Redacted

Creditor 77234
Address Redacted

Creditor 77235
Address Redacted

Creditor 77236
Address Redacted

Creditor 77242
Address Redacted

Creditor 77271
Address Redacted

Creditor 77272
Address Redacted

Creditor 77280
Address Redacted

Creditor 77285
Address Redacted

Creditor 77309
Address Redacted

Creditor 77310
Address Redacted

Creditor 77318
Address Redacted

Creditor 77323
Address Redacted

Creditor 77324
Address Redacted

Creditor 77326
Address Redacted

Creditor 77351
Address Redacted

Creditor 77352
Address Redacted

Creditor 77355
Address Redacted

Creditor 77362
Address Redacted

Creditor 77365
Address Redacted

Creditor 77370
Address Redacted

Creditor 77383
Address Redacted

Creditor 77405
Address Redacted

Creditor 77406
Address Redacted

Creditor 77417
Address Redacted

Creditor 77430
Address Redacted

Creditor 77431
Address Redacted

Creditor 77432
Address Redacted

Creditor 77434
Address Redacted

Creditor 77438
Address Redacted

Creditor 77439
Address Redacted

Creditor 77440
Address Redacted

Creditor 77452
Address Redacted

Creditor 77453
Address Redacted

Creditor 77459
Address Redacted

Creditor 77460
Address Redacted

Creditor 77461
Address Redacted

Creditor 77462
Address Redacted

Creditor 77463
Address Redacted

Creditor 77476
Address Redacted

Creditor 77486
Address Redacted

Creditor 77514
Address Redacted

Creditor 77517
Address Redacted

Creditor 77524
Address Redacted

Creditor 77525
Address Redacted

Creditor 77526
Address Redacted

Creditor 77527
Address Redacted

Creditor 77528
Address Redacted

Creditor 77529
Address Redacted

Creditor 77530
Address Redacted

Creditor 77531
Address Redacted

Creditor 77532
Address Redacted

Creditor 77533
Address Redacted

Creditor 77534
Address Redacted

Creditor 77535
Address Redacted

Creditor 77536
Address Redacted

Creditor 77537
Address Redacted

Creditor 77538
Address Redacted

Creditor 77539
Address Redacted

Creditor 77540
Address Redacted

Creditor 77543
Address Redacted

Creditor 77544
Address Redacted

Creditor 77545
Address Redacted

Creditor 77546
Address Redacted

Creditor 77548
Address Redacted

Creditor 77550
Address Redacted

Creditor 77551
Address Redacted

Creditor 77552
Address Redacted

Creditor 77559
Address Redacted

Creditor 77560
Address Redacted

Creditor 77564
Address Redacted

Creditor 77573
Address Redacted

Creditor 77578
Address Redacted

Creditor 77583
Address Redacted

Creditor 77585
Address Redacted

Creditor 77586
Address Redacted

Creditor 77593
Address Redacted

Creditor 77594
Address Redacted

Creditor 77598
Address Redacted

Creditor 77599
Address Redacted

Creditor 77605
Address Redacted

Creditor 77611
Address Redacted

Creditor 77624
Address Redacted

Creditor 77640
Address Redacted

Creditor 77641
Address Redacted

Creditor 77642
Address Redacted

Creditor 77654
Address Redacted

Creditor 77660
Address Redacted

Creditor 77661
Address Redacted

Creditor 77662
Address Redacted

Creditor 77663
Address Redacted

Creditor 77664
Address Redacted

Creditor 77677
Address Redacted

Creditor 77680
Address Redacted

Creditor 77715
Address Redacted

Creditor 77739
Address Redacted

Creditor 77740
Address Redacted

Creditor 77743
Address Redacted

Creditor 77748
Address Redacted

Creditor 77762
Address Redacted

Creditor 77768
Address Redacted

Creditor 77769
Address Redacted

Creditor 77770
Address Redacted

Creditor 77771
Address Redacted

Creditor 77772
Address Redacted

Creditor 77779
Address Redacted

Creditor 77782
Address Redacted

Creditor 77784
Address Redacted

Creditor 77789
Address Redacted

Creditor 77800
Address Redacted

Creditor 77801
Address Redacted

Creditor 77802
Address Redacted

Creditor 77803
Address Redacted

Creditor 77818
Address Redacted

Creditor 77830
Address Redacted

Creditor 77862
Address Redacted

Creditor 77864
Address Redacted

Creditor 77870
Address Redacted

Creditor 77873
Address Redacted

Creditor 77880
Address Redacted

Creditor 77881
Address Redacted

Creditor 77888
Address Redacted

Creditor 77890
Address Redacted

Creditor 77914
Address Redacted

Creditor 77932
Address Redacted

Creditor 77935
Address Redacted

Creditor 77941
Address Redacted

Creditor 77945
Address Redacted

Creditor 77946
Address Redacted

Creditor 77956
Address Redacted

Creditor 77962
Address Redacted

Creditor 77965
Address Redacted

Creditor 77966
Address Redacted

Creditor 77967
Address Redacted

Creditor 77971
Address Redacted

Creditor 77984
Address Redacted

Creditor 77999
Address Redacted

Creditor 78011
Address Redacted

Creditor 78012
Address Redacted

Creditor 78027
Address Redacted

Creditor 78028
Address Redacted

Creditor 78029
Address Redacted

Creditor 78030
Address Redacted

Creditor 78044
Address Redacted

Creditor 78045
Address Redacted

Creditor 78047
Address Redacted

Creditor 78052
Address Redacted

Creditor 78054
Address Redacted

Creditor 78056
Address Redacted

Creditor 78057
Address Redacted

Creditor 78063
Address Redacted

Creditor 78071
Address Redacted

Creditor 78074
Address Redacted

Creditor 78084
Address Redacted

Creditor 78085
Address Redacted

Creditor 78086
Address Redacted

Creditor 78097
Address Redacted

Creditor 78105
Address Redacted

Creditor 78121
Address Redacted

Creditor 78124
Address Redacted

Creditor 78126
Address Redacted

Creditor 78140
Address Redacted

Creditor 78142
Address Redacted

Creditor 78176
Address Redacted

Creditor 78184
Address Redacted

Creditor 78215
Address Redacted

Creditor 78218
Address Redacted

Creditor 78219
Address Redacted

Creditor 78237
Address Redacted

Creditor 78238
Address Redacted

Creditor 78241
Address Redacted

Creditor 78258
Address Redacted

Creditor 78259
Address Redacted

Creditor 78263
Address Redacted

Creditor 78283
Address Redacted

Creditor 78304
Address Redacted

Creditor 78306
Address Redacted

Creditor 78337
Address Redacted

Creditor 78338
Address Redacted

Creditor 78345
Address Redacted

Creditor 78348
Address Redacted

Creditor 78362
Address Redacted

Creditor 78367
Address Redacted

Creditor 78368
Address Redacted

Creditor 78373
Address Redacted

Creditor 78376
Address Redacted

Creditor 78377
Address Redacted

Creditor 78379
Address Redacted

Creditor 78380
Address Redacted

Creditor 78389
Address Redacted

Creditor 78402
Address Redacted

Creditor 78406
Address Redacted

Creditor 78407
Address Redacted

Creditor 78409
Address Redacted

Creditor 78420
Address Redacted

Creditor 78434
Address Redacted

Creditor 78444
Address Redacted

Creditor 78446
Address Redacted

Creditor 78449
Address Redacted

Creditor 78452
Address Redacted

Creditor 78454
Address Redacted

Creditor 78457
Address Redacted

Creditor 78461
Address Redacted

Creditor 78466
Address Redacted

Creditor 78468
Address Redacted

Creditor 78473
Address Redacted

Creditor 78475
Address Redacted

Creditor 78515
Address Redacted

Creditor 78516
Address Redacted

Creditor 78519
Address Redacted

Creditor 78521
Address Redacted

Creditor 78522
Address Redacted

Creditor 78524
Address Redacted

Creditor 78526
Address Redacted

Creditor 78528
Address Redacted

Creditor 78529
Address Redacted

Creditor 78530
Address Redacted

Creditor 78531
Address Redacted

Creditor 78532
Address Redacted

Creditor 78533
Address Redacted

Creditor 78537
Address Redacted

Creditor 78538
Address Redacted

Creditor 78539
Address Redacted

Creditor 78540
Address Redacted

Creditor 78541
Address Redacted

Creditor 78542
Address Redacted

Creditor 78543
Address Redacted

Creditor 78546
Address Redacted

Creditor 78547
Address Redacted

Creditor 78551
Address Redacted

Creditor 78555
Address Redacted

Creditor 78558
Address Redacted

Creditor 78563
Address Redacted

Creditor 78569
Address Redacted

Creditor 78590
Address Redacted

Creditor 78591
Address Redacted

Creditor 78592
Address Redacted

Creditor 78593
Address Redacted

Creditor 78610
Address Redacted

Creditor 78621
Address Redacted

Creditor 78622
Address Redacted

Creditor 78623
Address Redacted

Creditor 78624
Address Redacted

Creditor 78625
Address Redacted

Creditor 78626
Address Redacted

Creditor 78627
Address Redacted

Creditor 78629
Address Redacted

Creditor 78631
Address Redacted

Creditor 78632
Address Redacted

Creditor 78634
Address Redacted

Creditor 78636
Address Redacted

Creditor 78637
Address Redacted

Creditor 78638
Address Redacted

Creditor 78642
Address Redacted

Creditor 78643
Address Redacted

Creditor 78645
Address Redacted

Creditor 78646
Address Redacted

Creditor 78647
Address Redacted

Creditor 78648
Address Redacted

Creditor 78649
Address Redacted

Creditor 78651
Address Redacted

Creditor 78652
Address Redacted

Creditor 78655
Address Redacted

Creditor 78660
Address Redacted

Creditor 78662
Address Redacted

Creditor 78663
Address Redacted

Creditor 78664
Address Redacted

Creditor 78670
Address Redacted

Creditor 78671
Address Redacted

Creditor 78672
Address Redacted

Creditor 78673
Address Redacted

Creditor 78674
Address Redacted

Creditor 78675
Address Redacted

Creditor 78692
Address Redacted

Creditor 78701
Address Redacted

Creditor 78706
Address Redacted

Creditor 78708
Address Redacted

Creditor 78711
Address Redacted

Creditor 78715
Address Redacted

Creditor 78717
Address Redacted

Creditor 78721
Address Redacted

Creditor 78722
Address Redacted

Creditor 78725
Address Redacted

Creditor 78726
Address Redacted

Creditor 78727
Address Redacted

Creditor 78728
Address Redacted

Creditor 78729
Address Redacted

Creditor 78738
Address Redacted

Creditor 78743
Address Redacted

Creditor 78752
Address Redacted

Creditor 78753
Address Redacted

Creditor 78754
Address Redacted

Creditor 78787
Address Redacted

Creditor 78801
Address Redacted

Creditor 78820
Address Redacted

Creditor 78821
Address Redacted

Creditor 78832
Address Redacted

Creditor 78838
Address Redacted

Creditor 78853
Address Redacted

Creditor 78870
Address Redacted

Creditor 78881
Address Redacted

Creditor 78905
Address Redacted

Creditor 78906
Address Redacted

Creditor 78912
Address Redacted

Creditor 78913
Address Redacted

Creditor 78916
Address Redacted

Creditor 78917
Address Redacted

Creditor 78918
Address Redacted

Creditor 78921
Address Redacted

Creditor 78928
Address Redacted

Creditor 78929
Address Redacted

Creditor 78932
Address Redacted

Creditor 78943
Address Redacted

Creditor 78949
Address Redacted

Creditor 78950
Address Redacted

Creditor 78955
Address Redacted

Creditor 78957
Address Redacted

Creditor 78962
Address Redacted

Creditor 78979
Address Redacted

Creditor 78987
Address Redacted

Creditor 78988
Address Redacted

Creditor 78989
Address Redacted

Creditor 78990
Address Redacted

Creditor 78991
Address Redacted

Creditor 78992
Address Redacted

Creditor 78997
Address Redacted

Creditor 79026
Address Redacted

Creditor 79028
Address Redacted

Creditor 79036
Address Redacted

Creditor 79061
Address Redacted

Creditor 79080
Address Redacted

Creditor 79082
Address Redacted

Creditor 79107
Address Redacted

Creditor 79125
Address Redacted

Creditor 79128
Address Redacted

Creditor 79129
Address Redacted

Creditor 79142
Address Redacted

Creditor 79144
Address Redacted

Creditor 79157
Address Redacted

Creditor 79158
Address Redacted

Creditor 79188
Address Redacted

Creditor 79199
Address Redacted

Creditor 79200
Address Redacted

Creditor 79201
Address Redacted

Creditor 79202
Address Redacted

Creditor 79203
Address Redacted

Creditor 79205
Address Redacted

Creditor 79219
Address Redacted

Creditor 79220
Address Redacted

Creditor 79227
Address Redacted

Creditor 79242
Address Redacted

Creditor 79243
Address Redacted

Creditor 79245
Address Redacted

Creditor 79247
Address Redacted

Creditor 79248
Address Redacted

Creditor 79250
Address Redacted

Creditor 79252
Address Redacted

Creditor 79257
Address Redacted

Creditor 79271
Address Redacted

Creditor 79272
Address Redacted

Creditor 79275
Address Redacted

Creditor 79276
Address Redacted

Creditor 79277
Address Redacted

Creditor 79278
Address Redacted

Creditor 79282
Address Redacted

Creditor 79283
Address Redacted

Creditor 79284
Address Redacted

Creditor 79286
Address Redacted

Creditor 79287
Address Redacted

Creditor 79290
Address Redacted

Creditor 79291
Address Redacted

Creditor 79294
Address Redacted

Creditor 79301
Address Redacted

Creditor 79316
Address Redacted

Creditor 79320
Address Redacted

Creditor 79323
Address Redacted

Creditor 79335
Address Redacted

Creditor 79337
Address Redacted

Creditor 79347
Address Redacted

Creditor 79366
Address Redacted

Creditor 79375
Address Redacted

Creditor 79376
Address Redacted

Creditor 79377
Address Redacted

Creditor 79379
Address Redacted

Creditor 79397
Address Redacted

Creditor 79415
Address Redacted

Creditor 79419
Address Redacted

Creditor 79425
Address Redacted

Creditor 79434
Address Redacted

Creditor 79444
Address Redacted

Creditor 79445
Address Redacted

Creditor 79446
Address Redacted

Creditor 79447
Address Redacted

Creditor 79484
Address Redacted

Creditor 79501
Address Redacted

Creditor 79523
Address Redacted

Creditor 79529
Address Redacted

Creditor 79553
Address Redacted

Creditor 79555
Address Redacted

Creditor 79565
Address Redacted

Creditor 79566
Address Redacted

Creditor 79567
Address Redacted

Creditor 79568
Address Redacted

Creditor 79569
Address Redacted

Creditor 79570
Address Redacted

Creditor 79614
Address Redacted

Creditor 79626
Address Redacted

Creditor 79627
Address Redacted

Creditor 79628
Address Redacted

Creditor 79629
Address Redacted

Creditor 79631
Address Redacted

Creditor 79632
Address Redacted

Creditor 79637
Address Redacted

Creditor 79640
Address Redacted

Creditor 79643
Address Redacted

Creditor 79644
Address Redacted

Creditor 79645
Address Redacted

Creditor 79648
Address Redacted

Creditor 79671
Address Redacted

Creditor 79692
Address Redacted

Creditor 79702
Address Redacted

Creditor 79705
Address Redacted

Creditor 79709
Address Redacted

Creditor 79710
Address Redacted

Creditor 79711
Address Redacted

Creditor 79712
Address Redacted

Creditor 79720
Address Redacted

Creditor 79740
Address Redacted

Creditor 79752
Address Redacted

Creditor 79754
Address Redacted

Creditor 79761
Address Redacted

Creditor 79762
Address Redacted

Creditor 79763
Address Redacted

Creditor 79766
Address Redacted

Creditor 79780
Address Redacted

Creditor 79781
Address Redacted

Creditor 79782
Address Redacted

Creditor 79783
Address Redacted

Creditor 79784
Address Redacted

Creditor 79785
Address Redacted

Creditor 79792
Address Redacted

Creditor 79794
Address Redacted

Creditor 79795
Address Redacted

Creditor 79804
Address Redacted

Creditor 79807
Address Redacted

Creditor 79808
Address Redacted

Creditor 79809
Address Redacted

Creditor 79844
Address Redacted

Creditor 79847
Address Redacted

Creditor 79851
Address Redacted

Creditor 79857
Address Redacted

Creditor 79870
Address Redacted

Creditor 79871
Address Redacted

Creditor 79872
Address Redacted

Creditor 79881
Address Redacted

Creditor 79882
Address Redacted

Creditor 79884
Address Redacted

Creditor 79889
Address Redacted

Creditor 79891
Address Redacted

Creditor 79892
Address Redacted

Creditor 79897
Address Redacted

Creditor 79900
Address Redacted

Creditor 79904
Address Redacted

Creditor 79910
Address Redacted

Creditor 79911
Address Redacted

Creditor 79913
Address Redacted

Creditor 79918
Address Redacted

Creditor 79922
Address Redacted

Creditor 79923
Address Redacted

Creditor 79925
Address Redacted

Creditor 79933
Address Redacted

Creditor 79942
Address Redacted

Creditor 79949
Address Redacted

Creditor 79952
Address Redacted

Creditor 79953
Address Redacted

Creditor 79960
Address Redacted

Creditor 79963
Address Redacted

Creditor 79965
Address Redacted

Creditor 79976
Address Redacted

Creditor 79978
Address Redacted

Creditor 79980
Address Redacted

Creditor 79981
Address Redacted

Creditor 79982
Address Redacted

Creditor 79985
Address Redacted

Creditor 79989
Address Redacted

Creditor 79990
Address Redacted

Creditor 79991
Address Redacted

Creditor 79992
Address Redacted

Creditor 79998
Address Redacted

Creditor 80003
Address Redacted

Creditor 80004
Address Redacted

Creditor 80008
Address Redacted

Creditor 80011
Address Redacted

Creditor 80013
Address Redacted

Creditor 80016
Address Redacted

Creditor 80017
Address Redacted

Creditor 80018
Address Redacted

Creditor 80019
Address Redacted

Creditor 80020
Address Redacted

Creditor 80023
Address Redacted

Creditor 80024
Address Redacted

Creditor 80026
Address Redacted

Creditor 80035
Address Redacted

Creditor 80036
Address Redacted

Creditor 80037
Address Redacted

Creditor 80039
Address Redacted

Creditor 80040
Address Redacted

Creditor 80041
Address Redacted

Creditor 80042
Address Redacted

Creditor 80043
Address Redacted

Creditor 80044
Address Redacted

Creditor 80045
Address Redacted

Creditor 80046
Address Redacted

Creditor 80047
Address Redacted

Creditor 80048
Address Redacted

Creditor 80049
Address Redacted

Creditor 80050
Address Redacted

Creditor 80051
Address Redacted

Creditor 80052
Address Redacted

Creditor 80053
Address Redacted

Creditor 80054
Address Redacted

Creditor 80055
Address Redacted

Creditor 80056
Address Redacted

Creditor 80063
Address Redacted

Creditor 80065
Address Redacted

Creditor 80081
Address Redacted

Creditor 80082
Address Redacted

Creditor 80085
Address Redacted

Creditor 80089
Address Redacted

Creditor 80091
Address Redacted

Creditor 80098
Address Redacted

Creditor 80099
Address Redacted

Creditor 80101
Address Redacted

Creditor 80102
Address Redacted

Creditor 80103
Address Redacted

Creditor 80106
Address Redacted

Creditor 80109
Address Redacted

Creditor 80113
Address Redacted

Creditor 80114
Address Redacted

Creditor 80115
Address Redacted

Creditor 80116
Address Redacted

Creditor 80117
Address Redacted

Creditor 80118
Address Redacted

Creditor 80119
Address Redacted

Creditor 80121
Address Redacted

Creditor 80122
Address Redacted

Creditor 80124
Address Redacted

Creditor 80125
Address Redacted

Creditor 80126
Address Redacted

Creditor 80128
Address Redacted

Creditor 80129
Address Redacted

Creditor 80130
Address Redacted

Creditor 80131
Address Redacted

Creditor 80133
Address Redacted

Creditor 80134
Address Redacted

Creditor 80135
Address Redacted

Creditor 80136
Address Redacted

Creditor 80137
Address Redacted

Creditor 80138
Address Redacted

Creditor 80139
Address Redacted

Creditor 80140
Address Redacted

Creditor 80144
Address Redacted

Creditor 80148
Address Redacted

Creditor 80152
Address Redacted

Creditor 80153
Address Redacted

Creditor 80154
Address Redacted

Creditor 80158
Address Redacted

Creditor 80162
Address Redacted

Creditor 80169
Address Redacted

Creditor 80173
Address Redacted

Creditor 80177
Address Redacted

Creditor 80178
Address Redacted

Creditor 80179
Address Redacted

Creditor 80183
Address Redacted

Creditor 80185
Address Redacted

Creditor 80194
Address Redacted

Creditor 80198
Address Redacted

Creditor 80199
Address Redacted

Creditor 80200
Address Redacted

Creditor 80205
Address Redacted

Creditor 80207
Address Redacted

Creditor 80208
Address Redacted

Creditor 80209
Address Redacted

Creditor 80212
Address Redacted

Creditor 80214
Address Redacted

Creditor 80215
Address Redacted

Creditor 80216
Address Redacted

Creditor 80230
Address Redacted

Creditor 80236
Address Redacted

Creditor 80245
Address Redacted

Creditor 80246
Address Redacted

Creditor 80248
Address Redacted

Creditor 80249
Address Redacted

Creditor 80250
Address Redacted

Creditor 80252
Address Redacted

Creditor 80253
Address Redacted

Creditor 80254
Address Redacted

Creditor 80255
Address Redacted

Creditor 80257
Address Redacted

Creditor 80258
Address Redacted

Creditor 80260
Address Redacted

Creditor 80264
Address Redacted

Creditor 80265
Address Redacted

Creditor 80266
Address Redacted

Creditor 80267
Address Redacted

Creditor 80268
Address Redacted

Creditor 80269
Address Redacted

Creditor 80270
Address Redacted

Creditor 80271
Address Redacted

Creditor 80273
Address Redacted

Creditor 80274
Address Redacted

Creditor 80275
Address Redacted

Creditor 80276
Address Redacted

Creditor 80279
Address Redacted

Creditor 80280
Address Redacted

Creditor 80281
Address Redacted

Creditor 80282
Address Redacted

Creditor 80283
Address Redacted

Creditor 80288
Address Redacted

Creditor 80289
Address Redacted

Creditor 80290
Address Redacted

Creditor 80291
Address Redacted

Creditor 80292
Address Redacted

Creditor 80295
Address Redacted

Creditor 80296
Address Redacted

Creditor 80298
Address Redacted

Creditor 80299
Address Redacted

Creditor 80300
Address Redacted

Creditor 80301
Address Redacted

Creditor 80305
Address Redacted

Creditor 80307
Address Redacted

Creditor 80317
Address Redacted

Creditor 80319
Address Redacted

Creditor 80320
Address Redacted

Creditor 80322
Address Redacted

Creditor 80328
Address Redacted

Creditor 80330
Address Redacted

Creditor 80337
Address Redacted

Creditor 80339
Address Redacted

Creditor 80350
Address Redacted

Creditor 80355
Address Redacted

Creditor 80356
Address Redacted

Creditor 80358
Address Redacted

Creditor 80359
Address Redacted

Creditor 80360
Address Redacted

Creditor 80384
Address Redacted

Creditor 80386
Address Redacted

Creditor 80387
Address Redacted

Creditor 80388
Address Redacted

Creditor 80389
Address Redacted

Creditor 80392
Address Redacted

Creditor 80407
Address Redacted

Creditor 80420
Address Redacted

Creditor 80421
Address Redacted

Creditor 80433
Address Redacted

Creditor 80436
Address Redacted

Creditor 80451
Address Redacted

Creditor 80473
Address Redacted

Creditor 80512
Address Redacted

Creditor 80515
Address Redacted

Creditor 80516
Address Redacted

Creditor 80517
Address Redacted

Creditor 80519
Address Redacted

Creditor 80556
Address Redacted

Creditor 80560
Address Redacted

Creditor 80561
Address Redacted

Creditor 80564
Address Redacted

Creditor 80569
Address Redacted

Creditor 80573
Address Redacted

Creditor 80576
Address Redacted

Creditor 80581
Address Redacted

Creditor 80588
Address Redacted

Creditor 80589
Address Redacted

Creditor 80598
Address Redacted

Creditor 80599
Address Redacted

Creditor 80601
Address Redacted

Creditor 80608
Address Redacted

Creditor 80613
Address Redacted

Creditor 80614
Address Redacted

Creditor 80642
Address Redacted

Creditor 80650
Address Redacted

Creditor 80655
Address Redacted

Creditor 80656
Address Redacted

Creditor 80668
Address Redacted

Creditor 80669
Address Redacted

Creditor 80670
Address Redacted

Creditor 80671
Address Redacted

Creditor 80685
Address Redacted

Creditor 80686
Address Redacted

Creditor 80687
Address Redacted

Creditor 80688
Address Redacted

Creditor 80689
Address Redacted

Creditor 80690
Address Redacted

Creditor 80691
Address Redacted

Creditor 80692
Address Redacted

Creditor 80693
Address Redacted

Creditor 80694
Address Redacted

Creditor 80697
Address Redacted

Creditor 80701
Address Redacted

Creditor 80703
Address Redacted

Creditor 80704
Address Redacted

Creditor 80705
Address Redacted

Creditor 80706
Address Redacted

Creditor 80714
Address Redacted

Creditor 80717
Address Redacted

Creditor 80718
Address Redacted

Creditor 80719
Address Redacted

Creditor 80720
Address Redacted

Creditor 80729
Address Redacted

Creditor 80733
Address Redacted

Creditor 80734
Address Redacted

Creditor 80740
Address Redacted

Creditor 80741
Address Redacted

Creditor 80748
Address Redacted

Creditor 80751
Address Redacted

Creditor 80763
Address Redacted

Creditor 80765
Address Redacted

Creditor 80773
Address Redacted

Creditor 80774
Address Redacted

Creditor 80775
Address Redacted

Creditor 80777
Address Redacted

Creditor 80780
Address Redacted

Creditor 80781
Address Redacted

Creditor 80783
Address Redacted

Creditor 80787
Address Redacted

Creditor 80797
Address Redacted

Creditor 80798
Address Redacted

Creditor 80799
Address Redacted

Creditor 80800
Address Redacted

Creditor 80801
Address Redacted

Creditor 80802
Address Redacted

Creditor 80803
Address Redacted

Creditor 80804
Address Redacted

Creditor 80823
Address Redacted

Creditor 80826
Address Redacted

Creditor 80834
Address Redacted

Creditor 80835
Address Redacted

Creditor 80840
Address Redacted

Creditor 80844
Address Redacted

Creditor 80847
Address Redacted

Creditor 80849
Address Redacted

Creditor 80850
Address Redacted

Creditor 80856
Address Redacted

Creditor 80860
Address Redacted

Creditor 80864
Address Redacted

Creditor 80879
Address Redacted

Creditor 80881
Address Redacted

Creditor 80882
Address Redacted

Creditor 80883
Address Redacted

Creditor 80884
Address Redacted

Creditor 80898
Address Redacted

Creditor 80911
Address Redacted

Creditor 80912
Address Redacted

Creditor 80913
Address Redacted

Creditor 80914
Address Redacted

Creditor 80915
Address Redacted

Creditor 80920
Address Redacted

Creditor 80922
Address Redacted

Creditor 80923
Address Redacted

Creditor 80924
Address Redacted

Creditor 80925
Address Redacted

Creditor 80926
Address Redacted

Creditor 80927
Address Redacted

Creditor 80928
Address Redacted

Creditor 80929
Address Redacted

Creditor 80930
Address Redacted

Creditor 80942
Address Redacted

Creditor 80944
Address Redacted

Creditor 80947
Address Redacted

Creditor 80960
Address Redacted

Creditor 80967
Address Redacted

Creditor 80968
Address Redacted

Creditor 80969
Address Redacted

Creditor 80970
Address Redacted

Creditor 80973
Address Redacted

Creditor 80974
Address Redacted

Creditor 80976
Address Redacted

Creditor 80983
Address Redacted

Creditor 80985
Address Redacted

Creditor 80986
Address Redacted

Creditor 80987
Address Redacted

Creditor 80988
Address Redacted

Creditor 80999
Address Redacted

Creditor 81001
Address Redacted

Creditor 81002
Address Redacted

Creditor 81003
Address Redacted

Creditor 81004
Address Redacted

Creditor 81005
Address Redacted

Creditor 81006
Address Redacted

Creditor 81007
Address Redacted

Creditor 81008
Address Redacted

Creditor 81011
Address Redacted

Creditor 81014
Address Redacted

Creditor 81015
Address Redacted

Creditor 81016
Address Redacted

Creditor 81017
Address Redacted

Creditor 81018
Address Redacted

Creditor 81019
Address Redacted

Creditor 81022
Address Redacted

Creditor 81024
Address Redacted

Creditor 81025
Address Redacted

Creditor 81026
Address Redacted

Creditor 81027
Address Redacted

Creditor 81043
Address Redacted

Creditor 81049
Address Redacted

Creditor 81052
Address Redacted

Creditor 81060
Address Redacted

Creditor 81062
Address Redacted

Creditor 81068
Address Redacted

Creditor 81069
Address Redacted

Creditor 81070
Address Redacted

Creditor 81071
Address Redacted

Creditor 81072
Address Redacted

Creditor 81074
Address Redacted

Creditor 81075
Address Redacted

Creditor 81076
Address Redacted

Creditor 81077
Address Redacted

Creditor 81082
Address Redacted

Creditor 81094
Address Redacted

Creditor 81110
Address Redacted

Creditor 81113
Address Redacted

Creditor 81115
Address Redacted

Creditor 81116
Address Redacted

Creditor 81117
Address Redacted

Creditor 81118
Address Redacted

Creditor 81119
Address Redacted

Creditor 81120
Address Redacted

Creditor 81121
Address Redacted

Creditor 81124
Address Redacted

Creditor 81125
Address Redacted

Creditor 81128
Address Redacted

Creditor 81129
Address Redacted

Creditor 81130
Address Redacted

Creditor 81131
Address Redacted

Creditor 81132
Address Redacted

Creditor 81133
Address Redacted

Creditor 81134
Address Redacted

Creditor 81136
Address Redacted

Creditor 81139
Address Redacted

Creditor 81140
Address Redacted

Creditor 81141
Address Redacted

Creditor 81142
Address Redacted

Creditor 81143
Address Redacted

Creditor 81144
Address Redacted

Creditor 81145
Address Redacted

Creditor 81146
Address Redacted

Creditor 81147
Address Redacted

Creditor 81151
Address Redacted

Creditor 81154
Address Redacted

Creditor 81155
Address Redacted

Creditor 81156
Address Redacted

Creditor 81157
Address Redacted

Creditor 81169
Address Redacted

Creditor 81170
Address Redacted

Creditor 81179
Address Redacted

Creditor 81188
Address Redacted

Creditor 81191
Address Redacted

Creditor 81204
Address Redacted

Creditor 81206
Address Redacted

Creditor 81207
Address Redacted

Creditor 81210
Address Redacted

Creditor 81222
Address Redacted

Creditor 81226
Address Redacted

Creditor 81227
Address Redacted

Creditor 81255
Address Redacted

Creditor 81257
Address Redacted

Creditor 81259
Address Redacted

Creditor 81261
Address Redacted

Creditor 81264
Address Redacted

Creditor 81274
Address Redacted

Creditor 81277
Address Redacted

Creditor 81296
Address Redacted

Creditor 81297
Address Redacted

Creditor 81302
Address Redacted

Creditor 81305
Address Redacted

Creditor 81319
Address Redacted

Creditor 81325
Address Redacted

Creditor 81326
Address Redacted

Creditor 81327
Address Redacted

Creditor 81340
Address Redacted

Creditor 81341
Address Redacted

Creditor 81347
Address Redacted

Creditor 81366
Address Redacted

Creditor 81367
Address Redacted

Creditor 81370
Address Redacted

Creditor 81373
Address Redacted

Creditor 81374
Address Redacted

Creditor 81379
Address Redacted

Creditor 81381
Address Redacted

Creditor 81382
Address Redacted

Creditor 81386
Address Redacted

Creditor 81389
Address Redacted

Creditor 81390
Address Redacted

Creditor 81425
Address Redacted

Creditor 81434
Address Redacted

Creditor 81435
Address Redacted

Creditor 81436
Address Redacted

Creditor 81437
Address Redacted

Creditor 81438
Address Redacted

Creditor 81439
Address Redacted

Creditor 81441
Address Redacted

Creditor 81444
Address Redacted

Creditor 81446
Address Redacted

Creditor 81456
Address Redacted

Creditor 81458
Address Redacted

Creditor 81460
Address Redacted

Creditor 81477
Address Redacted

Creditor 81478
Address Redacted

Creditor 81480
Address Redacted

Creditor 81494
Address Redacted

Creditor 81497
Address Redacted

Creditor 81499
Address Redacted

Creditor 81504
Address Redacted

Creditor 81517
Address Redacted

Creditor 81518
Address Redacted

Creditor 81520
Address Redacted

Creditor 81544
Address Redacted

Creditor 81547
Address Redacted

Creditor 81570
Address Redacted

Creditor 81601
Address Redacted

Creditor 81602
Address Redacted

Creditor 81603
Address Redacted

Creditor 81607
Address Redacted

Creditor 81608
Address Redacted

Creditor 81609
Address Redacted

Creditor 81610
Address Redacted

Creditor 81611
Address Redacted

Creditor 81637
Address Redacted

Creditor 81643
Address Redacted

Creditor 81652
Address Redacted

Creditor 81654
Address Redacted

Creditor 81657
Address Redacted

Creditor 81661
Address Redacted

Creditor 81662
Address Redacted

Creditor 81663
Address Redacted

Creditor 81664
Address Redacted

Creditor 81669
Address Redacted

Creditor 81670
Address Redacted

Creditor 81671
Address Redacted

Creditor 81674
Address Redacted

Creditor 81675
Address Redacted

Creditor 81676
Address Redacted

Creditor 81677
Address Redacted

Creditor 81678
Address Redacted

Creditor 81679
Address Redacted

Creditor 81681
Address Redacted

Creditor 81686
Address Redacted

Creditor 81687
Address Redacted

Creditor 81688
Address Redacted

Creditor 81690
Address Redacted

Creditor 81691
Address Redacted

Creditor 81696
Address Redacted

Creditor 81698
Address Redacted

Creditor 81700
Address Redacted

Creditor 81702
Address Redacted

Creditor 81703
Address Redacted

Creditor 81705
Address Redacted

Creditor 81709
Address Redacted

Creditor 81710
Address Redacted

Creditor 81719
Address Redacted

Creditor 81720
Address Redacted

Creditor 81721
Address Redacted

Creditor 81723
Address Redacted

Creditor 81727
Address Redacted

Creditor 81728
Address Redacted

Creditor 81731
Address Redacted

Creditor 81734
Address Redacted

Creditor 81735
Address Redacted

Creditor 81736
Address Redacted

Creditor 81738
Address Redacted

Creditor 81739
Address Redacted

Creditor 81740
Address Redacted

Creditor 81747
Address Redacted

Creditor 81748
Address Redacted

Creditor 81749
Address Redacted

Creditor 81753
Address Redacted

Creditor 81758
Address Redacted

Creditor 81759
Address Redacted

Creditor 81775
Address Redacted

Creditor 81776
Address Redacted

Creditor 81786
Address Redacted

Creditor 81793
Address Redacted

Creditor 81796
Address Redacted

Creditor 81800
Address Redacted

Creditor 81801
Address Redacted

Creditor 81805
Address Redacted

Creditor 81807
Address Redacted

Creditor 81808
Address Redacted

Creditor 81812
Address Redacted

Creditor 81821
Address Redacted

Creditor 81827
Address Redacted

Creditor 81828
Address Redacted

Creditor 81835
Address Redacted

Creditor 81839
Address Redacted

Creditor 81848
Address Redacted

Creditor 81849
Address Redacted

Creditor 81852
Address Redacted

Creditor 81859
Address Redacted

Creditor 81860
Address Redacted

Creditor 81862
Address Redacted

Creditor 81863
Address Redacted

Creditor 81867
Address Redacted

Creditor 81868
Address Redacted

Creditor 81881
Address Redacted

Creditor 81889
Address Redacted

Creditor 81894
Address Redacted

Creditor 81904
Address Redacted

Creditor 81910
Address Redacted

Creditor 81917
Address Redacted

Creditor 81931
Address Redacted

Creditor 81956
Address Redacted

Creditor 81957
Address Redacted

Creditor 81963
Address Redacted

Creditor 81964
Address Redacted

Creditor 81968
Address Redacted

Creditor 81979
Address Redacted

Creditor 81980
Address Redacted

Creditor 81981
Address Redacted

Creditor 81982
Address Redacted

Creditor 81984
Address Redacted

Creditor 81987
Address Redacted

Creditor 81989
Address Redacted

Creditor 81993
Address Redacted

Creditor 81995
Address Redacted

Creditor 82002
Address Redacted

Creditor 82008
Address Redacted

Creditor 82009
Address Redacted

Creditor 82012
Address Redacted

Creditor 82018
Address Redacted

Creditor 82023
Address Redacted

Creditor 82024
Address Redacted

Creditor 82054
Address Redacted

Creditor 82056
Address Redacted

Creditor 82057
Address Redacted

Creditor 82065
Address Redacted

Creditor 82066
Address Redacted

Creditor 82074
Address Redacted

Creditor 82079
Address Redacted

Creditor 82080
Address Redacted

Creditor 82081
Address Redacted

Creditor 82089
Address Redacted

Creditor 82091
Address Redacted

Creditor 82092
Address Redacted

Creditor 82093
Address Redacted

Creditor 82094
Address Redacted

Creditor 82099
Address Redacted

Creditor 82102
Address Redacted

Creditor 82105
Address Redacted

Creditor 82106
Address Redacted

Creditor 82111
Address Redacted

Creditor 82122
Address Redacted

Creditor 82125
Address Redacted

Creditor 82126
Address Redacted

Creditor 82142
Address Redacted

Creditor 82149
Address Redacted

Creditor 82156
Address Redacted

Creditor 82162
Address Redacted

Creditor 82163
Address Redacted

Creditor 82164
Address Redacted

Creditor 82170
Address Redacted

Creditor 82171
Address Redacted

Creditor 82178
Address Redacted

Creditor 82181
Address Redacted

Creditor 82185
Address Redacted

Creditor 82189
Address Redacted

Creditor 82194
Address Redacted

Creditor 82196
Address Redacted

Creditor 82199
Address Redacted

Creditor 82200
Address Redacted

Creditor 82201
Address Redacted

Creditor 82202
Address Redacted

Creditor 82203
Address Redacted

Creditor 82204
Address Redacted

Creditor 82205
Address Redacted

Creditor 82206
Address Redacted

Creditor 82214
Address Redacted

Creditor 82216
Address Redacted

Creditor 82218
Address Redacted

Creditor 82220
Address Redacted

Creditor 82223
Address Redacted

Creditor 82224
Address Redacted

Creditor 82226
Address Redacted

Creditor 82229
Address Redacted

Creditor 82231
Address Redacted

Creditor 82232
Address Redacted

Creditor 82235
Address Redacted

Creditor 82245
Address Redacted

Creditor 82246
Address Redacted

Creditor 82248
Address Redacted

Creditor 82251
Address Redacted

Creditor 82256
Address Redacted

Creditor 82261
Address Redacted

Creditor 82262
Address Redacted

Creditor 82264
Address Redacted

Creditor 82265
Address Redacted

Creditor 82267
Address Redacted

Creditor 82268
Address Redacted

Creditor 82272
Address Redacted

Creditor 82273
Address Redacted

Creditor 82277
Address Redacted

Creditor 82278
Address Redacted

Creditor 82279
Address Redacted

Creditor 82285
Address Redacted

Creditor 82286
Address Redacted

Creditor 82287
Address Redacted

Creditor 82293
Address Redacted

Creditor 82320
Address Redacted

Creditor 82325
Address Redacted

Creditor 82328
Address Redacted

Creditor 82331
Address Redacted

Creditor 82333
Address Redacted

Creditor 82334
Address Redacted

Creditor 82335
Address Redacted

Creditor 82336
Address Redacted

Creditor 82337
Address Redacted

Creditor 82342
Address Redacted

Creditor 82343
Address Redacted

Creditor 82347
Address Redacted

Creditor 82348
Address Redacted

Creditor 82349
Address Redacted

Creditor 82351
Address Redacted

Creditor 82355
Address Redacted

Creditor 82361
Address Redacted

Creditor 82364
Address Redacted

Creditor 82367
Address Redacted

Creditor 82371
Address Redacted

Creditor 82395
Address Redacted

Creditor 82409
Address Redacted

Creditor 82410
Address Redacted

Creditor 82411
Address Redacted

Creditor 82412
Address Redacted

Creditor 82413
Address Redacted

Creditor 82414
Address Redacted

Creditor 82416
Address Redacted

Creditor 82417
Address Redacted

Creditor 82418
Address Redacted

Creditor 82419
Address Redacted

Creditor 82420
Address Redacted

Creditor 82426
Address Redacted

Creditor 82427
Address Redacted

Creditor 82429
Address Redacted

Creditor 82430
Address Redacted

Creditor 82439
Address Redacted

Creditor 82441
Address Redacted

Creditor 82443
Address Redacted

Creditor 82444
Address Redacted

Creditor 82445
Address Redacted

Creditor 82446
Address Redacted

Creditor 82447
Address Redacted

Creditor 82448
Address Redacted

Creditor 82449
Address Redacted

Creditor 82451
Address Redacted

Creditor 82452
Address Redacted

Creditor 82453
Address Redacted

Creditor 82454
Address Redacted

Creditor 82455
Address Redacted

Creditor 82456
Address Redacted

Creditor 82457
Address Redacted

Creditor 82458
Address Redacted

Creditor 82459
Address Redacted

Creditor 82460
Address Redacted

Creditor 82461
Address Redacted

Creditor 82463
Address Redacted

Creditor 82464
Address Redacted

Creditor 82465
Address Redacted

Creditor 82466
Address Redacted

Creditor 82472
Address Redacted

Creditor 82473
Address Redacted

Creditor 82475
Address Redacted

Creditor 82477
Address Redacted

Creditor 82479
Address Redacted

Creditor 82489
Address Redacted

Creditor 82494
Address Redacted

Creditor 82495
Address Redacted

Creditor 82499
Address Redacted

Creditor 82501
Address Redacted

Creditor 82505
Address Redacted

Creditor 82506
Address Redacted

Creditor 82507
Address Redacted

Creditor 82521
Address Redacted

Creditor 82522
Address Redacted

Creditor 82525
Address Redacted

Creditor 82527
Address Redacted

Creditor 82535
Address Redacted

Creditor 82536
Address Redacted

Creditor 82541
Address Redacted

Creditor 82542
Address Redacted

Creditor 82543
Address Redacted

Creditor 82544
Address Redacted

Creditor 82545
Address Redacted

Creditor 82546
Address Redacted

Creditor 82551
Address Redacted

Creditor 82552
Address Redacted

Creditor 82554
Address Redacted

Creditor 82557
Address Redacted

Creditor 82564
Address Redacted

Creditor 82567
Address Redacted

Creditor 82568
Address Redacted

Creditor 82569
Address Redacted

Creditor 82573
Address Redacted

Creditor 82574
Address Redacted

Creditor 82575
Address Redacted

Creditor 82576
Address Redacted

Creditor 82578
Address Redacted

Creditor 82579
Address Redacted

Creditor 82580
Address Redacted

Creditor 82582
Address Redacted

Creditor 82583
Address Redacted

Creditor 82584
Address Redacted

Creditor 82585
Address Redacted

Creditor 82586
Address Redacted

Creditor 82587
Address Redacted

Creditor 82588
Address Redacted

Creditor 82590
Address Redacted

Creditor 82592
Address Redacted

Creditor 82593
Address Redacted

Creditor 82594
Address Redacted

Creditor 82595
Address Redacted

Creditor 82603
Address Redacted

Creditor 82607
Address Redacted

Creditor 82619
Address Redacted

Creditor 82627
Address Redacted

Creditor 82635
Address Redacted

Creditor 82636
Address Redacted

Creditor 82639
Address Redacted

Creditor 82640
Address Redacted

Creditor 82641
Address Redacted

Creditor 82642
Address Redacted

Creditor 82643
Address Redacted

Creditor 82644
Address Redacted

Creditor 82645
Address Redacted

Creditor 82652
Address Redacted

Creditor 82657
Address Redacted

Creditor 82667
Address Redacted

Creditor 82668
Address Redacted

Creditor 82672
Address Redacted

Creditor 82676
Address Redacted

Creditor 82677
Address Redacted

Creditor 82681
Address Redacted

Creditor 82683
Address Redacted

Creditor 82687
Address Redacted

Creditor 82690
Address Redacted

Creditor 82694
Address Redacted

Creditor 82699
Address Redacted

Creditor 82703
Address Redacted

Creditor 82708
Address Redacted

Creditor 82709
Address Redacted

Creditor 82712
Address Redacted

Creditor 82713
Address Redacted

Creditor 82714
Address Redacted

Creditor 82715
Address Redacted

Creditor 82716
Address Redacted

Creditor 82721
Address Redacted

Creditor 82723
Address Redacted

Creditor 82724
Address Redacted

Creditor 82727
Address Redacted

Creditor 82729
Address Redacted

Creditor 82741
Address Redacted

Creditor 82747
Address Redacted

Creditor 82749
Address Redacted

Creditor 82751
Address Redacted

Creditor 82755
Address Redacted

Creditor 82765
Address Redacted

Creditor 82766
Address Redacted

Creditor 82767
Address Redacted

Creditor 82771
Address Redacted

Creditor 82772
Address Redacted

Creditor 82774
Address Redacted

Creditor 82775
Address Redacted

Creditor 82777
Address Redacted

Creditor 82785
Address Redacted

Creditor 82786
Address Redacted

Creditor 82787
Address Redacted

Creditor 82788
Address Redacted

Creditor 82792
Address Redacted

Creditor 82793
Address Redacted

Creditor 82794
Address Redacted

Creditor 82795
Address Redacted

Creditor 82796
Address Redacted

Creditor 82797
Address Redacted

Creditor 82799
Address Redacted

Creditor 82807
Address Redacted

Creditor 82808
Address Redacted

Creditor 82810
Address Redacted

Creditor 82811
Address Redacted

Creditor 82812
Address Redacted

Creditor 82813
Address Redacted

Creditor 82814
Address Redacted

Creditor 82815
Address Redacted

Creditor 82816
Address Redacted

Creditor 82817
Address Redacted

Creditor 82818
Address Redacted

Creditor 82819
Address Redacted

Creditor 82820
Address Redacted

Creditor 82821
Address Redacted

Creditor 82830
Address Redacted

Creditor 82833
Address Redacted

Creditor 82834
Address Redacted

Creditor 82835
Address Redacted

Creditor 82836
Address Redacted

Creditor 82838
Address Redacted

Creditor 82841
Address Redacted

Creditor 82842
Address Redacted

Creditor 82843
Address Redacted

Creditor 82844
Address Redacted

Creditor 82845
Address Redacted

Creditor 82846
Address Redacted

Creditor 82847
Address Redacted

Creditor 82848
Address Redacted

Creditor 82849
Address Redacted

Creditor 82850
Address Redacted

Creditor 82851
Address Redacted

Creditor 82852
Address Redacted

Creditor 82853
Address Redacted

Creditor 82855
Address Redacted

Creditor 82856
Address Redacted

Creditor 82857
Address Redacted

Creditor 82858
Address Redacted

Creditor 82861
Address Redacted

Creditor 82863
Address Redacted

Creditor 82865
Address Redacted

Creditor 82868
Address Redacted

Creditor 82869
Address Redacted

Creditor 82872
Address Redacted

Creditor 82877
Address Redacted

Creditor 82878
Address Redacted

Creditor 82879
Address Redacted

Creditor 82880
Address Redacted

Creditor 82881
Address Redacted

Creditor 82885
Address Redacted

Creditor 82886
Address Redacted

Creditor 82887
Address Redacted

Creditor 82888
Address Redacted

Creditor 82889
Address Redacted

Creditor 82890
Address Redacted

Creditor 82891
Address Redacted

Creditor 82895
Address Redacted

Creditor 82896
Address Redacted

Creditor 82897
Address Redacted

Creditor 82898
Address Redacted

Creditor 82899
Address Redacted

Creditor 82900
Address Redacted

Creditor 82901
Address Redacted

Creditor 82903
Address Redacted

Creditor 82904
Address Redacted

Creditor 82905
Address Redacted

Creditor 82906
Address Redacted

Creditor 82912
Address Redacted

Creditor 82920
Address Redacted

Creditor 82921
Address Redacted

Creditor 82922
Address Redacted

Creditor 82923
Address Redacted

Creditor 82924
Address Redacted

Creditor 82925
Address Redacted

Creditor 82926
Address Redacted

Creditor 82927
Address Redacted

Creditor 82928
Address Redacted

Creditor 82931
Address Redacted

Creditor 82935
Address Redacted

Creditor 82938
Address Redacted

Creditor 82939
Address Redacted

Creditor 82940
Address Redacted

Creditor 82941
Address Redacted

Creditor 82942
Address Redacted

Creditor 82954
Address Redacted

Creditor 82955
Address Redacted

Creditor 82956
Address Redacted

Creditor 82961
Address Redacted

Creditor 82963
Address Redacted

Creditor 82965
Address Redacted

Creditor 82969
Address Redacted

Creditor 82977
Address Redacted

Creditor 82979
Address Redacted

Creditor 82988
Address Redacted

Creditor 82992
Address Redacted

Creditor 82993
Address Redacted

Creditor 82996
Address Redacted

Creditor 83007
Address Redacted

Creditor 83008
Address Redacted

Creditor 83009
Address Redacted

Creditor 83010
Address Redacted

Creditor 83012
Address Redacted

Creditor 83013
Address Redacted

Creditor 83014
Address Redacted

Creditor 83019
Address Redacted

Creditor 83020
Address Redacted

Creditor 83023
Address Redacted

Creditor 83027
Address Redacted

Creditor 83028
Address Redacted

Creditor 83029
Address Redacted

Creditor 83031
Address Redacted

Creditor 83032
Address Redacted

Creditor 83034
Address Redacted

Creditor 83035
Address Redacted

Creditor 83037
Address Redacted

Creditor 83038
Address Redacted

Creditor 83039
Address Redacted

Creditor 83040
Address Redacted

Creditor 83041
Address Redacted

Creditor 83042
Address Redacted

Creditor 83045
Address Redacted

Creditor 83046
Address Redacted

Creditor 83047
Address Redacted

Creditor 83049
Address Redacted

Creditor 83050
Address Redacted

Creditor 83058
Address Redacted

Creditor 83059
Address Redacted

Creditor 83060
Address Redacted

Creditor 83061
Address Redacted

Creditor 83062
Address Redacted

Creditor 83063
Address Redacted

Creditor 83064
Address Redacted

Creditor 83066
Address Redacted

Creditor 83067
Address Redacted

Creditor 83068
Address Redacted

Creditor 83070
Address Redacted

Creditor 83071
Address Redacted

Creditor 83074
Address Redacted

Creditor 83076
Address Redacted

Creditor 83078
Address Redacted

Creditor 83079
Address Redacted

Creditor 83080
Address Redacted

Creditor 83081
Address Redacted

Creditor 83083
Address Redacted

Creditor 83084
Address Redacted

Creditor 83085
Address Redacted

Creditor 83086
Address Redacted

Creditor 83087
Address Redacted

Creditor 83088
Address Redacted

Creditor 83090
Address Redacted

Creditor 83091
Address Redacted

Creditor 83092
Address Redacted

Creditor 83095
Address Redacted

Creditor 83096
Address Redacted

Creditor 83099
Address Redacted

Creditor 83100
Address Redacted

Creditor 83101
Address Redacted

Creditor 83105
Address Redacted

Creditor 83106
Address Redacted

Creditor 83107
Address Redacted

Creditor 83108
Address Redacted

Creditor 83109
Address Redacted

Creditor 83110
Address Redacted

Creditor 83111
Address Redacted

Creditor 83112
Address Redacted

Creditor 83113
Address Redacted

Creditor 83114
Address Redacted

Creditor 83115
Address Redacted

Creditor 83117
Address Redacted

Creditor 83118
Address Redacted

Creditor 83119
Address Redacted

Creditor 83120
Address Redacted

Creditor 83121
Address Redacted

Creditor 83123
Address Redacted

Creditor 83124
Address Redacted

Creditor 83125
Address Redacted

Creditor 83126
Address Redacted

Creditor 83129
Address Redacted

Creditor 83140
Address Redacted

Creditor 83144
Address Redacted

Creditor 83145
Address Redacted

Creditor 83146
Address Redacted

Creditor 83147
Address Redacted

Creditor 83148
Address Redacted

Creditor 83149
Address Redacted

Creditor 83150
Address Redacted

Creditor 83153
Address Redacted

Creditor 83154
Address Redacted

Creditor 83156
Address Redacted

Creditor 83158
Address Redacted

Creditor 83159
Address Redacted

Creditor 83160
Address Redacted

Creditor 83161
Address Redacted

Creditor 83162
Address Redacted

Creditor 83163
Address Redacted

Creditor 83167
Address Redacted

Creditor 83168
Address Redacted

Creditor 83172
Address Redacted

Creditor 83173
Address Redacted

Creditor 83174
Address Redacted

Creditor 83175
Address Redacted

Creditor 83178
Address Redacted

Creditor 83179
Address Redacted

Creditor 83181
Address Redacted

Creditor 83183
Address Redacted

Creditor 83184
Address Redacted

Creditor 83185
Address Redacted

Creditor 83186
Address Redacted

Creditor 83187
Address Redacted

Creditor 83189
Address Redacted

Creditor 83190
Address Redacted

Creditor 83194
Address Redacted

Creditor 83196
Address Redacted

Creditor 83198
Address Redacted

Creditor 83202
Address Redacted

Creditor 83203
Address Redacted

Creditor 83204
Address Redacted

Creditor 83205
Address Redacted

Creditor 83206
Address Redacted

Creditor 83207
Address Redacted

Creditor 83208
Address Redacted

Creditor 83209
Address Redacted

Creditor 83211
Address Redacted

Creditor 83212
Address Redacted

Creditor 83214
Address Redacted

Creditor 83215
Address Redacted

Creditor 83218
Address Redacted

Creditor 83222
Address Redacted

Creditor 83224
Address Redacted

Creditor 83227
Address Redacted

Creditor 83234
Address Redacted

Creditor 83236
Address Redacted

Creditor 83237
Address Redacted

Creditor 83240
Address Redacted

Creditor 83246
Address Redacted

Creditor 83249
Address Redacted

Creditor 83250
Address Redacted

Creditor 83251
Address Redacted

Creditor 83252
Address Redacted

Creditor 83253
Address Redacted

Creditor 83254
Address Redacted

Creditor 83255
Address Redacted

Creditor 83258
Address Redacted

Creditor 83262
Address Redacted

Creditor 83263
Address Redacted

Creditor 83265
Address Redacted

Creditor 83266
Address Redacted

Creditor 83269
Address Redacted

Creditor 83270
Address Redacted

Creditor 83271
Address Redacted

Creditor 83272
Address Redacted

Creditor 83273
Address Redacted

Creditor 83274
Address Redacted

Creditor 83275
Address Redacted

Creditor 83276
Address Redacted

Creditor 83277
Address Redacted

Creditor 83280
Address Redacted

Creditor 83281
Address Redacted

Creditor 83282
Address Redacted

Creditor 83283
Address Redacted

Creditor 83284
Address Redacted

Creditor 83285
Address Redacted

Creditor 83286
Address Redacted

Creditor 83330
Address Redacted

Creditor 83339
Address Redacted

Creditor 83344
Address Redacted

Creditor 83347
Address Redacted

Creditor 83355
Address Redacted

Creditor 83357
Address Redacted

Creditor 83359
Address Redacted

Creditor 83360
Address Redacted

Creditor 83362
Address Redacted

Creditor 83363
Address Redacted

Creditor 83364
Address Redacted

Creditor 83408
Address Redacted

Creditor 83409
Address Redacted

Creditor 83410
Address Redacted

Creditor 83411
Address Redacted

Creditor 83412
Address Redacted

Creditor 83413
Address Redacted

Creditor 83414
Address Redacted

Creditor 83415
Address Redacted

Creditor 83416
Address Redacted

Creditor 83417
Address Redacted

Creditor 83418
Address Redacted

Creditor 83419
Address Redacted

Creditor 83420
Address Redacted

Creditor 83421
Address Redacted

Creditor 83422
Address Redacted

Creditor 83423
Address Redacted

Creditor 83424
Address Redacted

Creditor 83425
Address Redacted

Creditor 83426
Address Redacted

Creditor 83428
Address Redacted

Creditor 83432
Address Redacted

Creditor 83440
Address Redacted

Creditor 83450
Address Redacted

Creditor 83457
Address Redacted

Creditor 83458
Address Redacted

Creditor 83464
Address Redacted

Creditor 83465
Address Redacted

Creditor 83470
Address Redacted

Creditor 83471
Address Redacted

Creditor 83472
Address Redacted

Creditor 83473
Address Redacted

Creditor 83474
Address Redacted

Creditor 83475
Address Redacted

Creditor 83476
Address Redacted

Creditor 83479
Address Redacted

Creditor 83480
Address Redacted

Creditor 83481
Address Redacted

Creditor 83482
Address Redacted

Creditor 83483
Address Redacted

Creditor 83484
Address Redacted

Creditor 83485
Address Redacted

Creditor 83486
Address Redacted

Creditor 83487
Address Redacted

Creditor 83488
Address Redacted

Creditor 83490
Address Redacted

Creditor 83494
Address Redacted

Creditor 83495
Address Redacted

Creditor 83496
Address Redacted

Creditor 83497
Address Redacted

Creditor 83498
Address Redacted

Creditor 83501
Address Redacted

Creditor 83503
Address Redacted

Creditor 83504
Address Redacted

Creditor 83505
Address Redacted

Creditor 83506
Address Redacted

Creditor 83507
Address Redacted

Creditor 83508
Address Redacted

Creditor 83509
Address Redacted

Creditor 83510
Address Redacted

Creditor 83511
Address Redacted

Creditor 83512
Address Redacted

Creditor 83513
Address Redacted

Creditor 83514
Address Redacted

Creditor 83515
Address Redacted

Creditor 83516
Address Redacted

Creditor 83517
Address Redacted

Creditor 83518
Address Redacted

Creditor 83519
Address Redacted

Creditor 83522
Address Redacted

Creditor 83524
Address Redacted

Creditor 83525
Address Redacted

Creditor 83529
Address Redacted

Creditor 83535
Address Redacted

Creditor 83536
Address Redacted

Creditor 83539
Address Redacted

Creditor 83540
Address Redacted

Creditor 83542
Address Redacted

Creditor 83543
Address Redacted

Creditor 83545
Address Redacted

Creditor 83551
Address Redacted

Creditor 83552
Address Redacted

Creditor 83553
Address Redacted

Creditor 83555
Address Redacted

Creditor 83556
Address Redacted

Creditor 83563
Address Redacted

Creditor 83564
Address Redacted

Creditor 83565
Address Redacted

Creditor 83566
Address Redacted

Creditor 83569
Address Redacted

Creditor 83570
Address Redacted

Creditor 83574
Address Redacted

Creditor 83582
Address Redacted

Creditor 83584
Address Redacted

Creditor 83587
Address Redacted

Creditor 83597
Address Redacted

Creditor 83600
Address Redacted

Creditor 83601
Address Redacted

Creditor 83602
Address Redacted

Creditor 83606
Address Redacted

Creditor 83609
Address Redacted

Creditor 83611
Address Redacted

Creditor 83612
Address Redacted

Creditor 83613
Address Redacted

Creditor 83614
Address Redacted

Creditor 83615
Address Redacted

Creditor 83617
Address Redacted

Creditor 83620
Address Redacted

Creditor 83621
Address Redacted

Creditor 83622
Address Redacted

Creditor 83623
Address Redacted

Creditor 83624
Address Redacted

Creditor 83625
Address Redacted

Creditor 83628
Address Redacted

Creditor 83629
Address Redacted

Creditor 83630
Address Redacted

Creditor 83634
Address Redacted

Creditor 83635
Address Redacted

Creditor 83636
Address Redacted

Creditor 83637
Address Redacted

Creditor 83644
Address Redacted

Creditor 83645
Address Redacted

Creditor 83648
Address Redacted

Creditor 83650
Address Redacted

Creditor 83656
Address Redacted

Creditor 83670
Address Redacted

Creditor 83671
Address Redacted

Creditor 83672
Address Redacted

Creditor 83677
Address Redacted

Creditor 84158
Address Redacted

Creditor 84160
Address Redacted

Creditor 84164
Address Redacted

Creditor 84167
Address Redacted

Creditor 84171
Address Redacted

Creditor 84173
Address Redacted

Creditor 84174
Address Redacted

Creditor 84176
Address Redacted

Creditor 84178
Address Redacted

Creditor 84179
Address Redacted

Creditor 84180
Address Redacted

Creditor 84181
Address Redacted

Creditor 84184
Address Redacted

Creditor 84185
Address Redacted

Creditor 84187
Address Redacted

Creditor 84189
Address Redacted

Creditor 84190
Address Redacted

Creditor 84192
Address Redacted

Creditor 84199
Address Redacted

Creditor 84204
Address Redacted

Creditor 84206
Address Redacted

Creditor 84208
Address Redacted

Creditor 84209
Address Redacted

Creditor 84211
Address Redacted

Creditor 84213
Address Redacted

Creditor 84215
Address Redacted

Creditor 84216
Address Redacted

Creditor 84217
Address Redacted

Creditor 84218
Address Redacted

Creditor 84221
Address Redacted

Creditor 84222
Address Redacted

Creditor 84223
Address Redacted

Creditor 84224
Address Redacted

Creditor 84225
Address Redacted

Creditor 84226
Address Redacted

Creditor 84227
Address Redacted

Creditor 84228
Address Redacted

Creditor 84229
Address Redacted

Creditor 84230
Address Redacted

Creditor 84231
Address Redacted

Creditor 84235
Address Redacted

Creditor 84236
Address Redacted

Creditor 84239
Address Redacted

Creditor 84240
Address Redacted

Creditor 84241
Address Redacted

Creditor 84242
Address Redacted

Creditor 84243
Address Redacted

Creditor 84247
Address Redacted

Creditor 84248
Address Redacted

Creditor 84249
Address Redacted

Creditor 84250
Address Redacted

Creditor 84252
Address Redacted

Creditor 84253
Address Redacted

Creditor 84254
Address Redacted

Creditor 84255
Address Redacted

Creditor 84256
Address Redacted

Creditor 84258
Address Redacted

Creditor 84259
Address Redacted

Creditor 84261
Address Redacted

Creditor 84262
Address Redacted

Creditor 84264
Address Redacted

Creditor 84265
Address Redacted

Creditor 84266
Address Redacted

Creditor 84267
Address Redacted

Creditor 84269
Address Redacted

Creditor 84271
Address Redacted

Creditor 84272
Address Redacted

Creditor 84274
Address Redacted

Creditor 84276
Address Redacted

Creditor 84280
Address Redacted

Creditor 84281
Address Redacted

Creditor 84282
Address Redacted

Creditor 84283
Address Redacted

Creditor 84284
Address Redacted

Creditor 84285
Address Redacted

Creditor 84287
Address Redacted

Creditor 84288
Address Redacted

Creditor 84289
Address Redacted

Creditor 84290
Address Redacted

Creditor 84291
Address Redacted

Creditor 84292
Address Redacted

Creditor 84293
Address Redacted

Creditor 84294
Address Redacted

Creditor 84295
Address Redacted

Creditor 84297
Address Redacted

Creditor 84298
Address Redacted

Creditor 84299
Address Redacted

Creditor 84301
Address Redacted

Creditor 84303
Address Redacted

Creditor 84304
Address Redacted

Creditor 84305
Address Redacted

Creditor 84313
Address Redacted

Creditor 84314
Address Redacted

Creditor 84315
Address Redacted

Creditor 84316
Address Redacted

Creditor 84317
Address Redacted

Creditor 84318
Address Redacted

Creditor 84320
Address Redacted

Creditor 84321
Address Redacted

Creditor 84324
Address Redacted

Creditor 84325
Address Redacted

Creditor 84326
Address Redacted

Creditor 84327
Address Redacted

Creditor 84328
Address Redacted

Creditor 84329
Address Redacted

Creditor 84330
Address Redacted

Creditor 84333
Address Redacted

Creditor 84334
Address Redacted

Creditor 84335
Address Redacted

Creditor 84336
Address Redacted

Creditor 84337
Address Redacted

Creditor 84338
Address Redacted

Creditor 84339
Address Redacted

Creditor 84340
Address Redacted

Creditor 84341
Address Redacted

Creditor 84342
Address Redacted

Creditor 84343
Address Redacted

Creditor 84344
Address Redacted

Creditor 84345
Address Redacted

Creditor 84346
Address Redacted

Creditor 84347
Address Redacted

Creditor 84350
Address Redacted

Creditor 84353
Address Redacted

Creditor 84356
Address Redacted

Creditor 84361
Address Redacted

Creditor 84362
Address Redacted

Creditor 84363
Address Redacted

Creditor 84364
Address Redacted

Creditor 84366
Address Redacted

Creditor 84368
Address Redacted

Creditor 84369
Address Redacted

Creditor 84370
Address Redacted

Creditor 84371
Address Redacted

Creditor 84374
Address Redacted

Creditor 84377
Address Redacted

Creditor 84379
Address Redacted

Creditor 84381
Address Redacted

Creditor 84382
Address Redacted

Creditor 84383
Address Redacted

Creditor 84384
Address Redacted

Creditor 84385
Address Redacted

Creditor 84386
Address Redacted

Creditor 84387
Address Redacted

Creditor 84388
Address Redacted

Creditor 84389
Address Redacted

Creditor 84390
Address Redacted

Creditor 84391
Address Redacted

Creditor 84393
Address Redacted

Creditor 84394
Address Redacted

Creditor 84395
Address Redacted

Creditor 84396
Address Redacted

Creditor 84398
Address Redacted

Creditor 84399
Address Redacted

Creditor 84400
Address Redacted

Creditor 84401
Address Redacted

Creditor 84402
Address Redacted

Creditor 84403
Address Redacted

Creditor 84405
Address Redacted

Creditor 84406
Address Redacted

Creditor 84408
Address Redacted

Creditor 84409
Address Redacted

Creditor 84411
Address Redacted

Creditor 84412
Address Redacted

Creditor 84413
Address Redacted

Creditor 84414
Address Redacted

Creditor 84415
Address Redacted

Creditor 84416
Address Redacted

Creditor 84417
Address Redacted

Creditor 84418
Address Redacted

Creditor 84420
Address Redacted

Creditor 84422
Address Redacted

Creditor 84423
Address Redacted

Creditor 84424
Address Redacted

Creditor 84426
Address Redacted

Creditor 84428
Address Redacted

Creditor 84429
Address Redacted

Creditor 84430
Address Redacted

Creditor 84433
Address Redacted

Creditor 84434
Address Redacted

Creditor 84436
Address Redacted

Creditor 84438
Address Redacted

Creditor 84439
Address Redacted

Creditor 84441
Address Redacted

Creditor 84443
Address Redacted

Creditor 84445
Address Redacted

Creditor 84446
Address Redacted

Creditor 84447
Address Redacted

Creditor 84448
Address Redacted

Creditor 84450
Address Redacted

Creditor 84451
Address Redacted

Creditor 84452
Address Redacted

Creditor 84453
Address Redacted

Creditor 84454
Address Redacted

Creditor 84456
Address Redacted

Creditor 84457
Address Redacted

Creditor 84458
Address Redacted

Creditor 84460
Address Redacted

Creditor 84461
Address Redacted

Creditor 84462
Address Redacted

Creditor 84463
Address Redacted

Creditor 84464
Address Redacted

Creditor 84466
Address Redacted

Creditor 84467
Address Redacted

Creditor 84468
Address Redacted

Creditor 84471
Address Redacted

Creditor 84472
Address Redacted

Creditor 84473
Address Redacted

Creditor 84474
Address Redacted

Creditor 84475
Address Redacted

Creditor 84477
Address Redacted

Creditor 84478
Address Redacted

Creditor 84479
Address Redacted

Creditor 84481
Address Redacted

Creditor 84482
Address Redacted

Creditor 84483
Address Redacted

Creditor 84486
Address Redacted

Creditor 84487
Address Redacted

Creditor 84488
Address Redacted

Creditor 84489
Address Redacted

Creditor 84490
Address Redacted

Creditor 84492
Address Redacted

Creditor 84493
Address Redacted

Creditor 84494
Address Redacted

Creditor 84495
Address Redacted

Creditor 84496
Address Redacted

Creditor 84497
Address Redacted

Creditor 84499
Address Redacted

Creditor 84500
Address Redacted

Creditor 84502
Address Redacted

Creditor 84503
Address Redacted

Creditor 84504
Address Redacted

Creditor 84505
Address Redacted

Creditor 84506
Address Redacted

Creditor 84509
Address Redacted

Creditor 84510
Address Redacted

Creditor 84512
Address Redacted

Creditor 84513
Address Redacted

Creditor 84514
Address Redacted

Creditor 84516
Address Redacted

Creditor 84518
Address Redacted

Creditor 84519
Address Redacted

Creditor 84520
Address Redacted

Creditor 84521
Address Redacted

Creditor 84522
Address Redacted

Creditor 84525
Address Redacted

Creditor 84527
Address Redacted

Creditor 84528
Address Redacted

Creditor 84529
Address Redacted

Creditor 84530
Address Redacted

Creditor 84531
Address Redacted

Creditor 84532
Address Redacted

Creditor 84533
Address Redacted

Creditor 84534
Address Redacted

Creditor 84535
Address Redacted

Creditor 84536
Address Redacted

Creditor 84537
Address Redacted

Creditor 84538
Address Redacted

Creditor 84539
Address Redacted

Creditor 84541
Address Redacted

Creditor 84542
Address Redacted

Creditor 84543
Address Redacted

Creditor 84544
Address Redacted

Creditor 84545
Address Redacted

Creditor 84546
Address Redacted

Creditor 84547
Address Redacted

Creditor 84549
Address Redacted

Creditor 84550
Address Redacted

Creditor 84551
Address Redacted

Creditor 84553
Address Redacted

Creditor 84554
Address Redacted

Creditor 84556
Address Redacted

Creditor 84557
Address Redacted

Creditor 84558
Address Redacted

Creditor 84559
Address Redacted

Creditor 84560
Address Redacted

Creditor 84561
Address Redacted

Creditor 84562
Address Redacted

Creditor 84565
Address Redacted

Creditor 84567
Address Redacted

Creditor 84568
Address Redacted

Creditor 84569
Address Redacted

Creditor 84570
Address Redacted

Creditor 84571
Address Redacted

Creditor 84572
Address Redacted

Creditor 84573
Address Redacted

Creditor 84574
Address Redacted

Creditor 84575
Address Redacted

Creditor 84576
Address Redacted

Creditor 84577
Address Redacted

Creditor 84578
Address Redacted

Creditor 84579
Address Redacted

Creditor 84580
Address Redacted

Creditor 84582
Address Redacted

Creditor 84583
Address Redacted

Creditor 84584
Address Redacted

Creditor 84585
Address Redacted

Creditor 84586
Address Redacted

Creditor 84587
Address Redacted

Creditor 84588
Address Redacted

Creditor 84589
Address Redacted

Creditor 84590
Address Redacted

Creditor 84591
Address Redacted

Creditor 84592
Address Redacted

Creditor 84593
Address Redacted

Creditor 84594
Address Redacted

Creditor 84595
Address Redacted

Creditor 84602
Address Redacted

Creditor 84603
Address Redacted

Creditor 84605
Address Redacted

Creditor 84609
Address Redacted

Creditor 84610
Address Redacted

Creditor 84611
Address Redacted

Creditor 84612
Address Redacted

Creditor 84613
Address Redacted

Creditor 84614
Address Redacted

Creditor 84616
Address Redacted

Creditor 84620
Address Redacted

Creditor 84621
Address Redacted

Creditor 84622
Address Redacted

Creditor 84623
Address Redacted

Creditor 84624
Address Redacted

Creditor 84625
Address Redacted

Creditor 84627
Address Redacted

Creditor 84628
Address Redacted

Creditor 84630
Address Redacted

Creditor 84631
Address Redacted

Creditor 84632
Address Redacted

Creditor 84633
Address Redacted

Creditor 84634
Address Redacted

Creditor 84635
Address Redacted

Creditor 84636
Address Redacted

Creditor 84637
Address Redacted

Creditor 84638
Address Redacted

Creditor 84639
Address Redacted

Creditor 84640
Address Redacted

Creditor 84641
Address Redacted

Creditor 84642
Address Redacted

Creditor 84643
Address Redacted

Creditor 84644
Address Redacted

Creditor 84645
Address Redacted

Creditor 84647
Address Redacted

Creditor 84648
Address Redacted

Creditor 84649
Address Redacted

Creditor 84650
Address Redacted

Creditor 84651
Address Redacted

Creditor 84653
Address Redacted

Creditor 84655
Address Redacted

Creditor 84657
Address Redacted

Creditor 84658
Address Redacted

Creditor 84659
Address Redacted

Creditor 84660
Address Redacted

Creditor 84661
Address Redacted

Creditor 84662
Address Redacted

Creditor 84665
Address Redacted

Creditor 84667
Address Redacted

Creditor 84669
Address Redacted

Creditor 84670
Address Redacted

Creditor 84671
Address Redacted

Creditor 84672
Address Redacted

Creditor 84673
Address Redacted

Creditor 84674
Address Redacted

Creditor 84675
Address Redacted

Creditor 84676
Address Redacted

Creditor 84677
Address Redacted

Creditor 84678
Address Redacted

Creditor 84680
Address Redacted

Creditor 84681
Address Redacted

Creditor 84682
Address Redacted

Creditor 84683
Address Redacted

Creditor 84684
Address Redacted

Creditor 84685
Address Redacted

Creditor 84686
Address Redacted

Creditor 84687
Address Redacted

Creditor 84688
Address Redacted

Creditor 84689
Address Redacted

Creditor 84690
Address Redacted

Creditor 84691
Address Redacted

Creditor 84693
Address Redacted

Creditor 84694
Address Redacted

Creditor 84695
Address Redacted

Creditor 84696
Address Redacted

Creditor 84697
Address Redacted

Creditor 84698
Address Redacted

Creditor 84699
Address Redacted

Creditor 84701
Address Redacted

Creditor 84702
Address Redacted

Creditor 84703
Address Redacted

Creditor 84705
Address Redacted

Creditor 84706
Address Redacted

Creditor 84707
Address Redacted

Creditor 84708
Address Redacted

Creditor 84709
Address Redacted

Creditor 84710
Address Redacted

Creditor 84712
Address Redacted

Creditor 84713
Address Redacted

Creditor 84714
Address Redacted

Creditor 84716
Address Redacted

Creditor 84719
Address Redacted

Creditor 84720
Address Redacted

Creditor 84721
Address Redacted

Creditor 84722
Address Redacted

Creditor 84723
Address Redacted

Creditor 84724
Address Redacted

Creditor 84726
Address Redacted

Creditor 84727
Address Redacted

Creditor 84728
Address Redacted

Creditor 84729
Address Redacted

Creditor 84730
Address Redacted

Creditor 84731
Address Redacted

Creditor 84732
Address Redacted

Creditor 84733
Address Redacted

Creditor 84735
Address Redacted

Creditor 84737
Address Redacted

Creditor 84738
Address Redacted

Creditor 84739
Address Redacted

Creditor 84740
Address Redacted

Creditor 84741
Address Redacted

Creditor 84742
Address Redacted

Creditor 84747
Address Redacted

Creditor 84749
Address Redacted

Creditor 84750
Address Redacted

Creditor 84751
Address Redacted

Creditor 84752
Address Redacted

Creditor 84753
Address Redacted

Creditor 84754
Address Redacted

Creditor 84756
Address Redacted

Creditor 84757
Address Redacted

Creditor 84758
Address Redacted

Creditor 84760
Address Redacted

Creditor 84761
Address Redacted

Creditor 84762
Address Redacted

Creditor 84763
Address Redacted

Creditor 84764
Address Redacted

Creditor 84765
Address Redacted

Creditor 84766
Address Redacted

Creditor 84767
Address Redacted

Creditor 84768
Address Redacted

Creditor 84769
Address Redacted

Creditor 84770
Address Redacted

Creditor 84771
Address Redacted

Creditor 84772
Address Redacted

Creditor 84773
Address Redacted

Creditor 84775
Address Redacted

Creditor 84776
Address Redacted

Creditor 84777
Address Redacted

Creditor 84778
Address Redacted

Creditor 84779
Address Redacted

Creditor 84781
Address Redacted

Creditor 84782
Address Redacted

Creditor 84784
Address Redacted

Creditor 84785
Address Redacted

Creditor 84786
Address Redacted

Creditor 84787
Address Redacted

Creditor 84788
Address Redacted

Creditor 84790
Address Redacted

Creditor 84791
Address Redacted

Creditor 84792
Address Redacted

Creditor 84795
Address Redacted

Creditor 84798
Address Redacted

Creditor 84799
Address Redacted

Creditor 84801
Address Redacted

Creditor 84802
Address Redacted

Creditor 84804
Address Redacted

Creditor 84806
Address Redacted

Creditor 84807
Address Redacted

Creditor 84808
Address Redacted

Creditor 84809
Address Redacted

Creditor 84810
Address Redacted

Creditor 84811
Address Redacted

Creditor 84812
Address Redacted

Creditor 84813
Address Redacted

Creditor 84815
Address Redacted

Creditor 84816
Address Redacted

Creditor 84817
Address Redacted

Creditor 84818
Address Redacted

Creditor 84821
Address Redacted

Creditor 84822
Address Redacted

Creditor 84823
Address Redacted

Creditor 84824
Address Redacted

Creditor 84825
Address Redacted

Creditor 84827
Address Redacted

Creditor 84828
Address Redacted

Creditor 84829
Address Redacted

Creditor 84830
Address Redacted

Creditor 84832
Address Redacted

Creditor 84833
Address Redacted

Creditor 84834
Address Redacted

Creditor 84835
Address Redacted

Creditor 84836
Address Redacted

Creditor 84838
Address Redacted

Creditor 84839
Address Redacted

Creditor 84840
Address Redacted

Creditor 84841
Address Redacted

Creditor 84842
Address Redacted

Creditor 84843
Address Redacted

Creditor 84845
Address Redacted

Creditor 84847
Address Redacted

Creditor 84848
Address Redacted

Creditor 84849
Address Redacted

Creditor 84850
Address Redacted

Creditor 84851
Address Redacted

Creditor 84852
Address Redacted

Creditor 84853
Address Redacted

Creditor 84854
Address Redacted

Creditor 84855
Address Redacted

Creditor 84856
Address Redacted

Creditor 84857
Address Redacted

Creditor 84858
Address Redacted

Creditor 84859
Address Redacted

Creditor 84861
Address Redacted

Creditor 84862
Address Redacted

Creditor 84863
Address Redacted

Creditor 84867
Address Redacted

Creditor 84868
Address Redacted

Creditor 84869
Address Redacted

Creditor 84871
Address Redacted

Creditor 84872
Address Redacted

Creditor 84874
Address Redacted

Creditor 84875
Address Redacted

Creditor 84876
Address Redacted

Creditor 84877
Address Redacted

Creditor 84878
Address Redacted

Creditor 84879
Address Redacted

Creditor 84880
Address Redacted

Creditor 84881
Address Redacted

Creditor 84882
Address Redacted

Creditor 84883
Address Redacted

Creditor 84884
Address Redacted

Creditor 84885
Address Redacted

Creditor 84887
Address Redacted

Creditor 84888
Address Redacted

Creditor 84889
Address Redacted

Creditor 84890
Address Redacted

Creditor 84891
Address Redacted

Creditor 84892
Address Redacted

Creditor 84893
Address Redacted

Creditor 84894
Address Redacted

Creditor 84895
Address Redacted

Creditor 84896
Address Redacted

Creditor 84897
Address Redacted

Creditor 84898
Address Redacted

Creditor 84899
Address Redacted

Creditor 84900
Address Redacted

Creditor 84901
Address Redacted

Creditor 84902
Address Redacted

Creditor 84903
Address Redacted

Creditor 84904
Address Redacted

Creditor 84905
Address Redacted

Creditor 84906
Address Redacted

Creditor 84907
Address Redacted

Creditor 84908
Address Redacted

Creditor 84909
Address Redacted

Creditor 84910
Address Redacted

Creditor 84911
Address Redacted

Creditor 84912
Address Redacted

Creditor 84913
Address Redacted

Creditor 84914
Address Redacted

Creditor 84915
Address Redacted

Creditor 84916
Address Redacted

Creditor 84917
Address Redacted

Creditor 84918
Address Redacted

Creditor 84919
Address Redacted

Creditor 84920
Address Redacted

Creditor 84921
Address Redacted

Creditor 84922
Address Redacted

Creditor 84923
Address Redacted

Creditor 84924
Address Redacted

Creditor 84925
Address Redacted

Creditor 84927
Address Redacted

Creditor 84930
Address Redacted

Creditor 84931
Address Redacted

Creditor 84934
Address Redacted

Creditor 84935
Address Redacted

Creditor 84938
Address Redacted

Creditor 84939
Address Redacted

Creditor 84940
Address Redacted

Creditor 84941
Address Redacted

Creditor 84942
Address Redacted

Creditor 84943
Address Redacted

Creditor 84944
Address Redacted

Creditor 84945
Address Redacted

Creditor 84947
Address Redacted

Creditor 84949
Address Redacted

Creditor 84950
Address Redacted

Creditor 84951
Address Redacted

Creditor 84952
Address Redacted

Creditor 84953
Address Redacted

Creditor 84957
Address Redacted

Creditor 84958
Address Redacted

Creditor 84959
Address Redacted

Creditor 84960
Address Redacted

Creditor 84961
Address Redacted

Creditor 84962
Address Redacted

Creditor 84963
Address Redacted

Creditor 84964
Address Redacted

Creditor 84966
Address Redacted

Creditor 84967
Address Redacted

Creditor 84968
Address Redacted

Creditor 84969
Address Redacted

Creditor 84970
Address Redacted

Creditor 84971
Address Redacted

Creditor 84972
Address Redacted

Creditor 84973
Address Redacted

Creditor 84974
Address Redacted

Creditor 84975
Address Redacted

Creditor 84976
Address Redacted

Creditor 84977
Address Redacted

Creditor 84979
Address Redacted

Creditor 84980
Address Redacted

Creditor 84983
Address Redacted

Creditor 84984
Address Redacted

Creditor 84985
Address Redacted

Creditor 84986
Address Redacted

Creditor 84987
Address Redacted

Creditor 84988
Address Redacted

Creditor 84989
Address Redacted

Creditor 84990
Address Redacted

Creditor 84991
Address Redacted

Creditor 84992
Address Redacted

Creditor 84993
Address Redacted

Creditor 84994
Address Redacted

Creditor 84995
Address Redacted

Creditor 84996
Address Redacted

Creditor 84997
Address Redacted

Creditor 84998
Address Redacted

Creditor 84999
Address Redacted

Creditor 85000
Address Redacted

Creditor 85001
Address Redacted

Creditor 85002
Address Redacted

Creditor 85003
Address Redacted

Creditor 85004
Address Redacted

Creditor 85005
Address Redacted

Creditor 85006
Address Redacted

Creditor 85007
Address Redacted

Creditor 85008
Address Redacted

Creditor 85009
Address Redacted

Creditor 85010
Address Redacted

Creditor 85011
Address Redacted

Creditor 85012
Address Redacted

Creditor 85013
Address Redacted

Creditor 85014
Address Redacted

Creditor 85015
Address Redacted

Creditor 85017
Address Redacted

Creditor 85018
Address Redacted

Creditor 85019
Address Redacted

Creditor 85020
Address Redacted

Creditor 85021
Address Redacted

Creditor 85022
Address Redacted

Creditor 85024
Address Redacted

Creditor 85025
Address Redacted

Creditor 85026
Address Redacted

Creditor 85029
Address Redacted

Creditor 85034
Address Redacted

Creditor 85035
Address Redacted

Creditor 85036
Address Redacted

Creditor 85037
Address Redacted

Creditor 85039
Address Redacted

Creditor 85040
Address Redacted

Creditor 85041
Address Redacted

Creditor 85042
Address Redacted

Creditor 85044
Address Redacted

Creditor 85045
Address Redacted

Creditor 85046
Address Redacted

Creditor 85047
Address Redacted

Creditor 85048
Address Redacted

Creditor 85049
Address Redacted

Creditor 85050
Address Redacted

Creditor 85051
Address Redacted

Creditor 85052
Address Redacted

Creditor 85053
Address Redacted

Creditor 85054
Address Redacted

Creditor 85055
Address Redacted

Creditor 85056
Address Redacted

Creditor 85057
Address Redacted

Creditor 85058
Address Redacted

Creditor 85059
Address Redacted

Creditor 85066
Address Redacted

Creditor 85067
Address Redacted

Creditor 85068
Address Redacted

Creditor 85069
Address Redacted

Creditor 85070
Address Redacted

Creditor 85071
Address Redacted

Creditor 85072
Address Redacted

Creditor 85075
Address Redacted

Creditor 85076
Address Redacted

Creditor 85078
Address Redacted

Creditor 85079
Address Redacted

Creditor 85080
Address Redacted

Creditor 85084
Address Redacted

Creditor 85087
Address Redacted

Creditor 85088
Address Redacted

Creditor 85089
Address Redacted

Creditor 85090
Address Redacted

Creditor 85091
Address Redacted

Creditor 85092
Address Redacted

Creditor 85094
Address Redacted

Creditor 85096
Address Redacted

Creditor 85097
Address Redacted

Creditor 85098
Address Redacted

Creditor 85099
Address Redacted

Creditor 85100
Address Redacted

Creditor 85101
Address Redacted

Creditor 85102
Address Redacted

Creditor 85103
Address Redacted

Creditor 85104
Address Redacted

Creditor 85105
Address Redacted

Creditor 85106
Address Redacted

Creditor 85107
Address Redacted

Creditor 85108
Address Redacted

Creditor 85109
Address Redacted

Creditor 85110
Address Redacted

Creditor 85111
Address Redacted

Creditor 85112
Address Redacted

Creditor 85113
Address Redacted

Creditor 85114
Address Redacted

Creditor 85116
Address Redacted

Creditor 85120
Address Redacted

Creditor 85121
Address Redacted

Creditor 85122
Address Redacted

Creditor 85123
Address Redacted

Creditor 85124
Address Redacted

Creditor 85125
Address Redacted

Creditor 85126
Address Redacted

Creditor 85127
Address Redacted

Creditor 85128
Address Redacted

Creditor 85130
Address Redacted

Creditor 85132
Address Redacted

Creditor 85135
Address Redacted

Creditor 85136
Address Redacted

Creditor 85137
Address Redacted

Creditor 85138
Address Redacted

Creditor 85139
Address Redacted

Creditor 85140
Address Redacted

Creditor 85141
Address Redacted

Creditor 85142
Address Redacted

Creditor 85143
Address Redacted

Creditor 85144
Address Redacted

Creditor 85145
Address Redacted

Creditor 85146
Address Redacted

Creditor 85149
Address Redacted

Creditor 85151
Address Redacted

Creditor 85152
Address Redacted

Creditor 85154
Address Redacted

Creditor 85155
Address Redacted

Creditor 85156
Address Redacted

Creditor 85157
Address Redacted

Creditor 85158
Address Redacted

Creditor 85159
Address Redacted

Creditor 85160
Address Redacted

Creditor 85161
Address Redacted

Creditor 85162
Address Redacted

Creditor 85163
Address Redacted

Creditor 85164
Address Redacted

Creditor 85165
Address Redacted

Creditor 85166
Address Redacted

Creditor 85167
Address Redacted

Creditor 85168
Address Redacted

Creditor 85170
Address Redacted

Creditor 85171
Address Redacted

Creditor 85172
Address Redacted

Creditor 85174
Address Redacted

Creditor 85175
Address Redacted

Creditor 85176
Address Redacted

Creditor 85177
Address Redacted

Creditor 85178
Address Redacted

Creditor 85179
Address Redacted

Creditor 85181
Address Redacted

Creditor 85182
Address Redacted

Creditor 85183
Address Redacted

Creditor 85184
Address Redacted

Creditor 85186
Address Redacted

Creditor 87187
Address Redacted

Creditor 85188
Address Redacted

Creditor 85190
Address Redacted

Creditor 85191
Address Redacted

Creditor 85192
Address Redacted

Creditor 85195
Address Redacted

Creditor 85197
Address Redacted

Creditor 85199
Address Redacted

Creditor 85201
Address Redacted

Creditor 85202
Address Redacted

Creditor 85203
Address Redacted

Creditor 85204
Address Redacted

Creditor 85205
Address Redacted

Creditor 85206
Address Redacted

Creditor 85207
Address Redacted

Creditor 85208
Address Redacted

Creditor 85210
Address Redacted

Creditor 85211
Address Redacted

Creditor 85214
Address Redacted

Creditor 85215
Address Redacted

Creditor 85216
Address Redacted

Creditor 85218
Address Redacted

Creditor 85219
Address Redacted

Creditor 85220
Address Redacted

Creditor 85221
Address Redacted

Creditor 85222
Address Redacted

Creditor 85223
Address Redacted

Creditor 85224
Address Redacted

Creditor 85225
Address Redacted

Creditor 85226
Address Redacted

Creditor 85227
Address Redacted

Creditor 85228
Address Redacted

Creditor 85229
Address Redacted

Creditor 85230
Address Redacted

Creditor 85231
Address Redacted

Creditor 85232
Address Redacted

Creditor 85233
Address Redacted

Creditor 85234
Address Redacted

Creditor 85235
Address Redacted

Creditor 85236
Address Redacted

Creditor 85237
Address Redacted

Creditor 85238
Address Redacted

Creditor 85239
Address Redacted

Creditor 85240
Address Redacted

Creditor 85241
Address Redacted

Creditor 85242
Address Redacted

Creditor 85243
Address Redacted

Creditor 85244
Address Redacted

Creditor 85245
Address Redacted

Creditor 85246
Address Redacted

Creditor 85247
Address Redacted

Creditor 85248
Address Redacted

Creditor 85249
Address Redacted

Creditor 85250
Address Redacted

Creditor 85252
Address Redacted

Creditor 85253
Address Redacted

Creditor 85254
Address Redacted

Creditor 85255
Address Redacted

Creditor 85256
Address Redacted

Creditor 85257
Address Redacted

Creditor 85258
Address Redacted

Creditor 85259
Address Redacted

Creditor 85261
Address Redacted

Creditor 85262
Address Redacted

Creditor 85263
Address Redacted

Creditor 85264
Address Redacted

Creditor 85265
Address Redacted

Creditor 85266
Address Redacted

Creditor 85267
Address Redacted

Creditor 85268
Address Redacted

Creditor 85269
Address Redacted

Creditor 85270
Address Redacted

Creditor 85271
Address Redacted

Creditor 85272
Address Redacted

Creditor 85273
Address Redacted

Creditor 85274
Address Redacted

Creditor 85275
Address Redacted

Creditor 85276
Address Redacted

Creditor 85278
Address Redacted

Creditor 85279
Address Redacted

Creditor 85280
Address Redacted

Creditor 85281
Address Redacted

Creditor 85282
Address Redacted

Creditor 85283
Address Redacted

Creditor 85284
Address Redacted

Creditor 85285
Address Redacted

Creditor 85286
Address Redacted

Creditor 85287
Address Redacted

Creditor 85288
Address Redacted

Creditor 85289
Address Redacted

Creditor 85290
Address Redacted

Creditor 85291
Address Redacted

Creditor 85292
Address Redacted

Creditor 85293
Address Redacted

Creditor 85294
Address Redacted

Creditor 85295
Address Redacted

Creditor 85296
Address Redacted

Creditor 85297
Address Redacted

Creditor 85298
Address Redacted

Creditor 85299
Address Redacted

Creditor 85300
Address Redacted

Creditor 85301
Address Redacted

Creditor 85302
Address Redacted

Creditor 85303
Address Redacted

Creditor 85304
Address Redacted

Creditor 85305
Address Redacted

Creditor 85306
Address Redacted

Creditor 85307
Address Redacted

Creditor 85308
Address Redacted

Creditor 85309
Address Redacted

Creditor 85310
Address Redacted

Creditor 85311
Address Redacted

Creditor 85312
Address Redacted

Creditor 85313
Address Redacted

Creditor 85314
Address Redacted

Creditor 85315
Address Redacted

Creditor 85317
Address Redacted

Creditor 85318
Address Redacted

Creditor 85319
Address Redacted

Creditor 85320
Address Redacted

Creditor 85321
Address Redacted

Creditor 85322
Address Redacted

Creditor 85323
Address Redacted

Creditor 85324
Address Redacted

Creditor 85325
Address Redacted

Creditor 85326
Address Redacted

Creditor 85327
Address Redacted

Creditor 85328
Address Redacted

Creditor 85330
Address Redacted

Creditor 85331
Address Redacted

Creditor 85332
Address Redacted

Creditor 85333
Address Redacted

Creditor 85335
Address Redacted

Creditor 85336
Address Redacted

Creditor 85337
Address Redacted

Creditor 85338
Address Redacted

Creditor 85339
Address Redacted

Creditor 85340
Address Redacted

Creditor 85341
Address Redacted

Creditor 85343
Address Redacted

Creditor 85344
Address Redacted

Creditor 85345
Address Redacted

Creditor 85346
Address Redacted

Creditor 85347
Address Redacted

Creditor 85348
Address Redacted

Creditor 85350
Address Redacted

Creditor 85351
Address Redacted

Creditor 85352
Address Redacted

Creditor 85353
Address Redacted

Creditor 85354
Address Redacted

Creditor 85355
Address Redacted

Creditor 85356
Address Redacted

Creditor 85357
Address Redacted

Creditor 85358
Address Redacted

Creditor 85359
Address Redacted

Creditor 85360
Address Redacted

Creditor 85363
Address Redacted

Creditor 85366
Address Redacted

Creditor 85367
Address Redacted

Creditor 85368
Address Redacted

Creditor 85369
Address Redacted

Creditor 85371
Address Redacted

Creditor 85372
Address Redacted

Creditor 85373
Address Redacted

Creditor 85374
Address Redacted

Creditor 85375
Address Redacted

Creditor 85376
Address Redacted

Creditor 85377
Address Redacted

Creditor 85378
Address Redacted

Creditor 85380
Address Redacted

Creditor 85381
Address Redacted

Creditor 85382
Address Redacted

Creditor 85383
Address Redacted

Creditor 85384
Address Redacted

Creditor 85385
Address Redacted

Creditor 85386
Address Redacted

Creditor 85387
Address Redacted

Creditor 85388
Address Redacted

Creditor 85389
Address Redacted

Creditor 85390
Address Redacted

Creditor 85391
Address Redacted

Creditor 85392
Address Redacted

Creditor 85395
Address Redacted

Creditor 85396
Address Redacted

Creditor 85397
Address Redacted

Creditor 85398
Address Redacted

Creditor 85399
Address Redacted

Creditor 85400
Address Redacted

Creditor 85403
Address Redacted

Creditor 85404
Address Redacted

Creditor 85405
Address Redacted

Creditor 85406
Address Redacted

Creditor 85407
Address Redacted

Creditor 85408
Address Redacted

Creditor 85409
Address Redacted

Creditor 85410
Address Redacted

Creditor 85411
Address Redacted

Creditor 85412
Address Redacted

Creditor 85414
Address Redacted

Creditor 85415
Address Redacted

Creditor 85417
Address Redacted

Creditor 85418
Address Redacted

Creditor 85421
Address Redacted

Creditor 85422
Address Redacted

Creditor 85423
Address Redacted

Creditor 85424
Address Redacted

Creditor 85425
Address Redacted

Creditor 85426
Address Redacted

Creditor 85427
Address Redacted

Creditor 85428
Address Redacted

Creditor 85430
Address Redacted

Creditor 85431
Address Redacted

Creditor 85432
Address Redacted

Creditor 85433
Address Redacted

Creditor 85434
Address Redacted

Creditor 85435
Address Redacted

Creditor 85436
Address Redacted

Creditor 85438
Address Redacted

Creditor 85441
Address Redacted

Creditor 85444
Address Redacted

Creditor 85448
Address Redacted

Creditor 85449
Address Redacted

Creditor 85450
Address Redacted

Creditor 85451
Address Redacted

Creditor 85452
Address Redacted

Creditor 85453
Address Redacted

Creditor 85454
Address Redacted

Creditor 85455
Address Redacted

Creditor 85456
Address Redacted

Creditor 85457
Address Redacted

Creditor 85458
Address Redacted

Creditor 85459
Address Redacted

Creditor 85461
Address Redacted

Creditor 85463
Address Redacted

Creditor 85467
Address Redacted

Creditor 85468
Address Redacted

Creditor 85471
Address Redacted

Creditor 85472
Address Redacted

Creditor 85473
Address Redacted

Creditor 85474
Address Redacted

Creditor 85475
Address Redacted

Creditor 85476
Address Redacted

Creditor 85477
Address Redacted

Creditor 85478
Address Redacted

Creditor 85479
Address Redacted

Creditor 85483
Address Redacted

Creditor 85484
Address Redacted

Creditor 85488
Address Redacted

Creditor 85489
Address Redacted

Creditor 85490
Address Redacted

Creditor 85491
Address Redacted

Creditor 85493
Address Redacted

Creditor 85494
Address Redacted

Creditor 85495
Address Redacted

Creditor 85496
Address Redacted

Creditor 85500
Address Redacted

Creditor 85501
Address Redacted

Creditor 85503
Address Redacted

Creditor 85507
Address Redacted

Creditor 85508
Address Redacted

Creditor 85509
Address Redacted

Creditor 85511
Address Redacted

Creditor 85512
Address Redacted

Creditor 85513
Address Redacted

Creditor 85514
Address Redacted

Creditor 85515
Address Redacted

Creditor 85516
Address Redacted

Creditor 85517
Address Redacted

Creditor 85519
Address Redacted

Creditor 85520
Address Redacted

Creditor 85521
Address Redacted

Creditor 85523
Address Redacted

Creditor 85524
Address Redacted

Creditor 85525
Address Redacted

Creditor 85526
Address Redacted

Creditor 85527
Address Redacted

Creditor 85529
Address Redacted

Creditor 85530
Address Redacted

Creditor 85531
Address Redacted

Creditor 85532
Address Redacted

Creditor 85533
Address Redacted

Creditor 85534
Address Redacted

Creditor 85535
Address Redacted

Creditor 85536
Address Redacted

Creditor 85537
Address Redacted

Creditor 85538
Address Redacted

Creditor 85539
Address Redacted

Creditor 85540
Address Redacted

Creditor 85541
Address Redacted

Creditor 85542
Address Redacted

Creditor 85543
Address Redacted

Creditor 85544
Address Redacted

Creditor 85545
Address Redacted

Creditor 85546
Address Redacted

Creditor 85547
Address Redacted

Creditor 85548
Address Redacted

Creditor 85549
Address Redacted

Creditor 85550
Address Redacted

Creditor 85552
Address Redacted

Creditor 85554
Address Redacted

Creditor 85556
Address Redacted

Creditor 85557
Address Redacted

Creditor 85558
Address Redacted

Creditor 85559
Address Redacted

Creditor 85560
Address Redacted

Creditor 85561
Address Redacted

Creditor 85562
Address Redacted

Creditor 85563
Address Redacted

Creditor 85564
Address Redacted

Creditor 85565
Address Redacted

Creditor 85566
Address Redacted

Creditor 85567
Address Redacted

Creditor 85568
Address Redacted

Creditor 85569
Address Redacted

Creditor 85570
Address Redacted

Creditor 85571
Address Redacted

Creditor 85572
Address Redacted

Creditor 85573
Address Redacted

Creditor 85575
Address Redacted

Creditor 85576
Address Redacted

Creditor 85577
Address Redacted

Creditor 85578
Address Redacted

Creditor 85579
Address Redacted

Creditor 85582
Address Redacted

Creditor 85583
Address Redacted

Creditor 85585
Address Redacted

Creditor 85588
Address Redacted

Creditor 85590
Address Redacted

Creditor 85591
Address Redacted

Creditor 85592
Address Redacted

Creditor 85593
Address Redacted

Creditor 85595
Address Redacted

Creditor 85596
Address Redacted

Creditor 85597
Address Redacted

Creditor 85598
Address Redacted

Creditor 85599
Address Redacted

Creditor 85600
Address Redacted

Creditor 85601
Address Redacted

Creditor 85602
Address Redacted

Creditor 85603
Address Redacted

Creditor 85604
Address Redacted

Creditor 85605
Address Redacted

Creditor 85606
Address Redacted

Creditor 85607
Address Redacted

Creditor 85608
Address Redacted

Creditor 85609
Address Redacted

Creditor 85611
Address Redacted

Creditor 85612
Address Redacted

Creditor 85613
Address Redacted

Creditor 85614
Address Redacted

Creditor 85615
Address Redacted

Creditor 85618
Address Redacted

Creditor 85619
Address Redacted

Creditor 85620
Address Redacted

Creditor 85624
Address Redacted

Creditor 85625
Address Redacted

Creditor 85627
Address Redacted

Creditor 85628
Address Redacted

Creditor 85629
Address Redacted

Creditor 85630
Address Redacted

Creditor 85631
Address Redacted

Creditor 85634
Address Redacted

Creditor 85636
Address Redacted

Creditor 85637
Address Redacted

Creditor 85639
Address Redacted

Creditor 85642
Address Redacted

Creditor 85650
Address Redacted

Creditor 85651
Address Redacted

Creditor 85652
Address Redacted

Creditor 85653
Address Redacted

Creditor 85656
Address Redacted

Creditor 85657
Address Redacted

Creditor 85669
Address Redacted

Creditor 85670
Address Redacted

Creditor 85674
Address Redacted

Creditor 85680
Address Redacted

Creditor 85681
Address Redacted

Creditor 85682
Address Redacted

Creditor 85683
Address Redacted

Creditor 85687
Address Redacted

Creditor 85688
Address Redacted

Creditor 85689
Address Redacted

Creditor 85690
Address Redacted

Creditor 85691
Address Redacted

Creditor 85696
Address Redacted

Creditor 85697
Address Redacted

Creditor 85698
Address Redacted

Creditor 85699
Address Redacted

Creditor 85700
Address Redacted

Creditor 85701
Address Redacted

Creditor 85702
Address Redacted

Creditor 85704
Address Redacted

Creditor 85705
Address Redacted

Creditor 85706
Address Redacted

Creditor 85708
Address Redacted

Creditor 85709
Address Redacted

Creditor 85710
Address Redacted

Creditor 85714
Address Redacted

Creditor 85715
Address Redacted

Creditor 85716
Address Redacted

Creditor 85717
Address Redacted

Creditor 85718
Address Redacted

Creditor 85719
Address Redacted

Creditor 85720
Address Redacted

Creditor 85721
Address Redacted

Creditor 85726
Address Redacted

Creditor 85727
Address Redacted

Creditor 85728
Address Redacted

Creditor 85729
Address Redacted

Creditor 85731
Address Redacted

Creditor 85733
Address Redacted

Creditor 85734
Address Redacted

Creditor 85735
Address Redacted

Creditor 85736
Address Redacted

Creditor 85738
Address Redacted

Creditor 85739
Address Redacted

Creditor 85740
Address Redacted

Creditor 85741
Address Redacted

Creditor 85742
Address Redacted

Creditor 85744
Address Redacted

Creditor 85745
Address Redacted

Creditor 85746
Address Redacted

Creditor 85747
Address Redacted

Creditor 85748
Address Redacted

Creditor 85749
Address Redacted

Creditor 85751
Address Redacted

Creditor 85752
Address Redacted

Creditor 85753
Address Redacted

Creditor 85754
Address Redacted

Creditor 85755
Address Redacted

Creditor 85756
Address Redacted

Creditor 85757
Address Redacted

Creditor 85758
Address Redacted

Creditor 85759
Address Redacted

Creditor 85760
Address Redacted

Creditor 85761
Address Redacted

Creditor 85762
Address Redacted

Creditor 85763
Address Redacted

Creditor 85764
Address Redacted

Creditor 85765
Address Redacted

Creditor 85766
Address Redacted

Creditor 85770
Address Redacted

Creditor 85771
Address Redacted

Creditor 85774
Address Redacted

Creditor 85775
Address Redacted

Creditor 85776
Address Redacted

Creditor 85777
Address Redacted

Creditor 85778
Address Redacted

Creditor 85780
Address Redacted

Creditor 85781
Address Redacted

Creditor 85782
Address Redacted

Creditor 85783
Address Redacted

Creditor 85787
Address Redacted

Creditor 85788
Address Redacted

Creditor 85790
Address Redacted

Creditor 85791
Address Redacted

Creditor 85792
Address Redacted

Creditor 85793
Address Redacted

Creditor 85794
Address Redacted

Creditor 85796
Address Redacted

Creditor 85798
Address Redacted

Creditor 85800
Address Redacted

Creditor 85801
Address Redacted

Creditor 85802
Address Redacted

Creditor 85803
Address Redacted

Creditor 85804
Address Redacted

Creditor 85806
Address Redacted

Creditor 85808
Address Redacted

Creditor 85810
Address Redacted

Creditor 85812
Address Redacted

Creditor 85813
Address Redacted

Creditor 85814
Address Redacted

Creditor 85815
Address Redacted

Creditor 85816
Address Redacted

Creditor 85817
Address Redacted

Creditor 85818
Address Redacted

Creditor 85819
Address Redacted

Creditor 85821
Address Redacted

Creditor 85824
Address Redacted

Creditor 85825
Address Redacted

Creditor 85826
Address Redacted

Creditor 85827
Address Redacted

Creditor 85828
Address Redacted

Creditor 85829
Address Redacted

Creditor 85830
Address Redacted

Creditor 85831
Address Redacted

Creditor 85832
Address Redacted

Creditor 85833
Address Redacted

Creditor 85834
Address Redacted

Creditor 85835
Address Redacted

Creditor 85836
Address Redacted

Creditor 85839
Address Redacted

Creditor 85840
Address Redacted

Creditor 85841
Address Redacted

Creditor 85842
Address Redacted

Creditor 85843
Address Redacted

Creditor 85844
Address Redacted

Creditor 85845
Address Redacted

Creditor 85846
Address Redacted

Creditor 85847
Address Redacted

Creditor 85848
Address Redacted

Creditor 85849
Address Redacted

Creditor 85850
Address Redacted

Creditor 85851
Address Redacted

Creditor 85852
Address Redacted

Creditor 85853
Address Redacted

Creditor 85854
Address Redacted

Creditor 85855
Address Redacted

Creditor 85856
Address Redacted

Creditor 85857
Address Redacted

Creditor 85858
Address Redacted

Creditor 85859
Address Redacted

Creditor 85860
Address Redacted

Creditor 85861
Address Redacted

Creditor 85862
Address Redacted

Creditor 85865
Address Redacted

Creditor 85868
Address Redacted

Creditor 85869
Address Redacted

Creditor 85870
Address Redacted

Creditor 85871
Address Redacted

Creditor 85872
Address Redacted

Creditor 85873
Address Redacted

Creditor 85874
Address Redacted

Creditor 85875
Address Redacted

Creditor 85876
Address Redacted

Creditor 85877
Address Redacted

Creditor 85878
Address Redacted

Creditor 85880
Address Redacted

Creditor 85881
Address Redacted

Creditor 85882
Address Redacted

Creditor 85883
Address Redacted

Creditor 85885
Address Redacted

Creditor 85886
Address Redacted

Creditor 85887
Address Redacted

Creditor 85889
Address Redacted

Creditor 85890
Address Redacted

Creditor 85892
Address Redacted

Creditor 85893
Address Redacted

Creditor 85894
Address Redacted

Creditor 85895
Address Redacted

Creditor 85896
Address Redacted

Creditor 85897
Address Redacted

Creditor 85898
Address Redacted

Creditor 85899
Address Redacted

Creditor 85900
Address Redacted

Creditor 85901
Address Redacted

Creditor 85902
Address Redacted

Creditor 85903
Address Redacted

Creditor 85904
Address Redacted

Creditor 85905
Address Redacted

Creditor 85907
Address Redacted

Creditor 85908
Address Redacted

Creditor 85911
Address Redacted

Creditor 85912
Address Redacted

Creditor 85913
Address Redacted

Creditor 85914
Address Redacted

Creditor 85915
Address Redacted

Creditor 85916
Address Redacted

Creditor 85917
Address Redacted

Creditor 85918
Address Redacted

Creditor 85920
Address Redacted

Creditor 85921
Address Redacted

Creditor 85923
Address Redacted

Creditor 85924
Address Redacted

Creditor 85925
Address Redacted

Creditor 85926
Address Redacted

Creditor 85927
Address Redacted

Creditor 85928
Address Redacted

Creditor 85929
Address Redacted

Creditor 85932
Address Redacted

Creditor 85936
Address Redacted

Creditor 85937
Address Redacted

Creditor 85938
Address Redacted

Creditor 85942
Address Redacted

Creditor 85943
Address Redacted

Creditor 85944
Address Redacted

Creditor 85945
Address Redacted

Creditor 85946
Address Redacted

Creditor 85947
Address Redacted

Creditor 85952
Address Redacted

Creditor 85955
Address Redacted

Creditor 85956
Address Redacted

Creditor 85957
Address Redacted

Creditor 85958
Address Redacted

Creditor 85959
Address Redacted

Creditor 85961
Address Redacted

Creditor 85962
Address Redacted

Creditor 85963
Address Redacted

Creditor 85964
Address Redacted

Creditor 85965
Address Redacted

Creditor 85966
Address Redacted

Creditor 85967
Address Redacted

Creditor 85968
Address Redacted

Creditor 85969
Address Redacted

Creditor 85970
Address Redacted

Creditor 85971
Address Redacted

Creditor 85972
Address Redacted

Creditor 85973
Address Redacted

Creditor 85974
Address Redacted

Creditor 85976
Address Redacted

Creditor 85978
Address Redacted

Creditor 85979
Address Redacted

Creditor 85980
Address Redacted

Creditor 85982
Address Redacted

Creditor 85983
Address Redacted

Creditor 85984
Address Redacted

Creditor 85987
Address Redacted

Creditor 85988
Address Redacted

Creditor 85989
Address Redacted

Creditor 85992
Address Redacted

Creditor 85993
Address Redacted

Creditor 85994
Address Redacted

Creditor 85995
Address Redacted

Creditor 85997
Address Redacted

Creditor 85998
Address Redacted

Creditor 86001
Address Redacted

Creditor 86002
Address Redacted

Creditor 86003
Address Redacted

Creditor 86004
Address Redacted

Creditor 86006
Address Redacted

Creditor 86007
Address Redacted

Creditor 86008
Address Redacted

Creditor 86009
Address Redacted

Creditor 86010
Address Redacted

Creditor 86013
Address Redacted

Creditor 86014
Address Redacted

Creditor 86015
Address Redacted

Creditor 86016
Address Redacted

Creditor 86017
Address Redacted

Creditor 86019
Address Redacted

Creditor 86020
Address Redacted

Creditor 86021
Address Redacted

Creditor 86022
Address Redacted

Creditor 86023
Address Redacted

Creditor 86024
Address Redacted

Creditor 86025
Address Redacted

Creditor 86026
Address Redacted

Creditor 86028
Address Redacted

Creditor 86029
Address Redacted

Creditor 86030
Address Redacted

Creditor 86031
Address Redacted

Creditor 86032
Address Redacted

Creditor 86033
Address Redacted

Creditor 86034
Address Redacted

Creditor 86035
Address Redacted

Creditor 86036
Address Redacted

Creditor 86037
Address Redacted

Creditor 86038
Address Redacted

Creditor 86039
Address Redacted

Creditor 86040
Address Redacted

Creditor 86041
Address Redacted

Creditor 86043
Address Redacted

Creditor 86045
Address Redacted

Creditor 86046
Address Redacted

Creditor 86047
Address Redacted

Creditor 86048
Address Redacted

Creditor 86049
Address Redacted

Creditor 86050
Address Redacted

Creditor 86051
Address Redacted

Creditor 86052
Address Redacted

Creditor 86053
Address Redacted

Creditor 86054
Address Redacted

Creditor 86055
Address Redacted

Creditor 86056
Address Redacted

Creditor 86057
Address Redacted

Creditor 86059
Address Redacted

Creditor 86060
Address Redacted

Creditor 86062
Address Redacted

Creditor 86063
Address Redacted

Creditor 86064
Address Redacted

Creditor 86066
Address Redacted

Creditor 86067
Address Redacted

Creditor 86068
Address Redacted

Creditor 86069
Address Redacted

Creditor 86070
Address Redacted

Creditor 86071
Address Redacted

Creditor 86072
Address Redacted

Creditor 86073
Address Redacted

Creditor 86074
Address Redacted

Creditor 86075
Address Redacted

Creditor 86076
Address Redacted

Creditor 86077
Address Redacted

Creditor 86079
Address Redacted

Creditor 86081
Address Redacted

Creditor 86082
Address Redacted

Creditor 86083
Address Redacted

Creditor 86084
Address Redacted

Creditor 86085
Address Redacted

Creditor 86086
Address Redacted

Creditor 86087
Address Redacted

Creditor 86089
Address Redacted

Creditor 86092
Address Redacted

Creditor 86093
Address Redacted

Creditor 86094
Address Redacted

Creditor 86095
Address Redacted

Creditor 86096
Address Redacted

Creditor 86098
Address Redacted

Creditor 86099
Address Redacted

Creditor 86100
Address Redacted

Creditor 86101
Address Redacted

Creditor 86103
Address Redacted

Creditor 86105
Address Redacted

Creditor 86108
Address Redacted

Creditor 86109
Address Redacted

Creditor 86110
Address Redacted

Creditor 86111
Address Redacted

Creditor 86112
Address Redacted

Creditor 86113
Address Redacted

Creditor 86114
Address Redacted

Creditor 86118
Address Redacted

Creditor 86119
Address Redacted

Creditor 86120
Address Redacted

Creditor 86122
Address Redacted

Creditor 86123
Address Redacted

Creditor 86124
Address Redacted

Creditor 86125
Address Redacted

Creditor 86127
Address Redacted

Creditor 86128
Address Redacted

Creditor 86129
Address Redacted

Creditor 86132
Address Redacted

Creditor 86135
Address Redacted

Creditor 86136
Address Redacted

Creditor 86137
Address Redacted

Creditor 86138
Address Redacted

Creditor 86139
Address Redacted

Creditor 86140
Address Redacted

Creditor 86142
Address Redacted

Creditor 86144
Address Redacted

Creditor 86145
Address Redacted

Creditor 86146
Address Redacted

Creditor 86147
Address Redacted

Creditor 86148
Address Redacted

Creditor 86151
Address Redacted

Creditor 86153
Address Redacted

Creditor 86159
Address Redacted

Creditor 86160
Address Redacted

Creditor 86162
Address Redacted

Creditor 86163
Address Redacted

Creditor 86164
Address Redacted

Creditor 86165
Address Redacted

Creditor 86166
Address Redacted

Creditor 86167
Address Redacted

Creditor 86168
Address Redacted

Creditor 86169
Address Redacted

Creditor 86170
Address Redacted

Creditor 86171
Address Redacted

Creditor 86173
Address Redacted

Creditor 86175
Address Redacted

Creditor 86177
Address Redacted

Creditor 86178
Address Redacted

Creditor 86181
Address Redacted

Creditor 86182
Address Redacted

Creditor 86183
Address Redacted

Creditor 86186
Address Redacted

Creditor 86187
Address Redacted

Creditor 86188
Address Redacted

Creditor 86189
Address Redacted

Creditor 86190
Address Redacted

Creditor 86191
Address Redacted

Creditor 86192
Address Redacted

Creditor 86193
Address Redacted

Creditor 86194
Address Redacted

Creditor 86195
Address Redacted

Creditor 86196
Address Redacted

Creditor 86197
Address Redacted

Creditor 86199
Address Redacted

Creditor 86200
Address Redacted

Creditor 86201
Address Redacted

Creditor 86203
Address Redacted

Creditor 86204
Address Redacted

Creditor 86205
Address Redacted

Creditor 86207
Address Redacted

Creditor 86208
Address Redacted

Creditor 86209
Address Redacted

Creditor 86211
Address Redacted

Creditor 86212
Address Redacted

Creditor 86213
Address Redacted

Creditor 86214
Address Redacted

Creditor 86215
Address Redacted

Creditor 86217
Address Redacted

Creditor 86220
Address Redacted

Creditor 86221
Address Redacted

Creditor 86223
Address Redacted

Creditor 86224
Address Redacted

Creditor 86225
Address Redacted

Creditor 86226
Address Redacted

Creditor 86227
Address Redacted

Creditor 86237
Address Redacted

Creditor 86238
Address Redacted

Creditor 86239
Address Redacted

Creditor 86240
Address Redacted

Creditor 86241
Address Redacted

Creditor 86242
Address Redacted

Creditor 86243
Address Redacted

Creditor 86244
Address Redacted

Creditor 86245
Address Redacted

Creditor 86249
Address Redacted

Creditor 86251
Address Redacted

Creditor 86256
Address Redacted

Creditor 86257
Address Redacted

Creditor 86262
Address Redacted

Creditor 86263
Address Redacted

Creditor 86264
Address Redacted

Creditor 86266
Address Redacted

Creditor 86267
Address Redacted

Creditor 86270
Address Redacted

Creditor 86271
Address Redacted

Creditor 86272
Address Redacted

Creditor 86273
Address Redacted

Creditor 86274
Address Redacted

Creditor 86278
Address Redacted

Creditor 86285
Address Redacted

Creditor 86286
Address Redacted

Creditor 86288
Address Redacted

Creditor 86289
Address Redacted

Creditor 86290
Address Redacted

Creditor 86295
Address Redacted

Creditor 86297
Address Redacted

Creditor 86299
Address Redacted

Creditor 86300
Address Redacted

Creditor 86301
Address Redacted

Creditor 86302
Address Redacted

Creditor 86304
Address Redacted

Creditor 86306
Address Redacted

Creditor 86307
Address Redacted

Creditor 86308
Address Redacted

Creditor 86309
Address Redacted

Creditor 86310
Address Redacted

Creditor 86311
Address Redacted

Creditor 86312
Address Redacted

Creditor 86313
Address Redacted

Creditor 86314
Address Redacted

Creditor 86315
Address Redacted

Creditor 86316
Address Redacted

Creditor 86317
Address Redacted

Creditor 86318
Address Redacted

Creditor 86320
Address Redacted

Creditor 86321
Address Redacted

Creditor 86322
Address Redacted

Creditor 86324
Address Redacted

Creditor 86328
Address Redacted

Creditor 86332
Address Redacted

Creditor 86336
Address Redacted

Creditor 86337
Address Redacted

Creditor 86338
Address Redacted

Creditor 86339
Address Redacted

Creditor 86340
Address Redacted

Creditor 86341
Address Redacted

Creditor 86342
Address Redacted

Creditor 86344
Address Redacted

Creditor 86347
Address Redacted

Creditor 86348
Address Redacted

Creditor 86349
Address Redacted

Creditor 86350
Address Redacted

Creditor 86351
Address Redacted

Creditor 86352
Address Redacted

Creditor 86353
Address Redacted

Creditor 86354
Address Redacted

Creditor 86355
Address Redacted

Creditor 86356
Address Redacted

Creditor 86358
Address Redacted

Creditor 86359
Address Redacted

Creditor 86360
Address Redacted

Creditor 86361
Address Redacted

Creditor 86362
Address Redacted

Creditor 86363
Address Redacted

Creditor 86364
Address Redacted

Creditor 86365
Address Redacted

Creditor 86366
Address Redacted

Creditor 86367
Address Redacted

Creditor 86369
Address Redacted

Creditor 86371
Address Redacted

Creditor 86373
Address Redacted

Creditor 86374
Address Redacted

Creditor 86376
Address Redacted

Creditor 86377
Address Redacted

Creditor 86378
Address Redacted

Creditor 86380
Address Redacted

Creditor 86381
Address Redacted

Creditor 86382
Address Redacted

Creditor 86383
Address Redacted

Creditor 86384
Address Redacted

Creditor 86385
Address Redacted

Creditor 86386
Address Redacted

Creditor 86387
Address Redacted

Creditor 86388
Address Redacted

Creditor 86389
Address Redacted

Creditor 86390
Address Redacted

Creditor 86393
Address Redacted

Creditor 86394
Address Redacted

Creditor 86395
Address Redacted

Creditor 86396
Address Redacted

Creditor 86397
Address Redacted

Creditor 86398
Address Redacted

Creditor 86400
Address Redacted

Creditor 86401
Address Redacted

Creditor 86402
Address Redacted

Creditor 86403
Address Redacted

Creditor 86404
Address Redacted

Creditor 86405
Address Redacted

Creditor 86406
Address Redacted

Creditor 86407
Address Redacted

Creditor 86408
Address Redacted

Creditor 86409
Address Redacted

Creditor 86410
Address Redacted

Creditor 86411
Address Redacted

Creditor 86412
Address Redacted

Creditor 86413
Address Redacted

Creditor 86414
Address Redacted

Creditor 86415
Address Redacted

Creditor 86416
Address Redacted

Creditor 86417
Address Redacted

Creditor 86418
Address Redacted

Creditor 86419
Address Redacted

Creditor 86420
Address Redacted

Creditor 86421
Address Redacted

Creditor 86423
Address Redacted

Creditor 86424
Address Redacted

Creditor 86425
Address Redacted

Creditor 86426
Address Redacted

Creditor 86427
Address Redacted

Creditor 86428
Address Redacted

Creditor 86431
Address Redacted

Creditor 86432
Address Redacted

Creditor 86433
Address Redacted

Creditor 86434
Address Redacted

Creditor 86436
Address Redacted

Creditor 86438
Address Redacted

Creditor 86443
Address Redacted

Creditor 86444
Address Redacted

Creditor 86445
Address Redacted

Creditor 86446
Address Redacted

Creditor 86447
Address Redacted

Creditor 86448
Address Redacted

Creditor 86449
Address Redacted

Creditor 86450
Address Redacted

Creditor 86451
Address Redacted

Creditor 86452
Address Redacted

Creditor 86453
Address Redacted

Creditor 86454
Address Redacted

Creditor 86455
Address Redacted

Creditor 86456
Address Redacted

Creditor 86457
Address Redacted

Creditor 86458
Address Redacted

Creditor 86459
Address Redacted

Creditor 86460
Address Redacted

Creditor 86461
Address Redacted

Creditor 86462
Address Redacted

Creditor 86463
Address Redacted

Creditor 86464
Address Redacted

Creditor 86465
Address Redacted

Creditor 86466
Address Redacted

Creditor 86467
Address Redacted

Creditor 86468
Address Redacted

Creditor 86469
Address Redacted

Creditor 86470
Address Redacted

Creditor 86471
Address Redacted

Creditor 86473
Address Redacted

Creditor 86474
Address Redacted

Creditor 86475
Address Redacted

Creditor 86476
Address Redacted

Creditor 86477
Address Redacted

Creditor 86478
Address Redacted

Creditor 86479
Address Redacted

Creditor 86480
Address Redacted

Creditor 86481
Address Redacted

Creditor 86482
Address Redacted

Creditor 86483
Address Redacted

Creditor 86484
Address Redacted

Creditor 86485
Address Redacted

Creditor 86486
Address Redacted

Creditor 86487
Address Redacted

Creditor 86488
Address Redacted

Creditor 86489
Address Redacted

Creditor 86490
Address Redacted

Creditor 86491
Address Redacted

Creditor 86496
Address Redacted

Creditor 86497
Address Redacted

Creditor 86498
Address Redacted

Creditor 86500
Address Redacted

Creditor 86501
Address Redacted

Creditor 86502
Address Redacted

Creditor 86503
Address Redacted

Creditor 86504
Address Redacted

Creditor 86505
Address Redacted

Creditor 86506
Address Redacted

Creditor 86507
Address Redacted

Creditor 86508
Address Redacted

Creditor 86509
Address Redacted

Creditor 86510
Address Redacted

Creditor 86511
Address Redacted

Creditor 86512
Address Redacted

Creditor 86513
Address Redacted

Creditor 86514
Address Redacted

Creditor 86515
Address Redacted

Creditor 86516
Address Redacted

Creditor 86517
Address Redacted

Creditor 86518
Address Redacted

Creditor 86520
Address Redacted

Creditor 86521
Address Redacted

Creditor 86523
Address Redacted

Creditor 86524
Address Redacted

Creditor 86526
Address Redacted

Creditor 86528
Address Redacted

Creditor 86529
Address Redacted

Creditor 86530
Address Redacted

Creditor 86533
Address Redacted

Creditor 86534
Address Redacted

Creditor 86535
Address Redacted

Creditor 86536
Address Redacted

Creditor 86537
Address Redacted

Creditor 86538
Address Redacted

Creditor 86539
Address Redacted

Creditor 86540
Address Redacted

Creditor 86541
Address Redacted

Creditor 86542
Address Redacted

Creditor 86543
Address Redacted

Creditor 86544
Address Redacted

Creditor 86546
Address Redacted

Creditor 86547
Address Redacted

Creditor 86549
Address Redacted

Creditor 86550
Address Redacted

Creditor 86551
Address Redacted

Creditor 86552
Address Redacted

Creditor 86553
Address Redacted

Creditor 86556
Address Redacted

Creditor 86557
Address Redacted

Creditor 86558
Address Redacted

Creditor 86559
Address Redacted

Creditor 86560
Address Redacted

Creditor 86562
Address Redacted

Creditor 86563
Address Redacted

Creditor 86564
Address Redacted

Creditor 86565
Address Redacted

Creditor 86566
Address Redacted

Creditor 86567
Address Redacted

Creditor 86570
Address Redacted

Creditor 86571
Address Redacted

Creditor 86572
Address Redacted

Creditor 86573
Address Redacted

Creditor 86576
Address Redacted

Creditor 86579
Address Redacted

Creditor 86581
Address Redacted

Creditor 86582
Address Redacted

Creditor 86583
Address Redacted

Creditor 86584
Address Redacted

Creditor 86585
Address Redacted

Creditor 86586
Address Redacted

Creditor 86587
Address Redacted

Creditor 86588
Address Redacted

Creditor 86589
Address Redacted

Creditor 86590
Address Redacted

Creditor 86592
Address Redacted

Creditor 86595
Address Redacted

Creditor 86596
Address Redacted

Creditor 86597
Address Redacted

Creditor 86598
Address Redacted

Creditor 86599
Address Redacted

Creditor 86602
Address Redacted

Creditor 86603
Address Redacted

Creditor 86604
Address Redacted

Creditor 86605
Address Redacted

Creditor 86606
Address Redacted

Creditor 86607
Address Redacted

Creditor 86608
Address Redacted

Creditor 86609
Address Redacted

Creditor 86610
Address Redacted

Creditor 86611
Address Redacted

Creditor 86612
Address Redacted

Creditor 86613
Address Redacted

Creditor 86614
Address Redacted

Creditor 86615
Address Redacted

Creditor 86616
Address Redacted

Creditor 86617
Address Redacted

Creditor 86619
Address Redacted

Creditor 86620
Address Redacted

Creditor 86621
Address Redacted

Creditor 86622
Address Redacted

Creditor 86623
Address Redacted

Creditor 86625
Address Redacted

Creditor 86626
Address Redacted

Creditor 86627
Address Redacted

Creditor 86628
Address Redacted

Creditor 86629
Address Redacted

Creditor 86631
Address Redacted

Creditor 86632
Address Redacted

Creditor 86636
Address Redacted

Creditor 86637
Address Redacted

Creditor 86640
Address Redacted

Creditor 86641
Address Redacted

Creditor 86642
Address Redacted

Creditor 86643
Address Redacted

Creditor 86644
Address Redacted

Creditor 86645
Address Redacted

Creditor 86647
Address Redacted

Creditor 86648
Address Redacted

Creditor 86649
Address Redacted

Creditor 86652
Address Redacted

Creditor 86653
Address Redacted

Creditor 86654
Address Redacted

Creditor 86655
Address Redacted

Creditor 86656
Address Redacted

Creditor 86657
Address Redacted

Creditor 86658
Address Redacted

Creditor 86659
Address Redacted

Creditor 86660
Address Redacted

Creditor 86661
Address Redacted

Creditor 86662
Address Redacted

Creditor 86663
Address Redacted

Creditor 86664
Address Redacted

Creditor 86665
Address Redacted

Creditor 86666
Address Redacted

Creditor 86667
Address Redacted

Creditor 86668
Address Redacted

Creditor 86669
Address Redacted

Creditor 86670
Address Redacted

Creditor 86672
Address Redacted

Creditor 86673
Address Redacted

Creditor 86674
Address Redacted

Creditor 86675
Address Redacted

Creditor 86678
Address Redacted

Creditor 86680
Address Redacted

Creditor 86681
Address Redacted

Creditor 86682
Address Redacted

Creditor 86683
Address Redacted

Creditor 86684
Address Redacted

Creditor 86685
Address Redacted

Creditor 86686
Address Redacted

Creditor 86687
Address Redacted

Creditor 86688
Address Redacted

Creditor 86689
Address Redacted

Creditor 86690
Address Redacted

Creditor 86691
Address Redacted

Creditor 86692
Address Redacted

Creditor 86693
Address Redacted

Creditor 86694
Address Redacted

Creditor 86695
Address Redacted

Creditor 86696
Address Redacted

Creditor 86697
Address Redacted

Creditor 86698
Address Redacted

Creditor 86699
Address Redacted

Creditor 86700
Address Redacted

Creditor 86701
Address Redacted

Creditor 86702
Address Redacted

Creditor 86703
Address Redacted

Creditor 86704
Address Redacted

Creditor 86705
Address Redacted

Creditor 86707
Address Redacted

Creditor 86708
Address Redacted

Creditor 86709
Address Redacted

Creditor 86710
Address Redacted

Creditor 86711
Address Redacted

Creditor 86712
Address Redacted

Creditor 86713
Address Redacted

Creditor 86714
Address Redacted

Creditor 86715
Address Redacted

Creditor 86716
Address Redacted

Creditor 86717
Address Redacted

Creditor 86718
Address Redacted

Creditor 86719
Address Redacted

Creditor 86720
Address Redacted

Creditor 86721
Address Redacted

Creditor 86722
Address Redacted

Creditor 86723
Address Redacted

Creditor 86724
Address Redacted

Creditor 86726
Address Redacted

Creditor 86729
Address Redacted

Creditor 86734
Address Redacted

Creditor 86737
Address Redacted

Creditor 86739
Address Redacted

Creditor 86740
Address Redacted

Creditor 86741
Address Redacted

Creditor 86743
Address Redacted

Creditor 86744
Address Redacted

Creditor 86746
Address Redacted

Creditor 86747
Address Redacted

Creditor 86748
Address Redacted

Creditor 86749
Address Redacted

Creditor 86750
Address Redacted

Creditor 86751
Address Redacted

Creditor 86752
Address Redacted

Creditor 86753
Address Redacted

Creditor 86754
Address Redacted

Creditor 86755
Address Redacted

Creditor 86756
Address Redacted

Creditor 86757
Address Redacted

Creditor 86758
Address Redacted

Creditor 86759
Address Redacted

Creditor 86760
Address Redacted

Creditor 86763
Address Redacted

Creditor 86765
Address Redacted

Creditor 86766
Address Redacted

Creditor 86767
Address Redacted

Creditor 86768
Address Redacted

Creditor 86770
Address Redacted

Creditor 86771
Address Redacted

Creditor 86772
Address Redacted

Creditor 86773
Address Redacted

Creditor 86774
Address Redacted

Creditor 86775
Address Redacted

Creditor 86776
Address Redacted

Creditor 86779
Address Redacted

Creditor 86781
Address Redacted

Creditor 86782
Address Redacted

Creditor 86783
Address Redacted

Creditor 86784
Address Redacted

Creditor 86785
Address Redacted

Creditor 86786
Address Redacted

Creditor 86788
Address Redacted

Creditor 86789
Address Redacted

Creditor 86790
Address Redacted

Creditor 86791
Address Redacted

Creditor 86794
Address Redacted

Creditor 86795
Address Redacted

Creditor 86797
Address Redacted

Creditor 86798
Address Redacted

Creditor 86799
Address Redacted

Creditor 86801
Address Redacted

Creditor 86807
Address Redacted

Creditor 86809
Address Redacted

Creditor 86810
Address Redacted

Creditor 86811
Address Redacted

Creditor 86812
Address Redacted

Creditor 86813
Address Redacted

Creditor 86814
Address Redacted

Creditor 86816
Address Redacted

Creditor 86817
Address Redacted

Creditor 86818
Address Redacted

Creditor 86819
Address Redacted

Creditor 86820
Address Redacted

Creditor 86821
Address Redacted

Creditor 86822
Address Redacted

Creditor 86823
Address Redacted

Creditor 86824
Address Redacted

Creditor 86825
Address Redacted

Creditor 86827
Address Redacted

Creditor 86828
Address Redacted

Creditor 86829
Address Redacted

Creditor 86830
Address Redacted

Creditor 86831
Address Redacted

Creditor 86833
Address Redacted

Creditor 86834
Address Redacted

Creditor 86835
Address Redacted

Creditor 86836
Address Redacted

Creditor 86837
Address Redacted

Creditor 86838
Address Redacted

Creditor 86840
Address Redacted

Creditor 86841
Address Redacted

Creditor 86842
Address Redacted

Creditor 86843
Address Redacted

Creditor 86844
Address Redacted

Creditor 86846
Address Redacted

Creditor 86847
Address Redacted

Creditor 86849
Address Redacted

Creditor 86850
Address Redacted

Creditor 86851
Address Redacted

Creditor 86852
Address Redacted

Creditor 86853
Address Redacted

Creditor 86854
Address Redacted

Creditor 86857
Address Redacted

Creditor 86859
Address Redacted

Creditor 86860
Address Redacted

Creditor 86861
Address Redacted

Creditor 86863
Address Redacted

Creditor 86866
Address Redacted

Creditor 86867
Address Redacted

Creditor 86869
Address Redacted

Creditor 86870
Address Redacted

Creditor 86871
Address Redacted

Creditor 86873
Address Redacted

Creditor 86874
Address Redacted

Creditor 86875
Address Redacted

Creditor 86876
Address Redacted

Creditor 86877
Address Redacted

Creditor 86879
Address Redacted

Creditor 86882
Address Redacted

Creditor 86883
Address Redacted

Creditor 86885
Address Redacted

Creditor 86886
Address Redacted

Creditor 86887
Address Redacted

Creditor 86888
Address Redacted

Creditor 86889
Address Redacted

Creditor 86890
Address Redacted

Creditor 86891
Address Redacted

Creditor 86892
Address Redacted

Creditor 86893
Address Redacted

Creditor 86894
Address Redacted

Creditor 86895
Address Redacted

Creditor 86896
Address Redacted

Creditor 86897
Address Redacted

Creditor 86898
Address Redacted

Creditor 86899
Address Redacted

Creditor 86901
Address Redacted

Creditor 86902
Address Redacted

Creditor 86904
Address Redacted

Creditor 86905
Address Redacted

Creditor 86906
Address Redacted

Creditor 86907
Address Redacted

Creditor 86908
Address Redacted

Creditor 86910
Address Redacted

Creditor 86911
Address Redacted

Creditor 86913
Address Redacted

Creditor 86914
Address Redacted

Creditor 86915
Address Redacted

Creditor 86916
Address Redacted

Creditor 86917
Address Redacted

Creditor 86919
Address Redacted

Creditor 86920
Address Redacted

Creditor 86921
Address Redacted

Creditor 86922
Address Redacted

Creditor 86923
Address Redacted

Creditor 86924
Address Redacted

Creditor 86925
Address Redacted

Creditor 86926
Address Redacted

Creditor 86928
Address Redacted

Creditor 86929
Address Redacted

Creditor 86931
Address Redacted

Creditor 86932
Address Redacted

Creditor 86933
Address Redacted

Creditor 86935
Address Redacted

Creditor 86936
Address Redacted

Creditor 86937
Address Redacted

Creditor 86940
Address Redacted

Creditor 86941
Address Redacted

Creditor 86942
Address Redacted

Creditor 86943
Address Redacted

Creditor 86944
Address Redacted

Creditor 86945
Address Redacted

Creditor 86946
Address Redacted

Creditor 86948
Address Redacted

Creditor 86949
Address Redacted

Creditor 86950
Address Redacted

Creditor 86952
Address Redacted

Creditor 86954
Address Redacted

Creditor 86956
Address Redacted

Creditor 86957
Address Redacted

Creditor 86958
Address Redacted

Creditor 86959
Address Redacted

Creditor 86961
Address Redacted

Creditor 86962
Address Redacted

Creditor 86963
Address Redacted

Creditor 86965
Address Redacted

Creditor 86966
Address Redacted

Creditor 86967
Address Redacted

Creditor 86968
Address Redacted

Creditor 86971
Address Redacted

Creditor 86972
Address Redacted

Creditor 86973
Address Redacted

Creditor 86974
Address Redacted

Creditor 86975
Address Redacted

Creditor 86976
Address Redacted

Creditor 86978
Address Redacted

Creditor 86979
Address Redacted

Creditor 86980
Address Redacted

Creditor 86981
Address Redacted

Creditor 86982
Address Redacted

Creditor 86983
Address Redacted

Creditor 86984
Address Redacted

Creditor 86985
Address Redacted

Creditor 86987
Address Redacted

Creditor 86988
Address Redacted

Creditor 86989
Address Redacted

Creditor 86990
Address Redacted

Creditor 86991
Address Redacted

Creditor 86992
Address Redacted

Creditor 86994
Address Redacted

Creditor 86995
Address Redacted

Creditor 86997
Address Redacted

Creditor 86998
Address Redacted

Creditor 86999
Address Redacted

Creditor 87001
Address Redacted

Creditor 87002
Address Redacted

Creditor 87003
Address Redacted

Creditor 87005
Address Redacted

Creditor 87006
Address Redacted

Creditor 87007
Address Redacted

Creditor 87008
Address Redacted

Creditor 87009
Address Redacted

Creditor 87010
Address Redacted

Creditor 87011
Address Redacted

Creditor 87013
Address Redacted

Creditor 87014
Address Redacted

Creditor 87015
Address Redacted

Creditor 87016
Address Redacted

Creditor 87017
Address Redacted

Creditor 87018
Address Redacted

Creditor 87019
Address Redacted

Creditor 87021
Address Redacted

Creditor 87026
Address Redacted

Creditor 87027
Address Redacted

Creditor 87028
Address Redacted

Creditor 87029
Address Redacted

Creditor 87030
Address Redacted

Creditor 87031
Address Redacted

Creditor 87032
Address Redacted

Creditor 87033
Address Redacted

Creditor 87034
Address Redacted

Creditor 87035
Address Redacted

Creditor 87036
Address Redacted

Creditor 87037
Address Redacted

Creditor 87038
Address Redacted

Creditor 87039
Address Redacted

Creditor 87040
Address Redacted

Creditor 87042
Address Redacted

Creditor 87043
Address Redacted

Creditor 87046
Address Redacted

Creditor 87047
Address Redacted

Creditor 87048
Address Redacted

Creditor 87049
Address Redacted

Creditor 87050
Address Redacted

Creditor 87052
Address Redacted

Creditor 87053
Address Redacted

Creditor 87054
Address Redacted

Creditor 87055
Address Redacted

Creditor 87056
Address Redacted

Creditor 87057
Address Redacted

Creditor 87058
Address Redacted

Creditor 87062
Address Redacted

Creditor 87065
Address Redacted

Creditor 87066
Address Redacted

Creditor 87067
Address Redacted

Creditor 87070
Address Redacted

Creditor 87075
Address Redacted

Creditor 87077
Address Redacted

Creditor 87078
Address Redacted

Creditor 87079
Address Redacted

Creditor 87080
Address Redacted

Creditor 87083
Address Redacted

Creditor 87084
Address Redacted

Creditor 87085
Address Redacted

Creditor 87086
Address Redacted

Creditor 87087
Address Redacted

Creditor 87088
Address Redacted

Creditor 87090
Address Redacted

Creditor 87091
Address Redacted

Creditor 87092
Address Redacted

Creditor 87093
Address Redacted

Creditor 87095
Address Redacted

Creditor 87096
Address Redacted

Creditor 87097
Address Redacted

Creditor 87098
Address Redacted

Creditor 87099
Address Redacted

Creditor 87100
Address Redacted

Creditor 87101
Address Redacted

Creditor 87104
Address Redacted

Creditor 87105
Address Redacted

Creditor 87107
Address Redacted

Creditor 87108
Address Redacted

Creditor 87109
Address Redacted

Creditor 87110
Address Redacted

Creditor 87111
Address Redacted

Creditor 87112
Address Redacted

Creditor 87113
Address Redacted

Creditor 87115
Address Redacted

Creditor 87116
Address Redacted

Creditor 87117
Address Redacted

Creditor 87118
Address Redacted

Creditor 87119
Address Redacted

Creditor 87121
Address Redacted

Creditor 87123
Address Redacted

Creditor 87124
Address Redacted

Creditor 87126
Address Redacted

Creditor 87127
Address Redacted

Creditor 87128
Address Redacted

Creditor 87130
Address Redacted

Creditor 87140
Address Redacted

Creditor 87141
Address Redacted

Creditor 87142
Address Redacted

Creditor 87143
Address Redacted

Creditor 87144
Address Redacted

Creditor 87145
Address Redacted

Creditor 87146
Address Redacted

Creditor 87149
Address Redacted

Creditor 87152
Address Redacted

Creditor 87153
Address Redacted

Creditor 87154
Address Redacted

Creditor 87156
Address Redacted

Creditor 87172
Address Redacted

Creditor 87174
Address Redacted

Creditor 87175
Address Redacted

Creditor 87176
Address Redacted

Creditor 87178
Address Redacted

Creditor 87179
Address Redacted

Creditor 87180
Address Redacted

Creditor 87182
Address Redacted

Creditor 87183
Address Redacted

Creditor 87184
Address Redacted

Creditor 87185
Address Redacted

Creditor 87186
Address Redacted

Creditor 87187
Address Redacted

Creditor 87188
Address Redacted

Creditor 87189
Address Redacted

Creditor 87190
Address Redacted

Creditor 87191
Address Redacted

Creditor 87192
Address Redacted

Creditor 87193
Address Redacted

Creditor 87194
Address Redacted

Creditor 87195
Address Redacted

Creditor 87196
Address Redacted

Creditor 87197
Address Redacted

Creditor 87198
Address Redacted

Creditor 87199
Address Redacted

Creditor 87200
Address Redacted

Creditor 87201
Address Redacted

Creditor 87202
Address Redacted

Creditor 87203
Address Redacted

Creditor 87204
Address Redacted

Creditor 87205
Address Redacted

Creditor 87206
Address Redacted

Creditor 87207
Address Redacted

Creditor 87209
Address Redacted

Creditor 87210
Address Redacted

Creditor 87211
Address Redacted

Creditor 87212
Address Redacted

Creditor 87214
Address Redacted

Creditor 87215
Address Redacted

Creditor 87218
Address Redacted

Creditor 87219
Address Redacted

Creditor 87221
Address Redacted

Creditor 87222
Address Redacted

Creditor 87223
Address Redacted

Creditor 87224
Address Redacted

Creditor 87225
Address Redacted

Creditor 87226
Address Redacted

Creditor 87227
Address Redacted

Creditor 87228
Address Redacted

Creditor 87229
Address Redacted

Creditor 87230
Address Redacted

Creditor 87231
Address Redacted

Creditor 87232
Address Redacted

Creditor 87233
Address Redacted

Creditor 87234
Address Redacted

Creditor 87235
Address Redacted

Creditor 87236
Address Redacted

Creditor 87237
Address Redacted

Creditor 87238
Address Redacted

Creditor 87239
Address Redacted

Creditor 87241
Address Redacted

Creditor 87242
Address Redacted

Creditor 87243
Address Redacted

Creditor 87244
Address Redacted

Creditor 87249
Address Redacted

Creditor 87250
Address Redacted

Creditor 87251
Address Redacted

Creditor 87252
Address Redacted

Creditor 87253
Address Redacted

Creditor 87254
Address Redacted

Creditor 87255
Address Redacted

Creditor 87256
Address Redacted

Creditor 87257
Address Redacted

Creditor 87258
Address Redacted

Creditor 87259
Address Redacted

Creditor 87260
Address Redacted

Creditor 87261
Address Redacted

Creditor 87262
Address Redacted

Creditor 87266
Address Redacted

Creditor 87267
Address Redacted

Creditor 87268
Address Redacted

Creditor 87269
Address Redacted

Creditor 87270
Address Redacted

Creditor 87271
Address Redacted

Creditor 87272
Address Redacted

Creditor 87273
Address Redacted

Creditor 87274
Address Redacted

Creditor 87275
Address Redacted

Creditor 87276
Address Redacted

Creditor 87277
Address Redacted

Creditor 87278
Address Redacted

Creditor 87279
Address Redacted

Creditor 87280
Address Redacted

Creditor 87281
Address Redacted

Creditor 87282
Address Redacted

Creditor 87283
Address Redacted

Creditor 87284
Address Redacted

Creditor 87285
Address Redacted

Creditor 87286
Address Redacted

Creditor 87287
Address Redacted

Creditor 87289
Address Redacted

Creditor 87290
Address Redacted

Creditor 87291
Address Redacted

Creditor 87292
Address Redacted

Creditor 87294
Address Redacted

Creditor 87295
Address Redacted

Creditor 87296
Address Redacted

Creditor 87300
Address Redacted

Creditor 87301
Address Redacted

Creditor 87302
Address Redacted

Creditor 87303
Address Redacted

Creditor 87305
Address Redacted

Creditor 87306
Address Redacted

Creditor 87308
Address Redacted

Creditor 87309
Address Redacted

Creditor 87310
Address Redacted

Creditor 87311
Address Redacted

Creditor 87312
Address Redacted

Creditor 87313
Address Redacted

Creditor 87314
Address Redacted

Creditor 87315
Address Redacted

Creditor 87316
Address Redacted

Creditor 87318
Address Redacted

Creditor 87319
Address Redacted

Creditor 87320
Address Redacted

Creditor 87321
Address Redacted

Creditor 87322
Address Redacted

Creditor 87323
Address Redacted

Creditor 87324
Address Redacted

Creditor 87325
Address Redacted

Creditor 87326
Address Redacted

Creditor 87327
Address Redacted

Creditor 87329
Address Redacted

Creditor 87331
Address Redacted

Creditor 87332
Address Redacted

Creditor 87333
Address Redacted

Creditor 87334
Address Redacted

Creditor 87335
Address Redacted

Creditor 87336
Address Redacted

Creditor 87337
Address Redacted

Creditor 87338
Address Redacted

Creditor 87339
Address Redacted

Creditor 87340
Address Redacted

Creditor 87341
Address Redacted

Creditor 87343
Address Redacted

Creditor 87345
Address Redacted

Creditor 87346
Address Redacted

Creditor 87347
Address Redacted

Creditor 87348
Address Redacted

Creditor 87349
Address Redacted

Creditor 87350
Address Redacted

Creditor 87351
Address Redacted

Creditor 87352
Address Redacted

Creditor 87353
Address Redacted

Creditor 87354
Address Redacted

Creditor 87355
Address Redacted

Creditor 87356
Address Redacted

Creditor 87357
Address Redacted

Creditor 87359
Address Redacted

Creditor 87360
Address Redacted

Creditor 87361
Address Redacted

Creditor 87362
Address Redacted

Creditor 87363
Address Redacted

Creditor 87364
Address Redacted

Creditor 87365
Address Redacted

Creditor 87370
Address Redacted

Creditor 87371
Address Redacted

Creditor 87372
Address Redacted

Creditor 87373
Address Redacted

Creditor 87374
Address Redacted

Creditor 87375
Address Redacted

Creditor 87377
Address Redacted

Creditor 87378
Address Redacted

Creditor 87379
Address Redacted

Creditor 87380
Address Redacted

Creditor 87381
Address Redacted

Creditor 87382
Address Redacted

Creditor 87383
Address Redacted

Creditor 87384
Address Redacted

Creditor 87385
Address Redacted

Creditor 87386
Address Redacted

Creditor 87387
Address Redacted

Creditor 87388
Address Redacted

Creditor 87389
Address Redacted

Creditor 87391
Address Redacted

Creditor 87392
Address Redacted

Creditor 87393
Address Redacted

Creditor 87394
Address Redacted

Creditor 87395
Address Redacted

Creditor 87396
Address Redacted

Creditor 87397
Address Redacted

Creditor 87398
Address Redacted

Creditor 87399
Address Redacted

Creditor 87402
Address Redacted

Creditor 87405
Address Redacted

Creditor 87406
Address Redacted

Creditor 87407
Address Redacted

Creditor 87408
Address Redacted

Creditor 87409
Address Redacted

Creditor 87410
Address Redacted

Creditor 87411
Address Redacted

Creditor 87413
Address Redacted

Creditor 87415
Address Redacted

Creditor 87416
Address Redacted

Creditor 87419
Address Redacted

Creditor 87420
Address Redacted

Creditor 87421
Address Redacted

Creditor 87422
Address Redacted

Creditor 87423
Address Redacted

Creditor 87425
Address Redacted

Creditor 87427
Address Redacted

Creditor 87428
Address Redacted

Creditor 87431
Address Redacted

Creditor 87433
Address Redacted

Creditor 87435
Address Redacted

Creditor 87437
Address Redacted

Creditor 87438
Address Redacted

Creditor 87439
Address Redacted

Creditor 87440
Address Redacted

Creditor 87444
Address Redacted

Creditor 87445
Address Redacted

Creditor 87447
Address Redacted

Creditor 87448
Address Redacted

Creditor 87449
Address Redacted

Creditor 87450
Address Redacted

Creditor 87451
Address Redacted

Creditor 87452
Address Redacted

Creditor 87454
Address Redacted

Creditor 87456
Address Redacted

Creditor 87459
Address Redacted

Creditor 87461
Address Redacted

Creditor 87463
Address Redacted

Creditor 87467
Address Redacted

Creditor 87468
Address Redacted

Creditor 87469
Address Redacted

Creditor 87470
Address Redacted

Creditor 87471
Address Redacted

Creditor 87472
Address Redacted

Creditor 87473
Address Redacted

Creditor 87474
Address Redacted

Creditor 87476
Address Redacted

Creditor 87477
Address Redacted

Creditor 87480
Address Redacted

Creditor 87481
Address Redacted

Creditor 87482
Address Redacted

Creditor 87483
Address Redacted

Creditor 87484
Address Redacted

Creditor 87485
Address Redacted

Creditor 87487
Address Redacted

Creditor 87488
Address Redacted

Creditor 87489
Address Redacted

Creditor 87490
Address Redacted

Creditor 87491
Address Redacted

Creditor 87492
Address Redacted

Creditor 87493
Address Redacted

Creditor 87494
Address Redacted

Creditor 87495
Address Redacted

Creditor 87497
Address Redacted

Creditor 87500
Address Redacted

Creditor 87501
Address Redacted

Creditor 87502
Address Redacted

Creditor 87503
Address Redacted

Creditor 87504
Address Redacted

Creditor 87505
Address Redacted

Creditor 87506
Address Redacted

Creditor 87507
Address Redacted

Creditor 87509
Address Redacted

Creditor 87510
Address Redacted

Creditor 87511
Address Redacted

Creditor 87512
Address Redacted

Creditor 87513
Address Redacted

Creditor 87518
Address Redacted

Creditor 87519
Address Redacted

Creditor 87520
Address Redacted

Creditor 87523
Address Redacted

Creditor 87524
Address Redacted

Creditor 87525
Address Redacted

Creditor 87527
Address Redacted

Creditor 87528
Address Redacted

Creditor 87529
Address Redacted

Creditor 87530
Address Redacted

Creditor 87531
Address Redacted

Creditor 87532
Address Redacted

Creditor 87533
Address Redacted

Creditor 87534
Address Redacted

Creditor 87535
Address Redacted

Creditor 87536
Address Redacted

Creditor 87538
Address Redacted

Creditor 87539
Address Redacted

Creditor 87540
Address Redacted

Creditor 87541
Address Redacted

Creditor 87542
Address Redacted

Creditor 87544
Address Redacted

Creditor 87546
Address Redacted

Creditor 87548
Address Redacted

Creditor 87549
Address Redacted

Creditor 87550
Address Redacted

Creditor 87551
Address Redacted

Creditor 87552
Address Redacted

Creditor 87554
Address Redacted

Creditor 87555
Address Redacted

Creditor 87556
Address Redacted

Creditor 87557
Address Redacted

Creditor 87558
Address Redacted

Creditor 87559
Address Redacted

Creditor 87560
Address Redacted

Creditor 87564
Address Redacted

Creditor 87565
Address Redacted

Creditor 87566
Address Redacted

Creditor 87567
Address Redacted

Creditor 87568
Address Redacted

Creditor 87569
Address Redacted

Creditor 87570
Address Redacted

Creditor 87571
Address Redacted

Creditor 87574
Address Redacted

Creditor 87575
Address Redacted

Creditor 87576
Address Redacted

Creditor 87577
Address Redacted

Creditor 87578
Address Redacted

Creditor 87579
Address Redacted

Creditor 87580
Address Redacted

Creditor 87582
Address Redacted

Creditor 87583
Address Redacted

Creditor 87584
Address Redacted

Creditor 87585
Address Redacted

Creditor 87586
Address Redacted

Creditor 87587
Address Redacted

Creditor 87588
Address Redacted

Creditor 87589
Address Redacted

Creditor 87592
Address Redacted

Creditor 87593
Address Redacted

Creditor 87594
Address Redacted

Creditor 87595
Address Redacted

Creditor 87596
Address Redacted

Creditor 87597
Address Redacted

Creditor 87598
Address Redacted

Creditor 87599
Address Redacted

Creditor 87600
Address Redacted

Creditor 87601
Address Redacted

Creditor 87602
Address Redacted

Creditor 87603
Address Redacted

Creditor 87604
Address Redacted

Creditor 87605
Address Redacted

Creditor 87606
Address Redacted

Creditor 87607
Address Redacted

Creditor 87608
Address Redacted

Creditor 87609
Address Redacted

Creditor 87610
Address Redacted

Creditor 87611
Address Redacted

Creditor 87612
Address Redacted

Creditor 87614
Address Redacted

Creditor 87615
Address Redacted

Creditor 87616
Address Redacted

Creditor 87617
Address Redacted

Creditor 87618
Address Redacted

Creditor 87619
Address Redacted

Creditor 87620
Address Redacted

Creditor 87621
Address Redacted

Creditor 87622
Address Redacted

Creditor 87623
Address Redacted

Creditor 87624
Address Redacted

Creditor 87625
Address Redacted

Creditor 87626
Address Redacted

Creditor 87627
Address Redacted

Creditor 87628
Address Redacted

Creditor 87629
Address Redacted

Creditor 87630
Address Redacted

Creditor 87631
Address Redacted

Creditor 87632
Address Redacted

Creditor 87633
Address Redacted

Creditor 87634
Address Redacted

Creditor 87635
Address Redacted

Creditor 87636
Address Redacted

Creditor 87637
Address Redacted

Creditor 87638
Address Redacted

Creditor 87639
Address Redacted

Creditor 87640
Address Redacted

Creditor 87641
Address Redacted

Creditor 87643
Address Redacted

Creditor 87644
Address Redacted

Creditor 87645
Address Redacted

Creditor 87648
Address Redacted

Creditor 87649
Address Redacted

Creditor 87651
Address Redacted

Creditor 87652
Address Redacted

Creditor 87653
Address Redacted

Creditor 87654
Address Redacted

Creditor 87655
Address Redacted

Creditor 87656
Address Redacted

Creditor 87657
Address Redacted

Creditor 87658
Address Redacted

Creditor 87659
Address Redacted

Creditor 87660
Address Redacted

Creditor 87661
Address Redacted

Creditor 87662
Address Redacted

Creditor 87663
Address Redacted

Creditor 87665
Address Redacted

Creditor 87666
Address Redacted

Creditor 87667
Address Redacted

Creditor 87668
Address Redacted

Creditor 87669
Address Redacted

Creditor 87670
Address Redacted

Creditor 87671
Address Redacted

Creditor 87672
Address Redacted

Creditor 87673
Address Redacted

Creditor 87674
Address Redacted

Creditor 87675
Address Redacted

Creditor 87676
Address Redacted

Creditor 87677
Address Redacted

Creditor 87678
Address Redacted

Creditor 87679
Address Redacted

Creditor 87682
Address Redacted

Creditor 87683
Address Redacted

Creditor 87684
Address Redacted

Creditor 87685
Address Redacted

Creditor 87686
Address Redacted

Creditor 87687
Address Redacted

Creditor 87688
Address Redacted

Creditor 87689
Address Redacted

Creditor 87690
Address Redacted

Creditor 87691
Address Redacted

Creditor 87692
Address Redacted

Creditor 87693
Address Redacted

Creditor 87695
Address Redacted

Creditor 87696
Address Redacted

Creditor 87697
Address Redacted

Creditor 87698
Address Redacted

Creditor 87699
Address Redacted

Creditor 87700
Address Redacted

Creditor 87701
Address Redacted

Creditor 87702
Address Redacted

Creditor 87703
Address Redacted

Creditor 87705
Address Redacted

Creditor 87708
Address Redacted

Creditor 87709
Address Redacted

Creditor 87710
Address Redacted

Creditor 87711
Address Redacted

Creditor 87712
Address Redacted

Creditor 87713
Address Redacted

Creditor 87714
Address Redacted

Creditor 87715
Address Redacted

Creditor 87716
Address Redacted

Creditor 87717
Address Redacted

Creditor 87718
Address Redacted

Creditor 87719
Address Redacted

Creditor 87720
Address Redacted

Creditor 87721
Address Redacted

Creditor 87722
Address Redacted

Creditor 87723
Address Redacted

Creditor 87724
Address Redacted

Creditor 87725
Address Redacted

Creditor 87727
Address Redacted

Creditor 87728
Address Redacted

Creditor 87729
Address Redacted

Creditor 87730
Address Redacted

Creditor 87731
Address Redacted

Creditor 87732
Address Redacted

Creditor 87733
Address Redacted

Creditor 87734
Address Redacted

Creditor 87735
Address Redacted

Creditor 87737
Address Redacted

Creditor 87738
Address Redacted

Creditor 87739
Address Redacted

Creditor 87740
Address Redacted

Creditor 87741
Address Redacted

Creditor 87742
Address Redacted

Creditor 87743
Address Redacted

Creditor 87744
Address Redacted

Creditor 87745
Address Redacted

Creditor 87746
Address Redacted

Creditor 87747
Address Redacted

Creditor 87749
Address Redacted

Creditor 87750
Address Redacted

Creditor 87751
Address Redacted

Creditor 87752
Address Redacted

Creditor 87753
Address Redacted

Creditor 87754
Address Redacted

Creditor 87755
Address Redacted

Creditor 87756
Address Redacted

Creditor 87757
Address Redacted

Creditor 87758
Address Redacted

Creditor 87759
Address Redacted

Creditor 87760
Address Redacted

Creditor 87761
Address Redacted

Creditor 87762
Address Redacted

Creditor 87763
Address Redacted

Creditor 87764
Address Redacted

Creditor 87765
Address Redacted

Creditor 87766
Address Redacted

Creditor 87767
Address Redacted

Creditor 87768
Address Redacted

Creditor 87769
Address Redacted

Creditor 87770
Address Redacted

Creditor 87771
Address Redacted

Creditor 87772
Address Redacted

Creditor 87773
Address Redacted

Creditor 87774
Address Redacted

Creditor 87777
Address Redacted

Creditor 87780
Address Redacted

Creditor 87781
Address Redacted

Creditor 87783
Address Redacted

Creditor 87784
Address Redacted

Creditor 87785
Address Redacted

Creditor 87786
Address Redacted

Creditor 87787
Address Redacted

Creditor 87788
Address Redacted

Creditor 87792
Address Redacted

Creditor 87793
Address Redacted

Creditor 87794
Address Redacted

Creditor 87795
Address Redacted

Creditor 87796
Address Redacted

Creditor 87797
Address Redacted

Creditor 87798
Address Redacted

Creditor 87800
Address Redacted

Creditor 87801
Address Redacted

Creditor 87802
Address Redacted

Creditor 87803
Address Redacted

Creditor 87804
Address Redacted

Creditor 87805
Address Redacted

Creditor 87808
Address Redacted

Creditor 87809
Address Redacted

Creditor 87810
Address Redacted

Creditor 87811
Address Redacted

Creditor 87816
Address Redacted

Creditor 87817
Address Redacted

Creditor 87818
Address Redacted

Creditor 87819
Address Redacted

Creditor 87820
Address Redacted

Creditor 87822
Address Redacted

Creditor 87823
Address Redacted

Creditor 87824
Address Redacted

Creditor 87825
Address Redacted

Creditor 87826
Address Redacted

Creditor 87827
Address Redacted

Creditor 87828
Address Redacted

Creditor 87830
Address Redacted

Creditor 87832
Address Redacted

Creditor 87833
Address Redacted

Creditor 87834
Address Redacted

Creditor 87835
Address Redacted

Creditor 87837
Address Redacted

Creditor 87838
Address Redacted

Creditor 87839
Address Redacted

Creditor 87840
Address Redacted

Creditor 87841
Address Redacted

Creditor 87842
Address Redacted

Creditor 87843
Address Redacted

Creditor 87844
Address Redacted

Creditor 87845
Address Redacted

Creditor 87846
Address Redacted

Creditor 87847
Address Redacted

Creditor 87848
Address Redacted

Creditor 87849
Address Redacted

Creditor 87850
Address Redacted

Creditor 87851
Address Redacted

Creditor 87854
Address Redacted

Creditor 87855
Address Redacted

Creditor 87856
Address Redacted

Creditor 87858
Address Redacted

Creditor 87860
Address Redacted

Creditor 87862
Address Redacted

Creditor 87863
Address Redacted

Creditor 87864
Address Redacted

Creditor 87865
Address Redacted

Creditor 87866
Address Redacted

Creditor 87867
Address Redacted

Creditor 87868
Address Redacted

Creditor 87869
Address Redacted

Creditor 87870
Address Redacted

Creditor 87873
Address Redacted

Creditor 87874
Address Redacted

Creditor 87875
Address Redacted

Creditor 87877
Address Redacted

Creditor 87878
Address Redacted

Creditor 87879
Address Redacted

Creditor 87880
Address Redacted

Creditor 87882
Address Redacted

Creditor 87883
Address Redacted

Creditor 87884
Address Redacted

Creditor 87885
Address Redacted

Creditor 87886
Address Redacted

Creditor 87888
Address Redacted

Creditor 87889
Address Redacted

Creditor 87890
Address Redacted

Creditor 87891
Address Redacted

Creditor 87892
Address Redacted

Creditor 87895
Address Redacted

Creditor 87897
Address Redacted

Creditor 87898
Address Redacted

Creditor 87899
Address Redacted

Creditor 87900
Address Redacted

Creditor 87902
Address Redacted

Creditor 87903
Address Redacted

Creditor 87904
Address Redacted

Creditor 87905
Address Redacted

Creditor 87906
Address Redacted

Creditor 87907
Address Redacted

Creditor 87908
Address Redacted

Creditor 87909
Address Redacted

Creditor 87910
Address Redacted

Creditor 87911
Address Redacted

Creditor 87912
Address Redacted

Creditor 87913
Address Redacted

Creditor 87917
Address Redacted

Creditor 87918
Address Redacted

Creditor 87920
Address Redacted

Creditor 87922
Address Redacted

Creditor 87925
Address Redacted

Creditor 87927
Address Redacted

Creditor 87930
Address Redacted

Creditor 87931
Address Redacted

Creditor 87932
Address Redacted

Creditor 87933
Address Redacted

Creditor 87934
Address Redacted

Creditor 87938
Address Redacted

Creditor 87939
Address Redacted

Creditor 87940
Address Redacted

Creditor 87942
Address Redacted

Creditor 87943
Address Redacted

Creditor 87944
Address Redacted

Creditor 87945
Address Redacted

Creditor 87946
Address Redacted

Creditor 87948
Address Redacted

Creditor 87949
Address Redacted

Creditor 87950
Address Redacted

Creditor 87952
Address Redacted

Creditor 87953
Address Redacted

Creditor 87954
Address Redacted

Creditor 87955
Address Redacted

Creditor 87956
Address Redacted

Creditor 87957
Address Redacted

Creditor 87958
Address Redacted

Creditor 87959
Address Redacted

Creditor 87960
Address Redacted

Creditor 87961
Address Redacted

Creditor 87962
Address Redacted

Creditor 87963
Address Redacted

Creditor 87965
Address Redacted

Creditor 87966
Address Redacted

Creditor 87967
Address Redacted

Creditor 87968
Address Redacted

Creditor 87969
Address Redacted

Creditor 87970
Address Redacted

Creditor 87971
Address Redacted

Creditor 87972
Address Redacted

Creditor 87973
Address Redacted

Creditor 87974
Address Redacted

Creditor 87975
Address Redacted

Creditor 87977
Address Redacted

Creditor 87978
Address Redacted

Creditor 87979
Address Redacted

Creditor 87980
Address Redacted

Creditor 87981
Address Redacted

Creditor 87982
Address Redacted

Creditor 87983
Address Redacted

Creditor 87984
Address Redacted

Creditor 87985
Address Redacted

Creditor 87986
Address Redacted

Creditor 87987
Address Redacted

Creditor 87988
Address Redacted

Creditor 87989
Address Redacted

Creditor 87990
Address Redacted

Creditor 87991
Address Redacted

Creditor 87992
Address Redacted

Creditor 87993
Address Redacted

Creditor 87994
Address Redacted

Creditor 87995
Address Redacted

Creditor 87996
Address Redacted

Creditor 87997
Address Redacted

Creditor 87998
Address Redacted

Creditor 87999
Address Redacted

Creditor 88000
Address Redacted

Creditor 88001
Address Redacted

Creditor 88002
Address Redacted

Creditor 88003
Address Redacted

Creditor 88004
Address Redacted

Creditor 88005
Address Redacted

Creditor 88006
Address Redacted

Creditor 88008
Address Redacted

Creditor 88009
Address Redacted

Creditor 88010
Address Redacted

Creditor 88011
Address Redacted

Creditor 88012
Address Redacted

Creditor 88013
Address Redacted

Creditor 88014
Address Redacted

Creditor 88015
Address Redacted

Creditor 88017
Address Redacted

Creditor 88018
Address Redacted

Creditor 88019
Address Redacted

Creditor 88020
Address Redacted

Creditor 88021
Address Redacted

Creditor 88022
Address Redacted

Creditor 88023
Address Redacted

Creditor 88024
Address Redacted

Creditor 88025
Address Redacted

Creditor 88026
Address Redacted

Creditor 88027
Address Redacted

Creditor 88028
Address Redacted

Creditor 88029
Address Redacted

Creditor 88030
Address Redacted

Creditor 88031
Address Redacted

Creditor 88032
Address Redacted

Creditor 88035
Address Redacted

Creditor 88036
Address Redacted

Creditor 88038
Address Redacted

Creditor 88039
Address Redacted

Creditor 88040
Address Redacted

Creditor 88041
Address Redacted

Creditor 88042
Address Redacted

Creditor 88044
Address Redacted

Creditor 88045
Address Redacted

Creditor 88047
Address Redacted

Creditor 88048
Address Redacted

Creditor 88049
Address Redacted

Creditor 88050
Address Redacted

Creditor 88051
Address Redacted

Creditor 88052
Address Redacted

Creditor 88053
Address Redacted

Creditor 88054
Address Redacted

Creditor 88055
Address Redacted

Creditor 88056
Address Redacted

Creditor 88057
Address Redacted

Creditor 88059
Address Redacted

Creditor 88060
Address Redacted

Creditor 88061
Address Redacted

Creditor 88062
Address Redacted

Creditor 88063
Address Redacted

Creditor 88064
Address Redacted

Creditor 88065
Address Redacted

Creditor 88066
Address Redacted

Creditor 88067
Address Redacted

Creditor 88068
Address Redacted

Creditor 88069
Address Redacted

Creditor 88070
Address Redacted

Creditor 88071
Address Redacted

Creditor 88073
Address Redacted

Creditor 88075
Address Redacted

Creditor 88077
Address Redacted

Creditor 88078
Address Redacted

Creditor 88079
Address Redacted

Creditor 88080
Address Redacted

Creditor 88081
Address Redacted

Creditor 88082
Address Redacted

Creditor 88083
Address Redacted

Creditor 88085
Address Redacted

Creditor 88086
Address Redacted

Creditor 88087
Address Redacted

Creditor 88088
Address Redacted

Creditor 88089
Address Redacted

Creditor 88090
Address Redacted

Creditor 88091
Address Redacted

Creditor 88092
Address Redacted

Creditor 88093
Address Redacted

Creditor 88094
Address Redacted

Creditor 88095
Address Redacted

Creditor 88096
Address Redacted

Creditor 88097
Address Redacted

Creditor 88098
Address Redacted

Creditor 88099
Address Redacted

Creditor 88100
Address Redacted

Creditor 88101
Address Redacted

Creditor 88102
Address Redacted

Creditor 88103
Address Redacted

Creditor 88104
Address Redacted

Creditor 88105
Address Redacted

Creditor 88106
Address Redacted

Creditor 88107
Address Redacted

Creditor 88108
Address Redacted

Creditor 88109
Address Redacted

Creditor 88110
Address Redacted

Creditor 88111
Address Redacted

Creditor 88112
Address Redacted

Creditor 88113
Address Redacted

Creditor 88114
Address Redacted

Creditor 88115
Address Redacted

Creditor 88116
Address Redacted

Creditor 88117
Address Redacted

Creditor 88118
Address Redacted

Creditor 88119
Address Redacted

Creditor 88120
Address Redacted

Creditor 88121
Address Redacted

Creditor 88122
Address Redacted

Creditor 88123
Address Redacted

Creditor 88124
Address Redacted

Creditor 88125
Address Redacted

Creditor 88126
Address Redacted

Creditor 88127
Address Redacted

Creditor 88128
Address Redacted

Creditor 88131
Address Redacted

Creditor 88132
Address Redacted

Creditor 88133
Address Redacted

Creditor 88134
Address Redacted

Creditor 88135
Address Redacted

Creditor 88136
Address Redacted

Creditor 88137
Address Redacted

Creditor 88138
Address Redacted

Creditor 88139
Address Redacted

Creditor 88140
Address Redacted

Creditor 88143
Address Redacted

Creditor 88145
Address Redacted

Creditor 88146
Address Redacted

Creditor 88147
Address Redacted

Creditor 88148
Address Redacted

Creditor 88149
Address Redacted

Creditor 88150
Address Redacted

Creditor 88151
Address Redacted

Creditor 88152
Address Redacted

Creditor 88153
Address Redacted

Creditor 88154
Address Redacted

Creditor 88156
Address Redacted

Creditor 88157
Address Redacted

Creditor 88158
Address Redacted

Creditor 88159
Address Redacted

Creditor 88160
Address Redacted

Creditor 88161
Address Redacted

Creditor 88162
Address Redacted

Creditor 88163
Address Redacted

Creditor 88164
Address Redacted

Creditor 88165
Address Redacted

Creditor 88166
Address Redacted

Creditor 88167
Address Redacted

Creditor 88170
Address Redacted

Creditor 88171
Address Redacted

Creditor 88172
Address Redacted

Creditor 88173
Address Redacted

Creditor 88174
Address Redacted

Creditor 88175
Address Redacted

Creditor 88177
Address Redacted

Creditor 88178
Address Redacted

Creditor 88179
Address Redacted

Creditor 88180
Address Redacted

Creditor 88181
Address Redacted

Creditor 88182
Address Redacted

Creditor 88183
Address Redacted

Creditor 88184
Address Redacted

Creditor 88185
Address Redacted

Creditor 88186
Address Redacted

Creditor 88187
Address Redacted

Creditor 88188
Address Redacted

Creditor 88190
Address Redacted

Creditor 88191
Address Redacted

Creditor 88192
Address Redacted

Creditor 88193
Address Redacted

Creditor 88195
Address Redacted

Creditor 88196
Address Redacted

Creditor 88197
Address Redacted

Creditor 88198
Address Redacted

Creditor 88199
Address Redacted

Creditor 88200
Address Redacted

Creditor 88201
Address Redacted

Creditor 88203
Address Redacted

Creditor 88204
Address Redacted

Creditor 88205
Address Redacted

Creditor 88206
Address Redacted

Creditor 88207
Address Redacted

Creditor 88208
Address Redacted

Creditor 88209
Address Redacted

Creditor 88210
Address Redacted

Creditor 88211
Address Redacted

Creditor 88212
Address Redacted

Creditor 88214
Address Redacted

Creditor 88215
Address Redacted

Creditor 88216
Address Redacted

Creditor 88217
Address Redacted

Creditor 88218
Address Redacted

Creditor 88219
Address Redacted

Creditor 88220
Address Redacted

Creditor 88221
Address Redacted

Creditor 88222
Address Redacted

Creditor 88223
Address Redacted

Creditor 88224
Address Redacted

Creditor 88225
Address Redacted

Creditor 88226
Address Redacted

Creditor 88227
Address Redacted

Creditor 88228
Address Redacted

Creditor 88230
Address Redacted

Creditor 88233
Address Redacted

Creditor 88234
Address Redacted

Creditor 88235
Address Redacted

Creditor 88236
Address Redacted

Creditor 88237
Address Redacted

Creditor 88238
Address Redacted

Creditor 88239
Address Redacted

Creditor 88240
Address Redacted

Creditor 88241
Address Redacted

Creditor 88242
Address Redacted

Creditor 88243
Address Redacted

Creditor 88244
Address Redacted

Creditor 88245
Address Redacted

Creditor 88246
Address Redacted

Creditor 88247
Address Redacted

Creditor 88248
Address Redacted

Creditor 88249
Address Redacted

Creditor 88250
Address Redacted

Creditor 88251
Address Redacted

Creditor 88252
Address Redacted

Creditor 88253
Address Redacted

Creditor 88254
Address Redacted

Creditor 88255
Address Redacted

Creditor 88256
Address Redacted

Creditor 88257
Address Redacted

Creditor 88258
Address Redacted

Creditor 88259
Address Redacted

Creditor 88261
Address Redacted

Creditor 88262
Address Redacted

Creditor 88263
Address Redacted

Creditor 88264
Address Redacted

Creditor 88265
Address Redacted

Creditor 88266
Address Redacted

Creditor 88267
Address Redacted

Creditor 88269
Address Redacted

Creditor 88270
Address Redacted

Creditor 88272
Address Redacted

Creditor 88274
Address Redacted

Creditor 88276
Address Redacted

Creditor 88277
Address Redacted

Creditor 88278
Address Redacted

Creditor 88279
Address Redacted

Creditor 88281
Address Redacted

Creditor 88282
Address Redacted

Creditor 88283
Address Redacted

Creditor 88285
Address Redacted

Creditor 88286
Address Redacted

Creditor 88289
Address Redacted

Creditor 88290
Address Redacted

Creditor 88291
Address Redacted

Creditor 88292
Address Redacted

Creditor 88293
Address Redacted

Creditor 88296
Address Redacted

Creditor 88297
Address Redacted

Creditor 88298
Address Redacted

Creditor 88300
Address Redacted

Creditor 88301
Address Redacted

Creditor 88302
Address Redacted

Creditor 88303
Address Redacted

Creditor 88304
Address Redacted

Creditor 88305
Address Redacted

Creditor 88306
Address Redacted

Creditor 88307
Address Redacted

Creditor 88308
Address Redacted

Creditor 88309
Address Redacted

Creditor 88311
Address Redacted

Creditor 88312
Address Redacted

Creditor 88313
Address Redacted

Creditor 88314
Address Redacted

Creditor 88320
Address Redacted

Creditor 88321
Address Redacted

Creditor 88322
Address Redacted

Creditor 88323
Address Redacted

Creditor 88324
Address Redacted

Creditor 88325
Address Redacted

Creditor 88327
Address Redacted

Creditor 88328
Address Redacted

Creditor 88331
Address Redacted

Creditor 88332
Address Redacted

Creditor 88333
Address Redacted

Creditor 88335
Address Redacted

Creditor 88336
Address Redacted

Creditor 88338
Address Redacted

Creditor 88340
Address Redacted

Creditor 88341
Address Redacted

Creditor 88342
Address Redacted

Creditor 88350
Address Redacted

Creditor 88351
Address Redacted

Creditor 88353
Address Redacted

Creditor 88358
Address Redacted

Creditor 88359
Address Redacted

Creditor 88360
Address Redacted

Creditor 88361
Address Redacted

Creditor 88363
Address Redacted

Creditor 88364
Address Redacted

Creditor 88366
Address Redacted

Creditor 88367
Address Redacted

Creditor 88368
Address Redacted

Creditor 88373
Address Redacted

Creditor 88374
Address Redacted

Creditor 88375
Address Redacted

Creditor 88377
Address Redacted

Creditor 88379
Address Redacted

Creditor 88380
Address Redacted

Creditor 88381
Address Redacted

Creditor 88384
Address Redacted

Creditor 88391
Address Redacted

Creditor 88393
Address Redacted

Creditor 88398
Address Redacted

Creditor 88400
Address Redacted

Creditor 88408
Address Redacted

Creditor 88411
Address Redacted

Creditor 88412
Address Redacted

Creditor 88413
Address Redacted

Creditor 88418
Address Redacted

Creditor 88419
Address Redacted

Creditor 88421
Address Redacted

Creditor 88422
Address Redacted

Creditor 88425
Address Redacted

Creditor 88426
Address Redacted

Creditor 88427
Address Redacted

Creditor 88428
Address Redacted

Creditor 88429
Address Redacted

Creditor 88430
Address Redacted

Creditor 88431
Address Redacted

Creditor 88432
Address Redacted

Creditor 88439
Address Redacted

Creditor 88440
Address Redacted

Creditor 88442
Address Redacted

Creditor 88444
Address Redacted

Creditor 88445
Address Redacted

Creditor 88446
Address Redacted

Creditor 88447
Address Redacted

Creditor 88448
Address Redacted

Creditor 88450
Address Redacted

Creditor 88451
Address Redacted

Creditor 88454
Address Redacted

Creditor 88455
Address Redacted

Creditor 88456
Address Redacted

Creditor 88459
Address Redacted

Creditor 88460
Address Redacted

Creditor 88461
Address Redacted

Creditor 88463
Address Redacted

Creditor 88464
Address Redacted

Creditor 88465
Address Redacted

Creditor 88466
Address Redacted

Creditor 88469
Address Redacted

Creditor 88471
Address Redacted

Creditor 88472
Address Redacted

Creditor 88473
Address Redacted

Creditor 88475
Address Redacted

Creditor 88476
Address Redacted

Creditor 88477
Address Redacted

Creditor 88479
Address Redacted

Creditor 88480
Address Redacted

Creditor 88484
Address Redacted

Creditor 88485
Address Redacted

Creditor 88486
Address Redacted

Creditor 88489
Address Redacted

Creditor 88490
Address Redacted

Creditor 88491
Address Redacted

Creditor 88492
Address Redacted

Creditor 88493
Address Redacted

Creditor 88494
Address Redacted

Creditor 88495
Address Redacted

Creditor 88496
Address Redacted

Creditor 88497
Address Redacted

Creditor 88498
Address Redacted

Creditor 88499
Address Redacted

Creditor 88500
Address Redacted

Creditor 88501
Address Redacted

Creditor 88502
Address Redacted

Creditor 88504
Address Redacted

Creditor 88505
Address Redacted

Creditor 88506
Address Redacted

Creditor 88507
Address Redacted

Creditor 88508
Address Redacted

Creditor 88509
Address Redacted

Creditor 88510
Address Redacted

Creditor 88511
Address Redacted

Creditor 88513
Address Redacted

Creditor 88516
Address Redacted

Creditor 88517
Address Redacted

Creditor 88519
Address Redacted

Creditor 88521
Address Redacted

Creditor 88522
Address Redacted

Creditor 88523
Address Redacted

Creditor 88525
Address Redacted

Creditor 88526
Address Redacted

Creditor 88527
Address Redacted

Creditor 88528
Address Redacted

Creditor 88529
Address Redacted

Creditor 88530
Address Redacted

Creditor 88531
Address Redacted

Creditor 88532
Address Redacted

Creditor 88536
Address Redacted

Creditor 88538
Address Redacted

Creditor 88540
Address Redacted

Creditor 88542
Address Redacted

Creditor 88543
Address Redacted

Creditor 88545
Address Redacted

Creditor 88546
Address Redacted

Creditor 88548
Address Redacted

Creditor 88550
Address Redacted

Creditor 88553
Address Redacted

Creditor 88554
Address Redacted

Creditor 88557
Address Redacted

Creditor 88563
Address Redacted

Creditor 88566
Address Redacted

Creditor 88567
Address Redacted

Creditor 88569
Address Redacted

Creditor 88573
Address Redacted

Creditor 88574
Address Redacted

Creditor 88575
Address Redacted

Creditor 88578
Address Redacted

Creditor 88579
Address Redacted

Creditor 88580
Address Redacted

Creditor 88581
Address Redacted

Creditor 88582
Address Redacted

Creditor 88583
Address Redacted

Creditor 88585
Address Redacted

Creditor 88588
Address Redacted

Creditor 88591
Address Redacted

Creditor 88592
Address Redacted

Creditor 88593
Address Redacted

Creditor 88596
Address Redacted

Creditor 88597
Address Redacted

Creditor 88598
Address Redacted

Creditor 88600
Address Redacted

Creditor 88602
Address Redacted

Creditor 88604
Address Redacted

Creditor 88605
Address Redacted

Creditor 88606
Address Redacted

Creditor 88607
Address Redacted

Creditor 88608
Address Redacted

Creditor 88610
Address Redacted

Creditor 88611
Address Redacted

Creditor 88613
Address Redacted

Creditor 88614
Address Redacted

Creditor 88615
Address Redacted

Creditor 88616
Address Redacted

Creditor 88617
Address Redacted

Creditor 88618
Address Redacted

Creditor 88619
Address Redacted

Creditor 88620
Address Redacted

Creditor 88622
Address Redacted

Creditor 88623
Address Redacted

Creditor 88624
Address Redacted

Creditor 88625
Address Redacted

Creditor 88626
Address Redacted

Creditor 88627
Address Redacted

Creditor 88628
Address Redacted

Creditor 88629
Address Redacted

Creditor 88630
Address Redacted

Creditor 88631
Address Redacted

Creditor 88632
Address Redacted

Creditor 88633
Address Redacted

Creditor 88635
Address Redacted

Creditor 88636
Address Redacted

Creditor 88637
Address Redacted

Creditor 88638
Address Redacted

Creditor 88640
Address Redacted

Creditor 88641
Address Redacted

Creditor 88645
Address Redacted

Creditor 88646
Address Redacted

Creditor 88648
Address Redacted

Creditor 88650
Address Redacted

Creditor 88651
Address Redacted

Creditor 88652
Address Redacted

Creditor 88653
Address Redacted

Creditor 88655
Address Redacted

Creditor 88656
Address Redacted

Creditor 88657
Address Redacted

Creditor 88658
Address Redacted

Creditor 88659
Address Redacted

Creditor 88661
Address Redacted

Creditor 88662
Address Redacted

Creditor 88663
Address Redacted

Creditor 88665
Address Redacted

Creditor 88666
Address Redacted

Creditor 88667
Address Redacted

Creditor 88668
Address Redacted

Creditor 88670
Address Redacted

Creditor 88671
Address Redacted

Creditor 88672
Address Redacted

Creditor 88673
Address Redacted

Creditor 88674
Address Redacted

Creditor 88675
Address Redacted

Creditor 88676
Address Redacted

Creditor 88677
Address Redacted

Creditor 88678
Address Redacted

Creditor 88679
Address Redacted

Creditor 88682
Address Redacted

Creditor 88685
Address Redacted

Creditor 88686
Address Redacted

Creditor 88687
Address Redacted

Creditor 88688
Address Redacted

Creditor 88689
Address Redacted

Creditor 88692
Address Redacted

Creditor 88693
Address Redacted

Creditor 88698
Address Redacted

Creditor 88699
Address Redacted

Creditor 88701
Address Redacted

Creditor 88703
Address Redacted

Creditor 88706
Address Redacted

Creditor 88708
Address Redacted

Creditor 88709
Address Redacted

Creditor 88711
Address Redacted

Creditor 88712
Address Redacted

Creditor 88713
Address Redacted

Creditor 88714
Address Redacted

Creditor 88716
Address Redacted

Creditor 88720
Address Redacted

Creditor 88721
Address Redacted

Creditor 88722
Address Redacted

Creditor 88724
Address Redacted

Creditor 88725
Address Redacted

Creditor 88731
Address Redacted

Creditor 88732
Address Redacted

Creditor 88734
Address Redacted

Creditor 88737
Address Redacted

Creditor 88740
Address Redacted

Creditor 88741
Address Redacted

Creditor 88742
Address Redacted

Creditor 88743
Address Redacted

Creditor 88744
Address Redacted

Creditor 88748
Address Redacted

Creditor 88750
Address Redacted

Creditor 88751
Address Redacted

Creditor 88752
Address Redacted

Creditor 88755
Address Redacted

Creditor 88761
Address Redacted

Creditor 88764
Address Redacted

Creditor 88765
Address Redacted

Creditor 88766
Address Redacted

Creditor 88767
Address Redacted

Creditor 88768
Address Redacted

Creditor 88771
Address Redacted

Creditor 88774
Address Redacted

Creditor 88775
Address Redacted

Creditor 88776
Address Redacted

Creditor 88778
Address Redacted

Creditor 88779
Address Redacted

Creditor 88780
Address Redacted

Creditor 88781
Address Redacted

Creditor 88782
Address Redacted

Creditor 88783
Address Redacted

Creditor 88784
Address Redacted

Creditor 88785
Address Redacted

Creditor 88786
Address Redacted

Creditor 88787
Address Redacted

Creditor 88789
Address Redacted

Creditor 88791
Address Redacted

Creditor 88792
Address Redacted

Creditor 88794
Address Redacted

Creditor 88795
Address Redacted

Creditor 88796
Address Redacted

Creditor 88797
Address Redacted

Creditor 88799
Address Redacted

Creditor 88800
Address Redacted

Creditor 88801
Address Redacted

Creditor 88802
Address Redacted

Creditor 88803
Address Redacted

Creditor 88805
Address Redacted

Creditor 88806
Address Redacted

Creditor 88807
Address Redacted

Creditor 88808
Address Redacted

Creditor 88809
Address Redacted

Creditor 88810
Address Redacted

Creditor 88811
Address Redacted

Creditor 88812
Address Redacted

Creditor 88815
Address Redacted

Creditor 88817
Address Redacted

Creditor 88819
Address Redacted

Creditor 88823
Address Redacted

Creditor 88827
Address Redacted

Creditor 88844
Address Redacted

Creditor 88845
Address Redacted

Creditor 88847
Address Redacted

Creditor 88850
Address Redacted

Creditor 88851
Address Redacted

Creditor 88853
Address Redacted

Creditor 88854
Address Redacted

Creditor 88855
Address Redacted

Creditor 88856
Address Redacted

Creditor 88860
Address Redacted

Creditor 88861
Address Redacted

Creditor 88862
Address Redacted

Creditor 88864
Address Redacted

Creditor 88865
Address Redacted

Creditor 88867
Address Redacted

Creditor 88868
Address Redacted

Creditor 88871
Address Redacted

Creditor 88872
Address Redacted

Creditor 88873
Address Redacted

Creditor 88874
Address Redacted

Creditor 88875
Address Redacted

Creditor 88876
Address Redacted

Creditor 88877
Address Redacted

Creditor 88878
Address Redacted

Creditor 88879
Address Redacted

Creditor 88880
Address Redacted

Creditor 88881
Address Redacted

Creditor 88882
Address Redacted

Creditor 88883
Address Redacted

Creditor 88884
Address Redacted

Creditor 88889
Address Redacted

Creditor 88890
Address Redacted

Creditor 88894
Address Redacted

Creditor 88897
Address Redacted

Creditor 88898
Address Redacted

Creditor 88899
Address Redacted

Creditor 88902
Address Redacted

Creditor 88903
Address Redacted

Creditor 88909
Address Redacted

Creditor 88910
Address Redacted

Creditor 88911
Address Redacted

Creditor 88913
Address Redacted

Creditor 88914
Address Redacted

Creditor 88915
Address Redacted

Creditor 88922
Address Redacted

Creditor 88923
Address Redacted

Creditor 88925
Address Redacted

Creditor 88926
Address Redacted

Creditor 88927
Address Redacted

Creditor 88928
Address Redacted

Creditor 88929
Address Redacted

Creditor 88930
Address Redacted

Creditor 88931
Address Redacted

Creditor 88932
Address Redacted

Creditor 88937
Address Redacted

Creditor 88938
Address Redacted

Creditor 88939
Address Redacted

Creditor 88940
Address Redacted

Creditor 88941
Address Redacted

Creditor 88943
Address Redacted

Creditor 88944
Address Redacted

Creditor 88946
Address Redacted

Creditor 88949
Address Redacted

Creditor 88951
Address Redacted

Creditor 88952
Address Redacted

Creditor 88953
Address Redacted

Creditor 88954
Address Redacted

Creditor 88955
Address Redacted

Creditor 88956
Address Redacted

Creditor 88957
Address Redacted

Creditor 88958
Address Redacted

Creditor 88959
Address Redacted

Creditor 88960
Address Redacted

Creditor 88963
Address Redacted

Creditor 88964
Address Redacted

Creditor 88965
Address Redacted

Creditor 88967
Address Redacted

Creditor 88968
Address Redacted

Creditor 88971
Address Redacted

Creditor 88972
Address Redacted

Creditor 88974
Address Redacted

Creditor 88975
Address Redacted

Creditor 88979
Address Redacted

Creditor 88980
Address Redacted

Creditor 88981
Address Redacted

Creditor 88984
Address Redacted

Creditor 88985
Address Redacted

Creditor 88986
Address Redacted

Creditor 88987
Address Redacted

Creditor 88989
Address Redacted

Creditor 88990
Address Redacted

Creditor 88991
Address Redacted

Creditor 88992
Address Redacted

Creditor 88993
Address Redacted

Creditor 88994
Address Redacted

Creditor 88995
Address Redacted

Creditor 88997
Address Redacted

Creditor 88998
Address Redacted

Creditor 89000
Address Redacted

Creditor 89001
Address Redacted

Creditor 89002
Address Redacted

Creditor 89004
Address Redacted

Creditor 89007
Address Redacted

Creditor 89008
Address Redacted

Creditor 89009
Address Redacted

Creditor 89011
Address Redacted

Creditor 89012
Address Redacted

Creditor 89013
Address Redacted

Creditor 89014
Address Redacted

Creditor 89016
Address Redacted

Creditor 89017
Address Redacted

Creditor 89018
Address Redacted

Creditor 89019
Address Redacted

Creditor 89020
Address Redacted

Creditor 89021
Address Redacted

Creditor 89022
Address Redacted

Creditor 89023
Address Redacted

Creditor 89024
Address Redacted

Creditor 89025
Address Redacted

Creditor 89026
Address Redacted

Creditor 89027
Address Redacted

Creditor 89028
Address Redacted

Creditor 89029
Address Redacted

Creditor 89030
Address Redacted

Creditor 89031
Address Redacted

Creditor 89032
Address Redacted

Creditor 89036
Address Redacted

Creditor 89037
Address Redacted

Creditor 89038
Address Redacted

Creditor 89039
Address Redacted

Creditor 89040
Address Redacted

Creditor 89041
Address Redacted

Creditor 89042
Address Redacted

Creditor 89043
Address Redacted

Creditor 89044
Address Redacted

Creditor 89046
Address Redacted

Creditor 89047
Address Redacted

Creditor 89048
Address Redacted

Creditor 89049
Address Redacted

Creditor 89050
Address Redacted

Creditor 89053
Address Redacted

Creditor 89054
Address Redacted

Creditor 89055
Address Redacted

Creditor 89056
Address Redacted

Creditor 89057
Address Redacted

Creditor 89058
Address Redacted

Creditor 89059
Address Redacted

Creditor 89060
Address Redacted

Creditor 89061
Address Redacted

Creditor 89062
Address Redacted

Creditor 89063
Address Redacted

Creditor 89064
Address Redacted

Creditor 89065
Address Redacted

Creditor 89066
Address Redacted

Creditor 89067
Address Redacted

Creditor 89070
Address Redacted

Creditor 89071
Address Redacted

Creditor 89074
Address Redacted

Creditor 89075
Address Redacted

Creditor 89076
Address Redacted

Creditor 89077
Address Redacted

Creditor 89078
Address Redacted

Creditor 89083
Address Redacted

Creditor 89085
Address Redacted

Creditor 89086
Address Redacted

Creditor 89089
Address Redacted

Creditor 89090
Address Redacted

Creditor 89092
Address Redacted

Creditor 89093
Address Redacted

Creditor 89094
Address Redacted

Creditor 89095
Address Redacted

Creditor 89097
Address Redacted

Creditor 89098
Address Redacted

Creditor 89099
Address Redacted

Creditor 89100
Address Redacted

Creditor 89101
Address Redacted

Creditor 89103
Address Redacted

Creditor 89104
Address Redacted

Creditor 89106
Address Redacted

Creditor 89107
Address Redacted

Creditor 89109
Address Redacted

Creditor 89111
Address Redacted

Creditor 89112
Address Redacted

Creditor 89114
Address Redacted

Creditor 89115
Address Redacted

Creditor 89116
Address Redacted

Creditor 89118
Address Redacted

Creditor 89120
Address Redacted

Creditor 89121
Address Redacted

Creditor 89122
Address Redacted

Creditor 89123
Address Redacted

Creditor 89124
Address Redacted

Creditor 89125
Address Redacted

Creditor 89126
Address Redacted

Creditor 89127
Address Redacted

Creditor 89128
Address Redacted

Creditor 89129
Address Redacted

Creditor 89130
Address Redacted

Creditor 89131
Address Redacted

Creditor 89132
Address Redacted

Creditor 89133
Address Redacted

Creditor 89134
Address Redacted

Creditor 89135
Address Redacted

Creditor 89136
Address Redacted

Creditor 89140
Address Redacted

Creditor 89141
Address Redacted

Creditor 89143
Address Redacted

Creditor 89146
Address Redacted

Creditor 89147
Address Redacted

Creditor 89148
Address Redacted

Creditor 89149
Address Redacted

Creditor 89151
Address Redacted

Creditor 89152
Address Redacted

Creditor 89154
Address Redacted

Creditor 89157
Address Redacted

Creditor 89158
Address Redacted

Creditor 89160
Address Redacted

Creditor 89167
Address Redacted

Creditor 89168
Address Redacted

Creditor 89169
Address Redacted

Creditor 89170
Address Redacted

Creditor 89173
Address Redacted

Creditor 89174
Address Redacted

Creditor 89175
Address Redacted

Creditor 89177
Address Redacted

Creditor 89178
Address Redacted

Creditor 89179
Address Redacted

Creditor 89180
Address Redacted

Creditor 89181
Address Redacted

Creditor 89182
Address Redacted

Creditor 89183
Address Redacted

Creditor 89185
Address Redacted

Creditor 89186
Address Redacted

Creditor 89187
Address Redacted

Creditor 89188
Address Redacted

Creditor 89189
Address Redacted

Creditor 89191
Address Redacted

Creditor 89192
Address Redacted

Creditor 89193
Address Redacted

Creditor 89195
Address Redacted

Creditor 89196
Address Redacted

Creditor 89198
Address Redacted

Creditor 89199
Address Redacted

Creditor 89201
Address Redacted

Creditor 89202
Address Redacted

Creditor 89203
Address Redacted

Creditor 89204
Address Redacted

Creditor 89206
Address Redacted

Creditor 89208
Address Redacted

Creditor 89209
Address Redacted

Creditor 89211
Address Redacted

Creditor 89212
Address Redacted

Creditor 89213
Address Redacted

Creditor 89218
Address Redacted

Creditor 89219
Address Redacted

Creditor 89220
Address Redacted

Creditor 89221
Address Redacted

Creditor 89222
Address Redacted

Creditor 89223
Address Redacted

Creditor 89225
Address Redacted

Creditor 89226
Address Redacted

Creditor 89227
Address Redacted

Creditor 89228
Address Redacted

Creditor 89231
Address Redacted

Creditor 89232
Address Redacted

Creditor 89233
Address Redacted

Creditor 89234
Address Redacted

Creditor 89235
Address Redacted

Creditor 89236
Address Redacted

Creditor 89237
Address Redacted

Creditor 89238
Address Redacted

Creditor 89239
Address Redacted

Creditor 89240
Address Redacted

Creditor 89241
Address Redacted

Creditor 89242
Address Redacted

Creditor 89243
Address Redacted

Creditor 89244
Address Redacted

Creditor 89245
Address Redacted

Creditor 89246
Address Redacted

Creditor 89247
Address Redacted

Creditor 89248
Address Redacted

Creditor 89249
Address Redacted

Creditor 89250
Address Redacted

Creditor 89252
Address Redacted

Creditor 89253
Address Redacted

Creditor 89254
Address Redacted

Creditor 89255
Address Redacted

Creditor 89256
Address Redacted

Creditor 89257
Address Redacted

Creditor 89258
Address Redacted

Creditor 89259
Address Redacted

Creditor 89261
Address Redacted

Creditor 89263
Address Redacted

Creditor 89264
Address Redacted

Creditor 89266
Address Redacted

Creditor 89267
Address Redacted

Creditor 89268
Address Redacted

Creditor 89269
Address Redacted

Creditor 89270
Address Redacted

Creditor 89271
Address Redacted

Creditor 89272
Address Redacted

Creditor 89273
Address Redacted

Creditor 89274
Address Redacted

Creditor 89275
Address Redacted

Creditor 89276
Address Redacted

Creditor 89278
Address Redacted

Creditor 89279
Address Redacted

Creditor 89281
Address Redacted

Creditor 89282
Address Redacted

Creditor 89283
Address Redacted

Creditor 89284
Address Redacted

Creditor 89285
Address Redacted

Creditor 89287
Address Redacted

Creditor 89288
Address Redacted

Creditor 89294
Address Redacted

Creditor 89295
Address Redacted

Creditor 89296
Address Redacted

Creditor 89299
Address Redacted

Creditor 89300
Address Redacted

Creditor 89301
Address Redacted

Creditor 89302
Address Redacted

Creditor 89303
Address Redacted

Creditor 89304
Address Redacted

Creditor 89305
Address Redacted

Creditor 89306
Address Redacted

Creditor 89307
Address Redacted

Creditor 89308
Address Redacted

Creditor 89309
Address Redacted

Creditor 89310
Address Redacted

Creditor 89312
Address Redacted

Creditor 89313
Address Redacted

Creditor 89314
Address Redacted

Creditor 89315
Address Redacted

Creditor 89319
Address Redacted

Creditor 89322
Address Redacted

Creditor 89324
Address Redacted

Creditor 89325
Address Redacted

Creditor 89326
Address Redacted

Creditor 89327
Address Redacted

Creditor 89329
Address Redacted

Creditor 89330
Address Redacted

Creditor 89333
Address Redacted

Creditor 89334
Address Redacted

Creditor 89337
Address Redacted

Creditor 89338
Address Redacted

Creditor 89339
Address Redacted

Creditor 89340
Address Redacted

Creditor 89341
Address Redacted

Creditor 89343
Address Redacted

Creditor 89344
Address Redacted

Creditor 89345
Address Redacted

Creditor 89346
Address Redacted

Creditor 89347
Address Redacted

Creditor 89349
Address Redacted

Creditor 89350
Address Redacted

Creditor 89351
Address Redacted

Creditor 89352
Address Redacted

Creditor 89353
Address Redacted

Creditor 89358
Address Redacted

Creditor 89362
Address Redacted

Creditor 89363
Address Redacted

Creditor 89364
Address Redacted

Creditor 89365
Address Redacted

Creditor 89368
Address Redacted

Creditor 89370
Address Redacted

Creditor 89374
Address Redacted

Creditor 89376
Address Redacted

Creditor 89378
Address Redacted

Creditor 89379
Address Redacted

Creditor 89380
Address Redacted

Creditor 89381
Address Redacted

Creditor 89382
Address Redacted

Creditor 89383
Address Redacted

Creditor 89384
Address Redacted

Creditor 89385
Address Redacted

Creditor 89386
Address Redacted

Creditor 89387
Address Redacted

Creditor 89388
Address Redacted

Creditor 89389
Address Redacted

Creditor 89390
Address Redacted

Creditor 89392
Address Redacted

Creditor 89393
Address Redacted

Creditor 89394
Address Redacted

Creditor 89395
Address Redacted

Creditor 89396
Address Redacted

Creditor 89399
Address Redacted

Creditor 89401
Address Redacted

Creditor 89403
Address Redacted

Creditor 89405
Address Redacted

Creditor 89406
Address Redacted

Creditor 89407
Address Redacted

Creditor 89408
Address Redacted

Creditor 89410
Address Redacted

Creditor 89411
Address Redacted

Creditor 89412
Address Redacted

Creditor 89417
Address Redacted

Creditor 89418
Address Redacted

Creditor 89419
Address Redacted

Creditor 89420
Address Redacted

Creditor 89421
Address Redacted

Creditor 89422
Address Redacted

Creditor 89423
Address Redacted

Creditor 89424
Address Redacted

Creditor 89425
Address Redacted

Creditor 89426
Address Redacted

Creditor 89427
Address Redacted

Creditor 89428
Address Redacted

Creditor 89432
Address Redacted

Creditor 89435
Address Redacted

Creditor 89436
Address Redacted

Creditor 89438
Address Redacted

Creditor 89442
Address Redacted

Creditor 89446
Address Redacted

Creditor 89448
Address Redacted

Creditor 89449
Address Redacted

Creditor 89450
Address Redacted

Creditor 89456
Address Redacted

Creditor 89457
Address Redacted

Creditor 89458
Address Redacted

Creditor 89460
Address Redacted

Creditor 89471
Address Redacted

Creditor 89473
Address Redacted

Creditor 89474
Address Redacted

Creditor 89475
Address Redacted

Creditor 89476
Address Redacted

Creditor 89488
Address Redacted

Creditor 89489
Address Redacted

Creditor 89490
Address Redacted

Creditor 89491
Address Redacted

Creditor 89492
Address Redacted

Creditor 89493
Address Redacted

Creditor 89494
Address Redacted

Creditor 89495
Address Redacted

Creditor 89496
Address Redacted

Creditor 89498
Address Redacted

Creditor 89522
Address Redacted

Creditor 89524
Address Redacted

Creditor 89525
Address Redacted

Creditor 89526
Address Redacted

Creditor 89531
Address Redacted

Creditor 89534
Address Redacted

Creditor 89535
Address Redacted

Creditor 89536
Address Redacted

Creditor 89544
Address Redacted

Creditor 89550
Address Redacted

Creditor 89552
Address Redacted

Creditor 89553
Address Redacted

Creditor 89554
Address Redacted

Creditor 89555
Address Redacted

Creditor 89565
Address Redacted

Creditor 89569
Address Redacted

Creditor 89570
Address Redacted

Creditor 89571
Address Redacted

Creditor 89572
Address Redacted

Creditor 89573
Address Redacted

Creditor 89574
Address Redacted

Creditor 89575
Address Redacted

Creditor 89576
Address Redacted

Creditor 89577
Address Redacted

Creditor 89578
Address Redacted

Creditor 89582
Address Redacted

Creditor 89583
Address Redacted

Creditor 89584
Address Redacted

Creditor 89585
Address Redacted

Creditor 89586
Address Redacted

Creditor 89587
Address Redacted

Creditor 89588
Address Redacted

Creditor 89589
Address Redacted

Creditor 89591
Address Redacted

Creditor 89592
Address Redacted

Creditor 89593
Address Redacted

Creditor 89594
Address Redacted

Creditor 89595
Address Redacted

Creditor 89596
Address Redacted

Creditor 89597
Address Redacted

Creditor 89598
Address Redacted

Creditor 89600
Address Redacted

Creditor 89601
Address Redacted

Creditor 89602
Address Redacted

Creditor 89606
Address Redacted

Creditor 89609
Address Redacted

Creditor 89610
Address Redacted

Creditor 89611
Address Redacted

Creditor 89612
Address Redacted

Creditor 89613
Address Redacted

Creditor 89614
Address Redacted

Creditor 89615
Address Redacted

Creditor 89616
Address Redacted

Creditor 89617
Address Redacted

Creditor 89618
Address Redacted

Creditor 89619
Address Redacted

Creditor 89620
Address Redacted

Creditor 89621
Address Redacted

Creditor 89622
Address Redacted

Creditor 89623
Address Redacted

Creditor 89625
Address Redacted

Creditor 89628
Address Redacted

Creditor 89629
Address Redacted

Creditor 89631
Address Redacted

Creditor 89634
Address Redacted

Creditor 89635
Address Redacted

Creditor 89636
Address Redacted

Creditor 89638
Address Redacted

Creditor 89639
Address Redacted

Creditor 89640
Address Redacted

Creditor 89641
Address Redacted

Creditor 89642
Address Redacted

Creditor 89643
Address Redacted

Creditor 89644
Address Redacted

Creditor 89645
Address Redacted

Creditor 89646
Address Redacted

Creditor 89647
Address Redacted

Creditor 89650
Address Redacted

Creditor 89651
Address Redacted

Creditor 89652
Address Redacted

Creditor 89654
Address Redacted

Creditor 89655
Address Redacted

Creditor 89656
Address Redacted

Creditor 89657
Address Redacted

Creditor 89658
Address Redacted

Creditor 89659
Address Redacted

Creditor 89660
Address Redacted

Creditor 89661
Address Redacted

Creditor 89662
Address Redacted

Creditor 89663
Address Redacted

Creditor 89666
Address Redacted

Creditor 89667
Address Redacted

Creditor 89669
Address Redacted

Creditor 89674
Address Redacted

Creditor 89675
Address Redacted

Creditor 89676
Address Redacted

Creditor 89677
Address Redacted

Creditor 89678
Address Redacted

Creditor 89679
Address Redacted

Creditor 89682
Address Redacted

Creditor 89683
Address Redacted

Creditor 89684
Address Redacted

Creditor 89685
Address Redacted

Creditor 89686
Address Redacted

Creditor 89687
Address Redacted

Creditor 89688
Address Redacted

Creditor 89690
Address Redacted

Creditor 89691
Address Redacted

Creditor 89694
Address Redacted

Creditor 89706
Address Redacted

Creditor 89707
Address Redacted

Creditor 89708
Address Redacted

Creditor 89709
Address Redacted

Creditor 89711
Address Redacted

Creditor 89712
Address Redacted

Creditor 89713
Address Redacted

Creditor 89714
Address Redacted

Creditor 89716
Address Redacted

Creditor 89718
Address Redacted

Creditor 89719
Address Redacted

Creditor 89720
Address Redacted

Creditor 89724
Address Redacted

Creditor 89727
Address Redacted

Creditor 89728
Address Redacted

Creditor 89729
Address Redacted

Creditor 89730
Address Redacted

Creditor 89731
Address Redacted

Creditor 89732
Address Redacted

Creditor 89733
Address Redacted

Creditor 89737
Address Redacted

Creditor 89738
Address Redacted

Creditor 89739
Address Redacted

Creditor 89740
Address Redacted

Creditor 89741
Address Redacted

Creditor 89742
Address Redacted

Creditor 89743
Address Redacted

Creditor 89746
Address Redacted

Creditor 89747
Address Redacted

Creditor 89750
Address Redacted

Creditor 89751
Address Redacted

Creditor 89752
Address Redacted

Creditor 89754
Address Redacted

Creditor 89755
Address Redacted

Creditor 89757
Address Redacted

Creditor 89758
Address Redacted

Creditor 89759
Address Redacted

Creditor 89760
Address Redacted

Creditor 89761
Address Redacted

Creditor 89762
Address Redacted

Creditor 89763
Address Redacted

Creditor 89764
Address Redacted

Creditor 89765
Address Redacted

Creditor 89766
Address Redacted

Creditor 89767
Address Redacted

Creditor 89769
Address Redacted

Creditor 89780
Address Redacted

Creditor 89781
Address Redacted

Creditor 89782
Address Redacted

Creditor 89790
Address Redacted

Creditor 89791
Address Redacted

Creditor 89792
Address Redacted

Creditor 89793
Address Redacted

Creditor 89796
Address Redacted

Creditor 89797
Address Redacted

Creditor 89798
Address Redacted

Creditor 89799
Address Redacted

Creditor 89800
Address Redacted

Creditor 89801
Address Redacted

Creditor 89802
Address Redacted

Creditor 89803
Address Redacted

Creditor 89804
Address Redacted

Creditor 89805
Address Redacted

Creditor 89806
Address Redacted

Creditor 89807
Address Redacted

Creditor 89808
Address Redacted

Creditor 89809
Address Redacted

Creditor 89811
Address Redacted

Creditor 89812
Address Redacted

Creditor 89813
Address Redacted

Creditor 89814
Address Redacted

Creditor 89815
Address Redacted

Creditor 89816
Address Redacted

Creditor 89817
Address Redacted

Creditor 89818
Address Redacted

Creditor 89819
Address Redacted

Creditor 89820
Address Redacted

Creditor 89821
Address Redacted

Creditor 89823
Address Redacted

Creditor 89825
Address Redacted

Creditor 89827
Address Redacted

Creditor 89828
Address Redacted

Creditor 89829
Address Redacted

Creditor 89830
Address Redacted

Creditor 89831
Address Redacted

Creditor 89832
Address Redacted

Creditor 89834
Address Redacted

Creditor 89841
Address Redacted

Creditor 89842
Address Redacted

Creditor 89843
Address Redacted

Creditor 89844
Address Redacted

Creditor 89845
Address Redacted

Creditor 89846
Address Redacted

Creditor 89847
Address Redacted

Creditor 89848
Address Redacted

Creditor 89849
Address Redacted

Creditor 89850
Address Redacted

Creditor 89851
Address Redacted

Creditor 89852
Address Redacted

Creditor 89853
Address Redacted

Creditor 89854
Address Redacted

Creditor 89855
Address Redacted

Creditor 89856
Address Redacted

Creditor 89857
Address Redacted

Creditor 89858
Address Redacted

Creditor 89859
Address Redacted

Creditor 89860
Address Redacted

Creditor 89861
Address Redacted

Creditor 89862
Address Redacted

Creditor 89863
Address Redacted

Creditor 89864
Address Redacted

Creditor 89865
Address Redacted

Creditor 89866
Address Redacted

Creditor 89867
Address Redacted

Creditor 89869
Address Redacted

Creditor 89870
Address Redacted

Creditor 89871
Address Redacted

Creditor 89872
Address Redacted

Creditor 89873
Address Redacted

Creditor 89874
Address Redacted

Creditor 89875
Address Redacted

Creditor 89876
Address Redacted

Creditor 89877
Address Redacted

Creditor 89878
Address Redacted

Creditor 89885
Address Redacted

Creditor 89889
Address Redacted

Creditor 89890
Address Redacted

Creditor 89891
Address Redacted

Creditor 89892
Address Redacted

Creditor 89894
Address Redacted

Creditor 89895
Address Redacted

Creditor 89896
Address Redacted

Creditor 89897
Address Redacted

Creditor 89898
Address Redacted

Creditor 89899
Address Redacted

Creditor 89900
Address Redacted

Creditor 89901
Address Redacted

Creditor 89902
Address Redacted

Creditor 89903
Address Redacted

Creditor 89904
Address Redacted

Creditor 89905
Address Redacted

Creditor 89906
Address Redacted

Creditor 89907
Address Redacted

Creditor 89910
Address Redacted

Creditor 89911
Address Redacted

Creditor 89914
Address Redacted

Creditor 89916
Address Redacted

Creditor 89917
Address Redacted

Creditor 89918
Address Redacted

Creditor 89919
Address Redacted

Creditor 89921
Address Redacted

Creditor 89922
Address Redacted

Creditor 89923
Address Redacted

Creditor 89924
Address Redacted

Creditor 89926
Address Redacted

Creditor 89927
Address Redacted

Creditor 89930
Address Redacted

Creditor 89932
Address Redacted

Creditor 89933
Address Redacted

Creditor 89934
Address Redacted

Creditor 89935
Address Redacted

Creditor 89936
Address Redacted

Creditor 89938
Address Redacted

Creditor 89939
Address Redacted

Creditor 89942
Address Redacted

Creditor 89944
Address Redacted

Creditor 89947
Address Redacted

Creditor 89948
Address Redacted

Creditor 89949
Address Redacted

Creditor 89950
Address Redacted

Creditor 89951
Address Redacted

Creditor 89956
Address Redacted

Creditor 89957
Address Redacted

Creditor 89958
Address Redacted

Creditor 89960
Address Redacted

Creditor 89966
Address Redacted

Creditor 89971
Address Redacted

Creditor 89972
Address Redacted

Creditor 89973
Address Redacted

Creditor 89974
Address Redacted

Creditor 89975
Address Redacted

Creditor 89976
Address Redacted

Creditor 89977
Address Redacted

Creditor 89978
Address Redacted

Creditor 89979
Address Redacted

Creditor 89980
Address Redacted

Creditor 89981
Address Redacted

Creditor 89982
Address Redacted

Creditor 89983
Address Redacted

Creditor 89984
Address Redacted

Creditor 89985
Address Redacted

Creditor 89986
Address Redacted

Creditor 89987
Address Redacted

Creditor 89988
Address Redacted

Creditor 89989
Address Redacted

Creditor 89990
Address Redacted

Creditor 89991
Address Redacted

Creditor 89992
Address Redacted

Creditor 89993
Address Redacted

Creditor 89994
Address Redacted

Creditor 89995
Address Redacted

Creditor 89996
Address Redacted

Creditor 89997
Address Redacted

Creditor 89998
Address Redacted

Creditor 89999
Address Redacted

Creditor 90000
Address Redacted

Creditor 90001
Address Redacted

Creditor 90002
Address Redacted

Creditor 90003
Address Redacted

Creditor 90004
Address Redacted

Creditor 90009
Address Redacted

Creditor 90013
Address Redacted

Creditor 90014
Address Redacted

Creditor 90015
Address Redacted

Creditor 90016
Address Redacted

Creditor 90018
Address Redacted

Creditor 90019
Address Redacted

Creditor 90020
Address Redacted

Creditor 90021
Address Redacted

Creditor 90022
Address Redacted

Creditor 90023
Address Redacted

Creditor 90024
Address Redacted

Creditor 90025
Address Redacted

Creditor 90026
Address Redacted

Creditor 90027
Address Redacted

Creditor 90028
Address Redacted

Creditor 90029
Address Redacted

Creditor 90037
Address Redacted

Creditor 90039
Address Redacted

Creditor 90041
Address Redacted

Creditor 90043
Address Redacted

Creditor 90045
Address Redacted

Creditor 90046
Address Redacted

Creditor 90047
Address Redacted

Creditor 90048
Address Redacted

Creditor 90049
Address Redacted

Creditor 90050
Address Redacted

Creditor 90051
Address Redacted

Creditor 90052
Address Redacted

Creditor 90054
Address Redacted

Creditor 90055
Address Redacted

Creditor 90057
Address Redacted

Creditor 90058
Address Redacted

Creditor 90059
Address Redacted

Creditor 90061
Address Redacted

Creditor 90063
Address Redacted

Creditor 90064
Address Redacted

Creditor 90065
Address Redacted

Creditor 90067
Address Redacted

Creditor 90068
Address Redacted

Creditor 90070
Address Redacted

Creditor 90084
Address Redacted

Creditor 90085
Address Redacted

Creditor 90086
Address Redacted

Creditor 90087
Address Redacted

Creditor 90088
Address Redacted

Creditor 90090
Address Redacted

Creditor 90091
Address Redacted

Creditor 90092
Address Redacted

Creditor 90097
Address Redacted

Creditor 90098
Address Redacted

Creditor 90099
Address Redacted

Creditor 90100
Address Redacted

Creditor 90102
Address Redacted

Creditor 90103
Address Redacted

Creditor 90104
Address Redacted

Creditor 90105
Address Redacted

Creditor 90106
Address Redacted

Creditor 90108
Address Redacted

Creditor 90109
Address Redacted

Creditor 90110
Address Redacted

Creditor 90111
Address Redacted

Creditor 90113
Address Redacted

Creditor 90114
Address Redacted

Creditor 90116
Address Redacted

Creditor 90126
Address Redacted

Creditor 90127
Address Redacted

Creditor 90129
Address Redacted

Creditor 90130
Address Redacted

Creditor 90131
Address Redacted

Creditor 90132
Address Redacted

Creditor 90133
Address Redacted

Creditor 90134
Address Redacted

Creditor 90135
Address Redacted

Creditor 90137
Address Redacted

Creditor 90138
Address Redacted

Creditor 90139
Address Redacted

Creditor 90140
Address Redacted

Creditor 90141
Address Redacted

Creditor 90142
Address Redacted

Creditor 90144
Address Redacted

Creditor 90145
Address Redacted

Creditor 90146
Address Redacted

Creditor 90147
Address Redacted

Creditor 90148
Address Redacted

Creditor 90149
Address Redacted

Creditor 90150
Address Redacted

Creditor 90151
Address Redacted

Creditor 90153
Address Redacted

Creditor 90154
Address Redacted

Creditor 90158
Address Redacted

Creditor 90159
Address Redacted

Creditor 90160
Address Redacted

Creditor 90162
Address Redacted

Creditor 90163
Address Redacted

Creditor 90164
Address Redacted

Creditor 90165
Address Redacted

Creditor 90166
Address Redacted

Creditor 90167
Address Redacted

Creditor 90168
Address Redacted

Creditor 90169
Address Redacted

Creditor 90171
Address Redacted

Creditor 90172
Address Redacted

Creditor 90174
Address Redacted

Creditor 90175
Address Redacted

Creditor 90176
Address Redacted

Creditor 90177
Address Redacted

Creditor 90178
Address Redacted

Creditor 90179
Address Redacted

Creditor 90193
Address Redacted

Creditor 90195
Address Redacted

Creditor 90196
Address Redacted

Creditor 90200
Address Redacted

Creditor 90204
Address Redacted

Creditor 90206
Address Redacted

Creditor 90211
Address Redacted

Creditor 90212
Address Redacted

Creditor 90213
Address Redacted

Creditor 90218
Address Redacted

Creditor 90219
Address Redacted

Creditor 90220
Address Redacted

Creditor 90221
Address Redacted

Creditor 90222
Address Redacted

Creditor 90223
Address Redacted

Creditor 90225
Address Redacted

Creditor 90226
Address Redacted

Creditor 90227
Address Redacted

Creditor 90228
Address Redacted

Creditor 90229
Address Redacted

Creditor 90239
Address Redacted

Creditor 90242
Address Redacted

Creditor 90243
Address Redacted

Creditor 90244
Address Redacted

Creditor 90245
Address Redacted

Creditor 90246
Address Redacted

Creditor 90248
Address Redacted

Creditor 90249
Address Redacted

Creditor 90251
Address Redacted

Creditor 90252
Address Redacted

Creditor 90255
Address Redacted

Creditor 90258
Address Redacted

Creditor 90262
Address Redacted

Creditor 90263
Address Redacted

Creditor 90264
Address Redacted

Creditor 90265
Address Redacted

Creditor 90266
Address Redacted

Creditor 90269
Address Redacted

Creditor 90272
Address Redacted

Creditor 90273
Address Redacted

Creditor 90274
Address Redacted

Creditor 90276
Address Redacted

Creditor 90277
Address Redacted

Creditor 90279
Address Redacted

Creditor 90280
Address Redacted

Creditor 90281
Address Redacted

Creditor 90282
Address Redacted

Creditor 90283
Address Redacted

Creditor 90284
Address Redacted

Creditor 90286
Address Redacted

Creditor 90287
Address Redacted

Creditor 90288
Address Redacted

Creditor 90289
Address Redacted

Creditor 90290
Address Redacted

Creditor 90291
Address Redacted

Creditor 90292
Address Redacted

Creditor 90298
Address Redacted

Creditor 90303
Address Redacted

Creditor 90305
Address Redacted

Creditor 90309
Address Redacted

Creditor 90310
Address Redacted

Creditor 90311
Address Redacted

Creditor 90312
Address Redacted

Creditor 90313
Address Redacted

Creditor 90314
Address Redacted

Creditor 90315
Address Redacted

Creditor 90316
Address Redacted

Creditor 90319
Address Redacted

Creditor 90321
Address Redacted

Creditor 90322
Address Redacted

Creditor 90323
Address Redacted

Creditor 90324
Address Redacted

Creditor 90325
Address Redacted

Creditor 90327
Address Redacted

Creditor 90328
Address Redacted

Creditor 90330
Address Redacted

Creditor 90332
Address Redacted

Creditor 90333
Address Redacted

Creditor 90335
Address Redacted

Creditor 90336
Address Redacted

Creditor 90338
Address Redacted

Creditor 90339
Address Redacted

Creditor 90340
Address Redacted

Creditor 90341
Address Redacted

Creditor 90349
Address Redacted

Creditor 90350
Address Redacted

Creditor 90351
Address Redacted

Creditor 90353
Address Redacted

Creditor 90354
Address Redacted

Creditor 90355
Address Redacted

Creditor 90357
Address Redacted

Creditor 90359
Address Redacted

Creditor 90360
Address Redacted

Creditor 90361
Address Redacted

Creditor 90362
Address Redacted

Creditor 90364
Address Redacted

Creditor 90365
Address Redacted

Creditor 90367
Address Redacted

Creditor 90369
Address Redacted

Creditor 90370
Address Redacted

Creditor 90371
Address Redacted

Creditor 90372
Address Redacted

Creditor 90373
Address Redacted

Creditor 90374
Address Redacted

Creditor 90376
Address Redacted

Creditor 90377
Address Redacted

Creditor 90379
Address Redacted

Creditor 90380
Address Redacted

Creditor 90381
Address Redacted

Creditor 90386
Address Redacted

Creditor 90387
Address Redacted

Creditor 90388
Address Redacted

Creditor 90389
Address Redacted

Creditor 90390
Address Redacted

Creditor 90391
Address Redacted

Creditor 90392
Address Redacted

Creditor 90393
Address Redacted

Creditor 90394
Address Redacted

Creditor 90398
Address Redacted

Creditor 90399
Address Redacted

Creditor 90400
Address Redacted

Creditor 90401
Address Redacted

Creditor 90402
Address Redacted

Creditor 90403
Address Redacted

Creditor 90404
Address Redacted

Creditor 90405
Address Redacted

Creditor 90407
Address Redacted

Creditor 90408
Address Redacted

Creditor 90409
Address Redacted

Creditor 90410
Address Redacted

Creditor 90411
Address Redacted

Creditor 90414
Address Redacted

Creditor 90415
Address Redacted

Creditor 90416
Address Redacted

Creditor 90417
Address Redacted

Creditor 90418
Address Redacted

Creditor 90419
Address Redacted

Creditor 90421
Address Redacted

Creditor 90422
Address Redacted

Creditor 90423
Address Redacted

Creditor 90424
Address Redacted

Creditor 90425
Address Redacted

Creditor 90426
Address Redacted

Creditor 90427
Address Redacted

Creditor 90428
Address Redacted

Creditor 90433
Address Redacted

Creditor 90434
Address Redacted

Creditor 90436
Address Redacted

Creditor 90440
Address Redacted

Creditor 90441
Address Redacted

Creditor 90442
Address Redacted

Creditor 90444
Address Redacted

Creditor 90445
Address Redacted

Creditor 90447
Address Redacted

Creditor 90448
Address Redacted

Creditor 90450
Address Redacted

Creditor 90451
Address Redacted

Creditor 90453
Address Redacted

Creditor 90454
Address Redacted

Creditor 90455
Address Redacted

Creditor 90462
Address Redacted

Creditor 90464
Address Redacted

Creditor 90467
Address Redacted

Creditor 90469
Address Redacted

Creditor 90470
Address Redacted

Creditor 90473
Address Redacted

Creditor 90480
Address Redacted

Creditor 90482
Address Redacted

Creditor 90483
Address Redacted

Creditor 90484
Address Redacted

Creditor 90485
Address Redacted

Creditor 90486
Address Redacted

Creditor 90493
Address Redacted

Creditor 90496
Address Redacted

Creditor 90497
Address Redacted

Creditor 90498
Address Redacted

Creditor 90499
Address Redacted

Creditor 90500
Address Redacted

Creditor 90504
Address Redacted

Creditor 90505
Address Redacted

Creditor 90506
Address Redacted

Creditor 90509
Address Redacted

Creditor 90510
Address Redacted

Creditor 90511
Address Redacted

Creditor 90513
Address Redacted

Creditor 90515
Address Redacted

Creditor 90518
Address Redacted

Creditor 90519
Address Redacted

Creditor 90520
Address Redacted

Creditor 90521
Address Redacted

Creditor 90527
Address Redacted

Creditor 90528
Address Redacted

Creditor 90529
Address Redacted

Creditor 90530
Address Redacted

Creditor 90531
Address Redacted

Creditor 90534
Address Redacted

Creditor 90535
Address Redacted

Creditor 90537
Address Redacted

Creditor 90538
Address Redacted

Creditor 90539
Address Redacted

Creditor 90542
Address Redacted

Creditor 90543
Address Redacted

Creditor 90544
Address Redacted

Creditor 90545
Address Redacted

Creditor 90549
Address Redacted

Creditor 90553
Address Redacted

Creditor 90573
Address Redacted

Creditor 90574
Address Redacted

Creditor 90575
Address Redacted

Creditor 90576
Address Redacted

Creditor 90577
Address Redacted

Creditor 90579
Address Redacted

Creditor 90580
Address Redacted

Creditor 90581
Address Redacted

Creditor 90582
Address Redacted

Creditor 90583
Address Redacted

Creditor 90589
Address Redacted

Creditor 90590
Address Redacted

Creditor 90591
Address Redacted

Creditor 90594
Address Redacted

Creditor 90597
Address Redacted

Creditor 90598
Address Redacted

Creditor 90599
Address Redacted

Creditor 90600
Address Redacted

Creditor 90601
Address Redacted

Creditor 90605
Address Redacted

Creditor 90606
Address Redacted

Creditor 90608
Address Redacted

Creditor 90619
Address Redacted

Creditor 90620
Address Redacted

Creditor 90621
Address Redacted

Creditor 90624
Address Redacted

Creditor 90630
Address Redacted

Creditor 90631
Address Redacted

Creditor 90632
Address Redacted

Creditor 90633
Address Redacted

Creditor 90636
Address Redacted

Creditor 90637
Address Redacted

Creditor 90638
Address Redacted

Creditor 90639
Address Redacted

Creditor 90642
Address Redacted

Creditor 90649
Address Redacted

Creditor 90651
Address Redacted

Creditor 90652
Address Redacted

Creditor 90653
Address Redacted

Creditor 90659
Address Redacted

Creditor 90661
Address Redacted

Creditor 90665
Address Redacted

Creditor 90667
Address Redacted

Creditor 90677
Address Redacted

Creditor 90680
Address Redacted

Creditor 90700
Address Redacted

Creditor 90708
Address Redacted

Creditor 90710
Address Redacted

Creditor 90715
Address Redacted

Creditor 90718
Address Redacted

Creditor 90720
Address Redacted

Creditor 90721
Address Redacted

Creditor 90722
Address Redacted

Creditor 90725
Address Redacted

Creditor 90726
Address Redacted

Creditor 90727
Address Redacted

Creditor 90728
Address Redacted

Creditor 90729
Address Redacted

Creditor 90730
Address Redacted

Creditor 90742
Address Redacted

Creditor 90743
Address Redacted

Creditor 90744
Address Redacted

Creditor 90745
Address Redacted

Creditor 90747
Address Redacted

Creditor 90748
Address Redacted

Creditor 90749
Address Redacted

Creditor 90750
Address Redacted

Creditor 90752
Address Redacted

Creditor 90753
Address Redacted

Creditor 90754
Address Redacted

Creditor 90755
Address Redacted

Creditor 90756
Address Redacted

Creditor 90757
Address Redacted

Creditor 90758
Address Redacted

Creditor 90760
Address Redacted

Creditor 90761
Address Redacted

Creditor 90762
Address Redacted

Creditor 90763
Address Redacted

Creditor 90764
Address Redacted

Creditor 90765
Address Redacted

Creditor 90766
Address Redacted

Creditor 90767
Address Redacted

Creditor 90768
Address Redacted

Creditor 90769
Address Redacted

Creditor 90770
Address Redacted

Creditor 90771
Address Redacted

Creditor 90772
Address Redacted

Creditor 90773
Address Redacted

Creditor 90776
Address Redacted

Creditor 90798
Address Redacted

Creditor 90806
Address Redacted

Creditor 90808
Address Redacted

Creditor 90809
Address Redacted

Creditor 90810
Address Redacted

Creditor 90811
Address Redacted

Creditor 90812
Address Redacted

Creditor 90813
Address Redacted

Creditor 90814
Address Redacted

Creditor 90815
Address Redacted

Creditor 90817
Address Redacted

Creditor 90818
Address Redacted

Creditor 90819
Address Redacted

Creditor 90820
Address Redacted

Creditor 90821
Address Redacted

Creditor 90822
Address Redacted

Creditor 90823
Address Redacted

Creditor 90824
Address Redacted

Creditor 90827
Address Redacted

Creditor 90828
Address Redacted

Creditor 90829
Address Redacted

Creditor 90830
Address Redacted

Creditor 90831
Address Redacted

Creditor 90833
Address Redacted

Creditor 90835
Address Redacted

Creditor 90836
Address Redacted

Creditor 90837
Address Redacted

Creditor 90838
Address Redacted

Creditor 90839
Address Redacted

Creditor 90840
Address Redacted

Creditor 90842
Address Redacted

Creditor 90843
Address Redacted

Creditor 90844
Address Redacted

Creditor 90845
Address Redacted

Creditor 90849
Address Redacted

Creditor 90850
Address Redacted

Creditor 90856
Address Redacted

Creditor 90857
Address Redacted

Creditor 90858
Address Redacted

Creditor 90859
Address Redacted

Creditor 90861
Address Redacted

Creditor 90864
Address Redacted

Creditor 90865
Address Redacted

Creditor 90867
Address Redacted

Creditor 90868
Address Redacted

Creditor 90870
Address Redacted

Creditor 90873
Address Redacted

Creditor 90875
Address Redacted

Creditor 90876
Address Redacted

Creditor 90878
Address Redacted

Creditor 90882
Address Redacted

Creditor 90890
Address Redacted

Creditor 90892
Address Redacted

Creditor 90893
Address Redacted

Creditor 90894
Address Redacted

Creditor 90897
Address Redacted

Creditor 90898
Address Redacted

Creditor 90899
Address Redacted

Creditor 90901
Address Redacted

Creditor 90902
Address Redacted

Creditor 90903
Address Redacted

Creditor 90905
Address Redacted

Creditor 90907
Address Redacted

Creditor 90908
Address Redacted

Creditor 90909
Address Redacted

Creditor 90910
Address Redacted

Creditor 90911
Address Redacted

Creditor 90912
Address Redacted

Creditor 90914
Address Redacted

Creditor 90915
Address Redacted

Creditor 90918
Address Redacted

Creditor 90922
Address Redacted

Creditor 90923
Address Redacted

Creditor 90925
Address Redacted

Creditor 90926
Address Redacted

Creditor 90927
Address Redacted

Creditor 90929
Address Redacted

Creditor 90930
Address Redacted

Creditor 90935
Address Redacted

Creditor 90939
Address Redacted

Creditor 90941
Address Redacted

Creditor 90945
Address Redacted

Creditor 90946
Address Redacted

Creditor 90955
Address Redacted

Creditor 90956
Address Redacted

Creditor 90957
Address Redacted

Creditor 90958
Address Redacted

Creditor 90959
Address Redacted

Creditor 90960
Address Redacted

Creditor 90961
Address Redacted

Creditor 90962
Address Redacted

Creditor 90963
Address Redacted

Creditor 90964
Address Redacted

Creditor 90966
Address Redacted

Creditor 90973
Address Redacted

Creditor 90976
Address Redacted

Creditor 90978
Address Redacted

Creditor 90980
Address Redacted

Creditor 90982
Address Redacted

Creditor 90985
Address Redacted

Creditor 90986
Address Redacted

Creditor 90989
Address Redacted

Creditor 90990
Address Redacted

Creditor 90991
Address Redacted

Creditor 91005
Address Redacted

Creditor 91006
Address Redacted

Creditor 91012
Address Redacted

Creditor 91013
Address Redacted

Creditor 91014
Address Redacted

Creditor 91015
Address Redacted

Creditor 91016
Address Redacted

Creditor 91017
Address Redacted

Creditor 91020
Address Redacted

Creditor 91021
Address Redacted

Creditor 91022
Address Redacted

Creditor 91023
Address Redacted

Creditor 91024
Address Redacted

Creditor 91025
Address Redacted

Creditor 91027
Address Redacted

Creditor 91028
Address Redacted

Creditor 91030
Address Redacted

Creditor 91032
Address Redacted

Creditor 91033
Address Redacted

Creditor 91036
Address Redacted

Creditor 91037
Address Redacted

Creditor 91038
Address Redacted

Creditor 91039
Address Redacted

Creditor 91042
Address Redacted

Creditor 91043
Address Redacted

Creditor 91047
Address Redacted

Creditor 91048
Address Redacted

Creditor 91050
Address Redacted

Creditor 91053
Address Redacted

Creditor 91064
Address Redacted

Creditor 91066
Address Redacted

Creditor 91068
Address Redacted

Creditor 91070
Address Redacted

Creditor 91072
Address Redacted

Creditor 91075
Address Redacted

Creditor 91076
Address Redacted

Creditor 91078
Address Redacted

Creditor 91080
Address Redacted

Creditor 91081
Address Redacted

Creditor 91082
Address Redacted

Creditor 91084
Address Redacted

Creditor 91085
Address Redacted

Creditor 91089
Address Redacted

Creditor 91092
Address Redacted

Creditor 91093
Address Redacted

Creditor 91094
Address Redacted

Creditor 91095
Address Redacted

Creditor 91096
Address Redacted

Creditor 91097
Address Redacted

Creditor 91099
Address Redacted

Creditor 91100
Address Redacted

Creditor 91101
Address Redacted

Creditor 91102
Address Redacted

Creditor 91103
Address Redacted

Creditor 91104
Address Redacted

Creditor 91105
Address Redacted

Creditor 91110
Address Redacted

Creditor 91111
Address Redacted

Creditor 91112
Address Redacted

Creditor 91113
Address Redacted

Creditor 91114
Address Redacted

Creditor 91115
Address Redacted

Creditor 91124
Address Redacted

Creditor 91126
Address Redacted

Creditor 91127
Address Redacted

Creditor 91128
Address Redacted

Creditor 91129
Address Redacted

Creditor 91131
Address Redacted

Creditor 91132
Address Redacted

Creditor 91133
Address Redacted

Creditor 91134
Address Redacted

Creditor 91135
Address Redacted

Creditor 91136
Address Redacted

Creditor 91137
Address Redacted

Creditor 91138
Address Redacted

Creditor 91139
Address Redacted

Creditor 91141
Address Redacted

Creditor 91142
Address Redacted

Creditor 91152
Address Redacted

Creditor 91154
Address Redacted

Creditor 91155
Address Redacted

Creditor 91157
Address Redacted

Creditor 91161
Address Redacted

Creditor 91168
Address Redacted

Creditor 91169
Address Redacted

Creditor 91170
Address Redacted

Creditor 91171
Address Redacted

Creditor 91172
Address Redacted

Creditor 91175
Address Redacted

Creditor 91178
Address Redacted

Creditor 91179
Address Redacted

Creditor 91181
Address Redacted

Creditor 91183
Address Redacted

Creditor 91184
Address Redacted

Creditor 91186
Address Redacted

Creditor 91187
Address Redacted

Creditor 91188
Address Redacted

Creditor 91189
Address Redacted

Creditor 91257
Address Redacted

Creditor 91258
Address Redacted

Creditor 91263
Address Redacted

Creditor 91271
Address Redacted

Creditor 91292
Address Redacted

Creditor 91295
Address Redacted

Creditor 91296
Address Redacted

Creditor 91297
Address Redacted

Creditor 91308
Address Redacted

Creditor 91312
Address Redacted

Creditor 91313
Address Redacted

Creditor 91314
Address Redacted

Creditor 91315
Address Redacted

Creditor 91319
Address Redacted

Creditor 91321
Address Redacted

Creditor 91322
Address Redacted

Creditor 91323
Address Redacted

Creditor 91324
Address Redacted

Creditor 91325
Address Redacted

Creditor 91326
Address Redacted

Creditor 91327
Address Redacted

Creditor 91328
Address Redacted

Creditor 91329
Address Redacted

Creditor 91330
Address Redacted

Creditor 91331
Address Redacted

Creditor 91335
Address Redacted

Creditor 91338
Address Redacted

Creditor 91339
Address Redacted

Creditor 91340
Address Redacted

Creditor 91341
Address Redacted

Creditor 91343
Address Redacted

Creditor 91344
Address Redacted

Creditor 91350
Address Redacted

Creditor 91351
Address Redacted

Creditor 91352
Address Redacted

Creditor 91353
Address Redacted

Creditor 91354
Address Redacted

Creditor 91355
Address Redacted

Creditor 91357
Address Redacted

Creditor 91358
Address Redacted

Creditor 91359
Address Redacted

Creditor 91360
Address Redacted

Creditor 91361
Address Redacted

Creditor 91364
Address Redacted

Creditor 91365
Address Redacted

Creditor 91366
Address Redacted

Creditor 91367
Address Redacted

Creditor 91369
Address Redacted

Creditor 91370
Address Redacted

Creditor 91371
Address Redacted

Creditor 91372
Address Redacted

Creditor 91377
Address Redacted

Creditor 91378
Address Redacted

Creditor 91379
Address Redacted

Creditor 91380
Address Redacted

Creditor 91381
Address Redacted

Creditor 91382
Address Redacted

Creditor 91383
Address Redacted

Creditor 91384
Address Redacted

Creditor 91385
Address Redacted

Creditor 91391
Address Redacted

Creditor 91393
Address Redacted

Creditor 91395
Address Redacted

Creditor 91396
Address Redacted

Creditor 91397
Address Redacted

Creditor 91400
Address Redacted

Creditor 91402
Address Redacted

Creditor 91405
Address Redacted

Creditor 91408
Address Redacted

Creditor 91410
Address Redacted

Creditor 91414
Address Redacted

Creditor 91415
Address Redacted

Creditor 91418
Address Redacted

Creditor 91419
Address Redacted

Creditor 91421
Address Redacted

Creditor 91422
Address Redacted

Creditor 91423
Address Redacted

Creditor 91424
Address Redacted

Creditor 91425
Address Redacted

Creditor 91426
Address Redacted

Creditor 91427
Address Redacted

Creditor 91428
Address Redacted

Creditor 91429
Address Redacted

Creditor 91430
Address Redacted

Creditor 91431
Address Redacted

Creditor 91434
Address Redacted

Creditor 91435
Address Redacted

Creditor 91436
Address Redacted

Creditor 91437
Address Redacted

Creditor 91438
Address Redacted

Creditor 91439
Address Redacted

Creditor 91440
Address Redacted

Creditor 91441
Address Redacted

Creditor 91442
Address Redacted

Creditor 91444
Address Redacted

Creditor 91449
Address Redacted

Creditor 91450
Address Redacted

Creditor 91452
Address Redacted

Creditor 91455
Address Redacted

Creditor 91456
Address Redacted

Creditor 91460
Address Redacted

Creditor 91461
Address Redacted

Creditor 91462
Address Redacted

Creditor 91463
Address Redacted

Creditor 91464
Address Redacted

Creditor 91465
Address Redacted

Creditor 91466
Address Redacted

Creditor 91467
Address Redacted

Creditor 91468
Address Redacted

Creditor 91469
Address Redacted

Creditor 91471
Address Redacted

Creditor 91477
Address Redacted

Creditor 91479
Address Redacted

Creditor 91480
Address Redacted

Creditor 91482
Address Redacted

Creditor 91483
Address Redacted

Creditor 91484
Address Redacted

Creditor 91485
Address Redacted

Creditor 91486
Address Redacted

Creditor 91487
Address Redacted

Creditor 91488
Address Redacted

Creditor 91489
Address Redacted

Creditor 91490
Address Redacted

Creditor 91495
Address Redacted

Creditor 91496
Address Redacted

Creditor 91497
Address Redacted

Creditor 91498
Address Redacted

Creditor 91504
Address Redacted

Creditor 91506
Address Redacted

Creditor 91510
Address Redacted

Creditor 91511
Address Redacted

Creditor 91512
Address Redacted

Creditor 91514
Address Redacted

Creditor 91515
Address Redacted

Creditor 91516
Address Redacted

Creditor 91518
Address Redacted

Creditor 91519
Address Redacted

Creditor 91524
Address Redacted

Creditor 91525
Address Redacted

Creditor 91528
Address Redacted

Creditor 91530
Address Redacted

Creditor 91531
Address Redacted

Creditor 91532
Address Redacted

Creditor 91533
Address Redacted

Creditor 91534
Address Redacted

Creditor 91535
Address Redacted

Creditor 91536
Address Redacted

Creditor 91539
Address Redacted

Creditor 91544
Address Redacted

Creditor 91545
Address Redacted

Creditor 91548
Address Redacted

Creditor 91549
Address Redacted

Creditor 91550
Address Redacted

Creditor 91551
Address Redacted

Creditor 91553
Address Redacted

Creditor 91554
Address Redacted

Creditor 91555
Address Redacted

Creditor 91556
Address Redacted

Creditor 91558
Address Redacted

Creditor 91560
Address Redacted

Creditor 91561
Address Redacted

Creditor 91562
Address Redacted

Creditor 91563
Address Redacted

Creditor 91564
Address Redacted

Creditor 91566
Address Redacted

Creditor 91568
Address Redacted

Creditor 91569
Address Redacted

Creditor 91570
Address Redacted

Creditor 91571
Address Redacted

Creditor 91572
Address Redacted

Creditor 91573
Address Redacted

Creditor 91574
Address Redacted

Creditor 91575
Address Redacted

Creditor 91585
Address Redacted

Creditor 91586
Address Redacted

Creditor 91587
Address Redacted

Creditor 91588
Address Redacted

Creditor 91589
Address Redacted

Creditor 91590
Address Redacted

Creditor 91591
Address Redacted

Creditor 91592
Address Redacted

Creditor 91593
Address Redacted

Creditor 91594
Address Redacted

Creditor 91595
Address Redacted

Creditor 91596
Address Redacted

Creditor 91597
Address Redacted

Creditor 91598
Address Redacted

Creditor 91599
Address Redacted

Creditor 91600
Address Redacted

Creditor 91601
Address Redacted

Creditor 91602
Address Redacted

Creditor 91605
Address Redacted

Creditor 91606
Address Redacted

Creditor 91607
Address Redacted

Creditor 91609
Address Redacted

Creditor 91610
Address Redacted

Creditor 91612
Address Redacted

Creditor 91613
Address Redacted

Creditor 91614
Address Redacted

Creditor 91617
Address Redacted

Creditor 91622
Address Redacted

Creditor 91626
Address Redacted

Creditor 91631
Address Redacted

Creditor 91638
Address Redacted

Creditor 91641
Address Redacted

Creditor 91642
Address Redacted

Creditor 91643
Address Redacted

Creditor 91644
Address Redacted

Creditor 91645
Address Redacted

Creditor 91646
Address Redacted

Creditor 91663
Address Redacted

Creditor 91667
Address Redacted

Creditor 91668
Address Redacted

Creditor 91670
Address Redacted

Creditor 91675
Address Redacted

Creditor 91677
Address Redacted

Creditor 91678
Address Redacted

Creditor 91679
Address Redacted

Creditor 91680
Address Redacted

Creditor 91687
Address Redacted

Creditor 91688
Address Redacted

Creditor 91693
Address Redacted

Creditor 91695
Address Redacted

Creditor 91696
Address Redacted

Creditor 91697
Address Redacted

Creditor 91699
Address Redacted

Creditor 91700
Address Redacted

Creditor 91701
Address Redacted

Creditor 91702
Address Redacted

Creditor 91704
Address Redacted

Creditor 91705
Address Redacted

Creditor 91706
Address Redacted

Creditor 91707
Address Redacted

Creditor 91709
Address Redacted

Creditor 91710
Address Redacted

Creditor 91711
Address Redacted

Creditor 91712
Address Redacted

Creditor 91713
Address Redacted

Creditor 91716
Address Redacted

Creditor 91717
Address Redacted

Creditor 91718
Address Redacted

Creditor 91719
Address Redacted

Creditor 91720
Address Redacted

Creditor 91721
Address Redacted

Creditor 91722
Address Redacted

Creditor 91723
Address Redacted

Creditor 91724
Address Redacted

Creditor 91726
Address Redacted

Creditor 91727
Address Redacted

Creditor 91728
Address Redacted

Creditor 91729
Address Redacted

Creditor 91730
Address Redacted

Creditor 91731
Address Redacted

Creditor 91732
Address Redacted

Creditor 91733
Address Redacted

Creditor 91736
Address Redacted

Creditor 91738
Address Redacted

Creditor 91741
Address Redacted

Creditor 91742
Address Redacted

Creditor 91743
Address Redacted

Creditor 91744
Address Redacted

Creditor 91745
Address Redacted

Creditor 91746
Address Redacted

Creditor 91747
Address Redacted

Creditor 91749
Address Redacted

Creditor 91750
Address Redacted

Creditor 91752
Address Redacted

Creditor 91753
Address Redacted

Creditor 91757
Address Redacted

Creditor 91758
Address Redacted

Creditor 91759
Address Redacted

Creditor 91760
Address Redacted

Creditor 91761
Address Redacted

Creditor 91762
Address Redacted

Creditor 91763
Address Redacted

Creditor 91764
Address Redacted

Creditor 91765
Address Redacted

Creditor 91766
Address Redacted

Creditor 91767
Address Redacted

Creditor 91768
Address Redacted

Creditor 91769
Address Redacted

Creditor 91770
Address Redacted

Creditor 91771
Address Redacted

Creditor 91774
Address Redacted

Creditor 91775
Address Redacted

Creditor 91776
Address Redacted

Creditor 91777
Address Redacted

Creditor 91779
Address Redacted

Creditor 91780
Address Redacted

Creditor 91786
Address Redacted

Creditor 91791
Address Redacted

Creditor 91792
Address Redacted

Creditor 91793
Address Redacted

Creditor 91799
Address Redacted

Creditor 91800
Address Redacted

Creditor 91801
Address Redacted

Creditor 91802
Address Redacted

Creditor 91803
Address Redacted

Creditor 91804
Address Redacted

Creditor 91805
Address Redacted

Creditor 91806
Address Redacted

Creditor 91807
Address Redacted

Creditor 91808
Address Redacted

Creditor 91809
Address Redacted

Creditor 91810
Address Redacted

Creditor 91811
Address Redacted

Creditor 91812
Address Redacted

Creditor 91815
Address Redacted

Creditor 91816
Address Redacted

Creditor 91817
Address Redacted

Creditor 91818
Address Redacted

Creditor 91819
Address Redacted

Creditor 91823
Address Redacted

Creditor 91824
Address Redacted

Creditor 91825
Address Redacted

Creditor 91826
Address Redacted

Creditor 91830
Address Redacted

Creditor 91832
Address Redacted

Creditor 91833
Address Redacted

Creditor 91834
Address Redacted

Creditor 91836
Address Redacted

Creditor 91837
Address Redacted

Creditor 91838
Address Redacted

Creditor 91839
Address Redacted

Creditor 91840
Address Redacted

Creditor 91841
Address Redacted

Creditor 91842
Address Redacted

Creditor 91843
Address Redacted

Creditor 91845
Address Redacted

Creditor 91846
Address Redacted

Creditor 91847
Address Redacted

Creditor 91848
Address Redacted

Creditor 91849
Address Redacted

Creditor 91850
Address Redacted

Creditor 91851
Address Redacted

Creditor 91852
Address Redacted

Creditor 91853
Address Redacted

Creditor 91854
Address Redacted

Creditor 91855
Address Redacted

Creditor 91857
Address Redacted

Creditor 91858
Address Redacted

Creditor 91859
Address Redacted

Creditor 91860
Address Redacted

Creditor 91861
Address Redacted

Creditor 91862
Address Redacted

Creditor 91863
Address Redacted

Creditor 91864
Address Redacted

Creditor 91865
Address Redacted

Creditor 91875
Address Redacted

Creditor 91876
Address Redacted

Creditor 91884
Address Redacted

Creditor 91885
Address Redacted

Creditor 91886
Address Redacted

Creditor 91887
Address Redacted

Creditor 91889
Address Redacted

Creditor 91892
Address Redacted

Creditor 91894
Address Redacted

Creditor 91895
Address Redacted

Creditor 91898
Address Redacted

Creditor 91899
Address Redacted

Creditor 91900
Address Redacted

Creditor 91901
Address Redacted

Creditor 91903
Address Redacted

Creditor 91904
Address Redacted

Creditor 91906
Address Redacted

Creditor 91907
Address Redacted

Creditor 91920
Address Redacted

Creditor 91921
Address Redacted

Creditor 91922
Address Redacted

Creditor 91927
Address Redacted

Creditor 91928
Address Redacted

Creditor 91929
Address Redacted

Creditor 91931
Address Redacted

Creditor 91933
Address Redacted

Creditor 91939
Address Redacted

Creditor 91940
Address Redacted

Creditor 91942
Address Redacted

Creditor 91946
Address Redacted

Creditor 91947
Address Redacted

Creditor 91948
Address Redacted

Creditor 91949
Address Redacted

Creditor 91950
Address Redacted

Creditor 91963
Address Redacted

Creditor 91964
Address Redacted

Creditor 91965
Address Redacted

Creditor 91966
Address Redacted

Creditor 91967
Address Redacted

Creditor 91968
Address Redacted

Creditor 91969
Address Redacted

Creditor 91970
Address Redacted

Creditor 91971
Address Redacted

Creditor 91972
Address Redacted

Creditor 91973
Address Redacted

Creditor 91974
Address Redacted

Creditor 91975
Address Redacted

Creditor 91977
Address Redacted

Creditor 91978
Address Redacted

Creditor 91979
Address Redacted

Creditor 91980
Address Redacted

Creditor 91981
Address Redacted

Creditor 91982
Address Redacted

Creditor 91983
Address Redacted

Creditor 91984
Address Redacted

Creditor 91985
Address Redacted

Creditor 91986
Address Redacted

Creditor 91987
Address Redacted

Creditor 91988
Address Redacted

Creditor 91989
Address Redacted

Creditor 91995
Address Redacted

Creditor 91996
Address Redacted

Creditor 91997
Address Redacted

Creditor 91998
Address Redacted

Creditor 91999
Address Redacted

Creditor 92000
Address Redacted

Creditor 92002
Address Redacted

Creditor 92005
Address Redacted

Creditor 92006
Address Redacted

Creditor 92007
Address Redacted

Creditor 92008
Address Redacted

Creditor 92009
Address Redacted

Creditor 92010
Address Redacted

Creditor 92011
Address Redacted

Creditor 92012
Address Redacted

Creditor 92013
Address Redacted

Creditor 92014
Address Redacted

Creditor 92015
Address Redacted

Creditor 92016
Address Redacted

Creditor 92017
Address Redacted

Creditor 92018
Address Redacted

Creditor 92019
Address Redacted

Creditor 92020
Address Redacted

Creditor 92022
Address Redacted

Creditor 92024
Address Redacted

Creditor 92025
Address Redacted

Creditor 92026
Address Redacted

Creditor 92027
Address Redacted

Creditor 92028
Address Redacted

Creditor 92029
Address Redacted

Creditor 92030
Address Redacted

Creditor 92031
Address Redacted

Creditor 92032
Address Redacted

Creditor 92033
Address Redacted

Creditor 92034
Address Redacted

Creditor 92035
Address Redacted

Creditor 92036
Address Redacted

Creditor 92040
Address Redacted

Creditor 92042
Address Redacted

Creditor 92044
Address Redacted

Creditor 92045
Address Redacted

Creditor 92046
Address Redacted

Creditor 92047
Address Redacted

Creditor 92048
Address Redacted

Creditor 92049
Address Redacted

Creditor 92050
Address Redacted

Creditor 92051
Address Redacted

Creditor 92052
Address Redacted

Creditor 92053
Address Redacted

Creditor 92054
Address Redacted

Creditor 92055
Address Redacted

Creditor 92056
Address Redacted

Creditor 92057
Address Redacted

Creditor 92058
Address Redacted

Creditor 92059
Address Redacted

Creditor 92060
Address Redacted

Creditor 92061
Address Redacted

Creditor 92062
Address Redacted

Creditor 92063
Address Redacted

Creditor 92064
Address Redacted

Creditor 92065
Address Redacted

Creditor 92066
Address Redacted

Creditor 92067
Address Redacted

Creditor 92068
Address Redacted

Creditor 92069
Address Redacted

Creditor 92070
Address Redacted

Creditor 92071
Address Redacted

Creditor 92072
Address Redacted

Creditor 92073
Address Redacted

Creditor 92074
Address Redacted

Creditor 92075
Address Redacted

Creditor 92076
Address Redacted

Creditor 92077
Address Redacted

Creditor 92078
Address Redacted

Creditor 92079
Address Redacted

Creditor 92080
Address Redacted

Creditor 92081
Address Redacted

Creditor 92082
Address Redacted

Creditor 92084
Address Redacted

Creditor 92086
Address Redacted

Creditor 92089
Address Redacted

Creditor 92091
Address Redacted

Creditor 92092
Address Redacted

Creditor 92097
Address Redacted

Creditor 92098
Address Redacted

Creditor 92099
Address Redacted

Creditor 92100
Address Redacted

Creditor 92102
Address Redacted

Creditor 92103
Address Redacted

Creditor 92109
Address Redacted

Creditor 92110
Address Redacted

Creditor 92114
Address Redacted

Creditor 92116
Address Redacted

Creditor 92117
Address Redacted

Creditor 92118
Address Redacted

Creditor 92119
Address Redacted

Creditor 92122
Address Redacted

Creditor 92123
Address Redacted

Creditor 92129
Address Redacted

Creditor 92130
Address Redacted

Creditor 92131
Address Redacted

Creditor 92132
Address Redacted

Creditor 92134
Address Redacted

Creditor 92135
Address Redacted

Creditor 92136
Address Redacted

Creditor 92137
Address Redacted

Creditor 92138
Address Redacted

Creditor 92141
Address Redacted

Creditor 92144
Address Redacted

Creditor 92145
Address Redacted

Creditor 92146
Address Redacted

Creditor 92147
Address Redacted

Creditor 92148
Address Redacted

Creditor 92149
Address Redacted

Creditor 92150
Address Redacted

Creditor 92152
Address Redacted

Creditor 92153
Address Redacted

Creditor 92156
Address Redacted

Creditor 92157
Address Redacted

Creditor 92160
Address Redacted

Creditor 92162
Address Redacted

Creditor 92163
Address Redacted

Creditor 92166
Address Redacted

Creditor 92167
Address Redacted

Creditor 92168
Address Redacted

Creditor 92171
Address Redacted

Creditor 92172
Address Redacted

Creditor 92173
Address Redacted

Creditor 92174
Address Redacted

Creditor 92175
Address Redacted

Creditor 92176
Address Redacted

Creditor 92178
Address Redacted

Creditor 92181
Address Redacted

Creditor 92186
Address Redacted

Creditor 92189
Address Redacted

Creditor 92190
Address Redacted

Creditor 92191
Address Redacted

Creditor 92192
Address Redacted

Creditor 92193
Address Redacted

Creditor 92194
Address Redacted

Creditor 92195
Address Redacted

Creditor 92196
Address Redacted

Creditor 92197
Address Redacted

Creditor 92198
Address Redacted

Creditor 92199
Address Redacted

Creditor 92200
Address Redacted

Creditor 92201
Address Redacted

Creditor 92202
Address Redacted

Creditor 92203
Address Redacted

Creditor 92204
Address Redacted

Creditor 92206
Address Redacted

Creditor 92207
Address Redacted

Creditor 92208
Address Redacted

Creditor 92212
Address Redacted

Creditor 92216
Address Redacted

Creditor 92217
Address Redacted

Creditor 92221
Address Redacted

Creditor 92222
Address Redacted

Creditor 92226
Address Redacted

Creditor 92227
Address Redacted

Creditor 92228
Address Redacted

Creditor 92229
Address Redacted

Creditor 92230
Address Redacted

Creditor 92231
Address Redacted

Creditor 92232
Address Redacted

Creditor 92233
Address Redacted

Creditor 92234
Address Redacted

Creditor 92235
Address Redacted

Creditor 92236
Address Redacted

Creditor 92237
Address Redacted

Creditor 92238
Address Redacted

Creditor 92239
Address Redacted

Creditor 92240
Address Redacted

Creditor 92241
Address Redacted

Creditor 92242
Address Redacted

Creditor 92243
Address Redacted

Creditor 92244
Address Redacted

Creditor 92245
Address Redacted

Creditor 92246
Address Redacted

Creditor 92247
Address Redacted

Creditor 92248
Address Redacted

Creditor 92249
Address Redacted

Creditor 92250
Address Redacted

Creditor 92251
Address Redacted

Creditor 92252
Address Redacted

Creditor 92253
Address Redacted

Creditor 92254
Address Redacted

Creditor 92255
Address Redacted

Creditor 92256
Address Redacted

Creditor 92257
Address Redacted

Creditor 92258
Address Redacted

Creditor 92259
Address Redacted

Creditor 92260
Address Redacted

Creditor 92261
Address Redacted

Creditor 92262
Address Redacted

Creditor 92263
Address Redacted

Creditor 92264
Address Redacted

Creditor 92265
Address Redacted

Creditor 92266
Address Redacted

Creditor 92267
Address Redacted

Creditor 92268
Address Redacted

Creditor 92269
Address Redacted

Creditor 92270
Address Redacted

Creditor 92271
Address Redacted

Creditor 92272
Address Redacted

Creditor 92273
Address Redacted

Creditor 92275
Address Redacted

Creditor 92279
Address Redacted

Creditor 92284
Address Redacted

Creditor 92285
Address Redacted

Creditor 92286
Address Redacted

Creditor 92287
Address Redacted

Creditor 92289
Address Redacted

Creditor 92291
Address Redacted

Creditor 92295
Address Redacted

Creditor 92296
Address Redacted

Creditor 92297
Address Redacted

Creditor 92299
Address Redacted

Creditor 92300
Address Redacted

Creditor 92302
Address Redacted

Creditor 92303
Address Redacted

Creditor 92304
Address Redacted

Creditor 92309
Address Redacted

Creditor 92310
Address Redacted

Creditor 92312
Address Redacted

Creditor 92313
Address Redacted

Creditor 92314
Address Redacted

Creditor 92316
Address Redacted

Creditor 92317
Address Redacted

Creditor 92318
Address Redacted

Creditor 92319
Address Redacted

Creditor 92323
Address Redacted

Creditor 92325
Address Redacted

Creditor 92327
Address Redacted

Creditor 92328
Address Redacted

Creditor 92329
Address Redacted

Creditor 92330
Address Redacted

Creditor 92331
Address Redacted

Creditor 92332
Address Redacted

Creditor 92333
Address Redacted

Creditor 92334
Address Redacted

Creditor 92335
Address Redacted

Creditor 92336
Address Redacted

Creditor 92337
Address Redacted

Creditor 92338
Address Redacted

Creditor 92339
Address Redacted

Creditor 92340
Address Redacted

Creditor 92341
Address Redacted

Creditor 92342
Address Redacted

Creditor 92343
Address Redacted

Creditor 92344
Address Redacted

Creditor 92366
Address Redacted

Creditor 92373
Address Redacted

Creditor 92376
Address Redacted

Creditor 92380
Address Redacted

Creditor 92382
Address Redacted

Creditor 92383
Address Redacted

Creditor 92397
Address Redacted

Creditor 92398
Address Redacted

Creditor 92402
Address Redacted

Creditor 92403
Address Redacted

Creditor 92404
Address Redacted

Creditor 92405
Address Redacted

Creditor 92406
Address Redacted

Creditor 92407
Address Redacted

Creditor 92408
Address Redacted

Creditor 92409
Address Redacted

Creditor 92410
Address Redacted

Creditor 92411
Address Redacted

Creditor 92412
Address Redacted

Creditor 92413
Address Redacted

Creditor 92414
Address Redacted

Creditor 92415
Address Redacted

Creditor 92416
Address Redacted

Creditor 92417
Address Redacted

Creditor 92418
Address Redacted

Creditor 92419
Address Redacted

Creditor 92420
Address Redacted

Creditor 92421
Address Redacted

Creditor 92422
Address Redacted

Creditor 92423
Address Redacted

Creditor 92424
Address Redacted

Creditor 92427
Address Redacted

Creditor 92428
Address Redacted

Creditor 92429
Address Redacted

Creditor 92431
Address Redacted

Creditor 92432
Address Redacted

Creditor 92433
Address Redacted

Creditor 92434
Address Redacted

Creditor 92435
Address Redacted

Creditor 92436
Address Redacted

Creditor 92437
Address Redacted

Creditor 92438
Address Redacted

Creditor 92439
Address Redacted

Creditor 92440
Address Redacted

Creditor 92441
Address Redacted

Creditor 92442
Address Redacted

Creditor 92443
Address Redacted

Creditor 92444
Address Redacted

Creditor 92445
Address Redacted

Creditor 92446
Address Redacted

Creditor 92447
Address Redacted

Creditor 92450
Address Redacted

Creditor 92451
Address Redacted

Creditor 92452
Address Redacted

Creditor 92453
Address Redacted

Creditor 92454
Address Redacted

Creditor 92455
Address Redacted

Creditor 92456
Address Redacted

Creditor 92457
Address Redacted

Creditor 92458
Address Redacted

Creditor 92459
Address Redacted

Creditor 92460
Address Redacted

Creditor 92461
Address Redacted

Creditor 92462
Address Redacted

Creditor 92463
Address Redacted

Creditor 92464
Address Redacted

Creditor 92465
Address Redacted

Creditor 92466
Address Redacted

Creditor 92467
Address Redacted

Creditor 92468
Address Redacted

Creditor 92469
Address Redacted

Creditor 92470
Address Redacted

Creditor 92474
Address Redacted

Creditor 92479
Address Redacted

Creditor 92480
Address Redacted

Creditor 92481
Address Redacted

Creditor 92483
Address Redacted

Creditor 92484
Address Redacted

Creditor 92485
Address Redacted

Creditor 92486
Address Redacted

Creditor 92487
Address Redacted

Creditor 92488
Address Redacted

Creditor 92489
Address Redacted

Creditor 92490
Address Redacted

Creditor 92491
Address Redacted

Creditor 92492
Address Redacted

Creditor 92493
Address Redacted

Creditor 92494
Address Redacted

Creditor 92495
Address Redacted

Creditor 92499
Address Redacted

Creditor 92500
Address Redacted

Creditor 92501
Address Redacted

Creditor 92506
Address Redacted

Creditor 92507
Address Redacted

Creditor 92508
Address Redacted

Creditor 92509
Address Redacted

Creditor 92510
Address Redacted

Creditor 92511
Address Redacted

Creditor 92512
Address Redacted

Creditor 92513
Address Redacted

Creditor 92514
Address Redacted

Creditor 92515
Address Redacted

Creditor 92516
Address Redacted

Creditor 92517
Address Redacted

Creditor 92519
Address Redacted

Creditor 92520
Address Redacted

Creditor 92521
Address Redacted

Creditor 92522
Address Redacted

Creditor 92527
Address Redacted

Creditor 92529
Address Redacted

Creditor 92530
Address Redacted

Creditor 92531
Address Redacted

Creditor 92536
Address Redacted

Creditor 92537
Address Redacted

Creditor 92538
Address Redacted

Creditor 92539
Address Redacted

Creditor 92543
Address Redacted

Creditor 92544
Address Redacted

Creditor 92548
Address Redacted

Creditor 92549
Address Redacted

Creditor 92550
Address Redacted

Creditor 92552
Address Redacted

Creditor 92566
Address Redacted

Creditor 92585
Address Redacted

Creditor 92612
Address Redacted

Creditor 92613
Address Redacted

Creditor 92614
Address Redacted

Creditor 92615
Address Redacted

Creditor 92616
Address Redacted

Creditor 92617
Address Redacted

Creditor 92618
Address Redacted

Creditor 92619
Address Redacted

Creditor 92620
Address Redacted

Creditor 92621
Address Redacted

Creditor 92622
Address Redacted

Creditor 92623
Address Redacted

Creditor 92624
Address Redacted

Creditor 92626
Address Redacted

Creditor 92627
Address Redacted

Creditor 92628
Address Redacted

Creditor 92629
Address Redacted

Creditor 92630
Address Redacted

Creditor 92631
Address Redacted

Creditor 92632
Address Redacted

Creditor 92633
Address Redacted

Creditor 92634
Address Redacted

Creditor 92635
Address Redacted

Creditor 92636
Address Redacted

Creditor 92637
Address Redacted

Creditor 92638
Address Redacted

Creditor 92639
Address Redacted

Creditor 92640
Address Redacted

Creditor 92641
Address Redacted

Creditor 92642
Address Redacted

Creditor 92643
Address Redacted

Creditor 92644
Address Redacted

Creditor 92645
Address Redacted

Creditor 92646
Address Redacted

Creditor 92647
Address Redacted

Creditor 92648
Address Redacted

Creditor 92649
Address Redacted

Creditor 92650
Address Redacted

Creditor 92651
Address Redacted

Creditor 92652
Address Redacted

Creditor 92653
Address Redacted

Creditor 92654
Address Redacted

Creditor 92655
Address Redacted

Creditor 92656
Address Redacted

Creditor 92657
Address Redacted

Creditor 92658
Address Redacted

Creditor 92659
Address Redacted

Creditor 92660
Address Redacted

Creditor 92661
Address Redacted

Creditor 92662
Address Redacted

Creditor 92663
Address Redacted

Creditor 92664
Address Redacted

Creditor 92665
Address Redacted

Creditor 92666
Address Redacted

Creditor 92667
Address Redacted

Creditor 92668
Address Redacted

Creditor 92669
Address Redacted

Creditor 92670
Address Redacted

Creditor 92671
Address Redacted

Creditor 92672
Address Redacted

Creditor 92673
Address Redacted

Creditor 92674
Address Redacted

Creditor 92675
Address Redacted

Creditor 92676
Address Redacted

Creditor 92677
Address Redacted

Creditor 92678
Address Redacted

Creditor 92679
Address Redacted

Creditor 92680
Address Redacted

Creditor 92681
Address Redacted

Creditor 92682
Address Redacted

Creditor 92683
Address Redacted

Creditor 92684
Address Redacted

Creditor 92685
Address Redacted

Creditor 92686
Address Redacted

Creditor 92687
Address Redacted

Creditor 92688
Address Redacted

Creditor 92689
Address Redacted

Creditor 92690
Address Redacted

Creditor 92691
Address Redacted

Creditor 92692
Address Redacted

Creditor 92693
Address Redacted

Creditor 92694
Address Redacted

Creditor 92695
Address Redacted

Creditor 92696
Address Redacted

Creditor 92697
Address Redacted

Creditor 92698
Address Redacted

Creditor 92699
Address Redacted

Creditor 92700
Address Redacted

Creditor 92701
Address Redacted

Creditor 92702
Address Redacted

Creditor 92703
Address Redacted

Creditor 92704
Address Redacted

Creditor 92705
Address Redacted

Creditor 92706
Address Redacted

Creditor 92707
Address Redacted

Creditor 92708
Address Redacted

Creditor 92709
Address Redacted

Creditor 92710
Address Redacted

Creditor 92711
Address Redacted

Creditor 92712
Address Redacted

Creditor 92713
Address Redacted

Creditor 92714
Address Redacted

Creditor 92715
Address Redacted

Creditor 92716
Address Redacted

Creditor 92717
Address Redacted

Creditor 92718
Address Redacted

Creditor 92719
Address Redacted

Creditor 92720
Address Redacted

Creditor 92721
Address Redacted

Creditor 92722
Address Redacted

Creditor 92723
Address Redacted

Creditor 92724
Address Redacted

Creditor 92725
Address Redacted

Creditor 92726
Address Redacted

Creditor 92727
Address Redacted

Creditor 92728
Address Redacted

Creditor 92729
Address Redacted

Creditor 92730
Address Redacted

Creditor 92731
Address Redacted

Creditor 92732
Address Redacted

Creditor 92733
Address Redacted

Creditor 92734
Address Redacted

Creditor 92735
Address Redacted

Creditor 92736
Address Redacted

Creditor 92737
Address Redacted

Creditor 92738
Address Redacted

Creditor 92739
Address Redacted

Creditor 92740
Address Redacted

Creditor 92741
Address Redacted

Creditor 92742
Address Redacted

Creditor 92743
Address Redacted

Creditor 92744
Address Redacted

Creditor 92745
Address Redacted

Creditor 92746
Address Redacted

Creditor 92747
Address Redacted

Creditor 92748
Address Redacted

Creditor 92749
Address Redacted

Creditor 92750
Address Redacted

Creditor 92751
Address Redacted

Creditor 92752
Address Redacted

Creditor 92753
Address Redacted

Creditor 92754
Address Redacted

Creditor 92755
Address Redacted

Creditor 92756
Address Redacted

Creditor 92757
Address Redacted

Creditor 92758
Address Redacted

Creditor 92759
Address Redacted

Creditor 92760
Address Redacted

Creditor 92761
Address Redacted

Creditor 92762
Address Redacted

Creditor 92763
Address Redacted

Creditor 92764
Address Redacted

Creditor 92765
Address Redacted

Creditor 92766
Address Redacted

Creditor 92767
Address Redacted

Creditor 92768
Address Redacted

Creditor 92770
Address Redacted

Creditor 92771
Address Redacted

Creditor 92772
Address Redacted

Creditor 92773
Address Redacted

Creditor 92774
Address Redacted

Creditor 92775
Address Redacted

Creditor 92776
Address Redacted

Creditor 92777
Address Redacted

Creditor 92778
Address Redacted

Creditor 92779
Address Redacted

Creditor 92780
Address Redacted

Creditor 92781
Address Redacted

Creditor 92782
Address Redacted

Creditor 92783
Address Redacted

Creditor 92784
Address Redacted

Creditor 92785
Address Redacted

Creditor 92786
Address Redacted

Creditor 92787
Address Redacted

Creditor 92788
Address Redacted

Creditor 92789
Address Redacted

Creditor 92790
Address Redacted

Creditor 92791
Address Redacted

Creditor 92792
Address Redacted

Creditor 92793
Address Redacted

Creditor 92794
Address Redacted

Creditor 92795
Address Redacted

Creditor 92796
Address Redacted

Creditor 92797
Address Redacted

Creditor 92798
Address Redacted

Creditor 92799
Address Redacted

Creditor 92800
Address Redacted

Creditor 92801
Address Redacted

Creditor 92802
Address Redacted

Creditor 92803
Address Redacted

Creditor 92804
Address Redacted

Creditor 92805
Address Redacted

Creditor 92806
Address Redacted

Creditor 92807
Address Redacted

Creditor 92808
Address Redacted

Creditor 92809
Address Redacted

Creditor 92810
Address Redacted

Creditor 92812
Address Redacted

Creditor 92813
Address Redacted

Creditor 92814
Address Redacted

Creditor 92815
Address Redacted

Creditor 92816
Address Redacted

Creditor 92817
Address Redacted

Creditor 92818
Address Redacted

Creditor 92819
Address Redacted

Creditor 92820
Address Redacted

Creditor 92821
Address Redacted

Creditor 92822
Address Redacted

Creditor 92823
Address Redacted

Creditor 92824
Address Redacted

Creditor 92825
Address Redacted

Creditor 92826
Address Redacted

Creditor 92827
Address Redacted

Creditor 92828
Address Redacted

Creditor 92829
Address Redacted

Creditor 92830
Address Redacted

Creditor 92831
Address Redacted

Creditor 92832
Address Redacted

Creditor 92833
Address Redacted

Creditor 92834
Address Redacted

Creditor 92835
Address Redacted

Creditor 92836
Address Redacted

Creditor 92837
Address Redacted

Creditor 92838
Address Redacted

Creditor 92839
Address Redacted

Creditor 92840
Address Redacted

Creditor 92841
Address Redacted

Creditor 92842
Address Redacted

Creditor 92843
Address Redacted

Creditor 92844
Address Redacted

Creditor 92847
Address Redacted

Creditor 92848
Address Redacted

Creditor 92849
Address Redacted

Creditor 92850
Address Redacted

Creditor 92851
Address Redacted

Creditor 92852
Address Redacted

Creditor 92853
Address Redacted

Creditor 92854
Address Redacted

Creditor 92855
Address Redacted

Creditor 92856
Address Redacted

Creditor 92857
Address Redacted

Creditor 92858
Address Redacted

Creditor 92859
Address Redacted

Creditor 92860
Address Redacted

Creditor 92861
Address Redacted

Creditor 92862
Address Redacted

Creditor 92863
Address Redacted

Creditor 92865
Address Redacted

Creditor 92866
Address Redacted

Creditor 92876
Address Redacted

Creditor 92877
Address Redacted

Creditor 92880
Address Redacted

Creditor 92881
Address Redacted

Creditor 92882
Address Redacted

Creditor 92886
Address Redacted

Creditor 92887
Address Redacted

Creditor 92888
Address Redacted

Creditor 92889
Address Redacted

Creditor 92893
Address Redacted

Creditor 92894
Address Redacted

Creditor 92895
Address Redacted

Creditor 92896
Address Redacted

Creditor 92897
Address Redacted

Creditor 92898
Address Redacted

Creditor 92899
Address Redacted

Creditor 92900
Address Redacted

Creditor 92901
Address Redacted

Creditor 92902
Address Redacted

Creditor 92903
Address Redacted

Creditor 92904
Address Redacted

Creditor 92905
Address Redacted

Creditor 92906
Address Redacted

Creditor 92907
Address Redacted

Creditor 92908
Address Redacted

Creditor 92909
Address Redacted

Creditor 92910
Address Redacted

Creditor 92911
Address Redacted

Creditor 92912
Address Redacted

Creditor 92913
Address Redacted

Creditor 92915
Address Redacted

Creditor 92916
Address Redacted

Creditor 92921
Address Redacted

Creditor 92922
Address Redacted

Creditor 92923
Address Redacted

Creditor 92926
Address Redacted

Creditor 92927
Address Redacted

Creditor 92928
Address Redacted

Creditor 92929
Address Redacted

Creditor 92930
Address Redacted

Creditor 92931
Address Redacted

Creditor 92932
Address Redacted

Creditor 92933
Address Redacted

Creditor 92934
Address Redacted

Creditor 92935
Address Redacted

Creditor 92941
Address Redacted

Creditor 92942
Address Redacted

Creditor 92943
Address Redacted

Creditor 92945
Address Redacted

Creditor 92946
Address Redacted

Creditor 92947
Address Redacted

Creditor 92948
Address Redacted

Creditor 92949
Address Redacted

Creditor 92950
Address Redacted

Creditor 92951
Address Redacted

Creditor 92952
Address Redacted

Creditor 92953
Address Redacted

Creditor 92954
Address Redacted

Creditor 92955
Address Redacted

Creditor 92956
Address Redacted

Creditor 92957
Address Redacted

Creditor 92958
Address Redacted

Creditor 92961
Address Redacted

Creditor 92962
Address Redacted

Creditor 92963
Address Redacted

Creditor 92965
Address Redacted

Creditor 92966
Address Redacted

Creditor 92967
Address Redacted

Creditor 92968
Address Redacted

Creditor 92969
Address Redacted

Creditor 92970
Address Redacted

Creditor 92972
Address Redacted

Creditor 92974
Address Redacted

Creditor 92975
Address Redacted

Creditor 92976
Address Redacted

Creditor 92977
Address Redacted

Creditor 92978
Address Redacted

Creditor 92979
Address Redacted

Creditor 92980
Address Redacted

Creditor 92981
Address Redacted

Creditor 92982
Address Redacted

Creditor 92983
Address Redacted

Creditor 92984
Address Redacted

Creditor 92985
Address Redacted

Creditor 92986
Address Redacted

Creditor 92987
Address Redacted

Creditor 92988
Address Redacted

Creditor 92989
Address Redacted

Creditor 92991
Address Redacted

Creditor 92992
Address Redacted

Creditor 92994
Address Redacted

Creditor 92995
Address Redacted

Creditor 92996
Address Redacted

Creditor 92997
Address Redacted

Creditor 92998
Address Redacted

Creditor 92999
Address Redacted

Creditor 93000
Address Redacted

Creditor 93001
Address Redacted

Creditor 93002
Address Redacted

Creditor 93003
Address Redacted

Creditor 93004
Address Redacted

Creditor 93005
Address Redacted

Creditor 93006
Address Redacted

Creditor 93007
Address Redacted

Creditor 93008
Address Redacted

Creditor 93009
Address Redacted

Creditor 93010
Address Redacted

Creditor 93011
Address Redacted

Creditor 93012
Address Redacted

Creditor 93015
Address Redacted

Creditor 93017
Address Redacted

Creditor 93018
Address Redacted

Creditor 93019
Address Redacted

Creditor 93020
Address Redacted

Creditor 93021
Address Redacted

Creditor 93022
Address Redacted

Creditor 93023
Address Redacted

Creditor 93025
Address Redacted

Creditor 93027
Address Redacted

Creditor 93028
Address Redacted

Creditor 93030
Address Redacted

Creditor 93031
Address Redacted

Creditor 93032
Address Redacted

Creditor 93033
Address Redacted

Creditor 93034
Address Redacted

Creditor 93035
Address Redacted

Creditor 93036
Address Redacted

Creditor 93037
Address Redacted

Creditor 93038
Address Redacted

Creditor 93039
Address Redacted

Creditor 93040
Address Redacted

Creditor 93042
Address Redacted

Creditor 93043
Address Redacted

Creditor 93044
Address Redacted

Creditor 93045
Address Redacted

Creditor 93046
Address Redacted

Creditor 93047
Address Redacted

Creditor 93048
Address Redacted

Creditor 93049
Address Redacted

Creditor 93050
Address Redacted

Creditor 93051
Address Redacted

Creditor 93052
Address Redacted

Creditor 93053
Address Redacted

Creditor 93054
Address Redacted

Creditor 93055
Address Redacted

Creditor 93056
Address Redacted

Creditor 93057
Address Redacted

Creditor 93058
Address Redacted

Creditor 93059
Address Redacted

Creditor 93060
Address Redacted

Creditor 93061
Address Redacted

Creditor 93062
Address Redacted

Creditor 93063
Address Redacted

Creditor 93064
Address Redacted

Creditor 93065
Address Redacted

Creditor 93066
Address Redacted

Creditor 93067
Address Redacted

Creditor 93068
Address Redacted

Creditor 93069
Address Redacted

Creditor 93070
Address Redacted

Creditor 93071
Address Redacted

Creditor 93072
Address Redacted

Creditor 93073
Address Redacted

Creditor 93074
Address Redacted

Creditor 93075
Address Redacted

Creditor 93076
Address Redacted

Creditor 93077
Address Redacted

Creditor 93078
Address Redacted

Creditor 93079
Address Redacted

Creditor 93080
Address Redacted

Creditor 93081
Address Redacted

Creditor 93082
Address Redacted

Creditor 93083
Address Redacted

Creditor 93084
Address Redacted

Creditor 93085
Address Redacted

Creditor 93087
Address Redacted

Creditor 93088
Address Redacted

Creditor 93089
Address Redacted

Creditor 93090
Address Redacted

Creditor 93091
Address Redacted

Creditor 93092
Address Redacted

Creditor 93094
Address Redacted

Creditor 93095
Address Redacted

Creditor 93096
Address Redacted

Creditor 93097
Address Redacted

Creditor 93098
Address Redacted

Creditor 93099
Address Redacted

Creditor 93100
Address Redacted

Creditor 93101
Address Redacted

Creditor 93102
Address Redacted

Creditor 93103
Address Redacted

Creditor 93104
Address Redacted

Creditor 93105
Address Redacted

Creditor 93106
Address Redacted

Creditor 93107
Address Redacted

Creditor 93108
Address Redacted

Creditor 93109
Address Redacted

Creditor 93110
Address Redacted

Creditor 93111
Address Redacted

Creditor 93112
Address Redacted

Creditor 93113
Address Redacted

Creditor 93114
Address Redacted

Creditor 93115
Address Redacted

Creditor 93117
Address Redacted

Creditor 93118
Address Redacted

Creditor 93119
Address Redacted

Creditor 93120
Address Redacted

Creditor 93122
Address Redacted

Creditor 93123
Address Redacted

Creditor 93124
Address Redacted

Creditor 93125
Address Redacted

Creditor 93126
Address Redacted

Creditor 93127
Address Redacted

Creditor 93130
Address Redacted

Creditor 93131
Address Redacted

Creditor 93132
Address Redacted

Creditor 93133
Address Redacted

Creditor 93134
Address Redacted

Creditor 93135
Address Redacted

Creditor 93136
Address Redacted

Creditor 93137
Address Redacted

Creditor 93139
Address Redacted

Creditor 93141
Address Redacted

Creditor 93144
Address Redacted

Creditor 93146
Address Redacted

Creditor 93147
Address Redacted

Creditor 93148
Address Redacted

Creditor 93149
Address Redacted

Creditor 93150
Address Redacted

Creditor 93151
Address Redacted

Creditor 93152
Address Redacted

Creditor 93153
Address Redacted

Creditor 93156
Address Redacted

Creditor 93157
Address Redacted

Creditor 93158
Address Redacted

Creditor 93160
Address Redacted

Creditor 93163
Address Redacted

Creditor 93167
Address Redacted

Creditor 93169
Address Redacted

Creditor 93173
Address Redacted

Creditor 93175
Address Redacted

Creditor 93179
Address Redacted

Creditor 93180
Address Redacted

Creditor 93181
Address Redacted

Creditor 93183
Address Redacted

Creditor 93186
Address Redacted

Creditor 93187
Address Redacted

Creditor 93188
Address Redacted

Creditor 93190
Address Redacted

Creditor 93191
Address Redacted

Creditor 93192
Address Redacted

Creditor 93193
Address Redacted

Creditor 93194
Address Redacted

Creditor 93195
Address Redacted

Creditor 93197
Address Redacted

Creditor 93199
Address Redacted

Creditor 93200
Address Redacted

Creditor 93201
Address Redacted

Creditor 93202
Address Redacted

Creditor 93203
Address Redacted

Creditor 93204
Address Redacted

Creditor 93205
Address Redacted

Creditor 93207
Address Redacted

Creditor 93208
Address Redacted

Creditor 93215
Address Redacted

Creditor 93219
Address Redacted

Creditor 93220
Address Redacted

Creditor 93221
Address Redacted

Creditor 93222
Address Redacted

Creditor 93223
Address Redacted

Creditor 93224
Address Redacted

Creditor 93225
Address Redacted

Creditor 93226
Address Redacted

Creditor 93227
Address Redacted

Creditor 93228
Address Redacted

Creditor 93229
Address Redacted

Creditor 93230
Address Redacted

Creditor 93231
Address Redacted

Creditor 93234
Address Redacted

Creditor 93235
Address Redacted

Creditor 93238
Address Redacted

Creditor 93241
Address Redacted

Creditor 93245
Address Redacted

Creditor 93246
Address Redacted

Creditor 93247
Address Redacted

Creditor 93248
Address Redacted

Creditor 93249
Address Redacted

Creditor 93250
Address Redacted

Creditor 93251
Address Redacted

Creditor 93252
Address Redacted

Creditor 93253
Address Redacted

Creditor 93254
Address Redacted

Creditor 93255
Address Redacted

Creditor 93258
Address Redacted

Creditor 93259
Address Redacted

Creditor 93263
Address Redacted

Creditor 93264
Address Redacted

Creditor 93265
Address Redacted

Creditor 93266
Address Redacted

Creditor 93267
Address Redacted

Creditor 93268
Address Redacted

Creditor 93271
Address Redacted

Creditor 93279
Address Redacted

Creditor 93280
Address Redacted

Creditor 93281
Address Redacted

Creditor 93282
Address Redacted

Creditor 93283
Address Redacted

Creditor 93284
Address Redacted

Creditor 93286
Address Redacted

Creditor 93287
Address Redacted

Creditor 93288
Address Redacted

Creditor 93289
Address Redacted

Creditor 93290
Address Redacted

Creditor 93293
Address Redacted

Creditor 93294
Address Redacted

Creditor 93297
Address Redacted

Creditor 93300
Address Redacted

Creditor 93301
Address Redacted

Creditor 93302
Address Redacted

Creditor 93303
Address Redacted

Creditor 93305
Address Redacted

Creditor 93306
Address Redacted

Creditor 93307
Address Redacted

Creditor 93308
Address Redacted

Creditor 93309
Address Redacted

Creditor 93310
Address Redacted

Creditor 93311
Address Redacted

Creditor 93312
Address Redacted

Creditor 93314
Address Redacted

Creditor 93316
Address Redacted

Creditor 93317
Address Redacted

Creditor 93318
Address Redacted

Creditor 93321
Address Redacted

Creditor 93322
Address Redacted

Creditor 93323
Address Redacted

Creditor 93324
Address Redacted

Creditor 93325
Address Redacted

Creditor 93326
Address Redacted

Creditor 93327
Address Redacted

Creditor 93328
Address Redacted

Creditor 93329
Address Redacted

Creditor 93332
Address Redacted

Creditor 93333
Address Redacted

Creditor 93334
Address Redacted

Creditor 93336
Address Redacted

Creditor 93337
Address Redacted

Creditor 93339
Address Redacted

Creditor 93346
Address Redacted

Creditor 93347
Address Redacted

Creditor 93348
Address Redacted

Creditor 93349
Address Redacted

Creditor 93350
Address Redacted

Creditor 93351
Address Redacted

Creditor 93352
Address Redacted

Creditor 93353
Address Redacted

Creditor 93354
Address Redacted

Creditor 93355
Address Redacted

Creditor 93358
Address Redacted

Creditor 93360
Address Redacted

Creditor 93361
Address Redacted

Creditor 93362
Address Redacted

Creditor 93363
Address Redacted

Creditor 93364
Address Redacted

Creditor 93366
Address Redacted

Creditor 93368
Address Redacted

Creditor 93374
Address Redacted

Creditor 93375
Address Redacted

Creditor 93377
Address Redacted

Creditor 93378
Address Redacted

Creditor 93379
Address Redacted

Creditor 93380
Address Redacted

Creditor 93381
Address Redacted

Creditor 93382
Address Redacted

Creditor 93383
Address Redacted

Creditor 93384
Address Redacted

Creditor 93385
Address Redacted

Creditor 93386
Address Redacted

Creditor 93387
Address Redacted

Creditor 93388
Address Redacted

Creditor 93389
Address Redacted

Creditor 93390
Address Redacted

Creditor 93391
Address Redacted

Creditor 93392
Address Redacted

Creditor 93393
Address Redacted

Creditor 93394
Address Redacted

Creditor 93395
Address Redacted

Creditor 93396
Address Redacted

Creditor 93398
Address Redacted

Creditor 93402
Address Redacted

Creditor 93403
Address Redacted

Creditor 93404
Address Redacted

Creditor 93405
Address Redacted

Creditor 93406
Address Redacted

Creditor 93407
Address Redacted

Creditor 93408
Address Redacted

Creditor 93409
Address Redacted

Creditor 93410
Address Redacted

Creditor 93411
Address Redacted

Creditor 93415
Address Redacted

Creditor 93416
Address Redacted

Creditor 93422
Address Redacted

Creditor 93423
Address Redacted

Creditor 93424
Address Redacted

Creditor 93425
Address Redacted

Creditor 93430
Address Redacted

Creditor 93431
Address Redacted

Creditor 93434
Address Redacted

Creditor 93435
Address Redacted

Creditor 93436
Address Redacted

Creditor 93438
Address Redacted

Creditor 93439
Address Redacted

Creditor 93440
Address Redacted

Creditor 93443
Address Redacted

Creditor 93444
Address Redacted

Creditor 93445
Address Redacted

Creditor 93446
Address Redacted

Creditor 93448
Address Redacted

Creditor 93453
Address Redacted

Creditor 93454
Address Redacted

Creditor 93455
Address Redacted

Creditor 93456
Address Redacted

Creditor 93457
Address Redacted

Creditor 93458
Address Redacted

Creditor 93459
Address Redacted

Creditor 93460
Address Redacted

Creditor 93461
Address Redacted

Creditor 93462
Address Redacted

Creditor 93463
Address Redacted

Creditor 93464
Address Redacted

Creditor 93465
Address Redacted

Creditor 93466
Address Redacted

Creditor 93467
Address Redacted

Creditor 93468
Address Redacted

Creditor 93469
Address Redacted

Creditor 93470
Address Redacted

Creditor 93471
Address Redacted

Creditor 93473
Address Redacted

Creditor 93477
Address Redacted

Creditor 93478
Address Redacted

Creditor 93480
Address Redacted

Creditor 93481
Address Redacted

Creditor 93482
Address Redacted

Creditor 93484
Address Redacted

Creditor 93485
Address Redacted

Creditor 93486
Address Redacted

Creditor 93487
Address Redacted

Creditor 93488
Address Redacted

Creditor 93490
Address Redacted

Creditor 93491
Address Redacted

Creditor 93498
Address Redacted

Creditor 93499
Address Redacted

Creditor 93500
Address Redacted

Creditor 93504
Address Redacted

Creditor 93505
Address Redacted

Creditor 93508
Address Redacted

Creditor 93511
Address Redacted

Creditor 93513
Address Redacted

Creditor 93514
Address Redacted

Creditor 93515
Address Redacted

Creditor 93516
Address Redacted

Creditor 93522
Address Redacted

Creditor 93524
Address Redacted

Creditor 93526
Address Redacted

Creditor 93529
Address Redacted

Creditor 93530
Address Redacted

Creditor 93531
Address Redacted

Creditor 93532
Address Redacted

Creditor 93533
Address Redacted

Creditor 93536
Address Redacted

Creditor 93537
Address Redacted

Creditor 93538
Address Redacted

Creditor 93539
Address Redacted

Creditor 93540
Address Redacted

Creditor 93541
Address Redacted

Creditor 93542
Address Redacted

Creditor 93543
Address Redacted

Creditor 93544
Address Redacted

Creditor 93546
Address Redacted

Creditor 93547
Address Redacted

Creditor 93548
Address Redacted

Creditor 93549
Address Redacted

Creditor 93550
Address Redacted

Creditor 93551
Address Redacted

Creditor 93552
Address Redacted

Creditor 93553
Address Redacted

Creditor 93554
Address Redacted

Creditor 93555
Address Redacted

Creditor 93557
Address Redacted

Creditor 93558
Address Redacted

Creditor 93559
Address Redacted

Creditor 93560
Address Redacted

Creditor 93561
Address Redacted

Creditor 93562
Address Redacted

Creditor 93563
Address Redacted

Creditor 93564
Address Redacted

Creditor 93565
Address Redacted

Creditor 93566
Address Redacted

Creditor 93568
Address Redacted

Creditor 93569
Address Redacted

Creditor 93570
Address Redacted

Creditor 93571
Address Redacted

Creditor 93572
Address Redacted

Creditor 93573
Address Redacted

Creditor 93574
Address Redacted

Creditor 93575
Address Redacted

Creditor 93576
Address Redacted

Creditor 93577
Address Redacted

Creditor 93579
Address Redacted

Creditor 93583
Address Redacted

Creditor 93585
Address Redacted

Creditor 93588
Address Redacted

Creditor 93589
Address Redacted

Creditor 93591
Address Redacted

Creditor 93592
Address Redacted

Creditor 93593
Address Redacted

Creditor 93595
Address Redacted

Creditor 93596
Address Redacted

Creditor 93600
Address Redacted

Creditor 93604
Address Redacted

Creditor 93605
Address Redacted

Creditor 93607
Address Redacted

Creditor 93608
Address Redacted

Creditor 93609
Address Redacted

Creditor 93613
Address Redacted

Creditor 93616
Address Redacted

Creditor 93617
Address Redacted

Creditor 93618
Address Redacted

Creditor 93620
Address Redacted

Creditor 93624
Address Redacted

Creditor 93625
Address Redacted

Creditor 93626
Address Redacted

Creditor 93629
Address Redacted

Creditor 93630
Address Redacted

Creditor 93631
Address Redacted

Creditor 93634
Address Redacted

Creditor 93639
Address Redacted

Creditor 93642
Address Redacted

Creditor 93643
Address Redacted

Creditor 93644
Address Redacted

Creditor 93645
Address Redacted

Creditor 93646
Address Redacted

Creditor 93647
Address Redacted

Creditor 93648
Address Redacted

Creditor 93649
Address Redacted

Creditor 93650
Address Redacted

Creditor 93653
Address Redacted

Creditor 93654
Address Redacted

Creditor 93655
Address Redacted

Creditor 93656
Address Redacted

Creditor 93658
Address Redacted

Creditor 93659
Address Redacted

Creditor 93660
Address Redacted

Creditor 93661
Address Redacted

Creditor 93662
Address Redacted

Creditor 93663
Address Redacted

Creditor 93664
Address Redacted

Creditor 93665
Address Redacted

Creditor 93666
Address Redacted

Creditor 93667
Address Redacted

Creditor 93670
Address Redacted

Creditor 93673
Address Redacted

Creditor 93676
Address Redacted

Creditor 93677
Address Redacted

Creditor 93678
Address Redacted

Creditor 93679
Address Redacted

Creditor 93681
Address Redacted

Creditor 93682
Address Redacted

Creditor 93683
Address Redacted

Creditor 93685
Address Redacted

Creditor 93688
Address Redacted

Creditor 93690
Address Redacted

Creditor 93691
Address Redacted

Creditor 93692
Address Redacted

Creditor 93695
Address Redacted

Creditor 93696
Address Redacted

Creditor 93697
Address Redacted

Creditor 93698
Address Redacted

Creditor 93699
Address Redacted

Creditor 93701
Address Redacted

Creditor 93704
Address Redacted

Creditor 93706
Address Redacted

Creditor 93707
Address Redacted

Creditor 93708
Address Redacted

Creditor 93709
Address Redacted

Creditor 93711
Address Redacted

Creditor 93712
Address Redacted

Creditor 93713
Address Redacted

Creditor 93715
Address Redacted

Creditor 93717
Address Redacted

Creditor 93718
Address Redacted

Creditor 93719
Address Redacted

Creditor 93720
Address Redacted

Creditor 93721
Address Redacted

Creditor 93722
Address Redacted

Creditor 93723
Address Redacted

Creditor 93724
Address Redacted

Creditor 93725
Address Redacted

Creditor 93726
Address Redacted

Creditor 93727
Address Redacted

Creditor 93728
Address Redacted

Creditor 93729
Address Redacted

Creditor 93730
Address Redacted

Creditor 93731
Address Redacted

Creditor 93732
Address Redacted

Creditor 93736
Address Redacted

Creditor 93737
Address Redacted

Creditor 93738
Address Redacted

Creditor 93739
Address Redacted

Creditor 93743
Address Redacted

Creditor 93745
Address Redacted

Creditor 93747
Address Redacted

Creditor 93750
Address Redacted

Creditor 93751
Address Redacted

Creditor 93752
Address Redacted

Creditor 93755
Address Redacted

Creditor 93758
Address Redacted

Creditor 93760
Address Redacted

Creditor 93763
Address Redacted

Creditor 93766
Address Redacted

Creditor 93767
Address Redacted

Creditor 93768
Address Redacted

Creditor 93775
Address Redacted

Creditor 93776
Address Redacted

Creditor 93780
Address Redacted

Creditor 93781
Address Redacted

Creditor 93782
Address Redacted

Creditor 93783
Address Redacted

Creditor 93785
Address Redacted

Creditor 93786
Address Redacted

Creditor 93792
Address Redacted

Creditor 93793
Address Redacted

Creditor 93795
Address Redacted

Creditor 93802
Address Redacted

Creditor 93804
Address Redacted

Creditor 93805
Address Redacted

Creditor 93806
Address Redacted

Creditor 93807
Address Redacted

Creditor 93808
Address Redacted

Creditor 93809
Address Redacted

Creditor 93815
Address Redacted

Creditor 93816
Address Redacted

Creditor 93817
Address Redacted

Creditor 93819
Address Redacted

Creditor 93823
Address Redacted

Creditor 93824
Address Redacted

Creditor 93825
Address Redacted

Creditor 93826
Address Redacted

Creditor 93833
Address Redacted

Creditor 93836
Address Redacted

Creditor 93837
Address Redacted

Creditor 93840
Address Redacted

Creditor 93847
Address Redacted

Creditor 93849
Address Redacted

Creditor 93852
Address Redacted

Creditor 93853
Address Redacted

Creditor 93854
Address Redacted

Creditor 93855
Address Redacted

Creditor 93856
Address Redacted

Creditor 93860
Address Redacted

Creditor 93864
Address Redacted

Creditor 93865
Address Redacted

Creditor 93870
Address Redacted

Creditor 93871
Address Redacted

Creditor 93873
Address Redacted

Creditor 93875
Address Redacted

Creditor 93876
Address Redacted

Creditor 93877
Address Redacted

Creditor 93878
Address Redacted

Creditor 93880
Address Redacted

Creditor 93882
Address Redacted

Creditor 93884
Address Redacted

Creditor 93888
Address Redacted

Creditor 93889
Address Redacted

Creditor 93890
Address Redacted

Creditor 93891
Address Redacted

Creditor 93892
Address Redacted

Creditor 93894
Address Redacted

Creditor 93904
Address Redacted

Creditor 93911
Address Redacted

Creditor 93940
Address Redacted

Creditor 93961
Address Redacted

Creditor 93965
Address Redacted

Creditor 93972
Address Redacted

Creditor 93980
Address Redacted

Creditor 93984
Address Redacted

Creditor 93988
Address Redacted

Creditor 93989
Address Redacted

Creditor 93991
Address Redacted

Creditor 93994
Address Redacted

Creditor 93997
Address Redacted

Creditor 93998
Address Redacted

Creditor 93999
Address Redacted

Creditor 94000
Address Redacted

Creditor 94001
Address Redacted

Creditor 94003
Address Redacted

Creditor 94009
Address Redacted

Creditor 94011
Address Redacted

Creditor 94012
Address Redacted

Creditor 94013
Address Redacted

Creditor 94014
Address Redacted

Creditor 94015
Address Redacted

Creditor 94016
Address Redacted

Creditor 94017
Address Redacted

Creditor 94018
Address Redacted

Creditor 94019
Address Redacted

Creditor 94021
Address Redacted

Creditor 94027
Address Redacted

Creditor 94034
Address Redacted

Creditor 94035
Address Redacted

Creditor 94039
Address Redacted

Creditor 94040
Address Redacted

Creditor 94041
Address Redacted

Creditor 94042
Address Redacted

Creditor 94043
Address Redacted

Creditor 94044
Address Redacted

Creditor 94053
Address Redacted

Creditor 94059
Address Redacted

Creditor 94060
Address Redacted

Creditor 94062
Address Redacted

Creditor 94063
Address Redacted

Creditor 94064
Address Redacted

Creditor 94065
Address Redacted

Creditor 94069
Address Redacted

Creditor 94076
Address Redacted

Creditor 94080
Address Redacted

Creditor 94081
Address Redacted

Creditor 94082
Address Redacted

Creditor 94084
Address Redacted

Creditor 94085
Address Redacted

Creditor 94086
Address Redacted

Creditor 94090
Address Redacted

Creditor 94091
Address Redacted

Creditor 94104
Address Redacted

Creditor 94106
Address Redacted

Creditor 94113
Address Redacted

Creditor 94120
Address Redacted

Creditor 94151
Address Redacted

Creditor 94162
Address Redacted

Creditor 94172
Address Redacted

Creditor 94178
Address Redacted

Creditor 94186
Address Redacted

Creditor 94187
Address Redacted

Creditor 94188
Address Redacted

Creditor 94203
Address Redacted

Creditor 94213
Address Redacted

Creditor 94226
Address Redacted

Creditor 94229
Address Redacted

Creditor 94230
Address Redacted

Creditor 94261
Address Redacted

Creditor 94262
Address Redacted

Creditor 94263
Address Redacted

Creditor 94265
Address Redacted

Creditor 94270
Address Redacted

Creditor 94271
Address Redacted

Creditor 94272
Address Redacted

Creditor 94275
Address Redacted

Creditor 94279
Address Redacted

Creditor 94280
Address Redacted

Creditor 94281
Address Redacted

Creditor 94282
Address Redacted

Creditor 94283
Address Redacted

Creditor 94284
Address Redacted

Creditor 94290
Address Redacted

Creditor 94295
Address Redacted

Creditor 94301
Address Redacted

Creditor 94302
Address Redacted

Creditor 94305
Address Redacted

Creditor 94306
Address Redacted

Creditor 94312
Address Redacted

Creditor 94313
Address Redacted

Creditor 94315
Address Redacted

Creditor 94316
Address Redacted

Creditor 94320
Address Redacted

Creditor 94322
Address Redacted

Creditor 94325
Address Redacted

Creditor 94326
Address Redacted

Creditor 94327
Address Redacted

Creditor 94328
Address Redacted

Creditor 94336
Address Redacted

Creditor 94342
Address Redacted

Creditor 94344
Address Redacted

Creditor 94345
Address Redacted

Creditor 94346
Address Redacted

Creditor 94347
Address Redacted

Creditor 94354
Address Redacted

Creditor 94355
Address Redacted

Creditor 94356
Address Redacted

Creditor 94357
Address Redacted

Creditor 94358
Address Redacted

Creditor 94359
Address Redacted

Creditor 94360
Address Redacted

Creditor 94364
Address Redacted

Creditor 94365
Address Redacted

Creditor 94366
Address Redacted

Creditor 94371
Address Redacted

Creditor 94372
Address Redacted

Creditor 94375
Address Redacted

Creditor 94376
Address Redacted

Creditor 94382
Address Redacted

Creditor 94384
Address Redacted

Creditor 94385
Address Redacted

Creditor 94387
Address Redacted

Creditor 94390
Address Redacted

Creditor 94391
Address Redacted

Creditor 94392
Address Redacted

Creditor 94393
Address Redacted

Creditor 94394
Address Redacted

Creditor 94398
Address Redacted

Creditor 94399
Address Redacted

Creditor 94400
Address Redacted

Creditor 94403
Address Redacted

Creditor 94405
Address Redacted

Creditor 94407
Address Redacted

Creditor 94410
Address Redacted

Creditor 94411
Address Redacted

Creditor 94412
Address Redacted

Creditor 94413
Address Redacted

Creditor 94414
Address Redacted

Creditor 94415
Address Redacted

Creditor 94417
Address Redacted

Creditor 94422
Address Redacted

Creditor 94423
Address Redacted

Creditor 94424
Address Redacted

Creditor 94425
Address Redacted

Creditor 94426
Address Redacted

Creditor 94428
Address Redacted

Creditor 94430
Address Redacted

Creditor 94432
Address Redacted

Creditor 94433
Address Redacted

Creditor 94434
Address Redacted

Creditor 94435
Address Redacted

Creditor 94436
Address Redacted

Creditor 94437
Address Redacted

Creditor 94438
Address Redacted

Creditor 94439
Address Redacted

Creditor 94440
Address Redacted

Creditor 94441
Address Redacted

Creditor 94442
Address Redacted

Creditor 94443
Address Redacted

Creditor 94444
Address Redacted

Creditor 94445
Address Redacted

Creditor 94446
Address Redacted

Creditor 94447
Address Redacted

Creditor 94448
Address Redacted

Creditor 94449
Address Redacted

Creditor 94450
Address Redacted

Creditor 94451
Address Redacted

Creditor 94452
Address Redacted

Creditor 94453
Address Redacted

Creditor 94454
Address Redacted

Creditor 94455
Address Redacted

Creditor 94456
Address Redacted

Creditor 94457
Address Redacted

Creditor 94458
Address Redacted

Creditor 94459
Address Redacted

Creditor 94460
Address Redacted

Creditor 94461
Address Redacted

Creditor 94462
Address Redacted

Creditor 94464
Address Redacted

Creditor 94465
Address Redacted

Creditor 94466
Address Redacted

Creditor 94467
Address Redacted

Creditor 94468
Address Redacted

Creditor 94469
Address Redacted

Creditor 94471
Address Redacted

Creditor 94472
Address Redacted

Creditor 94473
Address Redacted

Creditor 94474
Address Redacted

Creditor 94475
Address Redacted

Creditor 94476
Address Redacted

Creditor 94480
Address Redacted

Creditor 94481
Address Redacted

Creditor 94482
Address Redacted

Creditor 94483
Address Redacted

Creditor 94484
Address Redacted

Creditor 94485
Address Redacted

Creditor 94486
Address Redacted

Creditor 94487
Address Redacted

Creditor 94488
Address Redacted

Creditor 94489
Address Redacted

Creditor 94490
Address Redacted

Creditor 94491
Address Redacted

Creditor 94492
Address Redacted

Creditor 94493
Address Redacted

Creditor 94494
Address Redacted

Creditor 94495
Address Redacted

Creditor 94496
Address Redacted

Creditor 94498
Address Redacted

Creditor 94500
Address Redacted

Creditor 94501
Address Redacted

Creditor 94502
Address Redacted

Creditor 94504
Address Redacted

Creditor 94505
Address Redacted

Creditor 94506
Address Redacted

Creditor 94507
Address Redacted

Creditor 94508
Address Redacted

Creditor 94509
Address Redacted

Creditor 94510
Address Redacted

Creditor 94511
Address Redacted

Creditor 94512
Address Redacted

Creditor 94513
Address Redacted

Creditor 94514
Address Redacted

Creditor 94515
Address Redacted

Creditor 94516
Address Redacted

Creditor 94517
Address Redacted

Creditor 94518
Address Redacted

Creditor 94519
Address Redacted

Creditor 94520
Address Redacted

Creditor 94521
Address Redacted

Creditor 94523
Address Redacted

Creditor 94524
Address Redacted

Creditor 94525
Address Redacted

Creditor 94527
Address Redacted

Creditor 94528
Address Redacted

Creditor 94529
Address Redacted

Creditor 94530
Address Redacted

Creditor 94531
Address Redacted

Creditor 94533
Address Redacted

Creditor 94535
Address Redacted

Creditor 94537
Address Redacted

Creditor 94539
Address Redacted

Creditor 94541
Address Redacted

Creditor 94542
Address Redacted

Creditor 94543
Address Redacted

Creditor 94544
Address Redacted

Creditor 94548
Address Redacted

Creditor 94549
Address Redacted

Creditor 94550
Address Redacted

Creditor 94551
Address Redacted

Creditor 94552
Address Redacted

Creditor 94553
Address Redacted

Creditor 94554
Address Redacted

Creditor 94556
Address Redacted

Creditor 94561
Address Redacted

Creditor 94562
Address Redacted

Creditor 94567
Address Redacted

Creditor 94569
Address Redacted

Creditor 94571
Address Redacted

Creditor 94572
Address Redacted

Creditor 94573
Address Redacted

Creditor 94574
Address Redacted

Creditor 94575
Address Redacted

Creditor 94577
Address Redacted

Creditor 94578
Address Redacted

Creditor 94579
Address Redacted

Creditor 94580
Address Redacted

Creditor 94581
Address Redacted

Creditor 94584
Address Redacted

Creditor 94585
Address Redacted

Creditor 94588
Address Redacted

Creditor 94589
Address Redacted

Creditor 94591
Address Redacted

Creditor 94592
Address Redacted

Creditor 94593
Address Redacted

Creditor 94595
Address Redacted

Creditor 94596
Address Redacted

Creditor 94598
Address Redacted

Creditor 94600
Address Redacted

Creditor 94604
Address Redacted

Creditor 94609
Address Redacted

Creditor 94610
Address Redacted

Creditor 94611
Address Redacted

Creditor 94613
Address Redacted

Creditor 94615
Address Redacted

Creditor 94619
Address Redacted

Creditor 94625
Address Redacted

Creditor 94627
Address Redacted

Creditor 94628
Address Redacted

Creditor 94631
Address Redacted

Creditor 94632
Address Redacted

Creditor 94639
Address Redacted

Creditor 94642
Address Redacted

Creditor 94643
Address Redacted

Creditor 94648
Address Redacted

Creditor 94650
Address Redacted

Creditor 94651
Address Redacted

Creditor 94653
Address Redacted

Creditor 94654
Address Redacted

Creditor 94655
Address Redacted

Creditor 94656
Address Redacted

Creditor 94657
Address Redacted

Creditor 94658
Address Redacted

Creditor 94659
Address Redacted

Creditor 94661
Address Redacted

Creditor 94663
Address Redacted

Creditor 94668
Address Redacted

Creditor 94675
Address Redacted

Creditor 94676
Address Redacted

Creditor 94677
Address Redacted

Creditor 94678
Address Redacted

Creditor 94681
Address Redacted

Creditor 94682
Address Redacted

Creditor 94683
Address Redacted

Creditor 94684
Address Redacted

Creditor 94687
Address Redacted

Creditor 94689
Address Redacted

Creditor 94690
Address Redacted

Creditor 94691
Address Redacted

Creditor 94692
Address Redacted

Creditor 94693
Address Redacted

Creditor 94694
Address Redacted

Creditor 94695
Address Redacted

Creditor 94696
Address Redacted

Creditor 94697
Address Redacted

Creditor 94700
Address Redacted

Creditor 94701
Address Redacted

Creditor 94703
Address Redacted

Creditor 94704
Address Redacted

Creditor 94706
Address Redacted

Creditor 94710
Address Redacted

Creditor 94713
Address Redacted

Creditor 94714
Address Redacted

Creditor 94715
Address Redacted

Creditor 94716
Address Redacted

Creditor 94717
Address Redacted

Creditor 94719
Address Redacted

Creditor 94720
Address Redacted

Creditor 94731
Address Redacted

Creditor 94734
Address Redacted

Creditor 94735
Address Redacted

Creditor 94738
Address Redacted

Creditor 94740
Address Redacted

Creditor 94741
Address Redacted

Creditor 94742
Address Redacted

Creditor 94743
Address Redacted

Creditor 94744
Address Redacted

Creditor 94747
Address Redacted

Creditor 94751
Address Redacted

Creditor 94754
Address Redacted

Creditor 94758
Address Redacted

Creditor 94763
Address Redacted

Creditor 94770
Address Redacted

Creditor 94771
Address Redacted

Creditor 94772
Address Redacted

Creditor 94773
Address Redacted

Creditor 94786
Address Redacted

Creditor 94789
Address Redacted

Creditor 94795
Address Redacted

Creditor 94797
Address Redacted

Creditor 94805
Address Redacted

Creditor 94806
Address Redacted

Creditor 94811
Address Redacted

Creditor 94813
Address Redacted

Creditor 94814
Address Redacted

Creditor 94816
Address Redacted

Creditor 94827
Address Redacted

Creditor 94831
Address Redacted

Creditor 94835
Address Redacted

Creditor 94836
Address Redacted

Creditor 94841
Address Redacted

Creditor 94842
Address Redacted

Creditor 94843
Address Redacted

Creditor 94844
Address Redacted

Creditor 94853
Address Redacted

Creditor 94856
Address Redacted

Creditor 94859
Address Redacted

Creditor 94860
Address Redacted

Creditor 94861
Address Redacted

Creditor 94870
Address Redacted

Creditor 94871
Address Redacted

Creditor 94872
Address Redacted

Creditor 94875
Address Redacted

Creditor 94880
Address Redacted

Creditor 94882
Address Redacted

Creditor 94887
Address Redacted

Creditor 94888
Address Redacted

Creditor 94889
Address Redacted

Creditor 94890
Address Redacted

Creditor 94892
Address Redacted

Creditor 94893
Address Redacted

Creditor 94899
Address Redacted

Creditor 94901
Address Redacted

Creditor 94904
Address Redacted

Creditor 94910
Address Redacted

Creditor 94912
Address Redacted

Creditor 94913
Address Redacted

Creditor 94918
Address Redacted

Creditor 94919
Address Redacted

Creditor 94920
Address Redacted

Creditor 94923
Address Redacted

Creditor 94925
Address Redacted

Creditor 94926
Address Redacted

Creditor 94928
Address Redacted

Creditor 94933
Address Redacted

Creditor 94934
Address Redacted

Creditor 94936
Address Redacted

Creditor 94937
Address Redacted

Creditor 94940
Address Redacted

Creditor 94944
Address Redacted

Creditor 94945
Address Redacted

Creditor 94948
Address Redacted

Creditor 94954
Address Redacted

Creditor 94957
Address Redacted

Creditor 94961
Address Redacted

Creditor 94962
Address Redacted

Creditor 94963
Address Redacted

Creditor 94964
Address Redacted

Creditor 94967
Address Redacted

Creditor 94968
Address Redacted

Creditor 94969
Address Redacted

Creditor 94970
Address Redacted

Creditor 94971
Address Redacted

Creditor 94973
Address Redacted

Creditor 94974
Address Redacted

Creditor 94975
Address Redacted

Creditor 94976
Address Redacted

Creditor 94979
Address Redacted

Creditor 94984
Address Redacted

Creditor 94993
Address Redacted

Creditor 94995
Address Redacted

Creditor 94996
Address Redacted

Creditor 94997
Address Redacted

Creditor 94998
Address Redacted

Creditor 95000
Address Redacted

Creditor 95001
Address Redacted

Creditor 95008
Address Redacted

Creditor 95009
Address Redacted

Creditor 95010
Address Redacted

Creditor 95011
Address Redacted

Creditor 95018
Address Redacted

Creditor 95026
Address Redacted

Creditor 95027
Address Redacted

Creditor 95029
Address Redacted

Creditor 95032
Address Redacted

Creditor 95033
Address Redacted

Creditor 95034
Address Redacted

Creditor 95035
Address Redacted

Creditor 95040
Address Redacted

Creditor 95041
Address Redacted

Creditor 95048
Address Redacted

Creditor 95051
Address Redacted

Creditor 95055
Address Redacted

Creditor 95060
Address Redacted

Creditor 95061
Address Redacted

Creditor 95063
Address Redacted

Creditor 95064
Address Redacted

Creditor 95067
Address Redacted

Creditor 95068
Address Redacted

Creditor 95071
Address Redacted

Creditor 95091
Address Redacted

Creditor 95095
Address Redacted

Creditor 95096
Address Redacted

Creditor 95097
Address Redacted

Creditor 95098
Address Redacted

Creditor 95099
Address Redacted

Creditor 95101
Address Redacted

Creditor 95103
Address Redacted

Creditor 95104
Address Redacted

Creditor 95108
Address Redacted

Creditor 95109
Address Redacted

Creditor 95110
Address Redacted

Creditor 95111
Address Redacted

Creditor 95112
Address Redacted

Creditor 95113
Address Redacted

Creditor 95114
Address Redacted

Creditor 95115
Address Redacted

Creditor 95116
Address Redacted

Creditor 95117
Address Redacted

Creditor 95118
Address Redacted

Creditor 95119
Address Redacted

Creditor 95120
Address Redacted

Creditor 95121
Address Redacted

Creditor 95122
Address Redacted

Creditor 95123
Address Redacted

Creditor 95124
Address Redacted

Creditor 95125
Address Redacted

Creditor 95126
Address Redacted

Creditor 95127
Address Redacted

Creditor 95128
Address Redacted

Creditor 95129
Address Redacted

Creditor 95130
Address Redacted

Creditor 95131
Address Redacted

Creditor 95132
Address Redacted

Creditor 95133
Address Redacted

Creditor 95134
Address Redacted

Creditor 95135
Address Redacted

Creditor 95136
Address Redacted

Creditor 95137
Address Redacted

Creditor 95138
Address Redacted

Creditor 95139
Address Redacted

Creditor 95140
Address Redacted

Creditor 95141
Address Redacted

Creditor 95143
Address Redacted

Creditor 95144
Address Redacted

Creditor 95146
Address Redacted

Creditor 95147
Address Redacted

Creditor 95148
Address Redacted

Creditor 95152
Address Redacted

Creditor 95153
Address Redacted

Creditor 95155
Address Redacted

Creditor 95158
Address Redacted

Creditor 95159
Address Redacted

Creditor 95160
Address Redacted

Creditor 95161
Address Redacted

Creditor 95162
Address Redacted

Creditor 95163
Address Redacted

Creditor 95164
Address Redacted

Creditor 95166
Address Redacted

Creditor 95167
Address Redacted

Creditor 95168
Address Redacted

Creditor 95169
Address Redacted

Creditor 95170
Address Redacted

Creditor 95171
Address Redacted

Creditor 95172
Address Redacted

Creditor 95173
Address Redacted

Creditor 95174
Address Redacted

Creditor 95175
Address Redacted

Creditor 95176
Address Redacted

Creditor 95182
Address Redacted

Creditor 95183
Address Redacted

Creditor 95184
Address Redacted

Creditor 95185
Address Redacted

Creditor 95186
Address Redacted

Creditor 95187
Address Redacted

Creditor 95188
Address Redacted

Creditor 95189
Address Redacted

Creditor 95192
Address Redacted

Creditor 95193
Address Redacted

Creditor 95194
Address Redacted

Creditor 95195
Address Redacted

Creditor 95196
Address Redacted

Creditor 95197
Address Redacted

Creditor 95198
Address Redacted

Creditor 95199
Address Redacted

Creditor 95200
Address Redacted

Creditor 95201
Address Redacted

Creditor 95202
Address Redacted

Creditor 95203
Address Redacted

Creditor 95205
Address Redacted

Creditor 95212
Address Redacted

Creditor 95213
Address Redacted

Creditor 95215
Address Redacted

Creditor 95216
Address Redacted

Creditor 95217
Address Redacted

Creditor 95218
Address Redacted

Creditor 95219
Address Redacted

Creditor 95220
Address Redacted

Creditor 95221
Address Redacted

Creditor 95222
Address Redacted

Creditor 95223
Address Redacted

Creditor 95224
Address Redacted

Creditor 95225
Address Redacted

Creditor 95226
Address Redacted

Creditor 95228
Address Redacted

Creditor 95230
Address Redacted

Creditor 95231
Address Redacted

Creditor 95236
Address Redacted

Creditor 95241
Address Redacted

Creditor 95242
Address Redacted

Creditor 95244
Address Redacted

Creditor 95245
Address Redacted

Creditor 95246
Address Redacted

Creditor 95247
Address Redacted

Creditor 95248
Address Redacted

Creditor 95249
Address Redacted

Creditor 95250
Address Redacted

Creditor 95251
Address Redacted

Creditor 95252
Address Redacted

Creditor 95253
Address Redacted

Creditor 95255
Address Redacted

Creditor 95257
Address Redacted

Creditor 95258
Address Redacted

Creditor 95259
Address Redacted

Creditor 95260
Address Redacted

Creditor 95261
Address Redacted

Creditor 95262
Address Redacted

Creditor 95263
Address Redacted

Creditor 95264
Address Redacted

Creditor 95265
Address Redacted

Creditor 95270
Address Redacted

Creditor 95271
Address Redacted

Creditor 95272
Address Redacted

Creditor 95273
Address Redacted

Creditor 95275
Address Redacted

Creditor 95276
Address Redacted

Creditor 95277
Address Redacted

Creditor 95278
Address Redacted

Creditor 95279
Address Redacted

Creditor 95286
Address Redacted

Creditor 95288
Address Redacted

Creditor 95290
Address Redacted

Creditor 95291
Address Redacted

Creditor 95293
Address Redacted

Creditor 95294
Address Redacted

Creditor 95295
Address Redacted

Creditor 95296
Address Redacted

Creditor 95297
Address Redacted

Creditor 95298
Address Redacted

Creditor 95299
Address Redacted

Creditor 95300
Address Redacted

Creditor 95301
Address Redacted

Creditor 95302
Address Redacted

Creditor 95303
Address Redacted

Creditor 95306
Address Redacted

Creditor 95308
Address Redacted

Creditor 95309
Address Redacted

Creditor 95310
Address Redacted

Creditor 95311
Address Redacted

Creditor 95314
Address Redacted

Creditor 95316
Address Redacted

Creditor 95328
Address Redacted

Creditor 95329
Address Redacted

Creditor 95330
Address Redacted

Creditor 95331
Address Redacted

Creditor 95335
Address Redacted

Creditor 95336
Address Redacted

Creditor 95339
Address Redacted

Creditor 95340
Address Redacted

Creditor 95341
Address Redacted

Creditor 95342
Address Redacted

Creditor 95343
Address Redacted

Creditor 95344
Address Redacted

Creditor 95345
Address Redacted

Creditor 95346
Address Redacted

Creditor 95347
Address Redacted

Creditor 95348
Address Redacted

Creditor 95350
Address Redacted

Creditor 95351
Address Redacted

Creditor 95352
Address Redacted

Creditor 95353
Address Redacted

Creditor 95354
Address Redacted

Creditor 95355
Address Redacted

Creditor 95356
Address Redacted

Creditor 95357
Address Redacted

Creditor 95358
Address Redacted

Creditor 95359
Address Redacted

Creditor 95361
Address Redacted

Creditor 95362
Address Redacted

Creditor 95363
Address Redacted

Creditor 95366
Address Redacted

Creditor 95367
Address Redacted

Creditor 95371
Address Redacted

Creditor 95372
Address Redacted

Creditor 95373
Address Redacted

Creditor 95378
Address Redacted

Creditor 95379
Address Redacted

Creditor 95380
Address Redacted

Creditor 95383
Address Redacted

Creditor 95384
Address Redacted

Creditor 95387
Address Redacted

Creditor 95388
Address Redacted

Creditor 95389
Address Redacted

Creditor 95391
Address Redacted

Creditor 95393
Address Redacted

Creditor 95395
Address Redacted

Creditor 95396
Address Redacted

Creditor 95397
Address Redacted

Creditor 95401
Address Redacted

Creditor 95402
Address Redacted

Creditor 95403
Address Redacted

Creditor 95405
Address Redacted

Creditor 95409
Address Redacted

Creditor 95411
Address Redacted

Creditor 95412
Address Redacted

Creditor 95413
Address Redacted

Creditor 95416
Address Redacted

Creditor 95417
Address Redacted

Creditor 95419
Address Redacted

Creditor 95420
Address Redacted

Creditor 95421
Address Redacted

Creditor 95422
Address Redacted

Creditor 95423
Address Redacted

Creditor 95429
Address Redacted

Creditor 95430
Address Redacted

Creditor 95431
Address Redacted

Creditor 95436
Address Redacted

Creditor 95437
Address Redacted

Creditor 95439
Address Redacted

Creditor 95440
Address Redacted

Creditor 95441
Address Redacted

Creditor 95443
Address Redacted

Creditor 95444
Address Redacted

Creditor 95445
Address Redacted

Creditor 95446
Address Redacted

Creditor 95447
Address Redacted

Creditor 95448
Address Redacted

Creditor 95450
Address Redacted

Creditor 95451
Address Redacted

Creditor 95452
Address Redacted

Creditor 95453
Address Redacted

Creditor 95454
Address Redacted

Creditor 95455
Address Redacted

Creditor 95456
Address Redacted

Creditor 95457
Address Redacted

Creditor 95458
Address Redacted

Creditor 95459
Address Redacted

Creditor 95460
Address Redacted

Creditor 95461
Address Redacted

Creditor 95476
Address Redacted

Creditor 95477
Address Redacted

Creditor 95480
Address Redacted

Creditor 95483
Address Redacted

Creditor 95485
Address Redacted

Creditor 95486
Address Redacted

Creditor 95487
Address Redacted

Creditor 95488
Address Redacted

Creditor 95489
Address Redacted

Creditor 95490
Address Redacted

Creditor 95491
Address Redacted

Creditor 95492
Address Redacted

Creditor 95493
Address Redacted

Creditor 95494
Address Redacted

Creditor 95495
Address Redacted

Creditor 95496
Address Redacted

Creditor 95497
Address Redacted

Creditor 95498
Address Redacted

Creditor 95499
Address Redacted

Creditor 95500
Address Redacted

Creditor 95501
Address Redacted

Creditor 95502
Address Redacted

Creditor 95503
Address Redacted

Creditor 95505
Address Redacted

Creditor 95506
Address Redacted

Creditor 95507
Address Redacted

Creditor 95508
Address Redacted

Creditor 95509
Address Redacted

Creditor 95519
Address Redacted

Creditor 95521
Address Redacted

Creditor 95523
Address Redacted

Creditor 95527
Address Redacted

Creditor 95528
Address Redacted

Creditor 95529
Address Redacted

Creditor 95530
Address Redacted

Creditor 95531
Address Redacted

Creditor 95532
Address Redacted

Creditor 95533
Address Redacted

Creditor 95534
Address Redacted

Creditor 95535
Address Redacted

Creditor 95536
Address Redacted

Creditor 95540
Address Redacted

Creditor 95541
Address Redacted

Creditor 95542
Address Redacted

Creditor 95543
Address Redacted

Creditor 95544
Address Redacted

Creditor 95545
Address Redacted

Creditor 95546
Address Redacted

Creditor 95547
Address Redacted

Creditor 95548
Address Redacted

Creditor 95549
Address Redacted

Creditor 95553
Address Redacted

Creditor 95557
Address Redacted

Creditor 95558
Address Redacted

Creditor 95561
Address Redacted

Creditor 95562
Address Redacted

Creditor 95563
Address Redacted

Creditor 95564
Address Redacted

Creditor 95565
Address Redacted

Creditor 95566
Address Redacted

Creditor 95567
Address Redacted

Creditor 95569
Address Redacted

Creditor 95574
Address Redacted

Creditor 95577
Address Redacted

Creditor 95578
Address Redacted

Creditor 95579
Address Redacted

Creditor 95580
Address Redacted

Creditor 95581
Address Redacted

Creditor 95582
Address Redacted

Creditor 95583
Address Redacted

Creditor 95584
Address Redacted

Creditor 95585
Address Redacted

Creditor 95586
Address Redacted

Creditor 95587
Address Redacted

Creditor 95588
Address Redacted

Creditor 95589
Address Redacted

Creditor 95590
Address Redacted

Creditor 95591
Address Redacted

Creditor 95592
Address Redacted

Creditor 95593
Address Redacted

Creditor 95594
Address Redacted

Creditor 95595
Address Redacted

Creditor 95596
Address Redacted

Creditor 95597
Address Redacted

Creditor 95598
Address Redacted

Creditor 95599
Address Redacted

Creditor 95600
Address Redacted

Creditor 95601
Address Redacted

Creditor 95602
Address Redacted

Creditor 95603
Address Redacted

Creditor 95604
Address Redacted

Creditor 95605
Address Redacted

Creditor 95606
Address Redacted

Creditor 95607
Address Redacted

Creditor 95608
Address Redacted

Creditor 95609
Address Redacted

Creditor 95610
Address Redacted

Creditor 95611
Address Redacted

Creditor 95612
Address Redacted

Creditor 95614
Address Redacted

Creditor 95615
Address Redacted

Creditor 95616
Address Redacted

Creditor 95617
Address Redacted

Creditor 95618
Address Redacted

Creditor 95619
Address Redacted

Creditor 95620
Address Redacted

Creditor 95621
Address Redacted

Creditor 95622
Address Redacted

Creditor 95625
Address Redacted

Creditor 95626
Address Redacted

Creditor 95627
Address Redacted

Creditor 95631
Address Redacted

Creditor 95632
Address Redacted

Creditor 95633
Address Redacted

Creditor 95634
Address Redacted

Creditor 95637
Address Redacted

Creditor 95638
Address Redacted

Creditor 95639
Address Redacted

Creditor 95640
Address Redacted

Creditor 95641
Address Redacted

Creditor 95642
Address Redacted

Creditor 95643
Address Redacted

Creditor 95644
Address Redacted

Creditor 95645
Address Redacted

Creditor 95646
Address Redacted

Creditor 95647
Address Redacted

Creditor 95648
Address Redacted

Creditor 95650
Address Redacted

Creditor 95651
Address Redacted

Creditor 95652
Address Redacted

Creditor 95653
Address Redacted

Creditor 95654
Address Redacted

Creditor 95655
Address Redacted

Creditor 95657
Address Redacted

Creditor 95658
Address Redacted

Creditor 95659
Address Redacted

Creditor 95660
Address Redacted

Creditor 95661
Address Redacted

Creditor 95662
Address Redacted

Creditor 95663
Address Redacted

Creditor 95664
Address Redacted

Creditor 95665
Address Redacted

Creditor 95666
Address Redacted

Creditor 95667
Address Redacted

Creditor 95668
Address Redacted

Creditor 95669
Address Redacted

Creditor 95670
Address Redacted

Creditor 95671
Address Redacted

Creditor 95672
Address Redacted

Creditor 95673
Address Redacted

Creditor 95674
Address Redacted

Creditor 95675
Address Redacted

Creditor 95676
Address Redacted

Creditor 95677
Address Redacted

Creditor 95678
Address Redacted

Creditor 95679
Address Redacted

Creditor 95680
Address Redacted

Creditor 95681
Address Redacted

Creditor 95682
Address Redacted

Creditor 95683
Address Redacted

Creditor 95684
Address Redacted

Creditor 95685
Address Redacted

Creditor 95686
Address Redacted

Creditor 95687
Address Redacted

Creditor 95688
Address Redacted

Creditor 95689
Address Redacted

Creditor 95690
Address Redacted

Creditor 95691
Address Redacted

Creditor 95692
Address Redacted

Creditor 95693
Address Redacted

Creditor 95694
Address Redacted

Creditor 95695
Address Redacted

Creditor 95698
Address Redacted

Creditor 95700
Address Redacted

Creditor 95704
Address Redacted

Creditor 95705
Address Redacted

Creditor 95706
Address Redacted

Creditor 95707
Address Redacted

Creditor 95708
Address Redacted

Creditor 95709
Address Redacted

Creditor 95711
Address Redacted

Creditor 95712
Address Redacted

Creditor 95716
Address Redacted

Creditor 95717
Address Redacted

Creditor 95723
Address Redacted

Creditor 95724
Address Redacted

Creditor 95725
Address Redacted

Creditor 95726
Address Redacted

Creditor 95727
Address Redacted

Creditor 95728
Address Redacted

Creditor 95729
Address Redacted

Creditor 95730
Address Redacted

Creditor 95731
Address Redacted

Creditor 95732
Address Redacted

Creditor 95733
Address Redacted

Creditor 95734
Address Redacted

Creditor 95735
Address Redacted

Creditor 95736
Address Redacted

Creditor 95737
Address Redacted

Creditor 95738
Address Redacted

Creditor 95739
Address Redacted

Creditor 95740
Address Redacted

Creditor 95741
Address Redacted

Creditor 95742
Address Redacted

Creditor 95743
Address Redacted

Creditor 95744
Address Redacted

Creditor 95745
Address Redacted

Creditor 95747
Address Redacted

Creditor 95748
Address Redacted

Creditor 95749
Address Redacted

Creditor 95750
Address Redacted

Creditor 95751
Address Redacted

Creditor 95752
Address Redacted

Creditor 95753
Address Redacted

Creditor 95754
Address Redacted

Creditor 95755
Address Redacted

Creditor 95756
Address Redacted

Creditor 95758
Address Redacted

Creditor 95765
Address Redacted

Creditor 95766
Address Redacted

Creditor 95771
Address Redacted

Creditor 95773
Address Redacted

Creditor 95774
Address Redacted

Creditor 95775
Address Redacted

Creditor 95776
Address Redacted

Creditor 95777
Address Redacted

Creditor 95779
Address Redacted

Creditor 95780
Address Redacted

Creditor 95781
Address Redacted

Creditor 95783
Address Redacted

Creditor 95784
Address Redacted

Creditor 95785
Address Redacted

Creditor 95787
Address Redacted

Creditor 95788
Address Redacted

Creditor 95789
Address Redacted

Creditor 95790
Address Redacted

Creditor 95791
Address Redacted

Creditor 95792
Address Redacted

Creditor 95793
Address Redacted

Creditor 95794
Address Redacted

Creditor 95795
Address Redacted

Creditor 95796
Address Redacted

Creditor 95798
Address Redacted

Creditor 95799
Address Redacted

Creditor 95800
Address Redacted

Creditor 95802
Address Redacted

Creditor 95803
Address Redacted

Creditor 95804
Address Redacted

Creditor 95805
Address Redacted

Creditor 95806
Address Redacted

Creditor 95807
Address Redacted

Creditor 95808
Address Redacted

Creditor 95809
Address Redacted

Creditor 95812
Address Redacted

Creditor 95817
Address Redacted

Creditor 95818
Address Redacted

Creditor 95826
Address Redacted

Creditor 95828
Address Redacted

Creditor 95830
Address Redacted

Creditor 95831
Address Redacted

Creditor 95832
Address Redacted

Creditor 95833
Address Redacted

Creditor 95834
Address Redacted

Creditor 95835
Address Redacted

Creditor 95836
Address Redacted

Creditor 95837
Address Redacted

Creditor 95838
Address Redacted

Creditor 95839
Address Redacted

Creditor 95840
Address Redacted

Creditor 95841
Address Redacted

Creditor 95842
Address Redacted

Creditor 95843
Address Redacted

Creditor 95844
Address Redacted

Creditor 95845
Address Redacted

Creditor 95849
Address Redacted

Creditor 95850
Address Redacted

Creditor 95851
Address Redacted

Creditor 95852
Address Redacted

Creditor 95853
Address Redacted

Creditor 95854
Address Redacted

Creditor 95855
Address Redacted

Creditor 95856
Address Redacted

Creditor 95857
Address Redacted

Creditor 95858
Address Redacted

Creditor 95859
Address Redacted

Creditor 95860
Address Redacted

Creditor 95861
Address Redacted

Creditor 95862
Address Redacted

Creditor 95863
Address Redacted

Creditor 95864
Address Redacted

Creditor 95865
Address Redacted

Creditor 95866
Address Redacted

Creditor 95867
Address Redacted

Creditor 95868
Address Redacted

Creditor 95869
Address Redacted

Creditor 95870
Address Redacted

Creditor 95871
Address Redacted

Creditor 95872
Address Redacted

Creditor 95873
Address Redacted

Creditor 95876
Address Redacted

Creditor 95878
Address Redacted

Creditor 95879
Address Redacted

Creditor 95880
Address Redacted

Creditor 95881
Address Redacted

Creditor 95882
Address Redacted

Creditor 95883
Address Redacted

Creditor 95884
Address Redacted

Creditor 95885
Address Redacted

Creditor 95886
Address Redacted

Creditor 95887
Address Redacted

Creditor 95888
Address Redacted

Creditor 95889
Address Redacted

Creditor 95890
Address Redacted

Creditor 95891
Address Redacted

Creditor 95892
Address Redacted

Creditor 95893
Address Redacted

Creditor 95894
Address Redacted

Creditor 95895
Address Redacted

Creditor 95896
Address Redacted

Creditor 95897
Address Redacted

Creditor 95898
Address Redacted

Creditor 95901
Address Redacted

Creditor 95902
Address Redacted

Creditor 95904
Address Redacted

Creditor 95910
Address Redacted

Creditor 95914
Address Redacted

Creditor 95916
Address Redacted

Creditor 95917
Address Redacted

Creditor 95918
Address Redacted

Creditor 95919
Address Redacted

Creditor 95920
Address Redacted

Creditor 95921
Address Redacted

Creditor 95922
Address Redacted

Creditor 95924
Address Redacted

Creditor 95926
Address Redacted

Creditor 95927
Address Redacted

Creditor 95928
Address Redacted

Creditor 95930
Address Redacted

Creditor 95934
Address Redacted

Creditor 95935
Address Redacted

Creditor 95939
Address Redacted

Creditor 95940
Address Redacted

Creditor 95941
Address Redacted

Creditor 95942
Address Redacted

Creditor 95947
Address Redacted

Creditor 95949
Address Redacted

Creditor 95952
Address Redacted

Creditor 95953
Address Redacted

Creditor 95956
Address Redacted

Creditor 95959
Address Redacted

Creditor 95960
Address Redacted

Creditor 95961
Address Redacted

Creditor 95962
Address Redacted

Creditor 95963
Address Redacted

Creditor 95965
Address Redacted

Creditor 95966
Address Redacted

Creditor 95967
Address Redacted

Creditor 95968
Address Redacted

Creditor 95969
Address Redacted

Creditor 95970
Address Redacted

Creditor 95971
Address Redacted

Creditor 95974
Address Redacted

Creditor 95975
Address Redacted

Creditor 95976
Address Redacted

Creditor 95977
Address Redacted

Creditor 95978
Address Redacted

Creditor 95979
Address Redacted

Creditor 95980
Address Redacted

Creditor 95981
Address Redacted

Creditor 95982
Address Redacted

Creditor 95983
Address Redacted

Creditor 95984
Address Redacted

Creditor 95985
Address Redacted

Creditor 95987
Address Redacted

Creditor 95989
Address Redacted

Creditor 95991
Address Redacted

Creditor 95992
Address Redacted

Creditor 95993
Address Redacted

Creditor 95994
Address Redacted

Creditor 95995
Address Redacted

Creditor 95997
Address Redacted

Creditor 95998
Address Redacted

Creditor 95999
Address Redacted

Creditor 96001
Address Redacted

Creditor 96002
Address Redacted

Creditor 96003
Address Redacted

Creditor 96004
Address Redacted

Creditor 96005
Address Redacted

Creditor 96006
Address Redacted

Creditor 96007
Address Redacted

Creditor 96008
Address Redacted

Creditor 96009
Address Redacted

Creditor 96010
Address Redacted

Creditor 96011
Address Redacted

Creditor 96012
Address Redacted

Creditor 96013
Address Redacted

Creditor 96015
Address Redacted

Creditor 96016
Address Redacted

Creditor 96017
Address Redacted

Creditor 96018
Address Redacted

Creditor 96019
Address Redacted

Creditor 96020
Address Redacted

Creditor 96021
Address Redacted

Creditor 96022
Address Redacted

Creditor 96023
Address Redacted

Creditor 96024
Address Redacted

Creditor 96025
Address Redacted

Creditor 96026
Address Redacted

Creditor 96028
Address Redacted

Creditor 96029
Address Redacted

Creditor 96030
Address Redacted

Creditor 96031
Address Redacted

Creditor 96032
Address Redacted

Creditor 96034
Address Redacted

Creditor 96039
Address Redacted

Creditor 96040
Address Redacted

Creditor 96042
Address Redacted

Creditor 96046
Address Redacted

Creditor 96051
Address Redacted

Creditor 96052
Address Redacted

Creditor 96054
Address Redacted

Creditor 96056
Address Redacted

Creditor 96057
Address Redacted

Creditor 96058
Address Redacted

Creditor 96066
Address Redacted

Creditor 96070
Address Redacted

Creditor 96071
Address Redacted

Creditor 96077
Address Redacted

Creditor 96078
Address Redacted

Creditor 96079
Address Redacted

Creditor 96080
Address Redacted

Creditor 96081
Address Redacted

Creditor 96082
Address Redacted

Creditor 96083
Address Redacted

Creditor 96084
Address Redacted

Creditor 96085
Address Redacted

Creditor 96086
Address Redacted

Creditor 96087
Address Redacted

Creditor 96088
Address Redacted

Creditor 96089
Address Redacted

Creditor 96093
Address Redacted

Creditor 96098
Address Redacted

Creditor 96099
Address Redacted

Creditor 96100
Address Redacted

Creditor 96101
Address Redacted

Creditor 96102
Address Redacted

Creditor 96104
Address Redacted

Creditor 96106
Address Redacted

Creditor 96111
Address Redacted

Creditor 96113
Address Redacted

Creditor 96114
Address Redacted

Creditor 96116
Address Redacted

Creditor 96117
Address Redacted

Creditor 96118
Address Redacted

Creditor 96122
Address Redacted

Creditor 96123
Address Redacted

Creditor 96126
Address Redacted

Creditor 96127
Address Redacted

Creditor 96129
Address Redacted

Creditor 96130
Address Redacted

Creditor 96131
Address Redacted

Creditor 96132
Address Redacted

Creditor 96133
Address Redacted

Creditor 96134
Address Redacted

Creditor 96138
Address Redacted

Creditor 96139
Address Redacted

Creditor 96141
Address Redacted

Creditor 96150
Address Redacted

Creditor 96151
Address Redacted

Creditor 96152
Address Redacted

Creditor 96153
Address Redacted

Creditor 96154
Address Redacted

Creditor 96157
Address Redacted

Creditor 96158
Address Redacted

Creditor 96159
Address Redacted

Creditor 96161
Address Redacted

Creditor 96166
Address Redacted

Creditor 96167
Address Redacted

Creditor 96172
Address Redacted

Creditor 96179
Address Redacted

Creditor 96181
Address Redacted

Creditor 96182
Address Redacted

Creditor 96184
Address Redacted

Creditor 96188
Address Redacted

Creditor 96189
Address Redacted

Creditor 96193
Address Redacted

Creditor 96197
Address Redacted

Creditor 96201
Address Redacted

Creditor 96202
Address Redacted

Creditor 96203
Address Redacted

Creditor 96210
Address Redacted

Creditor 96211
Address Redacted

Creditor 96212
Address Redacted

Creditor 96213
Address Redacted

Creditor 96214
Address Redacted

Creditor 96215
Address Redacted

Creditor 96216
Address Redacted

Creditor 96217
Address Redacted

Creditor 96218
Address Redacted

Creditor 96219
Address Redacted

Creditor 96220
Address Redacted

Creditor 96221
Address Redacted

Creditor 96222
Address Redacted

Creditor 96223
Address Redacted

Creditor 96224
Address Redacted

Creditor 96225
Address Redacted

Creditor 96232
Address Redacted

Creditor 96240
Address Redacted

Creditor 96241
Address Redacted

Creditor 96242
Address Redacted

Creditor 96245
Address Redacted

Creditor 96247
Address Redacted

Creditor 96248
Address Redacted

Creditor 96251
Address Redacted

Creditor 96252
Address Redacted

Creditor 96253
Address Redacted

Creditor 96254
Address Redacted

Creditor 96258
Address Redacted

Creditor 96259
Address Redacted

Creditor 96260
Address Redacted

Creditor 96261
Address Redacted

Creditor 96262
Address Redacted

Creditor 96263
Address Redacted

Creditor 96264
Address Redacted

Creditor 96265
Address Redacted

Creditor 96266
Address Redacted

Creditor 96267
Address Redacted

Creditor 96268
Address Redacted

Creditor 96274
Address Redacted

Creditor 96275
Address Redacted

Creditor 96276
Address Redacted

Creditor 96277
Address Redacted

Creditor 96278
Address Redacted

Creditor 96279
Address Redacted

Creditor 96282
Address Redacted

Creditor 96283
Address Redacted

Creditor 96286
Address Redacted

Creditor 96301
Address Redacted

Creditor 96303
Address Redacted

Creditor 96315
Address Redacted

Creditor 96316
Address Redacted

Creditor 96317
Address Redacted

Creditor 96318
Address Redacted

Creditor 96319
Address Redacted

Creditor 96320
Address Redacted

Creditor 96321
Address Redacted

Creditor 96322
Address Redacted

Creditor 96323
Address Redacted

Creditor 96324
Address Redacted

Creditor 96325
Address Redacted

Creditor 96326
Address Redacted

Creditor 96327
Address Redacted

Creditor 96328
Address Redacted

Creditor 96329
Address Redacted

Creditor 96330
Address Redacted

Creditor 96331
Address Redacted

Creditor 96332
Address Redacted

Creditor 96333
Address Redacted

Creditor 96334
Address Redacted

Creditor 96335
Address Redacted

Creditor 96336
Address Redacted

Creditor 96337
Address Redacted

Creditor 96340
Address Redacted

Creditor 96341
Address Redacted

Creditor 96342
Address Redacted

Creditor 96343
Address Redacted

Creditor 96344
Address Redacted

Creditor 96345
Address Redacted

Creditor 96346
Address Redacted

Creditor 96347
Address Redacted

Creditor 96348
Address Redacted

Creditor 96349
Address Redacted

Creditor 96350
Address Redacted

Creditor 96351
Address Redacted

Creditor 96352
Address Redacted

Creditor 96353
Address Redacted

Creditor 96354
Address Redacted

Creditor 96355
Address Redacted

Creditor 96356
Address Redacted

Creditor 96357
Address Redacted

Creditor 96358
Address Redacted

Creditor 96359
Address Redacted

Creditor 96360
Address Redacted

Creditor 96361
Address Redacted

Creditor 96362
Address Redacted

Creditor 96363
Address Redacted

Creditor 96364
Address Redacted

Creditor 96367
Address Redacted

Creditor 96368
Address Redacted

Creditor 96369
Address Redacted

Creditor 96372
Address Redacted

Creditor 96376
Address Redacted

Creditor 96378
Address Redacted

Creditor 96379
Address Redacted

Creditor 96380
Address Redacted

Creditor 96387
Address Redacted

Creditor 96392
Address Redacted

Creditor 96393
Address Redacted

Creditor 96403
Address Redacted

Creditor 96404
Address Redacted

Creditor 96405
Address Redacted

Creditor 96406
Address Redacted

Creditor 96407
Address Redacted

Creditor 96408
Address Redacted

Creditor 96409
Address Redacted

Creditor 96411
Address Redacted

Creditor 96412
Address Redacted

Creditor 96418
Address Redacted

Creditor 96419
Address Redacted

Creditor 96421
Address Redacted

Creditor 96423
Address Redacted

Creditor 96425
Address Redacted

Creditor 96431
Address Redacted

Creditor 96433
Address Redacted

Creditor 96434
Address Redacted

Creditor 96436
Address Redacted

Creditor 96438
Address Redacted

Creditor 96439
Address Redacted

Creditor 96440
Address Redacted

Creditor 96441
Address Redacted

Creditor 96442
Address Redacted

Creditor 96443
Address Redacted

Creditor 96444
Address Redacted

Creditor 96445
Address Redacted

Creditor 96446
Address Redacted

Creditor 96448
Address Redacted

Creditor 96449
Address Redacted

Creditor 96450
Address Redacted

Creditor 96451
Address Redacted

Creditor 96452
Address Redacted

Creditor 96453
Address Redacted

Creditor 96454
Address Redacted

Creditor 96456
Address Redacted

Creditor 96457
Address Redacted

Creditor 96467
Address Redacted

Creditor 96468
Address Redacted

Creditor 96469
Address Redacted

Creditor 96473
Address Redacted

Creditor 96474
Address Redacted

Creditor 96475
Address Redacted

Creditor 96476
Address Redacted

Creditor 96477
Address Redacted

Creditor 96478
Address Redacted

Creditor 96479
Address Redacted

Creditor 96480
Address Redacted

Creditor 96481
Address Redacted

Creditor 96482
Address Redacted

Creditor 96483
Address Redacted

Creditor 96484
Address Redacted

Creditor 96485
Address Redacted

Creditor 96486
Address Redacted

Creditor 96487
Address Redacted

Creditor 96488
Address Redacted

Creditor 96489
Address Redacted

Creditor 96490
Address Redacted

Creditor 96491
Address Redacted

Creditor 96492
Address Redacted

Creditor 96493
Address Redacted

Creditor 96497
Address Redacted

Creditor 96500
Address Redacted

Creditor 96506
Address Redacted

Creditor 96508
Address Redacted

Creditor 96509
Address Redacted

Creditor 96511
Address Redacted

Creditor 96514
Address Redacted

Creditor 96515
Address Redacted

Creditor 96516
Address Redacted

Creditor 96518
Address Redacted

Creditor 96521
Address Redacted

Creditor 96522
Address Redacted

Creditor 96523
Address Redacted

Creditor 96527
Address Redacted

Creditor 96530
Address Redacted

Creditor 96531
Address Redacted

Creditor 96532
Address Redacted

Creditor 96533
Address Redacted

Creditor 96539
Address Redacted

Creditor 96541
Address Redacted

Creditor 96542
Address Redacted

Creditor 96544
Address Redacted

Creditor 96545
Address Redacted

Creditor 96546
Address Redacted

Creditor 96547
Address Redacted

Creditor 96548
Address Redacted

Creditor 96549
Address Redacted

Creditor 96550
Address Redacted

Creditor 96551
Address Redacted

Creditor 96554
Address Redacted

Creditor 96555
Address Redacted

Creditor 96559
Address Redacted

Creditor 96562
Address Redacted

Creditor 96563
Address Redacted

Creditor 96564
Address Redacted

Creditor 96565
Address Redacted

Creditor 96566
Address Redacted

Creditor 96567
Address Redacted

Creditor 96568
Address Redacted

Creditor 96570
Address Redacted

Creditor 96573
Address Redacted

Creditor 96575
Address Redacted

Creditor 96578
Address Redacted

Creditor 96579
Address Redacted

Creditor 96580
Address Redacted

Creditor 96581
Address Redacted

Creditor 96582
Address Redacted

Creditor 96585
Address Redacted

Creditor 96586
Address Redacted

Creditor 96587
Address Redacted

Creditor 96590
Address Redacted

Creditor 96591
Address Redacted

Creditor 96593
Address Redacted

Creditor 96594
Address Redacted

Creditor 96602
Address Redacted

Creditor 96606
Address Redacted

Creditor 96607
Address Redacted

Creditor 96608
Address Redacted

Creditor 96609
Address Redacted

Creditor 96610
Address Redacted

Creditor 96611
Address Redacted

Creditor 96612
Address Redacted

Creditor 96613
Address Redacted

Creditor 96614
Address Redacted

Creditor 96618
Address Redacted

Creditor 96623
Address Redacted

Creditor 96625
Address Redacted

Creditor 96626
Address Redacted

Creditor 96629
Address Redacted

Creditor 96631
Address Redacted

Creditor 96632
Address Redacted

Creditor 96633
Address Redacted

Creditor 96634
Address Redacted

Creditor 96635
Address Redacted

Creditor 96636
Address Redacted

Creditor 96639
Address Redacted

Creditor 96643
Address Redacted

Creditor 96644
Address Redacted

Creditor 96645
Address Redacted

Creditor 96646
Address Redacted

Creditor 96647
Address Redacted

Creditor 96648
Address Redacted

Creditor 96649
Address Redacted

Creditor 96650
Address Redacted

Creditor 96651
Address Redacted

Creditor 96652
Address Redacted

Creditor 96653
Address Redacted

Creditor 96654
Address Redacted

Creditor 96655
Address Redacted

Creditor 96656
Address Redacted

Creditor 96657
Address Redacted

Creditor 96658
Address Redacted

Creditor 96659
Address Redacted

Creditor 96660
Address Redacted

Creditor 96661
Address Redacted

Creditor 96662
Address Redacted

Creditor 96663
Address Redacted

Creditor 96664
Address Redacted

Creditor 96665
Address Redacted

Creditor 96666
Address Redacted

Creditor 96667
Address Redacted

Creditor 96668
Address Redacted

Creditor 96669
Address Redacted

Creditor 96670
Address Redacted

Creditor 96671
Address Redacted

Creditor 96672
Address Redacted

Creditor 96673
Address Redacted

Creditor 96674
Address Redacted

Creditor 96675
Address Redacted

Creditor 96676
Address Redacted

Creditor 96677
Address Redacted

Creditor 96678
Address Redacted

Creditor 96679
Address Redacted

Creditor 96680
Address Redacted

Creditor 96682
Address Redacted

Creditor 96683
Address Redacted

Creditor 96684
Address Redacted

Creditor 96685
Address Redacted

Creditor 96686
Address Redacted

Creditor 96687
Address Redacted

Creditor 96688
Address Redacted

Creditor 96689
Address Redacted

Creditor 96690
Address Redacted

Creditor 96691
Address Redacted

Creditor 96692
Address Redacted

Creditor 96693
Address Redacted

Creditor 96694
Address Redacted

Creditor 96695
Address Redacted

Creditor 96696
Address Redacted

Creditor 96697
Address Redacted

Creditor 96698
Address Redacted

Creditor 96699
Address Redacted

Creditor 96700
Address Redacted

Creditor 96701
Address Redacted

Creditor 96702
Address Redacted

Creditor 96703
Address Redacted

Creditor 96704
Address Redacted

Creditor 96706
Address Redacted

Creditor 96708
Address Redacted

Creditor 96709
Address Redacted

Creditor 96710
Address Redacted

Creditor 96711
Address Redacted

Creditor 96712
Address Redacted

Creditor 96713
Address Redacted

Creditor 96714
Address Redacted

Creditor 96715
Address Redacted

Creditor 96716
Address Redacted

Creditor 96717
Address Redacted

Creditor 96718
Address Redacted

Creditor 96719
Address Redacted

Creditor 96720
Address Redacted

Creditor 96721
Address Redacted

Creditor 96722
Address Redacted

Creditor 96723
Address Redacted

Creditor 96724
Address Redacted

Creditor 96725
Address Redacted

Creditor 96727
Address Redacted

Creditor 96728
Address Redacted

Creditor 96729
Address Redacted

Creditor 96731
Address Redacted

Creditor 96732
Address Redacted

Creditor 96733
Address Redacted

Creditor 96734
Address Redacted

Creditor 96735
Address Redacted

Creditor 96736
Address Redacted

Creditor 96737
Address Redacted

Creditor 96738
Address Redacted

Creditor 96740
Address Redacted

Creditor 96741
Address Redacted

Creditor 96742
Address Redacted

Creditor 96743
Address Redacted

Creditor 96744
Address Redacted

Creditor 96745
Address Redacted

Creditor 96746
Address Redacted

Creditor 96747
Address Redacted

Creditor 96748
Address Redacted

Creditor 96749
Address Redacted

Creditor 96750
Address Redacted

Creditor 96753
Address Redacted

Creditor 96754
Address Redacted

Creditor 96755
Address Redacted

Creditor 96756
Address Redacted

Creditor 96757
Address Redacted

Creditor 96758
Address Redacted

Creditor 96759
Address Redacted

Creditor 96760
Address Redacted

Creditor 96761
Address Redacted

Creditor 96762
Address Redacted

Creditor 96763
Address Redacted

Creditor 96764
Address Redacted

Creditor 96765
Address Redacted

Creditor 96766
Address Redacted

Creditor 96767
Address Redacted

Creditor 96771
Address Redacted

Creditor 96772
Address Redacted

Creditor 96773
Address Redacted

Creditor 96774
Address Redacted

Creditor 96775
Address Redacted

Creditor 96777
Address Redacted

Creditor 96778
Address Redacted

Creditor 96779
Address Redacted

Creditor 96780
Address Redacted

Creditor 96781
Address Redacted

Creditor 96782
Address Redacted

Creditor 96783
Address Redacted

Creditor 96784
Address Redacted

Creditor 96785
Address Redacted

Creditor 96786
Address Redacted

Creditor 96787
Address Redacted

Creditor 96788
Address Redacted

Creditor 96789
Address Redacted

Creditor 96790
Address Redacted

Creditor 96791
Address Redacted

Creditor 96792
Address Redacted

Creditor 96793
Address Redacted

Creditor 96794
Address Redacted

Creditor 96795
Address Redacted

Creditor 96796
Address Redacted

Creditor 96797
Address Redacted

Creditor 96798
Address Redacted

Creditor 96799
Address Redacted

Creditor 96800
Address Redacted

Creditor 96801
Address Redacted

Creditor 96802
Address Redacted

Creditor 96803
Address Redacted

Creditor 96806
Address Redacted

Creditor 96809
Address Redacted

Creditor 96810
Address Redacted

Creditor 96811
Address Redacted

Creditor 96812
Address Redacted

Creditor 96813
Address Redacted

Creditor 96814
Address Redacted

Creditor 96815
Address Redacted

Creditor 96816
Address Redacted

Creditor 96817
Address Redacted

Creditor 96821
Address Redacted

Creditor 96822
Address Redacted

Creditor 96826
Address Redacted

Creditor 96827
Address Redacted

Creditor 96828
Address Redacted

Creditor 96829
Address Redacted

Creditor 96831
Address Redacted

Creditor 96832
Address Redacted

Creditor 96833
Address Redacted

Creditor 96836
Address Redacted

Creditor 96837
Address Redacted

Creditor 96838
Address Redacted

Creditor 96839
Address Redacted

Creditor 96840
Address Redacted

Creditor 96841
Address Redacted

Creditor 96842
Address Redacted

Creditor 96843
Address Redacted

Creditor 96844
Address Redacted

Creditor 96845
Address Redacted

Creditor 96846
Address Redacted

Creditor 96847
Address Redacted

Creditor 96848
Address Redacted

Creditor 96849
Address Redacted

Creditor 96850
Address Redacted

Creditor 96851
Address Redacted

Creditor 96858
Address Redacted

Creditor 96861
Address Redacted

Creditor 96862
Address Redacted

Creditor 96863
Address Redacted

Creditor 96864
Address Redacted

Creditor 96865
Address Redacted

Creditor 96866
Address Redacted

Creditor 96867
Address Redacted

Creditor 96868
Address Redacted

Creditor 96869
Address Redacted

Creditor 96870
Address Redacted

Creditor 96871
Address Redacted

Creditor 96872
Address Redacted

Creditor 96873
Address Redacted

Creditor 96874
Address Redacted

Creditor 96875
Address Redacted

Creditor 96876
Address Redacted

Creditor 96877
Address Redacted

Creditor 96878
Address Redacted

Creditor 96879
Address Redacted

Creditor 96880
Address Redacted

Creditor 96881
Address Redacted

Creditor 96882
Address Redacted

Creditor 96883
Address Redacted

Creditor 96884
Address Redacted

Creditor 96885
Address Redacted

Creditor 96886
Address Redacted

Creditor 96887
Address Redacted

Creditor 96888
Address Redacted

Creditor 96889
Address Redacted

Creditor 96890
Address Redacted

Creditor 96891
Address Redacted

Creditor 96892
Address Redacted

Creditor 96893
Address Redacted

Creditor 96894
Address Redacted

Creditor 96895
Address Redacted

Creditor 96896
Address Redacted

Creditor 96897
Address Redacted

Creditor 96898
Address Redacted

Creditor 96899
Address Redacted

Creditor 96900
Address Redacted

Creditor 96901
Address Redacted

Creditor 96902
Address Redacted

Creditor 96903
Address Redacted

Creditor 96904
Address Redacted

Creditor 96905
Address Redacted

Creditor 96906
Address Redacted

Creditor 96907
Address Redacted

Creditor 96908
Address Redacted

Creditor 96909
Address Redacted

Creditor 96910
Address Redacted

Creditor 96911
Address Redacted

Creditor 96912
Address Redacted

Creditor 96913
Address Redacted

Creditor 96914
Address Redacted

Creditor 96915
Address Redacted

Creditor 96916
Address Redacted

Creditor 96917
Address Redacted

Creditor 96918
Address Redacted

Creditor 96919
Address Redacted

Creditor 96920
Address Redacted

Creditor 96921
Address Redacted

Creditor 96922
Address Redacted

Creditor 96923
Address Redacted

Creditor 96924
Address Redacted

Creditor 96925
Address Redacted

Creditor 96926
Address Redacted

Creditor 96927
Address Redacted

Creditor 96928
Address Redacted

Creditor 96929
Address Redacted

Creditor 96930
Address Redacted

Creditor 96931
Address Redacted

Creditor 96932
Address Redacted

Creditor 96933
Address Redacted

Creditor 96934
Address Redacted

Creditor 96935
Address Redacted

Creditor 96936
Address Redacted

Creditor 96937
Address Redacted

Creditor 96938
Address Redacted

Creditor 96939
Address Redacted

Creditor 96940
Address Redacted

Creditor 96941
Address Redacted

Creditor 96942
Address Redacted

Creditor 96943
Address Redacted

Creditor 96944
Address Redacted

Creditor 96945
Address Redacted

Creditor 96946
Address Redacted

Creditor 96947
Address Redacted

Creditor 96948
Address Redacted

Creditor 96949
Address Redacted

Creditor 96950
Address Redacted

Creditor 96951
Address Redacted

Creditor 96952
Address Redacted

Creditor 96953
Address Redacted

Creditor 96954
Address Redacted

Creditor 96955
Address Redacted

Creditor 96956
Address Redacted

Creditor 96957
Address Redacted

Creditor 96958
Address Redacted

Creditor 96959
Address Redacted

Creditor 96960
Address Redacted

Creditor 96961
Address Redacted

Creditor 96962
Address Redacted

Creditor 96963
Address Redacted

Creditor 96964
Address Redacted

Creditor 96966
Address Redacted

Creditor 96967
Address Redacted

Creditor 96968
Address Redacted

Creditor 96969
Address Redacted

Creditor 96970
Address Redacted

Creditor 96971
Address Redacted

Creditor 96972
Address Redacted

Creditor 96973
Address Redacted

Creditor 96974
Address Redacted

Creditor 96975
Address Redacted

Creditor 96976
Address Redacted

Creditor 96977
Address Redacted

Creditor 96978
Address Redacted

Creditor 96979
Address Redacted

Creditor 96980
Address Redacted

Creditor 96981
Address Redacted

Creditor 96982
Address Redacted

Creditor 96983
Address Redacted

Creditor 96984
Address Redacted

Creditor 96985
Address Redacted

Creditor 96986
Address Redacted

Creditor 96987
Address Redacted

Creditor 96988
Address Redacted

Creditor 96989
Address Redacted

Creditor 96990
Address Redacted

Creditor 96991
Address Redacted

Creditor 96992
Address Redacted

Creditor 96993
Address Redacted

Creditor 96994
Address Redacted

Creditor 96995
Address Redacted

Creditor 96996
Address Redacted

Creditor 96997
Address Redacted

Creditor 96998
Address Redacted

Creditor 96999
Address Redacted

Creditor 97000
Address Redacted

Creditor 97001
Address Redacted

Creditor 97002
Address Redacted

Creditor 97003
Address Redacted

Creditor 97004
Address Redacted

Creditor 97005
Address Redacted

Creditor 97006
Address Redacted

Creditor 97007
Address Redacted

Creditor 97008
Address Redacted

Creditor 97009
Address Redacted

Creditor 97010
Address Redacted

Creditor 97011
Address Redacted

Creditor 97012
Address Redacted

Creditor 97013
Address Redacted

Creditor 97014
Address Redacted

Creditor 97015
Address Redacted

Creditor 97016
Address Redacted

Creditor 97017
Address Redacted

Creditor 97018
Address Redacted

Creditor 97019
Address Redacted

Creditor 97020
Address Redacted

Creditor 97021
Address Redacted

Creditor 97022
Address Redacted

Creditor 97023
Address Redacted

Creditor 97024
Address Redacted

Creditor 97025
Address Redacted

Creditor 97026
Address Redacted

Creditor 97027
Address Redacted

Creditor 97028
Address Redacted

Creditor 97029
Address Redacted

Creditor 97030
Address Redacted

Creditor 97031
Address Redacted

Creditor 97032
Address Redacted

Creditor 97033
Address Redacted

Creditor 97034
Address Redacted

Creditor 97035
Address Redacted

Creditor 97036
Address Redacted

Creditor 97037
Address Redacted

Creditor 97038
Address Redacted

Creditor 97039
Address Redacted

Creditor 97040
Address Redacted

Creditor 97041
Address Redacted

Creditor 97042
Address Redacted

Creditor 97043
Address Redacted

Creditor 97044
Address Redacted

Creditor 97045
Address Redacted

Creditor 97046
Address Redacted

Creditor 97047
Address Redacted

Creditor 97048
Address Redacted

Creditor 97049
Address Redacted

Creditor 97050
Address Redacted

Creditor 97051
Address Redacted

Creditor 97052
Address Redacted

Creditor 97053
Address Redacted

Creditor 97054
Address Redacted

Creditor 97055
Address Redacted

Creditor 97056
Address Redacted

Creditor 97057
Address Redacted

Creditor 97058
Address Redacted

Creditor 97059
Address Redacted

Creditor 97060
Address Redacted

Creditor 97061
Address Redacted

Creditor 97062
Address Redacted

Creditor 97063
Address Redacted

Creditor 97064
Address Redacted

Creditor 97065
Address Redacted

Creditor 97066
Address Redacted

Creditor 97067
Address Redacted

Creditor 97068
Address Redacted

Creditor 97069
Address Redacted

Creditor 97070
Address Redacted

Creditor 97071
Address Redacted

Creditor 97072
Address Redacted

Creditor 97073
Address Redacted

Creditor 97074
Address Redacted

Creditor 97075
Address Redacted

Creditor 97076
Address Redacted

Creditor 97077
Address Redacted

Creditor 97078
Address Redacted

Creditor 97079
Address Redacted

Creditor 97080
Address Redacted

Creditor 97082
Address Redacted

Creditor 97083
Address Redacted

Creditor 97084
Address Redacted

Creditor 97085
Address Redacted

Creditor 97086
Address Redacted

Creditor 97087
Address Redacted

Creditor 97088
Address Redacted

Creditor 97089
Address Redacted

Creditor 97090
Address Redacted

Creditor 97091
Address Redacted

Creditor 97092
Address Redacted

Creditor 97093
Address Redacted

Creditor 97094
Address Redacted

Creditor 97095
Address Redacted

Creditor 97096
Address Redacted

Creditor 97097
Address Redacted

Creditor 97098
Address Redacted

Creditor 97099
Address Redacted

Creditor 97100
Address Redacted

Creditor 97101
Address Redacted

Creditor 97102
Address Redacted

Creditor 97103
Address Redacted

Creditor 97104
Address Redacted

Creditor 97105
Address Redacted

Creditor 97106
Address Redacted

Creditor 97107
Address Redacted

Creditor 97108
Address Redacted

Creditor 97109
Address Redacted

Creditor 97111
Address Redacted

Creditor 97112
Address Redacted

Creditor 97113
Address Redacted

Creditor 97114
Address Redacted

Creditor 97115
Address Redacted

Creditor 97116
Address Redacted

Creditor 97117
Address Redacted

Creditor 97118
Address Redacted

Creditor 97119
Address Redacted

Creditor 97120
Address Redacted

Creditor 97121
Address Redacted

Creditor 97122
Address Redacted

Creditor 97123
Address Redacted

Creditor 97124
Address Redacted

Creditor 97125
Address Redacted

Creditor 97126
Address Redacted

Creditor 97127
Address Redacted

Creditor 97128
Address Redacted

Creditor 97129
Address Redacted

Creditor 97130
Address Redacted

Creditor 97132
Address Redacted

Creditor 97133
Address Redacted

Creditor 97134
Address Redacted

Creditor 97135
Address Redacted

Creditor 97136
Address Redacted

Creditor 97138
Address Redacted

Creditor 97139
Address Redacted

Creditor 97140
Address Redacted

Creditor 97141
Address Redacted

Creditor 97142
Address Redacted

Creditor 97143
Address Redacted

Creditor 97144
Address Redacted

Creditor 97145
Address Redacted

Creditor 97146
Address Redacted

Creditor 97147
Address Redacted

Creditor 97148
Address Redacted

Creditor 97149
Address Redacted

Creditor 97150
Address Redacted

Creditor 97151
Address Redacted

Creditor 97152
Address Redacted

Creditor 97153
Address Redacted

Creditor 97154
Address Redacted

Creditor 97155
Address Redacted

Creditor 97156
Address Redacted

Creditor 97157
Address Redacted

Creditor 97158
Address Redacted

Creditor 97159
Address Redacted

Creditor 97160
Address Redacted

Creditor 97161
Address Redacted

Creditor 97162
Address Redacted

Creditor 97163
Address Redacted

Creditor 97164
Address Redacted

Creditor 97165
Address Redacted

Creditor 97166
Address Redacted

Creditor 97167
Address Redacted

Creditor 97168
Address Redacted

Creditor 97169
Address Redacted

Creditor 97170
Address Redacted

Creditor 97171
Address Redacted

Creditor 97172
Address Redacted

Creditor 97173
Address Redacted

Creditor 97174
Address Redacted

Creditor 97175
Address Redacted

Creditor 97176
Address Redacted

Creditor 97177
Address Redacted

Creditor 97178
Address Redacted

Creditor 97179
Address Redacted

Creditor 97180
Address Redacted

Creditor 97181
Address Redacted

Creditor 97182
Address Redacted

Creditor 97183
Address Redacted

Creditor 97184
Address Redacted

Creditor 97185
Address Redacted

Creditor 97186
Address Redacted

Creditor 97187
Address Redacted

Creditor 97188
Address Redacted

Creditor 97189
Address Redacted

Creditor 97190
Address Redacted

Creditor 97191
Address Redacted

Creditor 97192
Address Redacted

Creditor 97193
Address Redacted

Creditor 97194
Address Redacted

Creditor 97195
Address Redacted

Creditor 97196
Address Redacted

Creditor 97197
Address Redacted

Creditor 97198
Address Redacted

Creditor 97199
Address Redacted

Creditor 97200
Address Redacted

Creditor 97201
Address Redacted

Creditor 97202
Address Redacted

Creditor 97203
Address Redacted

Creditor 97204
Address Redacted

Creditor 97206
Address Redacted

Creditor 97207
Address Redacted

Creditor 97208
Address Redacted

Creditor 97209
Address Redacted

Creditor 97210
Address Redacted

Creditor 97211
Address Redacted

Creditor 97212
Address Redacted

Creditor 97213
Address Redacted

Creditor 97214
Address Redacted

Creditor 97215
Address Redacted

Creditor 97216
Address Redacted

Creditor 97217
Address Redacted

Creditor 97218
Address Redacted

Creditor 97219
Address Redacted

Creditor 97220
Address Redacted

Creditor 97221
Address Redacted

Creditor 97222
Address Redacted

Creditor 97223
Address Redacted

Creditor 97224
Address Redacted

Creditor 97228
Address Redacted

Creditor 97229
Address Redacted

Creditor 97230
Address Redacted

Creditor 97231
Address Redacted

Creditor 97232
Address Redacted

Creditor 97235
Address Redacted

Creditor 97238
Address Redacted

Creditor 97242
Address Redacted

Creditor 97243
Address Redacted

Creditor 97244
Address Redacted

Creditor 97245
Address Redacted

Creditor 97246
Address Redacted

Creditor 97247
Address Redacted

Creditor 97248
Address Redacted

Creditor 97249
Address Redacted

Creditor 97251
Address Redacted

Creditor 97252
Address Redacted

Creditor 97253
Address Redacted

Creditor 97254
Address Redacted

Creditor 97255
Address Redacted

Creditor 97256
Address Redacted

Creditor 97257
Address Redacted

Creditor 97258
Address Redacted

Creditor 97259
Address Redacted

Creditor 97260
Address Redacted

Creditor 97261
Address Redacted

Creditor 97262
Address Redacted

Creditor 97264
Address Redacted

Creditor 97267
Address Redacted

Creditor 97268
Address Redacted

Creditor 97269
Address Redacted

Creditor 97270
Address Redacted

Creditor 97271
Address Redacted

Creditor 97272
Address Redacted

Creditor 97273
Address Redacted

Creditor 97274
Address Redacted

Creditor 97275
Address Redacted

Creditor 97276
Address Redacted

Creditor 97277
Address Redacted

Creditor 97278
Address Redacted

Creditor 97279
Address Redacted

Creditor 97283
Address Redacted

Creditor 97288
Address Redacted

Creditor 97289
Address Redacted

Creditor 97290
Address Redacted

Creditor 97291
Address Redacted

Creditor 97292
Address Redacted

Creditor 97293
Address Redacted

Creditor 97294
Address Redacted

Creditor 97295
Address Redacted

Creditor 97296
Address Redacted

Creditor 97297
Address Redacted

Creditor 97298
Address Redacted

Creditor 97302
Address Redacted

Creditor 97303
Address Redacted

Creditor 97304
Address Redacted

Creditor 97305
Address Redacted

Creditor 97306
Address Redacted

Creditor 97307
Address Redacted

Creditor 97308
Address Redacted

Creditor 97309
Address Redacted

Creditor 97310
Address Redacted

Creditor 97312
Address Redacted

Creditor 97314
Address Redacted

Creditor 97316
Address Redacted

Creditor 97317
Address Redacted

Creditor 97319
Address Redacted

Creditor 97320
Address Redacted

Creditor 97323
Address Redacted

Creditor 97324
Address Redacted

Creditor 97325
Address Redacted

Creditor 97326
Address Redacted

Creditor 97327
Address Redacted

Creditor 97328
Address Redacted

Creditor 97333
Address Redacted

Creditor 97341
Address Redacted

Creditor 97344
Address Redacted

Creditor 97345
Address Redacted

Creditor 97346
Address Redacted

Creditor 97347
Address Redacted

Creditor 97348
Address Redacted

Creditor 97350
Address Redacted

Creditor 97351
Address Redacted

Creditor 97357
Address Redacted

Creditor 97358
Address Redacted

Creditor 97359
Address Redacted

Creditor 97360
Address Redacted

Creditor 97361
Address Redacted

Creditor 97362
Address Redacted

Creditor 97363
Address Redacted

Creditor 97364
Address Redacted

Creditor 97365
Address Redacted

Creditor 97366
Address Redacted

Creditor 97367
Address Redacted

Creditor 97368
Address Redacted

Creditor 97369
Address Redacted

Creditor 97370
Address Redacted

Creditor 97371
Address Redacted

Creditor 97372
Address Redacted

Creditor 97373
Address Redacted

Creditor 97374
Address Redacted

Creditor 97375
Address Redacted

Creditor 97376
Address Redacted

Creditor 97377
Address Redacted

Creditor 97378
Address Redacted

Creditor 97379
Address Redacted

Creditor 97380
Address Redacted

Creditor 97381
Address Redacted

Creditor 97382
Address Redacted

Creditor 97383
Address Redacted

Creditor 97384
Address Redacted

Creditor 97385
Address Redacted

Creditor 97386
Address Redacted

Creditor 97387
Address Redacted

Creditor 97388
Address Redacted

Creditor 97389
Address Redacted

Creditor 97390
Address Redacted

Creditor 97391
Address Redacted

Creditor 97392
Address Redacted

Creditor 97393
Address Redacted

Creditor 97394
Address Redacted

Creditor 97395
Address Redacted

Creditor 97396
Address Redacted

Creditor 97397
Address Redacted

Creditor 97398
Address Redacted

Creditor 97399
Address Redacted

Creditor 97400
Address Redacted

Creditor 97401
Address Redacted

Creditor 97402
Address Redacted

Creditor 97403
Address Redacted

Creditor 97404
Address Redacted

Creditor 97405
Address Redacted

Creditor 97406
Address Redacted

Creditor 97407
Address Redacted

Creditor 97408
Address Redacted

Creditor 97409
Address Redacted

Creditor 97410
Address Redacted

Creditor 97411
Address Redacted

Creditor 97412
Address Redacted

Creditor 97413
Address Redacted

Creditor 97414
Address Redacted

Creditor 97415
Address Redacted

Creditor 97416
Address Redacted

Creditor 97417
Address Redacted

Creditor 97418
Address Redacted

Creditor 97419
Address Redacted

Creditor 97420
Address Redacted

Creditor 97421
Address Redacted

Creditor 97422
Address Redacted

Creditor 97423
Address Redacted

Creditor 97424
Address Redacted

Creditor 97425
Address Redacted

Creditor 97426
Address Redacted

Creditor 97427
Address Redacted

Creditor 97428
Address Redacted

Creditor 97429
Address Redacted

Creditor 97430
Address Redacted

Creditor 97431
Address Redacted

Creditor 97432
Address Redacted

Creditor 97433
Address Redacted

Creditor 97434
Address Redacted

Creditor 97435
Address Redacted

Creditor 97436
Address Redacted

Creditor 97437
Address Redacted

Creditor 97438
Address Redacted

Creditor 97439
Address Redacted

Creditor 97440
Address Redacted

Creditor 97441
Address Redacted

Creditor 97442
Address Redacted

Creditor 97443
Address Redacted

Creditor 97444
Address Redacted

Creditor 97445
Address Redacted

Creditor 97446
Address Redacted

Creditor 97447
Address Redacted

Creditor 97448
Address Redacted

Creditor 97449
Address Redacted

Creditor 97450
Address Redacted

Creditor 97451
Address Redacted

Creditor 97452
Address Redacted

Creditor 97453
Address Redacted

Creditor 97454
Address Redacted

Creditor 97455
Address Redacted

Creditor 97456
Address Redacted

Creditor 97457
Address Redacted

Creditor 97458
Address Redacted

Creditor 97459
Address Redacted

Creditor 97460
Address Redacted

Creditor 97461
Address Redacted

Creditor 97462
Address Redacted

Creditor 97463
Address Redacted

Creditor 97464
Address Redacted

Creditor 97465
Address Redacted

Creditor 97466
Address Redacted

Creditor 97467
Address Redacted

Creditor 97468
Address Redacted

Creditor 97469
Address Redacted

Creditor 97470
Address Redacted

Creditor 97471
Address Redacted

Creditor 97472
Address Redacted

Creditor 97473
Address Redacted

Creditor 97474
Address Redacted

Creditor 97475
Address Redacted

Creditor 97476
Address Redacted

Creditor 97477
Address Redacted

Creditor 97478
Address Redacted

Creditor 97479
Address Redacted

Creditor 97480
Address Redacted

Creditor 97481
Address Redacted

Creditor 97482
Address Redacted

Creditor 97483
Address Redacted

Creditor 97484
Address Redacted

Creditor 97485
Address Redacted

Creditor 97486
Address Redacted

Creditor 97487
Address Redacted

Creditor 97488
Address Redacted

Creditor 97489
Address Redacted

Creditor 97490
Address Redacted

Creditor 97491
Address Redacted

Creditor 97492
Address Redacted

Creditor 97493
Address Redacted

Creditor 97494
Address Redacted

Creditor 97495
Address Redacted

Creditor 97496
Address Redacted

Creditor 97497
Address Redacted

Creditor 97498
Address Redacted

Creditor 97499
Address Redacted

Creditor 97500
Address Redacted

Creditor 97501
Address Redacted

Creditor 97502
Address Redacted

Creditor 97503
Address Redacted

Creditor 97504
Address Redacted

Creditor 97505
Address Redacted

Creditor 97506
Address Redacted

Creditor 97507
Address Redacted

Creditor 97508
Address Redacted

Creditor 97509
Address Redacted

Creditor 97510
Address Redacted

Creditor 97511
Address Redacted

Creditor 97512
Address Redacted

Creditor 97513
Address Redacted

Creditor 97514
Address Redacted

Creditor 97515
Address Redacted

Creditor 97516
Address Redacted

Creditor 97517
Address Redacted

Creditor 97518
Address Redacted

Creditor 97519
Address Redacted

Creditor 97520
Address Redacted

Creditor 97521
Address Redacted

Creditor 97522
Address Redacted

Creditor 97523
Address Redacted

Creditor 97524
Address Redacted

Creditor 97525
Address Redacted

Creditor 97526
Address Redacted

Creditor 97527
Address Redacted

Creditor 97528
Address Redacted

Creditor 97529
Address Redacted

Creditor 97530
Address Redacted

Creditor 97531
Address Redacted

Creditor 97532
Address Redacted

Creditor 97533
Address Redacted

Creditor 97534
Address Redacted

Creditor 97535
Address Redacted

Creditor 97536
Address Redacted

Creditor 97537
Address Redacted

Creditor 97538
Address Redacted

Creditor 97539
Address Redacted

Creditor 97540
Address Redacted

Creditor 97541
Address Redacted

Creditor 97542
Address Redacted

Creditor 97543
Address Redacted

Creditor 97544
Address Redacted

Creditor 97545
Address Redacted

Creditor 97546
Address Redacted

Creditor 97547
Address Redacted

Creditor 97548
Address Redacted

Creditor 97549
Address Redacted

Creditor 97550
Address Redacted

Creditor 97551
Address Redacted

Creditor 97552
Address Redacted

Creditor 97553
Address Redacted

Creditor 97554
Address Redacted

Creditor 97555
Address Redacted

Creditor 97556
Address Redacted

Creditor 97557
Address Redacted

Creditor 97558
Address Redacted

Creditor 97559
Address Redacted

Creditor 97560
Address Redacted

Creditor 97561
Address Redacted

Creditor 97562
Address Redacted

Creditor 97563
Address Redacted

Creditor 97564
Address Redacted

Creditor 97565
Address Redacted

Creditor 97566
Address Redacted

Creditor 97567
Address Redacted

Creditor 97568
Address Redacted

Creditor 97569
Address Redacted

Creditor 97570
Address Redacted

Creditor 97571
Address Redacted

Creditor 97572
Address Redacted

Creditor 97573
Address Redacted

Creditor 97574
Address Redacted

Creditor 97575
Address Redacted

Creditor 97576
Address Redacted

Creditor 97577
Address Redacted

Creditor 97578
Address Redacted

Creditor 97580
Address Redacted

Creditor 97581
Address Redacted

Creditor 97582
Address Redacted

Creditor 97583
Address Redacted

Creditor 97584
Address Redacted

Creditor 97585
Address Redacted

Creditor 97586
Address Redacted

Creditor 97587
Address Redacted

Creditor 97588
Address Redacted

Creditor 97589
Address Redacted

Creditor 97590
Address Redacted

Creditor 97591
Address Redacted

Creditor 97592
Address Redacted

Creditor 97593
Address Redacted

Creditor 97594
Address Redacted

Creditor 97595
Address Redacted

Creditor 97596
Address Redacted

Creditor 97597
Address Redacted

Creditor 97598
Address Redacted

Creditor 97599
Address Redacted

Creditor 97600
Address Redacted

Creditor 97601
Address Redacted

Creditor 97602
Address Redacted

Creditor 97603
Address Redacted

Creditor 97604
Address Redacted

Creditor 97605
Address Redacted

Creditor 97606
Address Redacted

Creditor 97607
Address Redacted

Creditor 97608
Address Redacted

Creditor 97609
Address Redacted

Creditor 97610
Address Redacted

Creditor 97611
Address Redacted

Creditor 97612
Address Redacted

Creditor 97613
Address Redacted

Creditor 97614
Address Redacted

Creditor 97615
Address Redacted

Creditor 97616
Address Redacted

Creditor 97617
Address Redacted

Creditor 97618
Address Redacted

Creditor 97619
Address Redacted

Creditor 97620
Address Redacted

Creditor 97621
Address Redacted

Creditor 97622
Address Redacted

Creditor 97623
Address Redacted

Creditor 97624
Address Redacted

Creditor 97625
Address Redacted

Creditor 97626
Address Redacted

Creditor 97627
Address Redacted

Creditor 97628
Address Redacted

Creditor 97629
Address Redacted

Creditor 97630
Address Redacted

Creditor 97631
Address Redacted

Creditor 97632
Address Redacted

Creditor 97633
Address Redacted

Creditor 97634
Address Redacted

Creditor 97635
Address Redacted

Creditor 97636
Address Redacted

Creditor 97637
Address Redacted

Creditor 97638
Address Redacted

Creditor 97639
Address Redacted

Creditor 97640
Address Redacted

Creditor 97641
Address Redacted

Creditor 97642
Address Redacted

Creditor 97643
Address Redacted

Creditor 97644
Address Redacted

Creditor 97645
Address Redacted

Creditor 97646
Address Redacted

Creditor 97647
Address Redacted

Creditor 97648
Address Redacted

Creditor 97649
Address Redacted

Creditor 97650
Address Redacted

Creditor 97651
Address Redacted

Creditor 97652
Address Redacted

Creditor 97653
Address Redacted

Creditor 97654
Address Redacted

Creditor 97655
Address Redacted

Creditor 97656
Address Redacted

Creditor 97657
Address Redacted

Creditor 97658
Address Redacted

Creditor 97659
Address Redacted

Creditor 97660
Address Redacted

Creditor 97661
Address Redacted

Creditor 97662
Address Redacted

Creditor 97663
Address Redacted

Creditor 97664
Address Redacted

Creditor 97665
Address Redacted

Creditor 97666
Address Redacted

Creditor 97667
Address Redacted

Creditor 97668
Address Redacted

Creditor 97669
Address Redacted

Creditor 97670
Address Redacted

Creditor 97671
Address Redacted

Creditor 97672
Address Redacted

Creditor 97673
Address Redacted

Creditor 97674
Address Redacted

Creditor 97675
Address Redacted

Creditor 97676
Address Redacted

Creditor 97677
Address Redacted

Creditor 97678
Address Redacted

Creditor 97679
Address Redacted

Creditor 97680
Address Redacted

Creditor 97681
Address Redacted

Creditor 97682
Address Redacted

Creditor 97683
Address Redacted

Creditor 97684
Address Redacted

Creditor 97685
Address Redacted

Creditor 97686
Address Redacted

Creditor 97687
Address Redacted

Creditor 97688
Address Redacted

Creditor 97689
Address Redacted

Creditor 97690
Address Redacted

Creditor 97691
Address Redacted

Creditor 97692
Address Redacted

Creditor 97693
Address Redacted

Creditor 97694
Address Redacted

Creditor 97695
Address Redacted

Creditor 97696
Address Redacted

Creditor 97697
Address Redacted

Creditor 97698
Address Redacted

Creditor 97699
Address Redacted

Creditor 97700
Address Redacted

Creditor 97701
Address Redacted

Creditor 97702
Address Redacted

Creditor 97703
Address Redacted

Creditor 97704
Address Redacted

Creditor 97705
Address Redacted

Creditor 97706
Address Redacted

Creditor 97707
Address Redacted

Creditor 97708
Address Redacted

Creditor 97709
Address Redacted

Creditor 97710
Address Redacted

Creditor 97711
Address Redacted

Creditor 97712
Address Redacted

Creditor 97713
Address Redacted

Creditor 97714
Address Redacted

Creditor 97715
Address Redacted

Creditor 97716
Address Redacted

Creditor 97717
Address Redacted

Creditor 97718
Address Redacted

Creditor 97719
Address Redacted

Creditor 97720
Address Redacted

Creditor 97721
Address Redacted

Creditor 97722
Address Redacted

Creditor 97723
Address Redacted

Creditor 97724
Address Redacted

Creditor 97725
Address Redacted

Creditor 97726
Address Redacted

Creditor 97727
Address Redacted

Creditor 97728
Address Redacted

Creditor 97729
Address Redacted

Creditor 97730
Address Redacted

Creditor 97731
Address Redacted

Creditor 97732
Address Redacted

Creditor 97733
Address Redacted

Creditor 97734
Address Redacted

Creditor 97735
Address Redacted

Creditor 97736
Address Redacted

Creditor 97737
Address Redacted

Creditor 97738
Address Redacted

Creditor 97739
Address Redacted

Creditor 97740
Address Redacted

Creditor 97741
Address Redacted

Creditor 97742
Address Redacted

Creditor 97743
Address Redacted

Creditor 97744
Address Redacted

Creditor 97745
Address Redacted

Creditor 97746
Address Redacted

Creditor 97747
Address Redacted

Creditor 97748
Address Redacted

Creditor 97749
Address Redacted

Creditor 97750
Address Redacted

Creditor 97751
Address Redacted

Creditor 97752
Address Redacted

Creditor 97753
Address Redacted

Creditor 97754
Address Redacted

Creditor 97755
Address Redacted

Creditor 97756
Address Redacted

Creditor 97757
Address Redacted

Creditor 97758
Address Redacted

Creditor 97759
Address Redacted

Creditor 97760
Address Redacted

Creditor 97761
Address Redacted

Creditor 97762
Address Redacted

Creditor 97763
Address Redacted

Creditor 97764
Address Redacted

Creditor 97765
Address Redacted

Creditor 97766
Address Redacted

Creditor 97767
Address Redacted

Creditor 97768
Address Redacted

Creditor 97769
Address Redacted

Creditor 97770
Address Redacted

Creditor 97771
Address Redacted

Creditor 97772
Address Redacted

Creditor 97773
Address Redacted

Creditor 97774
Address Redacted

Creditor 97775
Address Redacted

Creditor 97776
Address Redacted

Creditor 97777
Address Redacted

Creditor 97778
Address Redacted

Creditor 97779
Address Redacted

Creditor 97780
Address Redacted

Creditor 97781
Address Redacted

Creditor 97782
Address Redacted

Creditor 97783
Address Redacted

Creditor 97784
Address Redacted

Creditor 97785
Address Redacted

Creditor 97786
Address Redacted

Creditor 97787
Address Redacted

Creditor 97788
Address Redacted

Creditor 97789
Address Redacted

Creditor 97790
Address Redacted

Creditor 97791
Address Redacted

Creditor 97792
Address Redacted

Creditor 97793
Address Redacted

Creditor 97794
Address Redacted

Creditor 97795
Address Redacted

Creditor 97796
Address Redacted

Creditor 97797
Address Redacted

Creditor 97798
Address Redacted

Creditor 97799
Address Redacted

Creditor 97800
Address Redacted

Creditor 97801
Address Redacted

Creditor 97802
Address Redacted

Creditor 97803
Address Redacted

Creditor 97804
Address Redacted

Creditor 97805
Address Redacted

Creditor 97806
Address Redacted

Creditor 97807
Address Redacted

Creditor 97808
Address Redacted

Creditor 97809
Address Redacted

Creditor 97810
Address Redacted

Creditor 97811
Address Redacted

Creditor 97812
Address Redacted

Creditor 97813
Address Redacted

Creditor 97814
Address Redacted

Creditor 97815
Address Redacted

Creditor 97816
Address Redacted

Creditor 97817
Address Redacted

Creditor 97818
Address Redacted

Creditor 97819
Address Redacted

Creditor 97820
Address Redacted

Creditor 97821
Address Redacted

Creditor 97822
Address Redacted

Creditor 97823
Address Redacted

Creditor 97824
Address Redacted

Creditor 97825
Address Redacted

Creditor 97826
Address Redacted

Creditor 97827
Address Redacted

Creditor 97828
Address Redacted

Creditor 97829
Address Redacted

Creditor 97830
Address Redacted

Creditor 97831
Address Redacted

Creditor 97832
Address Redacted

Creditor 97833
Address Redacted

Creditor 97834
Address Redacted

Creditor 97835
Address Redacted

Creditor 97836
Address Redacted

Creditor 97837
Address Redacted

Creditor 97838
Address Redacted

Creditor 97839
Address Redacted

Creditor 97840
Address Redacted

Creditor 97841
Address Redacted

Creditor 97842
Address Redacted

Creditor 97843
Address Redacted

Creditor 97844
Address Redacted

Creditor 97845
Address Redacted

Creditor 97846
Address Redacted

Creditor 97847
Address Redacted

Creditor 97848
Address Redacted

Creditor 97849
Address Redacted

Creditor 97850
Address Redacted

Creditor 97851
Address Redacted

Creditor 97852
Address Redacted

Creditor 97853
Address Redacted

Creditor 97854
Address Redacted

Creditor 97855
Address Redacted

Creditor 97856
Address Redacted

Creditor 97857
Address Redacted

Creditor 97858
Address Redacted

Creditor 97859
Address Redacted

Creditor 97860
Address Redacted

Creditor 97861
Address Redacted

Creditor 97862
Address Redacted

Creditor 97863
Address Redacted

Creditor 97864
Address Redacted

Creditor 97865
Address Redacted

Creditor 97866
Address Redacted

Creditor 97867
Address Redacted

Creditor 97868
Address Redacted

Creditor 97869
Address Redacted

Creditor 97870
Address Redacted

Creditor 97871
Address Redacted

Creditor 97872
Address Redacted

Creditor 97873
Address Redacted

Creditor 97874
Address Redacted

Creditor 97876
Address Redacted

Creditor 97878
Address Redacted

Creditor 97879
Address Redacted

Creditor 97880
Address Redacted

Creditor 97881
Address Redacted

Creditor 97882
Address Redacted

Creditor 97883
Address Redacted

Creditor 97884
Address Redacted

Creditor 97885
Address Redacted

Creditor 97886
Address Redacted

Creditor 97887
Address Redacted

Creditor 97888
Address Redacted

Creditor 97889
Address Redacted

Creditor 97890
Address Redacted

Creditor 97891
Address Redacted

Creditor 97892
Address Redacted

Creditor 97893
Address Redacted

Creditor 97894
Address Redacted

Creditor 97895
Address Redacted

Creditor 97896
Address Redacted

Creditor 97897
Address Redacted

Creditor 97898
Address Redacted

Creditor 97899
Address Redacted

Creditor 97900
Address Redacted

Creditor 97901
Address Redacted

Creditor 97902
Address Redacted

Creditor 97903
Address Redacted

Creditor 97904
Address Redacted

Creditor 97905
Address Redacted

Creditor 97906
Address Redacted

Creditor 97907
Address Redacted

Creditor 97908
Address Redacted

Creditor 97909
Address Redacted

Creditor 97910
Address Redacted

Creditor 97911
Address Redacted

Creditor 97912
Address Redacted

Creditor 97913
Address Redacted

Creditor 97914
Address Redacted

Creditor 97915
Address Redacted

Creditor 97916
Address Redacted

Creditor 97917
Address Redacted

Creditor 97918
Address Redacted

Creditor 97919
Address Redacted

Creditor 97920
Address Redacted

Creditor 97921
Address Redacted

Creditor 97922
Address Redacted

Creditor 97923
Address Redacted

Creditor 97924
Address Redacted

Creditor 97925
Address Redacted

Creditor 97926
Address Redacted

Creditor 97927
Address Redacted

Creditor 97928
Address Redacted

Creditor 97929
Address Redacted

Creditor 97930
Address Redacted

Creditor 97931
Address Redacted

Creditor 97932
Address Redacted

Creditor 97933
Address Redacted

Creditor 97934
Address Redacted

Creditor 97935
Address Redacted

Creditor 97936
Address Redacted

Creditor 97937
Address Redacted

Creditor 97938
Address Redacted

Creditor 97939
Address Redacted

Creditor 97940
Address Redacted

Creditor 97941
Address Redacted

Creditor 97942
Address Redacted

Creditor 97943
Address Redacted

Creditor 97944
Address Redacted

Creditor 97945
Address Redacted

Creditor 97946
Address Redacted

Creditor 97947
Address Redacted

Creditor 97948
Address Redacted

Creditor 97949
Address Redacted

Creditor 97950
Address Redacted

Creditor 97951
Address Redacted

Creditor 97952
Address Redacted

Creditor 97953
Address Redacted

Creditor 97954
Address Redacted

Creditor 97955
Address Redacted

Creditor 97956
Address Redacted

Creditor 97957
Address Redacted

Creditor 97958
Address Redacted

Creditor 97959
Address Redacted

Creditor 97960
Address Redacted

Creditor 97961
Address Redacted

Creditor 97962
Address Redacted

Creditor 97963
Address Redacted

Creditor 97964
Address Redacted

Creditor 97965
Address Redacted

Creditor 97966
Address Redacted

Creditor 97967
Address Redacted

Creditor 97968
Address Redacted

Creditor 97969
Address Redacted

Creditor 97970
Address Redacted

Creditor 97971
Address Redacted

Creditor 97972
Address Redacted

Creditor 97973
Address Redacted

Creditor 97974
Address Redacted

Creditor 97975
Address Redacted

Creditor 97976
Address Redacted

Creditor 97977
Address Redacted

Creditor 97978
Address Redacted

Creditor 97979
Address Redacted

Creditor 97980
Address Redacted

Creditor 97981
Address Redacted

Creditor 97982
Address Redacted

Creditor 97983
Address Redacted

Creditor 97984
Address Redacted

Creditor 97985
Address Redacted

Creditor 97986
Address Redacted

Creditor 97987
Address Redacted

Creditor 97988
Address Redacted

Creditor 97989
Address Redacted

Creditor 97990
Address Redacted

Creditor 97991
Address Redacted

Creditor 97992
Address Redacted

Creditor 97993
Address Redacted

Creditor 97994
Address Redacted

Creditor 97995
Address Redacted

Creditor 97996
Address Redacted

Creditor 97997
Address Redacted

Creditor 97998
Address Redacted

Creditor 97999
Address Redacted

Creditor 98000
Address Redacted

Creditor 98001
Address Redacted

Creditor 98002
Address Redacted

Creditor 98003
Address Redacted

Creditor 98004
Address Redacted

Creditor 98005
Address Redacted

Creditor 98006
Address Redacted

Creditor 98007
Address Redacted

Creditor 98008
Address Redacted

Creditor 98009
Address Redacted

Creditor 98010
Address Redacted

Creditor 98011
Address Redacted

Creditor 98012
Address Redacted

Creditor 98013
Address Redacted

Creditor 98014
Address Redacted

Creditor 98015
Address Redacted

Creditor 98016
Address Redacted

Creditor 98017
Address Redacted

Creditor 98018
Address Redacted

Creditor 98019
Address Redacted

Creditor 98020
Address Redacted

Creditor 98021
Address Redacted

Creditor 98022
Address Redacted

Creditor 98023
Address Redacted

Creditor 98024
Address Redacted

Creditor 98025
Address Redacted

Creditor 98026
Address Redacted

Creditor 98027
Address Redacted

Creditor 98028
Address Redacted

Creditor 98029
Address Redacted

Creditor 98030
Address Redacted

Creditor 98031
Address Redacted

Creditor 98032
Address Redacted

Creditor 98033
Address Redacted

Creditor 98034
Address Redacted

Creditor 98035
Address Redacted

Creditor 98036
Address Redacted

Creditor 98037
Address Redacted

Creditor 98038
Address Redacted

Creditor 98039
Address Redacted

Creditor 98040
Address Redacted

Creditor 98041
Address Redacted

Creditor 98042
Address Redacted

Creditor 98043
Address Redacted

Creditor 98044
Address Redacted

Creditor 98045
Address Redacted

Creditor 98046
Address Redacted

Creditor 98047
Address Redacted

Creditor 98048
Address Redacted

Creditor 98049
Address Redacted

Creditor 98050
Address Redacted

Creditor 98051
Address Redacted

Creditor 98052
Address Redacted

Creditor 98053
Address Redacted

Creditor 98054
Address Redacted

Creditor 98055
Address Redacted

Creditor 98056
Address Redacted

Creditor 98057
Address Redacted

Creditor 98058
Address Redacted

Creditor 98059
Address Redacted

Creditor 98060
Address Redacted

Creditor 98061
Address Redacted

Creditor 98062
Address Redacted

Creditor 98063
Address Redacted

Creditor 98064
Address Redacted

Creditor 98065
Address Redacted

Creditor 98066
Address Redacted

Creditor 98068
Address Redacted

Creditor 98069
Address Redacted

Creditor 98070
Address Redacted

Creditor 98071
Address Redacted

Creditor 98072
Address Redacted

Creditor 98073
Address Redacted

Creditor 98074
Address Redacted

Creditor 98075
Address Redacted

Creditor 98076
Address Redacted

Creditor 98077
Address Redacted

Creditor 98078
Address Redacted

Creditor 98079
Address Redacted

Creditor 98080
Address Redacted

Creditor 98081
Address Redacted

Creditor 98082
Address Redacted

Creditor 98083
Address Redacted

Creditor 98084
Address Redacted

Creditor 98085
Address Redacted

Creditor 98086
Address Redacted

Creditor 98087
Address Redacted

Creditor 98088
Address Redacted

Creditor 98089
Address Redacted

Creditor 98090
Address Redacted

Creditor 98091
Address Redacted

Creditor 98092
Address Redacted

Creditor 98093
Address Redacted

Creditor 98094
Address Redacted

Creditor 98095
Address Redacted

Creditor 98096
Address Redacted

Creditor 98098
Address Redacted

Creditor 98099
Address Redacted

Creditor 98100
Address Redacted

Creditor 98101
Address Redacted

Creditor 98102
Address Redacted

Creditor 98103
Address Redacted

Creditor 98104
Address Redacted

Creditor 98105
Address Redacted

Creditor 98106
Address Redacted

Creditor 98107
Address Redacted

Creditor 98108
Address Redacted

Creditor 98109
Address Redacted

Creditor 98110
Address Redacted

Creditor 98111
Address Redacted

Creditor 98112
Address Redacted

Creditor 98113
Address Redacted

Creditor 98114
Address Redacted

Creditor 98115
Address Redacted

Creditor 98116
Address Redacted

Creditor 98117
Address Redacted

Creditor 98118
Address Redacted

Creditor 98119
Address Redacted

Creditor 98120
Address Redacted

Creditor 98121
Address Redacted

Creditor 98122
Address Redacted

Creditor 98123
Address Redacted

Creditor 98124
Address Redacted

Creditor 98125
Address Redacted

Creditor 98126
Address Redacted

Creditor 98127
Address Redacted

Creditor 98128
Address Redacted

Creditor 98129
Address Redacted

Creditor 98130
Address Redacted

Creditor 98131
Address Redacted

Creditor 98132
Address Redacted

Creditor 98133
Address Redacted

Creditor 98134
Address Redacted

Creditor 98135
Address Redacted

Creditor 98136
Address Redacted

Creditor 98137
Address Redacted

Creditor 98138
Address Redacted

Creditor 98139
Address Redacted

Creditor 98140
Address Redacted

Creditor 98141
Address Redacted

Creditor 98142
Address Redacted

Creditor 98143
Address Redacted

Creditor 98144
Address Redacted

Creditor 98145
Address Redacted

Creditor 98146
Address Redacted

Creditor 98147
Address Redacted

Creditor 98148
Address Redacted

Creditor 98149
Address Redacted

Creditor 98150
Address Redacted

Creditor 98151
Address Redacted

Creditor 98152
Address Redacted

Creditor 98153
Address Redacted

Creditor 98154
Address Redacted

Creditor 98155
Address Redacted

Creditor 98156
Address Redacted

Creditor 98157
Address Redacted

Creditor 98158
Address Redacted

Creditor 98159
Address Redacted

Creditor 98160
Address Redacted

Creditor 98161
Address Redacted

Creditor 98163
Address Redacted

Creditor 98164
Address Redacted

Creditor 98165
Address Redacted

Creditor 98166
Address Redacted

Creditor 98167
Address Redacted

Creditor 98168
Address Redacted

Creditor 98169
Address Redacted

Creditor 98170
Address Redacted

Creditor 98171
Address Redacted

Creditor 98172
Address Redacted

Creditor 98173
Address Redacted

Creditor 98174
Address Redacted

Creditor 98175
Address Redacted

Creditor 98176
Address Redacted

Creditor 98177
Address Redacted

Creditor 98178
Address Redacted

Creditor 98179
Address Redacted

Creditor 98180
Address Redacted

Creditor 98181
Address Redacted

Creditor 98182
Address Redacted

Creditor 98183
Address Redacted

Creditor 98184
Address Redacted

Creditor 98185
Address Redacted

Creditor 98186
Address Redacted

Creditor 98187
Address Redacted

Creditor 98188
Address Redacted

Creditor 98189
Address Redacted

Creditor 98190
Address Redacted

Creditor 98191
Address Redacted

Creditor 98192
Address Redacted

Creditor 98193
Address Redacted

Creditor 98194
Address Redacted

Creditor 98195
Address Redacted

Creditor 98196
Address Redacted

Creditor 98197
Address Redacted

Creditor 98198
Address Redacted

Creditor 98199
Address Redacted

Creditor 98200
Address Redacted

Creditor 98201
Address Redacted

Creditor 98202
Address Redacted

Creditor 98203
Address Redacted

Creditor 98204
Address Redacted

Creditor 98205
Address Redacted

Creditor 98206
Address Redacted

Creditor 98207
Address Redacted

Creditor 98208
Address Redacted

Creditor 98209
Address Redacted

Creditor 98210
Address Redacted

Creditor 98211
Address Redacted

Creditor 98212
Address Redacted

Creditor 98213
Address Redacted

Creditor 98214
Address Redacted

Creditor 98215
Address Redacted

Creditor 98216
Address Redacted

Creditor 98217
Address Redacted

Creditor 98218
Address Redacted

Creditor 98219
Address Redacted

Creditor 98220
Address Redacted

Creditor 98221
Address Redacted

Creditor 98222
Address Redacted

Creditor 98223
Address Redacted

Creditor 98224
Address Redacted

Creditor 98225
Address Redacted

Creditor 98226
Address Redacted

Creditor 98227
Address Redacted

Creditor 98228
Address Redacted

Creditor 98229
Address Redacted

Creditor 98230
Address Redacted

Creditor 98231
Address Redacted

Creditor 98232
Address Redacted

Creditor 98233
Address Redacted

Creditor 98234
Address Redacted

Creditor 98235
Address Redacted

Creditor 98236
Address Redacted

Creditor 98237
Address Redacted

Creditor 98238
Address Redacted

Creditor 98239
Address Redacted

Creditor 98240
Address Redacted

Creditor 98241
Address Redacted

Creditor 98244
Address Redacted

Creditor 98245
Address Redacted

Creditor 98246
Address Redacted

Creditor 98247
Address Redacted

Creditor 98248
Address Redacted

Creditor 98249
Address Redacted

Creditor 98250
Address Redacted

Creditor 98251
Address Redacted

Creditor 98252
Address Redacted

Creditor 98253
Address Redacted

Creditor 98254
Address Redacted

Creditor 98255
Address Redacted

Creditor 98256
Address Redacted

Creditor 98257
Address Redacted

Creditor 98258
Address Redacted

Creditor 98259
Address Redacted

Creditor 98260
Address Redacted

Creditor 98261
Address Redacted

Creditor 98262
Address Redacted

Creditor 98263
Address Redacted

Creditor 98264
Address Redacted

Creditor 98265
Address Redacted

Creditor 98266
Address Redacted

Creditor 98267
Address Redacted

Creditor 98268
Address Redacted

Creditor 98269
Address Redacted

Creditor 98270
Address Redacted

Creditor 98273
Address Redacted

Creditor 98274
Address Redacted

Creditor 98275
Address Redacted

Creditor 98276
Address Redacted

Creditor 98277
Address Redacted

Creditor 98278
Address Redacted

Creditor 98279
Address Redacted

Creditor 98280
Address Redacted

Creditor 98281
Address Redacted

Creditor 98282
Address Redacted

Creditor 98283
Address Redacted

Creditor 98284
Address Redacted

Creditor 98285
Address Redacted

Creditor 98286
Address Redacted

Creditor 98287
Address Redacted

Creditor 98288
Address Redacted

Creditor 98289
Address Redacted

Creditor 98290
Address Redacted

Creditor 98291
Address Redacted

Creditor 98292
Address Redacted

Creditor 98294
Address Redacted

Creditor 98295
Address Redacted

Creditor 98296
Address Redacted

Creditor 98297
Address Redacted

Creditor 98298
Address Redacted

Creditor 98299
Address Redacted

Creditor 98300
Address Redacted

Creditor 98301
Address Redacted

Creditor 98302
Address Redacted

Creditor 98303
Address Redacted

Creditor 98304
Address Redacted

Creditor 98305
Address Redacted

Creditor 98306
Address Redacted

Creditor 98307
Address Redacted

Creditor 98308
Address Redacted

Creditor 98309
Address Redacted

Creditor 98310
Address Redacted

Creditor 98311
Address Redacted

Creditor 98312
Address Redacted

Creditor 98313
Address Redacted

Creditor 98314
Address Redacted

Creditor 98315
Address Redacted

Creditor 98316
Address Redacted

Creditor 98317
Address Redacted

Creditor 98318
Address Redacted

Creditor 98319
Address Redacted

Creditor 98320
Address Redacted

Creditor 98321
Address Redacted

Creditor 98322
Address Redacted

Creditor 98323
Address Redacted

Creditor 98324
Address Redacted

Creditor 98325
Address Redacted

Creditor 98326
Address Redacted

Creditor 98327
Address Redacted

Creditor 98328
Address Redacted

Creditor 98329
Address Redacted

Creditor 98330
Address Redacted

Creditor 98331
Address Redacted

Creditor 98332
Address Redacted

Creditor 98333
Address Redacted

Creditor 98334
Address Redacted

Creditor 98335
Address Redacted

Creditor 98336
Address Redacted

Creditor 98337
Address Redacted

Creditor 98338
Address Redacted

Creditor 98339
Address Redacted

Creditor 98340
Address Redacted

Creditor 98341
Address Redacted

Creditor 98342
Address Redacted

Creditor 98343
Address Redacted

Creditor 98344
Address Redacted

Creditor 98345
Address Redacted

Creditor 98346
Address Redacted

Creditor 98347
Address Redacted

Creditor 98348
Address Redacted

Creditor 98349
Address Redacted

Creditor 98350
Address Redacted

Creditor 98351
Address Redacted

Creditor 98352
Address Redacted

Creditor 98353
Address Redacted

Creditor 98354
Address Redacted

Creditor 98355
Address Redacted

Creditor 98356
Address Redacted

Creditor 98357
Address Redacted

Creditor 98358
Address Redacted

Creditor 98359
Address Redacted

Creditor 98360
Address Redacted

Creditor 98361
Address Redacted

Creditor 98362
Address Redacted

Creditor 98363
Address Redacted

Creditor 98364
Address Redacted

Creditor 98365
Address Redacted

Creditor 98366
Address Redacted

Creditor 98367
Address Redacted

Creditor 98368
Address Redacted

Creditor 98369
Address Redacted

Creditor 98370
Address Redacted

Creditor 98371
Address Redacted

Creditor 98372
Address Redacted

Creditor 98373
Address Redacted

Creditor 98374
Address Redacted

Creditor 98375
Address Redacted

Creditor 98376
Address Redacted

Creditor 98377
Address Redacted

Creditor 98378
Address Redacted

Creditor 98379
Address Redacted

Creditor 98380
Address Redacted

Creditor 98381
Address Redacted

Creditor 98382
Address Redacted

Creditor 98383
Address Redacted

Creditor 98384
Address Redacted

Creditor 98385
Address Redacted

Creditor 98386
Address Redacted

Creditor 98387
Address Redacted

Creditor 98388
Address Redacted

Creditor 98389
Address Redacted

Creditor 98390
Address Redacted

Creditor 98391
Address Redacted

Creditor 98392
Address Redacted

Creditor 98393
Address Redacted

Creditor 98394
Address Redacted

Creditor 98395
Address Redacted

Creditor 98396
Address Redacted

Creditor 98397
Address Redacted

Creditor 98398
Address Redacted

Creditor 98400
Address Redacted

Creditor 98401
Address Redacted

Creditor 98402
Address Redacted

Creditor 98403
Address Redacted

Creditor 98404
Address Redacted

Creditor 98405
Address Redacted

Creditor 98406
Address Redacted

Creditor 98407
Address Redacted

Creditor 98409
Address Redacted

Creditor 98411
Address Redacted

Creditor 98412
Address Redacted

Creditor 98413
Address Redacted

Creditor 98414
Address Redacted

Creditor 98415
Address Redacted

Creditor 98416
Address Redacted

Creditor 98417
Address Redacted

Creditor 98418
Address Redacted

Creditor 98419
Address Redacted

Creditor 98420
Address Redacted

Creditor 98421
Address Redacted

Creditor 98422
Address Redacted

Creditor 98423
Address Redacted

Creditor 98424
Address Redacted

Creditor 98425
Address Redacted

Creditor 98426
Address Redacted

Creditor 98427
Address Redacted

Creditor 98436
Address Redacted

Creditor 98437
Address Redacted

Creditor 98439
Address Redacted

Creditor 98440
Address Redacted

Creditor 98441
Address Redacted

Creditor 98442
Address Redacted

Creditor 98443
Address Redacted

Creditor 98444
Address Redacted

Creditor 98445
Address Redacted

Creditor 98446
Address Redacted

Creditor 98447
Address Redacted

Creditor 98448
Address Redacted

Creditor 98449
Address Redacted

Creditor 98450
Address Redacted

Creditor 98451
Address Redacted

Creditor 98452
Address Redacted

Creditor 98453
Address Redacted

Creditor 98454
Address Redacted

Creditor 98455
Address Redacted

Creditor 98456
Address Redacted

Creditor 98457
Address Redacted

Creditor 98458
Address Redacted

Creditor 98459
Address Redacted

Creditor 98460
Address Redacted

Creditor 98461
Address Redacted

Creditor 98462
Address Redacted

Creditor 98463
Address Redacted

Creditor 98464
Address Redacted

Creditor 98465
Address Redacted

Creditor 98466
Address Redacted

Creditor 98467
Address Redacted

Creditor 98468
Address Redacted

Creditor 98469
Address Redacted

Creditor 98470
Address Redacted

Creditor 98471
Address Redacted

Creditor 98472
Address Redacted

Creditor 98473
Address Redacted

Creditor 98474
Address Redacted

Creditor 98477
Address Redacted

Creditor 98478
Address Redacted

Creditor 98479
Address Redacted

Creditor 98480
Address Redacted

Creditor 98481
Address Redacted

Creditor 98482
Address Redacted

Creditor 98483
Address Redacted

Creditor 98484
Address Redacted

Creditor 98485
Address Redacted

Creditor 98486
Address Redacted

Creditor 98487
Address Redacted

Creditor 98488
Address Redacted

Creditor 98489
Address Redacted

Creditor 98490
Address Redacted

Creditor 98491
Address Redacted

Creditor 98498
Address Redacted

Creditor 98501
Address Redacted

Creditor 98503
Address Redacted

Creditor 98504
Address Redacted

Creditor 98505
Address Redacted

Creditor 98506
Address Redacted

Creditor 98507
Address Redacted

Creditor 98508
Address Redacted

Creditor 98509
Address Redacted

Creditor 98510
Address Redacted

Creditor 98512
Address Redacted

Creditor 98519
Address Redacted

Creditor 98520
Address Redacted

Creditor 98521
Address Redacted

Creditor 98523
Address Redacted

Creditor 98524
Address Redacted

Creditor 98525
Address Redacted

Creditor 98526
Address Redacted

Creditor 98527
Address Redacted

Creditor 98532
Address Redacted

Creditor 98534
Address Redacted

Creditor 98535
Address Redacted

Creditor 98536
Address Redacted

Creditor 98539
Address Redacted

Creditor 98540
Address Redacted

Creditor 98545
Address Redacted

Creditor 98547
Address Redacted

Creditor 98548
Address Redacted

Creditor 98549
Address Redacted

Creditor 98550
Address Redacted

Creditor 98551
Address Redacted

Creditor 98554
Address Redacted

Creditor 98557
Address Redacted

Creditor 98559
Address Redacted

Creditor 98561
Address Redacted

Creditor 98567
Address Redacted

Creditor 98568
Address Redacted

Creditor 98569
Address Redacted

Creditor 98570
Address Redacted

Creditor 98573
Address Redacted

Creditor 98575
Address Redacted

Creditor 98577
Address Redacted

Creditor 98579
Address Redacted

Creditor 98583
Address Redacted

Creditor 98593
Address Redacted

Creditor 98596
Address Redacted

Creditor 98597
Address Redacted

Creditor 98599
Address Redacted

Creditor 98601
Address Redacted

Creditor 98602
Address Redacted

Creditor 98607
Address Redacted

Creditor 98609
Address Redacted

Creditor 98610
Address Redacted

Creditor 98614
Address Redacted

Creditor 98615
Address Redacted

Creditor 98616
Address Redacted

Creditor 98619
Address Redacted

Creditor 98620
Address Redacted

Creditor 98621
Address Redacted

Creditor 98622
Address Redacted

Creditor 98624
Address Redacted

Creditor 98625
Address Redacted

Creditor 98634
Address Redacted

Creditor 98639
Address Redacted

Creditor 98644
Address Redacted

Creditor 98645
Address Redacted

Creditor 98646
Address Redacted

Creditor 98647
Address Redacted

Creditor 98650
Address Redacted

Creditor 98652
Address Redacted

Creditor 98653
Address Redacted

Creditor 98656
Address Redacted

Creditor 98659
Address Redacted

Creditor 98660
Address Redacted

Creditor 98661
Address Redacted

Creditor 98662
Address Redacted

Creditor 98663
Address Redacted

Creditor 98665
Address Redacted

Creditor 98666
Address Redacted

Creditor 98667
Address Redacted

Creditor 98669
Address Redacted

Creditor 98670
Address Redacted

Creditor 98671
Address Redacted

Creditor 98672
Address Redacted

Creditor 98673
Address Redacted

Creditor 98675
Address Redacted

Creditor 98676
Address Redacted

Creditor 98677
Address Redacted

Creditor 98678
Address Redacted

Creditor 98679
Address Redacted

Creditor 98680
Address Redacted

Creditor 98681
Address Redacted

Creditor 98682
Address Redacted

Creditor 98683
Address Redacted

Creditor 98684
Address Redacted

Creditor 98685
Address Redacted

Creditor 98686
Address Redacted

Creditor 98687
Address Redacted

Creditor 98688
Address Redacted

Creditor 98689
Address Redacted

Creditor 98690
Address Redacted

Creditor 98691
Address Redacted

Creditor 98698
Address Redacted

Creditor 98699
Address Redacted

Creditor 98700
Address Redacted

Creditor 98701
Address Redacted

Creditor 98702
Address Redacted

Creditor 98703
Address Redacted

Creditor 98704
Address Redacted

Creditor 98706
Address Redacted

Creditor 98707
Address Redacted

Creditor 98709
Address Redacted

Creditor 98710
Address Redacted

Creditor 98711
Address Redacted

Creditor 98712
Address Redacted

Creditor 98713
Address Redacted

Creditor 98714
Address Redacted

Creditor 98715
Address Redacted

Creditor 98716
Address Redacted

Creditor 98718
Address Redacted

Creditor 98721
Address Redacted

Creditor 98726
Address Redacted

Creditor 98727
Address Redacted

Creditor 98734
Address Redacted

Creditor 98735
Address Redacted

Creditor 98736
Address Redacted

Creditor 98737
Address Redacted

Creditor 98743
Address Redacted

Creditor 98744
Address Redacted

Creditor 98745
Address Redacted

Creditor 98746
Address Redacted

Creditor 98747
Address Redacted

Creditor 98748
Address Redacted

Creditor 98749
Address Redacted

Creditor 98756
Address Redacted

Creditor 98759
Address Redacted

Creditor 98761
Address Redacted

Creditor 98763
Address Redacted

Creditor 98764
Address Redacted

Creditor 98765
Address Redacted

Creditor 98770
Address Redacted

Creditor 98771
Address Redacted

Creditor 98772
Address Redacted

Creditor 98777
Address Redacted

Creditor 98781
Address Redacted

Creditor 98782
Address Redacted

Creditor 98783
Address Redacted

Creditor 98784
Address Redacted

Creditor 98785
Address Redacted

Creditor 98786
Address Redacted

Creditor 98787
Address Redacted

Creditor 98789
Address Redacted

Creditor 98790
Address Redacted

Creditor 98791
Address Redacted

Creditor 98796
Address Redacted

Creditor 98797
Address Redacted

Creditor 98798
Address Redacted

Creditor 98799
Address Redacted

Creditor 98800
Address Redacted

Creditor 98801
Address Redacted

Creditor 98802
Address Redacted

Creditor 98803
Address Redacted

Creditor 98804
Address Redacted

Creditor 98805
Address Redacted

Creditor 98806
Address Redacted

Creditor 98807
Address Redacted

Creditor 98811
Address Redacted

Creditor 98812
Address Redacted

Creditor 98813
Address Redacted

Creditor 98814
Address Redacted

Creditor 98815
Address Redacted

Creditor 98816
Address Redacted

Creditor 98817
Address Redacted

Creditor 98818
Address Redacted

Creditor 98819
Address Redacted

Creditor 98820
Address Redacted

Creditor 98821
Address Redacted

Creditor 98822
Address Redacted

Creditor 98823
Address Redacted

Creditor 98824
Address Redacted

Creditor 98825
Address Redacted

Creditor 98826
Address Redacted

Creditor 98827
Address Redacted

Creditor 98828
Address Redacted

Creditor 98829
Address Redacted

Creditor 98830
Address Redacted

Creditor 98831
Address Redacted

Creditor 98832
Address Redacted

Creditor 98833
Address Redacted

Creditor 98834
Address Redacted

Creditor 98835
Address Redacted

Creditor 98836
Address Redacted

Creditor 98837
Address Redacted

Creditor 98838
Address Redacted

Creditor 98839
Address Redacted

Creditor 98840
Address Redacted

Creditor 98841
Address Redacted

Creditor 98842
Address Redacted

Creditor 98843
Address Redacted

Creditor 98844
Address Redacted

Creditor 98845
Address Redacted

Creditor 98846
Address Redacted

Creditor 98847
Address Redacted

Creditor 98848
Address Redacted

Creditor 98849
Address Redacted

Creditor 98850
Address Redacted

Creditor 98851
Address Redacted

Creditor 98852
Address Redacted

Creditor 98853
Address Redacted

Creditor 98854
Address Redacted

Creditor 98855
Address Redacted

Creditor 98856
Address Redacted

Creditor 98857
Address Redacted

Creditor 98858
Address Redacted

Creditor 98859
Address Redacted

Creditor 98860
Address Redacted

Creditor 98861
Address Redacted

Creditor 98862
Address Redacted

Creditor 98863
Address Redacted

Creditor 98864
Address Redacted

Creditor 98865
Address Redacted

Creditor 98866
Address Redacted

Creditor 98867
Address Redacted

Creditor 98868
Address Redacted

Creditor 98869
Address Redacted

Creditor 98870
Address Redacted

Creditor 98871
Address Redacted

Creditor 98872
Address Redacted

Creditor 98873
Address Redacted

Creditor 98874
Address Redacted

Creditor 98875
Address Redacted

Creditor 98876
Address Redacted

Creditor 98877
Address Redacted

Creditor 98878
Address Redacted

Creditor 98879
Address Redacted

Creditor 98880
Address Redacted

Creditor 98883
Address Redacted

Creditor 98884
Address Redacted

Creditor 98885
Address Redacted

Creditor 98886
Address Redacted

Creditor 98887
Address Redacted

Creditor 98888
Address Redacted

Creditor 98889
Address Redacted

Creditor 98890
Address Redacted

Creditor 98891
Address Redacted

Creditor 98892
Address Redacted

Creditor 98893
Address Redacted

Creditor 98894
Address Redacted

Creditor 98895
Address Redacted

Creditor 98896
Address Redacted

Creditor 98897
Address Redacted

Creditor 98898
Address Redacted

Creditor 98899
Address Redacted

Creditor 98900
Address Redacted

Creditor 98901
Address Redacted

Creditor 98902
Address Redacted

Creditor 98903
Address Redacted

Creditor 98905
Address Redacted

Creditor 98906
Address Redacted

Creditor 98907
Address Redacted

Creditor 98908
Address Redacted

Creditor 98909
Address Redacted

Creditor 98910
Address Redacted

Creditor 98911
Address Redacted

Creditor 98912
Address Redacted

Creditor 98913
Address Redacted

Creditor 98914
Address Redacted

Creditor 98915
Address Redacted

Creditor 98916
Address Redacted

Creditor 98917
Address Redacted

Creditor 98918
Address Redacted

Creditor 98920
Address Redacted

Creditor 98921
Address Redacted

Creditor 98922
Address Redacted

Creditor 98923
Address Redacted

Creditor 98924
Address Redacted

Creditor 98925
Address Redacted

Creditor 98926
Address Redacted

Creditor 98927
Address Redacted

Creditor 98928
Address Redacted

Creditor 98929
Address Redacted

Creditor 98931
Address Redacted

Creditor 98932
Address Redacted

Creditor 98933
Address Redacted

Creditor 98934
Address Redacted

Creditor 98935
Address Redacted

Creditor 98936
Address Redacted

Creditor 98937
Address Redacted

Creditor 98938
Address Redacted

Creditor 98939
Address Redacted

Creditor 98940
Address Redacted

Creditor 98941
Address Redacted

Creditor 98942
Address Redacted

Creditor 98945
Address Redacted

Creditor 98947
Address Redacted

Creditor 98952
Address Redacted

Creditor 98953
Address Redacted

Creditor 98955
Address Redacted

Creditor 98956
Address Redacted

Creditor 98957
Address Redacted

Creditor 98958
Address Redacted

Creditor 98959
Address Redacted

Creditor 98960
Address Redacted

Creditor 98961
Address Redacted

Creditor 98962
Address Redacted

Creditor 98963
Address Redacted

Creditor 98964
Address Redacted

Creditor 98965
Address Redacted

Creditor 98966
Address Redacted

Creditor 98967
Address Redacted

Creditor 98968
Address Redacted

Creditor 98969
Address Redacted

Creditor 98970
Address Redacted

Creditor 98971
Address Redacted

Creditor 98972
Address Redacted

Creditor 98973
Address Redacted

Creditor 98974
Address Redacted

Creditor 98975
Address Redacted

Creditor 98977
Address Redacted

Creditor 98978
Address Redacted

Creditor 98979
Address Redacted

Creditor 98980
Address Redacted

Creditor 98981
Address Redacted

Creditor 98987
Address Redacted

Creditor 98994
Address Redacted

Creditor 98995
Address Redacted

Creditor 98996
Address Redacted

Creditor 98997
Address Redacted

Creditor 98998
Address Redacted

Creditor 98999
Address Redacted

Creditor 99000
Address Redacted

Creditor 99001
Address Redacted

Creditor 99002
Address Redacted

Creditor 99003
Address Redacted

Creditor 99004
Address Redacted

Creditor 99005
Address Redacted

Creditor 99006
Address Redacted

Creditor 99007
Address Redacted

Creditor 99008
Address Redacted

Creditor 99009
Address Redacted

Creditor 99010
Address Redacted

Creditor 99011
Address Redacted

Creditor 99012
Address Redacted

Creditor 99013
Address Redacted

Creditor 99014
Address Redacted

Creditor 99015
Address Redacted

Creditor 99016
Address Redacted

Creditor 99017
Address Redacted

Creditor 99018
Address Redacted

Creditor 99019
Address Redacted

Creditor 99020
Address Redacted

Creditor 99021
Address Redacted

Creditor 99022
Address Redacted

Creditor 99023
Address Redacted

Creditor 99024
Address Redacted

Creditor 99025
Address Redacted

Creditor 99026
Address Redacted

Creditor 99027
Address Redacted

Creditor 99028
Address Redacted

Creditor 99029
Address Redacted

Creditor 99030
Address Redacted

Creditor 99031
Address Redacted

Creditor 99032
Address Redacted

Creditor 99033
Address Redacted

Creditor 99034
Address Redacted

Creditor 99035
Address Redacted

Creditor 99036
Address Redacted

Creditor 99037
Address Redacted

Creditor 99038
Address Redacted

Creditor 99039
Address Redacted

Creditor 99040
Address Redacted

Creditor 99041
Address Redacted

Creditor 99042
Address Redacted

Creditor 99043
Address Redacted

Creditor 99044
Address Redacted

Creditor 99045
Address Redacted

Creditor 99046
Address Redacted

Creditor 99047
Address Redacted

Creditor 99048
Address Redacted

Creditor 99049
Address Redacted

Creditor 99050
Address Redacted

Creditor 99051
Address Redacted

Creditor 99052
Address Redacted

Creditor 99053
Address Redacted

Creditor 99054
Address Redacted

Creditor 99055
Address Redacted

Creditor 99056
Address Redacted

Creditor 99057
Address Redacted

Creditor 99058
Address Redacted

Creditor 99059
Address Redacted

Creditor 99060
Address Redacted

Creditor 99061
Address Redacted

Creditor 99062
Address Redacted

Creditor 99063
Address Redacted

Creditor 99064
Address Redacted

Creditor 99065
Address Redacted

Creditor 99066
Address Redacted

Creditor 99067
Address Redacted

Creditor 99068
Address Redacted

Creditor 99069
Address Redacted

Creditor 99070
Address Redacted

Creditor 99071
Address Redacted

Creditor 99073
Address Redacted

Creditor 99077
Address Redacted

Creditor 99083
Address Redacted

Creditor 99084
Address Redacted

Creditor 99085
Address Redacted

Creditor 99086
Address Redacted

Creditor 99087
Address Redacted

Creditor 99088
Address Redacted

Creditor 99089
Address Redacted

Creditor 99090
Address Redacted

Creditor 99091
Address Redacted

Creditor 99092
Address Redacted

Creditor 99093
Address Redacted

Creditor 99094
Address Redacted

Creditor 99095
Address Redacted

Creditor 99096
Address Redacted

Creditor 99097
Address Redacted

Creditor 99098
Address Redacted

Creditor 99099
Address Redacted

Creditor 99100
Address Redacted

Creditor 99101
Address Redacted

Creditor 99102
Address Redacted

Creditor 99103
Address Redacted

Creditor 99104
Address Redacted

Creditor 99105
Address Redacted

Creditor 99106
Address Redacted

Creditor 99107
Address Redacted

Creditor 99108
Address Redacted

Creditor 99111
Address Redacted

Creditor 99112
Address Redacted

Creditor 99113
Address Redacted

Creditor 99114
Address Redacted

Creditor 99115
Address Redacted

Creditor 99117
Address Redacted

Creditor 99118
Address Redacted

Creditor 99119
Address Redacted

Creditor 99120
Address Redacted

Creditor 99121
Address Redacted

Creditor 99122
Address Redacted

Creditor 99123
Address Redacted

Creditor 99124
Address Redacted

Creditor 99125
Address Redacted

Creditor 99126
Address Redacted

Creditor 99127
Address Redacted

Creditor 99128
Address Redacted

Creditor 99129
Address Redacted

Creditor 99130
Address Redacted

Creditor 99131
Address Redacted

Creditor 99135
Address Redacted

Creditor 99136
Address Redacted

Creditor 99137
Address Redacted

Creditor 99138
Address Redacted

Creditor 99139
Address Redacted

Creditor 99140
Address Redacted

Creditor 99141
Address Redacted

Creditor 99142
Address Redacted

Creditor 99143
Address Redacted

Creditor 99144
Address Redacted

Creditor 99145
Address Redacted

Creditor 99146
Address Redacted

Creditor 99147
Address Redacted

Creditor 99148
Address Redacted

Creditor 99149
Address Redacted

Creditor 99150
Address Redacted

Creditor 99158
Address Redacted

Creditor 99164
Address Redacted

Creditor 99165
Address Redacted

Creditor 99166
Address Redacted

Creditor 99167
Address Redacted

Creditor 99168
Address Redacted

Creditor 99169
Address Redacted

Creditor 99171
Address Redacted

Creditor 99175
Address Redacted

Creditor 99176
Address Redacted

Creditor 99177
Address Redacted

Creditor 99178
Address Redacted

Creditor 99179
Address Redacted

Creditor 99180
Address Redacted

Creditor 99181
Address Redacted

Creditor 99182
Address Redacted

Creditor 99183
Address Redacted

Creditor 99184
Address Redacted

Creditor 99185
Address Redacted

Creditor 99190
Address Redacted

Creditor 99194
Address Redacted

Creditor 99200
Address Redacted

Creditor 99201
Address Redacted

Creditor 99202
Address Redacted

Creditor 99203
Address Redacted

Creditor 99205
Address Redacted

Creditor 99206
Address Redacted

Creditor 99210
Address Redacted

Creditor 99211
Address Redacted

Creditor 99212
Address Redacted

Creditor 99213
Address Redacted

Creditor 99214
Address Redacted

Creditor 99215
Address Redacted

Creditor 99218
Address Redacted

Creditor 99225
Address Redacted

Creditor 99228
Address Redacted

Creditor 99229
Address Redacted

Creditor 99230
Address Redacted

Creditor 99231
Address Redacted

Creditor 99235
Address Redacted

Creditor 99238
Address Redacted

Creditor 99240
Address Redacted

Creditor 99241
Address Redacted

Creditor 99242
Address Redacted

Creditor 99243
Address Redacted

Creditor 99244
Address Redacted

Creditor 99245
Address Redacted

Creditor 99246
Address Redacted

Creditor 99248
Address Redacted

Creditor 99254
Address Redacted

Creditor 99256
Address Redacted

Creditor 99257
Address Redacted

Creditor 99259
Address Redacted

Creditor 99262
Address Redacted

Creditor 99265
Address Redacted

Creditor 99269
Address Redacted

Creditor 99270
Address Redacted

Creditor 99271
Address Redacted

Creditor 99272
Address Redacted

Creditor 99273
Address Redacted

Creditor 99274
Address Redacted

Creditor 99277
Address Redacted

Creditor 99278
Address Redacted

Creditor 99279
Address Redacted

Creditor 99280
Address Redacted

Creditor 99283
Address Redacted

Creditor 99284
Address Redacted

Creditor 99285
Address Redacted

Creditor 99286
Address Redacted

Creditor 99287
Address Redacted

Creditor 99288
Address Redacted

Creditor 99289
Address Redacted

Creditor 99290
Address Redacted

Creditor 99291
Address Redacted

Creditor 99292
Address Redacted

Creditor 99293
Address Redacted

Creditor 99294
Address Redacted

Creditor 99295
Address Redacted

Creditor 99296
Address Redacted

Creditor 99297
Address Redacted

Creditor 99298
Address Redacted

Creditor 99299
Address Redacted

Creditor 99300
Address Redacted

Creditor 99301
Address Redacted

Creditor 99302
Address Redacted

Creditor 99304
Address Redacted

Creditor 99306
Address Redacted

Creditor 99309
Address Redacted

Creditor 99310
Address Redacted

Creditor 99311
Address Redacted

Creditor 99318
Address Redacted

Creditor 99319
Address Redacted

Creditor 99320
Address Redacted

Creditor 99323
Address Redacted

Creditor 99324
Address Redacted

Creditor 99325
Address Redacted

Creditor 99326
Address Redacted

Creditor 99327
Address Redacted

Creditor 99328
Address Redacted

Creditor 99329
Address Redacted

Creditor 99330
Address Redacted

Creditor 99331
Address Redacted

Creditor 99332
Address Redacted

Creditor 99333
Address Redacted

Creditor 99334
Address Redacted

Creditor 99335
Address Redacted

Creditor 99336
Address Redacted

Creditor 99337
Address Redacted

Creditor 99338
Address Redacted

Creditor 99339
Address Redacted

Creditor 99340
Address Redacted

Creditor 99341
Address Redacted

Creditor 99342
Address Redacted

Creditor 99343
Address Redacted

Creditor 99344
Address Redacted

Creditor 99345
Address Redacted

Creditor 99346
Address Redacted

Creditor 99347
Address Redacted

Creditor 99348
Address Redacted

Creditor 99349
Address Redacted

Creditor 99350
Address Redacted

Creditor 99352
Address Redacted

Creditor 99353
Address Redacted

Creditor 99354
Address Redacted

Creditor 99355
Address Redacted

Creditor 99356
Address Redacted

Creditor 99357
Address Redacted

Creditor 99358
Address Redacted

Creditor 99359
Address Redacted

Creditor 99360
Address Redacted

Creditor 99361
Address Redacted

Creditor 99362
Address Redacted

Creditor 99363
Address Redacted

Creditor 99364
Address Redacted

Creditor 99365
Address Redacted

Creditor 99366
Address Redacted

Creditor 99367
Address Redacted

Creditor 99368
Address Redacted

Creditor 99369
Address Redacted

Creditor 99370
Address Redacted

Creditor 99371
Address Redacted

Creditor 99372
Address Redacted

Creditor 99373
Address Redacted

Creditor 99374
Address Redacted

Creditor 99375
Address Redacted

Creditor 99376
Address Redacted

Creditor 99377
Address Redacted

Creditor 99378
Address Redacted

Creditor 99379
Address Redacted

Creditor 99380
Address Redacted

Creditor 99381
Address Redacted

Creditor 99382
Address Redacted

Creditor 99383
Address Redacted

Creditor 99384
Address Redacted

Creditor 99385
Address Redacted

Creditor 99386
Address Redacted

Creditor 99387
Address Redacted

Creditor 99388
Address Redacted

Creditor 99389
Address Redacted

Creditor 99390
Address Redacted

Creditor 99391
Address Redacted

Creditor 99392
Address Redacted

Creditor 99393
Address Redacted

Creditor 99394
Address Redacted

Creditor 99395
Address Redacted

Creditor 99396
Address Redacted

Creditor 99397
Address Redacted

Creditor 99398
Address Redacted

Creditor 99399
Address Redacted

Creditor 99400
Address Redacted

Creditor 99401
Address Redacted

Creditor 99402
Address Redacted

Creditor 99403
Address Redacted

Creditor 99404
Address Redacted

Creditor 99405
Address Redacted

Creditor 99407
Address Redacted

Creditor 99408
Address Redacted

Creditor 99409
Address Redacted

Creditor 99410
Address Redacted

Creditor 99411
Address Redacted

Creditor 99412
Address Redacted

Creditor 99413
Address Redacted

Creditor 99414
Address Redacted

Creditor 99415
Address Redacted

Creditor 99416
Address Redacted

Creditor 99417
Address Redacted

Creditor 99418
Address Redacted

Creditor 99421
Address Redacted

Creditor 99425
Address Redacted

Creditor 99426
Address Redacted

Creditor 99427
Address Redacted

Creditor 99428
Address Redacted

Creditor 99429
Address Redacted

Creditor 99430
Address Redacted

Creditor 99431
Address Redacted

Creditor 99432
Address Redacted

Creditor 99433
Address Redacted

Creditor 99434
Address Redacted

Creditor 99435
Address Redacted

Creditor 99436
Address Redacted

Creditor 99437
Address Redacted

Creditor 99438
Address Redacted

Creditor 99439
Address Redacted

Creditor 99440
Address Redacted

Creditor 99441
Address Redacted

Creditor 99442
Address Redacted

Creditor 99443
Address Redacted

Creditor 99444
Address Redacted

Creditor 99445
Address Redacted

Creditor 99446
Address Redacted

Creditor 99447
Address Redacted

Creditor 99448
Address Redacted

Creditor 99449
Address Redacted

Creditor 99450
Address Redacted

Creditor 99451
Address Redacted

Creditor 99452
Address Redacted

Creditor 99453
Address Redacted

Creditor 99457
Address Redacted

Creditor 99458
Address Redacted

Creditor 99460
Address Redacted

Creditor 99461
Address Redacted

Creditor 99462
Address Redacted

Creditor 99463
Address Redacted

Creditor 99470
Address Redacted

Creditor 99475
Address Redacted

Creditor 99476
Address Redacted

Creditor 99477
Address Redacted

Creditor 99478
Address Redacted

Creditor 99479
Address Redacted

Creditor 99480
Address Redacted

Creditor 99481
Address Redacted

Creditor 99482
Address Redacted

Creditor 99483
Address Redacted

Creditor 99484
Address Redacted

Creditor 99485
Address Redacted

Creditor 99486
Address Redacted

Creditor 99487
Address Redacted

Creditor 99488
Address Redacted

Creditor 99490
Address Redacted

Creditor 99491
Address Redacted

Creditor 99492
Address Redacted

Creditor 99493
Address Redacted

Creditor 99494
Address Redacted

Creditor 99495
Address Redacted

Creditor 99499
Address Redacted

Creditor 99500
Address Redacted

Creditor 99501
Address Redacted

Creditor 99502
Address Redacted

Creditor 99503
Address Redacted

Creditor 99504
Address Redacted

Creditor 99505
Address Redacted

Creditor 99506
Address Redacted

Creditor 99507
Address Redacted

Creditor 99508
Address Redacted

Creditor 99509
Address Redacted

Creditor 99510
Address Redacted

Creditor 99511
Address Redacted

Creditor 99512
Address Redacted

Creditor 99513
Address Redacted

Creditor 99514
Address Redacted

Creditor 99515
Address Redacted

Creditor 99516
Address Redacted

Creditor 99517
Address Redacted

Creditor 99518
Address Redacted

Creditor 99519
Address Redacted

Creditor 99520
Address Redacted

Creditor 99521
Address Redacted

Creditor 99522
Address Redacted

Creditor 99525
Address Redacted

Creditor 99526
Address Redacted

Creditor 99527
Address Redacted

Creditor 99528
Address Redacted

Creditor 99529
Address Redacted

Creditor 99530
Address Redacted

Creditor 99531
Address Redacted

Creditor 99532
Address Redacted

Creditor 99540
Address Redacted

Creditor 99541
Address Redacted

Creditor 99542
Address Redacted

Creditor 99543
Address Redacted

Creditor 99544
Address Redacted

Creditor 99545
Address Redacted

Creditor 99546
Address Redacted

Creditor 99547
Address Redacted

Creditor 99548
Address Redacted

Creditor 99549
Address Redacted

Creditor 99550
Address Redacted

Creditor 99551
Address Redacted

Creditor 99552
Address Redacted

Creditor 99553
Address Redacted

Creditor 99554
Address Redacted

Creditor 99555
Address Redacted

Creditor 99556
Address Redacted

Creditor 99557
Address Redacted

Creditor 99558
Address Redacted

Creditor 99559
Address Redacted

Creditor 99562
Address Redacted

Creditor 99563
Address Redacted

Creditor 99565
Address Redacted

Creditor 99571
Address Redacted

Creditor 99572
Address Redacted

Creditor 99573
Address Redacted

Creditor 99574
Address Redacted

Creditor 99575
Address Redacted

Creditor 99576
Address Redacted

Creditor 99577
Address Redacted

Creditor 99578
Address Redacted

Creditor 99579
Address Redacted

Creditor 99581
Address Redacted

Creditor 99583
Address Redacted

Creditor 99586
Address Redacted

Creditor 99590
Address Redacted

Creditor 99594
Address Redacted

Creditor 99595
Address Redacted

Creditor 99596
Address Redacted

Creditor 99597
Address Redacted

Creditor 99598
Address Redacted

Creditor 99599
Address Redacted

Creditor 99604
Address Redacted

Creditor 99605
Address Redacted

Creditor 99606
Address Redacted

Creditor 99607
Address Redacted

Creditor 99608
Address Redacted

Creditor 99609
Address Redacted

Creditor 99610
Address Redacted

Creditor 99611
Address Redacted

Creditor 99616
Address Redacted

Creditor 99617
Address Redacted

Creditor 99620
Address Redacted

Creditor 99621
Address Redacted

Creditor 99622
Address Redacted

Creditor 99623
Address Redacted

Creditor 99624
Address Redacted

Creditor 99625
Address Redacted

Creditor 99626
Address Redacted

Creditor 99628
Address Redacted

Creditor 99634
Address Redacted

Creditor 99636
Address Redacted

Creditor 99637
Address Redacted

Creditor 99638
Address Redacted

Creditor 99639
Address Redacted

Creditor 99640
Address Redacted

Creditor 99641
Address Redacted

Creditor 99643
Address Redacted

Creditor 99649
Address Redacted

Creditor 99650
Address Redacted

Creditor 99651
Address Redacted

Creditor 99652
Address Redacted

Creditor 99653
Address Redacted

Creditor 99661
Address Redacted

Creditor 99663
Address Redacted

Creditor 99664
Address Redacted

Creditor 99665
Address Redacted

Creditor 99666
Address Redacted

Creditor 99667
Address Redacted

Creditor 99668
Address Redacted

Creditor 99669
Address Redacted

Creditor 99670
Address Redacted

Creditor 99671
Address Redacted

Creditor 99672
Address Redacted

Creditor 99673
Address Redacted

Creditor 99675
Address Redacted

Creditor 99676
Address Redacted

Creditor 99681
Address Redacted

Creditor 99682
Address Redacted

Creditor 99683
Address Redacted

Creditor 99684
Address Redacted

Creditor 99685
Address Redacted

Creditor 99686
Address Redacted

Creditor 99687
Address Redacted

Creditor 99688
Address Redacted

Creditor 99691
Address Redacted

Creditor 99692
Address Redacted

Creditor 99693
Address Redacted

Creditor 99694
Address Redacted

Creditor 99695
Address Redacted

Creditor 99696
Address Redacted

Creditor 99697
Address Redacted

Creditor 99698
Address Redacted

Creditor 99699
Address Redacted

Creditor 99700
Address Redacted

Creditor 99701
Address Redacted

Creditor 99702
Address Redacted

Creditor 99703
Address Redacted

Creditor 99704
Address Redacted

Creditor 99705
Address Redacted

Creditor 99706
Address Redacted

Creditor 99707
Address Redacted

Creditor 99708
Address Redacted

Creditor 99709
Address Redacted

Creditor 99710
Address Redacted

Creditor 99711
Address Redacted

Creditor 99712
Address Redacted

Creditor 99713
Address Redacted

Creditor 99714
Address Redacted

Creditor 99715
Address Redacted

Creditor 99716
Address Redacted

Creditor 99717
Address Redacted

Creditor 99718
Address Redacted

Creditor 99719
Address Redacted

Creditor 99720
Address Redacted

Creditor 99721
Address Redacted

Creditor 99722
Address Redacted

Creditor 99723
Address Redacted

Creditor 99724
Address Redacted

Creditor 99726
Address Redacted

Creditor 99728
Address Redacted

Creditor 99729
Address Redacted

Creditor 99730
Address Redacted

Creditor 99731
Address Redacted

Creditor 99732
Address Redacted

Creditor 99735
Address Redacted

Creditor 99739
Address Redacted

Creditor 99740
Address Redacted

Creditor 99741
Address Redacted

Creditor 99742
Address Redacted

Creditor 99743
Address Redacted

Creditor 99744
Address Redacted

Creditor 99745
Address Redacted

Creditor 99746
Address Redacted

Creditor 99747
Address Redacted

Creditor 99749
Address Redacted

Creditor 99750
Address Redacted

Creditor 99751
Address Redacted

Creditor 99752
Address Redacted

Creditor 99753
Address Redacted

Creditor 99754
Address Redacted

Creditor 99756
Address Redacted

Creditor 99757
Address Redacted

Creditor 99758
Address Redacted

Creditor 99763
Address Redacted

Creditor 99765
Address Redacted

Creditor 99766
Address Redacted

Creditor 99769
Address Redacted

Creditor 99770
Address Redacted

Creditor 99771
Address Redacted

Creditor 99772
Address Redacted

Creditor 99773
Address Redacted

Creditor 99774
Address Redacted

Creditor 99775
Address Redacted

Creditor 99776
Address Redacted

Creditor 99777
Address Redacted

Creditor 99778
Address Redacted

Creditor 99779
Address Redacted

Creditor 99780
Address Redacted

Creditor 99781
Address Redacted

Creditor 99782
Address Redacted

Creditor 99783
Address Redacted

Creditor 99784
Address Redacted

Creditor 99785
Address Redacted

Creditor 99786
Address Redacted

Creditor 99787
Address Redacted

Creditor 99788
Address Redacted

Creditor 99789
Address Redacted

Creditor 99790
Address Redacted

Creditor 99791
Address Redacted

Creditor 99792
Address Redacted

Creditor 99793
Address Redacted

Creditor 99795
Address Redacted

Creditor 99796
Address Redacted

Creditor 99797
Address Redacted

Creditor 99798
Address Redacted

Creditor 99799
Address Redacted

Creditor 99800
Address Redacted

Creditor 99801
Address Redacted

Creditor 99803
Address Redacted

Creditor 99804
Address Redacted

Creditor 99805
Address Redacted

Creditor 99808
Address Redacted

Creditor 99809
Address Redacted

Creditor 99811
Address Redacted

Creditor 99813
Address Redacted

Creditor 99816
Address Redacted

Creditor 99817
Address Redacted

Creditor 99818
Address Redacted

Creditor 99819
Address Redacted

Creditor 99820
Address Redacted

Creditor 99821
Address Redacted

Creditor 99822
Address Redacted

Creditor 99823
Address Redacted

Creditor 99824
Address Redacted

Creditor 99828
Address Redacted

Creditor 99829
Address Redacted

Creditor 99830
Address Redacted

Creditor 99831
Address Redacted

Creditor 99833
Address Redacted

Creditor 99836
Address Redacted

Creditor 99837
Address Redacted

Creditor 99838
Address Redacted

Creditor 99839
Address Redacted

Creditor 99840
Address Redacted

Creditor 99841
Address Redacted

Creditor 99844
Address Redacted

Creditor 99845
Address Redacted

Creditor 99846
Address Redacted

Creditor 99847
Address Redacted

Creditor 99848
Address Redacted

Creditor 99849
Address Redacted

Creditor 99850
Address Redacted

Creditor 99851
Address Redacted

Creditor 99852
Address Redacted

Creditor 99853
Address Redacted

Creditor 99854
Address Redacted

Creditor 99855
Address Redacted

Creditor 99856
Address Redacted

Creditor 99857
Address Redacted

Creditor 99858
Address Redacted

Creditor 99859
Address Redacted

Creditor 99860
Address Redacted

Creditor 99861
Address Redacted

Creditor 99862
Address Redacted

Creditor 99863
Address Redacted

Creditor 99864
Address Redacted

Creditor 99865
Address Redacted

Creditor 99866
Address Redacted

Creditor 99867
Address Redacted

Creditor 99868
Address Redacted

Creditor 99869
Address Redacted

Creditor 99870
Address Redacted

Creditor 99871
Address Redacted

Creditor 99872
Address Redacted

Creditor 99873
Address Redacted

Creditor 99874
Address Redacted

Creditor 99875
Address Redacted

Creditor 99876
Address Redacted

Creditor 99877
Address Redacted

Creditor 99878
Address Redacted

Creditor 99879
Address Redacted

Creditor 99880
Address Redacted

Creditor 99881
Address Redacted

Creditor 99882
Address Redacted

Creditor 99883
Address Redacted

Creditor 99884
Address Redacted

Creditor 99885
Address Redacted

Creditor 99886
Address Redacted

Creditor 99887
Address Redacted

Creditor 99888
Address Redacted

Creditor 99889
Address Redacted

Creditor 99890
Address Redacted

Creditor 99891
Address Redacted

Creditor 99892
Address Redacted

Creditor 99893
Address Redacted

Creditor 99894
Address Redacted

Creditor 99895
Address Redacted

Creditor 99898
Address Redacted

Creditor 99900
Address Redacted

Creditor 99902
Address Redacted

Creditor 99903
Address Redacted

Creditor 99904
Address Redacted

Creditor 99905
Address Redacted

Creditor 99906
Address Redacted

Creditor 99907
Address Redacted

Creditor 99908
Address Redacted

Creditor 99909
Address Redacted

Creditor 99910
Address Redacted

Creditor 99911
Address Redacted

Creditor 99912
Address Redacted

Creditor 99913
Address Redacted

Creditor 99914
Address Redacted

Creditor 99915
Address Redacted

Creditor 99916
Address Redacted

Creditor 99917
Address Redacted

Creditor 99918
Address Redacted

Creditor 99919
Address Redacted

Creditor 99920
Address Redacted

Creditor 99921
Address Redacted

Creditor 99922
Address Redacted

Creditor 99926
Address Redacted

Creditor 99928
Address Redacted

Creditor 99929
Address Redacted

Creditor 99930
Address Redacted

Creditor 99931
Address Redacted

Creditor 99932
Address Redacted

Creditor 99933
Address Redacted

Creditor 99934
Address Redacted

Creditor 99935
Address Redacted

Creditor 99936
Address Redacted

Creditor 99937
Address Redacted

Creditor 99938
Address Redacted

Creditor 99939
Address Redacted

Creditor 99940
Address Redacted

Creditor 99941
Address Redacted

Creditor 99942
Address Redacted

Creditor 99943
Address Redacted

Creditor 99944
Address Redacted

Creditor 99945
Address Redacted

Creditor 99946
Address Redacted

Creditor 99947
Address Redacted

Creditor 99948
Address Redacted

Creditor 99949
Address Redacted

Creditor 99950
Address Redacted

Creditor 99951
Address Redacted

Creditor 99952
Address Redacted

Creditor 99953
Address Redacted

Creditor 99954
Address Redacted

Creditor 99955
Address Redacted

Creditor 99956
Address Redacted

Creditor 99957
Address Redacted

Creditor 99958
Address Redacted

Creditor 99959
Address Redacted

Creditor 99960
Address Redacted

Creditor 99961
Address Redacted

Creditor 99964
Address Redacted

Creditor 99965
Address Redacted

Creditor 99966
Address Redacted

Creditor 99967
Address Redacted

Creditor 99968
Address Redacted

Creditor 99970
Address Redacted

Creditor 99972
Address Redacted

Creditor 99974
Address Redacted

Creditor 99977
Address Redacted

Creditor 99978
Address Redacted

Creditor 99979
Address Redacted

Creditor 99980
Address Redacted

Creditor 99982
Address Redacted

Creditor 99983
Address Redacted

Creditor 99984
Address Redacted

Creditor 99988
Address Redacted

Creditor 99989
Address Redacted

Creditor 99990
Address Redacted

Creditor 99994
Address Redacted

Creditsafe Usa Inc
4635 Crackersport Rd
Allentown, PA 18104

Creditsafe Usa Inc
P.O. Box 789985
Philadelphia, PA 19178-9985

Creditsafe Usa, Inc
2711 Ctrville Rd, Ste 400
Wilmington , DE 19808

Cree Mee
P.O. Box 507
Cimarron, NM 87714

Creec School
Coastal Carolina Council 550
1011 Old Cemetery Rd
Mc Clellanville, SC 29458

Creech Road Elementary
Occoneechee 421
450 Creech Rd
Garner, NC 27529

Creedmoor Elementary Lead
Capitol Area Council 564
5604 Fm 1327
Austin, TX 78747

Creedmoor Utd Methodist Church
Occoneechee 421
P.O. Box 368
Creedmoor, NC 27522

Creeds Ruritan Club
Tidewater Council 596
P.O. Box 7015
Virginia Beach, VA 23457

Creek Ridge Sports Club Inc
1752 Creek Ridge Tr
Ely, MN 55731

Creekside Community Church
San Francisco Bay Area Council 028
951 Macarthur Blvd
San Leandro, CA 94577

Creekside Elementary PTO
Southern Shores Fsc 783
3480 E St
Hartland, MI 48353

Creekside Elementary School
Crossroads of America 160
700 E State Rd 44
Franklin, IN 46131

Creekside Middle School
Crossroads of America 160
355 W 126th St
Carmel, IN 46032

Creekside Utd Methodist Church
Northeast Georgia Council 101
673 Peachtree Pkwy
Cumming, GA 30041

Creekwood Church Of Christ
Mobile Area Council-Bsa 004
1901 Schillinger Rd S

Mobile, AL 36695

Creekwood Farms
P.O. Box 8136
Mcminnville, TN 37111

Creekwood Umc
Circle Ten Council 571
261 Country Club Rd
Allen, TX 75002

Creel Elementary School
Central Florida Council 083
2000 Glenwood Dr
Melbourne, FL 32935

Creighton University
Attn  Financial Office
2500 California Plaza
Omaha, NE 68178-0315

Creighton University
Mid-America Council 326
2500 California Plz
Omaha, NE 68178

Creighton University Dental School
Mid-America Council 326
2500 California Plz
Omaha, NE 68178

Crenshaw Christian Academy
Tukabatchee Area Council 005
197 Country Club Dr
Luverne, AL 36049

Crenshaw Utd Methodist Church
Heart of Virginia Council 602
200 Church St
Blackstone, VA 23824

Crepe Myrtles
Evangeline Area 212
2210 W Saint Mary Blvd
Lafayette, LA 70506

Crepes N Creme
San Diego Imperial Council 049
13144 Old W Ave
San Diego, CA 92129

Cresaptown Utd Methodist Church
Laurel Highlands Council 527
14805 Mcmullen Hwy Sw
Cresaptown, MD 21502

Crescendo Interactive Inc
110 Camino Ruiz
Camarillo, CA 93012

Crescendo Interactive, Inc
Attn  Billing Dept
110 Camino Ruiz
Camarillo, CA 93012

Crescendo Interactive, Inc
Attn  Billing Dept
110 Camino Ruiz
Camirillo, CA 93012

Crescent Academy
Great Lakes Fsc 272
25175 Code Rd
Southfield, MI 48033

Crescent Academy International
Great Lakes Fsc 272
40440 Palmer Rd
Canton, MI 48188

Crescent Bay Optimist Club
W.L.A.C.C. 051
P.O. Box 66314

Los Angeles, CA 90066

Crescent City Vol Firefighters Assoc
Crater Lake Council 491
255 W Washington Blvd
Crescent City, Ca 95531

Crescent Elementry School
Last Frontier Council 480
P.O. Box 719
Crescent, OK 73028

Crescent Fire Protection District
Crater Lake Council 491
255 W Washington Blvd
Crescent City, CA 95531

Crescent Hill Utd Methodist Church
Lincoln Heritage Council 205
201 S Peterson Ave
Louisville, KY 40206

Crescent School Pso
Northern New Jersey Council, Bsa 333
Crescent Ave
Waldwick, NJ 07463

Crescent, Inc
P.O. Box 669
Niota, TN 37826

Crescenta Canada Rotary Club
Greater Los Angeles Area 033
1103 S Gladys Ave
San Gabriel, CA 91776

Crescenta Valley Utd Methodist Church
Verdugo Hills Council 058
2700 Montrose Ave
Montrose, CA 91020

Cress Creek Country Club
1215 Royal St George Dr
Naperville, IL 60563

Cressey Road Utd Methodist Church
Pine Tree Council 218
81 Cressey Rd
Gorham, ME 04038

Cresskill Citzens Club
Northern New Jersey Council, Bsa 333
34 Pierce Ave
Cresskill, NJ 07626

Crest Craft Co
4460 Lake Forest Dr, Ste 232
Cincinnati, OH 45242

Crest Craft Of Ri Div Or J A Mktg
200 Compass Cir
North Kingstown, RI 02852

Crested Butte Fire Protection District
Denver Area Council 061
306 Maroon Ave
Crested Butte, CO 81224

Cresthill Baptist Church
National Capital Area Council 082
6510 Laurel Bowie Rd
Bowie, MD 20715

Crestline Co Inc
Mt Hope Ave
P.O. Box 2027
Lewiston, ME 04241

Crestline Elementary PTO
Greater Alabama Council 001
600 Crestline Dr Sw
Hartselle, AL 35640

Crestline Specialties Inc
P.O. Box 712144
Cincinnati, OH 45271-2144

Crestmark Commercial Capital Lending LLC
A/C Elevate Group Holding LLC
P.O. Box 41047
Baton Rouge, LA 70835

Crestmont Elem After Sch Program
Black Warrior Council 006
2400 34Th Ave
Northport, Al 35476

Creston Intermediate
Crossroads of America 160
10925 Prospect St
Indianapolis, IN 46239

Creston Utd Methodist Church
Great Trail 433
166 S Main St
Creston, OH 44217

Crestview Christian Church
Coronado Area Council 192
4761 Tuttle Creek Blvd
Manhattan, KS 66502

Crestview Presbyterian Church
Dan Beard Council, Bsa 438
9463 Cincinnati Columbus Rd
West Chester, OH 45069

Crestwood Baptist Church
Three Rivers Council 578
1150 Hwy 69 S
Kountze, TX 77625

Crestwood Christian Church
Blue Grass Council 204

1882 Bellefonte Dr
Lexington, KY 40503

Crestwood Elementary School PTO
Greater St Louis Area Council 312
1020 S Sappington Rd
Saint Louis, MO 63126

Crestwood Middle School
Great Trail 433
10880 John Edward Dr
Mantua, OH 44255

Crestwood Police Dept
Pathway To Adventure 456
13840 Cicero Ave
Crestwood, IL 60445

Crestwood School C.A.P.T.
Glaciers Edge Council 620
5930 Old Sauk Rd
Madison, WI 53705

Crestwood Utd Methodist Church
Lincoln Heritage Council 205
7214 Kavanaugh Rd
Crestwood, KY 40014

Creswell Elementary PTA
Norwela Council 215
2901 Creswell Ave
Shreveport, LA 71104

Creswell Vfw Post 4039
Oregon Trail Council 697
111 S 10th St
Creswell, OR 97426

Crete Construction   Development LLC
1405 Flat Top Rd
P.O. Box 601
Cool Ridge, WV 25825

Crete High School
Cornhusker Council 324
1750 Iris Ave
Crete, NE 68333

Crete Lions Club
Cornhusker Council 324
614 E 1st St
Crete, NE 68333

Crete Utd Methodist Ch Youth Grp
Pathway To Adventure 456
1321 Main St
Crete, Il 60417

Creve Coeur Christian Church
W D Boyce 138
101 S Thorncrest Ave
Creve Coeur, IL 61610

Crew 1872 Alumni Assoc
Longhorn Council 662
3217 Meadowbrook Dr
Fort Worth, TX 76103

Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Crew Janci LLP
Client Trust Account
1650 NW Naito Pkwy, Ste 125
Portland, OR 97209

Crew Janci, LLP
Attn  S. Crew, P. Janci, A. Seo
re  Plaintiff
1650 NW Naito Pkwy, Ste 125
Portland, OR 97209

Crew Janci, LLP
Attn  S. Crew, P. Janci, W. Stewart
re  Plaintiff
1650 NW Naito Pkwy, Ste 125
Portland, OR 97209

Crew Janci, LLP
Attn  Stephen F Crew, Peter B Janci
re  Plaintiff
1650 NW Naito Pkwy, Ste 125
Portland, OR 97209

Crew Janci, LLP,
Attn  S. Crew, P. Janci, H. Mcmilan
re  Plaintiff
1650 NW Naito Pkwy, Ste 125
Portland, OR 97209

Crews Control
11820 W Market Pl
Fulton, MD 20759

Crews Control
11820 W Market Pl, Ste L
Fulton, MD 20759

Crews Utd Methodist Church
Old Hickory Council 427
4150 Reidsville Rd
Winston Salem, NC 27101

Crgc Educational Foundation Inc
Cascade Pacific Council 492
9377 S Barnards Rd
Canby, OR 97013

Crichfield School PTA
Lasalle Council 165
336 W Johnson Rd
Laporte, IN 46350

Cridersville Utd Methodist Church
Black Swamp Area Council 449
105 Shawnee Rd
Cridersville, OH 45806

Crieve Hall Church Of Christ
Middle Tennessee Council 560
4806 Trousdale Dr
Nashville, TN 37220

Crievewood Umc Mens Club
Middle Tennessee Council 560
451 Hogan Rd
Nashville, TN 37220

Crievewood Utd Methodist Mens Club
Middle Tennessee Council 560
451 Hogan Rd
Nashville, TN 37220

Crimewatch Security Inc
20 Gardenia Ln
Hicksville, NY 11801

Crimora Ruritan Club
Stonewall Jackson Council 763
P.O. Box 337
Crimora, VA 24431

Crinos Extreme Martial Arts
Suffolk County Council Inc 404
2460 Nesconset Hwy
Stony Brook, NY 11790

Cripple Creek Fire Dept
Pikes Peak Council 060
147 E Bennett Ave
Cripple Creek, CO 80813

Crisp County Fire Rescue
South Georgia Council 098
112 Eddie Rd

Cordele, GA 31015

Crisp County Sheriff S Office
South Georgia Council 098
196 Ga Hwy 300 S
Drug and Education Account
Cordele, GA 31015

Crispus Attucks Rec Center
Baltimore Area Council 220
1601 Madison Ave
Baltimore, MD 21217

Cristal Razo
Address Redacted

Cristi Richardson
Address Redacted

Cristin Collings
Address Redacted

Cristina Goodwin
Address Redacted

Cristina Johnson
Address Redacted

Cristina Van Putten
Address Redacted

Cristina Wells
Address Redacted

Cristo Rey Catholic Parish
Yucca Council 573
8011 Williamette Ave
El Paso, TX 79907

Cristobal Coca
Address Redacted

Cristopher Casteel
Address Redacted

Cristopher Wells
Address Redacted

Criswell Robinson Post 71
Quapaw Area Council 018
116 N 1st St
Cabot, AR 72023

Critical Power Services Inc
4732 Lebanon Rd
Charlotte, NC 28227

Critter Control Of St Louis
8625 Lackland Rd
St Louis, MO 63114

Crockett Early College High School
Capitol Area Council 564
5601 Manchaca Rd
Austin, TX 78745

Crockett Lions Club
Mt Diablo-Silverado Council 023
51 Rolph Park Dr
Crockett, CA 94525

Crockett Striped Bass Club
Mt Diablo-Silverado Council 023
995 Loring Ave
Crockett, CA 94525

Crockett Virtus Social Club Inc
Mt Diablo-Silverado Council 023
40 Grand View Ave
Crockett, CA 94525

Croft Corners Fire Co/Vfw Post 170
Hudson Valley Council 374
7 Spackenkill Rd
Poughkeepsie, NY 12603

Cromer Babb Porter   Hicks
1418 Laurel St, Ste A
Columbia, SC 29201

Cromer PTO
Grand Canyon Council 010
7150 Silver Saddle Rd
Flagstaff, AZ 86004

Cromie School Ptc
Great Lakes Fsc 272
29797 Gilbert Dr
Warren, MI 48093

Cromwell Court
Cape Cod and Islands Cncl 224
168 Barnstable Rd
Hyannis, MA 02601

Cromwell Fire Dept
Connecticut Rivers Council, Bsa 066
82 Court St
Cromwell, CT 06416

Cronomer Valley Fire Dept
Hudson Valley Council 374
296 N Plank Rd
Newburgh, NY 12550

Crooked River Ranch Lions Club
Crater Lake Council 491
P.O. Box 1163
Crooked River Ranch, OR 97760

Crooks Clothing Co

226 Public Sq
Greenfield, IA 50849

Crosby Ace Hardware
395 S 100 E
Kanab, UT 84741

Crosby Community Club
Chief Seattle Council 609
P.O. Box 305
Seabeck, WA 98380

Crosby Food   Vending
4112 Garland Dr
Fort Worth, TX 76117

Crosby Utd Methodist Church
Sam Houston Area Council 576
1334 Runneburg Rd
Crosby, TX 77532

Crosier S Sanitary Service Inc
19 Auction House Rd
Lansing, WV 25862

Crosier S Sanitary Service Inc
P.O. Box 250
Lansing, VA 25862

Crosman Corp
P.O. Box 8000
Department No 843
Buffalo, NY 14267

Cross   Crown Lutheran Church
Chief Seattle Council 609
10940 SE 168th St
Renton, WA 98055

Cross And Crown Lutheran Church
California Inland Empire Council 045

6723 Etiwanda Ave
Rancho Cucamonga, CA 91739

Cross And Crown Lutheran Church
Mecklenburg County Council 415
300 Pineville Matthews Rd
Matthews, NC 28105

Cross Church
Alamo Area Council 583
814 N Bauer St
Seguin, TX 78155

Cross Creek Charter Academy Ptc
President Gerald R Ford 781
7701 Kalamazoo Ave Se
Byron Center, MI 49315

Cross Creek Community Church
Buckskin 617
2175 Cross Creek Rd
Buffalo, WV 25033

Cross Crown Lutheran Church
Mecklenburg County Council 415
300 Pineville Matthews Rd
Matthews, NC 28105

Cross D Productions
121 E Exchange Ave
Ft Worth, TX 76106

Cross In The Desert Utd Methodist
Grand Canyon Council 010
12835 N 32nd St
Phoenix, AZ 85032

Cross In The Desert Utd Methodist Ch
Grand Canyon Council 010
12835 N 32Nd St
Phoenix, Az 85032

Cross Lanes Methodist Church
Buckskin 617
5320 Frontier Dr
Cross Lanes, WV 25313

Cross Lanes Utd Methodist
Buckskin 617
5320 Frontier Dr
Charleston, WV 25313

Cross Lanes Utd Methodist Church
Buckskin 617
5320 Frontier Dr
Charleston, WV 25313

Cross Lutheran Church
Potawatomi Area Council 651
W710 Gopher Hill Rd
Ixonia, WI 53036

Cross Lutheran Church-Mens Club
Three Harbors Council 636
126 Chapel Ter
Burlington, WI 53105

Cross Mills Fire Dept
Narragansett 546
4258 Old Post Rd
Charlestown, RI 02813

Cross Of Christ Lutheran Church
Central N Carolina Council 416
4500 Rimer Rd
Concord, NC 28025

Cross Of Christ Lutheran Church
Chief Seattle Council 609
411 156th Ave Ne
Bellevue, WA 98007

Cross Of Glory Lutheran Church

Northern Star Council 250
5929 Brooklyn Blvd
Brooklyn Center, MN 55429

Cross Of Glory Lutheran Church
Rainbow Council 702
14719 W 163rd St
Homer Glen, IL 60491

Cross Of Grace Lutheran Church
Crossroads of America 160
3519 S 600 W
New Palestine, IN 46163

Cross Of Hope Lutheran Church
Great Swest Council 412
6104 Taylor Ranch Rd Nw
Albuquerque, NM 87120

Cross Of Life Lutheran Church
Atlanta Area Council 092
1000 Hembree Rd
Roswell, GA 30076

Cross Plains Lions Club
Glaciers Edge Council 620
P.O. Box 215
Cross Plains, WI 53528

Cross Plains Umc
Middle Tennessee Council 560
7665 Tennessee 25
Cross Plains, TN 37049

Cross Point Alliance Church
Inland Nwest Council 611
1330 Powers Ave
Lewiston, ID 83501

Cross Pointe Swim   Racquet Inc
National Capital Area Council 082
8275 Glen Eagles Ln

Fairfax Station, VA 22039

Cross Purpose
Denver Area Council 061
2959 Franklin St
Denver, CO 80205

Cross Roads Commty
Presbyterian Church
Moraine Trails Council 500
1St And Main Sts
Leechburg, Pa 15656

Cross Roads Utd Methodist Church
Chickasaw Council 558
9315 E Shelby Dr
Collierville, TN 38017

Cross Roads Utd Methodist Church
Simon Kenton Council 441
1100 S Hague Ave
Columbus, OH 43204

Cross Village
President Gerald R Ford 781
4200 W Levering Rd
Harbor Springs, MI 49740

Cross Winds Presbyterian Church
Grand Canyon Council 010
20125 N 15th Ave
Phoenix, AZ 85027

Crossett Lions Club
De Soto Area Council 013
603 Hickory St
Crossett, AR 71635

Crossgates Methodist Church
Andrew Jackson Council 303
23 Crossgates Dr
Brandon, MS 39042

Crossgates Utd Methodist Church
Andrew Jackson Council 303
23 Crossgates Dr
Brandon, MS 39042

Crosshatch Studio
P.O. Box 192
Berea, KY 40403

Crosslife Free Will Baptist Church
Crossroads of America 160
7030 E Stop 11 Rd
Indianapolis, IN 46259

Crossman Corp
7629 Routes 5   20
East Bloomfield, NY 14443

Crossnore Volunteer Fire Dept Auxiliary
Daniel Boone Council 414
P.O. Box 507
Crossnore, Nc 28616

Crosspoint Church
California Inland Empire Council 045
6950 Edison Ave
Chino, CA 91710

Crosspoint Church Of Christ
Circle Ten Council 571
3020 Bardin Rd
Grand Prairie, TX 75052

Crosspointe Alliance Church
North Campus
Mecklenburg County Council 415
3242 Ridge Rd
Charlotte, Nc 28269

Crosspointe Chruch

First Freewill Baptist Church
Last Frontier Council 480
2601 24Th Ave Se
Norman, Ok 73071

Crosspointe Church
Arbuckle Area Council 468
P.O. Box 39
Ada, OK 74821

Crosspointe Church
Quapaw Area Council 018
P.O. Box 735
Bryant, AR 72089

Crossroad Lutheran Church
North Florida Council 087
5101 Lakeshore Dr W
Orange Park, FL 32003

Crossroad Utd Methodist Church
North Florida Council 087
10005 Gate Pkwy N
Jacksonville, FL 32246

Crossroads Assembly Of God
Sequoyah Council 713
2747 Tennessee 66
Rogersville, TN 37857

Crossroads Assembly Of God
W D Boyce 138
P.O. Box 578
Elmwood, IL 61529

Crossroads Baptist Church
Alabama-Florida Council 003
3276 Main St
Cottondale, FL 32431

Crossroads Baptist Church
Alamo Area Council 583

8300 Tezel Rd
San Antonio, TX 78254

Crossroads Baptist Church
Sam Houston Area Council 576
5000 College Park Dr
The Woodlands, TX 77384

Crossroads Christian Church
Sequoyah Council 713
1300 Suncrest Dr
Johnson City, TN 37615

Crossroads Church
Golden Empire Council 047
10050 Wolf Rd
Grass Valley, CA 95949

Crossroads Church
Northern Star Council 250
17671 Glacier Way
Lakeville, MN 55044

Crossroads Church
Occoneechee 421
6781 Camden Rd
Fayetteville, NC 28306

Crossroads Church
Simon Kenton Council 441
5679 Tarlton Rd
Circleville, OH 43113

Crossroads Church Of The Nazarene
Baltimore Area Council 220
2750 Rogers Ave
Ellicott City, MD 21043

Crossroads Coalition
Quapaw Area Council 018
1790 N Falls Blvd
Wynne, AR 72396

Crossroads Commty
Center  Bellevue B Gc
Chief Seattle Council 609
16000 Ne 10Th St
Bellevue, Wa 98008

Crossroads Commty
Church Of The Nazarene
Winnebago Council, Bsa 173
3622 Hammond Ave
Waterloo, Ia 50702

Crossroads Community Church
Cascade Pacific Council 492
40257 Hunt Ln
Astoria, OR 97103

Crossroads Community Church
Longs Peak Council 062
P.O. Box 537
Pine Bluffs, WY 82082

Crossroads Community Church
Old N State Council 070
P.O. Box 355
Stokesdale, NC 27357

Crossroads Designs LLC
P.O. Box 10323
Springfield, MO 65808

Crossroads Elementary School
Lincoln Heritage Council 205
156 Erin Cir
Mount Washington, KY 40047

Crossroads Fellowship Cma
Middle Tennessee Council 560
2687 Tiny Town Rd
Clarksville, TN 37042

Crossroads Lutheran Church
Palmetto Council 549
8511 Shelley Mullis Rd
Fort Mill, SC 29707

Crossroads Neighborhood Church
Chief Seattle Council 609
7555 Old Military Rd Ne
Bremerton, WA 98311

Crossroads Of America
7125 Fall Creek Rd N
Indianapolis, IN 46256

Crossroads Of America Council No 160
7125 Fall Creek Rd N
Indianapolis, IN 46256

Crossroads Presbyterian Church
Cradle of Liberty Council 525
10 W Cherry Ln
Limerick, PA 19468

Crossroads Presbyterian Church Mens Club
Laurel Highlands Council 527
2310 Haymaker Rd
Monroeville, PA 15146

Crossroads Presbyterian Church Mens Club
Laurel Highlands Council 527
Haymaker Rd
Crossroads Church
Monroeville, PA 15146

Crossroads School
Patriots Path Council 358
45 Cardinal Dr
Westfield, NJ 07090

Crossroads Utd Methodist Ch Belton
Heart Of America Council 307

P.O. Box 167
Belton, Mo 64012

Crossroads Utd Methodist Church
Buckskin 617
3146 Saltwell Rd
Huntington, WV 25705

Crossroads Utd Methodist Church
National Capital Area Council 082
43454 Crossroads Dr
Ashburn, VA 20147

Crossroads Utd Methodist Church
Snake River Council 111
P.O. Box 326
Kimberly, ID 83341

Crossroads Utd Methodist Church
W D Boyce 138
1420 N Main St
Washington, IL 61571

Crossroads Wesleyan Church
Black Hills Area Council 695 695
1823 Sheridan Lake Rd
Rapid City, SD 57702

Crossville First Utd Methodist Church
Great Smoky Mountain Council 557
100 Braun St
Crossville, TN 38555

Crossville Latterday Saints Church
Great Smoky Mountain Council 557
1550 Genesis Rd
Crossville, TN 38571

Crossville Lions Club
Attn  Carl Cromwell
P.O. Box 3277
Crossville, TN 38555

Crossway Church
Andrew Jackson Council 303
1825 Hwy 615
Vicksburg, MS 39180

Crossway Community Church
Dan Beard Council, Bsa 438
9091 New Haven Rd
Harrison, OH 45030

Crosswicks Community Assoc
Garden State Council 690
P.O. Box 128
Crosswicks, NJ 08515

Crosswind Golf Club
232 James B Blackburn Dr
Savannah, GA 31408

Cross-Wind Utd Methodist Church
Sagamore Council 162
616 N State Rd 25
Logansport, IN 46947

Croswell First Utd Methodist Church
Water and Woods Council 782
13 N Howard Ave
Croswell, MI 48422

Croswell Vip Motorcoach Services Inc
975 W Main St
Williamsburg, OH 45176-1147

Crothersville First Baptist Church
Hoosier Trails Council 145 145
401 E Howard St
Crothersville, IN 47229

Croton Elemenraty School
Central Florida Council 083

1449 Croton Rd
Melbourne, FL 32935

Croton Ems
Westchester Putnam 388
44 Wayne St
Croton On Hudson, NY 10520

Croton Falls Fire Dept
Westchester Putnam 388, Route 22
Croton Falls, NY 10519

Croton Utd Methodist Church
Simon Kenton Council 441
75 N High St
P.O. Box 127
Croton, OH 43013

Croton Volunteer Fire Dept
Westchester Putnam 388
30 Wayne St
Croton On Hudson, NY 10520

Crotty   Schlitz LLC
120 N Lasalle St, 20th Fl
Chicago, IL 60602

Crouch Elementary School - Gifw
Longhorn Council 662
2810 Prairie Hill Dr
Grand Prairie, TX 75051

Crouse Utd Methodist Church
Piedmont Council 420
P.O. Box 43
Crouse, NC 28033

Crow Shooting Supply
200 S Front St
Montezuma, IA 50171

Crowd9 Pty Ltd
33B Swan Walk
Chelsea, Vic 3196
Australia

Crowley Barnum American Legion Post 25
Leatherstocking 400
43 W Main St
Mohawk, NY 13407

Crowley First Utd Methodist Church
Longhorn Council 662
509 Peach St
Crowley, TX 76036

Crowley Logistics Inc
P.O. Box 2684
Carol Stream, IL 60132-2684

Crown Awards
Nine Skyline Dr
Hawthorne, NY 10532

Crown Equipment Corp
Black Swamp Area Council 449
44 S Washington St
New Bremen, OH 45869

Crown Equipment Corp
dba Crown Lift Trucks
8401 Wmoreland DR
Concord, NC 28027

Crown Equipment Corp
P.O. Box 641173
Cincinnati, OH 45264-1173

Crown Of Glory Lutheran
Northern Star Council 250
1141 Cardinal St
Chaska, MN 55318

Crown Of Life Lutheran Church
Grand Teton Council 107
3856 E 300 N
Rigby, ID 83442

Crown Of Life Lutheran Church
Great Lakes Fsc 272
2975 Dutton Rd
Rochester Hills, MI 48306

Crown Plaza Hotel
1 Resort Dr
Ashville, NC 28806

Crown Trophy
420 Grapevine Hwy, Ste 116
Hurst, TX 76054

Crowne Plaza
390 Forsgate Dr
Monroe Township, NJ 08831

Crowne Plaza Baltimore
2004 Greenspring Dr
Timonium, MD 21093-4114

Crowne Plaza Dublin
600 Metro Pl N
Dublin, OH 43017

Crowne Plaza Hotel Pittsburgh
1160 Thorn Run Rd
Moon Township, PA 15108

Crowne Plaza Hotels
Washington National Airport
1480 Crystal Dr
Arlington, VA 22202

Crowne Plaza Resort Asheville

One Resort Dr
Asheville, NC 28806

Crowne Plaza San Marcos
One N San Marcos Pl
Chandler, AZ 85225

Crozet Utd Methodist Church
Stonewall Jackson Council 763
1156 Crozet Ave
P.O. Box 70
Crozet, VA 22932

Cruz J Garibay
Address Redacted

Crysant G Elliott
Address Redacted

Crystal Awards Inc
dba Crystal Images Inc
1915 Peters Rd 313
Irving, TX 75061-3246

Crystal Bay Corp
dba Woodlund Homes
P.O. Box 600
Wyoming, MN 55092

Crystal Briggs
Address Redacted

Crystal Finder
Address Redacted

Crystal Gilliatt
Address Redacted

Crystal Grange
Chief Seattle Council 609

2160 NE Paulson Rd
Poulsbo, WA 98370

Crystal Hooper
Address Redacted

Crystal Lake Elementary A Commty
Partnership School
Greater Tampa Bay Area 089
700 Galvin Dr
Lakeland, Fl 33801

Crystal Lakes Elementary
Gulf Stream Council 085
6050 Gateway Blvd
Boynton Beach, FL 33472

Crystal Lions Club
President Gerald R Ford 781
2530 S Shore Dr
Crystal, MI 48818

Crystal Mann
Address Redacted

Crystal Marchan
Address Redacted

Crystal Mayfield
Address Redacted

Crystal Mischel
Address Redacted

Crystal Police Dept
Northern Star Council 250
4141 Douglas Dr N
Crystal, MN 55422

Crystal River Utd Methodist Church

Greater Tampa Bay Area 089
4801 N Citrus Ave
Crystal River, FL 34428

Crystal Springs
Narragansett 546
38 Narrows Rd
Assonet, MA 02702

Crystal Springs Utd Methodist Church
Pacific Skyline Council 031
2145 Bunker Hill Dr
San Mateo, CA 94402

Crystal Springs Ward - Filer Stake
Snake River Council 111
2263 E 4195 N
Filer, ID 83328

Crystals Personal Touch
21 W Main St
Rockville, CT 06066

Crystle Swager
Address Redacted

Cs 134 George F Bristow School Sr
Greater New York Councils, Bsa 640
1330 Bristow St
Bronx, NY 10459

Cs Creative Solutions LLC
303 S Broadway, Ste 200-273
Denver, CO 80209

Cs Land
Utah National Parks 591
355 E 100 N, Apt 9
Vernal, UT 84078

Csc Holdings LLC

740 Centre View Blvd
Crestview Hills, KY 41017

Csc Holdings LLC
Cp Hartsfield
dba Renaissance Conc. Atlanta Airport
1 Hartsfield Centre Pkwy
Atlanta, GA 30354

Csc Holdings LLC
Cp Sanibel LLC
dba Sanibel Harbour Marriott Resort Spa
17260 Harbour Pointe Dr
Ft Myers, FL 33908

Csd Staff Assoc
Northwest Georgia Council 100
3624 Everett Springs Rd Ne
Armuchee, GA 30105

Cse Inc
150 Interstate N Pkwy
Atlanta, GA 30339

Csfd Explorer Post 1894
5280 Bluestem Dr
Colorado Springs, CO 80917

Csp Of Northeast Ga
Northeast Georgia Council 101
56 Franklin Spring Cir
Royston, GA 30662

Cspa And Vfw Post 993
Tidewater Council 596
70 Morrison St
Portsmouth, VA 23702

Csrsaa
Chief Seattle Council 609
2115 201st Pl SE, Unit A4
Bothell, WA 98012

Cstars, Inc
1938 Tyler Ave, Suite Q
S El Monte, CA 91733

Csu Sacramento
Attn  Mike Dear
6000 J St
Sacramento, CA 95819

Csu San Bernardino
Attn  Registrars Office
5500 University Pkwy
San Bernardino, CA 92407-2393

Ct Corp
P.O. Box 4349
Carol Stream, IL 60197-4349

Ctbook Holdings LLC
dba Bulk Bookstore
3330 NW Yeon Ave, Ste 230
Portland, OR 97210

Ctiy Of Irondale
Revenue Dept
P.O. Box 100188
Irondale, AL 35210-0188

Ctl Thompson Texas, LLC Inc
1971 W 12th Ave
Denver, CO 80204

Ctpu
Greater Yosemite Council 059
P.O. Box 502
Woodbridge, CA 95258

Ctr For Architecture   Design
Kansas City
Heart Of America Council 307

1801 Mcgee St, Ste 100
Kansas City, Mo 64108

Ctr For Individualized Trng   Edu
Narragansett 546
15 Bough St
Providence, Ri 02909

Ctr For Marine Sciences   Tech
East Carolina Council 426
303 College Cir
Morehead City, Nc 28557

Ctrton 2Nd Ward Ch Jesus Ch
Westark Area Council 016
950 Seba Rd
Centerton, Ar 72719

Cub Parents Of Marie Riviere
Southeast Louisiana Council 214
1564 Lake Ave
Metairie, LA 70005

Cub Run Elementary School PTA
National Capital Area Council 082
5301 Sully Station Dr
Centreville, VA 20120

Cub Scout Boosters Of Hammond Elementary
Baltimore Area Council 220
8325 Mary Lee Ln
Laurel, MD 20723

Cub Scout Of America-Pack 210
c/o Trisha Burton
266 P.R. 51326
Pittsburg, TX 75686

Cub Scout Pack 335 Inc
Gulf Stream Council 085
22374 Garrison St
Boca Raton, FL 33428

Cub Scout Pack 737
Greater Los Angeles Area 033
23330 Quail Summit Dr
Diamond Bar, CA 91765

Cub Scout Pack 815 Of La Mirada
Greater Los Angeles Area 033
14817 Greenworth Dr
La Mirada, CA 90638

Cub Scout Pack 844 Inc
Central Florida Council 083
701 Green Ct
Kissimmee, FL 34759

Cub Scout Pack 851 Inc
Greater Los Angeles Area 033
3115 Merrill Dr, Apt 48
Torrance, CA 90503

Cub Scout Pack 95 AL Post 40
Las Vegas Area Council 328
425 E Van Wagenen St
Henderson, Nv 89015

Cub Scout Parents Of Kellar School
W D Boyce 138
6413 N Mount Hawley Rd
Peoria, IL 61614

Cub Scout Parents Of Mcgavock Elementary
Middle Tennessee Council 560
85 Fairway Dr
Nashville, TN 37214

Cub Scout Parents Of Metairie Academy
Southeast Louisiana Council 214
201 Metairie Rd
Metairie, LA 70005

Cub Scout Parents Wa Wright Elem
Middle Tennessee Council 560
802 Copperfield Ct
Mount Juliet, Tn 37122

Cub Scouts - LDS Tucson East Stake
Catalina Council 011
6901 E Kenyon Dr
Tucson, AZ 85710

Cuba City Lions Club
Blackhawk Area 660
512 E Webster St
Cuba City, WI 53807

Cuba Utd Methodist Church
Allegheny Highlands Council 382
49 E Main St
Cuba, NY 14727

Cubby Boat Sjc, LLC
6186 Woodbury Rd
Boca Raton, FL 33433

Cubby Boat Sjc, LLC
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Cube Creative Design Inc
110 Heywood Rd, 6A
Arden, NC 28704

Cucamonga Christian Fellowship
California Inland Empire Council 045
11376 5th St
Rancho Cucamonga, CA 91730

Cuddebackville Reformed Church
Hudson Valley Council 374
P.O. Box 293
Cuddebackville, NY 12729

Cudjoe Sales Fishermens Warehouse
22536 Overseas Hwy
Cudjoe Key, FL 33042

Cuero First Utd Methodist Church
Capitol Area Council 564
301 E Courthouse St
Cuero, TX 77954

Cul Usvi Inc
4400 Weymouth Rhymer Rd
St Thomas, VI 00802-2220

Cul Usvi Inc
dba Cost U Less
4300 Sion Farm Christiansted
St Croix, VI 00820

Culinaire International Inc
George W Bush Presidential Ctr
2943 Smu Blvd
University Park, TX 75205

Culinex
1802 1st Ave S
Fargo, ND 58103

Cullen Assoc Hope Center
Norwela Council 215
401 E Rd
Cullen, LA 71021

Cullen M Mcdowell
Address Redacted

Cullens Youth Assoc, Inc, The
Connecticut Yankee Council Bsa 072
P.O. Box 323
Newtown, CT 06470

Culleoka Lions Club
Middle Tennessee Council 560
P.O. Box 143
Culleoka, TN 38451

Culley Entertainment LLC
dba Puroclean First Response
11218 S Pipeline Rd
Euless, TX 76040

Culligan Of Dfw
3201 Premier Dr, Ste 300
Irving, TX 75063-6075

Cullman County
500 2nd Ave Sw
Cullman, AL 35055

Cullowhee Utd Methodist Church
Daniel Boone Council 414
P.O. Box 1267
Cullowhee, NC 28723

Culpeper Police Dept
National Capital Area Council 082
740 Old Brandy Rd
Culpeper, VA 22701

Cultural Arts Academy Charter School
Greater New York Councils, Bsa 640
1400 Linden Blvd
Brooklyn, NY 11212

Culture One World LLC
5202 Wehawken Rd
Bethesda, MD 20816

Culture One World LLC
P.O. Box 40615
Washington, DC 20016

Culver City Elks Lodge 1917
W.L.A.C.C. 051
11160 Washington Pl
Culver City, CA 90232

Culver City Police Dept
W.L.A.C.C. 051
4040 Duquesne Ave
Culver City, CA 90232

Culver Education Foundation
Woodcraft Camp
Lasalle Council 165
1300 Academy Rd 120
Culver, In 46511

Cumberland   Happy Hollow Parent Council
Sagamore Council 162
1130 N Salisbury St
West Lafayette, IN 47906

Cumberland - North Yarmouth Lions Club
Pine Tree Council 218
105 Middle Rd
Cumberland, ME 04021

Cumberland Baptist Church
Great Smoky Mountain Council 557
5600 Wern Ave
Knoxville, TN 37921

Cumberland Community Church
Laurel Highlands Council 527
12900 Bedford Rd Ne
Cumberland, MD 21502

Cumberland County Register Of Deeds
117 Dick St, Rm 114
Cumberland County Cthouse
Fayetteville, NC 28301

Cumberland County Sheriff Office
Garden State Council 690
220 Laurel St N
Bridgeton, NJ 08302

Cumberland County Sheriffs Office
Pine Tree Council 218
36 County Way
Portland, ME 04102

Cumberland County Wildlfe Club
Occoneechee 421
2611 Mellwood Dr
Fayetteville, NC 28306

Cumberland El School Friends Of Pack 400
Three Harbors Council 636
4780 N Marlborough Dr
Whitefish Bay, WI 53211

Cumberland Elementary School PTO
Water and Woods Council 782
2801 Cumberland Rd
Lansing, MI 48906

Cumberland Fire Departmant
Pine Tree Council 218
366 Tuttle Rd
Cumberland, ME 04021

Cumberland Presbyterian Ch
West Tennessee Area Council 559
2280 Parr Ave
Dyersburg, TN 38024

Cumberland Presbyterian Church
Great Smoky Mountain Council 557
503 College Ave
Loudon, TN 37774

Cumberland Presbyterian Church
Greater St Louis Area Council 312

1700 Outer W Delaware
Fairfield, IL 62837

Cumberland Presbyterian Church
Greater St Louis Area Council 312
300 NW 5th St
Fairfield, IL 62837

Cumberland Presbyterian Church
Last Frontier Council 480
P.O. Box 8
Burns Flat, OK 73624

Cumberland Presbyterian Church
Middle Tennessee Council 560
P.O. Box 176
Winchester, TN 37398

Cumberland Presbyterian Church
West Tennessee Area Council 559
P.O. Box 181
Dyer, TN 38330

Cumberland Rd. Elementary PTO
Crossroads of America 160
13535 Cumberland Rd
Fishers, IN 46038

Cumberland University I
Middle Tennessee Council 560
1 Cumberland Sq
Lebanon, TN 37087

Cumberland University Ii
Middle Tennessee Council 560
1 Cumberland Sq
Lebanon, TN 37087

Cumberland Utd Methodist Church
Crossroads of America 160
219 N Muessing St
Indianapolis, IN 46229

Cumberland Utd Methodist Church
Occoneechee 421
2262 George Owen Rd
Fayetteville, NC 28306

Cumins
P.O. Box 339
Mt Prospect, IL 60056

Cumming American Legion Post 562
Mid Iowa Council 177
1728 Holly Dr
Norwalk, IA 50211

Cumming First Utd Methodist Church
Northeast Georgia Council 101
770 Canton Hwy
Cumming, GA 30040

Cumming First Utd Methodist Church
Northeast Georgia Council 101
P.O. Box 606
Cumming, GA 30028

Cumming Utd Methodist Church
Northeast Georgia Council 101
P.O. Box 606
Cumming, GA 30028

Cummins Canada Ulc
P.O. Box 2521 Stn M
Calgary, Ab T2P 0T6
Canada

Cummins Sales   Service
1600 Buerkle Rd
White Bear Lake, MN 55110

Cummins Sales   Service
Cummins Npower

Nw7686, P.O. Box 1450
Minneapolis, MN 55485-7686

Cunico Tire Co
1042 S 2nd St
Raton, NM 87740

Cunningham Electric Inc
13445 Villa Rd
Ely, MN 55731-8188

Cunningham Park PTA
National Capital Area Council 082
1001 Park St Se
Vienna, VA 22180

Cupeyville School
Puerto Rico Council 661
P.O. Box 192705
San Juan, PR 00919

Curative Care Network Inc
Three Harbors Council 636
1000 N 92nd St
Milwaukee, WI 53226

Cure Of Ars Catholic School
Heart of America Council 307
9401 Mission Rd
Leawood, KS 66206

Cure Of Ars R C Church
Theodore Roosevelt Council 386
2323 Merrick Ave
Merrick, NY 11566

Curlew Castings LLC
c/o Walter Matia
18327A Comus Rd
Dickerson, MD 20842

Currie Community Baptist Church
Cape Fear Council 425
28396 Hwy 210 W
Currie, NC 28457

Currie Systems, Inc
P.O. Box 12757
Huntsville, AL 35815

Curry College
Attn  Financial Services
1071 Blue Hill Ave
Milton, MA 02186-2395

Curry High School Ffa
Black Warrior Council 006
155 Yellow Jacket Dr
Jasper, AL 35503

Curry Printing Inc
1109 Pamela Dr
Euless, TX 76040

Curt Carleen
Address Redacted

Curtis   Curtis, Inc
4500 N Prince
Clovis, NM 88101-9714

Curtis Alexander
Address Redacted

Curtis Andrew Gardner
Address Redacted

Curtis Bay Elementary/Middle
Baltimore Area Council 220
4301 W Bay Ave
Brooklyn, MD 21225

Curtis Bay Rec Center
Baltimore Area Council 220
1630 Filbert St
Baltimore, MD 21226

Curtis Chastain   O Donnell Clark
And Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Curtis Conde
Address Redacted

Curtis Edward George
Address Redacted

Curtis Franks
Address Redacted

Curtis G Shaw
Address Redacted

Curtis Grimm
Address Redacted

Curtis Haak
Address Redacted

Curtis Howard
Address Redacted

Curtis Hunt
Address Redacted

Curtis Hurt Jr
Address Redacted

Curtis J Kolke

Address Redacted

Curtis J Waidley
Address Redacted

Curtis Miller
Address Redacted

Curtis Olson Vfw
Central Minnesota 296
401 Pacific Ave
Randall, MN 56475

Curtis Palmer
Address Redacted

Curtis Pruett
Address Redacted

Curtis S Brugler
Address Redacted

Curtis S Wais
Address Redacted

Curtis W Cox
Address Redacted

Curtis Wayne Palmer
Address Redacted

Curtistene Williamson
Address Redacted

Curwensville Utd Methodist Church
Bucktail Council 509
700 State St
Curwensville, PA 16833

Cushing Elementary School PTO
Potawatomi Area Council 651
227 Genesee St
Delafield, WI 53018

Cushing First Christian Church
Cimarron Council 474
300 E Moses St
Cushing, OK 74023

Cushing First Utd Methodist Church
Cimarron Council 474
930 S Little Ave
Cushing, OK 74023

Cushing Holland
Address Redacted

Custer Baker Intermediate School
Crossroads of America 160
711 E State Rd 44
Franklin, IN 46131

Custer Road Utd Methodist Church
Circle Ten Council 571
6601 Custer Rd
Plano, TX 75023

Custer Rotary Club   Bh Electric Coop
Black Hills Area Council 695 695
235 S 9th St
Custer, SD 57730

Custer Sportsmens Club Inc
Mount Baker Council, Bsa 606
3000 Birch Bay Lynden Rd
Custer, WA 98240

Custom Accessories, Inc
5900 Ami Dr
Richmond, IL 60071

Custom Branded Sportswear Inc
dba Ping Apparel
7007 College Blvd, Ste 700
Overland Park, KS 66211

Custom Card Systems Int L
P.O. Box 342
Addison, TX 75001-0342

Custom Concentrates
One Madison St
East Rutherford, NJ 07073

Custom Costumes And Creations
4128 Bristlecone Ln
Ft Worth, TX 76137

Custom Earth Promos, LLC
1200 NW 17th Ave, Ste 15
Delivery Beach, FL 33445

Custom Embroidery   Screen Printing
3301 Conflans Rd 108
Irving, TX 75061

Custom Food Group
1903 Anson Rd
Dallas, TX 75235

Custom Greenscaping Inc
1780 Hurd Dr
Irving, TX 75038

Custom Ink
Attn  Accounts Receivable
P.O. Box 759439
Baltimore, MD 21275-9439

Custom Laminating Corp

5000 River Rd
Mount Bethel, PA 18343-5610

Custom Lawn Care Services
Great Smoky Mountain Council 557
3352 Old Airport Rd
White Pine, TN 37890

Custom Packaging Inc
1315 W Baddour Pkwy
Lebanon, IN 37087-2511

Custom Printing   Copy Inc
1330 Main St
East Hartford, CT 06108

Custom Printing   Copy, Inc
P.O. Box 7028
St Louis, MO 63177-1028

Custom Publishing Council Inc
30 W 26th St 3rd Fl
New York, NY 10010

Custom Security LLC
8 Stephen Dr
Bedford, NH 03110-5933

Custom Theaters, Inc
301 W Sheridan St
Ely, MN 55731

Custom Tied
B George Hammond
4120 Dixie Ave
Chambersburg, PA 17202

Customer Care Center Wiley
10475 Crosspoint Blvd
Indianapolis, IN 46256

Customer Minded Assoc Inc
P.O. Box 1289
Lutz, FL 33548-1289

Customs   Border Protection
Lake Erie Council 440
6747 Engle Rd
Middleburg Hts, OH 44130

Customs   Border Protection
Long Beach Area Council 032
301 E Ocean Blvd, Ste 1400
Long Beach, CA 90802

Customs And Border Protection
Chief Seattle Council 609
1021 SW Klickitat Way, Ste D-103
Seatle, WA 98134

Customs And Border Protection
Greater Tampa Bay Area 089
1624 E 7th Ave, Ste 101
Tampa, FL 33605

Customs And Border Protection
Mount Baker Council, Bsa 606
9901 Pacific Hwy
Blaine, WA 98230

Customs And Border Protection
Pathway To Adventure 456
610 S Canal St
Chicago, IL 60607

Customs And Border Protection
South Texas Council 577
700 Zaragoza
Laredo, TX 78041

Cut And Shoot Family Lion Club
Sam Houston Area Council 576

P.O. Box 7108
Conroe, TX 77306

Cutesoft Components, Inc
18 Willow Farm Ln
Aurora, On L4G 6K1
Canada

Cutler Bay Fire Sprinkler Inc
8931 SW 197th St
Cutler Bay, FL 33157

Cutler Bay Middle School
South Florida Council 084
19400 Gulfstream Rd
Cutler Bay, FL 33157

Cutler Bay Senior High Stem
South Florida Council 084
8601 SW 212th St
Cutler Bay, FL 33189

Cutter   Buck, Inc
101 Elliott Ave W, Ste 100
Seattle, WA 98119

Cutter   Buck, Inc
P.O. Box 34855
Seattle, WA 98124-1855

Cutter Scout Reservation Venture Crew
Pacific Skyline Council 031
1150 Chess Dr
Foster City, CA 94404

Cuyahoga Community College
Lake Erie Council 440
11000 W Pleasant Valley Rd
Parma, OH 44130

Cuyahoga Community College District

11000 Pleasant Valley Rd
Parma, OH 44130

Cuyahoga County Sheriff Dept
Lake Erie Council 440
1215 W 3rd St
Cleveland, OH 44115

Cuyahoga Heights Scouting Assoc
Lake Erie Council 440
4863 E 71st St
Cleveland, OH 44125

Cuyler Community Center
Central Florida Council 083
2329 Harry T Moore Ave
Mims, FL 32754

Cv International Inc
P.O. Box 3295
Norfolk, VA 23514

Cvent Inc
P.O. Box 822699
Philadelphia, PA 19182-2699

Cvhs Race Team Parents Advisory Group
Oregon Trail Council 697
4440 NW Crocus Pl
Corvallis, OR 97330

Cvs Corp
Attn  Dsd Merchandise
One Cvs Dr P.O. Box N
Woonsocket, RI 02895

Cvs Pharmacy
P.O. Box 740652
Cincinnati, OH 45274-0652

Cvs Pharmacy 8549

1207 8th Ave
Menominee, MI 49858

Cvs Systems Inc
1139 S Baldwin Ave
Marion, IN 46953

Cxtec
P.O. Box 5211 Dept 116003
Binghamton, NY 13902-5211

Cyalume Technologies Inc
96 Windsor St
West Springfield, MA 01089

Cyberhorse Sportswear
3305 E 19th St
Signal Hill, CA 90755

Cybernance Ii Inc
5805 Davenport Divide Rd
Austin, TX 78738

Cybernance Ii Inc
700 N Capital of Texas Hwy, 450
Austin, TX 78746

Cybwv LLC
124 Hylton Ln
Beckley, WV 25801

Cycle Sports Center
4001 N John Young Pkwy
Orlando, FL 32804

Cycling Sports Group
6822 Payshere Cir
Chicago, IL 60674

Cycling Sports Group

6822 Paysphere Cir
Chicago, IL 60674

Cydo
Transatlantic Council, Bsa 802
Box 11671
Dhahran, 31311
Saudi Arabia

Cygnus Applied Research Inc
444 N Michigan Ave 12th Fl
Chicago, IL 60611

Cynamic Chemical Co
1472 Louis Bork Dr
Batavia, IL 60510

Cyndora Gauthreaux
Address Redacted

Cynmar Land   Lawn Care
15888 Co Rd 75
Trinidad, CO 81082

Cynthia A Polman
Address Redacted

Cynthia A Rasmusson
Address Redacted

Cynthia A Wallace, LLC
85 Mill St
Putnam Valley, NY 10579

Cynthia Abbot
Address Redacted

Cynthia Anhorn
Address Redacted

Cynthia Batt
Address Redacted

Cynthia Behm
Address Redacted

Cynthia Bohannon
Address Redacted

Cynthia Bresock
Address Redacted

Cynthia Brown
Address Redacted

Cynthia C Oxendine
Address Redacted

Cynthia Crain
Address Redacted

Cynthia Cunningham
Address Redacted

Cynthia Davis
Address Redacted

Cynthia De Jarnett
Address Redacted

Cynthia Doss
Address Redacted

Cynthia Duraine
Address Redacted

Cynthia Gaines

Address Redacted

Cynthia Gentleman
Address Redacted

Cynthia Gulyas
Address Redacted

Cynthia Hernandez
Address Redacted

Cynthia Holguin
Address Redacted

Cynthia Ira
Address Redacted

Cynthia Johnson
Address Redacted

Cynthia Kay Mcanear
Address Redacted

Cynthia Knowles
Address Redacted

Cynthia Koontz-Gray
Address Redacted

Cynthia Landry
Address Redacted

Cynthia Lea Lowe
Address Redacted

Cynthia Leatherman
Address Redacted

Cynthia Linnebur
Address Redacted

Cynthia Lowe
Address Redacted

Cynthia Lutonsky
Address Redacted

Cynthia Lynnette Speer
Address Redacted

Cynthia Mann
Address Redacted

Cynthia Marshall
Address Redacted

Cynthia Mcanear
Address Redacted

Cynthia Mckinley
Address Redacted

Cynthia Mcleroy
Address Redacted

Cynthia Mendez
Address Redacted

Cynthia Morris
Address Redacted

Cynthia Mosley
Address Redacted

Cynthia Mueller

Address Redacted

Cynthia Myers
Address Redacted

Cynthia Pepe
Address Redacted

Cynthia Pierce
Address Redacted

Cynthia Pittman
Address Redacted

Cynthia Powers
Address Redacted

Cynthia Rains
Address Redacted

Cynthia Rhodes
Address Redacted

Cynthia Riggs
Address Redacted

Cynthia Rosales-Mcelligott
Address Redacted

Cynthia Ruiz
Address Redacted

Cynthia Sellers
Address Redacted

Cynthia Sharp
Address Redacted

Cynthia Stauffer
Address Redacted

Cynthia Stone
Address Redacted

Cynthia Turcotte
Address Redacted

Cynthia Vognetz
Address Redacted

Cynthia Walker
Address Redacted

Cynthia Webb
Address Redacted

Cynthia Wilson
Address Redacted

Cynthia Withers
Address Redacted

Cynthia Zampich
Address Redacted

Cynthiana Elks Lodge 438
Blue Grass Council 204
1544 US Hwy 62 E
Cynthiana, KY 41031

Cynthiana Police Dept
Blue Grass Council 204
104 E Pleasant St, Ste 5
Cynthiana, KY 41031

Cypress Centennial Scouting Lions Club

Sam Houston Area Council 576
P.O. Box 2893
Cypress, TX 77410

Cypress Creek Christian Church
Sam Houston Area Council 576
6823 Cypresswood Dr
Spring, TX 77379

Cypress Creek Emergency Medical Services
Sam Houston Area Council 576
7111 Five Forks Dr
Spring, TX 77379

Cypress Homeschool Assoc
Sam Houston Area Council 576
12320 Barker Cypress Rd PMB 164, Ste 600
Cypress, TX 77429

Cypress Lake Presbyterian Church
Southwest Florida Council 088
8260 Cypress Lake Dr
Fort Myers, FL 33919

Cypress Lake Utd Methodist Church
Southwest Florida Council 088
8570 Cypress Lake Dr
Fort Myers, FL 33919

Cypress Police Dept
Orange County Council 039
5275 Orange Ave
Cypress, CA 90630

Cypress Shores Baptist Church
Mobile Area Council-Bsa 004
4327 Higgins Rd
Mobile, AL 36619

Cypress Trails Utd Methodist Church
Sam Houston Area Council 576
22801 Aldine Wfield Rd

Spring, TX 77373

Cypress Utd Methodist Church
Sam Houston Area Council 576
13403 Cypress N Houston Rd
Cypress, TX 77429

Cypress-Fairbanks Isd Police Dept
Sam Houston Area Council 576
11200 Telge Rd
Cypress, TX 77429

Cyr Plourde Post 145
Katahdin Area Council 216
P.O. Box 254
Frenchville, ME 04745

Cyrene Lodge 844 Masonic Lodge
Tukabatchee Area Council 005
P.O. Box 16
Uniontown, AL 36786

Cyrilene Massiah
Address Redacted

Czoc Housewares, LLC
Thirtystone Resources
P.O. Box 826362
Philadelphia, PA 19182-6362

Cz-Usa
3341 N 7th St Trafficway
Kansas City, KS 66115

D   G Upholstery
Great Smoky Mountain Council 557
1328 Black Rd
Dandridge, TN 37725

D   M Golf Cart
6677 Overseas Hwy

Marathon, FL 33050

D M Marketing, Inc
P.O. Box 118
Ophir, OR 97464

D P Custom Lights Wiring Systems Inc
P.O. Box 90465
Nashville, TN 37209-0465

D R Engraving Rubber Stamp Inc
2709 Quail Ridge
Irving, TX 75060

D Bar A Scout Ranch
Great Lakes Fsc 272
880 E Sutton Rd
Metamora, MI 48455

D C Bar
c/o Suntrust Bank
P.O. Box 79834
Baltimore, MD 21279-0834

D C Treasurer
Dcra, Corps Div
P.O. Box 92300
Washington, DC 20090

D Carter Hall
6350 Ironwood Dr
Loveland, OH 45140

D Ceo
4311 Oak Lawn Ave 1st Fl
Dallas, TX 75219

D Cox
Address Redacted

D Custom
750 N St Paul St, Ste 2100
Dallas, TX 75201

D G W, Inc
Reelfoot Ave
Union City, TN 38261

D I B S, LLC
Dan Beard Council, Bsa 438
8339 S State Route 123
Blanchester, OH 45107

D Kent Clayburn
Address Redacted

D Kusina Filipino Restaurant
2122 E Beltline Rd
Richardson, TX 75081

D Linda Hukari
Address Redacted

D M Electrical Services Inc
4932 Lansdowne Rd
Fredericksburg, VA 22408

D Magazine
750 N St Paul St, Ste 2100
Dallas, TX 75201-9704

D Mcrae Elementary - Gifw
Longhorn Council 662
3316 Ave N
Fort Worth, TX 76105

D T Mechanical  Electrical Contractors
P.O. Box 42
Lemoyne, PA 17043

D T N
P.O. Box 3546
Omaha, NE 68103-0546

D Weaver
Address Redacted

D. A. V. Chapter 85
The Spirit of Adventure 227
85 Willow St
Malden, MA 02148

D.A.V. Montessori
Sam Houston Area Council 576
14375 Schiller Rd
Houston, TX 77082

D/I Laser Products Of Dallas Inc
dba Di Digital Imaging   Laser Products
P.O. Box 674052
Dallas, TX 75267

Dabir Haider
Address Redacted

Dacc Wildlife
Simon Kenton Council 441
4565 Columbus Pike
Delaware, OH 43015

Dacotah Paper Co
dba Range Paper
1321 2nd Ave S
Virginia, MN 55792-2905

Dacotah Paper Co
P.O. Box 2727
Fargo, ND 58108-2727

Dacula Lodge 433
Northeast Georgia Council 101

P.O. Box 665
Dacula, GA 30019

Dacula Utd Methodist Church
Northeast Georgia Council 101
2655 Fence Rd
Dacula, GA 30019

Dacusville Recreation Center
Blue Ridge Council 551
183 Shoals Creek Church Rd
Easley, SC 29640

Dadant And Sons, Inc
1169 Bonham St
P.O. Box 146
Paris, TX 75460

Dadant And Sons, Inc
51 S 2nd St
Hamilton, IL 62341

Dade City Police Dept
Greater Tampa Bay Area 089
38042 Pasco Ave
Dade City, FL 33525

Dade Paper
9601 NW 112th Ave
Miami, FL 33178

Dads Club Of Troop One Flushing Inc
Greater New York Councils, Bsa 640
3511 191st St
Flushing, NY 11358

Dae Kenderdine
Address Redacted

Dae Laurel Dodge
Address Redacted

Daggett Elementery School - Gfwar
Longhorn Council 662
1608 Quails Nest Dr
Fort Worth, TX 76177

Daggett Volunteer Fire Dept
California Inland Empire Council 045
P.O. Box 193
Daggett, CA 92327

Dagsboro Fire Dept
Del Mar Va 081
P.O. Box 128
Dagsboro, DE 19939

Dahl Plumbing
1000 Siler Park Ln
Santa Fe, NM 87507-3116

Dahlgren Utd Methodist Church
National Capital Area Council 082
P.O. Box 1797
Dahlgren, VA 22448

Dahlonega Baptist Church
Northeast Georgia Council 101
203 S Chestatee St
Dahlonega, GA 30533

Dahlonega Baptist Church
Northeast Georgia Council 101
234 Hawkins St
Dahlonega, GA 30533

Daingerfield Lions Club
Circle Ten Council 571
1109 Glenn St
Daingerfield, TX 75638

Daingerfield Lions Club

Circle Ten Council 571
500 Park Dr
Daingerfield, TX 75638

Daiohs Usa Inc
dba First Choice Coffee Svcs
10600 E Hurst Blvd, Ste D
Hurst, TX 76053

Daisy Flores
Address Redacted

Daisy Manufacturing Co
1700 N 2nd St
Rogers, AR 72756

Daisy Manufacturing Co
dba Daisy Outdoor Products
P.O. Box 733860
Dallas, TX 75373-3860

Daisy May Allen
Address Redacted

Dakota Ace
7210 W 41st St
Sioux Falls, SD 57106

Dakota Arms
1310 Industry Rd
Sturgis, SD 57785

Dakota County Sheriffs Office
Northern Star Council 250
1580 Hwy 55
Hastings, MN 55033

Dakota D Dreher
Address Redacted

Dakota Electric Assoc
4300 220th St W
Farmington, MN 55024-9583

Dakota Electric Assoc
P.O. Box 64427
St. Paul, MN 55164-0427

Dakota Oher
Address Redacted

Dakota Watch Co
10179 Commerce Park Dr
Cincinnati, OH 45246

Daktronics Inc
201 Daktronics Dr
Brookings, SD 57006

Daktronics Inc
Sds-12-2222
P.O. Box 86
Minneapolis, MN 55486

Dalals Housing Authority   Buckeye
Circle Ten Council 571
6676 Buckeye Commons Way
Dallas, TX 75215

Dalan Moss
Address Redacted

Dalat International School
Far E Council 803
Jalan Tanjung Bungah
Tanjung Bungah,
Malaysia

Dale Askey
Address Redacted

Dale Beebe
Address Redacted

Dale Blair
Address Redacted

Dale Blue
Address Redacted

Dale Boone
Address Redacted

Dale Cavin
Address Redacted

Dale City Moose Lodge 2165
National Capital Area Council 082
15424 Cardinal Dr
Woodbridge, VA 22193

Dale Crick Chapter 793 Moph
Grand Canyon Council 010
409 W Santa Fe Ave
Flagstaff, AZ 86001

Dale Davis
Address Redacted

Dale De Girolamo   Heart Ofohio Cncl 450
311 Crestview Dr
Elyvia, OH 44035

Dale Florence
Address Redacted

Dale Foster
Address Redacted

Dale H Fairbanks
Address Redacted

Dale Holbrook
Address Redacted

Dale Lovett
Address Redacted

Dale Mccann
Address Redacted

Dale Musgrave
Address Redacted

Dale Nordahl
Address Redacted

Dale Peters
Address Redacted

Dale Presbyterian Church
Buffalo Trace 156
P.O. Box 426
Dale, IN 47523

Dale Roland Krum
Address Redacted

Dale Sign Service Inc
13652 Manchester Rd
St Louis, MO 63131-1615

Dale Turner
Address Redacted

Dale Wheeler
Address Redacted

Dale White
Address Redacted

Dale Williams
Address Redacted

Dale Wright
Address Redacted

Dalene Bales
Address Redacted

Dalewood Middle School
Cherokee Area Council 556
1300 Shallowford Rd
Chattanooga, TN 37411

Dalewood Utd Methodist Church
Middle Tennessee Council 560
2300 Ridgecrest Dr
Nashville, TN 37216

Dallas A Elmore
Address Redacted

Dallas Arboretum
Circle Ten Council 571
8525 Garland Rd
Dallas, TX 75218

Dallas Audio Post
dba Dallas Audio Post Group
2445 Lacy Ln
Carrollton, TX 75006

Dallas Banjo Band
8730 Sanshire Ave
Dallas, TX 75231-4734

Dallas Baptist University
Dbu Advancement Office
3000 Mountain Creek Pkwy
Dallas, TX 75211-9299

Dallas Bar Assoc
2101 Ross Ave
Dallas, TX 75201

Dallas Bay Baptist Church
Cherokee Area Council 556
8305 Daisy Dallas Rd
Hixson, TN 37343

Dallas Bay Volunteer Fire And Rescue
Cherokee Area Council 556
2010 Mcconnell Ln
Hixson, TN 37343

Dallas Black Dance Theater
2700 Flora St
Dallas, TX 75201

Dallas Building Owners   Managers Assoc
1717 Main St, 2440, Lb-9
Dallas, TX 75201

Dallas Business Journal
Subscription Services
P.O. Box 36919
Charlotte, NC 28236-9904

Dallas Ccc Dist Inlc Eastfield
3737 Motley Dr
Mesquite, TX 75150

Dallas Chapter Apa
P.O. Box 251042
Plano, TX 75025-1042

Dallas Chapter Of Arma

P.O. Box 630442
Irving, TX 75063-0120

Dallas Chapter Of Web
c/o Belo Corp Debbie Maddox
P.O. Box 655237
Dallas, TX 75265

Dallas Chapter Of Web
P.O. Box 655237
Dallas, TX 75265

Dallas Christian Leadership
Prayer Breakfast
2344 Farrington St
Dallas, TX 75207

Dallas Christian School
Circle Ten Council 571
1515 Republic Pkwy
Mesquite, TX 75150

Dallas Commerce LP
dba the Adolphus Hotel
1321 Commerce St
Dallas, TX 75202

Dallas Convention Center
Attn  Convention Services
650 S Griffin St
Dallas, TX 75202

Dallas County
C/O Linebarger Googan Blair   Sampson
Attn  Elizabeth Weller
2777 N. Stemmons Fwy
Dallas, TX 75207

Dallas County Tax Assessor-Collector
Records Bldg 500 Elm St
P.O. Box 139033
Dallas, TX 75313-9033

Dallas Cowboys Football Club Ltd
1 Cowboys Way
Frisco, TX 75034

Dallas Elks Lodge 11
Circle Ten Council 571
8550 Lullwater Dr
Dallas, TX 75238

Dallas Elks Lodge 71
Circle Ten Council 571
8550 Lullwater Dr
Dallas, TX 75238

Dallas Fire Rescue
Circle Ten Council 571
1500 Marilla St, Rm 7A
Dallas, TX 75201

Dallas First Utd Methodist Church
Atlanta Area Council 092
141 E Memorial Dr
Dallas, GA 30132

Dallas Fort Worth Travel Assoc
P.O. Box 630844
Irving, TX 75063

Dallas Hr Management Assoc Inc
5001 Lbj Freeway, Ste 800
Dallas, TX 75244

Dallas Iia
P.O. Box 261747
Plano, TX 75026-1747

Dallas Isd Police
Circle Ten Council 571
2500 S Ervay St
Dallas, TX 75215

Dallas Lutheran Church
Chippewa Valley Council 637
101 W Dallas St
Dallas, WI 54733

Dallas Masonic Lodge  128
Caddo Area Council 584
701 Port Arthur Ave
Mena, AR 71953

Dallas Midwest Co
4100 Alpha Rd, Ste 111
Dallas, TX 75244

Dallas Morning News
P.O. Box 630054
Dallas, TX 75263-0054

Dallas Morning News
P.O. Box 655237
Dallas, TX 75265-5237

Dallas Museum Of Art
Member Services
1717 N Harwood
Dallas, TX 75201-2398

Dallas Plastic Card Co Inc
11127 Shady Trail, Ste 105
Dallas, TX 75229-4630

Dallas Police Dept
Circle Ten Council 571
1400 S Lamar St
Dallas, TX 75215

Dallas Police Dept
Circle Ten Council 571
1999 E Camp Wisdom Rd
Dallas, TX 75241

Dallas Police Dept
Circle Ten Council 571
4230 W Illinois Ave
Dallas, TX 75211

Dallas Police Dept
Circle Ten Council 571
9915 E Nwest Hwy
Dallas, TX 75238

Dallas Police Dept Jr.Explorer
Circle Ten Council 571
1400 S Lamar St
Dallas, TX 75215

Dallas Police Explorer Program
Circle Ten Council 571
725 N Jim Miller Rd
Dallas, TX 75217

Dallas Producers Assoc
P.O. Box 600233
Dallas, TX 75360

Dallas Puppet Theater Inc
3905 Main St
Dallas, TX 75226-1229

Dallas Regional Chamber
500 N Akard St, Ste 2600
Dallas, TX 75201

Dallas Safari Club
13709 Gamma Rd
Dallas, TX 75244

Dallas Sail   Power Squadron
dba Americas Boating Club
600 N Pearl St, Ste S2270
Dallas, TX 75201

Dallas Scout Shop - Opc
8605 Harry Hines Blvd, Ste 125
Dallas, TX 75235-0726

Dallas Sioux Creek Fire Dept
Chippewa Valley Council 637
211 W Dallas St
Dallas, WI 54733

Dallas Society Of Visual Communications
14902 Preston Rd 404, PMB 603
Dallas, TX 75254

Dallas South Lions Club
c/o Treasurer - Mr Alva C Jackson
3210 Bonnie View Rd
Dallas, TX 75216-3427

Dallas Stars
c/o  Nicole Beasley
2601 Ave of the Stars
Frisco, TX 75034

Dallas Utd Methodist Church
Northeastern Pennsylvania Council 501
4 Parsonage St
Dallas, PA 18612

Dallas Zoo
Circle Ten Council 571
650 S R L Thornton Fwy
Dallas, TX 75203

Dallas/Fort Worth Marriott Solana
1301 Solana Blvd, Bldg 3
Westlake, TX 76262

Dally K Clark
Address Redacted

Dalraida Utd Methodist Church
Tukabatchee Area Council 005
3817 Atlanta Hwy
Montgomery, AL 36109

Dalton Dempsey
Address Redacted

Dalton Lions Club
Western Massachusetts Council 234
127 Ashuelot St
Dalton, MA 01226

Dalton Medical Corp
P.O. Box 961
Addison, TX 75001

Dalton Police Dept
Northwest Georgia Council 100
301 Jones St
Dalton, GA 30720

Dalton Presbyterian Church
Buckeye Council 436
163 W Main St
P.O. Box 306
Dalton, OH 44618

Dalton Presbyterian Church
Buckeye Council 436
P.O. Box 306
Dalton, OH 44618

Dalton Utd Methodist Church
Northeastern Pennsylvania Council 501
P.O. Box 683
Dalton, PA 18414

Daly City Police Dept
Pacific Skyline Council 031
333 90th St

Daly City, CA 94015

Dalys Chapel Free Will Baptist Church
East Carolina Council 426
6138 Dalys Chapel Rd
Seven Springs, NC 28578

Damage Recovery
P.O. Box 801770
Kansas City, MO 64180

Damage Recovery
P.O. Box 843369
Kansas City, MO 64184

Damage Recovery Unit
P.O. Box 405738
Atlanta, GA 30384-5738

Damage Recovery Unit
P.O. Box 801988
Kansas City, MO 64180

Damage Recovery Unit
P.O. Box 842264
Dallas, TX 75284-2264

Damaris Bromley
Address Redacted

Damaris Roman
Address Redacted

Damascus 199 F Am/Amer. Legion Post 125
Mount Baker Council, Bsa 606
P.O. Box 588
Granite Falls, WA 98252

Damascus Emmanuel Church
Central N Carolina Council 416

502 E Fisher St
Salisbury, NC 28144

Damascus Lodge Temple
Mount Baker Council, Bsa 606
P.O. Box 588
Granite Falls, WA 98252

Damascus Manor Utd Methodist Church
Northeastern Pennsylvania Council 501
P.O. Box 221
Damascus, PA 18415

Damascus School PTA
Northeastern Pennsylvania Council 501
Rr 371
Damascus, PA 18415

Damascus Volunteer Fire Dept
National Capital Area Council 082
26334 Ridge Rd
Damascus, MD 20872

Damon Carney C/O Kim Dawson Agency
1645 N Stemmons Frwy, Ste B
Dallas, TX 75207

Dan Allen
Address Redacted

Dan Baker
Address Redacted

Dan Beard
10078 Reading Rd
Cincinnati, OH 45241

Dan Beard Cncl No 438
10078 Reading Rd
Cincinnati, OH 45241

Dan Beard Council, Inc
Dan Beard Council, Bsa 438
10078 Reading Rd
Cincinnati, OH 45241

Dan Beard Scout Shop - Opc
10078 Reading Rd
Cincinnati, OH 45241

Dan Beard Scout Shop, Ste 1940
10078 Reading Rd
Evendale, OH 45241

Dan Bonsall
Address Redacted

Dan Crawford
Address Redacted

Dan Duggins
Address Redacted

Dan Howell
Address Redacted

Dan Leeman
Address Redacted

Dan Leghorn Engine Co No. 1
Hudson Valley Council 374
426 S Plank Rd
Newburgh, NY 12550

Dan Ownby
Address Redacted

Dan Peters
Address Redacted

Dan S Ace Hardware
Grand Teton Council 107
101 E Main St, Ste 201
Rexburg, ID 83440

Dan S Pro Shop Of Dubois
289 Midway Dr
Dubois, PA 15801

Dan Smith Jr
Address Redacted

Dan Studnicka
Address Redacted

Dana Carrier
Address Redacted

Dana Crowley   Assoc
760 W Main St, Ste 120
Barrington, IL 60010

Dana Fay
Address Redacted

Dana Fossett
Address Redacted

Dana H Mccorkle
Address Redacted

Dana Kuhns
Address Redacted

Dana Limited
Erie Shores Council 460
3939 Technology Dr
Maumee, OH 43537

Dana Mendoza
Address Redacted

Dana Mott
Address Redacted

Dana Oxendine
Address Redacted

Dana Ryder
Address Redacted

Dana Smith
Address Redacted

Dana Stull
Address Redacted

Dana Tully
Address Redacted

Dana Wolfe
Address Redacted

Danbury Police Dept
Connecticut Yankee Council Bsa 072
375 Main St
Danbury, CT 06810

Dancyt S Foods
106-19 Pine St
Pine Falls, Mb R0E 1M0
Canada

Dane A Riha
Address Redacted

Dane Boudreau

Address Redacted

Dane M Mccall
Address Redacted

Dane Street Congregational Church
The Spirit of Adventure 227
10 Dane St
Beverly, MA 01915

Danette Verdugo
Address Redacted

Daniel A Brownfield
Address Redacted

Daniel A Cramer
Address Redacted

Daniel A Huebner
Address Redacted

Daniel Adams
Address Redacted

Daniel Akins
Address Redacted

Daniel Anderson
Address Redacted

Daniel Arters
Address Redacted

Daniel B Hefner Plumbing Co LLC
5527 Racine Ave
Charlotte, NC 28269

Daniel Baird
Address Redacted

Daniel Baker
Address Redacted

Daniel Balboni
Address Redacted

Daniel Barnes
Address Redacted

Daniel Bart
Address Redacted

Daniel Bell
Address Redacted

Daniel Bettison
Address Redacted

Daniel Blake Parker
Address Redacted

Daniel Blasius
Address Redacted

Daniel Boone
333 W Haywood St
Asheville, NC 28801

Daniel Boone Cncl No 414
333 W Haywood St
Asheville, NC 28801

Daniel Boone Conservation League
Potawatomi Area Council 651
W276N9293 Red Wing Rd
Hartland, WI 53029

Daniel Boone Council
333 W Haywood St
Asheville, NC 28801-3155

Daniel Brock
Address Redacted

Daniel Bruce
Address Redacted

Daniel Buckhout
Address Redacted

Daniel Byrne
Address Redacted

Daniel C Hernandez
Address Redacted

Daniel Cabela
Address Redacted

Daniel Carpenter
Address Redacted

Daniel Carroll
Address Redacted

Daniel Caulkett
Address Redacted

Daniel Chapman
Address Redacted

Daniel Chester
Address Redacted

Daniel Cicchino
Address Redacted

Daniel Coker Horton   Bell Pa
P.O. Box 1084
Jackson, MS 39215-1084

Daniel Collett
Address Redacted

Daniel Conniff
Address Redacted

Daniel Cooley
Address Redacted

Daniel Cross
Address Redacted

Daniel D Dufau
Address Redacted

Daniel Damon
Address Redacted

Daniel Deakin
Address Redacted

Daniel Decker
Address Redacted

Daniel Degraffenreid
Address Redacted

Daniel Demersseman
Address Redacted

Daniel Dillard
Address Redacted

Daniel Dillard Jr
Address Redacted

Daniel Dobbins
Address Redacted

Daniel Donovan
Address Redacted

Daniel Drager
Address Redacted

Daniel Dyer
Address Redacted

Daniel E Schu
Address Redacted

Daniel Fleetham Jr
Address Redacted

Daniel Folta
Address Redacted

Daniel Fry
Address Redacted

Daniel Furr
Address Redacted

Daniel G Perkins
Address Redacted

Daniel Garcia-Ramirez
Address Redacted

Daniel Garvin
Address Redacted

Daniel Gasparo
Address Redacted

Daniel Gatica
Address Redacted

Daniel Geisheker
Address Redacted

Daniel Gelis
Address Redacted

Daniel Goetz
Address Redacted

Daniel Green
Address Redacted

Daniel Groth
Address Redacted

Daniel Guzman
Address Redacted

Daniel Hanson
Address Redacted

Daniel Hayes
Address Redacted

Daniel Hemphill
Address Redacted

Daniel Hoffman
Address Redacted

Daniel Hogan
Address Redacted

Daniel Holden
Address Redacted

Daniel Hoover
Address Redacted

Daniel Hoskins Jr
Address Redacted

Daniel Hotaling
Address Redacted

Daniel J Edelman Inc
Jp Morgan Chase Bank Na
21992 Network Pl
Chicago, IL 60673-1219

Daniel J Lavery
Address Redacted

Daniel J Martin Legion Post 8 Wi
Potawatomi Area Council 651
2301 Springdale Rd
Waukesha, WI 53186

Daniel J Rogan
Address Redacted

Daniel J Warren
Address Redacted

Daniel James Galante
Address Redacted

Daniel John Bartkowski
Address Redacted

Daniel Johnson
Address Redacted

Daniel K Bursma
Address Redacted

Daniel K Harper
Address Redacted

Daniel K Ho
Address Redacted

Daniel Kelly
Address Redacted

Daniel Kilby
Address Redacted

Daniel Knight
Address Redacted

Daniel Knutson
Address Redacted

Daniel Ksiazek
Address Redacted

Daniel L Hughes
Address Redacted

Daniel L Orr Ii Ltd
Las Vegas Area Council 328
2040 W Charleston
Las Vegas, NV 89102

Daniel L Orr Ii, Dds. Ms. Ltd
Las Vegas Area Council 328
2040 W Charleston Blvd, Ste 201
Las Vegas, NV 89102

Daniel Leathers
Address Redacted

Daniel Lee Pittman
Address Redacted

Daniel Lindh
Address Redacted

Daniel Lynch
Address Redacted

Daniel M Petschauer
Address Redacted

Daniel M Preston
Address Redacted

Daniel M St Cyr
Address Redacted

Daniel Madison Smith
Address Redacted

Daniel Maiers
Address Redacted

Daniel Marks
Address Redacted

Daniel Marr
Address Redacted

Daniel Matza
Address Redacted

Daniel Mccranie
Address Redacted

Daniel Mcmanus
Address Redacted

Daniel Mcphee
Address Redacted

Daniel Minnick
Address Redacted

Daniel Mullin
Address Redacted

Daniel Munoz Nazario
Address Redacted

Daniel Murphy
Address Redacted

Daniel Nissen
Address Redacted

Daniel O Brien
Address Redacted

Daniel O Leary Iii
Address Redacted

Daniel O Neill
Address Redacted

Daniel Odell
Address Redacted

Daniel Osnato
Address Redacted

Daniel R Willis
Address Redacted

Daniel R Zimmerman
Address Redacted

Daniel Rager
Address Redacted

Daniel Richardson
Address Redacted

Daniel Ripley
Address Redacted

Daniel Riser
Address Redacted

Daniel Robert Tracy
Address Redacted

Daniel Robles
Address Redacted

Daniel Roe
Address Redacted

Daniel Rogers
Address Redacted

Daniel Ross
Address Redacted

Daniel Rushing
Address Redacted

Daniel Ruth
Address Redacted

Daniel S Carey
Address Redacted

Daniel Santos
Address Redacted

Daniel Satterlee
Address Redacted

Daniel Schmit
Address Redacted

Daniel Seaman
Address Redacted

Daniel Seth Holtzberg
Address Redacted

Daniel Sigala
Address Redacted

Daniel Soza
Address Redacted

Daniel St Clair
Address Redacted

Daniel Starr
Address Redacted

Daniel Stromberg
Address Redacted

Daniel Sullivan
Address Redacted

Daniel Sutherland
Address Redacted

Daniel T Gugliotta
Address Redacted

Daniel Templar
Address Redacted

Daniel Thomas
Address Redacted

Daniel Trevarthen
Address Redacted

Daniel Tucker
Address Redacted

Daniel V Busby
Address Redacted

Daniel Varn
Address Redacted

Daniel Victorio
Address Redacted

Daniel Vigil
Address Redacted

Daniel Vineyards LLC
c/o C Richard Daniel Sr, MD

200 Twin Oaks Rd
Crab Orchard, WV 25827

Daniel W Condra
Address Redacted

Daniel Wagner
Address Redacted

Daniel Webster
571 Holt Ave
Manchester, NH 03109-5214

Daniel Webster 46 As
Crossroads of America 160
1450 S Reisner St
Indianapolis, IN 46221

Daniel Webster Cncl 330
571 Holt Ave
Manchester, NH 03109-5213

Daniel Webster Elementary PTA
Circle Ten Council 571
3815 S Franklin St
Dallas, TX 75233

Daniel Wernett
Address Redacted

Daniel White
Address Redacted

Daniel Wilson
Address Redacted

Daniel Wiseman
Address Redacted

Daniel Wright Elementary PTO
Simon Kenton Council 441
2335 W Case Rd
Columbus, OH 43235

Daniel Zalewski Jr
Address Redacted

Daniela Rios
Address Redacted

Danielle Alyssa Lutfi-Proctor
Address Redacted

Danielle Brooks
Address Redacted

Danielle Darden
Address Redacted

Danielle Forest
Address Redacted

Danielle Ing
Address Redacted

Danielle Lucia
Address Redacted

Danielle Maria Mccarson
Address Redacted

Danielle Marie Blanchard
Address Redacted

Danielle Reeves
Address Redacted

Danielle S Mceathron
Address Redacted

Daniels Long Automotive, LLC
Daniels Long Chevrolet
670 Automotive Dr
Colorado Springs, CO 80905

Daniels Memorial Utd Methodist Mens
Tuscarora Council 424
2802 E Ash St
Goldsboro, NC 27534

Danielson Lodge Of Elks 1706
Connecticut Rivers Council, Bsa 066
13 Center St
Danielson, CT 06239

Danielsville Utd Methodist Church
Northeast Georgia Council 101
P.O. Box 145
Danielsville, GA 30633

Danika E Riddlebarger
Address Redacted

Danish Lutheran Church
Orange County Council 039
16881 Bastanchury Rd
Yorba Linda, CA 92886

Danita Brayall
Address Redacted

Danman Productions, Inc
1303 W Canterbury Ct
Dallas, TX 75208

Dann Cooke
Address Redacted

Dannelly Elementary School
Tukabatchee Area Council 005
3425 Carter Hill Rd
Montgomery, AL 36111

Dannie Testerman
Address Redacted

Danny Apodaca
Address Redacted

Danny Ashlock
Address Redacted

Danny Burris
Address Redacted

Danny Clifton
Address Redacted

Danny Daugherty
Address Redacted

Danny Greenwood   O Donnell
Clark   Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Danny J Piccone
Address Redacted

Danny Morris
Address Redacted

Danny Pryor
Address Redacted

Danny S Smokehouse

P.O. Box 1777
Athens, TX 75751

Danny S Tree Service, Inc
250 Key Honey Ln
Tavernier, FL 33070

Danoff S Sporting Goods
dba Montrose Sporting Goods
51 Public Ave
Montrose, PA 18801

Dansville Fish And Game
Five Rivers Council, Inc 375
Gibson St
Dansville, NY 14437

Dansville Foursquare Church
Five Rivers Council, Inc 375
49 W Ave
Dansville, NY 14437

Dansville Utd Methodist Church
Water and Woods Council 782
1932 M-52
Stockbridge, MI 49285

Dante Holguin
Address Redacted

Dante Pittman
Address Redacted

Danville Baptist Church
Daniel Webster Council, Bsa 330
226 Main St
P.O. Box 2
Danville, NH 03819

Danville Baptist Church
Daniel Webster Council, Bsa 330

226 Main St
Danville, NH 03819

Danville Boys   Girls Club
Prairielands 117
850 N Griffin St
Danville, IL 61832

Danville Community Presbyterian Church
Mt Diablo-Silverado Council 023
222 W El Pintado
Danville, CA 94526

Danville Knights Of Columbus
Columbia-Montour 504
345 Oak Grove Rd
Danville, PA 17821

Danville Lions Club
Mississippi Valley Council 141 141
104 W Shepherd St
Danville, IA 52623

Danville Police Dept/Pitt Co Sheriffs
Blue Ridge Mtns Council 599
P.O. Box 3300
Danville, VA 24543

Danville Utd Methodist Church
Crossroads of America 160
820 W Mill St
Danville, IN 46122

Danyelle Schauer
Address Redacted

Daphne Brizendine
Address Redacted

Daphne Ellis
Address Redacted

Daphne Ferguson
Address Redacted

Daphne Hicks
Address Redacted

Daphne Roxanne Hicks
Address Redacted

Daphne Utd Methodist Church
Mobile Area Council-Bsa 004
P.O. Box 609
2401 Main St
Daphne, AL 36526

Daphne Utd Methodist Church
Mobile Area Council-Bsa 004
P.O. Box 609
Daphne, AL 36526

Daphne Womack
Address Redacted

Daqri LLC
1201 W 5th St, Ste T800
Los Angeles, CA 90017

Darby Creek PTO
Simon Kenton Council 441
6305 Pinefield Dr
Hilliard, OH 43026

Darby Johnson
Address Redacted

Darcie Anne Allen
Address Redacted

Darcy Boswell
Address Redacted

Darcy Brewington
Address Redacted

Dardanelle First Free Will Baptist
Westark Area Council 016
2494 State Hwy 22 W
Dardanelle, AR 72834

Dardenne Presbyterian Church
Greater St Louis Area Council 312
7400 S Outer 364
Dardenne Prairie, MO 63368

Daren Lane Hoffman
Address Redacted

Darien Lion S Club
Pathway To Adventure 456
1702 Plainfield Rd
Darien, IL 60561

Darin J Kinn
Address Redacted

Darin Killian
Address Redacted

Darin Lavon Killian
Address Redacted

Darin Noble
Address Redacted

Darin Steindl
Address Redacted

Darius Peoples
Address Redacted

Darke County Fish   Game Ass.
Miami Valley Council, Bsa 444
1407 New Garden Rd
New Paris, OH 45347

Darkness To Light
1064 Gardner Rd, Ste 210
Charleston, SC 29407

Darla Digiovanni
Address Redacted

Darla Duarte
Address Redacted

Darla Fink
Address Redacted

Darla Hulse
Address Redacted

Darla Hunzelman
Address Redacted

Darla Sklar
Address Redacted

Darleane D Glover
Address Redacted

Darleen Eisele
Address Redacted

Darlene Callenius
Address Redacted

Darlene Haygood
Address Redacted

Darlene Heffney
Address Redacted

Darlene Hicks
Address Redacted

Darlene Lamka
Address Redacted

Darlene Rowe
Address Redacted

Darlene Sheffield
Address Redacted

Darlene Spain
Address Redacted

Darlene Squires
Address Redacted

Darlene Sullivan
Address Redacted

Darlene Sutton
Address Redacted

Darlene Wagner
Address Redacted

Darline Jurkis
Address Redacted

Darlington Conservation Club, Inc

Crossroads of America 160
6342 N 700 E
Darlington, IN 47940

Darlington Fire Dept
Blackhawk Area 660
11700 Ames Rd
Darlington, WI 53530

Darn Tough Vermont
P.O. Box 1784
Brattleboro, VT 05302-1784

Darnaby PTA
Indian Nations Council 488
7625 E 87th St
Tulsa, OK 74133

Darnell Bonner
Address Redacted

Darnestown Presbyterian Church
National Capital Area Council 082
15120 Turkey Foot Rd
Darnestown, MD 20878

Daron Storman
Address Redacted

Darral Green
Address Redacted

Darrel Farris
Address Redacted

Darrel Ray Farris
Address Redacted

Darrell Alcorn
Address Redacted

Darrell Garritson
Address Redacted

Darrell Hird
Address Redacted

Darrell Keim
Address Redacted

Darrell Mohler
Address Redacted

Darrell Pedersen
Address Redacted

Darrell Rice
Address Redacted

Darrell Santor
Address Redacted

Darrell Utke
Address Redacted

Darrell Watkins
Address Redacted

Darren Bouta
Address Redacted

Darren Gantt
Address Redacted

Darren Horton
Address Redacted

Darren W Sanchez
Address Redacted

Darrin Johnson
Address Redacted

Darrin Nicholson
Address Redacted

Darrol Davis Jr
Address Redacted

Darrouzett AL Kiowa Post 635
Golden Spread Council 562
P.O. Box 52
Darrouzett, Tx 79024

Darryl Alder
Address Redacted

Darryl Fleming
Address Redacted

Darryl Harris Sr
Address Redacted

Darryl Morgan
Address Redacted

Darryl Murray
Address Redacted

Darryl Stoutsenberger
Address Redacted

Darryl White
Address Redacted

Dart Transit Co
dba Dart Portable Storage Inc
P.O. Box 64110
St Paul, MN 55164-0110

Dartmouth College
Attn  Office of Financial Aid
6024 Mcnutt Hall
Hanover, NH 03755-3541

Dartmouth College
Gift Recording Office
6066 Development Office
Hanover, NH 03755-4400

Dartmouth Lawyers Assoc
4825 Admirals Pointe Dr
Lafayette, IN 47909-8172

Dartside
Trapper Trails 589
1201 N Hill Field Rd
Layton, UT 84041

Darwin Walk Ii
Address Redacted

Darwyn Van Gorp
Address Redacted

Daryl Bates
Address Redacted

Daryl Bucknor
Address Redacted

Daryl Flood Logistics Inc
P.O. Box 731088
Dallas, TX 75373-1088

Daryl Frederick Brown
Address Redacted

Daryl Gospodarek
Address Redacted

Daryl Jochens
Address Redacted

Daryl Mancinelli
Address Redacted

Daryl Milius
Address Redacted

Daryl P. Brautigam
Attn  Brautigam   Brautigam, LLP
re  Plaintiff
32 White St
P.O. Box 210
Fredonia, NY 14063-0210

Daryl Reck
Address Redacted

Daryl Thomas
Address Redacted

Dashew Supply Co Inc
2012 Renard Ct, Ste L
Annapolis, MD 21401

Dashon Cruse
Address Redacted

Data Business Forms Inc
P.O. Box 565367
Dallas, TX 75356-5367

Data Management, Inc
1 Time Clock Dr
San Angelo, TX 76904

Data Of Plano
Circle Ten Council 571
3251 Independence Pkwy
Plano, TX 75075

Data Papers Inc
468 Industrial Park Rd
Muncy, PA 17756

Data Recovery Services Inc
17778 Preston Rd
Dallas, TX 75252

Dataline Technologies
P.O. Box 14733
Springfield, MO 65814

Datamark Graphics Inc
603 W Bailey St
Asheboro, NC 27203

Datamax
c/o Sumner Group Inc
P.O. Box 20527
St Louis, MO 63139

Datamax
Leasing Div
P.O. Box 2235
St Louis, MO 63139-5535

Datamax , Inc
2121 Hampton Ave
Saint Louis, MO 63109

Datamax , Inc
2145 Hampton Ave

Saint Louis, MO 63139

Datamax Office Systems
P.O. Box 20527
St Louis, MO 63139

Dat-A-Syst
4035 S Blvd
Charlotte, NC 28209-2616

Dauntee Reynolds
Address Redacted

Dauphin Way Utd Methodist Church
Mobile Area Council-Bsa 004
1507 Dauphin St
Mobile, AL 36604

Dauphin Way Utd Methodist Church
Mobile Area Council-Bsa 004
P.O. Box 6845
Mobile, AL 36660

Davco Roofing   Sheetmetal
4408 Npointe Industrial Blvd
Charlottle, NC 28216

Dave   Busters LLP
2481 Manana Dr
Dallas, TX 75220

Dave   Busters LLP
2525 Rio Grande Blvd
Euless, TX 76037

Dave Goodrick
Address Redacted

Dave I Ross Ext 2144
4129 Polaris Dr 3029

Irving, TX 75038

Dave S Piano Tuning
14400 No Name Trl
Bon Carbo, CO 81024

Davenport American Legion Post 335
Cornhusker Council 324
Rr 1
Davenport, NE 68335

Davenport Elks Lodge 298
Illowa Council 133
4400 W Central Park Ave
Davenport, IA 52804

Davenport Fire Dept
Illowa Council 133
331 Scott St
Davenport, IA 52801

Davenport Lions Club
Inland Nwest Council 611
P.O. Box 533
John Cannon
Davenport, WA 99122

Davenport Police Dept
Illowa Council 133
416 N Harrison St
Davenport, IA 52801

Daves Pro Shop
83 Erie Ave
St Marys, PA 15857

Davey Tree Expert Co
Great Trail 433
1500 N Mantua St
Kent, OH 44240

David A Kastor
Address Redacted

David A. Jaskowiak, And Wayne A. Ely
re  Plaintiff
815 Greenwood Ave, Ste 14
Jenkintown, PA 19046

David A. Jaskowiak, And Wayne A. Ely
re  Plaintiff
59 Andrea Dr
Richboro, PA 18954

David Abbott
Address Redacted

David Abernathy
Address Redacted

David Adamiak
Address Redacted

David Adams
Address Redacted

David Alan Wilson
Address Redacted

David Allen
Address Redacted

David Anderson
Address Redacted

David Angle
Address Redacted

David Arnold
Address Redacted

David Arola
Address Redacted

David Ashley
Address Redacted

David B Rudisill
Address Redacted

David Barron
Address Redacted

David Bates
Address Redacted

David Bauer
Address Redacted

David Baugh
Address Redacted

David Baur
Address Redacted

David Becerra
Address Redacted

David Becker
Address Redacted

David Biegler
Address Redacted

David Bishop
Address Redacted

David Blacker
Address Redacted

David Blanton
Address Redacted

David Blehi
Address Redacted

David Blomdahl
Address Redacted

David Blue
Address Redacted

David Boesker
Address Redacted

David Bonjour
Address Redacted

David Bonner
Address Redacted

David Borash
Address Redacted

David Borchard
Address Redacted

David Bowser
Address Redacted

David Boyajian
Address Redacted

David Boyer
Address Redacted

David Bratt
Address Redacted

David Brindza
Address Redacted

David Brugh
Address Redacted

David Bryan
Address Redacted

David Buchanan
Address Redacted

David Burke
Address Redacted

David Burwell
Address Redacted

David Bush
Address Redacted

David Buterbaugh
Address Redacted

David C Brown
Address Redacted

David C English
Address Redacted

David C Harrison Post 14 American Legion
Del Mar Va 081
P.O. Box 345
Smyrna, DE 19977

David Cain
Address Redacted

David Campbell Sr
Address Redacted

David Capers
Address Redacted

David Capstick
Address Redacted

David Carbajal
Address Redacted

David Cardenas
Address Redacted

David Chan
Address Redacted

David Chandler Co
P.O. Box 642
Eastlake, CO 80614

David Chapman
Address Redacted

David Charles Harris
Address Redacted

David Cheney
Address Redacted

David Clark
Address Redacted

David Clinkscales
Address Redacted

David Coffin PLLC
300 Miron Dr
Southlake, TX 76092

David Cole
Address Redacted

David Coller
Address Redacted

David Cornell
Address Redacted

David Corti
Address Redacted

David Counts
Address Redacted

David Cramer
Address Redacted

David Dawson
Address Redacted

David Day Construction LLC
Middle Tennessee Council 560
1580 Primm Rd
Ashland City, TN 37015

David Dean
Address Redacted

David Dehaes
Address Redacted

David Denn
Address Redacted

David Dennis
Address Redacted

David Dominick
Address Redacted

David Donovan
Address Redacted

David Dougherty
Address Redacted

David Douglass Assoc Inc
601 SW 2nd Ave, Ste 1650
Portland, OR 97204

David Douglass Assoc Inc
P.O. Box 123400
Dallas, TX 75312-3400

David Driggs
Address Redacted

David Dye
Address Redacted

David E Clement
Address Redacted

David E Werhane
Address Redacted

David Earhart
Address Redacted

David Edelblute
Address Redacted

David Edwards
Address Redacted

David Eighmey
Address Redacted

David Ellis Canvas Products
387 Cr 234
Durango, CO 81301

David Erb
Address Redacted

David Ernst
Address Redacted

David Esposito
Address Redacted

David Evans
Address Redacted

David Ezzo
Address Redacted

David Ferrera   Western Autobody Inc
665 Ferguson Rd
Sebastopol, CA 95472

David Fitzgerald
Address Redacted

David Flory
Address Redacted

David Foil
Address Redacted

David Franklin Holmes
Address Redacted

David French
Address Redacted

David G Snyder Memorial Vfw Post 8681
Greater Tampa Bay Area 089
18940 Drayton St
Spring Hill, FL 34610

David Galvin
Address Redacted

David Gardner
Address Redacted

David Gerace
Address Redacted

David Gibbs
Address Redacted

David Gjundjek
Address Redacted

David Graska
Address Redacted

David Gray
Address Redacted

David Gregory
Address Redacted

David Guerra
Address Redacted

David H Goldberg
Address Redacted

David H Lyon
Address Redacted

David Haas Umc
Louisiana Purchase Council 213
P.O. Box 680
Bunkie, LA 71322

David Hagar
Address Redacted

David Hall
Address Redacted

David Hardies
Address Redacted

David Harkins
Address Redacted

David Harkins Co
1515 Mockingbird Ln, Ste 410
Charlotte, NC 28209

David Harkins Co
1808 Wensley Dr
Charlotte, NC 28210

David Harris
Address Redacted

David Harris Group, LLC
1063 Nash Dr
Celebration, FL 34747

David Hart
Address Redacted

David Hasel
Address Redacted

David Hebert
Address Redacted

David Heineman
Address Redacted

David Hellums Community Center
Blue Ridge Council 551
311 Spartanburg St
Greenville, SC 29607

David Henderson
Address Redacted

David Hicks PTO
Great Lakes Fsc 272
100 Helen St
Inkster, MI 48141

David Hodges
Address Redacted

David Holmes
Address Redacted

David Horne
Address Redacted

David Horton

Address Redacted

David Howell
Address Redacted

David Huffine
Address Redacted

David Hughes
Address Redacted

David I Cavill
Address Redacted

David Isom
Address Redacted

David J Frey
Address Redacted

David J Gregorio
Address Redacted

David J Lang
Address Redacted

David J Lux
Address Redacted

David J Maysilles
Address Redacted

David J Relstab
Address Redacted

David J Ross II
Address Redacted

David Jacobsen
Address Redacted

David Jadlocki
Address Redacted

David Janssen
Address Redacted

David Jarrett Bunin
Address Redacted

David Jarvis
Address Redacted

David Jeffress
Address Redacted

David Jeffrey Zerfas
Address Redacted

David Johnson
Address Redacted

David Jones
Address Redacted

David Jordan
Address Redacted

David Joseph Rose
Address Redacted

David Joyce
Address Redacted

David Keck

Address Redacted

David Keil
Address Redacted

David Kemper
Address Redacted

David Kenneke
Address Redacted

David Kerley
Address Redacted

David Kidd
Address Redacted

David Kirchmaier
Address Redacted

David Kirk
Address Redacted

David Kleinfelter
Address Redacted

David Kline
Address Redacted

David Kopsa
Address Redacted

David Kruse
Address Redacted

David Kunz
Address Redacted

David Kyle
Address Redacted

David Kyle Breault
Address Redacted

David L Bailey
Address Redacted

David L O Connor Vets Foreign War 9966
Tecumseh 439
10750 Musselman Rd
P.O. Box 224
New Carlisle, Oh 45344

David L Ryder Contracting Inc
P.O. Box 447
White Sulphur Springs, WV 24986

David L Steward
Address Redacted

David L Wing
Address Redacted

David Lalonde
Address Redacted

David Larkin
Address Redacted

David Lawrence
Address Redacted

David Leduc
Address Redacted

David Lemon

Address Redacted

David Lingham
Address Redacted

David Little
Address Redacted

David Loge
Address Redacted

David Looby
Address Redacted

David Loosen
Address Redacted

David Lopez
Address Redacted

David Love
Address Redacted

David Lunning
Address Redacted

David Lyons
Address Redacted

David M Hamilton
Address Redacted

David M Homce
Address Redacted

David Madigan
Address Redacted

David Maher
Address Redacted

David Marks
Address Redacted

David Mason
Address Redacted

David Matterness
Address Redacted

David Matthew Swope
Address Redacted

David Matthews Jr
Address Redacted

David Mauch
Address Redacted

David Maudie
Address Redacted

David Mazza
Address Redacted

David Mc Cammon
Address Redacted

David Mccall
Address Redacted

David Mccallum
Address Redacted

David Mccray

Address Redacted

David Mcfall
Address Redacted

David Mcfarland
Address Redacted

David Meiner
Address Redacted

David Melton
Address Redacted

David Merrill
Address Redacted

David Michael Perrault
Address Redacted

David Miller
Address Redacted

David Montang
Address Redacted

David Moore
Address Redacted

David Morgan
Address Redacted

David Morosky
Address Redacted

David Mott
Address Redacted

David Mulford
Address Redacted

David Myers
Address Redacted

David Neff
Address Redacted

David Nichols
Address Redacted

David Nickerson
Address Redacted

David Nolle
Address Redacted

David Noyes
Address Redacted

David O Hara
Address Redacted

David O Neill
Address Redacted

David O Woods
Address Redacted

David Olmstead
Address Redacted

David Oren Hunter Elementary School
Great Lakes Fsc 272
21320 Roche Rd
Brownstown Twp, MI 48183

David Osborne
Address Redacted

David Ott
Address Redacted

David P Truax
Address Redacted

David Pack
Address Redacted

David Palmer
Address Redacted

David Parkhill
Address Redacted

David Parry
Address Redacted

David Peabody
Address Redacted

David Pearl
Address Redacted

David Pederson
Address Redacted

David Peterson
Address Redacted

David Pettiford
Address Redacted

David Plond

Address Redacted

David Pool
Address Redacted

David Pope
Address Redacted

David Porter
Address Redacted

David Pritchard
Address Redacted

David Probert
Address Redacted

David Proehl
Address Redacted

David Pruitt
Address Redacted

David Przybylski
Address Redacted

David R Godine Publisher Inc
P.O. Box 450
426 Nutting Rd
Jaffrey, NH 03452

David R Gusse
Address Redacted

David R Maneval
Address Redacted

David R Savidge

Address Redacted

David R Sills
Address Redacted

David Ramsey Jr
Address Redacted

David Reed
Address Redacted

David Rennie
Address Redacted

David Reynolds
Address Redacted

David Rhoades
Address Redacted

David Rice
Address Redacted

David Rich
Address Redacted

David Richardson
Address Redacted

David Richart
Address Redacted

David Rico
Address Redacted

David Ridenour
Address Redacted

David Riggs
Address Redacted

David Riker Iii
Address Redacted

David Riley
Address Redacted

David Ritchie
Address Redacted

David Robbins
Address Redacted

David Roberts
Address Redacted

David Rogers
Address Redacted

David Ross
Address Redacted

David Roth Gerber
Address Redacted

David Rudie
Address Redacted

David Rumbarger
Address Redacted

David S Alexander
Address Redacted

David S Corcoran

Address Redacted

David S Miles Post 174
Housatonic Council, Bsa 069
43 Oxford Rd
Oxford, CT 06478

David Schwartz
Address Redacted

David Sealey
Address Redacted

David Self
Address Redacted

David Sharp
Address Redacted

David Shorter
Address Redacted

David Sikes
Address Redacted

David Sinclair
Address Redacted

David Sink
Address Redacted

David Skorupski
Address Redacted

David Smith
Address Redacted

David Smith Jr

Address Redacted

David Somann
Address Redacted

David Springer
Address Redacted

David Srebro
Address Redacted

David Stachkunas
Address Redacted

David Stanfield
Address Redacted

David Steele
Address Redacted

David Steven Krut
Address Redacted

David Stiff Sewing Machine Repair
2169 Nortonia Ave
St Paul, MN 55119

David Stim
Address Redacted

David Swartz
Address Redacted

David Sykes
Address Redacted

David T Dorwin
Address Redacted

David Tafur
Address Redacted

David Tanner
Address Redacted

David Tate
Address Redacted

David Taylor
Address Redacted

David Tharp
Address Redacted

David Thomas
Address Redacted

David Tobias
Address Redacted

David Todd Love
Address Redacted

David Traxler
Address Redacted

David Trehey
Address Redacted

David Trey Dubard
Address Redacted

David Triplett
Address Redacted

David Troutman
Address Redacted

David Van Oort
Address Redacted

David W Geddes Jr
Address Redacted

David W Mckeehan
Address Redacted

David Wadley
Address Redacted

David Walker
Address Redacted

David Wallace
Address Redacted

David Walton Roberts
Address Redacted

David Warner
Address Redacted

David Wayne Jeffress
Address Redacted

David Wayne Kerley
Address Redacted

David Wayne Kline
Address Redacted

David Wayne Stephenson
Address Redacted

David Webb
Address Redacted

David Weissert
Address Redacted

David Wendel
Address Redacted

David Werhane
Address Redacted

David Wertz
Address Redacted

David Whiteley
Address Redacted

David Whitfield
Address Redacted

David Widdison
Address Redacted

David Wieneke
Address Redacted

David Wilkins
Address Redacted

David Will
Address Redacted

David Williams
Address Redacted

David Wilson
Address Redacted

David Wing
Address Redacted

David Wolvin
Address Redacted

David Woodman
Address Redacted

David Wooledge
Address Redacted

David Young
Address Redacted

David Zamora Jr
Address Redacted

David Zimmerle
Address Redacted

Davidia Gibson
Address Redacted

Davidsonville Family Recreation Center
Baltimore Area Council 220
3358 Davidsonville Rd
Davidsonville, MD 21035

Davie Police Dept
South Florida Council 084
1230 S Nob Hill Rd
Davie, FL 33324

Davie Utd Methodist Church
South Florida Council 084

6500 SW 47th St 12
Davie, FL 33314

Davies Hood Pllc
Attn  Jason P. Hood
22 N Front St, Ste 620
Memphis, TN 38103-2100

Daviess County Sheriffs Office
Hoosier Trails Council 145 145
101 NE 4th St
Washington, IN 47501

Davila Elementary PTO
Sam Houston Area Council 576
7610 Dahlia St
Houston, TX 77012

Davilyn Rohr
Address Redacted

Davin Kohl Ferren
Address Redacted

Davin M Drake
Address Redacted

Davinci Academy
Trapper Trails 589
2033 Grant Ave
Ogden, UT 84401

Davinci Sign Systems, Inc
4496 Bents Dr
Windsor, CO 80550

Davis Audio Visual, LLC
2100 Clay St
Denver, CO 80211

Davis Bacon Material Handling
4436 Worth St
Los Angeles, CA 90063-2538

Davis Community Church
Golden Empire Council 047
412 C St
Davis, CA 95616

Davis Elementary
Tukabatchee Area Council 005
3605 Rosa L Parks Ave
Montgomery, AL 36105

Davis Elementary PTA
Atlanta Area Council 092
2433 Jamerson Rd
Marietta, GA 30066

Davis Elementary PTO
Chickasaw Council 558
516 W Market St
Greenwood, MS 38930

Davis Freeman Photography
365 Wheeler St
Seattle, WA 98109

Davis Island Youth Sailing Foundation
Greater Tampa Bay Area 089
301 Platt 216
Tampa, FL 33606

Davis Junction Utd Methodist Church
Blackhawk Area 660
105 E Chicago Ave
Davis Junction, IL 61020

Davis Miles Mcguire Gardner, PLLC
Attn  M Medina Jr, S Weinberger, D Burns
re  Plaintiff
40 E Rio Salado Pkwy, Ste 425

Tempe, AZ 85281

Davis Moran Vfw Post 8290
Southeast Louisiana Council 214
28000 Main St
Lacombe, LA 70445

Davis N Kellogg
Address Redacted

Davis Pence Post 69 American Legion
Mid Iowa Council 177
136 W Jefferson St
Osceola, IA 50213

Davis Police Dept
Golden Empire Council 047
2600 5th St
Davis, CA 95618

Davis Polk   Wardwell LLP
450 Lexington Ave
New York, NY 10017

Davis Regional Medical Center
Piedmont Council 420
P.O. Box 1823
Statesville, NC 28687

Davis Rothwell Earle   Xochihua
200 SW Market St, Ste 1800
Portland, OR 97201-5745

Davis Sales   Extinguisher Service
P.O. Box 937
Key Largo, FL 33037

Davis Seamon Vfw Post 812
Yucca Council 573, Bldg 452 Pershing Rd
Fort Bliss, TX 79906

Davis Success Solutions, LLC
16950 N Dallas Pkwy, Ste 125
Dallas, TX 75248

Davis, Miles, Mcguire, Gardner, PLLC
Attn  Michael E Medina, Jr
40 E Rio Salado Pkwy, Ste 425
Tempe, AZ 85281

Davisburg Utd Methodist Church
Great Lakes Fsc 272
803 Broadway
Davisburg, MI 48350

Davison Free Methodist Church
Water and Woods Council 782
502 Church St
Davison, MI 48423

Davison Utd Methodist Ch Mens Club
Water And Woods Council 782
207 E 3Rd St
Davison, Mi 48423

Dawn Bauman
Address Redacted

Dawn Buege
Address Redacted

Dawn Creations
112 Church St
Beckley, WV 25801

Dawn D Gibson
Address Redacted

Dawn Flippin
Address Redacted

Dawn Harris
Address Redacted

Dawn Harvey
Address Redacted

Dawn Hymas
Address Redacted

Dawn Johnson
Address Redacted

Dawn Merryman
Address Redacted

Dawn Niece
Address Redacted

Dawn Pitcher
Address Redacted

Dawn Ralls
Address Redacted

Dawn Reid
Address Redacted

Dawn Richards
Address Redacted

Dawn Taylor
Address Redacted

Dawn T-Baumgartner
Address Redacted

Dawn Wandling

Address Redacted

Dawn Wilson
Address Redacted

Dawnja Johnson
Address Redacted

Dawson C Taylor
Address Redacted

Dawson County Emergency Services
Northeast Georgia Council 101
P.O. Box 576
Dawsonville, GA 30534

Dawson County Sheriffs Office
Northeast Georgia Council 101
19 Tucker Ave
Dawsonville, GA 30534

Dawson Elementary
Capitol Area Council 564
3001 S 1st St
Austin, TX 78704

Dawson Elementary School
South Texas Council 577
6821 Sanders Dr
Corpus Christi, TX 78413

Dawson Howell
Address Redacted

Dawson Memorial Baptist Church
Greater Alabama Council 001
1114 Oxmoor Rd
Birmingham, AL 35209

Dawson PTO

President Gerald R Ford 781
125 Elm St
Allegan, MI 49010

Dawson Utd Methodist Church
Quivira Council, Bsa 198
P.O. Box 16797
2741 S Laura St
Wichita, KS 67216

Day Wireless Rentals Div
dba Day Wireless Systems, Inc
P.O. Box 22169
Milwaukie, OR 97269

Daybreak Adult Day Services
517 N Queen St
Kinston, NC 28501

Dayna Streeter
Address Redacted

Dayspring Utd Methodist Church
Grand Canyon Council 010
1365 E Elliot Rd
Tempe, AZ 85284

Day-Timers, Inc
1701 Willow Ln
East Texas, PA 18046

Day-Timers, Inc
P.O. Box 27013
Lehigh Valley, PA 18002-7013

Dayton Amateur Radio Assoc
Miami Valley Council, Bsa 444
6619 Bellefontaine Rd
Dayton, OH 45424

Dayton Higgins

Address Redacted

Dayton Home School Assc
Northern Star Council 250
12000 S Diamond Lake Rd
Dayton, MN 55327

Dayton Stencil Works Co
P.O. Box 126
Dayton, OH 45401-0126

Dayton Wranglers
Mid-America Council 326
General Delivery
Dayton, IA 50530

Daytona Beach Police Dept
Central Florida Council 083
129 Valor Blvd
Daytona Beach, FL 32114

D-Ben Security Systems Inc
91 Thompson St
Newburgh, NY 12550

Dbr Inc
P.O. Box 1861
Jackson, WY 83001

Dc Government
1101 4th St, Ste 270 W
Washington, DC 20024

DC Treasurer
Attn  Dept of Finance   Revenue
P.O. Box 679
Washington, DC 20044

Dc Treasurer
Dept of Consumer   Reg Affairs
1100 4th St Sw

Washington, DC 20024

Dc Treasurer
Dept of Finance   Revenue
P.O. Box 679
Washington, DC 20044

Dcc Duggan Contracting Corp
1130 Mid Rivers Industrial Dr
St Peters, MO 63376

Dci / Shires Inc
P.O. Box 1259
2980 Big Laurel Hwy, Ste 7B
Bluefield, WV 24701

Dci Shires, Inc
2980 Big Laurel Hwy, Ste 7B
P.O. Box 1259
Bluefield, WV 24701

Dci Shires, Inc
Robert Deeb
2980 Big Laurel Hwy, Ste 7B
P.O. Box 1259
Bluefield, WV 24701

De Kalb County
111 Grand Ave SW, Ste 112
Ft Payne, AL 35967

De Kalb Junction Volunteer Fire Dept
Longhouse Council 373
P.O. Box 290
De Kalb Junction, NY 13630

De Lage Landen Financial Services
P.O. Box 41602
Philadelphia, PA 19101-1602

De Leon   Primmer Architecture

Workshop Pllc
117 S Shelby St
Louisville, KY 40202

De Nguyen
Address Redacted

De Pauw University
Attn  Jennie Coy Financial Aid Office
101 E Seminary St
Greencastle, IN 46135

De Soto Area
118 W Peach St
El Dorado, AR 71730-5611

De Soto Area Cncl No 13
118 W Peach St
El Dorado, AR 71730-5611

De Tan Nguyen
Address Redacted

De Zavala Elementary PTO
Sam Houston Area Council 576
7521 Ave H
Houston, TX 77012

Dead Eye Supply Inc
145 Reasonover Dr
Franklin, KY 42134

Deadwood Elks Lodge 508
Black Hills Area Council 695 695
P.O. Box 584
Deadwood, SD 57732

Deaf Action Center
3110 Cedar Plaza Ln
Dallas, TX 75235

Deaf Action Center
P.O. Box 191649
Dallas, TX 75219-8504

Dealers Choice Casinos, LLC
12217 Major Dr
Germantown, MD 20876

Dealers Electrical Supply
P.O. Box 2535
Waco, TX 76702-2535

Dean   Jason Bradshaw Dba Valley Trading
3435 Hwy 64
Waterflow, NM 87421

Dean Adkins
Address Redacted

Dean Allen Parent Teacher Organization
Las Vegas Area Council 328
8680 W Hammer Ln
Las Vegas, NV 89149

Dean Brown
Address Redacted

Dean Bushey
Address Redacted

Dean Cary
Address Redacted

Dean Ertel
Address Redacted

Dean Evans And Assoc, Inc
P.O. Box 975000
Dallas, TX 75397-5000

Dean Fournier
Address Redacted

Dean Fulton
Address Redacted

Dean Hatch
Address Redacted

Dean Jorgensen
Address Redacted

Dean Lucas American Legion Post 25
Conquistador Council Bsa 413
2400 W 7th St
Clovis, NM 88101

Dean M Zarembski
Address Redacted

Dean Madsen
Address Redacted

Dean Paving Co, Inc
P.O. Box 244
151 Bamont St
Prosperity, WV 25909

Dean Quaranta
Address Redacted

Dean Tooley
Address Redacted

Deandra Boll
Address Redacted

Deangelo   Co LLC
500 Office Center Dr, Ste 225
Fort Washington, PA 19034

Deanna Alford
Address Redacted

Deanna Babb
Address Redacted

Deanna Gochenouer
Address Redacted

Deanna Heisler
Address Redacted

Deanna Medlin
Address Redacted

Deanna Owens
Address Redacted

Deanna Pellegrino
Address Redacted

Deanna Westmyer
Address Redacted

Deanne Dimarco
Address Redacted

Deanne Molenkamp
Address Redacted

Deans 4 In 1
115 W Ludington Ave
Ludington, MI 49431

Dearborn County Sheriffs Dept
Hoosier Trails Council 145 145
301 W High St
Lawrenceburg, IN 47025

Dearborn Hills Methodist Church
Hoosier Trails Council 145 145
25365 Stateline Rd
Lawrenceburg, IN 47025

Dearborn Police Dept
Great Lakes Fsc 272
16099 Michigan Ave
Dearborn, MI 48126

Dearborn Ymca Community Center
Mobile Area Council-Bsa 004
321 N Warren St
Mobile, AL 36603

Dearing Utd Methodist Church
Georgia-Carolina 093
161 Church St
P.O. Box 187
Dearing, GA 30808

Debany E Henriksen
Address Redacted

Debbie Crain
Address Redacted

Debbie Gallegos
Address Redacted

Debbie Goodman
Address Redacted

Debbie Griffith
Address Redacted

Debbie Jauregui
Address Redacted

Debbie Kay Crain
Address Redacted

Debbie Lacelle
Address Redacted

Debbie Meggett
Address Redacted

Debbie Norton
Address Redacted

Debbie T Chapman
Address Redacted

Debbie Wenzel
Address Redacted

Debcon Inc
9714 US Route 60
Ashland, KY 41102

Debie L Franz
Address Redacted

Debora Geiger
Address Redacted

Debora Heads
Address Redacted

Debora O Shea
Address Redacted

Debora Rasberry
Address Redacted

Deborah Alexander
Address Redacted

Deborah Almeida
Address Redacted

Deborah Ann Moffatt
Address Redacted

Deborah Ann Slavik
Address Redacted

Deborah Auldridge
Address Redacted

Deborah Bailey
Address Redacted

Deborah Barnes
Address Redacted

Deborah Buford
Address Redacted

Deborah Clark
Address Redacted

Deborah Claxton
Address Redacted

Deborah Costner
Address Redacted

Deborah Curry
Address Redacted

Deborah Dangerfield
Address Redacted

Deborah Davis
Address Redacted

Deborah Digrispino
Address Redacted

Deborah Dwyer
Address Redacted

Deborah Elise Auldridge
Address Redacted

Deborah Engell
Address Redacted

Deborah Erwin
Address Redacted

Deborah Evans
Address Redacted

Deborah Falconio-Porras
Address Redacted

Deborah Franklin
Address Redacted

Deborah Gilboa Md LLC
dba Ask Doctor G
5888 Hobart St
Pittsburgh, PA 15217-2110

Deborah Gordon
Address Redacted

Deborah Griffiths
Address Redacted

Deborah Harlow-Laird
Address Redacted

Deborah Hartman
Address Redacted

Deborah Harvey
Address Redacted

Deborah Horton
Address Redacted

Deborah Ingram
Address Redacted

Deborah Johnson
Address Redacted

Deborah Jones
Address Redacted

Deborah Knechtel
Address Redacted

Deborah Kovalicky
Address Redacted

Deborah L Bangert
Address Redacted

Deborah L Martinez
Address Redacted

Deborah Lambright
Address Redacted

Deborah Leishman
Address Redacted

Deborah Lightfoot Sizemore
P.O. Box 682
Crowley, TX 76036

Deborah Lynn Williams
Address Redacted

Deborah Marino
Address Redacted

Deborah Mcdonald
Address Redacted

Deborah Mckenna
Address Redacted

Deborah Moffatt
Address Redacted

Deborah Morgan
Address Redacted

Deborah Olsen
Address Redacted

Deborah Paul
Address Redacted

Deborah Pensyl Reasy
Address Redacted

Deborah Peterson

Address Redacted

Deborah Presler
Address Redacted

Deborah Pryor
Address Redacted

Deborah Regen
Address Redacted

Deborah Reynolds
Address Redacted

Deborah Richter
Address Redacted

Deborah Robinson
Address Redacted

Deborah Ryan
Address Redacted

Deborah Santel
Address Redacted

Deborah Schmidt
Address Redacted

Deborah Siebenthal
Address Redacted

Deborah Slack
Address Redacted

Deborah Slavik
Address Redacted

Deborah Stone
Address Redacted

Deborah Strader
Address Redacted

Deborah Summers
Address Redacted

Deborah Sussex Photography
1245 Sheridan St
Ely, MN 55731

Deborah Sweitzer
Address Redacted

Deborah Swift
Address Redacted

Deborah Teigen
Address Redacted

Deborah Wildey
Address Redacted

Deborah Williams
Address Redacted

Deborah Wimberley
Address Redacted

Deborah Wright
Address Redacted

Debra Ann Henrie
Address Redacted

Debra Ashline
Address Redacted

Debra Behringer
Address Redacted

Debra Benson
Address Redacted

Debra Blankenship
Address Redacted

Debra Bush
Address Redacted

Debra Carey
Address Redacted

Debra Clineman
Address Redacted

Debra Clinton
Address Redacted

Debra Cohen
Address Redacted

Debra Cowie
Address Redacted

Debra Czako
Address Redacted

Debra Donnelly
Address Redacted

Debra Doty
Address Redacted

Debra Dow
Address Redacted

Debra Dyson
Address Redacted

Debra Eileen Mileson
Address Redacted

Debra Everitt
Address Redacted

Debra Federici
Address Redacted

Debra Flores
Address Redacted

Debra Gillihan
Address Redacted

Debra Grazzini
Address Redacted

Debra Horvath
Address Redacted

Debra Johnson
Address Redacted

Debra K Straker
Address Redacted

Debra Kelderman
Address Redacted

Debra Kinder
Address Redacted

Debra L Wise
Address Redacted

Debra Lenart
Address Redacted

Debra M Diepenbrock
Address Redacted

Debra M Kendrew
Address Redacted

Debra Mae Dyson
Address Redacted

Debra Manning
Address Redacted

Debra Mellor
Address Redacted

Debra Miclette
Address Redacted

Debra Miller
Address Redacted

Debra Moreschini
Address Redacted

Debra Morse
Address Redacted

Debra Muehlbauer
Address Redacted

Debra Reddy
Address Redacted

Debra Robert
Address Redacted

Debra Roth
Address Redacted

Debra Salmon
Address Redacted

Debra Sanders
Address Redacted

Debra Staples
Address Redacted

Debra Straker
Address Redacted

Debra Swenson
Address Redacted

Debra Thomas Learning Centers
W D Boyce 138
1711 R T Dunn Dr
Bloomington, IL 61701

Debra Thomson
Address Redacted

Debra Wickham
Address Redacted

Debra Wilson-Edwards
Address Redacted

Debra Wise
Address Redacted

Debrah Forcinito
Address Redacted

Debut Art Ltd
30 Tottenham St
London, W1T 4RJ
United Kingdom

Debut Art Ltd
Illustrators, Photogr.   Fine Artists Ag
30 Tottenham St
London, W1T 4Rj
United Kingdom

Decatur First Utd Methodist
Atlanta Area Council 092
601 E Ponce De Leon Ave
Decatur, GA 30030

Decatur First Utd Methodist Church
Atlanta Area Council 092
300 E Ponce De Leon Ave
Decatur, GA 30030

Decatur Heritage Christian Academy
Greater Alabama Council 001
P.O. Box 5659
Decatur, AL 35601

Decatur Housing Authority
Atlanta Area Council 092
481 Electric Ave
Decatur, GA 30030

Decatur Methodist Church
Choctaw Area Council 302
P.O. Box 325

Decatur, MS 39327

Decatur Police Dept
Longhorn Council 662
1601 S State St
Decatur, TX 76234

Decatur Utd Methodist Church
Choctaw Area Council 302
268 W Broad St
Decatur, MS 39327

Decisionpathhr
8720 Red Oak Blvd, Ste 300
Charlotte, NC 28217

Decker Elementary
Capitol Area Council 564
8500 Decker Ln
Austin, TX 78724

Declan Wesley Lockwood
Address Redacted

Declo 1St Ward - Declo Stake
Snake River Council 111
213 W Main St
Declo, ID 83323

Declo 2Nd Ward - Declo Stake
Snake River Council 111
213 W Main St
Declo, ID 83323

Declo Stake-Almo Ward
Snake River Council 111
2985 S 834 E
Almo, ID 83312

Decor, Inc
2985 W 29th St, Ste E

Greeley, CO 80631-8537

Decorah Bicycle Shop Inc
101 College Dr
Decorah, IA 52101

Decorah Lutheran Church
Winnebago Council, Bsa 173
309 Winnebago St
Decorah, IA 52101

Decorah Pac
Bay-Lakes Council 635
1225 Sylvan Way
West Bend, WI 53095

Dedrick Elder
Address Redacted

Dee Dee Wallace
Address Redacted

Dee Slate
Address Redacted

Deeana L Huffman
Address Redacted

Deeann Hawkes
Address Redacted

Deeanna Kringle
Address Redacted

Deedee L Johnson
Address Redacted

Deem
301 Howard St

21st Fl
San Francisco, CA 94105

Deem, Inc
642 Harrison St, 2nd Fl
San Francisco, CA 94107

Deena Hill
Address Redacted

Deep Creek Baptist Church
Tidewater Council 596
250 Mill Creek Pkwy
Chesapeake, VA 23323

Deep Creek Community Church
Southwest Florida Council 088
1500 Cooper St
Punta Gorda, FL 33950

Deep Creek Utd Methodist Church
Tidewater Council 596
141 George Washington Hwy N
Chesapeake, VA 23323

Deep Creek Ward - Filer Stake
Snake River Council 111
1001 Fair Ave
Buhl, ID 83316

Deep Ellum Distillery LLC
2817 Canton St
Dallas, TX 75226

Deep Run Free Will Baptist Church
East Carolina Council 426
2390 John Green Smith Rd
Deep Run, NC 28525

Deep Six Marine Surveyor S
Captain Thomas L Ferguson

9721 Bahama Dr
Miami, FL 33189

Deep South Schooner Inc
202 William St
Key W, Fl 33040-6645

Deep South Schooner Inc
c/o Richard P Sands
73800 Overseas Hwy
Islamorada, FL 33036

Deep Trekker, Inc
40 Melair Dr
Ayr, On N0B 1E0
Canada

Deer Creek Conservation Club
Sagamore Council 162
6203 S 375 E
Jonesboro, IN 46938

Deer Creek Fire Protection Dist
Tazewood Fire And Ems
W D Boyce 138
P.O. Box 352
Deer Creek, Il 61733

Deer Lake Day Camp
Connecticut Yankee Council Bsa 072
101 Paper Mill Rd
Killingworth, CT 06419

Deer Lake Utd Methodist Church
Suwannee River Area Council 664
8013 Deer Lk S
Tallahassee, FL 32312

Deer Lakes High School
Laurel Highlands Council 527
163 E Union Rd
Cheswick, PA 15024

Deer Lakes School District
Laurel Highlands Council 527
East Union Rd
Cheswick, PA 15024

Deer Park Church Of The Nazarene
Inland Nwest Council 611
P.O. Box 700
Deer Park, WA 99006

Deer Park Grace Utd Methodist Church
Pony Express Council 311
2522 S Leonard Rd
Saint Joseph, MO 64503

Deer Park Rotary
Inland Nwest Council 611
P.O. Box 1234
Deer Park, WA 99006

Deer Park Spring Water
P.O. Box 856192
Louisville, KY 40285-6192

Deer Park Utd Methodist Church
Sam Houston Area Council 576
1300 E 13th St
Deer Park, TX 77536

Deer Path School PTO
Blackhawk Area 660
2211 Crystal Lake Rd
Cary, IL 60013

Deer Valley Scouting Assoc
Grand Canyon Council 010
8122 N 29th Dr
Phoenix, AZ 85051

Deerfield Elementary PTO

Great Lakes Fsc 272
3600 Crooks Rd
Rochester Hills, MI 48309

Deerfield Fair Assoc Inc
Daniel Webster Council, Bsa 330
34 Stage Rd
Deerfield, NH 03037

Deerfield Hills Community Center
Pikes Peak Council 060
4290 Deerfield Hills Rd
Colorado Springs, CO 80916

Deerfield Lutheran Church
Glaciers Edge Council 620
206 S Main St
Deerfield, WI 53531

Deerfield PTO
Heart of America Council 307
101 Lawrence Ave
Lawrence, KS 66049

Deerfield Urethane Inc
P.O. Box 223138
Pittsburgh, PA 15251-2138

Deerfield Utd Methodist Church
Dan Beard Council, Bsa 438
2757 W US Hwy 22 and 3
Maineville, OH 45039

Deerfield Utd Methodist Church
Santa Fe Trail Council 194
P.O. Box 200
Deerfield, KS 67838

Deerfield Village Community Assn Inc
Sam Houston Area Council 576
4045 Deerfield Village Dr
Houston, TX 77084

Deerwood Elementary School PTO
Northern Star Council 250
1480 Deerwood Dr
Eagan, MN 55122

Deerwood PTA
Sam Houston Area Council 576
2920 Forest Garden Dr
Kingwood, TX 77345

Defender Industries Inc
42 Great Neck Rd
Waterford, CT 06385

Defiance Engine Co 3
Patriots Path Council 358
P.O. Box 1015
Hopatcong, NJ 07843

Defiance Rotary Club
Black Swamp Area Council 449
P.O. Box 830
200 Perry St
Defiance, OH 43512

Degolyer Dad S Club
Circle Ten Council 571
3453 Flair Dr
Dallas, TX 75229

Degraffics LLC
1515 W Deer Valley Rd, C101
Phoenix, AZ 85027

Degree Of Comfort LLC
c/o Jason Beegle
425 4th Rd
Key Largo, FL 33037

Dehesa Charter School

San Diego Imperial Council 049
1441 Montiel Rd, Ste 143
Escondido, CA 92026

Deirdre Bland
Address Redacted

Deja Hunter
Address Redacted

Deja Rice
Address Redacted

Dekalb Academy Tech   Envt
Atlanta Area Council 092
1492 Kelton Dr
Stone Mountain, Ga 30083

Dekalb Assoc Of Fire Depts Inc
Greater Alabama Council 001
151 14Th St Ne
Fort Payne, Al 35967

Dekalb County Fire And Rescue
Atlanta Area Council 092
1950 W Exchange Pl
Tucker, GA 30084

Dekalb County Police Explorers
Atlanta Area Council 092
1960 W Exchange Pl
Tucker, GA 30084

Dekalb Elks Bpoe 765
Three Fires Council 127
209 S Annie Glidden Rd
Dekalb, IL 60115

Dekalb Family Moose Center 586
Three Fires Council 127
1231 E Lincoln Hwy

Dekalb, IL 60115

Deko Technical And Graphical Svcs Inc
Central N Carolina Council 416
1405 Debbie St
Kannapolis, Nc 28083

Del Norte Ambulance
Crater Lake Council 491
2600 Morehead Rd
Crescent City, CA 95531

Del Norte County Sheriffs Dept
Crater Lake Council 491
650 5th St
Crescent City, CA 95531

Del Norte Pharmacy   Hm Medical Of Raton
P.O. Box 188
Raton, NM 87740

Del Rey Parents Club
Mt Diablo-Silverado Council 023
25 El Camino Moraga
Orinda, CA 94563

Del Rio Host Lions Club
Texas Swest Council 741
P.O. Box 420462
Del Rio, TX 78842

Del Sol Lc
280 W 10200 S
Sandy, UT 84070

Del Valle Elementary Lead
Capitol Area Council 564
5400 Ross Rd
Del Valle, TX 78617

Del Valle Middle School Lead

Capitol Area Council 564
5500 Ross Rd
Del Valle, TX 78617

Delafield American Legion Post 196
Potawatomi Area Council 651
333 N Lapham Peak Rd
Delafield, WI 53018

Delafield Legion Post 196
Potawatomi Area Council 651
333 N Lapham Peak Rd
Delafield, WI 53018

Delailah Fajardo-Rosencrans
Address Redacted

Delaine Heim
Address Redacted

Deland Elks Lodge 1463
Central Florida Council 083
P.O. Box 567
Deland, FL 32721

Deland Police Dept
Central Florida Council 083
219 W Howry Ave
Deland, FL 32720

Delaney Julia Pulsifer Myers
Address Redacted

Delaney Street Baptist Church
Central Florida Council 083
1919 Delaney Ave
Orlando, FL 32806

Delano Lions Club
Northern Star Council 250
P.O. Box 252

Delano, MN 55328

Delavan Darien Rotary Club
Glaciers Edge Council 620
P.O. Box 552
Delavan, WI 53115

Delaware County Sheriffs Office
Simon Kenton Council 441
149 N Sandusky St
Delaware, OH 43015

Delaware Dept Of Labor
Employer Contributions Operations
P.O. Box 9953
Wilmington, DE 19809-0953

Delaware Div Of Child Support Enforcemnt
P.O. Box 12287
Wilmington, DE 19850

Delaware Div Of Revenue
P.O. Box 2340
Wilmington, DE 19899-2340

Delaware Div Of Revenue
P.O. Box 8750
Wilmington, DE 19899-8750

Delaware Elementary School
Buffalo Trace 156
700 N Garvin St
Evansville, IN 47711

Delaware Insurance Dept
841 Silver Lake Blvd
Dover, DE 19904

Delaware Moving   Storage Inc
244 Quigley
New Castle, DE 19720

Delaware River Yacht Club
Cradle of Liberty Council 525
9635 Milnor St
Philadelphia, PA 19114

Delaware Secretary Of State
1209 Orange St
Wilmington, DE 19801

Delaware Secretary Of State
Attn  Div of Corps
P.O. Box 5509
Binghamton, NY 13902-5509

Delaware Secretary Of State
Division of Corps
P.O. Box 11728
Newark, NJ 07101-4728

Delaware Secretary Of State
Division of Corps
P.O. Box 5509
Binghamton, NY 13902-5509

Delaware Secretary Of State
Divisions of Corps
401 Federal St, Ste 4
Dover, DE 19901

Delaware State Patrol Troop 3
c/o Angela Garnsey
34 Debs Way Moores Meadows
Dover, DE 19904

Delaware Valley Fish And Game Assoc
Washington Crossing Council 777
P.O. Box 17
Point Pleasant, Pa 18950

Delayne Petitt

Address Redacted

Delbert Bishop
Address Redacted

Delbert Hanks
Address Redacted

Delbert Raby
Address Redacted

Delberta Sprague
Address Redacted

Delcambre Volunteer Fire Dept
Evangeline Area 212
302 N Railroad St
Delcambre, LA 70528

Delco Alarm Systems, LLC
5241 Birney Hwy
Aston, PA 19014

Delena Chevis
Address Redacted

Delevan Vol. Fire Co
Allegheny Highlands Council 382
P.O. Box 22
Delevan, NY 14042

Delhi First Baptist Church
Leatherstocking 400
21 2nd St
Delhi, NY 13753

Delhi Township Fire Dept
Dan Beard Council, Bsa 438
697 Neeb Rd
Cincinnati, OH 45233

Delhi Township Police
Dan Beard Council, Bsa 438
934 Neeb Rd
Cincinnati, OH 45233

Delhi Utd Methodist Church
Louisiana Purchase Council 213
P.O. Box 395
Delhi, LA 71232

Delilis Renee Garza
Address Redacted

Dell Harvey
Address Redacted

Dell Software Inc
1 Dell Way
Round Rock, TX 78682

Della Hessing
Address Redacted

Dellingers Dept Store
P.O. Box 758
Newton, NC 28658

Dellwood Recreation Center
Greater St Louis Area Council 312
10266 W Florissant Ave
Saint Louis, MO 63136

Delma Wyman
Address Redacted

Del-Mar-Va
1910 Baden Powell Way
Dover, DE 19904

Del-Mar-Va Cncl 81
100 W 10th St, Ste 915
Wilmington, DE 19801

Del-Mar-Va Council, Bsa
1910 Baden Powell Way
Dover, DE 19904

Delmonico Steakhouse
1050 E Flaming Rd
Las Vegas, NV 89119

Delmonico Steakhouse
829 St Charles Ave
New Orleans, LA 70130

Delmont Lions Club
Westmoreland Fayette 512
154 Abbe Pl
Delmont, PA 15626

Delongchamp Assoc Dba Platte River Tr
6270 S Coventry Ln E
Littleton, CO 80123

Delores Blohm
Address Redacted

Delores Busby
Address Redacted

Delores Hainzinger
Address Redacted

Delores Mcgee
Address Redacted

Delores Pedersen
Address Redacted

Delores Stagg
Address Redacted

Delores T. Aaron Charter School
Southeast Louisiana Council 214
10200 Curran Blvd
New Orleans, LA 70127

Delores Theodore
Address Redacted

Delores Tracy
Address Redacted

Deloris D Simpson
Address Redacted

Delorme Inreach LLC
P.O. Box 298
Yarmouth, ME 04096

Delphi Academy
Greater Los Angeles Area 033
11341 Brainard Ave
Lake View Terrace, CA 91342

Delphi Lions Club
Sagamore Council 162
9827 S Evans Rd
Brookston, IN 47923

Delphos St John Catholic Church
Black Swamp Area Council 449
331 E 2nd St
Delphos, OH 45833

Delran Twp Fire District No 1
Garden State Council 690
900 S Chester Ave

Delran, NJ 08075

Delray Beach Fire Dept
Gulf Stream Council 085
501 W Atlantic Ave
Delray Beach, FL 33444

Delray Beach Police Dept
Gulf Stream Council 085
300 W Atlantic Ave
Delray Beach, FL 33444

Delta Apparel
2750 Premiere Pkwy
Duluth, GA 30097

Delta Apparel
dba Funtees
11500 Miramar Pkwy, Ste 100
Miramar, FL 33025

Delta Apparel
dba Funtees
P.O. Box 933666
Atlanta , GA 31193-9666

Delta Area Economic Opportunity Corp.
Greater St Louis Area Council 312
99 Skyview Rd
Portageville, MO 63873

Delta Chapter-Alpha Phi Omega Fraternity
Chattahoochee Council 091
3130 Auburn University Student Center
Auburn, AL 36849

Delta Charter School
Louisiana Purchase Council 213
300 Lynwood Dr
Ferriday, LA 71334

Delta Clearwater Moose Lodge 911
Midnight Sun Council 696
P.O. Box 1478
Delta Junction, AK 99737

Delta Community Presbyterian Church
Mt Diablo-Silverado Council 023
1900 Willow Lake Rd
Discovery Bay, CA 94505

Delta County Ambulance District
Denver Area Council 061
60 Heinz St
Delta, CO 81416

Delta Electrical Contractors, Ltd
4890 Gray Rd
Cincinnati, OH 45232

Delta Inn Inc
dba Courtyard By Marriott-Portland Air
11550 NE Airport Way
Portland, OR 97220-1070

Delta Inn, Inc
Dba  Hilton Garden Inn Portland Airport
12048 NE Airport Way
Portland, OR 97220

Delta Lions Club
Midnight Sun Council 696
P.O. Box 243
Delta Junction, AK 99737

Delta Lions Club
Southeast Louisiana Council 214
1725 Hickory Ave
New Orleans, LA 70123

Delta Sports Products, LLC
30151 160th St
Dike, IA 50624

Delta State University
Highway 8 W
Cleveland, MS 38733

Delta Theta Lambda Ch Alpha Phi Alpha
Greater Alabama Council 001
4301 Oakwood Ave Nw
Huntsville, Al 35810

Delta Zeta Sorority
Central Minnesota 296
511 8th Ave S
Saint Cloud, MN 56301

Delton Michigan Fire Club
President Gerald R Ford 781
201 E Orchard St
Delton, MI 49046

Deltona Christian Church
Central Florida Council 083
960 E Normandy Blvd
Deltona, FL 32725

Deltona Fire Station  65
Central Florida Council 083
2983 Howland Blvd
Deltona, FL 32725

Deltona Presbyterian Church
Central Florida Council 083
2300 Howland Blvd
Deltona, FL 32738

Deluxe For Business
P.O. Box 88042
Chicago, IL 60680-1042

Deluxe Small Business Sale Inc
dba Deluxe

P.O. Box 4656
Carol Stream, IL 60197

Delwin Hill
Address Redacted

Delworth Publishing
10480 Main St
Houston, TX 77025

Demco
P.O. Box 8048
Madison, WI 53708-8048

Demdaco
P.O. Box 803314
Kansas City, MO 54180-3314

Demetrious Johnson Charitable Foundation
Greater St Louis Area Council 312
840 Caronne Dr
St Louis, MO 63021

Demetrius Morris
Address Redacted

Demiguel Elementary School PTO
Grand Canyon Council 010
3500 S Gillenwater Dr
Flagstaff, AZ 86005

Democracy Prep At Agassi Campus
Las Vegas Area Council 328
1201 W Lake Mead Blvd
Las Vegas, NV 89106

Demopolis High Jrotc
Black Warrior Council 006
701 US Hwy 80 W
Demopolis, AL 36732

Demorest Fire Dept
Northeast Georgia Council 101
P.O. Box 128
Demorest, GA 30535

Demotte Utd Methodist Church
Sagamore Council 162
227 N Halleck St
Demotte, IN 46310

Deneen Bush
Address Redacted

Denice Fellows
Address Redacted

Denis Silva
Address Redacted

Denis Szabaga
Address Redacted

Denise Alvey
Address Redacted

Denise Brewster
Address Redacted

Denise Cardenas
Address Redacted

Denise Dawydko
Address Redacted

Denise Dreyer
Address Redacted

Denise Ellen

Address Redacted

Denise Finn
Address Redacted

Denise Fisher
Address Redacted

Denise Grennell
Address Redacted

Denise Jacobson
Address Redacted

Denise K Tevis
Address Redacted

Denise Lamarsh
Address Redacted

Denise M Aerts-Stritch
Address Redacted

Denise M Kugler-Stover
Address Redacted

Denise M Montoya
Address Redacted

Denise Maki
Address Redacted

Denise Michelle Dobbins
Address Redacted

Denise Miller
Address Redacted

Denise Peterson
Address Redacted

Denise Reid
Address Redacted

Denise Rosado
Address Redacted

Denise Shoemaker
Address Redacted

Denise Siebert
Address Redacted

Denise St Clair
Address Redacted

Denise Ward
Address Redacted

Denisse Coday
Address Redacted

Denmark Elementary
West Tennessee Area Council 559
1945 Denmark Rd
Jackson, TN 38305

Denmay, Inc
dba Blue Orange Games
1937 Davis St, Ste C
San Leandro, CA 94577

Dennis Almeida
Address Redacted

Dennis Anderson

Address Redacted

Dennis Bathon
Address Redacted

Dennis Boehme
Address Redacted

Dennis Browning
Address Redacted

Dennis Chavez PTA
Great Swest Council 412
7500 Barstow St Ne
Albuquerque, NM 87109

Dennis Clark
Address Redacted

Dennis Connor
Address Redacted

Dennis Cook
Address Redacted

Dennis Dickey
Address Redacted

Dennis Dubay
Address Redacted

Dennis Dugan
Address Redacted

Dennis Erickson
Address Redacted

Dennis Francis

Address Redacted

Dennis Garner
Address Redacted

Dennis Gray
Address Redacted

Dennis Greenwood   O Donnell
Clark   Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Dennis H Chookaszian
Address Redacted

Dennis Haines
Address Redacted

Dennis Hernandez
Address Redacted

Dennis Holtby
Address Redacted

Dennis Horn
Address Redacted

Dennis Howie
Address Redacted

Dennis J Selbitschka
Address Redacted

Dennis Johnston
Address Redacted

Dennis Keplinger

Address Redacted

Dennis Kohl
Address Redacted

Dennis Lockhart Jr
Address Redacted

Dennis Luellen
Address Redacted

Dennis M House
Address Redacted

Dennis Mcgarry
Address Redacted

Dennis Michael Wimett
Address Redacted

Dennis Minks
Address Redacted

Dennis Mobley
Address Redacted

Dennis Patterson
Address Redacted

Dennis Pawlewicz
Address Redacted

Dennis Prefontaine
Address Redacted

Dennis Pumphrey
Address Redacted

Dennis Pupa
Address Redacted

Dennis Purdy
Address Redacted

Dennis Ranstead
Address Redacted

Dennis Riggs
Address Redacted

Dennis Root   Dearborn Collision 1
1249 Magnolia Dr
Inkster, MI 48141

Dennis Ross
Address Redacted

Dennis Sales Co, Inc
146 5th St
Raymond, VA 98577-2510

Dennis Seth
Address Redacted

Dennis Shaffer
Address Redacted

Dennis St Jean
Address Redacted

Dennis Stamstad
Address Redacted

Dennis Torio
Address Redacted

Dennis Vargo
Address Redacted

Dennis Weiher
Address Redacted

Dennisa Prince
Address Redacted

Dennison Elementary PTA
Denver Area Council 061
401 Independence St
Lakewood, CO 80226

Dennler Fence LLC
492 Washington Ave
Oak Hill, WV 25901

Denny Barnhart
Address Redacted

Denovan Lino
Address Redacted

Denton Avenue School PTA
Theodore Roosevelt Council 386
1050 Denton Ave
New Hyde Park, NY 11040

Denton County Sheriff S Office
Longhorn Council 662
127 N Woodrow Ln
Denton, TX 76205

Denton County Tax Assessor Collector
Attn  Tax Assessor/Collector
P.O. Box 90223
Denton, TX 76202-5223

Denton Creek Elementary PTO
Circle Ten Council 571
250 Natches Trce
Coppell, TX 75019

Denton Fire Dept
Longhorn Council 662
332 E Hickory St
Denton, TX 76201

Denton S Chapel Utd Methodist Church
Piedmont Council 420
5358 Dentons Chapel Rd
Morganton, NC 28655

Dentons Chapel Utd Methodist Church
Piedmont Council 420
5358 Dentons Chapel Rd
Morganton, NC 28655

Dentons Us LLP
233 S Wacker Dr, Ste 5900
Chicago, IL 60606

Dentons Us LLP
Dept 3078
Carol Stream, IL 60132-3078

Denver Academy Of Torah
Denver Area Council 061
6825 E Alameda Ave
Denver, CO 80224

Denver Area
10455 W 6th Ave
Denver, CO 80215

Denver Area Cncl No 61
10455 W 6th Ave, Ste 100
Denver, CO 80215

Denver City   County Dept
Of Revenue-Treasury Div
P.O. Box 17430
Denver, CO 80217-0430

Denver Elk Lodge No 17 Bpolks
Denver Area Council 061
2475 W 26th Ave
Denver, CO 80211

Denver Elks
Denver Area Council 061
2475 W 26th Ave
Denver, CO 80211

Denver Elks Lodge 17
Denver Area Council 061
2475 W 26th Ave
Denver, CO 80211

Denver Equipment Co Of Charlotte Inc
P.O. Box 480038
Charlotte, NC 28269-5300

Denver Health Paramedic Div
Denver Area Council 061
660 Bannock St
Denver, CO 80204

Denver Laabs
Address Redacted

Denver Lodge 17 Bpo Elks
Denver Area Council 061
2465 W 26th Ave
Denver, CO 80211

Denver Scout Shop - Opc
10455 W 6th Ave, Ste 125
Lakewood, CO 80215

Denver Tech Center Rotary
Denver Area Council 061
59994 S Holly St, Ste 211
Greenwood Village, CO 80111

Denver Turner
Address Redacted

Denver Utd Methodist Church Men
Piedmont Council 420
3910 N Hwy 16
Denver, NC 28037

Denver Wallace
Address Redacted

Denver Warren Turner
Address Redacted

Denver Wire Rope   Supply, Inc
4100 Dahlia St
Denver, CO 80216-4406

Denver Zoological Foundation
Denver Area Council 061
2900 E 23rd Ave
Denver, CO 80205

Denville Community Church
Patriots Path Council 358
190 Diamond Spring Rd
Denville, NJ 07834

Deomedes Ancheta
Address Redacted

Deomelio Zenith
Address Redacted

Deon Bell

Address Redacted

Departamento De Finanzaz
Attn  Municipio Autonomo De Guaynabo
Apartado 71370
Guaynabo, PR 00970

Depco Pump Co
P.O. Box 6820
Clearwater, FL 33758

Dependable Trucks   Equpment Repair
dba Dte Repair   Towing
1101 Main St E
Oak Hill, WV 25901

Deposit Rotary Club
Baden-Powell Council 368
P.O. Box 80
Deposit, NY 13754

Depot Square Pizza
Green Mountain 592
40 Depot Square
Northfield, VT 05663

Deprez Travel Bureau Inc
145 Rue De Ville
Rochester, NY 14618

Dept Of Business   Prof Regula
Bureau of Elevator Safety
P.O. Box 6300
Tallahassee, FL 32314-6300

Dept Of Commerce And Consumer Affairs
Annual Filing-Breg
P.O. Box 113600
Honolulu, HI 96811

Dept Of Consumer   Regulatory Affairs

Corporations Div
P.O. Box 92300
Washington, DC 20090

Dept Of Consumer Protection
55 Elm St
P.O. Box 120
Hartford, CT 06141-0120

Dept Of Consumer Protection
Office of the Atty General
Public Charities Unit
55 Elm St
Hartford, CT 06106-1746

Dept Of Employment   Training
Charles F Hurley Bldg
19 Staniford St
Boston, MA 02114-2589

Dept Of Employment And Economic
Development
332 Minnesota St
St Paul, MN 55101-1351

Dept Of Environmental Protection
Division of Water   Waste
P.O. Box 364
Charleston, WV 25322

Dept Of Finance Bureau
Of Revenue, Rm 1W09
City Hall 1300 Perdido St
New Orleans, LA 70112-2114

Dept Of Fire Rescue   Emergency Medical
1 Courthouse Square
Kissimmee, FL 34741

Dept Of Health   Human Svcs
Ctr For Medicare   Medicaid Svcs
Nghp, P.O. Box 138832

Oklahoma City, OK 73113

Dept Of Health   Wellness Promotion
Environmental Health   Safety
1151 Taylor Bldg 4
Detroit, MI 48202

Dept Of Juvenile Justice
Lincoln Heritage Council 205
8300 Wport Rd
Louisville, KY 40242

Dept Of Labor
200 Constitution Ave Nw
Washington, DC 20210

Dept Of Labor
P.O. Box 30289
Hartford, CT 06150-0289

Dept Of Military Affairs   Public Safety
1900 Kanawha Blvd, E
Charleston, WV 25305

Dept Of The Treasury
Internal Revenue Service
Ogden, UT 84201-0009

Dept Of Treasury Us Mint
1750 Pennsylvania Ave NW 11th Fl
Washington, DC 20220

Dept. Of Consumer   Regulatory Affairs
1100 4th St Sw, 4th Fl
Washington, DC 20024-4471

Dept. Of Persons With Disabilities
Patriots Path Council 358
1 Catholic Charties Way
Paterson Diocese
Oak Ridge, NJ 07438

Deptford Township Police Dept
Garden State Council 690
1011 Cooper St
Deptford, NJ 08096

Deputy Corporate Council
One Elmcroft Rd
Stamford, CT 06926

Derby 2Nd Congregational Church
Housatonic Council, Bsa 069
P.O. Box 395
Derby, CT 06418

Derby Lions Club
Green Mountain 592
P.O. Box 388
Derby, VT 05829

Derby Methodist Church
Housatonic Council, Bsa 069
17 5th St
Derby, CT 06418

Derby Ridge Family School Partnership
Great Rivers Council 653
4000 Derby Ridge Dr
Columbia, MO 65202

Derby Worx Inc
1126 Summer Crk Ln
Millstadt, IL 62260

Derby-Shelton Rotary Club
Housatonic Council, Bsa 069
P.O. Box 224
Shelton, CT 06484

Derek B Esterly
Address Redacted

Derek B Mead
Address Redacted

Derek Bloomfield
Address Redacted

Derek Brawner
Address Redacted

Derek C Lines Dds LLC
Great Swest Council 412
5343 Wyoming Blvd NE, Ste A
Albuquerque, NM 87109

Derek Cepeda
Address Redacted

Derek Cerjanec
Address Redacted

Derek Dudek Studio, LLC
110 Bartholomew Rd
Middletown, CT 06457

Derek H Luetke
Address Redacted

Derek Hartley
Address Redacted

Derek J Bechtel
Address Redacted

Derek James Phillips
Address Redacted

Derek Mallow

Address Redacted

Derek Rasmussen
Address Redacted

Derek Riley
Address Redacted

Derek Shiney
Address Redacted

Derek V Ford
Address Redacted

Derek Van Kampen
Address Redacted

Derek Wayne Shiney
Address Redacted

Derek Xu
Address Redacted

Derf Consults
5402 Wisteria Brook Ln
Spring, TX 77379

Deric Wertz
Address Redacted

Derik V Wickham
Address Redacted

Deron Smith
Address Redacted

Deronda D Hale
Address Redacted

Derouen-Moss Post 279 American Legion
Evangeline Area 212
16838 E La Hwy 330, Apt Ste
Erath, LA 70533

Derrald Watkins
Address Redacted

Derrick Brooks
Address Redacted

Derrick Clark
Address Redacted

Derrick Jordan
Address Redacted

Derrick Larsen
Address Redacted

Derrick Russaw
Address Redacted

Derrick Stingley
Address Redacted

Derrick Woods
Address Redacted

Derry Area Middle School
Westmoreland Fayette 512
994 N Chestnut St Ext
Derry, PA 15627

Derry First Utd Methodist Church
Westmoreland Fayette 512
311 N Ligonier St
Derry, PA 15627

Derry Presbyterian Church
New Birth of Freedom 544
248 E Derry Rd
Hershey, PA 17033

Derry-Salem Elks Lodge 2226
Daniel Webster Council, Bsa 330
39 Shadow Lake Rd
Salem, NH 03079

Derynoski PTO
Connecticut Yankee Council Bsa 072
240 Main St
Southington, CT 06489

Des Moines Area Community College
Mid Iowa Council 177
600 N 2nd Ave W
Newton, IA 50208

Des Moines Elks Lodge 98
Mid Iowa Council 177
5420 NE 12th Ave
Pleasant Hill, IA 50327

Des Moines Police Dept
Lorrie Mckinney Post 5021
25 E 1st St
Des Moines, IA 50309

Des Parents Group
Glaciers Edge Council 620
404 N Johnson St
Dodgeville, WI 53533

Des Plaines Police Dept
Pathway To Adventure 456
1420 Miner St
Des Plaines, IL 60016

Des Plains Elks Lodge 1526
Northeast Illinois 129
2744 Grand Ave
Waukegan, IL 60085

Desales University
2755 Station Ave
Center Valley, PA 18034

Desert Ac
San Diego Imperial Council 049
429 W Main St
El Centro, CA 92243

Desert Cross Lutheran Church
Grand Canyon Council 010
8600 S Mcclintock Dr
Tempe, AZ 85284

Desert Foothills Utd Methodist Church
Grand Canyon Council 010
2156 E Liberty Ln
Phoenix, AZ 85048

Desert Grace Commty
Church Of Nazarene
Grand Canyon Council 010
12134 N Frontage Rd
Yuma, Az 85367

Desert Greens Equipment, Inc
4850 Pan American Freeway Ne
Albuquerque, NM 87109

Desert Group Search And Rescue
W.L.A.C.C. 051
P.O. Box 1419
Rosamond, CA 93560

Desert Hills Middle School PTO
Blue Mountain Council 604
1701 S Clodfelter Rd

Kennewick, WA 99338

Desert Hills Presbyterian Church
Grand Canyon Council 010
24605 N Scottsdale Rd
Scottsdale, AZ 85262

Desert Hills Presbyterian Church
Grand Canyon Council 010
P.O. Box 874
Carefree, AZ 85377

Desert Hot Springs Police Dept
California Inland Empire Council 045
65950 Pierson Blvd
Desert Hot Springs, CA 92240

Desert Outdoor Center At Lake Pleasant
41402 N 87th Ave
Peoria, AZ 85383

Desert Paper   Envelope Co, Inc
2700 Girard Blvd N.E.
Albuquerque, NM 87107

Desert Son Community Church
Catalina Council 011
5250 W Cortaro Farms Rd
Tucson, AZ 85742

Desert Spring Utd Methodist Church
Las Vegas Area Council 328
120 N Pavilion Center Dr
Las Vegas, NV 89144

Desert Vineyard
W.L.A.C.C. 051
1011 E Ave I
Lancaster, CA 93535

Desert Wave Pool

240 E 500 N
Price, UT 84501

Desert Willow Ward - LDS Rincon Stake
Catalina Council 011
8851 E La Palma Dr
Tucson, AZ 85747

Deshler American Legion Post 316
Black Swamp Area Council 449
429 S Stearns Ave
Deshler, OH 43516

Design Assoc Ad LLC
dba Adventure Outfitters
P.O. Box 32307
Phoenix, AZ 85064

Design Glass, Inc
5768 Ndcbu
Taos, NM 87571

Designs By Jm
Joel Manalili II
23511 Aliso Creek Rd, 48
Aliso Viejo, CA 92656

Designs Thread
5044 Franciford 200
Lubbock, TX 79424

Designsensory
1740 Commons Point Dr
Centerpoint Commons Bldg 1
Knoxville, TN 37932

Designwear, Inc
2630 N 27th St
Lincoln, NE 68521

Desire Brown

Address Redacted

Desiree Menken
Address Redacted

Desmane L Thomas
Address Redacted

Desmond Chambers
Address Redacted

Desmond Miller
Address Redacted

Desoto Area Lions
Gateway Area 624
65915 Desoto Bluffs Dr
Desoto, WI 54624

Desoto Community Church Of God
Greater St Louis Area Council 312
300 W Mineral St
De Soto, MO 63020

Desoto County High School Jrotc
Southwest Florida Council 088
1710 E Gibson St
Arcadia, FL 34266

Desoto County Sheriff Dept
Chickasaw Council 558
311 W S St
Hernando, MS 38632

Desoto County Sheriff S Sar Unit
Chickasaw Council 558
830 Old Hwy 51 N
Nesbit, MS 38651

Desoto Parish Sales

Attn  and Use Tax Commission
P.O. Box 471
Mansfield, LA 71052-0471

Desoto Presbyterian Church
Circle Ten Council 571
212 W Pleasant Run Rd
Desoto, TX 75115

Desoto Utd Meth Ch,1st Ch God Eaton
Crossroads Of America 160
700 E Harris St
5200 N County Rd 500 E
Eaton, In 47338

Desoto Utd Methodist Church
Crossroads of America 160
6309 N County Rd 500 E
Muncie, IN 47303

Desoto Utd Methodist Church
Heart of America Council 307
P.O. Box 400
8760 Kill Creek Rd
De Soto, KS 66018

Dessel-Schmidt Post 225
Mid-America Council 326
121 N Main St
Holstein, IA 51025

Dessert Dreams, Inc
409 N Berry
Irving, TX 75061

Destin Utd Methodist Church
Gulf Coast Council 773
200 Beach Dr
Destin, FL 32541

Destination Nashville Inc
835 Wren Rd

Goodlettsville, TN 37072

Destination Pros
20341 Irvine Ave, Ste D4
Newport Beach, CA 92707

Destination Pros
437 J St, Ste 210
San Diego, CA 92101

Destiny Christian Academy
Atlanta Area Council 092
7400 Factory Shoals Rd
Austell, GA 30168

Destiny Church
National Capital Area Council 082
1241 S King St
Leesburg, VA 20175

Destiny Temple
Old Hickory Council 427
1131 NE 21st St
Winston Salem, NC 27105

Dests Unlimited Nern CA, Inc
San Francisco Bay Area Council 028
1989 Santa Rita Rd, Ste C
Pleasanton, Ca 94566

Destyne R Hailey
Address Redacted

Detroit Country Day School Village Camp
Great Lakes Fsc 272
3600 Bradway Blvd
Bloomfield Hills, MI 48301

Detroit Innovation Academy
Great Lakes Fsc 272
18211 Plymouth Rd

Detroit, MI 48228

Detroit Lakes Police Dept
Northern Lights Council 429
106 Holmes St E
Detroit Lakes, MN 56501

Detroit Marriott
Renaissance Center
Detroit, MI 48243

Detroit Marriott Renaissance Ctr
100 Renaissance Ctr
Detroit, MI 48243

Detroit Police Dept 10Th Precinct
Great Lakes Fsc 272
12000 Livernois Ave
Detroit, MI 48204

Detroit Police Dept 8Th Precinct
Great Lakes Fsc 272
11450 Warwick St
Detroit, MI 48228

Detroit Police Dept Northeastern Dist.
Great Lakes Fsc 272
5100 E Nevada St
Detroit, Mi 48234

Detroit Police Law Enforcement Explorers
Great Lakes Fsc 272
1441 W 7 Mile Rd
Detroit, MI 48203

Detroit Police Law Enforcement Explorers
Great Lakes Fsc 272
18100 Meyers
Detroit, MI 48235

Detroit Police Law Enforcement Explorers

Great Lakes Fsc 272
3500 Conner St
Detroit, MI 48215

Detroit Police Law Enforecement Explorer
Great Lakes Fsc 272
11187 Gratiot Ave
Detroit, Mi 48213

Detroit Service Learning Academy
Great Lakes Fsc 272
21605 W 7 Mile Rd
Detroit, MI 48219

Detroit Toyota Ss - Opc
1776 W Warren Ave
Detroit, MI 48208-2215

Deuter Usa Inc
Dept 0841
Denver, CO 80256-0001

Devan Mapp
Address Redacted

Devaney Elementary School PTO
Crossroads of America 160
1011 S Brown Ave
Terre Haute, IN 47803

Devang Desai
Address Redacted

Development Dimensions International Inc
P.O. Box 780470
Philadelphia, PA 19178-0470

Development Solutions Group
477 Laurel Ave E-3
St Paul, MN 55102-3445

Developmental Dimensions, Inc
Kris Zajac
1225 Washington Pike
Bridgeville, PA 15017-2838

Developmental Pathways
Denver Area Council 061
325 Inverness Dr S
Englewood, CO 80112

Developmental Resources
P.O. Box 615
Chapin, SC 29036

Devi Deaver
Address Redacted

Devin Kenneth Laughton
Address Redacted

Devin Koehler
Address Redacted

Devin N Barnett
Address Redacted

Devin Ryan Ayala
Address Redacted

Devin Spangler
Address Redacted

Devine Millimet   Branch, Prof Assoc
111 Amherst St
Manchester, NH 03101

Devine Records Management LLC
Pee Dee Area Council 552
P.O. Box 1691

Dillon, SC 29536

Devolutions Inc
1000 Rue Notre-Dame
Lavaltrie, Qc J5T 1M1
Canada

Devon 50 Inc
Chester County Council 539
P.O. Box 50
Devon, PA 19333

Devon 50, Inc Grp Interested Citizens
Chester County Council 539
P.O. Box 50
Devon, Pa 19333

Devon Dougherty
Address Redacted

Devon Mayo
Address Redacted

Devon Park Restoration Branch
Heart of America Council 307
824 E Devon St
Independence, MO 64055

Devon Rotary Club 6723
Connecticut Yankee Council Bsa 072
P.O. Box 421
Milford, CT 06460

Devon William Buttenshaw
Address Redacted

Devon-Aire, Inc
P.O. Box 25112
4904 Savarese
Tampa, FL 33622

Devonshire Elementary PTO
Pathway To Adventure 456
1401 Pennsylvania Ave
Des Plaines, IL 60018

Devtal Learning Center
New Providence
Patriots Path Council 358
330 Central Ave
New Providence, Nj 07974

Dewanda Sheets
Address Redacted

Dewberry Engineers Inc
Greater New York Councils, Bsa 640
132 W 31st St, Rm 301
New York, NY 10001

Dewco Water Equipment, Inc
1841-A Wadsworth Blvd
Lakewood, CO 80214

Dewees Rec Center
Baltimore Area Council 220
5501 Ivanhoe Ave
Baltimore, MD 21212

Deweews Rec Center
Baltimore Area Council 220
5501 Ivanhoe Ave
Baltimore, MD 21212

Dewey Barr
Address Redacted

Dewey Int. Studies
Greater St Louis Area Council 312
6746 Clayton Ave
Saint Louis, MO 63139

Dewey Jones
Address Redacted

Dewey Middle School
Cherokee Area Council 469 469
1 Bulldogger Rd
Dewey, OK 74029

Dewey School PTA
Northeast Illinois 129
1551 Wesley Ave
Evanston, IL 60201

Dewitt Clinton Masonic Lodge
Cape Cod and Islands Cncl 224
P.O. Box 1772
Sandwich, MA 02563

Dewitt Lions Club
Water and Woods Council 782
1306 Sandhill Dr
Dewitt, MI 48820

Dewitt Night Lions
c/o Leo Fier
Illowa Council 133
200 8th St
De Witt, IA 52742

Dewitt Rotary Club
Quapaw Area Council 018
P.O. Box 511
De Witt, AR 72042

Dexter American Legion Post 557
Southern Shores Fsc 783
8225 Dexter Chelsea Rd
Dexter, MI 48130

Dexter And Caze Elementary Schools
Buffalo Trace 156

917 S Dexter Ave
Evansville, IN 47714

Dexter Cantelou
Address Redacted

Dexter Lions Club
Southern Shores Fsc 783
9652 Alice Hill Rd
Dexter, MI 48130

Dexter Mccree
Address Redacted

Dexter Sunrise Kiwanis
Katahdin Area Council 216
74 Grove St
Dexter, ME 04930

Dfas
Attn  Resource Management Office
Us Army Garrison Ft Ap Hill Commander
14136 Burke Rd
Fort Ap Hill, VA 22427-3116

Dfw Airport Marriott
8440 Freeport Pkwy
Irving, TX 75063

Dfw Business Group On Health
11520 N Central Expressway, Suite 201
Dallas, TX 75243

Dfw Communications Inc
P.O. Box 226467
Dallas, TX 75222-6467

Dfw Electric Group LLC
130 Kristen Ln
Wylie, TX 75098

Dfw Global Trucking LLC
7820 Meadowlark Dr
Ft Worth, TX 76133

Dfw Marriott Hotel   Golf Club
3300 Championship Pkwy
Fort Worth, TX 76177

Dfw Rims
P.O. Box 803567
Dallas, TX 75380-3567

Dfw Small Engine Center Inc
1301A W Nwest Hwy
Grapevine, TX 76051

Dfw Uso
433 E Las Colinas Blvd, Ste 1250 Lb 30
Irving, TX 75039

Dgl Group, Ltd
195 Raritan Center Pkwy
Edison, NJ 00837

Dgmb Casino LLC
Resorts Casino Hotel
1133 Boardwalk
Atlantic City, NJ 08401

Dharma Trading Co
1805 S Mcdowell Blvd Ext
Petaluma, CA 94954

Dheera Limited Co LLC
P.O. Box 16387
Fort Worth, TX 76162

Dheera Limited Co LLC
P.O. Box 1647
Hurst, TX 76053

Dhl Express  Usa  Inc
P.O. Box 415099
Boston, MA 02241-5099

Diablo View Middle School
Mt Diablo-Silverado Council 023
300 Diablo View Ln
Clayton, CA 94517

Dial A Messenger LLC
1214 S Akard St
Dallas, TX 75215

Dial One General Electronic Security Inc
6114 Madison Rd
Cincinnati, OH 45227

Diamond Archery
Quivira Council, Bsa 198
10502 E 26th Cir N
Wichita, KS 67226

Diamond Brand
145 Cane Creek Industrial Park Rd
Ste 100
Fletcher, NC 28732

Diamond Brand Canvas Products
145 Cane Creek Industrial Park Rd
Ste 100
Fletcher, NC 28732-6544

Diamond Hill Ptso
Blue Ridge Council 551
104 Lake Secession Rd
Abbeville, SC 29620

Diamond Hill Utd Methodist Church
Greenwich 067
521 E Putnam Ave

Cos Cob, CT 06807

Diamond In The Rough
Northeast Georgia Council 101
2140 Mcgee Rd, Ste C270
Snellville, GA 30078

Diamond Lake Lutheran Church
Northern Star Council 250
5760 Portland Ave
Minneapolis, MN 55417

Diamond Lake School District 76 PTO
Northeast Illinois 129
25807 N Diamond Lake Rd
Mundelein, IL 60060

Diamond Masonry
Las Vegas Area Council 328
9515 Redwood St
Las Vegas, NV 89139

Diamond Rental Party
4518 Riverside Dr
Salt Lake City, UT 84123

Diamond Spgs El Dorado Firefighter Assoc
Golden Empire Council 047
P.O. Box 741
501 Main St
Diamond Springs, Ca 95619

Diamond Vly Fire Special Svc Distr
Utah National Parks 591
1651 W Diamond Valley Dr
Saint George, Ut 84770

Diamond W Arena Inc
8901 E Hwy 67 S
Alvarado, TX 76009

Diamondhead Utd Methodist Church
Pine Burr Area Council 304
5305 Noma Dr
Diamondhead, MS 39525

Diana Bates
Address Redacted

Diana Brewer
Address Redacted

Diana Burrough
Address Redacted

Diana Castellano
Address Redacted

Diana Cramer
Address Redacted

Diana Diez De Medina
Address Redacted

Diana Godbey
Address Redacted

Diana Hallisey
Address Redacted

Diana Hart
Address Redacted

Diana Knapstein
Address Redacted

Diana Lanunziata
Address Redacted

Diana Macnamee Gold
Address Redacted

Diana Madrigal
Address Redacted

Diana Rubio
Address Redacted

Diana Sullivan
Address Redacted

Diana Sunderland
Address Redacted

Diana Taylor
Address Redacted

Diana Trent
Address Redacted

Diana Venema
Address Redacted

Diana Wise
Address Redacted

Diandra Ongso
Address Redacted

Diane Barnhart
Address Redacted

Diane Birch
Address Redacted

Diane Campman
Address Redacted

Diane Cloutier
Address Redacted

Diane Cordell
Address Redacted

Diane Denison
Address Redacted

Diane Doser
Address Redacted

Diane Evelyn Lavenz
Address Redacted

Diane Hinman
Address Redacted

Diane Jackson
Address Redacted

Diane Johnson
Address Redacted

Diane Jones
Address Redacted

Diane Krakoff
Address Redacted

Diane Lariar
Address Redacted

Diane Leicht
Address Redacted

Diane Marguerite Porto-Miner
Address Redacted

Diane Marie Smith
Address Redacted

Diane Mcmillan
Address Redacted

Diane Mysinger
Address Redacted

Diane Naughton
Address Redacted

Diane Nelson
Address Redacted

Diane P Bond
Address Redacted

Diane Purtty
Address Redacted

Diane Sadler
Address Redacted

Diane Schneider
Address Redacted

Diane Schulz
Address Redacted

Diane Smith
Address Redacted

Diane Stein
Address Redacted

Diane Thornton
Address Redacted

Diane Waldron
Address Redacted

Diane Wheeler
Address Redacted

Diane Wigell
Address Redacted

Diane Yokum
Address Redacted

Diann Conde
Address Redacted

Diann Cunningham
Address Redacted

Diann Taghan
Address Redacted

Dianna Blanchard
Address Redacted

Dianna D Onofrio
Address Redacted

Dianna Gatz
Address Redacted

Dianna Henderson
Address Redacted

Dianna Marsh
Address Redacted

Dianna Zullo
Address Redacted

Dianne Haines
Address Redacted

Dianne Harvey
Address Redacted

Dianne Johnson
Address Redacted

Dianne Jones
Address Redacted

Dianne Koch
Address Redacted

Dianne Maharrey
Address Redacted

Dianne Nelson
Address Redacted

Dianne Rogers
Address Redacted

Dianne S Custom Candles
11903 Larc Industrial Blvd
Burnsville, MN 55337

Dianne Swanson
Address Redacted

Dibs On Oils LLC

Pikes Peak Council 060
5927 Adamants Dr
Colorado Springs, CO 80924

DiceCom
4939 Collection Ctr Dr
Chicago, IL 60693

Dick   Jean Isler
4447 S Iris Ct
Littleton, CA 80123-1179

Dick Lox
Address Redacted

Dick Martin Sports Inc
495 Industrial Rd
P.O. Box 6532
Carlstadt, NJ 07072

Dick Mckelvey
Address Redacted

Dick S Sporting Goods
Attn  Mary Ellen Corcoran Receivables
345 Court St
Coraopolis, PA 15108

Dick S Sporting Goods, Inc
345 Ct St
Coraopolis, PA 15108

Dick S Welding   Repair
440 N 15th Ave E
Ely, MN 55731

Dick Spark Photography
5555 E 62nd Ave
Indianapolis, IN 46220

Dickerson Park Zoo
Ozark Trails Council 306
3043 N Fort Ave
Springfield, MO 65803

Dickey Collins
Address Redacted

Dickey Hill
Baltimore Area Council 220
5025 Dickey Hill Rd
Gwynn Oak, MD 21207

Dickey Memorial Presbyterian Church
Baltimore Area Council 220
5112 Wetheredsville Rd
Gwynn Oak, MD 21207

Dickey S Barbecue Pit Inc
5330 N Macarthur Blvd, Ste 168
Irving, TX 75038

Dickie Turner
Address Redacted

Dickinson 2Nd Ward Bismarck Nd Stake
Northern Lights Council 429
1200 Alder Av
Dickinson, ND 58601

Dickinson Branch, Bismarck Nd Stake
Northern Lights Council 429
1200 Alder Ave
Dickinson, ND 58601

Dickinson College
Attn  Student Accounts
P.O. Box 1773
Carlisle, PA 17013

Dickinson PTO

Attn  Megan Dorsey  Pto Representative
Sam Houston Area Council 576
7110 Greatwood Pkwy
Sugar Land, TX 77479

Dickinson Roughrider Kiwanis Club
Northern Lights Council 429
10641 Hwy 10
Dickinson, ND 58601

Dicks Ace Home Center
Attn  Alane Bohman
380 E Pages Ln
Centerville, UT 84014

Dickson Animal Clinic
Piedmont Council 420
2940 S New Hope Rd
Gastonia, NC 28056

Dickson City Commty
Ambulance Assoc
Northeastern Pennsylvania Council 501
2 Eagle Ln
Dickson City, Pa 18519

Dickson Fisrt Utd Methodist Church
Middle Tennessee Council 560
111 Hwy 70 E
Dickson, TN 37055

Die Hard Dice
Utah National Parks 591
521 Village Dr
Orem, UT 84058

Diederich Farm LLC
Bay-Lakes Council 635
2878 Woodhaven Cir
De Pere, WI 54115

Diego Aviles

Address Redacted

Diego M Demmon
Address Redacted

Dien Hong Youth Foundation
Silicon Valley Monterey Bay 055
3515 Pleasant Row Ct
San Jose, CA 95148

Diesen Winkler American Legion Post 325
Greater St Louis Area Council 312
P.O. Box 243
1105 Sycamore St
Germantown, IL 62245

Dieste Inc
1999 Bryan St, Ste 2700
Dallas, TX 75201

Dietrich Ward - Carey Stake
Snake River Council 111
181 S 650 E
Dietrich, ID 83324

Dietz Froehlich
Address Redacted

Diggin Active, Inc
5900 Hollis St
Emeryville, CA 94608

Dighton Community Church
Narragansett 546
2036 Elm St
Dighton, MA 02715

Digi Print Corp
4865 Longley Ln, Ste C
Reno, NV 89502

Digital Alarm Systems, Inc
P.O. Box 630186
Houston, TX 77263-0186

Digital Data Services, Inc
10920 W Alameda, Suite 200
Lakewood, CO 80226

Digital Datacomm
Utah National Parks 591
1284 E 420 S
Provo, UT 84606

Digital Discovery Corp
8131 Lbj Freeway, Ste 325
Dallas, TX 75251

Digital Es
P.O. Box 14469
Oklahoma City, OK 73113

Digital Intelligence Systems Corp
P.O. Box 100113
Atlanta, GA 30384-0113

Digital Marketing   Print Solutions
3305 Wiley Post
Carrollton, TX 75006

Digital Railroad
117 S Main St, Ste 300
Seattle, WA 98104

Digital River
Ar P.O. Box 88278
88278 Expedite Way
Chicago, IL 60695-0001

Digital Training   Designs Inc
16200 Addison Rd, Ste 200

Addison, TX 75001

Digsau Architecture, PC
340 N 12th St, Ste 421
Philadelphia, PA 19107

Dike School Of The Arts
Lake Erie Council 440
2501 E 61st St
Cleveland, OH 44104

Diken Construction
1347 S Highland Ave
Arlington Heights, IL 60005

Dillabers Locksmith Service
829 W College Ave
Waukesha, WI 53186

Dillard Bickerstaff
Address Redacted

Dillon Cabinet And Millwork Inc
Middle Tennessee Council 560
420 S College St
Lebanon, TN 37087

Dillon Lions Club
Pee Dee Area Council 552
P.O. Box 1003
Dillon, SC 29536

Dillon M Burks
Address Redacted

Dillon M Landewee
Address Redacted

Dillon Precision Procedures, Inc
8009 E Dillons Way

Scottsdale, AZ 85260

Dillon Precision Products, Inc
8009 E Dillons Way
Scottsdale, AZ 85260

Dillon Road Presbyterian Church
Suwannee River Area Council 664
3041 Dillon Rd
Thomasville, GA 31757

Dillon Sportsman Center Foundation
Simon Kenton Council 441
6051 Jacksontown Rd
Newark, OH 43056

Dillonscott Media
200225 Allentown Dr
Woodland Hills, CA 91364

Dillsburg Lions Club
New Birth of Freedom 544
P.O. Box 264
Dillsburg, PA 17019

Dilworth Lions Club
Northern Lights Council 429
20 Avon St
Dilworth, MN 56529

Dilworth Lions Club
Northern Lights Council 429
P.O. Box 116
Dilworth, MN 56529

Dimaco Ltd
1100 Valwood Pkwy, Ste 104
Carrollton, TX 75006

Dime Emb, LLC
10495 Olympic Dr, Ste 100

Dallas, TX 75220

Dimension Fabricators Inc
2000 7th St
Scotia, NY 12302

Dimitri M Lindsey
Address Redacted

Dimitria Delights Inc
81 Creeper Hill Rd
North Grafton, MA 01536-1421

Dina Ingham
Address Redacted

Dina Wiscowitch
Address Redacted

Dinaz Kachhi-Jiwani
Address Redacted

Dingmans Ferry Utd Methodist Church
Hudson Valley Council 374
115 Myck Rd
Dingmans Ferry, PA 18328

Dinh Thai
Address Redacted

Dinosaur Restaurants LLC
246 W Willow St
Syracuse, NY 13202

Dinsmore   Shohl, LLP
P.O. Box 640635
Cincinnati, OH 45264-0635

Dinuba Fire

Sequoia Council 027
420 E Tulare St
Dinuba, CA 93618

Dinuba Law Enforcement
Sequoia Council 027
680 S Alta Ave
Dinuba, CA 93618

Dinwiddie Moose Lodge 1993
Heart of Virginia Council 602
7212 Boydton Plank Rd
North Dinwiddie, VA 23803

Diocese Of Charleston
1662 Ingram Rd
Charleston, SC 29407-4242

Diocese Of Orange
c/o James Root
3980 Landmark Ln
Brea, CA 92823

Diocese Of Orange Christ Cathedral
Orange County Council 039
13280 Chapman Ave
Garden Grove, CA 92840

Diocese Of Phoenix/Serra
Grand Canyon Council 010
400 E Monroe St
Phoenix, AZ 85004

Diocese Of Portland Maine
P.O. Box 11559
Portland, ME 04103

Diocese Of Rockville Centre
Suffolk County Council Inc 404
P.O. Box 9023
Rvc - Office of Youth Ministries
Rockville Centre, NY 11571

Diocese Of Rockville Centre
Theodore Roosevelt Council 386
50 N Park Ave
Rockville Centre, NY 11570

Diocese Of Savannah
Kim Nott
2170 E Victory Dr
Savannah, GA 31404

Diocese Of Venice
1000 Pinebrook Rd
Venice, FL 34285

Diocese Of Wheeling Charleston
P.O. Box 230
Wheeling, WV 26003

Diocese Trenton Catholic Ctte, Scouting
Washington Crossing Council 777
P.O. Box 5147
Trenton, Nj 08638

Dioese Of Dallas
Catholic Committe On Scouting
6427 Windsong Dr
Dallas, TX 75252-5417

Dion Enterprises LLC
4900 W Hundred Rd
Chester, VA 23831

Dion Enterprises LLC
dba Dion Fuels LLC
412 S Flagler Ave
Homestead, FL 33030

Dion Generator Solutions
12931 SW 84th Ave Rd
Miami, FL 33156

Diplomat Elementary School
Southwest Florida Council 088
1115 NE 16th Ter
Cape Coral, FL 33909

Dirani Dry Cleaners
935 Edgewood Ave
Jacksonville, FL 32205

Dircksen   Talleyrand Inc
The River Cafe
1 Water St
Brooklyn, NY 11201

Direct Brothers, Inc
T/A Pottstown Army Navy
229 E High St
Pottstown, PA 19464

Direct Business Products
P.O. Box 2372
Denton, TX 76202

Direct Communications Rockland
150 S Main St
Rockland, ID 83271

Direct Communications Rockland
P.O. Box 269
Rockland, ID 83271-0269

Direct Energy Business, Inc
1001 Liberty Ave
Pittsburgh, PA 15222

Direct Energy Business,Inc
P.O. Box 660749
Dallas, TX 75266

Direct Marketing Assoc Inc
General Post Office
P.O. Box 29814
New York, NY 10087-9814

Direct Power   Water Corp
4000 B Vassar Dr Ne
Albuquerque, NM 87107

Direct Supply, Inc
Box 88201
Milwaukee, WI 53288-0201

Direct Textile Store
8710 Hillsborough Ave, Ste 223
Tampa, FL 33615

Directions Usa Inc
3922 W Market St
Greensboro, NC 27407

Director Of Revenue
P.O. Box 1366
Jefferson City, MO 65102

Director Of Taxation
Kansas Dept of Revenue
Topeka, KS 66625-0001

Directv
P.O. Box 105249
Atlanta, GA 30348-5249

Directv
P.O. Box 5006
Carol Stream, IL 60197-5006

Directv, LLC
Business Service Ctr
P.O. Box 5392
Miami , FL 33152-5392

Directv, LLC
Commercial Accounts Payments
P.O. Box 60036
Los Angeles, CA 60036

Directv, LLC
Commercial Accounts Payments
P.O. Box 60036
Los Angeles, CA 90060-0036

Dirk Checketts
Address Redacted

Dirk Daube
Address Redacted

Dirk J Page
Address Redacted

Dirk Smith
Address Redacted

Dirkhats, Inc
Dba  Master Electrician
4492 Black Elk Way
West Jordan, UT 84088

Dirt Rag Magazine
P.O. Box 5040
Brentwood, TN 37024-5040

Disabled America Veterans Chapter 29
Longhorn Council 662
607 E Veterans Memorial Blvd
Harker Heights, TX 76548

Disabled American Veterans
Gift Processing
P.O. Box 14301

Cincinnati, OH 45250-0301

Disabled American Veterans
Gulf Stream Council 085
11 Amherst Ct, Apt A
Royal Palm Beach, FL 33411

Disabled American Veterans - Chapter 26
Pikes Peak Council 060
6880 Palmer Park Blvd
Colorado Springs, CO 80915

Disabled American Veterans 41
Tidewater Council 596
P.O. Box 2153
Portsmouth, VA 23702

Disabled American Veterans Buffalo C62
Ozark Trails Council 306
1100 N Maple St
Buffalo, MO 65622

Disaster Preparedness Summit
27520 Hawthorne Blvd, Ste 176
Palos Verdes, CA 90274

Disc Makers
Accounting Dept
7905 N Route 130
Pennsauken, NJ 08110

Disciple Discovery Center
Indian Nations Council 488
1883 S Cherokee St
Catoosa, OK 74015

Disciples Christian Church
Circle Ten Council 571
2001 Independence Pkwy
Plano, TX 75075

Disciples Of Christ First Christian
Prairielands 117
546 N 6th St
Watseka, IL 60970

Disciples Utd Methodist Church
Iroquois Trail Council 376
4410 Holley Byron Rd
Holley, NY 14470

Disc-O-Bed, LP
2408 Tech Center Pkwy, Ste 100
Lawrenceville, GA 30043

Discount Boat Tops
14000 66th St
Largo, FL 33771

Discount Cities, Inc
306 S Bonner St
Jacksonville, TX 75766

Discount Magazine Sub Service
P.O. Box 60114
Ft Myers, FL 33906-6114

Discount Mugs
12610 NW 115th Ave
Building 20
Medley, FL 33178

Discount Paintball
2280 Elmhurst Rd
Elk Grove Village, IL 60007

Discount Ramps
N102 W19400 Willow Creek Way
Germantown, WI 53022

Discount Rock   Sand Inc
10500 Aviation Blvd, Unit 2

Marathon, FL 33050

Discount Rock   Sand Inc
P.O. Box 504484
Marathon, FL 33050

Discount School Supply
P.O. Box 6013
Carol Stream, IL 60197-6013

Discount Tire /America S Tire Co
P.O. Box 29851
Phoenix, AZ 85038-9851

Discount Two-Way Radio Corp
555 W Victoria St
Rancho Dominguez, CA 90220

Discountflies.Com
3105 E Phillips
Centennial, CO 80122

Discover
P.O. Box 37809
Boone, IA 50037

Discover Church Of Noble Inc
Last Frontier Council 480
996 S Front St
Noble, OK 73068

Discover Nowhere LLC
Bay-Lakes Council 635
N3494 State Hwy 55
White Lake, WI 54491

Discover Of Noble Church Inc
Last Frontier Council 480
996 S Front St
Noble, OK 73068

Discovery Bay Lions Club
Mt Diablo-Silverado Council 023
P.O. Box 493
Byron, CA 94514

Discovery Charter School Hillpointe
Las Vegas Area Council 328
8941 Hillpointe Rd
Las Vegas, NV 89134

Discovery Charter School Sandhill
Las Vegas Area Council 328
8941 Hillpointe Rd
Las Vegas, NV 89134

Discovery Christian Church
California Inland Empire Council 045
27555 Alessandro Blvd
Moreno Valley, CA 92555

Discovery Church
Central Minnesota 296
700 18th St N
Sauk Rapids, MN 56379

Discovery Document Technologies
725 S Figueroa St, Ste 1505
Los Angeles, CA 90017

Discovery Elaementary After School
Central Florida Council 083
1275 Glendale Ave Nw
Palm Bay, FL 32907

Discovery Elementary PTO
Northern Lights Council 429
3300 43rd Ave S
Grand Forks, ND 58201

Discovery Link, Dps Schools
Denver Area Council 061

1617 S Acoma St
Denver, CO 80223

Discovery Outdoor Committee
Pacific Skyline Council 031
1150 Chess Dr
Foster City, CA 94404

Discovery Point Silverthorn
Greater Tampa Bay Area 089
14281 Odyssey Rd
Spring Hill, FL 34609

Discovery Resource
1511 W 34th St
Houston, TX 77018

Discovery School
Rio Grande Council 775
1711 W Alberta Rd
Edinburg, TX 78539

Discovery School Of Lancaster
Palmetto Council 549
1033 E Meadow Dr, Apt A
Lancaster, SC 29720

Discovery Utd Methodist Church
Greater Alabama Council 001
5487 Stadium Trace Pkwy
Hoover, AL 35244

Discovery Utd Methodist Church
Heart of Virginia Council 602
13000 Gayton Rd
Richmond, VA 23233

Dish
P.O. Box 94063
Palatine, IL 60094-4063

Dish Network
Dept 0063
Palatine, IL 60055-0063

Dish Network
P.O. Box 105169
Atlanta, GA 30348-5169

Dishman Mcginnis Elementary School PTA
Lincoln Heritage Council 205
375 Glen Lily Rd
Bowling Green, KY 42101

Disney Destinations LLC
dba Disney Resort Destinations
P.O. Box 10000
Lake Buena Vista, FL 32830-1000

Disney Elementary
Indian Nations Council 488
11702 E 25th St
Tulsa, OK 74129

Disney PTA
Indian Nations Council 488
11702 E 25th St
Tulsa, OK 74129

Disney Sports Attractions
3281 Sherberth Rd
Kissimmee, FL 34747

Display Concepts Inc
P.O. Box 832795
616 S Sherman St, Ste 100
Richardson, TX 75083

Display Direct
2554 Stowe Dr
Lawrence, KS 66049-1870

Display Options Inc
9517 Monroe Rd, Ste A
Charlotte, NC 28270-1489

Displays 2 Go
55 Broadcommon Rd
Bristol, RI 02809

Displays 2 Go
81 Commerce Dr
Fall River, MA 02720

Displays Inc
626 106th St
Arlington, TX 76011

Disposal Management
P.O. Box 1960
Birmingham, MI 48009

Disston Memorial Presbyterian Church
Cradle of Liberty Council 525
4500 Tyson Ave
Philadelphia, PA 19135

Distinct Auto Glass
P.O. Box 3328
Fredericksburg, VA 22402

Distinctive College Prep
Great Lakes Fsc 272
19360 Harper Ave
Harper Woods, MI 48225

Distinctive Graphics Inc
dba Identitec
P.O. Box 93555
2840 Market Loop, Ste 100
Southlake, TX 76092

Distinctive Lighting

Montana Council 315
2608 W Main St
Bozeman, MT 59718

Distinctive Offices Inc
250 W 40th St, 9th Fl
New York, NY 10018

Distribution Technology Inc
P.O. Box 7123
Charlotte, NC 28241-7123

District 2 Fire   Rescue
Alamo Area Council 583
7045 Old Talley Rd
San Antonio, TX 78253

District Committee Outreach
Twin Valley Council Bsa 283
636 1st Ave N
Sleepy Eye, MN 56085

District Court Of Russell County
501 14th St
Russell County Judicial Ctr
Phenix City, AL 36867

District Iv Law Enforcement Post 1004
National Capital Area Council 082
5135 Indian Head Hwy
Oxon Hill, MD 20745

District Of Columbia
1101 4th St, Sw, Ste 270 W
Washington, DC 20024

Ditch Witch Of New Mexico Inc
2520 Comanche Rd Ne
Albuquerque, NM 87107

Dive Connections

Stonewall Jackson Council 763
1754 Timberwood Blvd
Charlottesville, VA 22911

Divers  Supply Indy Inc
104 S Post Rd
Indianapolis, IN 46219

Divers Alert Network
Peter B Bennett Ctr
6 W Colony Pl
Durham, NC 27705

Diversco Supply Usa Inc
dba Sherwood Scuba
6161 Atlantic Blvd
Norcross, GA 30071

Diverse Unity Outreach Center
Water and Woods Council 782
1403 Jenks St
Port Huron, MI 48060

Diversified Collection Services Inc
P.O. Box 9048
Pleasanton, CA 94566-9048

Diversified Fire Protection Inc
5941 Midway Rd
Ft Worth, TX 76117

Diversified Lab
1445 N Warson
St Louis, MO 63132

Diversified Media Group
385 Market St
Kenilworth, NJ 07033

Diversified Metal Crafters, Inc
4 Carol Dr

Lincoln, RI 02865

Diversified Office Cleaning Services
P.O. Box 1523
Addison, IL 60101

Diversified Search LLC
Stemconnector
2005 Market St, Ste 3300
Philadelphia, PA 19103

Diversified Security, Inc
P.O. Box 18891
West Palm Beach, FL 33416

Diversified Waste Disposal, Inc
P.O. Box 2389
Danbury, CT 06813-2389

Diversity   Leadership Inc
P.O. Box 891212
Houston, TX 77289-1212

Diversity Comm, Inc
18 Technology Dr, Ste 170
Irvine, CA 92618

Diversity Law Group PC
444 S Flower St, Ste 1370
Los Angeles, CA 90071

Diversity Training Group
692 Pine St
Herndon, VA 20170

Diversity Travel Ltd
Hanover House
30-32 Charlotte St
Manchester, M1 4Fd
United Kingdom

Divine Child Parish Mens Club
Great Lakes Fsc 272
25001 Herbert Weier Dr
Dearborn, MI 48128

Divine Destiny School
Three Harbors Council 636
3725 N Sherman Blvd
Milwaukee, WI 53216

Divine Mercy Catholic Church
Northern Star Council 250
4 2nd Ave Sw
Faribault, MN 55021

Divine Mercy Catholic School
Northern Star Council 250
15 3rd Ave Sw
Faribault, MN 55021

Divine Mercy Holy Name Society
Three Harbors Council 636
695 College Ave
South Milwaukee, WI 53172

Divine Mercy Parish
Heart of America Council 307
P.O. Box 267
Gardner, KS 66030

Divine Mercy Parish - Rcc
Greater New York Councils, Bsa 640
219 Conselyea St
Brooklyn, NY 11211

Divine Mercy Parish Corp
Connecticut Yankee Council Bsa 072
1620 Whitney Ave
Hamden, CT 06517

Divine Mercy Parish St Cecilia S

Greater New York Councils, Bsa 640
84 Herbert St
Brooklyn, NY 11222

Divine Redeemer Catholic Church PTA
Pikes Peak Council 060
926 Farragut Ave
Colorado Springs, CO 80909

Divine Redeemer Church
Susquehanna Council 533
438 W Ave
Mount Carmel, PA 17851

Divine Redeemer Presbyterian Church
Alamo Area Council 583
407 N Calaveras
San Antonio, TX 78207

Divine Savior Catholic Church
Golden Empire Council 047
9079 Greenback Ln
Orangevale, CA 95662

Divine Savior Healthcare
P.O. Box 112
Portage, WI 53901

Divine Saviour Catholic Church
Palmetto Council 549
P.O. Box 341
York, SC 29745

Divine Temple Church
Bay-Lakes Council 635
425 Cherry St
Green Bay, WI 54301

Divinekinship Inc
8245 Stony Creek
Dallas, TX 75228

Diving Equipment   Marketing Assoc
3750 Convoy St 310
San Diego, CA 92111

Division Of Public Health
Jesse Copper Building
417 Federal St
Dover, DE 19901-4523

Division Street P.T.A.
Twin Rivers Council 364
220 Div St
Division St Elementary School Pta
Saratoga Springs, NY 12866

Dix Hills Fire Dept
Suffolk County Council Inc 404
115 E Deer Park Rd
Dix Hills, NY 11746

Dix Hills Utd Methodist Church
Suffolk County Council Inc 404
400 Deer Park Rd
Dix Hills, NY 11746

Dixie Aluminum Products Inc
88509 Overseas Hwy Mm 88
Tavernier, FL 33070

Dixie Borchers
Address Redacted

Dixie Elementary School
Lincoln Heritage Council 205
10201 Casalanda Dr
Louisville, KY 40272

Dixie Gun Works
P.O. Box 130
Union City, TN 38281

Dixie Home   School Club
Marin Council 035
1175 Idylberry Rd
San Rafael, CA 94903

Dixie L Green
Address Redacted

Dixie Reel And Box Co
P.O. Box 177357
Irving, TX 75017-7357

Dixie Utd Methodist Chruch
Pine Burr Area Council 304
111 Dixie Church Rd
Hattiesburg, MS 39401

Dixon Lions Club
Golden Empire Council 047
960 N Lincoln St
Dixon, CA 95620

Dixon Parent Teacher Organization
Potawatomi Area Council 651
2400 Pilgrim Square Dr
Brookfield, WI 53005

Dixon Police Dept
Blackhawk Area 660
306 S Hennepin Ave
Dixon, IL 61021

Dixon Police Dept
Golden Empire Council 047
201 W A St
Dixon, CA 95620

Dixon School PTO
Potawatomi Area Council 651
2400 Pilgrim Square Dr
Brookfield, WI 53005

Dixon Troxell Post 211
Mason Dixon Council 221
P.O. Box 250
Funkstown Legion
Funkstown, MD 21734

Diyanet Center Of America
National Capital Area Council 082
9704 Good Luck Rd
Lanham, MD 20706

Dj S California Catering Inc
2784 Johnson Dr
Ventura, CA 93003

Dji Technology Co, Ltd
14th Fl, W Wing, Skyworth Semiconductor
Design Bldg, No 18 Gaoxin S 4th Ave
Nashan District, Shenzhen, 518057
China

Dkk Consulting
National Capital Area Council 082
1510 Inlet Ct
Reston, VA 20190

Dlr Group
Mid-America Council 326
6457 Frances St, Ste 200
Omaha, NE 68106

Dlt Construction
Las Vegas Area Council 328
6500 W Richmar Ave, Ste 400
Las Vegas, NV 89139

Dm Airport Developers Inc
Patriots Path Council 358
8 Airport Rd
Morristown, NJ 07960

Dm Services, LLC
Middle Tennessee Council 560
P.O. Box 51
Burns, TN 37029

Dmitri Martin
Address Redacted

Dmsi 2309 Nevada Blvd
P.O. Box 7112
Charlotte, NC 28241

Dn Mcqueen Post 103 The American Legion
Southwest Florida Council 088
2101 Taylor Rd
Punta Gorda, FL 33950

Dnc Parks   Resorts At Yosemite Inc
P.O. Box 578Attn    Ar
Yosemite, CA 95389

Do It Right, Inc
Hcr 63 Box 439
Raton, NM 87740

Doane College
Attn  Office of Financial Aid
1014 Boswell Ave
Crete, NE 68333

Dobbins Memorial Utd Methodist Church
Garden State Council 690
330 Union Ave
Delanco, NJ 08075

Dobbins Oregon House Impr Fndn
Golden Empire Council 047
P.O. Box 302
Oregon House, Ca 95962

Dobie Dormatory-University Of Texas
2021 Guadalupe St
Austin, TX 78705

Dobson Goldberg Berns   Rich LLP
5017 Washington Pl, 3rd Fl
St Louis, MO 63108

Dobson Ranch Inn
1666 S Dobson Rd
Mesa, AZ 85202

Dobson Utd Methodist Church
Old Hickory Council 427
800 Tobe Hudson Rd
Dobson, NC 27017

Doby S Bridge Presbyterian Church
Palmetto Council 549
2500 S Dobys Bridge Rd
Fort Mill, SC 29715

Doc Morgan, Inc C/O Mary Collins Agency
2909 Cole Ave, Ste 250
Dallas, TX 75204

Doc S Harley Davidson
Bay-Lakes Council 635
W2709 State Rd 29
Bonduel, WI 54107

Docks On Wheels Inc
2195 Twin Lakes Rd
Ely, MN 55731

Docnetwork LLC
4750 Venture Dr, Ste 101
Ann Arbor, MI 48108

Doctors Care Charleston
P.O. Box 890741

Charlotte, NC 28289

Document Technologies Inc
P.O. Box 933440
Atlanta, GA 31193-3440

Docunav Solutions
8501 Wade Blvd, Ste 760
Frisco, TX 75034-5894

Docusign Inc
Dept 3428
P.O. Box 123428
Dallas, TX 75312-3428

Dodge Memorial Christian Church
Mid-America Council 326
3200 Ave C
Council Bluffs, IA 51501

Dodge Road Elementary School PTA
Greater Niagara Frontier Council 380
1900 Dodge Rd
East Amherst, NY 14051

Dodge School Afterschool Program
Overland Trails 322
2808 O Flannagan St
Grand Island, NE 68803

Dodson Bros Exterminating Co Inc
P.O. Box 10118
Charleston, WV 25357

Dodson Chapel Utd Methodist Church
Middle Tennessee Council 560
4701 Dodson Chapel Rd
Hermitage, TN 37076

Dodson International Parts Inc
Heart of America Council 307

2155 Vermont Rd
Rantoul, KS 66079

Doe Claimant 002
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 003
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 004
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 005
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 006
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 007
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 008
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St

Philadelphia, PA 19103

Doe Claimant 009
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 010
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 011
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 012
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 013
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 014
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 015
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 016
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 017
C/O Rubenstein   Rynecki
Attn  Sanford Rubenstein
16 Court St, Ste 1717
Brooklyn, NY 11241

Doe Claimant 018
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 019
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 020
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 022
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 023
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 024
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 025
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 029
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 030
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 031
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 032
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 033
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503

111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 034
c/o Dumas Law Group LLC
Attn  Gilion Dumas
aka Dumas   Vaughn Attorneys At Law
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Doe Claimant 035
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 036
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 037
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 038
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 039
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 040
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 041
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 042
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 043
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 044
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 045
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 046
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 047
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500

Seattle, WA 98104

Doe Claimant 048
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 049
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 050
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 051
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 052
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 053
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 054
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 055
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 056
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 058
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 059
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 060
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 061
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 062
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 063
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 064
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 065
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 066
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 067
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 068
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 069
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 070
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 072
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 073
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 074
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 075
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 076
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 077
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 079
C/O Green Gillispie
Attn Joshua Gillispie
1 Riverfront Pl, Ste 605
North Little Rock, AR 72114

Doe Claimant 080
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 081
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 082
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 083
c/o Berman O Connor Mann
Attn Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 084
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 085
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 086
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 087
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 088
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 089
c/o Law Offices of Mitchell Garabedian
Attn  Mitchell Garabedian
100 State St, 6th Fl
Boston, MA 02109

Doe Claimant 090
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 091
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 092
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 093

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 094
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 095
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 096
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 097
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 098
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 099
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1000
c/o Pfau, Cochran, Vertetis, Amala Pllc

Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1001
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1002
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1003
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1004
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1005
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1006
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1007
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau

403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1008
c/o The Panitch Law Group, P.C.
Attn  Natalie Woodward   Esther Panitch
4243 Dunwoody Club Dr, Ste 205
Atlanta, GA 30350

Doe Claimant 1009
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 101
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1010
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1011
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1012
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1014
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St

Philadelphia, PA 19103

Doe Claimant 1015
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1016
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1017
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1018
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1019
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 102
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1020
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1021
C/O Crew Janci Llp
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1022
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1023
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1024
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1025
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1026
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1027
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1028
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1029
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 103
c/o Lujan   Wolff LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1030
c/o Robins Kaplan LLP
399 Park Ave, Ste 3600
New York, NY 10022

Doe Claimant 1031
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1032
c/o Lujan   Wolff LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1033
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1034
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1035
c/o Hart Mclaughlin   Eldridge
22 W Washington St 1600
Chicago, IL 60602

Doe Claimant 1036
c/o Dumas Law Group LLC
Attn  Gilion Dumas
aka Dumas   Vaughn Attorneys At Law
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Doe Claimant 1037
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1038
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1039
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 104
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1040
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1041
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1042
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 1043
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1044
c/o the Panitch Law Group, P.C.
Attn  Natalie Woodward   Esther Panitch
4243 Dunwoody Club Dr, Ste 205
Atlanta, GA 30350

Doe Claimant 1045
c/o Dumas Law Group LLC
Attn  Gilion Dumas
aka Dumas   Vaughn Attorneys At Law
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Doe Claimant 1046
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1047
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1048
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1049
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 105
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1050
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1051
c/o Silver Golub   Teitell LLP
Attn  Paul A. Slager
184 Atlantic St
Stamford, CT 06901

Doe Claimant 1052
C/O Dreyer Boyajian
Attn  Joshua R. Friedman
75 Columbia St
Albany, NY 12210

Doe Claimant 1053
c/o Lujan   Wolff LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1054
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1055
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1056
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1057
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1058
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1059
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 106
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1060
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1061
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1062
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1063
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1064
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1065
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1066
c/o Pfau, Cochran, Vertetis, Amala PLLC
Attn Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1067
C/O Stark Stark
Attn Michael G. Donahue
993 Lenox Dr, Bldg 2
Lawrenceville, NJ 08648

Doe Claimant 1068
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1069
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 107
c/o Berman O Connor Mann
Attn Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1070
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1071
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1072
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1073
c/o Pfau, Cochran, Vertetis, Amala PLLC
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1074
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1075
C/O Lafave, Wein   Frament, Pllc
Attn  Cynthia S Lafave   Jason Frament
2400 Wern Ave
Guilderland, NY 12084

Doe Claimant 1076
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1077
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1078
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1079

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 108
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1080
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 1081
c/o Padberg, Corrigan   Appelbaum
1926 Chouteau Ave
St. Louis, MO 63103

Doe Claimant 1082
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1083
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1084
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1085
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1086
C/O Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1087
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1088
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1089
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 109
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1090
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 1091
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300

Dna Building
Hagatna, GU 96910

Doe Claimant 1092
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1093
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1094
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1095
c/o Goff Law Group
Attn Brooke Goff
2475 Albany Ave, Ste 205
West Hartford, CT 06117

Doe Claimant 1096
C/O Roberts Fowler Visosky
Attn Kevin Fowler
865 S Marine Corps Dr, Ste 201
Tamuning, GU 96913

Doe Claimant 1097
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1098
c/o Lujan Wolff, LLP
Attn David Lujan
238 Archbishop Flores St, Ste 300

Dna Building
Hagatna, GU 96910

Doe Claimant 1099
C/O Leisawitz Heller
Attn  Kenneth Millman
2755 Century Blvd
Wyomissing, PA 19610

Doe Claimant 110
c/o Lujan   Wolff LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1100
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1101
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1102
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1103
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1104
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1105
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 1106
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1107
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1108
c/o Clark, Hunt, Ahern   Embry
One Cranberry Hill, 304
Lexington, MA 02421

Doe Claimant 1109
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 111
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1110
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1111
c/o Crew Janci LLP
Attn Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1112
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1113
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1114
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1115
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1116
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1117
c/o Crew Janci LLP
Attn Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1118
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1119
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 112
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1120
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1121
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1122
c/o Law Offices of Mitchell Garabedian
Attn  Mitchell Garabedian
100 State St, 6th Fl
Boston, MA 02109

Doe Claimant 1123
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1124
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1125
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1126
c/o The Law Office of Carmen L. Durso
Attn  Carem Durso
175 Federal St, Ste 1425
Boston, MA 02110-2287

Doe Claimant 1127
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1128
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1129
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 113
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1130
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1132
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1133
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1134
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1135
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1136
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1137
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1138
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1139
C/O Herman Law
Attn  Krisel Mcsweeney
5200 Town Center Cir, Ste 540
Boca Raton, FL 33486

Doe Claimant 114
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1140
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1141
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1142
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1143
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1144
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1145
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1146
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1147
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1148
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1149
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 115
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1150
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 1151
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1152
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1153
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1154
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 1155
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1156
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1157
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1158
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1159
c/o Lujan   Wolff LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 116
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1160
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1161
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1162
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1163
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1164
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1165
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1166
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1167
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1168
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1169
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 117
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1170
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1171
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1172
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1173
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1174
C/O Merson Law
Attn  Jordan Merson
150 E 58th St, 34th Fl
New York, NY 10155

Doe Claimant 1175
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1176
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1177
c/o Robins Kaplan LLP
399 Park Ave, Ste 3600
New York, NY 10022

Doe Claimant 1178
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1179
c/o Law Offices of Tyler H. Fox
689 Massachusetts Ave
Cambridge, MA 02139

Doe Claimant 118
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1180
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1181
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1182
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1183
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1184
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1185
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1186
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1187
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1188
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1189
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 119
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1190
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1191
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1192
C/O Rubenstein   Rynecki
Attn  Sanford Rubenstein
16 Court St, Ste 1717
Brooklyn, NY 11241

Doe Claimant 1193
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1194
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1195
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1196
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1197
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1199
c/o Brautigam   Brautigam LLP
Attn  Daryl Brautigam
32 White St
P.O. Box 210
Fredonia, NY 14063

Doe Claimant 120
c/o Lujan   Wolff LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1200
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1201
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1202

c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1203
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1204
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1205
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1206
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1207
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1208
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1209

c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 121
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1210
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1211
c/o Zuckerman Spaeder LLP
1800 M St NW 1000
Washington, DC 20036

Doe Claimant 1212
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 1213
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1214
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1215
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1216
c/o Merson Law
Attn  Jordan Merson
150 E 58th St, 34th Fl
New York, NY 10155

Doe Claimant 1217
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1218
C/O Crew Janci Llp
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1219
c/o Fields and Assoc LLC
Attn  Larry Fields
401 S 18th St, Ste 425
St. Louis, MO 63103

Doe Claimant 122
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1220
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1221
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1222
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1223
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1224
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1225
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1226
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1227
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1228
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 122891
Address Redacted

Doe Claimant 122892
Address Redacted

Doe Claimant 122893
Address Redacted

Doe Claimant 122894
Address Redacted

Doe Claimant 122895
Address Redacted

Doe Claimant 122896
Address Redacted

Doe Claimant 122897
Address Redacted

Doe Claimant 122898
Address Redacted

Doe Claimant 122899
Address Redacted

Doe Claimant 1229
C/O Green   Gillispie
Attn  Joshua Gillispie
1 Riverfront Pl, Ste 605
North Little Rock, AR 72114

Doe Claimant 122900
Address Redacted

Doe Claimant 123
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1230
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1231
c/o Andreozzi   Assoc, P.C.
Attn  Nathaniel L. Foote, Esq.
111 N Front St
Harrisburg, PA 17101

Doe Claimant 1232
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1233
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1234
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1235
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1236
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1237
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1238
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1239
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 124
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1240
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1241
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 1242
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1243
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1244
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1245
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1246
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1247
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1248
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1249
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 125
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1250
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1251
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1252
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1253
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1254
C/O Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1256
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1257
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1258
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1259
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 126
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1260
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1261
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1262
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1263
c/o Andreozzi   Assoc, P.C.
Attn  Nathaniel L. Foote, Esq.
111 N Front St
Harrisburg, PA 17101

Doe Claimant 1264
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1265
John Roe No. 120
c/o Law Office of Mark Gallagher
Attn  Mark F. Gallagher
66 Kaiholu Pl
Kailua, HI 96734

Doe Claimant 1266
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1267
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 1268
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1269
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 127
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1270
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 1271
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1272
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1273
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1274
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 1275
c/o Zuckerman Spaeder LLP
1800 M St NW 1000
Washington, DC 20036

Doe Claimant 1276
c/o Hirshfield   Costanzo, P.C.
Attn  Jeremy D. Barberi, Esq.
190 E Post Rd, Ste 402
White Plains, NY 10601

Doe Claimant 1277
The Pingry School 3rd Party Complaint
c/o Pashman Stein Walder Hayden, P.C.
Attn  Justin P. Walder
21 Main St, Ste 200
Hackensack, NJ 07601

Doe Claimant 1278
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1279
c/o Zuckerman Spaeder LLP
1800 M St NW 1000
Washington, DC 20036

Doe Claimant 128
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 1281
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1282
c/o Andreozzi   Assoc, P.C.

Attn  Nathaniel L. Foote, Esq.
111 N Front St
Harrisburg, PA 17101

Doe Claimant 1283
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1284
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1285
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1286
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1287
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1288
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1289
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 129
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1290
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1291
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1292
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1293
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1294
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1295
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St

Philadelphia, PA 19103

Doe Claimant 1296
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1297
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1298
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1299
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 130
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1300
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1301
c/o Goff Law Group
Attn  Brooke Goff
2475 Albany Ave, Ste 205
West Hartford, CT 06117

Doe Claimant 1302
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1303
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1304
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1305
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1306
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1307
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1308
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1309
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 131
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1310
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1311
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1312
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1313
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1314
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1315
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1316
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1317
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1318
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1319
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 132
C/O Crew Janci Llp
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1320
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1321
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1322
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1323
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1324
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1325
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1326
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1327
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1328
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1329
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 133
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 1330
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1331
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1332
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1333
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1334

c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1335
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1336
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1337
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1338
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 1339
c/o Law Offices of Mitchell Garabedian
Attn  Mitchell Garabedian
100 State St, 6th Fl
Boston, MA 02109

Doe Claimant 134
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1340

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1341
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1342
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1343
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1344
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1346
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1347
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1348

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1349
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 135
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1350
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1351
c/o Patrick Malone   Assoc, Pc
Attn  Patrick Malone
1310 L St, N.W, Ste 800
Washington, DC 20005

Doe Claimant 1352
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1353
c/o Robins Kaplan LLP
399 Park Ave, Ste 3600
New York, NY 10022

Doe Claimant 1354
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1355
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1356
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1357
c/o Roberts Fowler   Visosky
Attn  Kevin Fowler
Roberts Fowler   Visosky
865 S Marine Corps Dr, Ste 201
Tamuning, GU 96913

Doe Claimant 1358
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1359
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 136
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1360
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau

403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1361
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1362
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1363
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 1364
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1365
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1366
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1367
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St

Philadelphia, PA 19103

Doe Claimant 1368
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1369
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 137
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1370
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1371
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1372
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1373
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St

Philadelphia, PA 19103

Doe Claimant 1374
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1375
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1376
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1377
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1378
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1379
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 138
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St

Philadelphia, PA 19103

Doe Claimant 1380
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1381
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1382
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1383
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1384
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1385
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1387
c/o Crew Janci LLP
Attn  Stephen Crew

1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1388
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1389
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 139
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1390
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1392
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1393
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1394
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1395
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1396
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1397
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1398
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1399
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 140
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1400
c/o Thomas Law Office, Pllc
Attn  Tad Thomas
9418 Norton Commons Blvd, Ste 200

Louisville, KY 40059

Doe Claimant 1401
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1402
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1403
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1404
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1405
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1406
C/O Crew Janci Llp
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1407
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1408
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1409
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 141
c/o Javerbaum Wurgaft Hicks Kahn et al
Attn  Eric G. Kahn
505 Morris Ave
Springfield, NJ 07081

Doe Claimant 1410
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1411
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1412
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1413
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1414
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 1415
C/O Merson Law
Attn  Jordan Merson
150 E 58th St, 34th Fl
New York, NY 10155

Doe Claimant 1416
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1417
c/o Lujan   Wolff LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1419
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 142
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1421
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1422
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 1423
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1424
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1425
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1426
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1427
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1428
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1429
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 143
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1430
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1431
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1432
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1433
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1434
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1435
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1436
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1437
c/o Dumas Law Group LLC
Attn  Gilion Dumas
aka Dumas   Vaughn Attorneys At Law
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Doe Claimant 1438
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1439
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 144
c/o Lowey Dannenberg, PC
Attn  Barbara J. Hart
44 S Broadway, Ste 1100
White Plains, NY 10601

Doe Claimant 1440
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1441
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1442
c/o Gibson, Mcaskill   Crosby LLP
Attn  Charles Desmond, II
69 Delaware Ave, Ste 900
Buffalo, NY 14202

Doe Claimant 1443
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1444
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1445
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1446
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1447
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1448
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1449
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1450
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1451
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1452
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1453
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1454
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1455
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1456
c/o Robins Kaplan LLP
399 Park Ave, Ste 3600
New York, NY 10022

Doe Claimant 1457
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1458
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1459
c/o Hall   Monagle LLC
Attn  Brad D. Hall
320 Gold Ave Sw, Ste 1218
Albuquerque, NM 87102

Doe Claimant 146
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1460
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1461

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1462
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1463
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1464
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1465
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1466
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1467
c/o Pfau, Cochran, Vertetis, Amala PLLC
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1468
c/o Pfau, Cochran, Vertetis, Amala Pllc

Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1469
C/O Marsh Rickard   Bryan
Attn  Richard Riled
800 Shades Creek Pkwy, Ste 600-D
Birmingham, AL 35209

Doe Claimant 147
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1470
C/O Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1471
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1472
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1473
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1474
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1475
Address Redacted

Doe Claimant 1476
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1477
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1478
c/o Law Office of Anthony C. Perez
Attn  Anthony Perez
238 Archbishop Flores St, Ste 802
Dna Building
Hagatna, GU 96910

Doe Claimant 1479
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 148
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1480
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1481
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1482
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1483
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1485
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1486
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1487
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1489
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 149
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1490
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1492
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1493
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1494
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1495
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1496
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1497
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1498
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1499
c/o Clark, Hunt, Ahern   Embry
One Cranberry Hill, 304
Lexington, MA 02421

Doe Claimant 150
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 1500
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1501
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1502
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 1503
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1504
c/o Okun, Oddo   Babat, P.C.
Attn  David Oddo
8 W 38th St, Ste 1002
New York, NY 10018

Doe Claimant 1505
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1506
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1507
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1509
C/O Crew Janci Llp
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 151
c/o Lujan   Wolff LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1510
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1511
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1512
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1513
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1514
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1515
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1516
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1517

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1519
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 152
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1520
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1521
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1522
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1523
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1524
c/o Crew Janci LLP

Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1526
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1527
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1528
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1529
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 153
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1530
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1531
c/o Crew Janci LLP
Attn  Stephen Crew

1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1532
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1533
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1534
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1535
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1536
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1537
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1538
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St

Philadelphia, PA 19103

Doe Claimant 1539
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 154
C/O Crew Janci Llp
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1540
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1541
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1542
c/o Javerbaum Wurgaft Hicks Kahn et al
505 Morris Ave
Springfield Township, NJ 07081

Doe Claimant 1543
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1544
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1545
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1546
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1547
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1548
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1549
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 155
c/o Hall Law, P.A.
Mara C. Brust
Union Plaza Officenter
333 Washington Ave N, Ste 300
Minneapolis, MN 55401

Doe Claimant 1551
c/o Law Offices of Anthony M. Demarco
650 Sierra Madre Villa Ave, 203
Pasadena, CA 91107

Doe Claimant 1552
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1553
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1554
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1555
c/o Pfau, Cochran, Vertetis, Amala PLLC
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1556
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1557
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1558
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1559
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 156
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1560
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1561
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1562
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1563
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1564
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1565

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1566
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1567
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1568
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1569
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 157
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1570
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1571
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1572
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1573
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1574
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1575
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1576
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1577
C/O Simmons Hanly Conroy
Attn  Paul J. Hanly, Jr
112 Madison Ave, 7th Fl
New York, NY 10016-7416

Doe Claimant 1578
c/o Lujan   Wolff, LLP

Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1579
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 158
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1580
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1581
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1582
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1583
c/o Law   Moran, Attorneys At Law
Attn  Peter A. Law
563 Spring St Nw
Atlanta, GA 30308

Doe Claimant 1584

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1585
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1586
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1587
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1588
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1589
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 159
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1590
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1591
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1592
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 1593
C/O Herman Law
Attn  Krisel Mcsweeney
5200 Town Center Cir, Ste 540
Boca Raton, FL 33486

Doe Claimant 1594
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1595
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1596
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1597
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1598
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1599
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 160
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1600
C/O Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1601
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1602
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1603
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1604
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1605
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 1606
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1607
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1608
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1609
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 161
C/O Roberts Fowler   Visosky
Attn  Kevin Fowler
865 S Marine Corps Dr, Ste 201

Tamuning, GU 96913

Doe Claimant 1610
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1611
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1612
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1613
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1614
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1615
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1616
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1617
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1618
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1619
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 162
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1620
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1621
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1622
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1623
C/O Riddle   Brantley
Attn  Adam A. Smith
601 N Spence Ave
Goldsboro, NC 27534

Doe Claimant 1624
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1625
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1626
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1627
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1628
c/o Law Offices of Mitchell Garabedian
Attn  Mitchell Garabedian
100 State St, 6th Fl
Boston, MA 02109

Doe Claimant 1629
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 163
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1630
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 1631
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 1632
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1633
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1634
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1635
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1636

c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1638
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1639
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 164
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1640
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1641
c/o Dumas Law Group LLC
Attn  Gilion Dumas
aka Dumas   Vaughn Attorneys At Law
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Doe Claimant 1644
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1645

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1646
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1647
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1648
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 1649
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 165
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1650
C/O Merson Law
Attn  Jordan Merson
150 E 58th St, 34th Fl
New York, NY 10155

Doe Claimant 1651
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1652
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1653
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1654
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1655
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1656
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1657
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1658

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1659
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 166
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 1660
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1661
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1662
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1663
c/o Tremont, Sheldon, Robinson, Mahoney
Attn  Cindy Robinson
64 Lyon Terrace
Bridgeport, CT 06604

Doe Claimant 1664
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1665
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1666
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1667
c/o Pfau, Cochran, Vertetis, Amala PLLC
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1668
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1669
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 167
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1670
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1671
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1672
c/o Lujan Wolff, LLP
Attn David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1673
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1674
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1676
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1677
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1678
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1679
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 168
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1680
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1681
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1682
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1683
c/o Roberts Fowler   Visosky
Attn  Kevin Fowler
865 S Marine Corps Dr, Ste 201
Tamuning, GU 96913

Doe Claimant 1684
c/o Goff Law Group

Attn  Brooke Goff
2475 Albany Ave, Ste 205
West Hartford, CT 06117

Doe Claimant 1685
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1686
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1687
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1688
C/O Rothstein Donatelli
Attn  Paul M. Linnenburger
1215 Paseo De Peralta
P.O. Box 8180
Santa Fe, NM 87504

Doe Claimant 1689
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 169
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1690
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1691
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1692
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1693
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1694
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1695
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1696
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1697

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1698
C/O Stark   Stark
Attn  Michael G. Donahue
993 Lenox Dr, Bldg 2
Lawrenceville, NJ 08648

Doe Claimant 1699
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 170
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 1700
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1701
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1702
c/o Lujan   Wolff LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1703

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1704
C/O Green   Gillispie
Attn  Joshua Gillispie
1 Riverfront Pl, Ste 605
North Little Rock, AR 72114

Doe Claimant 1705
C/O Robins Kaplan Llp
399 Park Ave, Ste 3600
New York, NY 10022

Doe Claimant 1706
c/o James, Vernon   Weeks, P.A.
Attn  Leander James
20 Vesey St, 7th Fl
New York, NY 10007

Doe Claimant 1707
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1708
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1709
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 171
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1711
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1712
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1713
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1715
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1716
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 1717
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1718
c/o Crew Janci LLP

Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1719
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 172
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1720
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1721
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1722
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1723
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1724
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1725
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1726
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1727
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1728
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1729
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 173
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1730
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1731
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1732
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1733
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1734
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1735
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1736
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1737
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1738
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1739
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 174
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1740
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1741
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1742
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1743
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd

Los Angeles, CA 90066

Doe Claimant 1744
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1745
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1746
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1747
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1748
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1749
c/o Panish Shea   Boyle LLP
Attn  Spencer R. Lucas
11111 Santa Monica Blvd, Ste 700
Los Angeles, CA 90025

Doe Claimant 175
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building

Hagatna, GU 96910

Doe Claimant 1750
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1751
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1752
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1753
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1754
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1755
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1756
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building

Hagatna, GU 96910

Doe Claimant 1757
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1758
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1759
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 176
C/O Herman Law
Attn  Krisel Mcsweeney
5200 Town Center Cir, Ste 540
Boca Raton, FL 33486

Doe Claimant 1760
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1761
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1762
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1763
C/O Riddle Brantley
Attn Adam A. Smith
601 N Spence Ave
Goldsboro, NC 27534

Doe Claimant 1764
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1765
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1766
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1767
c/o Zuckerman Spaeder LLP
1800 M St NW 1000
Washington, DC 20036

Doe Claimant 1768
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1769
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 177
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1770
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1771
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1772
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1773
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1774
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1775
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1776

c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1777
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1778
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1779
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 178
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1780
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1781
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1782

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1783
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1784
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1785
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1786
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1787
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1788
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1789
c/o Pfau, Cochran, Vertetis, Amala Pllc

Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 179
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1790
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1791
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1792
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1793
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1795
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1796
c/o Pfau, Cochran, Vertetis, Amala PLLC
Attn  Michael Pfau

403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1797
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1798
c/o Crew Janci LLP
Attn Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1799
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 180
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1800
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1801
c/o Crew Janci LLP
Attn Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1802
Address Redacted

Doe Claimant 1803
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1804
C/O Patrick Noaker
1600 Utica Ave S, 9th Fl
St. Louis Park, MN 55416

Doe Claimant 1805
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1806
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1807
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1808
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1809
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 181
c/o Lujan   Wolff, LLP

Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 1810
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1811
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 1812
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1813
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1814
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1815
C/O Crew Janci Llp
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1816
c/o Berman O Connor   Mann

Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1817
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 1818
c/o Emery Celli Brinckerhoff   Abady LLP
Attn  Debra L. Greenberger
600 5th Ave At Rockefeller Ctr, 10th Fl
New York, NY 10020

Doe Claimant 1819
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 182
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1820
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1821
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1822

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1823
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1824
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 1825
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1826
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1828
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1829
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 183
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1831
c/o Robins Kaplan LLP
399 Park Ave, Ste 3600
New York, NY 10022

Doe Claimant 1832
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1833
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1834
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1836
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1837
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1838
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St

Philadelphia, PA 19103

Doe Claimant 1839
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 184
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1840
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1841
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1842
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1843
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1844
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1845
C/O Herman Law
Attn  Krisel Mcsweeney
5200 Town Center Cir, Ste 540
Boca Raton, FL 33486

Doe Claimant 1846
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1847
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1848
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1849
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 185
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1850
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1851
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1852
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1853
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 1854
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1855
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1856
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1857
C/O Rubenstein   Rynecki
Attn  Sanford Rubenstein
16 Court St, Ste 1717
Brooklyn, NY 11241

Doe Claimant 1858
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 1859
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 186
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 1860
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1861
Address Redacted

Doe Claimant 1862
Address Redacted

Doe Claimant 1863
Address Redacted

Doe Claimant 1864
Address Redacted

Doe Claimant 1865
Address Redacted

Doe Claimant 1866
Address Redacted

Doe Claimant 1867
Address Redacted

Doe Claimant 1868
Address Redacted

Doe Claimant 1869
Address Redacted

Doe Claimant 187
c/o Zuckerman Spaeder LLP
1800 M St NW 1000
Washington, DC 20036

Doe Claimant 1870
Address Redacted

Doe Claimant 1871
Address Redacted

Doe Claimant 1872
Address Redacted

Doe Claimant 1873
Address Redacted

Doe Claimant 1874
Address Redacted

Doe Claimant 1875
Address Redacted

Doe Claimant 1876
Address Redacted

Doe Claimant 1877
Address Redacted

Doe Claimant 1878
Address Redacted

Doe Claimant 1879
Address Redacted

Doe Claimant 188
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1880
Address Redacted

Doe Claimant 1881
Address Redacted

Doe Claimant 1882
Address Redacted

Doe Claimant 1883
Address Redacted

Doe Claimant 1884
Address Redacted

Doe Claimant 1885
Address Redacted

Doe Claimant 1886
Address Redacted

Doe Claimant 1887
Address Redacted

Doe Claimant 1888

Address Redacted

Doe Claimant 1889
Address Redacted

Doe Claimant 189
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 1890
Address Redacted

Doe Claimant 1891
Address Redacted

Doe Claimant 1892
Address Redacted

Doe Claimant 1893
Address Redacted

Doe Claimant 1894
Address Redacted

Doe Claimant 1895
Address Redacted

Doe Claimant 1896
Address Redacted

Doe Claimant 1897
Address Redacted

Doe Claimant 190
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd

Los Angeles, CA 90066

Doe Claimant 191
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 192
C/O Robins Kaplan Llp
399 Park Ave, Ste 3600
New York, NY 10022

Doe Claimant 193
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 194
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 195
c/o Zuckerman Spaeder LLP
1800 M St NW 1000
Washington, DC 20036

Doe Claimant 196
Address Redacted

Doe Claimant 197
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 198
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 199
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 200
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 2002
Address Redacted

Doe Claimant 201
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 202
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 203
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 204
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 205
c/o Lujan Wolff, LLP
Attn David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 206
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 207
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 208
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 209
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 210
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 211
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 212
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 213
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 214
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 215
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 216
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 217
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 218
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 219

c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 220
c/o Lujan Wolff, LLP
Attn David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 221
c/o Lujan Wolff, LLP
Attn David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 222
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 223
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 224
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 225
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 226
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 227
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 228
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 229
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 230
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 231
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 232
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 233

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 234
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 235
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 236
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 237
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 238
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 239
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 240

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 241
C/O Crew Janci Llp
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 242
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 243
c/o Hurley Mckenna   Mertz P.C.
Attn  Evan Smola
33 N Dearborn St, Ste 1430
West Des Moines, IA 50266

Doe Claimant 244
c/o Dumas Law Group LLC
Attn  Gilion Dumas
aka Dumas   Vaughn Attorneys At Law
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Doe Claimant 245
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 246
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 247
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 248
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 249
c/o Law Office of Patrick Sorsby
Attn  Patrick Sorsby
1568 Central Ave
Albany, NY 12205

Doe Claimant 250
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 251
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 252
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 253
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 254

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 255
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 256
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 257
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 258
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 259
C/O Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 260
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 261
c/o Lujan   Wolff, LLP

Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 262
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 263
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 264
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 265
c/o Dumas Law Group LLC
Attn  Gilion Dumas
aka Dumas   Vaughn Attorneys At Law
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Doe Claimant 266
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 267
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 268

c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 269
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 270
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 271
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 272
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 273
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 274
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 275
c/o Crew Janci LLP

Attn Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 276
c/o Hirshfield Costanzo, P.C.
Attn Jeremy D. Barberi, Esq.
190 E Post Rd, Ste 402
White Plains, NY 10601

Doe Claimant 277
c/o Crew Janci LLP
Attn Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 278
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 279
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 280
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 282
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 283
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn Michael Pfau

403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 284
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 285
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 286
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 288
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 289
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 290
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 291
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 292
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 294
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 295
c/o Roberts Fowler   Visosky
Attn  Kevin Fowler
865 S Marine Corps Dr, Ste 201
Tamuning, GU 96913

Doe Claimant 296
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 297
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 298
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 299
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 300
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 301
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 302
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 303
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 304
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 305
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 306
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500

Seattle, WA 98104

Doe Claimant 307
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 308
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 309
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 310
c/o Davis Miles Mcguire Gardner
Attn  Michael E Medina, Jr
40 E Rio Salado Pkwy, Ste 425
Tempe, AZ 85281

Doe Claimant 312
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 313
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 314
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 315
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 316
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 317
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 318
c/o Robins Kaplan LLP
399 Park Ave, Ste 3600
New York, NY 10022

Doe Claimant 319
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 320
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 321
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 322
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 323
c/o Casey Devoti   Brockland
Attn  Matthew C. Casey
124 Gay Ave
St. Louis, MO 63105

Doe Claimant 324
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 325
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 326
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 327
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 328
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 329
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 331
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 332
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 333
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 334
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 335
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 336
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 337
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 338
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 339
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 340
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 341
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 342
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 343
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 344
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 346
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 347
c/o Clark, Hunt, Ahern   Embry
One Cranberry Hill, 304
Lexington, MA 02421

Doe Claimant 348
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 349
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 350
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 352
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 353
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 354
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 355
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 356
C/O Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 357
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 358
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 359
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 360
c/o Berman O Connor   Mann

Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 361
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 362
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 363
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 365
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 366
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 367
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 368
C/O Michael G. Dowd

Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 369
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 370
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 371
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 372
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 373
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 374
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 375
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 376
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 377
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 378
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 379
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 380
c/o Van Zanten   Onik LLC
Attn  Hans H. Van Zanten
1100 Main St 1645
Kansas City, MO 64105

Doe Claimant 381
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 382
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 383
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 384
c/o Gregory J. Cannata   Assoc LLP
Attn  Robert Cannata
60 E 42nd St, Ste 932
New York, NY 10165

Doe Claimant 385
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 386
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 387
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 388
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 389
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 390
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 391
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 392
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 393
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 394
c/o Nixon Vogelman Sla Wsky   Simoneau
Attn  Kirk Simoneau
77 Central St
Manchester, NH 03101

Doe Claimant 395
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 397
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St

Philadelphia, PA 19103

Doe Claimant 398
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 399
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 400
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 401
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 402
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 403
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 404
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 405
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 406
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 407
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 408
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 409
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 410
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 411
C/O Green   Gillispie
Attn  Joshua Gillispie

1 Riverfront Pl, Ste 605
North Little Rock, AR 72114

Doe Claimant 412
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 413
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 414
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 415
c/o Law Offices of Anthony M. Demarco
650 Sierra Madre Villa Ave, 203
Pasadena, CA 91107

Doe Claimant 416
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 417
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 418
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 419
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 420
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 421
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 422
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 423
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 424
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 425
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 426
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 427
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 428
c/o Edmiston   Colton Law Firm
Attn  Shane D. Colton
310 Grand Ave
Billings, MT 59101

Doe Claimant 429
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 430
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 431
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 432
c/o Zuckerman Spaeder LLP
1800 M St NW 1000
Washington, DC 20036

Doe Claimant 433
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 434
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 435
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 436
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 437
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 438
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 439
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 441
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 442
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 443
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 444
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 445
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 446
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 447
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 448
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 449
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 450
c/o Lujan   Wolff LLP
Attn  David Lujan Santos
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 451
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 452
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 454
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 455
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 456
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 457
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 458
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 459
C/O Green   Gillispie
Attn  Joshua Gillispie
1 Riverfront Pl, Ste 605
North Little Rock, AR 72114

Doe Claimant 460
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 461
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 462
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 463
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 464
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 465
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 466
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 467
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 468
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 469
C/O Michael S. Steinger
1645 Palm Beach Lakes Blvd, Ste 900
West Palm Beach, FL 33401

Doe Claimant 470

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 471
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 472
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 473
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 474
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 475
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 476
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 477

c/o Clark, Hunt, Ahern   Embry
One Cranberry Hill, 304
Lexington, MA 02421

Doe Claimant 478
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 479
c/o Law Offices of Gregory J Stacker LLC
Attn  Gregory J. Stacker
1220 N 6th St 3
Wausau, WI 54403

Doe Claimant 480
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 481
c/o Merson Law
Attn  Jordan Merson
150 E 58th St, 34th Fl
New York, NY 10155

Doe Claimant 482
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 483
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 484
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 485
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 486
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 487
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 488
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 489
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 490
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 491
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 492
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 493
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 494
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 495
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 496
C/O Roberts Fowler   Visosky
Attn  Kevin Fowler
865 S Marine Corps Dr, Ste 201
Tamuning, GU 96913

Doe Claimant 497
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 498
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 499
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 500
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 501
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 502
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 505
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 506
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 507
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd

Los Angeles, CA 90066

Doe Claimant 508
C/O Crew Janci Llp
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 509
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 510
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 511
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 512
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 513
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 514
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 515
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 516
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 517
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 518
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 519
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 520
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 521
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St

Philadelphia, PA 19103

Doe Claimant 522
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 523
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 524
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 525
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 526
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 527
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 528
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 529
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 530
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 531
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 532
c/o Zuckerman Spaeder LLP
1800 M St NW 1000
Washington, DC 20036

Doe Claimant 533
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 534
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 535
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 536
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 537
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 538
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 540
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 541
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 542
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 543
C/O Herman Law
Attn Krisel Mcsweeney
5200 Town Center Cir, Ste 540
Boca Raton, FL 33486

Doe Claimant 544

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 545
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 546
C/O Law Office of David Jaskowiak
Attn  David Jaskowiak
815 Greenwood Ave, Ste 14
Jenkintown, PA 19046

Doe Claimant 547
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 548
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 549
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 550
c/o Javerbaum Wurgaft Hicks Kahn et al
Attn  Eric G. Kahn
505 Morris Ave
Springfield, NJ 07081

Doe Claimant 551
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 552
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 553
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 554
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 555
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 556
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 557
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 558
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 559
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 560
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 561
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 562
c/o Law Offices of Mitchell Garabedian
Attn  Mitchell Garabedian
100 State St, 6th Fl
Boston, MA 02109

Doe Claimant 563
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 564
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 565
c/o Janet, Janet   Suggs LLC
Attn  Gerald Jowers, Jr

500 Taylor St, Ste 301
Columbia, SC 29201

Doe Claimant 566
C/O Belluck Fox, LLP
Attn Kristina Georgiou
546 5th Ave, 5th Fl
New York, NY 10036

Doe Claimant 567
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 568
c/o Dumas Law Group LLC
Attn Gilion Dumas
aka Dumas Vaughn Attorneys At Law
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Doe Claimant 569
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 571
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 572
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 573
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 574
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 575
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 576
c/o Clark, Hunt, Ahern   Embry
One Cranberry Hill, 304
Lexington, MA 02421

Doe Claimant 577
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 578
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 579
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 580
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 581
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 582
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 583
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 584
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 585
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 586
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 587
c/o Gallik, Bremer   Molloy, P.C.
Attn  James P. Molloy
777 E Main St, Ste 203
P.O. Box 70

Bozeman, MT 59771

Doe Claimant 588
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 589
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 590
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 591
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 592
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 593
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 594
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 595
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 596
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 597
C/O Simmons Hanly Conroy
Attn  Paul J. Hanly, Jr
112 Madison Ave, 7th Fl
New York, NY 10016-7416

Doe Claimant 598
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 599
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 600
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 601
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 602
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 603
c/o Dumas Law Group LLC
Attn  Gilion Dumas
aka Dumas   Vaughn Attorneys At Law
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Doe Claimant 604
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 605
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 606
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 607
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 608
c/o The Law Office of Carmen L. Durso
Attn  Carem Durso
175 Federal St, Ste 1425
Boston, MA 02110-2287

Doe Claimant 609
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 610
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 611
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 612
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 613
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 614
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 615
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 616
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 617
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 618
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 619
C/O Rubenstein   Rynecki
Attn  Sanford Rubenstein
16 Court St, Ste 1717
Brooklyn, NY 11241

Doe Claimant 620
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 621
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 622
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 623

c/o Robins Kaplan LLP
399 Park Ave, Ste 3600
New York, NY 10022

Doe Claimant 624
C/O Bonina Bonina, P.C.
Attn John Bonina
16 Court St
Brooklyn, NY 11241

Doe Claimant 625
c/o Crew Janci LLP
Attn Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 626
c/o Crew Janci LLP
Attn Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 627
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 629
c/o Berman O Connor Mann
Attn Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 630
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 631
c/o Pfau, Cochran, Vertetis, Amala Pllc

Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 632
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 633
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 634
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 635
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 636
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 637
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 638
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 639
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 640
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 641
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 642
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 643
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 644
c/o Jeff Anderson   Assoc, Pa
Attn  Jeffrey Anderson
505 Thornall St, Ste 405
Edison, NJ 08837

Doe Claimant 645
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau

403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 646
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 647
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 648
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 649
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 650
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 651
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 652
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 653
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 654
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 655
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 656
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 657
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 658
c/o Zuckerman Spaeder LLP
1800 M St NW 1000
Washington, DC 20036

Doe Claimant 659
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd

Los Angeles, CA 90066

Doe Claimant 660
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 661
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 662
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 663
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 664
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 665
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 666
c/o Peabody Stirling, Hale   Miller LLP
Attn  Timothy Hale
33 W Mission, Ste 201

Santa Barbara, CA 93101

Doe Claimant 667
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 668
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 669
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 670
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 671
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 672
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 673
C/O Green   Gillispie
Attn  Joshua Gillispie
1 Riverfront Pl, Ste 605
North Little Rock, AR 72114

Doe Claimant 674
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 675
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 676
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 677
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 679
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 680
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 681
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 682
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 683
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 684
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 685
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 686
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 687
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 688
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 689
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 690
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 691
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 692
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 693
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 694
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 695
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 696
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 697
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 699
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 700
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 701
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 702
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 703
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 704
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 705
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 706
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 707
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 708
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 709
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 710
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 711

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 712
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 713
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 714
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 715
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 716
c/o Dumas Law Group LLC
Attn  Gilion Dumas
aka Dumas   Vaughn Attorneys At Law
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Doe Claimant 717
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 718
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 719
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 720
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 721
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 722
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 723
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 724
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 725

c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 726
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 727
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 728
c/o the Panitch Law Group, P.C.
Attn  Natalie Woodward   Esther Panitch
4243 Dunwoody Club Dr, Ste 205
Atlanta, GA 30350

Doe Claimant 729
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 730
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 731
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 732
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 733
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 734
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 735
c/o Crew Janci LLP
Attn Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 736
c/o Lujan Wolff, LLP
Attn David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 737
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 738
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 739
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 740
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 741
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 742
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 743
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 744
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 745
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 746
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 747
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 748
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 749
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 750
c/o Thomas Law Office, Pllc
Attn  Tad Thomas
9418 Norton Commons Blvd, Ste 200
Louisville, KY 40059

Doe Claimant 751
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 752
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 753
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 754
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 755
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 756
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 757
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 758
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 759
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 761
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 762
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 763
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 764
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 765
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 766
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 768
c/o Law Offices of Mitchell Garabedian
Attn  Mitchell Garabedian
100 State St, 6th Fl
Boston, MA 02109

Doe Claimant 769
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 770
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 771
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 772
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 773
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 774
c/o Lipsitz Green Scime Cambria
Attn  Richard P. Weisbeck, Jr
42 Delaware Ave
Buffalo, NY 14202

Doe Claimant 775
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 776
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 777
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 778
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 779
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 780
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 781
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 782
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 783
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 784
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 785
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 786
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 787
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 788
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 789
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 790

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 791
c/o Roberts Fowler   Visosky
Attn  Kevin Fowler
Roberts Fowler   Visosky
865 S Marine Corps Dr, Ste 201
Tamuning, GU 96913

Doe Claimant 792
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 794
C/O Rubenstein   Rynecki
Attn  Sanford Rubenstein
16 Court St, Ste 1717
Brooklyn, NY 11241

Doe Claimant 795
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 796
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 797
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 798

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 799
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 800
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 801
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 802
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 803
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 804
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 805
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 806
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 807
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 808
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 809
Address Redacted

Doe Claimant 810
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 811
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 812
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 813
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 814
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 815
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 816
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 817
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 818
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 819
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 820
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 821
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 822
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 823
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 824
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 825
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 826
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 827
C/O Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Doe Claimant 828
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 829
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 830
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 831
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 832
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 833
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 834
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 835
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 836
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 837
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 838
C/O Michael G. Dowd
Attn  Michael G. Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Doe Claimant 839
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 840
C/O Crew Janci Llp
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 841

c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 842
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 843
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 844
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 845
C/O Ryder Law Firm
Attn  Jesse Ryder
6739 Myers Rd
East Syracuse, NY 13057

Doe Claimant 846
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 847
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 848
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 849
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 850
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 851
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 852
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 853
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 854
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 855
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 856
c/o Gruel Mills Nims   Pylman Pllc
Attn  William M. Azkoul
99 Monroe Ave, Ste 800
Grand Rapids, MI 49503

Doe Claimant 857
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 858
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 859
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 860
C/O Law Office Of Anthony C. Perez
Attn  Anthony Perez
238 Archbishop Flores St, Ste 802
Dna Building
Hagatna, GU 96910

Doe Claimant 861
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 862
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 863
c/o Clark, Hunt, Ahern   Embry
One Cranberry Hill, 304
Lexington, MA 02421

Doe Claimant 864
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 865
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 866
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 867
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 868
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 869
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 870
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 871
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 872
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 873
C/O Robins Kaplan Llp
399 Park Ave, Ste 3600
New York, NY 10022

Doe Claimant 874
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 875
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 876
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 877
c/o Dumas Law Group LLC
Attn Gilion Dumas
aka Dumas Vaughn Attorneys At Law
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Doe Claimant 879
c/o Rebenack, Aronow, Mascolo LLP
Attn Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 880
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 881
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 882
c/o Crew Janci LLP
Attn Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 883
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 884
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 885
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 886
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 887
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 888
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 889
c/o Clark, Hunt, Ahern   Embry
One Cranberry Hill, 304
Lexington, MA 02421

Doe Claimant 890
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 891
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 892

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 893
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 894
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 895
C/O Soloff   Zervanos, P.C.
Attn  Jeffrey P. Fritz
1525 Locust St, 8th Fl
Philadelphia, PA 19102

Doe Claimant 896
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 897
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 898
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 899

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 900
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 901
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 902
c/o Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 903
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 904
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 905
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 906

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 907
C/O Bonina   Bonina, P.C.
Attn  John Bonina
16 Court St
Brooklyn, NY 11241

Doe Claimant 908
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 909
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 910
c/o Berman O Connor   Mann
Attn  Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 911
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 912
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 913

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 914
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 915
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 917
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 918
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 919
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 920
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 921
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 922
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 923
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 924
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 925
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 926
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 927
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 928
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 929
C/O Crew Janci Llp
Attn Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 930
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 931
c/o Berman O Connor Mann
Attn Michael J. Berman
Bank of Guam Bldg, Ste 503
111 Chalan Santo Papa
Hagatna, GU 96910

Doe Claimant 932
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 933
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 934
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 935
c/o Eisenberg Rothweiler Winkler et al
Attn Stewart Eisenberg, Esq.

1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 936
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 937
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 938
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 939
c/o Frank M. Bogulski, Esq.
Attn  Frank Bogulski
286 Delaware Ave, Ste B
Buffalo, NY 14202

Doe Claimant 940
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 941
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 942
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St

Philadelphia, PA 19103

Doe Claimant 943
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 944
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 945
c/o Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Doe Claimant 946
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 947
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 948
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 949
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 950
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 951
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 952
c/o Gallik, Bremer   Molloy, P.C.
Attn  James P. Molloy
777 E Main St, Ste 203
P.O. Box 70
Bozeman, MT 59771

Doe Claimant 953
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 954
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 955
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 956
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 957
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 958
c/o Goff Law Group
Attn  Brooke Goff
2475 Albany Ave, Ste 205
West Hartford, CT 06117

Doe Claimant 959
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 960
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 961
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 962
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 963
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 964
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 965
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 966
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 967
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 968
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 969
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 970
C/O Crew Janci Llp
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 971
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 972
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 973
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 974
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 975
c/o Rebenack, Aronow, Mascolo LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Doe Claimant 976
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 977
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 978

c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 979
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 980
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 981
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 982
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 983
c/o Bonina   Bonina, P.C.
Attn  John Bonina
16 Court St
Brooklyn, NY 11241

Doe Claimant 984
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 985
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 986
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 987
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 988
c/o Crew Janci LLP
Attn  Stephen Crew
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209

Doe Claimant 989
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 990
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 991
c/o Law Office of Anthony C. Perez
Attn  Anthony Perez
238 Archbishop Flores St, Ste 802
Dna Building
Hagatna, GU 96910

Doe Claimant 992
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 993
c/o Lujan   Wolff LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Doe Claimant 994
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 995
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 996
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 997
c/o Pfau, Cochran, Vertetis, Amala Pllc
Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Doe Claimant 998
c/o Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Claimant 999
c/o Eisenberg Rothweiler Winkler et al

Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, PA 19103

Doe Run Presbyterian Church
Chester County Council 539
3104 Doe Run Church Rd
Coatesville, PA 19320

Doepker Group Inc
1100 Croy Dr, Unit A
Findlay, OH 45840-6730

Doeurn Men
Address Redacted

Dogan El
Sam Houston Area Council 576
4202 Liberty Rd
Houston, TX 77026

Dogan Middle School PTA
East Texas Area Council 585
2621 N Border Ave
Tyler, TX 75702

Do-Gree Fashions, Ltd Usa
Do-Gree Fashions
3205 Bedford Rd
Montreal, QC H3S 1G3
Canada

Doj Crime Victims Service Div
1162 Ct St Ne
Salem, OR 97301

Dolgeville Fire Dept Inc
Leatherstocking 400
20 S Helmer Ave
Dolgeville, NY 13329

Dolly Nabors
Address Redacted

Dolores Buckingham
Address Redacted

Dolores Davis
Address Redacted

Dolores Edmonds
Address Redacted

Dolores Homel
Address Redacted

Dolores Huerta Elementary
Indian Nations Council 488
10620 E 27th St
Tulsa, OK 74129

Dolores Huerta Elementary - Gfwar
Longhorn Council 662
3309 W Long Ave
Fort Worth, TX 76106

Dolores Jones
Address Redacted

Dolores M Andrew
Address Redacted

Dolores Moyer
Address Redacted

Dolores Owen
Address Redacted

Dolores Ramlow
Address Redacted

Dolores Rudasill
Address Redacted

Dolores Shumate
Address Redacted

Dolphin Capital Corp
P.O. Box 644006
Cincinnati, OH 45264-4006

Dolphin Research Center Inc
Education Programs
58901 Overseas Hwy
Grassy Key, FL 33050-6019

Domestic Violence Ctr Santa Clarita Vly
W.L.A.C.C. 051
P.O. Box 220037
Newhall, Ca 91322

Dominic Aquilino
Address Redacted

Dominic Baima
Address Redacted

Dominic Despirito
Address Redacted

Dominic Gualtieri
Address Redacted

Dominic Hinton
Address Redacted

Dominic J Dimaio
Address Redacted

Dominic James Gagliardi
Address Redacted

Dominic Lucarell
Address Redacted

Dominic M Alesandrini
Address Redacted

Dominic Podsiadlik
Address Redacted

Dominic S Painting
Silicon Valley Monterey Bay 055
957 Fern Ave
Felton, CA 95018

Dominic Squillini
Address Redacted

Dominic Wilcox
Address Redacted

Dominic Wolters
Address Redacted

Dominican College Of Blauvelt
Hudson Valley Council 374
614 Wern Hwy
Blauvelt, NY 10913

Dominion Sign Co
3825 Gaskins Rd
Richmond, VA 23233

Dominion Virginia Power
Heart of Virginia Council 602
120 Tredegar St
Richmond, VA 23219

Dominique Lebeouf
Address Redacted

Dominique Louis Walter Unterreiner
Address Redacted

Domonique J Marquez
Address Redacted

Don Blackburn Hay Co
Rr 2, Box 105A
Balko, OK 73931

Don Burke
Address Redacted

Don Cherry Vfw Post 5083
Illowa Council 133
223 S State St
Geneseo, IL 61254

Don Decker
Address Redacted

Don England Assoc
Capitol Area Council 564
9114 Balcones Club Dr
Austin, TX 78750

Don Hansen Construction Inc
P.O. Box 1333
Tavernier, FL 33070

Don Hansen Vfw Post 10796
Northern Star Council 250
135 172nd Ln Ne
Ham Lake, MN 55304

Don Hartline
Address Redacted

Don Holland
Address Redacted

Don Lucha
Address Redacted

Don Moyer Boys   Girls Club
Prairielands 117
201 E Park St
Champaign, IL 61820

Don Olsen
Address Redacted

Don Rae Vfw Post 8846
President Gerald R Ford 781
1061 Witham Rd
Muskegon, MI 49445

Don Rogers
Address Redacted

Don S Johns Inc
P.O. Box 2007
Merrifield, VA 22116-2007

Dona Johnston
Address Redacted

Donahue Franklin
Address Redacted

Donald Abernathy
Address Redacted

Donald Adkins

Address Redacted

Donald Allen
Address Redacted

Donald Almquist
Address Redacted

Donald Altig
Address Redacted

Donald Atwood
Address Redacted

Donald Babcock
Address Redacted

Donald Bach
Address Redacted

Donald Baeder
Address Redacted

Donald Bailey
Address Redacted

Donald Barron
Address Redacted

Donald Bean
Address Redacted

Donald Benson
Address Redacted

Donald Blacker
Address Redacted

Donald Bolt
Address Redacted

Donald Braun
Address Redacted

Donald Brown
Address Redacted

Donald C Elder
dba Kountry Korner Mkt
3179 E Main St
Oak Hill, WV 25901

Donald Carter
Address Redacted

Donald Cheek
Address Redacted

Donald Clarence Carter
Address Redacted

Donald Clark Sr
Address Redacted

Donald Cornell
Address Redacted

Donald Declerck
Address Redacted

Donald Deitchler
Address Redacted

Donald Devine
Address Redacted

Donald Durbin
Address Redacted

Donald Evans
Address Redacted

Donald F Curtis Jr
Address Redacted

Donald F Walsh Jr Foundation
Circle Ten Council 571
12403 Concho Dr
Frisco, TX 75033

Donald Fletcher
Address Redacted

Donald Fornoff
Address Redacted

Donald Fortenberry
Address Redacted

Donald Freidhoff
Address Redacted

Donald Friswold
Address Redacted

Donald Fulcher
Address Redacted

Donald Gemmiti
Address Redacted

Donald Green
Address Redacted

Donald Grillo
Address Redacted

Donald Guardian
Address Redacted

Donald Guillory
Address Redacted

Donald Hall
Address Redacted

Donald Hamrick
Address Redacted

Donald Hansen Construction Inc
P.O. Box 1333
Tavernier, FL 33070

Donald Harriman
Address Redacted

Donald Hazard
Address Redacted

Donald Helstern
Address Redacted

Donald J Bode
Address Redacted

Donald J Yacks PTO
Great Lakes Fsc 272
37500 Union Lake Rd
Harrison Twp, MI 48045

Donald Jacobs
Address Redacted

Donald Johnson
Address Redacted

Donald Jones
Address Redacted

Donald Jones Ii
Address Redacted

Donald K Hummel
Address Redacted

Donald Kieser
Address Redacted

Donald Kilgore
Address Redacted

Donald Kinert
Address Redacted

Donald Kinney
Address Redacted

Donald Lajoie
Address Redacted

Donald Laplante
Address Redacted

Donald Lassiter
Address Redacted

Donald Lewis Jr
Address Redacted

Donald Little
Address Redacted

Donald Lofgren
Address Redacted

Donald Lowe
Address Redacted

Donald Luke Hult
Address Redacted

Donald Marheine
Address Redacted

Donald Martz
Address Redacted

Donald Mcchesney
Address Redacted

Donald Mccrabb
Address Redacted

Donald Mcfarland
Address Redacted

Donald Mcintosh
Address Redacted

Donald Mckinney
Address Redacted

Donald Mclain
Address Redacted

Donald Merrigan
Address Redacted

Donald Moss
Address Redacted

Donald Neal
Address Redacted

Donald O Brien
Address Redacted

Donald Olson
Address Redacted

Donald Parker
Address Redacted

Donald Purdy
Address Redacted

Donald R Day
Address Redacted

Donald R Kearney
Address Redacted

Donald R Mayle
Address Redacted

Donald Rabe
Address Redacted

Donald Reinhardt
Address Redacted

Donald Richards
Address Redacted

Donald Roedding
Address Redacted

Donald Russell
Address Redacted

Donald Ryan
Address Redacted

Donald Sachs
Address Redacted

Donald Schneck
Address Redacted

Donald Sharitt
Address Redacted

Donald Shepard
Address Redacted

Donald Sheppard
Address Redacted

Donald Simms
Address Redacted

Donald Smith
Address Redacted

Donald Snider
Address Redacted

Donald Souza
Address Redacted

Donald Studaven
Address Redacted

Donald Templeman
Address Redacted

Donald Thomas
Address Redacted

Donald Townsend
Address Redacted

Donald Van Winkle
Address Redacted

Donald Voll
Address Redacted

Donald Wallaceii
Address Redacted

Donald Watt
Address Redacted

Donald Williams
Address Redacted

Donald Wilson
Address Redacted

Donald Winston
Address Redacted

Donald York
Address Redacted

Donavan J Kerby
Address Redacted

Done Right Merchandising, Inc
105 Uppercrest Dr
Mooresville, NC 28117

Done Right Merchandising, Inc
P.O. Box 1450
Mooresville, NC 28115

Donegal Presbyterian Church
Pennsylvania Dutch Council 524
1891 Donegal Springs Rd
Mount Joy, PA 17552

Donges Bay School PTA
Bay-Lakes Council 635
2401 W Donges Bay Rd
Mequon, WI 53092

Doniphan County Rural Fire District 4
Pony Express Council 311
P.O. Box 265
Elwood, KS 66024

Doniphan Utd Methodist Church
Greater St Louis Area Council 312
305 Plum St
Doniphan, MO 63935

Doniphan Utd Methodist Church
Overland Trails 322
304 N 4th St
Doniphan, NE 68832

Donivan Crawford
Address Redacted

Donn Fowler
Address Redacted

Donn Stahlman
Address Redacted

Donna A Hayden
Address Redacted

Donna Anderson
Address Redacted

Donna Archuleta
Address Redacted

Donna Axel
Address Redacted

Donna Baer
Address Redacted

Donna Baldwin Talent Inc
2237 W 30th Ave
Denver, CO 80211

Donna Bergman
Address Redacted

Donna Bielauskas
Address Redacted

Donna Burke
Address Redacted

Donna By Design
Circle Ten Council 571
631 Delores Dr
Grand Prairie, TX 75052

Donna Cabeza
Address Redacted

Donna Christianson

Address Redacted

Donna Daniels
Address Redacted

Donna Davies
Address Redacted

Donna Deschenes
Address Redacted

Donna Dunn
Address Redacted

Donna Farnsworth
Address Redacted

Donna Felsh
Address Redacted

Donna Fernholz
Address Redacted

Donna Ferrari
Address Redacted

Donna Fodor
Address Redacted

Donna Fowler
Address Redacted

Donna Godialis
Address Redacted

Donna Gress
Address Redacted

Donna Haley
Address Redacted

Donna Harper
Address Redacted

Donna Helt
Address Redacted

Donna Hickok
Address Redacted

Donna Hobart
Address Redacted

Donna Horne
Address Redacted

Donna Jackson
Address Redacted

Donna Jean Steffy
Address Redacted

Donna Johnson
Address Redacted

Donna Julius
Address Redacted

Donna Kemper
Address Redacted

Donna Killingsworth
Address Redacted

Donna Kittelson

Address Redacted

Donna Lawley
Address Redacted

Donna Lewis
Address Redacted

Donna Lomprey
Address Redacted

Donna M Arnold
Address Redacted

Donna M Santangelo
Address Redacted

Donna Maxwell
Address Redacted

Donna Mayfield
Address Redacted

Donna Mazur
Address Redacted

Donna Mcdaniel
Address Redacted

Donna Mcswine
Address Redacted

Donna Meloy
Address Redacted

Donna Middendorf
Address Redacted

Donna Morgan
Address Redacted

Donna O Neal
Address Redacted

Donna Pannapacker
Address Redacted

Donna Protho
Address Redacted

Donna Purdin
Address Redacted

Donna Pytlak
Address Redacted

Donna Rae Murphy
Address Redacted

Donna Riggs
Address Redacted

Donna Ryan
Address Redacted

Donna S Freymuth
Address Redacted

Donna Schaefer
Address Redacted

Donna Scheerer
Address Redacted

Donna Schulz

Address Redacted

Donna Snyder-Bragg
Address Redacted

Donna Spangenburg
Address Redacted

Donna Steffy
Address Redacted

Donna Sue White
Address Redacted

Donna Sword
Address Redacted

Donna Titus
Address Redacted

Donna Tringali
Address Redacted

Donna Vaughn
Address Redacted

Donna Watson
Address Redacted

Donna Welsh
Address Redacted

Donna Williams
Address Redacted

Donna Wujek
Address Redacted

Donnell Cooper
Address Redacted

Donnie Abad
Address Redacted

Donnie Ayers
Address Redacted

Donnie Valley
Address Redacted

Donning Co Publishers
184 Business Park Dr, Ste 206
Virginia Beach, VA 23462

Donors Choose
Payment Processing
134 W 37th St, 11th Fl
New York, NY 10018

Donorsearch.Net
c/o Tedesco Affiliates, LLC
11245 Dovedale Ct
Marriottsville, MD 21104

Donovan J Kerby
Address Redacted

Donyeil Mccoy
Address Redacted

Donyeil Vashon Mccoy
Address Redacted

Doogma Inc
1363 Shermer Rd, Ste 325
Northbrook, IL 60062

Doogma Inc
2555 Cobblewood Dr
Northbrook, IL 60062

Doolins
511 N Halsted St
Chicago, IL 60642

Doolittle School P T O
Connecticut Rivers Council, Bsa 066
824 Cornwall Ave
Cheshire, CT 06410

Doornink Brunsting 199 American Legion
c/o Ted De Hoogh
Mid-America Council 326
P.O. Box 62
Sioux Center, IA 51250

Doornink-Brunsting Post 199 American
Mid-America Council 326
General Delivery
Legion
Sioux Center, IA 51250

Dora Dye
578 Farallon Ave
Pacifica, CA 94044

Dora Erickson Elem -Beyond The Bell
Grand Teton Council 107
940 Garfield St
Idaho Falls, Id 83401

Dora High School
Black Warrior Council 006
330 Glenn C Gant Cir
Dora, AL 35062

Dora Lawson
Address Redacted

Dorado Scouting Inc
Puerto Rico Council 661
P.O. Box 1508
Dorado, PR 00646

Doral Academy Of Las Vegas Cactus Campus
Las Vegas Area Council 328
9025 W Cactus Ave
Las Vegas, NV 89178

Dorald Stoltz
Address Redacted

Dorayne Lum
Address Redacted

Dorchester County Ems
Del Mar Va 081
829 Fieldcrest Rd
Cambridge, MD 21613

Dorchester County Fire Rescue
Coastal Carolina Council 550
101 Ridge St
St. George, SC 29477

Dorchester Presbyterian Church
Coastal Carolina Council 550
10290 Dorchester Rd
Summerville, SC 29485

Dorchester Presbyterian Church
Coastal Carolina Council 550
204 Botany Bay Ct
North Charleston, SC 29418

Doreen Silva
Address Redacted

Doreen Sylvestre
Address Redacted

Dorene Kutrubs
Address Redacted

Dorfman Pacific Co Inc
Nw 5412 P.O. Box 1450
Minneapolis, MN 55485-5412

Dorfman Pacific Co Inc
P.O. Box 674620
Detroit, MI 48267-4620

Dorinda Wooldrik
Address Redacted

Doris Brennan
Address Redacted

Doris C Olson
Address Redacted

Doris Chavez
Address Redacted

Doris Curtis
Address Redacted

Doris E Velez
Address Redacted

Doris Frank
Address Redacted

Doris Furlough
Address Redacted

Doris Houck
Address Redacted

Doris Howell
Address Redacted

Doris Jackson
Address Redacted

Doris Longley
Address Redacted

Doris Lopilato
Address Redacted

Doris Malloy
Address Redacted

Doris Martin
Address Redacted

Doris Matsumoto
Address Redacted

Doris Meduna
Address Redacted

Doris Miller
Address Redacted

Doris Noel
Address Redacted

Doris Parten
Address Redacted

Doris Wyckoff
Address Redacted

Dorothea Duffy
Address Redacted

Dorothea Koch
Address Redacted

Dorothea Vitello
Address Redacted

Dorothy Alannah Coshow
Address Redacted

Dorothy Auman
Address Redacted

Dorothy Benjamin
Address Redacted

Dorothy Bressler
Address Redacted

Dorothy Browne
Address Redacted

Dorothy Campbell
Address Redacted

Dorothy Church
Address Redacted

Dorothy Cohn
Address Redacted

Dorothy Cooper
Address Redacted

Dorothy Cupa
Address Redacted

Dorothy D Phyler
Address Redacted

Dorothy Davis
Address Redacted

Dorothy Donohoe
Address Redacted

Dorothy Edwards
Address Redacted

Dorothy Eisenberg Elementary School PTA
Las Vegas Area Council 328
7770 W Delhi Ave
Las Vegas, NV 89129

Dorothy Frost
Address Redacted

Dorothy Grant
Address Redacted

Dorothy Griffith
Address Redacted

Dorothy Heath
Address Redacted

Dorothy Hopkins-Holmes
Address Redacted

Dorothy Imhauser
Address Redacted

Dorothy Jackson
Address Redacted

Dorothy Jenkins
Address Redacted

Dorothy Jennings
Address Redacted

Dorothy Johnson
Address Redacted

Dorothy Keane
Address Redacted

Dorothy Keeton
Address Redacted

Dorothy Kingsnorth
Address Redacted

Dorothy Kramer
Address Redacted

Dorothy Lee
Address Redacted

Dorothy Meyers
Address Redacted

Dorothy Molter Mem Foundation Museum
P.O. Box 391
Ely, MN 55731

Dorothy Moses PTO
Northern Lights Council 429
1312 Columbia Dr
Bismarck, ND 58504

Dorothy Nolan Home School Assoc
Twin Rivers Council 364
221 Jones Rd
Saratoga Springs, NY 12866

Dorothy Posillico
Address Redacted

Dorothy Robinson
Address Redacted

Dorothy Rosenbaum
Address Redacted

Dorothy Shea
Address Redacted

Dorothy Shelton
Address Redacted

Dorothy Volunteer Fire Co
Jersey Shore Council 341
P.O. Box 227
Dorothy, NJ 08317

Dorothy Watson
Address Redacted

Dorothy Weaver
Address Redacted

Dorothy Wilkins
Address Redacted

Dorothy Zanca
Address Redacted

Dorr Lions Club

President Gerald R Ford 781
3103 134th Ave
Hopkins, MI 49328

Dorris Dann Kids Campus
Greater Los Angeles Area 033
4316 Peck Rd
El Monte, CA 91732

Dorsey Whitney Llp
Attn Bruce R Ewing/ E. Schnabel
51 W 52nd St
New York, NY 10019

Dorsey Whitney Llp
Attn Eric Lopez Schnabel
Attn Alessandra Glorioso
300 Delaware Ave, Ste 1010
Wilmington, DE 19801

Dorseyville Alliance Church
Laurel Highlands Council 527
3703 Saxonburg Blvd
Pittsburgh, PA 15238

Dorthula Alston
Address Redacted

Dos Amigos Anglers, LLC
P.O. Box 377
Eagle Nest, NM 87718

Dossin Elem Sch Parent Teacher Assoc
Great Lakes Fsc 272
16650 Glendale St
Detroit, Mi 48227

Dostyk American International School
Transatlantic Council, Bsa 802
37 Vladimirskaya St
Kazakhstan

Dotcom-Monitoring Inc
P.O. Box 638
Wayzata, MN 55391

Dothan Fire Dept
Alabama-Florida Council 003
600 Columbia Hwy
Dothan, AL 36301

Dotsonville Community Center
Middle Tennessee Council 560
3189 Dotsonville Rd
Clarksville, TN 37042

Double C Restaurant
General Delivery
Cimarron, NM 87714

Double R Acquisition LLC
dba Double R Electric
4010 Forney Rd
Mesquite, TX 75149

Double Vigil Golf Classic
1219 N 161st St
Seattle, WA 98133

Doubleknot Inc
20665 4th St, Ste 103
Sarasota, CA 95070

Doubletree By Hilton Baltimore - Bwi Air
Attn  Accounting Dept
890 Elkridge Landing Rd
Linthicum Heights, MD 21090

Doubletree By Hilton Salt Lake City Airp
5151 Wiley Post Way
Salt Lake City, UT 84116

Doubletree Guest Suites Times Square
1568 Broadway
New York, NY 10036

Doubletree Hotel Princeton
Attn  Kathy Shaw
4355 US Route
Princeton, NJ 08540

Doubletree Suites By Hilton Phil West
640 Fountain Rd
Plymouth, PA 19462

Doug Mitchell
Address Redacted

Dougherty Equipment Co Inc
P.O. Box 601439
Charlotte, NC 28260-1439

Dougherty Law
Attn  Adam Dougherty
3333 W Commercial Blvd, Ste 115
Ft. Lauderdale, FL 33309

Dougherty Law Firm, PA
Attn  Adam T Dougherty
re  Plaintiff
3333 W Commercial Blvd, Ste 115
Fort Lauderdale, FL 33309

Dougherty Promotional Specialties
312 Ron Aire Dr
Piqua, OH 45356

Dougherty Vly San Ramon Rotary
Mt Diablo-Silverado Council 023
P.O. Box 239
San Ramon, CA 94583

Douglas - Fire Fighters Assoc

Heart of New England Council 230
64 Main St
Douglas, MA 01516

Douglas - St Denis Catholic Church
Heart of New England Council 230
23 Manchaug St
Douglas, MA 01516

Douglas A Holz
Address Redacted

Douglas A Thompson
Address Redacted

Douglas A Williamson
Address Redacted

Douglas Aubushon
Address Redacted

Douglas Ave Presbyterian Church
Mid Iowa Council 177
4601 Douglas Ave
Des Moines, IA 50310

Douglas Avenue Utd Methodist Church
Abraham Lincoln Council 144
501 S Douglas Ave
Springfield, IL 62704

Douglas Band
Address Redacted

Douglas Banner
Address Redacted

Douglas Bargmann
Address Redacted

Douglas Bergman
Address Redacted

Douglas Billings
Address Redacted

Douglas Bowen
Address Redacted

Douglas Bressan
Address Redacted

Douglas Brown
Address Redacted

Douglas Buchanan
Address Redacted

Douglas Callahan
Address Redacted

Douglas Cameron
Address Redacted

Douglas Cheshire
Address Redacted

Douglas Church
Louisiana Purchase Council 213
289 Wesley Dr
Ruston, LA 71270

Douglas Comeau
Address Redacted

Douglas Commty
United Methodist Church
Great Alaska Council 610

P.O. Box 240509
Douglas, Ak 99824

Douglas Cooper
Address Redacted

Douglas County Boys   Girls Club
Atlanta Area Council 092
8828 Gurley Rd
Douglasville, GA 30134

Douglas County Clerk
1819 Farnam, Rm H08
Omaha, NE 68183

Douglas County Sheriff
Denver Area Council 061
4000 Justice Way
Castle Rock, CO 80109

Douglas County Sheriff
Mid-America Council 326
3601 N 156th St
Omaha, NE 68116

Douglas County Sheriff S Dept
Atlanta Area Council 092
8470 Earl D Lee Blvd
Douglasville, GA 30134

Douglas County Sheriff S Dept.
Nevada Area Council 329
P.O. Box 218
Minden, NV 89423

Douglas Crowson
Address Redacted

Douglas Davies
Address Redacted

Douglas Dengel
Address Redacted

Douglas Dewey
Address Redacted

Douglas Dillow
Address Redacted

Douglas Duncan
Address Redacted

Douglas Eberhart
Address Redacted

Douglas Elementary School PTA
East Texas Area Council 585
1508 N Haynie Ave
Tyler, TX 75702

Douglas Emery
Address Redacted

Douglas Falconer
Address Redacted

Douglas First Umc-United Methodist Men
South Georgia Council 098
901 Chester Ave N
Douglas, GA 31533

Douglas Fullman
Address Redacted

Douglas Guest
Address Redacted

Douglas H Dittrick

Address Redacted

Douglas Hallock
Address Redacted

Douglas Harrington Jr
Address Redacted

Douglas Harris
Address Redacted

Douglas Hilke
Address Redacted

Douglas Hirdler
Address Redacted

Douglas Hooks
Address Redacted

Douglas Hutchinson
Address Redacted

Douglas Inc
6446 Renoir Ave
Baton Rouge, LA 70806

Douglas J Hutnick
Address Redacted

Douglas Johnson
Address Redacted

Douglas Jones
Address Redacted

Douglas K Latimer
Address Redacted

Douglas Lunsford
Address Redacted

Douglas M Cutter
Address Redacted

Douglas Macarthur Elementary PTA
Crossroads of America 160
454 E Stop 11 Rd
Indianapolis, IN 46227

Douglas Maden
Address Redacted

Douglas Martin
Address Redacted

Douglas Mathison
Address Redacted

Douglas Mcdonald
Address Redacted

Douglas Mcduff
Address Redacted

Douglas Mitchell
Address Redacted

Douglas Mitschke
Address Redacted

Douglas Moore
Address Redacted

Douglas Paxton
Address Redacted

Douglas Pinard
Address Redacted

Douglas Public Library
961 S Plum Creek Blvd
Castle Rock, CO 80104

Douglas Ramsay
Address Redacted

Douglas Richard Bargmann
Address Redacted

Douglas Rohrabaugh
Address Redacted

Douglas Shaw Jr
Address Redacted

Douglas Smith
Address Redacted

Douglas Smith Jr
Address Redacted

Douglas Starr
Address Redacted

Douglas Stone
Address Redacted

Douglas Taylor
Address Redacted

Douglas W Mcintyre
Address Redacted

Douglas Ward - LDS Sierra Vista Stake
Catalina Council 011
2800 E 15th St
Douglas, AZ 85607

Douglas Williamson
Address Redacted

Douglas Wolfe
Address Redacted

Douglas Zack
Address Redacted

Douglas Zaring
Address Redacted

Douglass PTO
Dan Beard Council, Bsa 438
2627 Park Ave
Cincinnati, OH 45206

Douglass Smith
Address Redacted

Douglass Wilkins
Address Redacted

Dousman PTO
Potawatomi Area Council 651
226 W Ottawa Ave
Dousman, WI 53118

Dousman-Ottawa Lions Club
Potawatomi Area Council 651
P.O. Box 303
Dousman, WI 53118

Dove Academy Of Detroit

Great Lakes Fsc 272
20001 Wexford St
Detroit, MI 48234

Dove Logistics   Transportation, LLC
P.O. Box 3110
Grapevine, TX 76099

Dove Science Academy Elem
Last Frontier Council 480
4901 N Lincoln Blvd
Oklahoma City, OK 73105

Dover Baptist Church
Central N Carolina Council 416
2527 Dover Church Rd
Seagrove, NC 27341

Dover Church
The Spirit of Adventure 227
17 Springdale Ave
Dover, MA 02030

Dover Congregational Church
Lake Erie Council 440
2239 Dover Center Rd
Westlake, OH 44145

Dover Downs Hotel   Casino
Dover Downs Inc
P.O. Box 1412
Dover, DE 19903

Dover Kiwanis Club
Middle Tennessee Council 560
P.O. Box 298
Dover, TN 37058

Dover Lions Club
New Birth of Freedom 544
1880 Poplar Rd
Dover, PA 17315

Dover Lions Club
New Birth of Freedom 544
4269 Marlborough Rd
Dover, PA 17315

Dover Publications Inc
191 N Wacker Dr, Ste 1400
Chicago, IL 60606

Dover Publications Inc
P.O. Box 844294
Boston, MA 02284-4294

Dover School District Sau 11
Daniel Webster Council, Bsa 330
81 Locust St 409
Dover, NH 03820

Dow Chemical International
Water and Woods Council 782
2030 Dow Center
Midland, MI 48674

Dowling Signs Inc
P.O. Box 7125
Frederickburg, VA 22404

Downey Fire Dept Administration
Greater Los Angeles Area 033
11111 Brookshire Ave
Downey, CA 90241

Downey Los Amigos Kiwanis
Greater Los Angeles Area 033
P.O. Box 1052
Downey, CA 90240

Downey Police Dept
Greater Los Angeles Area 033
10911 Brookshire Ave

Downey, CA 90241

Downey Utd Methodist Church
Greater Los Angeles Area 033
10801 Downey Ave
Downey, CA 90241

Downey Weaver Post 34 American Legion
Narragansett 546
Rt 2 S County Tr
Richmond, RI 02813

Downs Utd Methodist Church
W D Boyce 138
P.O. Box 49
Downs, IL 61736

Downsville Christian Church
Mason Dixon Council 221
8641 Downsville Pike
Williamsport, MD 21795

Downtown Kiwanis Club Of Peoria
W D Boyce 138
2705 W Wendarm Ct
West Peoria, IL 61604

Downtown Lions Club Of Corpus Christi
South Texas Council 577
P.O. Box 1524
Corpus Christi, TX 78403

Downtown Post 64
Aka David Mckeever Post 64
Greater Niagara Frontier Council 380
1770 S Park Ave
Buffalo, Ny 14220

Doyle Boyd
Address Redacted

Doyle Hose Co 2
Greater Niagara Frontier Council 380
100 Willowlawn Pkwy
Buffalo, NY 14206

Doyle Insurance Services
Sioux Council 733
P.O. Box 339
Minneota, MN 56264

Doyle Owen Ii
Address Redacted

Doyle Parrish
Address Redacted

Doyle Ryder 21St Century
Water and Woods Council 782
1040 N Saginaw St
Flint, MI 48503

Doyle Ryder PTO
Water and Woods Council 782
1040 N Saginaw St
Flint, MI 48503

Doyle Security Systems
P.O. Box 1333
Buffalo, NY 14240-1333

Doylestown Presbyterian Church
Washington Crossing Council 777
127 E Court St
Doylestown, PA 18901

Doylestown Utd Methodist Church
Great Trail 433
153 Church St
Doylestown, OH 44230

Doylestown Utd Methodist Church

Washington Crossing Council 777
320 E Swamp Rd
Doylestown, PA 18901

Dp Curtis Trucking
Utah National Parks 591
1314 S Hwy 89
Richfield, UT 84701

Dp Products, Inc
8100-M4 Wyoming Blvd NE, 110
Albuquerque, NM 87113

Dpc Industries Inc
P.O. Box 301023
Dallas, TX 75303-1023

Dpp Inc
dba New Data Strategies
5339 Alpha Rd, Ste 200
Dallas, TX 75240

Dqud 300 Education Foundation
Greater St Louis Area Council 312
845 E Jackson St
Du Quoin, IL 62832

Dr Charles P Defuccio Ps 39 Elem Sch
Northern New Jersey Council, Bsa 333
214 Plainfield Ave
Jersey City, Nj 07306

Dr Harvey Goldstone
A Professional Corporation
Orange County Council 039
9531 Castine Dr
Huntington Beach, Ca 92646

Dr Hh Randolph Faafp
2400 Hwy 365, Ste 101
Nederland, TX 77627

Dr John Hole School-Pto
Miami Valley Council, Bsa 444
180 W Whipp Rd
Dayton, OH 45459

Dr Kamal Hossain   Assoc
Chamber Buliding C/A
122-124 Motijheel
Dhaka, 1000
Bangladesh

Dr Mycommerce Inc
Attn  Accounts Receivable P.O. Box 88739
88739 Expedite Way
Chicago, IL 60695-0001

Dr N H Jones Elementary PTO
North Florida Council 087
1900 SW 5th St
Ocala, FL 34471

Dr Pepper Bottling Co
Middle Tennessee Council 560
P.O. Box 819
Mc Minnville, TN 37111

Dr Phillips Elementary PTA
Central Florida Council 083
6909 Dr Phillips Blvd
Orlando, FL 32819

Dr. Charles P Defuccio No. 39
Northern New Jersey Council, Bsa 333
214 Plainfield Ave
Jersey City, NJ 07306

Dr. Ethel Allen Elementary School
Cradle of Liberty Council 525
3200 W Lehigh Ave
Philadelphia, PA 19132

Dr. Martin Luther King Charter School
Southeast Louisiana Council 214
1617 Caffin Ave
New Orleans, LA 70117

Dr. Robert Rodriquez Advisors LLC
3740 N Halsted, Ste 402
Chicago, IL 60613

Dr. Rosenak S Optical Options
Pony Express Council 311
2229 N Belt Hwy, Ste A
Saint Joseph, MO 64506

Drafting Equipment Warehouse LLC
1525 E Apache Blvd
Tempe, AZ 85281

Dragon Hill Lodge
Far E Council 803
7 Yongsandong 4 Sa -Ga
Yongsan-Gu
Korea, Republic Of

Drake Adam Robinson
Address Redacted

Drake Ave Christian Church
Mid Iowa Council 177
303 Drake Ave
Centerville, IA 52544

Drake Avenue Christian Church
Mona Berry
17107 Hwy J46
Numa, IA 52544-8719

Drake Deverell
Address Redacted

Drake H Allen

Address Redacted

Drake University
Attn  Student Financial Planning Svcs
2507 University Ave
Des Moines, IA 50311

Dralles Dept Store
122 E Traer St
Greene, IA 50636

Dramco Tool   Die
Overland Trails 322
502 Claude Rd
Grand Island, NE 68803

Dranesville Elementary PTA
National Capital Area Council 082
1515 Powells Tavern Pl
Herndon, VA 20170

Dranesville Utd Methodist Church
National Capital Area Council 082
1089 Liberty Meeting Ct
Herndon, VA 20170

Drayton Ave Presbyterian Church
Great Lakes Fsc 272
2441 Pinecrest Dr
Ferndale, MI 48220

Drayton Mclane Jr
Address Redacted

Dreaam Franklin
Prairielands 117
910 Pomona Dr
Champaign, IL 61822

Dream City Church
Grand Canyon Council 010

21000 N 75th Ave
Glendale, AZ 85308

Dream Factory Software Inc
1999 S Rascom Ave, Ste 928
Campbell, CA 95008

Dresden Elementary School
Atlanta Area Council 092
2449 Dresden Dr
Chamblee, GA 30341

Dresden First Utd Methodist Church
West Tennessee Area Council 559
105 S Church St
Dresden, TN 38225

Dresden Utd Methodist Church
Muskingum Valley Council, Bsa 467
P.O. Box 111
1015 Main St
Dresden, OH 43821

Dressel Elementary PTO
Greater St Louis Area Council 312
10255 Musick Ave
St Louis, MO 63123

Drew A Chapman
Address Redacted

Drew Allen
Address Redacted

Drew C Camarena
Address Redacted

Drew Charter School PTA
Atlanta Area Council 092
301 E Lake Blvd Se
Atlanta, GA 30317

Drew Demull
Address Redacted

Drew M Fitzgerald
Address Redacted

Drew Massman
Address Redacted

Drew Utd Methodist Church
Westchester Putnam 388
P.O. Box 900
26 Gleneida Ave
Carmel, NY 10512

Drewry Adams
Address Redacted

Drexel Hill Utd Methodist Church
Cradle of Liberty Council 525
600 Burmont Rd
Drexel Hill, PA 19026

Drexel University
Attn  Cashiers Office
3141 Chestnut St, Main Bldg, Ste 105
Philadelphia, PA 19104

Dreyer Boyajian LLP
Attn  Joshua Friedman
75 Columbia St
Albany, NY 12210

Dreyer Boyajian, LLP
Attn  Joshua R Friedman, Esq
re  Plaintiff
75 Columbia St
Albany, NY 12210

Dreyers Grand Ice Cream Inc
Nestle Dsd Co
3852 Collections Center Dr
Chicago, IL 60693

Driftwood Rv Park   Fishing Resort
24630 Tehama-Vina Rd
Los Molinos, CA 96055

Driggs Elementary School
Connecticut Rivers Council, Bsa 066
77 Woodlawn Ter
Waterbury, CT 06710

Drinker Biddle   Reath, LLP
One Logan Square, Ste 2000
Philadelphia, PA 19103

Dripping Springs Presbyterian
Capitol Area Council 564
26650 Ranch Rd 12
Dripping Springs, TX 78620

Dripping Springs Utd Methodist Church
Capitol Area Council 564
28900 Ranch Rd 12
The Foundry
Dripping Springs, TX 78620

Driver Ruritan Club
Colonial Virginia Council 595
Berea
Suffolk, VA 23435

Dropbox Inc
P.O. Box 102345
Pasadena, CA 91189-2345

Drs Printing Services Inc
6 N Grantham Rd
Dillsburgh, PA 17019

Drug Enforcement Admininstation
Greater New York Councils, Bsa 640
49 10th Ave
New York, NY 10011

Drug Enforcement Administration
Greater New York Councils, Bsa 640
99 10th Ave
New York, NY 10011

Drug Testing Services Inc
dba Keys Consortium
93911 Overseas Hwy, Ste 3
Tavernier, FL 33070

Drummond American
2721 Paysphere Cir
Chicago, IL 60674

Drummond Fire Dept
Voyageurs Area 286
P.O. Box 194
Drummond, WI 54832

Drummond Montessori
Pathway To Adventure 456
1845 W Cortland St
Chicago, IL 60622

Drury Development Corp
dba Drury Inn  , Ste S - Brentwood
8700 Eager Rd
Brentwood, MO 63144

Drury Development Corp
dba Drury Inn  , Ste s-Burlington
1767 Glidewell Dr
Burlington, NC 27215

Drury Inn Charlotte Arrowood
8925 Red Oak Blvd

Charlotte, NC 28217

Dry Creek Elementary Ptco
Denver Area Council 061
7686 E Hinsdale Ave
Centennial, CO 80112

Dry Creek Ward Antelope Stake
Golden Empire Council 047
3621 Elverta Rd
Antelope, CA 95843

Dryair
Ore-Ida Council 106 - Bsa 106
1658 N Watson Pl
Eagle, ID 83616

Dryden Four Inc
Chippewa Valley Council 637
P.O. Box 264
Shell Lake, WI 54871

Dryden Utd Methodist Church
Water and Woods Council 782
5400 Main St
Dryden, MI 48428

Dryden Vfw Post 8158
Baden-Powell Council 368
2272 Dryden Rd
Dryden, NY 13053

Dryden Volunteer Fire Auxiliaries
Water and Woods Council 782
5393 Main St
Dryden, MI 48428

Dryden Volunteer Fire Dept
Sequoyah Council 713
P.O. Box 206
Dryden, VA 24243

Drydun, Inc / Shield Services, Inc
2034 S Bannock
Denver, CO 80223

Dryland Utd Church Of Christ
Minsi Trails Council 502
4415 Newburg Rd
Nazareth, PA 18064

Ds Services Of America Inc
dba Crystal Springs
P.O. Box 660579
Dallas, TX 75266-0579

Dsb Food Handlers
103 S Travis St, Ste 200
Sherman, TX 75090

Dsgw Architects Inc
2 W 1st St, Ste 201
P.O. Box 7955801
Duluth, MN 55802

Dshs Bedding/Sleep Prod Programzz109-066
P.O. Box 149347
Austin, TX 78714-9347

Dsvc
14902 Preston Rd 404, PMB 603
Dallas, TX 75254

Dsw Industries Inc
dba Drury Inn   Kansas City Airport
7900 NW Tiffany Springs Pkwy, Ste S
Kansas City, MO 64153

Dtech Services Inc
624 Six Flags Dr, Ste 101
Arlington, TX 76011

Dti Integrated Business Solutions, Inc
P.O. Box 18254
Greensboro, NC 27419-8254

Dtn, LLC
26385 Network Pl
Chicago, IL 60673-1263

Dtn, LLC
9110 W Dodge Rd, Ste 100
Omaha, NE 68114-3334

Dtrt Enterprises LLC
1102 King St, Ste 12
Christiansted, VI 00820

Dtrt Enterprises LLC
dba Caribbean Sea Adventures
59 Kings Wharf
Christianstead, VI 08620

Dtsearch Corp
6852 Tulip Hill Ter
Bethesda, MD 20816

Du Bridge Project - Columbine
Denver Area Council 061
2390 W Cedar Ave
Denver, CO 80223

Du Bridge Project - Lincoln Park
Denver Area Council 061
1265 Mariposa St
Denver, CO 80204

Duane Beougher
Address Redacted

Duane Crouse
Address Redacted

Duane Havard
Address Redacted

Duane Hille
Address Redacted

Duane Klink
Address Redacted

Duane Powell
Address Redacted

Duane Rhodes
Address Redacted

Duane Rieker
Address Redacted

Dublin Baptist Church
Simon Kenton Council 441
7195 Coffman Rd
Dublin, OH 43017

Dublin Commty
Church United Church Of Christ
Simon Kenton Council 441
81 W Bridge St
Dublin, Oh 43017

Dublin Community Church
Simon Kenton Council 441
81 W Bridge St
Dublin, OH 43017

Dublin Elementary Pfc
San Francisco Bay Area Council 028
7997 Vomac Rd
Dublin, CA 94568

Dublin First Utd Methodist Church
Central Georgia Council 096
305 W Gaines St
Dublin, GA 31021

Dublin Rotary Club
Texas Trails Council 561
719 Hurt St
Dublin, TX 76446

Dublin Utd Methodist Church
Blue Ridge Mtns Council 599
P.O. Box 577
Dublin, VA 24084

Dublin Volunteer Fire Dept
Cape Fear Council 425
324 3rd St
Dublin, NC 28332

Dubois Lions Club
Greater Wyoming Council 638
P.O. Box 777
Dubois, WY 82513

Dubose Conf Ctr
P.O. Box 339/ 635 College St
Monteagle, TN 37356

Dubuque County Conservation Board
Northeast Iowa Council 178
13606 Swiss Valley Rd
Peosta, IA 52068

Dubuque Fighting Saints
Northeast Iowa Council 178
1800 Admiral Sheehy Dr
Dubuque, IA 52001

Dubuque Police Dept
Northeast Iowa Council 178
P.O. Box 875

Dubuque, IA 52004

Duc Button
Address Redacted

Duck Creek Historical Society
Del Mar Va 081
P.O. Box 335
Smyrna, DE 19977

Dudley - St Anthony Of Padua R.C. Parish
Heart of New England Council 230
22 Dudley Hill Rd
Dudley, MA 01571

Due North Aviation
3380 Old Columbus Rd
Carroll, OH 43112

Due West Ar Presbyterian Church
Blue Ridge Council 551
Plaxco Scout Hut
Hayes St
Due W, SC 29639

Due West Ar Presbyterian Church
Blue Ridge Council 551
P.O. Box 397
Due W, SC 29639

Due West Utd Methodist Church
Atlanta Area Council 092
3956 Due W Rd Nw
Marietta, GA 30064

Dueber Elementary School
Buckeye Council 436
815 Dueber Ave Sw
Canton, OH 44706

Dueber Utd Methodist Church

Buckeye Council 436
645 Dueber Ave Sw
Canton, OH 44706

Duff Street Utd Methodist Church
Mountaineer Area 615
400 Duff Ave
Clarksburg, WV 26301

Dufur Christian Church
Cascade Pacific Council 492
P.O. Box 425
Dufur, OR 97021

Duggal Visual Solutions Inc
29 W 23rd St
New York City, NY 10010

Duggan School PTO
Connecticut Rivers Council, Bsa 066
38 W Porter St
Waterbury, CT 06708

Duke Energy
526 S Church St
Charlotte, NC 28202

Duke Energy
P.O. Box 70516
Charlotte, NC 28272-0516

Duke University
Cashiering Office
P.O. Box 90759
Durham, NC 27708

Duke University
P.O. Box 90968
Durham, NC 27708

Dulles Community Church

National Capital Area Council 082
4200 Lafayette Center Dr, Ste T
Chantilly, VA 20151

Dulles International Airport Rotary Club
National Capital Area Council 082
22214 Rock Hill Rd
Herndon, VA 20147

Dulles Rotary
National Capital Area Council 082
P.O. Box 554
Herndon, VA 20172

Dulles Rotary Club
National Capital Area Council 082
P.O. Box 554
Herndon, VA 20172

Duluth Clinic Ely
P.O. Box 1450
Minneapolis, MN 55485-7813

Duluth First Utd Methodist Church
Atlanta Area Council 092
P.O. Box 699
3208 Duluth Hwy 120
Duluth, GA 30096

Duluth Pack
1610 W Superior St
Duluth, MN 55806

Duluth Paper   Specialties Co
P.O. Box 16045
Duluth, MN 55816-0045

Duluth Utd Methodist
Atlanta Area Council 092
3208 Duluth Hwy 120 120
P.O. Box 120
Duluth, GA 30096

Duluth Utd Methodist Church
Atlanta Area Council 092
3208 Duluth Hwy 120 120
Duluth, GA 30096

Dumas   Vaughn And Lindsay Hart, LLP
Attn  A. Vaughn, G. Dumas, J. Dumas
re  Plaintiff
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Dumas   Vaughn And Lindsay Hart, LLP
Attn  A. Vaughn, G. Dumas, J. Dumas
re  Plaintiff
1300 SW 5th Ave, Ste 3400
Portland, OR 97201

Dumas   Vaughn And Lindsay Hart, LLP
Attn  Ashley L Vaughn, Gilion C Dumas
James L Dumas, Jay Beattie
re  Plaintiff
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Dumas   Vaughn And Lindsay Hart, LLP
Attn  Ashley L Vaughn, Gilion C Dumas
James L Dumas, Jay Beattie
re  Plaintiff
1300 SW 5th Ave, Ste 3400
Portland, OR 97201

Dumas   Vaughn, And Kafoury   Mcdougal
Attn  A. Vaughn, G. Dumas, M. Mcdougal
re  Plaintiff
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Dumas   Vaughn, And Kafoury   Mcdougal
Attn  A. Vaughn, G. Dumas, M. Mcdougal
re  Plaintiff
411 SW 2nd Ave, Ste 200
Portland, OR 97204

Dumas Fire Dept
Golden Spread Council 562
106 N Bliss Ave
Dumas, TX 79029

Dumas First Presbyterian Church
Golden Spread Council 562
P.O. Box 1118
700 E 1st St
Dumas, TX 79029

Dumas Law Group, LLC
aka Dumas   Vaughn Attorneys At Law
Attn  Gilion Dumas
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Dumas Law Group, LLC
Attn  Gilion Dumas
aka Dumas   Vaughn Attorneys At Law
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Dumore Inc
1751 S Fire St
P.O. Box 1167
Rogers, AR 72757

Dun   Bradstreet
P.O. Box 75434
Chicago, IL 60675-5434

Dun   Bradstreet Creditability Corp
3501 Corporate Pkwy
Center Valley, PA 18034

Dunaway Assoc LP
550 Bailey Ave, Ste 400
Ft Worth, TX 76107

Dunbar Armored Inc
P.O. Box 64115
Baltimore, MD 21264-4115

Dunbar Elementary
Greater St Louis Area Council 312
1900 Tudor Ave
East Saint Louis, IL 62207

Dunbar Elementary PTO
Greater St Louis Area Council 312
1415 N Garrison Ave
Saint Louis, MO 63106

Dunbar High School
Southwest Florida Council 088
3800 Edison Ave
Fort Myers, FL 33916

Dunbar S Supply Inc
1707 N 5th St
Superior, WI 54880

Duncan C Spilsbury
Address Redacted

Duncan Chapel Fire District
Blue Ridge Council 551
5111 Old Buncombe Rd
Greenville, SC 29617

Duncan Creek Properties LLC
Northeast Georgia Council 101
3615 Braselton Hwy, Ste 103
Dacula, GA 30019

Duncan Disposal
P.O. Box 9001856
Louisville, KY 40290-1856

Duncan Falls Elementary P.T.O.

Muskingum Valley Council, Bsa 467
397 Oak St
Duncan Falls, OH 43734

Duncan Falls Presbyterian Church
Muskingum Valley Council, Bsa 467
376 Main St
Duncan Falls, OH 43734

Duncan Locke
Address Redacted

Duncan M Gray Center
1530 Way Rd
Canton, MS 39046

Duncan Mcintosh Co
Subscription Services
P.O. Box 25859
Santa Ana, CA 92799-5859

Duncan Memorial Methodist Church
Shenandoah Area Council 598
210 E Main St
Berryville, VA 22611

Duncan Memorial Utd Methodist
Heart of Virginia Council 602
201 Henry St
Ashland, VA 23005

Duncan Memorial Utd Methodist Church
Coastal Carolina Council 550
901 Highmarket St
Georgetown, SC 29440

Duncan Memorial Utd Methodist Church
Shenandoah Area Council 598
210 E Main St
Berryville, VA 22611

Duncan Toys
1598 Valplast Rd
Middlefield, OH 44062

Duncan-Parnell Corporate
P.O. Box 35649
Charlotte, NC 28235

Duncans Auto Sales Inc
1618 N Roosevelt Blvd
Key W, Fl 33040

Duncanville Church Of Christ
Circle Ten Council 571
P.O. Box 382000
402 W Danieldale Rd
Duncanville, TX 75138

Duncanville Church Of Christ
Circle Ten Council 571
P.O. Box 382000
Duncanville, TX 75138

Dundee Area Council Of Churches
Seneca Waterways 397
67 Main St
Lew Ann Giles
Dundee, NY 14837

Dundee Elementary School PTA
Mid-America Council 326
310 N 51st St
Omaha, NE 68132

Dundee Presbyterian Church
Mid-America Council 326
5312 Underwood Ave
Omaha, NE 68132

Dundee Sportsmans Club
Southern Shores Fsc 783
2300 Plank Rd

Dundee, MI 48131

Dundee Township Lions Club
Three Fires Council 127
P.O. Box 273
Dundee, IL 60118

Dunellen Sponsors Club Inc
Patriots Path Council 358
Pulaski St
Dunellen, NJ 08812

Dunes Golf   Beach Club
9000 N Ocean Blvd
Myrtle Beach, SC 29573

Dunford Roofing Inc
2873A Gratton Rd
Tazewell, VA 24651

Dunham Design, Inc
7557 Rambler Rd, Ste 616
Dallas, TX 75231

Dunhams Sports
Raleigh Mall
4301 Robert C Byrd Dr
Beckley, WV 25801

Dunkirk Albany Lions Club
Crossroads of America 160
335 Lincoln Ave
Dunkirk, IN 47336

Dunlap Utd Methodist Church
Cherokee Area Council 556
1958 Main St
Dunlap, TN 37327

Dunlap Utd Methodist Church
Lasalle Council 165

23674 US Hwy 33
Elkhart, IN 46517

Dunleith Elementary PTA
Atlanta Area Council 092
120 Saine Dr Sw
Marietta, GA 30008

Dunlo American Legion Post 573
Laurel Highlands Council 527
P.O. Box 266
Dunlo, PA 15930

Dunmore Presbyterian Church
Northeastern Pennsylvania Council 501
137 Chestnut St
Dunmore, PA 18512

Dunn County Humane Society
Chippewa Valley Council 637
302 Brickyard Rd
Menomonie, WI 54751

Dunn Engineers Inc
400 S Ruffner Rd
Charleston, WV 25314

Dunn Loring Volunteer Fire Dept
National Capital Area Council 082
2148 Gallows Rd
Dunn Loring, VA 22027

Dunn Mfg Corp
Bankbox 751138
Charlotte, NC 28275

Dunns Corner Community Church
Narragansett 546
221 Post Rd
Westerly, RI 02891

Dunraven Enterprises
315 N Page Rd
Colorado Springs, CO 80930

Dunraven Enterprises
c/o Randolph W Bowen
315 N Page Rd
Colorado Springs, CO 80930

Dunsmuir Fire Dept
Crater Lake Council 491
5902 Dunsmuir Ave
Dunsmuir, CA 96025

Dunstable Congregational Church
The Spirit of Adventure 227
P.O. Box 190
518 Main St
Dunstable, MA 01827

Dunwoody Baptist Church
Atlanta Area Council 092
1445 Mount Vernon Rd
Dunwoody, GA 30338

Dunwoody Utd Methodist Church
Atlanta Area Council 092
1548 Mount Vernon Rd
Dunwoody, GA 30338

D-Up Basketball Fundamentals
And Skills Training Inc
Old N State Council 070
613 E Washington Dr
High Point, Nc 27260

Dupage A M E Church
Three Fires Council 127
4300 Yackley Ave
Lisle, IL 60532

Dupage County Recorder

County Recorder of Deeds Office
P.O. Box 936
Wheaton, IL 60189

Dupage County Sheriff S Office
Three Fires Council 127
501 N County Farm Rd
Wheaton, IL 60187

Dupage Memorial Veterans Of Foreign Wars
Three Fires Council 127
0N731 Papworth St
Wheaton, IL 60187

Duplin County Sheriffs Office
Tuscarora Council 424
P.O. Box 908
Kenansville, NC 28349

Duplin Rotary Club
c/o C Johnson Sheffield
Tuscarora Council 424
P.O. Box 895
Warsaw, NC 28398

Duplin Rotary Club
c/o C Johnson Sheffield, Cpa, Pc
Tuscarora Council 424
P.O. Box 895
Warsaw, NC 28398

Duplium Co
2029 W Gate Dr, Ste 120
Carrollton, TX 75006

Dupont Hotel Project Owner LLC
Washington Hilton
1919 Connecticut Ave Nw
Washington, DC 20009

Duquesne University
Cashiers Office

600 Forbes Ave
Pittsburgh, PA 15282

Duran Oil Co
P.O. Box 1274
Raton, NM 87740

Duran Oil Co
P.O. Box 810
Trinidad, CO 81082

Durand Lions Club
Blackhawk Area 660
14941 Ruby St
Durand, IL 61024

Durand Lions Club
Blackhawk Area 660
American Legion Hall
Durand, IL 61024

Durand Lions Club
Chippewa Valley Council 637
General Delivery
Durand, WI 54736

Durand-Pepin Masonic Lodge 149
Chippewa Valley Council 637
P.O. Box 82
Durand, WI 54736

Durant S Abernethy
Address Redacted

Durant-Tuuri-Mott Parent Advy Council
Water And Woods Council 782
1518 University Ave
Flint, Mi 48504

Dura-Trac Flooring,Ltd
272 James Burr Blvd

Kearneysville, WV 25430

Durban Propane
1355 S Gregory Ln
Jackson, WY 83001

Durbin Creek Elementary P.T.O.
North Florida Council 087
4100 Race Track Rd
Saint Johns, FL 32259

Durbin Elementary School PTO
Crossroads of America 160
18000 Durbin Rd
Noblesville, IN 46060

Durham Bulls Fox 50 Tv
Occoneechee 421
613 Wilton Meadow Dr
Garner, NC 27529

Durham Exchange Club
Golden Empire Council 047
P.O. Box 403
Durham, CA 95938

Durham Lions Club
Occoneechee 421
1850 Hillandale Rd
Durham, NC 27705

Durham Nockamixon PTA
Washington Crossing Council 777
41 Thomas Free Dr
Kintnersville, PA 18930

Durham Pistol And Rifle Club Education
Old N State Council 070
3973 S Jim Minor Rd
Haw River, NC 27258

Durham Police Dept
Occoneechee 421
101 City Hall Plz
Durham, NC 27701

Durham Sail   Power Squadron
Occoneechee 421
3101 Doubleday Pl
Durham, NC 27705

Durham School Of Engineering
Mid-America Council 326
1110 S 67th St
Omaha, NE 68182

Durham School Parents Club
Cascade Pacific Council 492
7980 SW Durham Rd
Portland, OR 97224

Durham School Services
2601 Navistar Dr
Lisle, IL 60532

Durham School Services
4300 Weaver Pkwy
Warrenville, IL 60555

Durham School Services
File 749085
Los Angeles, CA 90074-9085

Durham School Services
P.O. Box 841879
Dallas, TX 75284-1879

Durham Volunteer Fire Co
Attn  Jen Kinzel
Connecticut Yankee Council Bsa 072
P.O. Box 154
Durham, CT 06422

Durokon, LLC
P.O. Box 231311
Portland, OR 97281-1311

Durrell Security Inc
P.O. Box 69
Wildwood, MO 63040-0069

Duryea Lions Club No 6061
Northeastern Pennsylvania Council 501
P.O. Box 2085
Duryea, PA 18642

Dushan Milic
5 Rockwood Pl 7
Hamilton, On L8N 2G3
Canada

Dushore Fire Co
Five Rivers Council, Inc 375
212 Julia St
Dushore, PA 18614

Dushore Lions Club
Five Rivers Council, Inc 375
P.O. Box 1
Dushore, PA 18614

Dusky Marine
110 N Bryan Rd
Dania Beach, FL 33004

Dusky S Sport Center
110 N Bryan Rd
Dania, FL 33004

Dustin Alton Strupp
Photographer Alton Strupp
3759 Sern Pkwy, Apt 1
Louisville, KY 40214

Dustin Benoit
Address Redacted

Dustin Boatright
Address Redacted

Dustin Boyer
Address Redacted

Dustin Dodd
Address Redacted

Dustin Dupuis
Address Redacted

Dustin Farris
Address Redacted

Dustin J Raatz
Address Redacted

Dustin Melton
Address Redacted

Dustin Shaver
Address Redacted

Dustin Shoemake
Address Redacted

Dustin Weins
Address Redacted

Dutch American Import Co, Inc
1004 SW Emkay Dr
Bend, OR 97702-1010

Dutch Eagles Inc
Hawk Mountain Council 528
8660 Hensingersville Rd
Macungie, PA 18062

Dutch Neck Presbyterian Church
Washington Crossing Council 777
154 S Mill Rd
Princeton Junction, NJ 08550

Dutch Reformed Church
Washington Crossing Council 777
23 Church St
High Bridge, NJ 08829

Dutch Reformed Church Of The Tarrytowns
Westchester Putnam 388
42 N Broadway
Tarrytown, NY 10591

Dutcher Lodge 193 F Am
President Gerald R Ford 781
635 Main St
Fennville, MI 49408

Dutchess County Deputy Sheriff, Pba
Hudson Valley Council 374
108 Parker Ave
Poughkeepsie, NY 12601

Dutton Utd Methodist Church
Montana Council 315
20 1st Ave Ne
Dutton, MT 59433

Duval Cnty Emergency Svc Distr 1
South Texas Council 577
1106 S Norton
Freer, Tx 78357

Duval County Tax Collector
Attn  Occupational License Dept

231 E Forsyth St -, Rm 130
Jacksonville, FL 32202-3370

Duxberry Park Art Impact Elementary
Simon Kenton Council 441
1779 E Maynard Ave
Columbus, OH 43219

Duxbury Post 223 American Legion
Mayflower Council 251
254 W St
Duxbury, MA 02332

Dv Nation
119 Antler Cir
San Antonio, TX 78232

Dvd Transfer
2155 Niagara Ln N
Plymouth, MN 55447

Dvs Renewal
17 E Chapman St
Ely, MN 55731

Dwain Frazier
Address Redacted

Dwayne Cox
Address Redacted

Dwayne Hunter
Address Redacted

Dwayne Rogge
Address Redacted

Dwayne Skinner
Address Redacted

Dwight Cowles American Legion Post 370
Heart of America Council 307
7500 W 75th St
Overland Park, KS 66204

Dwight Gates
Address Redacted

Dwight Hester
Address Redacted

Dwight Javier Rodriguez
Address Redacted

Dwight Jefferson Attorney At Law
9 Greenway Plaza, Ste 1000
Houston, TX 77046

Dwight Jefferson Attorney At Law
P.O. Box 22455
Houston, TX 77227

Dwight Kerr
Address Redacted

Dwight Smith
Address Redacted

Dwight Toney
Address Redacted

Dwyer Aluminum Mast Co Inc
2 Commerce Dr
North Branford, CT 06471

Dwyer Connell   Lisbona LLP
100 Passaic Ave
Fairfield, NJ 07004

Dyal Consulting LLC
P.O. Box 10181
Tallahassee, FL 32302

Dye Sub Graphics
8020 Henderson Ct
Alpharetta, GA 30004

Dyekman Trophies Inc
3749 So Mason
Ft Collins, CO 80525-3056

Dyer Utd Methodist Church
Pathway To Adventure 456
2016 Church St
Dyer, IN 46311

Dykema Rubber Band Co
4075 Windgap Ave Bldg 5
Pittsburgh, PA 15204

Dylan A Friedt
Address Redacted

Dylan Alexander Smith
Address Redacted

Dylan Anderholm
Address Redacted

Dylan Chilcote
Address Redacted

Dylan Cordle
Address Redacted

Dylan H Harootunian
Address Redacted

Dylan Hendrickson
Address Redacted

Dylan Hepner
Address Redacted

Dylan J Pilger
Address Redacted

Dylan J Scheihing
Address Redacted

Dylan Melling
Address Redacted

Dylan Orion Peters
Address Redacted

Dylan Runde
Address Redacted

Dylan S Beck
Address Redacted

Dylan T Gainor
Address Redacted

Dylan Theg
Address Redacted

Dylan Vander Velde
Address Redacted

Dyle E Bray Vfw Post 739
Minsi Trails Council 502
202 Veterans Rd
Bangor, PA 18013

Dymitri Doherty
Address Redacted

Dyna Systems
P.O. Box 971342
Dallas, TX 75397-1342

Dynamax
6755 N Hwy 89
Chino Valley, AZ 86323

Dynamex, Inc
P.O. Box 7565
Marietta, GA 30065

Dynamic Displays
6470 Wyoming St, Unit 2024
Dearborn, MI 48126

Dynamic Perception LLC
P.O. Box 230569
Houston, TX 77003

Dynamic Possibilities Day Hab Center
Sam Houston Area Council 576
17440 Fm 529 Rd, Ste 106
Houston, TX 77095

Dynamic Services International Inc
57 W 38th St, 12th Fl
New York, NY 10018

Dynamic Transportation Inc
dba Keys Shuttle
P.O. Box 501439
Marathon, FL 33050

Dynamx Inc
6755 N Hwy 89
Chino Valley, AZ 86323

Dynocool Mechanical Services
2332 Cherry Tree Ln Sw
Albuquerque, NM 87105

Dysart Lions Club
Mid Iowa Council 177
P.O. Box 579
Dysart, IA 52224

E A Jones Elementary PTO
Sam Houston Area Council 576
302 Martin Ln
Missouri City, TX 77489

E A Sween Co
16101 W 78th St
Eden Prairie, MN 55344

E A Sween Co
Deli Express
P.O. Box 851368
Minneapolis, MN 55483-1368

E Alfred Swenson
Address Redacted

E Brookfield - Baptist Church
Heart of New England Council 230
262 E Main St
East Brookfield, MA 01515

E Brookfield - Fire Dept Assoc
Heart of New England Council 230
273 E Main St
East Brookfield, MA 01515

E Brookfield - Howe Lumber Co Inc
Heart of New England Council 230
555 E Main St
East Brookfield, MA 01515

E Chicago Katherine House
Boys   Girls Club
Pathway To Adventure 456
2009 E 138Th St
East Chicago, In 46312

E D Nixon Elementary
Tukabatchee Area Council 005
1000 Edgar D Nixon Ave
Montgomery, AL 36104

E Earl Hays
Address Redacted

E Edward Phillips Iii
Address Redacted

E F Possinger   Sons Inc
2251 Rimrock Dr
Stroudsburg, PA 18360

E Fairfield Utd Methodist Church
Buckeye Council 436
45675 State Route 558
New Waterford, OH 44445

E G Shaw School Parent Teachers
Tecumseh 439
3560 Kemp Rd
Beavercreek, OH 45431

E Gordon Gee
Address Redacted

E Greenwich Veterans Firemens Assoc
Narragansett 546
80 Queen St
East Greenwich, RI 02818

E Knutson
Address Redacted

E M Trout Elementary School Parent
Cimarron Council 474
2109 E Prospect Ave
Ponca City, OK 74604

E Michelle Johnson
Address Redacted

E Michelle Mchanny Johnson
Address Redacted

E P Clarke PTO
Southern Shores Fsc 783
515 E Glenlord Rd
Saint Joseph, MI 49085

E Paul Perkins Jr
Address Redacted

E Point 1St Mallaliou Methodist Ch
Atlanta Area Council 092
2651 Church St
East Point, GA 30344

E Rich Hawkes
Address Redacted

E Richmond Scoutin Support Assct
Greater St Louis Area Council 312
7406 Bruno Ave
Saint Louis, MO 63117

E S Haven Academy
Circle Ten Council 571
813 Ryan Rd
Dallas, TX 75224

E Sims
Address Redacted

E Z Excavating
P.O. Box 202
Ely, MN 55731

E. C. Stevens And Pond Hill PTO
Connecticut Yankee Council Bsa 072
18 Kondracki Ln
Wallingford, CT 06492

E. G. Ross Elementary PFC
Great Swest Council 412
6700 Palomas Ave Ne
Albuquerque, NM 87109

E. R. Dickson P.T.A.
Mobile Area Council-Bsa 004
4645 Bit and Spur Rd
Mobile, AL 36608

E470 Public Highway Authority
P.O. Box 5470
Denver, CO 80217-5470

Ea Young Academy
Longhorn Council 662
8521 Davis Blvd
North Richland Hills, TX 76182

Eaa Chapter 1432
Greater Yosemite Council 059
P.O. Box 9104
Stockton, CA 95208

Eaa Chapter 237
Northern Star Council 250
8891 Airport Rd Ne
Blaine, MN 55445

Eaa Chapter 32
Greater St Louis Area Council 312
6410 Grafton Ferry Rd
Portage Des Sioux, MO 63373

Eaa Chapter 635
Central Florida Council 083
1585 W Beresford Ave
Deland, FL 32720

Eaa Chapter 838 Of Racine, Inc
Three Harbors Council 636
3333 N Green Bay Rd
Racine, WI 53404

Eaa Chapter 977
North Florida Council 087
288 SW Challenger Ln
Lake City, FL 32025

Eac Network
Suffolk County Council Inc 404
60 Plant Ave
Hauppauge, NY 11788

Eads Es PTO
Pathway To Adventure 456
8000 Jackson Ave
Munster, IN 46321

Eagan Fire Dept
Northern Star Council 250
1001 Station Trl
Eagan, MN 55123

Eagan Fire Fighters Relief Assoc
Northern Star Council 250
1001 Station Trl
Eagan, MN 55123

Eagan Lions Club
Northern Star Council 250

1763 Meadowlark Ct
Eagan, MN 55122

Eagan Police Dept
Northern Star Council 250
3830 Pilot Knob Rd
Eagan, MN 55122

Eagan Rotary Club
Northern Star Council 250
3324 Promenade Ave
Eagan, MN 55121

Eagle
National Capital Area Council 082
3230 Lima Pl
Dulles, VA 20189

Eagle   Wheeler
P.O. Box 1190
Denton, TX 76202

Eagle Bound Boys Inc
Gulf Stream Council 085
11680 Timberwood Rd
Boca Raton, FL 33428

Eagle Brook Country Club
2288 Fargo Blvd
Geneva, IL 60134

Eagle Business Assoc
Potawatomi Area Council 651
P.O. Box 272
Eagle, WI 53119

Eagle Cabinets
Westark Area Council 016
P.O. Box 387
Flippin, AR 72634

Eagle Camp Mug
8825 Parkridge Terrace
Okla City, OK 73132

Eagle Claw
Winnebago Council, Bsa 173
P.O. Box 503
503 S Albright St
Shell Rock, IA 50670

Eagle Claw Fishing Tackle
P.O. Box 0410
Denver, CO 80291

Eagle College Prep St Louis
Greater St Louis Area Council 312
3716 Morganford Rd
Saint Louis, MO 63116

Eagle Creek Community Church Corp.
Crossroads of America 160
5943 Lafayette Rd
Indianapolis, IN 46254

Eagle Fire Extinguisher Co Inc
4430 Brass Way
Dallas, TX 75236

Eagle Grove Evangelical Lutheran Church
Winnebago Council, Bsa 173
2nd   Garfield
Eagle Grove, IA 50533

Eagle Grove Lions Club
Winnebago Council, Bsa 173
715 NE 3rd St
Eagle Grove, IA 50533

Eagle Industri
P.O. Box 10652
New Orleans, LA 70181

Eagle Lane Road Funds
P.O. Box 57
Ute Park, NM 87749

Eagle Lions Club
Denver Area Council 061
P.O. Box 4020
Eagle, CO 81631

Eagle Lodge 1403
Miami Valley Council, Bsa 444
433 E Court St
Sidney, OH 45365

Eagle Mountain Baptist Church
Longhorn Council 662
8780 Eagle Mountain Cir
Fort Worth, TX 76135

Eagle Nest School
P.O. Box 287
Eagle Nest, NM 87718

Eagle Point Bay Assoc
Greater St Louis Area Council 312
275 Foxrun Rd
Goreville, IL 62939

Eagle Point Lions
Crater Lake Council 491
3980 E Antelope Rd
Eagle Point, OR 97524

Eagle Point Lions Club
Crater Lake Council 491
P.O. Box 1348
Eagle Point, OR 97524

Eagle Point Parent Group
Northern Star Council 250
7850 15th St N

Oakdale, MN 55128

Eagle Pointe Church
Atlanta Area Council 092
5100 Old Stilesboro Rd Nw
Acworth, GA 30101

Eagle Products, Inc
1824 Mcgee St
Kansas City, MO 64108

Eagle Promotions
4575 W Post Rd, Ste 100
Las Vegas, NV 89118

Eagle Regalia Co Inc
P.O. Box 246
West Nyack, NY 10994-0246

Eagle River Designs
411 Locust Ln
Moab, UT 84532

Eagle Rock Community Assoc
Ozark Trails Council 306
P.O. Box 72
Eagle Rock, MO 65641

Eagle Rock Evangelical Covenant Church
Verdugo Hills Council 058
1649 Yosemite Dr
Los Angeles, CA 90041

Eagle S View Church
Longhorn Council 662
200 Blue Bonnet St
Saginaw, TX 76179

Eagle Technology Management Inc
P.O. Box 11100
Cedar Rapids, IA 52410-1100

Eagle Utd Methodist Church
Cornhusker Council 324
704 S 4th St
Eagle, NE 68347

Eagle Utd Methodist Church
Ore-Ida Council 106 - Bsa 106
651 N Eagle Rd
Eagle, ID 83616

Eagle Valley Fire Co
Hudson Valley Council 374
14 Scott Mine Rd
Tuxedo Park, NY 10987

Eagle Valley Fire Co
Hudson Valley Council 374
673 Eagle Valley Rd
Tuxedo Park, NY 10987

Eagle Wings Academy
Simon Kenton Council 441
9100 Jacksontown Rd Se
Jacksontown, OH 43055

Eagles
Mid-America Council 326
209 S 23rd St
Plattsmouth, NE 68048

Eagles 2258, Albert Lea
Twin Valley Council Bsa 283
205 W William St
Albert Lea, MN 56007

Eagles Aerie 2338
Chief Seattle Council 609
4001 Jackson Ave Se
Port Orchard, WA 98366

Eagles Aerie 622
Central Minnesota 296
730 41st Ave N
Saint Cloud, MN 56303

Eagles Club Aerie 2749
Northern Lights Council 429
114 Dakota Ave
Wahpeton, ND 58075

Eagles Nest Elementary School PTA
Central Florida Council 083
5353 Metrowest Blvd
Orlando, FL 32811

Eagles Nest Outfitters, Inc
c/o Eno Hammocks A/R
601 Sweeten Creek Industrial Park Rd
Asheville, NC 28803

Eagles Nest Society
Golden Empire Council 047
5601 Natomas Blvd, Apt 7102
Sacramento, CA 95835

Eagleswood Volunteer Fire Co
Jersey Shore Council 341
219 Railroad Ave
West Creek, NJ 08092

Eagleton Elementary School
Great Smoky Mountain Council 557
708 Sam Houston School Rd
Maryville, TN 37804

Eaglewood Resort   Spa
1401 Nordic Rd
Itasca, IL 60143

Eaglewood Resort   Spa
Agl Investments N017 LLC
16539 Collections Ctr Dr

Chicago, IL 60693

Eakin School PTO
Middle Tennessee Council 560
2400 Fairfax Ave
Nashville, TN 37212

Ean Services LLC
P.O. Box 402383
Atlanta, GA 30384-2383

Eanes Elementary School Booster Club
Capitol Area Council 564
4101 Bee Caves Rd
West Lake Hills, TX 78746

Earl Burkett
Address Redacted

Earl Burris
Address Redacted

Earl Burton
Address Redacted

Earl Gladfelter American Legion Post 268
Southern Shores Fsc 783
8 Park Ln
Milan, MI 48160

Earl Hollister Ii
Address Redacted

Earl J Manning American Legion Post 490
Twin Rivers Council 364
P.O. Box 464
Stillwater, NY 12170

Earl Moore Jr
Address Redacted

Earl Rasch
Address Redacted

Earl Runyan
Address Redacted

Earl Stewart Toyota Of North Palm Beach
1215 N Federal Hwy
Lake Park, FL 33403

Earl Township Parent Teacher Org
Hawk Mountain Council 528
22 School House Rd
Boyertown, Pa 19512

Earl Township Parent Teacher Org
Hawk Mountain Council 528
Rd 3
Boyertown, Pa 19512

Earle Street Baptist Church
Blue Ridge Council 551
225 W Earle St
Greenville, SC 29609

Earle Test
Address Redacted

Earlene Matkin
Address Redacted

Earlham   Penn Ctr Utd Methodist Ch
Mid Iowa Council 177
P.O. Box 338
Earlham, Ia 50072

Earlville Fire Co
Leatherstocking 400
4 N Main St

Earlville, NY 13332

Early Lake Lions Club
Mt Diablo-Silverado Council 023
3019 Keeling Ave
Lakeport, CA 95453

Early Utd Methodist Church
Texas Trails Council 561
P.O. Box 3281
Brownwood, TX 76803

Early View Academy Of Excellence
Three Harbors Council 636
7132 W Good Hope Rd
Milwaukee, WI 53223

Earlyn Scott
Address Redacted

Earlysville Ruritan Club
Stonewall Jackson Council 763
Rr 1 Box 162
Earlysville, VA 22936

Earnest Carl Simpson
Address Redacted

Earnest Simpson
Address Redacted

Earthgrains Baking Co S, Inc
P.O. Box 842437
Boston, MA 02284-2437

Earthlink  Windstream
1375 Peachtree St
Atlanta, GA 30309

Earthlink Business

P.O. Box 88104
Chicago, IL 60680-1104

Earthview, Inc
6800 N Camino Martin, Ste 166
Tucson, AZ 85741

Earthwork Programs
Western Massachusetts Council 234
P.O. Box 150
Amherst, MA 01004

Earvin Rosier Sr
Address Redacted

East 39Th Street Commty
Of Christ Church
Heart Of America Council 307
15006 E 39Th St S
Independence, Mo 64055

East African Community Services
Chief Seattle Council 609
7050 32nd Ave S
Seattle, WA 98118

East Allegheny School District
Laurel Highlands Council 527
1150 Jacks Run Rd
North Versailles, PA 15137

East Alton Community Of Christ Church
Heart of America Council 307
16999 E 23rd St S
Independence, MO 64057

East Angelo Lions Club
Texas Swest Council 741
P.O. Box 5616
San Angelo, TX 76902

East Asheville Utd Methodist Church
Daniel Boone Council 414
48 Browndale Rd
Asheville, NC 28805

East Avon Fire Dept.
Iroquois Trail Council 376
P.O. Box 329
Avon, NY 14414

East Baton Rouge Sheriffs Office
Istrouma Area Council 211
1120 Government St
Baton Rouge, LA 70802

East Bay Charter Township
1965 N Three Mile
Traverse City, MI 49696

East Bay High School Ajrotc
Greater Tampa Bay Area 089
7710 Old Big Bend Rd
Gibsonton, FL 33534

East Bend Baptist Church
Old Hickory Council 427
112 Fairground Rd
East Bend, NC 27018

East Bend Umc
Old Hickory Council 427
P.O. Box 117
East Bend, NC 27018

East Bernard Lions Club
Sam Houston Area Council 576
P.O. Box 866
East Bernard, TX 77435

East Bethel Fire Dept
Northern Star Council 250
2751 Viking Blvd Ne

East Bethel, MN 55092

East Boston Police
The Spirit of Adventure 227
69 Paris St
East Boston, MA 02128

East Brentwood Presbyterian Church
Middle Tennessee Council 560
9000 Concord Rd
Brentwood, TN 37027

East Bridgewater Utd Methodist Church
Mayflower Council 251
78 N Water St
East Bridgewater, MA 02333

East Broad St Umc
Piedmont Council 420
315 W Broad St
Statesville, NC 28677

East Brooks Fire Dept
South Georgia Council 098
1290 Cates Rd
Valdosta, GA 31602

East Carolina
P.O. Box 1698
Kinston, NC 28503-1698

East Carolina Cncl No 426
313 Boy Scouts Blvd
P.O. Box 1698
Kinston, NC 28503-1698

East Carroll Parish School Board
East Carroll Parish
P.O. Box 130
Vidalia, LA 71373

East Cleveland Special Programs
Lake Erie Council 440
13231 Euclid Ave
East Cleveland, OH 44112

East Coast Transportation Co Of N Fl
dba E Coast Transportation
14125 Beach Blvd
Jacksonville, FL 32250

East Columbus Elementary School PTA
Simon Kenton Council 441
3100 E 7th Ave
Columbus, OH 43219

East Columbus Utd Methodist Church
Hoosier Trails Council 145 145
2439 Indiana Ave
Columbus, IN 47201

East Concord Fire Dept
Greater Niagara Frontier Council 380
9413 Genesee Rd
East Concord, NY 14055

East Continental Supplies
7955 W 20th Ave
Hialeah, FL 33014

East County Church Of Christ
Cascade Pacific Council 492
24375 SE Stark St
Gresham, OR 97030

East County Veterans Support Servies
Mt Diablo-Silverado Council 023
3240 G St
Antioch, CA 94509

East Dakota Edu Coop
715 E 14th St
Sioux Falls, SD 57104-5151

East Dekalb Boys   Girls Club
Atlanta Area Council 092
6020 Paul Rd
Lithonia, GA 30058

East Dover First Aid And Rescue Squad
Jersey Shore Council 341
2 Garfield Ave
Toms River, NJ 08753

East Elementary PTA
Chickasaw Council 558
208 Meadowbrook Rd
Greenwood, MS 38930

East Elementary School
West Tennessee Area Council 559
Ashport Rd
Jackson, TN 38305

East Elementary School PTO
Piedmont Council 420
600 Cleveland Ave
Kings Mountain, NC 28086

East End Baptist Church
Quapaw Area Council 018
4701 E End Rd
Hensley, AR 72065

East End Parent Teachers Assoc Hensley
c/o E End School
Quapaw Area Council 018
21801 Arch St
Little Rock, AR 72206

East End School PTO
Patriots Path Council 358
170 Oneida Ave
North Plainfield, NJ 07060

East End Temple Lodge
Choctaw Area Council 302
1637 9th Ave
Meridian, MS 39301

East End Utd Methodist Church
Middle Tennessee Council 560
1212 Holly St
Nashville, TN 37206

East End Utd Methodist Church
West Tennessee Area Council 559
104 Fairground St
Savannah, TN 38372

East Fallowfield Elementary School PTO
Chester County Council 539
2254 Strasburg Rd
Coatesville, PA 19320

East Felician Parish
Attn  Sales Tax Dept
P.O. Box 397
Clinton, LA 70722-0397

East Feliciana Parish
Attn  Sales Tax Dept
P.O. Box 397
Clinton, LA 70722-0397

East Flint Lions Club
Water and Woods Council 782
4352 Crosby Rd
Flint, MI 48506

East Forsyth Middle School
Old Hickory Council 427
810 Bagley Rd
Kernersville, NC 27284

East Franklin Twp Vol Fire Dept

Moraine Trails Council 500
165 E Brady Rd
Kittanning, PA 16201

East Gate Church
Three Rivers Council 578
1707 Cr 1611
Dayton, TX 77535

East Gate Lions
Blue Mountain Council 604
P.O. Box 2665
Walla Walla, WA 99362

East Goshen Home   School Assoc
Chester County Council 539
Rt. 352 and Paoli Pike
West Chester, PA 19380

East Greenbush Fire Co
Twin Rivers Council 364
68 Phillips Rd
Rensselaer, NY 12144

East Greenwich Boys Home Assoc
Narragansett 546
380 Moosehorn Rd
East Greenwich, RI 02818

East Greenwich Home   School Assoc
Garden State Council 690
7 Quaker Rd
Mickleton, NJ 08056

East Greenwich Yacht Club
Narragansett 546
10 Water St
East Greenwich, RI 02818

East Hall Navy Junior Rotc
Northeast Georgia Council 101
3534 E Hall Rd

Gainesville, GA 30507

East Hardin Middle School
Lincoln Heritage Council 205
129 College St
Glendale, KY 42740

East Hartford Scout Shop - Opc
60 Darlin St
East Hartford, CT 06108

East Hartland Fire Dept Inc
Connecticut Rivers Council, Bsa 066
South Rd
East Hartland, CT 06027

East Hartland Volunteer Fire Dept Inc
Connecticut Rivers Council, Bsa 066
34 S Rd
East Hartland, CT 06027

East Haven Fire Dept
Connecticut Yankee Council Bsa 072
200 Main St
East Haven, CT 06512

East Heights Utd Methodist Church
Quivira Council, Bsa 198
4407 E Douglas Ave
Wichita, KS 67218

East Hickman Volunteer Fire Dept
Middle Tennessee Council 560
10011 Old Hwy 46
Bon Aqua, TN 37025

East Hickman Volunteer Fire Dept
Middle Tennessee Council 560
1509 Bruce Dr
Bon Aqua, TN 37025

East High School
Denver Area Council 061
1600 City Park Esplanade
Denver, CO 80206

East High School Jrotc
Denver Area Council 061
1545 Detroit St
Denver, CO 80206

East Hill Community Club Inc
Connecticut Rivers Council, Bsa 066
59 Daniel Trace
Collinsville, CT 06022

East Hill Flying Club
Baden-Powell Council 368
62 Brown Rd
Ithaca, NY 14850

East Hills Community Church
California Inland Empire Council 045
20660 Orange Terrace Pkwy
Riverside, CA 92508

East Hills Moravian Church
Minsi Trails Council 502
1830 Butztown Rd
Bethlehem, PA 18017

East Holmes Fire   Ems Co
Buckeye Council 436
P.O. Box 186
Berlin, OH 44610

East Jordan Rotary Club
President Gerald R Ford 781
P.O. Box 195
East Jordan, MI 49727

East Lake Lions Club
San Diego Imperial Council 049

1175 Barton Peak Dr
Chula Vista, CA 91913

East Lake Utd Methodist Church
Greater Tampa Bay Area 089
2801 E Lake Rd
Palm Harbor, FL 34685

East Las Vegas Community/Senior Center
Las Vegas Area Council 328
250 N Eern Ave
Las Vegas, NV 89101

East Linden Elementary School
Simon Kenton Council 441
2505 Brentnell Ave
Columbus, OH 43211

East Lynn Elementary
Buckskin 617
19594 E Lynn Rd
East Lynn, WV 25512

East Main Presbyterian Church
French Creek Council 532
120 E Main St
Grove City, PA 16127

East Maine Fire Co
Baden-Powell Council 368
847 E Maine Rd
Johnson City, NY 13790

East Meadow Fire Dept Ladder Co 2
Theodore Roosevelt Council 386
197 E Meadow Ave
East Meadow, NY 11554

East Millcreek Lions Club
Great Salt Lake Council 590
P.O. Box 9103
Millcreek, UT 84109

East Mississippi Rotary Club
Choctaw Area Council 302
2115 5th St
Meridian, MS 39301

East Montgomery County Fire Dept
Sam Houston Area Council 576
27980 Fm 1485
New Caney, TX 77357

East Montgomery Elementary School PTO
Middle Tennessee Council 560
230 Mcadoo Creek Rd
Clarksville, TN 37043

East Montpelier Volunteer Fire Dept
Green Mountain 592
54 Village Acres
East Montpelier, VT 05651

East Moriches Fire Dept
Suffolk County Council Inc 404
Pine St
East Moriches, NY 11940

East Naples Utd Methodist Church
Southwest Florida Council 088
2701 Airport Rd S
Naples, FL 34112

East Northport Chamber Of Commerce
Suffolk County Council Inc 404
24 Larkfield Rd
East Nport, NY 11731

East Northport Fire Dept
Suffolk County Council Inc 404
1 9th Ave
East Nport, NY 11731

East Oakview Elem School Ptc
President Gerald R Ford 781
3940 Suburban Shores Dr Ne
Grand Rapids, MI 49525

East Ohio Larpers
Buckeye Council 436
107 Carolina Ave
Chester, WV 26034

East Orange Com.Charter School
99 Washington St
East Orange, NJ 07017

East Orange Public Safety Dept
Northern New Jersey Council, Bsa 333
44 City Plaza
East Orange, NJ 07018

East Orange Public Safety Dept
Northern New Jersey Council, Bsa 333
715 Park Ave
East Orange, NJ 07017

East Orange Ruritan Club
Stonewall Jackson Council 763
P.O. Box 112
22303 Constitution Hwy
Unionville, VA 22567

East Orrington Congregational Church
Katahdin Area Council 216
38 Johnson Mill Rd
Orrington, ME 04474

East Palestine Happy Youth
Buckeye Council 436
825 W N Ave
East Palestine, OH 44413

East Palo Alto Charter
Aspire Public Schools

Pacific Skyline Council 031
1286 Runnymede St
East Palo Alto, Ca 94303

East Park Community Center
Middle Tennessee Council 560
600 Woodland St
Nashville, TN 37206

East Peoria Vfw
W D Boyce 138
308 Lawnridge Dr
Creve Coeur, IL 61610

East Plano Murphy Pet Hospital
Circle Ten Council 571
627 W Fm 544
Murphy, TX 75094

East Prospect Lion Club
New Birth of Freedom 544
73 New Bridgeville
Wrightsville, PA 17368

East Providence Police Explorer Cadets
Narragansett 546
750 Waterman Ave
East Providence, RI 02914

East Quogue Utd Methodist Men
Suffolk County Council Inc 404
P.O. Box 3000
580 Montauk Hwy
East Quogue, NY 11942

East Ridge High School
Cherokee Area Council 556
4320 Bennett Rd
Chattanooga, TN 37412

East Rivanna Volunteer Fire Co
Stonewall Jackson Council 763

3501 Steamer Dr
Keswick, VA 22947

East Rochester Fire Dept
Seneca Waterways 397
415 Main St
East Rochester, NY 14445

East Rochester Rotary Club
Seneca Waterways 397
234 E Filbert St
East Rochester, NY 14445

East Rock School
Connecticut Yankee Council Bsa 072
133 Nash St
New Haven, CT 06511

East Rowan Ymca
Central N Carolina Council 416
1056 Quail Haven Ln
Rockwell, NC 28138

East Rutherford Fire Dept
Northern New Jersey Council, Bsa 333
1 Everett Pl
East Rutherford, NJ 07073

East Saint Louis District 189
Greater St Louis Area Council 312
12 N 10th St
East St Louis, IL 62201

East San Jose Kiwanis Club
Silicon Valley Monterey Bay 055
310 Gordon Ave
San Jose, CA 95127

East Seneca Volunteer Fire Co
Greater Niagara Frontier Council 380
100 Lein Rd
West Seneca, NY 14224

East Shore Utd Methodist Church
Lake Erie Council 440
23002 Lake Shore Blvd
Euclids Pioneer Troop
Euclid, OH 44123

East Side Lutheran Church
Sioux Council 733
1300 E 10th St
Sioux Falls, SD 57103

East Side Utd Methodist Church
Pathway To Adventure 456
11000 S Ewing Ave
Chicago, IL 60617

East Side Utd Methodist Church Mens
Pathway To Adventure 456
11000 S Ewing Ave
Brotherhood
Chicago, IL 60617

East Somerset Baptist Church
Blue Grass Council 204
345 Pumphouse Rd
Somerset, KY 42503

East Sparta Utd Methodist Church
Buckeye Council 436
2041 Pine St Se
East Sparta, OH 44626

East Stone Gap Baptist Church
Sequoyah Council 713
3904 E Stone Gap Rd
East Stone Gap, VA 24246

East Stroudsburg University
Attn  Enrollment Servs-Billing
200 Prospect St
East Stroudsburg, PA 18301-2999

East Stroudsburg Utd Methodist Church
Minsi Trails Council 502
83 S Courtland St
East Stroudsburg, PA 18301

East Surry Jrotc
Old Hickory Council 427
801 W Main St
Pilot Mountain, NC 27041

East Texas Area
1331 E 5th St
Tyler, TX 75701-3427

East Texas Area Cncl 585
1331 E 5th St
Tyler, TX 75701-3427

East Texas Area Council
East Texas Area Council 585
1331 E 5th St
Tyler, TX 75701

East Union Middle School
Central N Carolina Council 416
6010 Marshville Blvd
Marshville, NC 28103

East Union Presbyterian Church
Laurel Highlands Council 527
292 E Union Rd
Cheswick, PA 15024

East Valley Parents
Ore-Ida Council 106 - Bsa 106
5913 S Settlement Way
Boise, ID 83716

East Washington Academy PTO
Crossroads of America 160

1000 E Washington St
Muncie, IN 47305

East Wesley Hills Parent Assoc
Hudson Valley Council 374
22 Deerwood Rd
Spring Valley, NY 10977

East Whittier Friends Church
Greater Los Angeles Area 033
15911 Whittier Blvd
Whittier, CA 90603

East Whittier Utd Methodist Church
Greater Los Angeles Area 033
10005 Cole Rd
Whittier, CA 90603

East Whittier Utd Presbyterian Church
Greater Los Angeles Area 033
14061 2nd St
Whittier, CA 90605

East Wilkinson County Library
Central Georgia Council 096
154 E Main St
Irwinton, GA 31042

East Ymca Of St Paul
Northern Star Council 250
875 Arcade St
Saint Paul, MN 55106

East/West Custom Boats Inc
P.O. Box 193
Kittery Point, ME 03905

Eastbrooke Ward - Twin Falls Stake
Snake River Council 111
778 Carriage Ln N
Twin Falls, ID 83301

Eastchester Youth Council Inc
Westchester Putnam 388
40 Mill Rd
Eastchester, NY 10709

Easter Lutheran Church
Northern Star Council 250
4200 Pilot Knob Rd
Eagan, MN 55122

Easter S Lock   Key
1713 E Joppa Rd
Parkville, MD 21234

Easter Seals Of Western New York
Seneca Waterways 397
402 Rogers Pkwy
Rochester, NY 14617

Easter Seals Sno Mo
Daniel Webster Council, Bsa 330
260 Griswold Rd
Gilmanton Iw, NH 03837

Eastern Arrow Corp Inc
P.O. Box 4108
Charleston, WV 25364

Eastern Asphalt Products LLC
P.O. Box 884
Beckley, WV 25802

Eastern Connecticut State Univ
Attn  Mike Kowalczuk
83 Windham St
Williamantic, CT 06226

Eastern Gate Ministries
Simon Kenton Council 441
6389 Blacklick Eern Rd
Pickerington, OH 43147

Eastern Hancock Elementary School
Crossroads of America 160
10450 E 250 N
Charlottesville, IN 46117

Eastern Heights Lutheran Church
Northern Star Council 250
616 Ruth St N
Saint Paul, MN 55119

Eastern Henrico Animal Education
8301 Bradbury Rd
Richmond, VA 23231

Eastern High School Screaming Eagles
Lincoln Heritage Council 205
12400 Old Shelbyville Rd
Louisville, KY 40243

Eastern Nazarene College
23 E Elm Ave
Quincy, MA 02170

Eastern New Mexico Engineering, Inc
1104 Libra Dr
Portales, NM 88130

Eastern New Mexico University
1500 S Ave K
Student Accounts Station 04
Portales, NM 88130-7400

Eastern New Mexico University
Attn  Rachell Holt
Enmu 1500 S Ave K
Portales, NM 88130

Eastern New Mexico University - Roswell
Conquistador Council Bsa 413
52 University Blvd

Roswell, NM 88203

Eastern Orthodox Community North Ga
Northeast Georgia Council 101
3074 Bethelview Rd
Cumming, GA 30040

Eastern Orthodox Community Of North Ga
Northeast Georgia Council 101
3074 Bethelview Rd
Cumming, GA 30040

Eastern Pa Ems Council, Inc
Minsi Trails Council 502
4801 Kernsville Rd
Orefield, PA 18069

Eastern Senior High School Hmsa
National Capital Area Council 082
1700 E Capitol St Ne
Washington, DC 20003

Eastern Service Distribution Center Inc
4138 Manor Forest Trail
Boynton Beach, FL 33436-8851

Eastern Skateboard Supply Inc
6612 Amsterdam Way
Wilmington, NC 28405

Eastern Star Church
Crossroads of America 160
5750 E 30th St
Indianapolis, IN 46218

Eastern Star Lodge 55
Dan Beard Council, Bsa 438
P.O. Box 133
Franklin, OH 45005

Eastern Vault Co Inc

P.O. Box 1134
Princeton, WV 24740

Eastern Wind Sailing LLC
411 New York Ave
Norfolk, VA 23508

Eastern Wind Sailing LLC
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Eastern Wind Sailing LLC
Tidewater Council 596
411 New York Ave
Norfolk, VA 23508

Easterseals Chicagoland And Rockford
Pathway To Adventure 456
1939 W 13th St
Chicago, IL 60608

Easterseals New York
Seneca Waterways 397
402 Rogers Pkwy
Rochester, NY 14617

Eastfield College
Circle Ten Council 571
3737 Motley Dr
Mesquite, TX 75150

Eastgate Christian Church
Heart of America Council 307
4010 S River Blvd
Independence, MO 64055

Eastgate Church
Three Rivers Council 578
P.O. Box 340
Dayton, TX 77535

Eastgate Elementary PTO
Simon Kenton Council 441
1925 Stratford Way
Columbus, OH 43219

Easthaven Elementary School
Simon Kenton Council 441
2360 Garnet Pl
Columbus, OH 43232

Eastlake Area Kiwanis
Lake Erie Council 440
P.O. Box 7225
Eastlake, OH 44097

Eastlake Cumberland Presbyterian
Last Frontier Council 480
700 SW 134th St
Oklahoma City, OK 73170

Eastlake Lions Club
San Diego Imperial Council 049
1211 Barton Peak Dr
Chula Vista, CA 91913

Eastland Lions Club
Texas Trails Council 561
1205 W Commerce St
Eastland, TX 76448

Eastland Utd Methodist Church
National Capital Area Council 082
10718 Courthouse Rd
Fredericksburg, VA 22407

Eastman Outdoors Inc
P.O. Box 674588
Detroit, MI 48267-4588

Eastman Premier Rentals   Sales
P.O. Box 792

Grantham, NH 03753

Eastminster Presbyterian Church
Atlanta Area Council 092
3125 Sewell Mill Rd
Marietta, GA 30062

Eastminster Presbyterian Church
Atlanta Area Council 092
5801 Hugh Howell Rd
Stone Mtn, GA 30087

Eastminster Presbyterian Church
Blue Ridge Council 551
2240 Woodruff Rd
Simpsonville, SC 29681

Eastminster Presbyterian Church
Great Smoky Mountain Council 557
4904 Asheville Hwy
Knoxville, TN 37914

Eastminster Presbyterian Church
Indian Waters Council 553
3200 Trenholm Rd
Columbia, SC 29204

Eastminster Presbyterian Church
Quivira Council, Bsa 198
1958 N Webb Rd
Wichita, KS 67206

Eastmister Presbyterian
Blue Ridge Council 551
2240 Woodruff Rd
Simpsonville, SC 29681

Easton Area Community Center
Minsi Trails Council 502
901 Washington St
Easton, PA 18042

Easton Place Utd Methodist Men
Mid Iowa Council 177
2412 Eon Blvd
Des Moines, IA 50317

Eastorn Shore Bldg Assoc
Mobile Area Council-Bsa 004
P.O. Box 53
Daphne, AL 36526

Eastover School PTA
Great Lakes Fsc 272
1101 Wview Rd
Bloomfield Hills, MI 48304

Eastpoint Church
Inland Nwest Council 611
15303 E Sprague Ave
Spokane, WA 99037

Eastpoint Utd Methodist Church
Suwannee River Area Council 664
P.O. Box 522
Eastpoint, FL 32328

Eastpointe Christian Church
Simon Kenton Council 441
745 N Waggoner Rd
Blacklick, OH 43004

Eastpointe Community Church
Last Frontier Council 480
6801 S Anderson Rd
Oklahoma City, OK 73150

Eastridge Church Of Christ
Circle Ten Council 571
485 N Stodghill Rd
Rockwall, TX 75087

Eastridge Elementary School

Crossroads of America 160
10930 E 10th St
Indianapolis, IN 46229

Eastside College Preparatory School
Pacific Skyline Council 031
1041 Myrtle St
East Palo Alto, CA 94303

Eastside Community Church
North Florida Council 087
13301 Beach Blvd
Jacksonville, FL 32246

Eastside Community Church Muskogee
Indian Nations Council 488
500 E Peak Blvd
Muskogee, OK 74403

Eastside Elementary School
Crossroads of America 160
4500 Main St
Anderson, IN 46013

Eastside Fire   Rescue
Chief Seattle Council 609
175 Newport Way Nw
Issaquah, WA 98027

Eastside Foursquare Church
Chief Seattle Council 609
14520 100th Ave Ne
Bothell, WA 98011

Eastside Medical Center
Northeast Georgia Council 101
1700 Medical Way
Snellville, GA 30078

Eastside Middle School
Lincoln Heritage Council 205
6925 Kentucky St

Mt Washington, KY 40047

Eastside Terrace  Bellevue B Gc
Chief Seattle Council 609
704 147th Pl Ne
Bellevue, WA 98007

Eastway Lock   Key Inc
3807 Monroe Rd
Charlotte, NC 28205

Eastwick Press LLC
Twin Rivers Council 364
13 Babcock Lake Rd
Grafton, NY 12082

Eastwood Baptist Church
Crater Lake Council 491
675 N Keene Way Dr
Medford, OR 97504

Eastwood Baptist Church
Longhouse Council 373
3212 James St
Syracuse, NY 13206

Eastwood Christian Church
Middle Tennessee Council 560
1601 Eland Ave
Nashville, TN 37206

Eastwood Church Of Christ
Norwela Council 215
4100 Hwy 80
Haughton, LA 71037

Eastwood Elementary PTO
Oregon Trail Council 697
2550 SE Waldon Ave
Roseburg, OR 97470

Eastwood School PTA
Lasalle Council 165
2605 County Rd 15
Elkhart, IN 46514

Easy Office Inc
1161 W River St, Ste 220
Boise, ID 83702

Easy Office Inc
Jitasa
1750 W Front St, Ste 200
Boise, ID 83702

Easy Sliders, LLC, Inc
c/o Caroline Perini
5418 Stoneleigh Ave
Dallas, TX 75235

Easykeys.Com
P.O. Box 411248
Charlotte, NC 28241

Easypermit Postage
P.O. Box 371874
Pittsburgh, PA 15250-7874

Easypermit Psotage
P.O. Box 371874
Pittsburgh, PA 15250-7874

Eat Jo Dawgs
8056 Colbi Ln
Fort Worth, TX 76120

Eaton Corp
P.O. Box 93531
Chicago, IL 60673-3531

Eaton Electrical Inc
P.O. Box 93531

Chicago, IL 60673-3531

Eaton Rapids Fire Dept Ladies Auxiliary
Water and Woods Council 782
101 Line St
Eaton Rapids, MI 48827

Eaton Sales   Service LLC
P.O. Box 16405
Denver, CO 80216-0405

Eaton St Lumber
Manley De Boer Lumber Co
1109 Eaton St
Key W, Fl 33040-6926

Eaton Utd Methodist Church
Longs Peak Council 062
303 Maple Ave
Eaton, CO 80615

Eatonton First Utd Methodist Church
Central Georgia Council 096
103 W Magnolia St
Eatonton, GA 31024

Eatontown Engine Truck   Hose Co  1
Monmouth Council, Bsa 347
37 Broad St
Eatontown, NJ 07724

Eatonville Lions Club
Pacific Harbors Council, Bsa 612
P.O. Box 385
Eatonville, WA 98328

Eau Claire Area
Hmong Mutual Assist Assoc Memorial
Chippewa Valley Council 637
423 Wisconsin St
Eau Claire, Wi 54703

Eau Claire Area Hmong
Mutual Assist Assoc Inc
Chippewa Valley Council 637
423 Wisconsin St
Eau Claire, Wi 54703

Eau Claire Express Baseball
Chippewa Valley Council 637
102 E Grand Ave
Eau Claire, WI 54701

Eau Claire Seymour Lions Club
Chippewa Valley Council 637
P.O. Box 3064
Eau Claire, WI 54702

Eau Claire Ymca
Chippewa Valley Council 637
700 Graham Ave
Eau Claire, WI 54701

Ebags
5500 Greenwood Plaza Blvd, Ste 160
Greenwood Village, CO 80111

Ebay
For Secured Card Only
2025 Hamilton Ave
San Jose, CA 95125

Ebbert Memorial Utd Methodist Church
Oregon Trail Council 697
532 C St
Springfield, OR 97477

Ebd Innovations, LLC
13809 Valera Way
Victorville, CA 92392

Eben O Pfeil
Address Redacted

Ebenezer Ame Church
National Capital Area Council 082
7707 Allentown Rd
Ft Washington, MD 20744

Ebenezer Baptist Church
Atlanta Area Council 092
407 Auburn Ave Ne
Atlanta, GA 30312

Ebenezer Baptist Church
Heart of Virginia Council 602
216 W Leigh St
Richmond, VA 23220

Ebenezer Baptist Church
Mecklenburg County Council 415
2020 W Sugar Creek Rd
Charlotte, NC 28262

Ebenezer Baptist Church
Pine Burr Area Council 304
900 E 8th St
Hattiesburg, MS 39401

Ebenezer Baptist Church West
Northeast Georgia Council 101
205 N Chase St
Athens, GA 30606

Ebenezer Counseling Services
325 Ebenezer Rd
Knoxville, TN 37923-5310

Ebenezer Lutheran Church
Central N Carolina Council 416
4914 Old Beatty Ford Rd
China Grove, NC 28023

Ebenezer Lutheran Church

Indian Waters Council 553
1301 Richland St
Columbia, SC 29201

Ebenezer Mennonite Church
Black Swamp Area Council 449
8905 Columbus Grove Rd
Bluffton, OH 45817

Ebenezer Missionary Baptist Assoc
Piedmont Council 420
1612 Kings Rd
Shelby, NC 28150

Ebenezer Missionary Baptist Church
Pine Burr Area Council 304
900 E 8th St
Hattiesburg, MS 39401

Ebenezer Office Park LLC
8858 Cedar Springs Ln, Ste 5000
Knoxville, TN 37923

Ebenezer U.C.C.
Minsi Trails Council 502
P.O. Box 24
New Tripoli, PA 18066

Ebenezer Umc
Heart of Virginia Council 602
144 Ebenezer Church Rd
Oldhams, VA 22529

Ebenezer Utd Church Of Christ
Greater Niagara Frontier Council 380
630 Main St
West Seneca, NY 14224

Ebenezer Utd Methodist Church
Atlanta Area Council 092
2533 Stanton Rd Se
Conyers, GA 30094

Ebenezer Utd Methodist Church
Central Georgia Council 096
1671 Dames Ferry Rd
Forsyth, GA 31029

Ebenezer Utd Methodist Church
Del Mar Va 081
525 Polly Drummond Hill Rd
Newark, DE 19711

Ebenezer Utd Methodist Church
National Capital Area Council 082
161 Embrey Mill Rd
Ebenezer Umc
Stafford, VA 22554

Ebenezer Utd Methodist Church
National Capital Area Council 082
161 Embrey Mill Rd
Stafford, VA 22554

Ebenezer Utd Methodist Church
North Florida Council 087
9114 Norfolk Blvd
Jacksonville, FL 32208

Ebenezer Utd Methodist Men
Great Smoky Mountain Council 557
1001 Ebenezer Rd
Knoxville, TN 37923

Ebenezer Utd Methodist Mens
Northeast Georgia Council 101
P.O. Box 875
Clarkesville, GA 30523

Eberhard Winter
Address Redacted

Eboni Mcdowell

Address Redacted

Ebony
P.O. Box 37819
Boone, IA 50037-0819

Ebony Carrington
Address Redacted

Ebony Magazine
P.O. Box 56483
Boulder, CO 80322-6483

Ebrp Dept Of Emergency Medical Service
Istrouma Area Council 211
P.O. Box 1471
Baton Rouge, LA 70821

Ebsco Subscription Services
P.O. Box 1943
Birmingham, AL 35201-1943

Ebx-Em LLC
c/o Environmental Banc   Exchange LLC
10055 Red Run Blvd, Ste 130
Owing Mills, MD 21117

Ecclesiastical Griswoldville Chapel
Connecticut Rivers Council, Bsa 066
178 Griswold Rd
Wethersfield, CT 06109

Eccleston Elementary School PTA
Central Florida Council 083
1500 Aaron Ave
Orlando, FL 32811

Echo Hill Presbyterian Church
Hawkeye Area Council 172
9000 C Ave
Marion, IA 52302

Echo Hills Parent   Teacher Assoc
Great Trail 433
4405 Stow Rd
Stow, OH 44224

Eci Software Solutions, Inc
D/B/A Eci Mi
3191 Temple Ave, Ste 230
Pomona, CA 91768

Eci Software Solutions, Inc
P.O. Box 200164
Pittsburgh, PA 15251-0164

Eckerd College
Attn  Financial Aid
4200 54th Ave S
St Petersburg, FL 33711

Eckerd College
Greater Tampa Bay Area 089
4200 54th Ave S
St Petersburg, FL 33711

Eckhart   Co Inc
4011 W 54th St
Indianapolis, IN 46254

Eclc Of New Jersey
Patriots Path Council 358
21 Lum Ave
Chatham, NJ 07928

Eclectic Methodist Church
Tukabatchee Area Council 005
P.O. Box 158
Eclectic, AL 36024

Eclectic Utd Methodist Church
Tukabatchee Area Council 005

1035 Main St
Eclectic, AL 36024

Eclectics LLC
c/o Kimberly Jordon
912 Bridge Rd
Charleston, WV 25314

Ecmc
P.O. Box 7096
P.O. Box 75848
St Paul, MN 55175-0848

Eco Structures Australia Pty Ltd
P.O. Box 324
South Fremantle, Wa 6162
Australia

Ecolab
P.O. Box 32027
New York, NY 10087-2027

Ecolab
P.O. Box 6007
Grand Forks, ND 58206-6007

Ecolab Food Safety Specialties
24198 Network Pl
Chicago, IL 60673-1241

Ecolab Inc
dba Proguard Service Solutions
P.O. Box 100512
Pasadena, CA 91189-0512

Ecolab Pest Elim Div
26252 Network Pl
Chicago, IL 60673-1262

Ecole Kenwood French Immersion
Simon Kenton Council 441

3770 Shattuck Ave
Columbus, OH 43220

Ecomplete, LLC
1482 Linda Way
Sparks, NV 89431-6151

Economic Opportunity Council Suffok, Inc
Suffolk County Council Inc 404
31 W Main St
Patchogue, Ny 11772

Economy Lions Club
Crossroads of America 160
8090 Franklin Rd
Hagerstown, IN 47346

Ecos Del Horizonte
Puerto Rico Council 661
Calle Jose De Diego 322
Cidra, PR 00739

Ecostyle Transportation LLC
1312 Kirkland Rd 117
Raleigh, NC 27603

Ecs Beacon Center
Cradle of Liberty Council 525
238 E Wyoming Ave
Philadelphia, PA 19120

Ecs Carolinas LLP
14026 Thunderbolt Pl, Ste 100
Chantilly, VA 20151-3232

Ecteon Inc
1697 Broadway, Ste 906
New York, NY 10019

Ector County Appraisal District
1301 E 8th St

Odessa, TX 79761-4703

Ecumenical Church Of Pueblo West
Rocky Mountain Council 063
434 S Conquistador Ave
Pueblo, CO 81007

Ed Brown Distributors
3236 Irving Blvd
Dallas, TX 75247

Ed Fund- Attn  Account Receivable
P.O. Box 419040
Rancho Cordova, CA 95741

Ed Glover Elem
Sam Houston Area Council 576
1510 Columbia Blue Dr
Missouri City, TX 77489

Ed Iver Enterprises, LLC
dba Enchanted Forest Cross Country Ski
P.O. Box 219
Red River, NM 87558

Edaw Inc
Dept 9269-02
Los Angeles, CA 90084-9269

Eddie Arledge
Address Redacted

Eddie Blue
Address Redacted

Eddie Deen   Co Inc
P.O. Box 1022
Terrell, TX 75160

Eddie Hollifield

Address Redacted

Eddie L Aplin
Address Redacted

Eddie Schrader
Address Redacted

Edelina Rivera
Address Redacted

Eden Church Of The Brethren
Buckeye Council 436
4437 Richville Dr Sw
Canton, OH 44706

Eden Elementary School
Crossroads of America 160
8185 N State Rd 9
Greenfield, IN 46140

Eden Firemens Assoc
Bay-Lakes Council 635
P.O. Box 22
Eden, WI 53019

Eden Lutheran Church
California Inland Empire Council 045
4725 Brockton Ave
Riverside, CA 92506

Eden Prairie Utd Methodist
Northern Star Council 250
15050 Scenic Heights Rd
Eden Prairie, MN 55344

Eden Road Community Church
Longhorn Council 662
7000 Matlock Rd
Arlington, TX 76002

Eden Talent Agency, LLC
7500 W Mississippi Ave, Ste B150
Lakewood, CO 80226

Eden Ucc
Greater St Louis Area Council 312
903 N 2nd St
Edwardsville, IL 62025

Eden Utd Church Of Christ
Pathway To Adventure 456
5051 W Gunnison St
Chicago, IL 60630

Eden Utd Methodist Church
Crossroads of America 160
2122 E Eden Rd
Greenfield, IN 46140

Eden Utd Methodist Church
Greater Niagara Frontier Council 380
2820 E Church St
Eden, NY 14057

Eden Valley Lions Club
Northern Star Council 250
P.O. Box 586
Eden Valley, MN 55329

Edenton Street Utd Methodist Church
Occoneechee 421
228 W Edenton St
Raleigh, NC 27603

Edgar Almodovar
Address Redacted

Edgar Berrocal
Address Redacted

Edgar Jones
Address Redacted

Edgar Lions Club
Samoset Council, Bsa 627
General Delivery
Edgar, WI 54426

Edgar Mickelson
Address Redacted

Edgar Road School PTA
Greater St Louis Area Council 312
1131 Edgar Rd
Saint Louis, MO 63119

Edgar Road School PTO
Greater St Louis Area Council 312
1131 Edgar Rd
Saint Louis, MO 63119

Edgarton Christian Academy
Garden State Council 690
212 Catawba Ave
Newfield, NJ 08344

Edgartown Firemans Assoc
Cape Cod and Islands Cncl 224
Pease Point Rd
Edgartown, MA 02539

Edge Memorial Utd Methodist Church
Central Florida Council 083
441 S Main Ave
Groveland, FL 34736

Edgebrook Lutheran Church
Pathway To Adventure 456
5252 W Devon Ave
Chicago, IL 60646

Edgecombe Circle Elementary/Middle
Baltimore Area Council 220
2835 Virginia Ave
Baltimore, MD 21215

Edgefield Utd Methodist Church
Georgia-Carolina 093
309 Norris St
P.O. Box 25
Edgefield, SC 29824

Edgehill Assoc
Colonial Virginia Council 595
700 Cockletown Rd
Yorktown, VA 23692

Edgemont Presbyterian Church Assoc
Stonewall Jackson Council 763
2306 S Church Ave
Covington, VA 24426

Edgerton Elementary PTO
Three Harbors Council 636
5145 S 116th St
Hales Corners, WI 53130

Edgerton Elementary School PTO
Water and Woods Council 782
11218 N Linden Rd
Clio, MI 48420

Edgerton Utd Methodist Church
Black Swamp Area Council 449
307 N Michigan Ave
Edgerton, OH 43517

Edgerton Utd Methodist Church
Glaciers Edge Council 620
112 Albion St
Edgerton, WI 53534

Edgewood Chamber Of Commerce

Northeast Iowa Council 178
P.O. Box 130
Edgewood, IA 52042

Edgewood Congregational Church
Narragansett 546
1788 Broad St
Cranston, RI 02905

Edgewood Elementary
Baltimore Area Council 220
1900 Edgewood St
Baltimore, MD 21216

Edgewood Elementary School
Crossroads of America 160
3525 Winding Way
Anderson, IN 46011

Edgewood Fire Dept
Dan Beard Council, Bsa 438
385 Dudley Pike
Edgewood, KY 41017

Edgewood Home School Assoc
Cradle of Liberty Council 525
525 8th Ave
Folsom, PA 19033

Edgewood Parent Teacher Organization
President Gerald R Ford 781
3255 Pontaluna Rd
Fruitport, MI 49415

Edgewood Presbyterian Church
Chattahoochee Council 091
3617 Macon Rd
Columbus, GA 31907

Edgewood Renaissance Academy Magnet Sch
Southwest Florida Council 088
3464 Edgewood Ave

Fort Myers, Fl 33916

Edgewood School PTA
Westchester Putnam 388
Roosevelt Pl
Scarsdale, NY 10583

Edgewood Utd Methodist Church
Crossroads of America 160
1820 E Epler Ave
Indianapolis, IN 46227

Edi A Shealy Co
120 Saxe Gotha Rd
West Columbia, SC 29172

Edick-Hamlink Vfw Post 369
Longhouse Council 373
P.O. Box 1001
Mexico, NY 13114

Edina-Eden Prairie Police Dept
Northern Star Council 250
4801 W 50th St
Edina, MN 55424

Edinboro University Of Pennsylvania
Attn  Financial Aid Office
219 Meadville St
Edinboro, PA 16444

Edinburg Cisd Police Dept
Rio Grande Council 775
1343 E Schunior St
Edinburg, TX 78541

Edinburg Lions Club
Shenandoah Area Council 598
627 Cobb Ct
Woodstock, VA 22664

Edinburg Township Fire Fighters Assoc
Great Trail 433
6727 Tallmadge Rd
Rootstown, OH 44272

Edinburg Utd Church Of Christ
Great Trail 433
4081 Rock Spring Rd
Ravenna, OH 44266

Edinburgh Lions Club
Crossroads of America 160
405 N Walnut St
Edinburgh, IN 46124

Edison Chouest Offshore
Southeast Louisiana Council 214
16201 E Main St
Cut Off, LA 70345

Edison First Aid Squad No 2 Inc
Patriots Path Council 358
848 New Dover Rd
Edison, NJ 08820

Edison Heating   Cooling Inc
129 Mckinley St
South Plainfield, NJ 07080

Edison Job Corps Academy
Patriots Path Council 358
500 Plainfield Ave
Edison, NJ 08817

Edison Park Elementary
500 N W 67th St
Miami, FL 33150

Edison Park Elementary School
Southwest Florida Council 088
2401 Euclid Ave
Fort Myers, FL 33901

Edison Park K-8 Center
South Florida Council 084
500 NW 67th St
Miami, FL 33150

Edison Park Lutheran Church
Pathway To Adventure 456
6626 N Oliphant Ave
Chicago, IL 60631

Edison Park PTA
South Florida Council 084
500 NW 67th St
Miami, FL 33150

Edison Police Dept
Patriots Path Council 358
100 Municipal Blvd
Edison, NJ 08817

Edison Vfw Memorial Post 3117
Patriots Path Council 358
53 National Rd
Edison, NJ 08817

Edith Heinicke
Address Redacted

Edith Jones
Address Redacted

Edith L Frierson Elementary PTO
Coastal Carolina Council 550
6133 Maybank Hwy
Wadmalaw Island, SC 29487

Edith Lemus
Address Redacted

Edith Nye
Address Redacted

Edith Parker
Address Redacted

Edith Rivas
Address Redacted

Editor   Publisher
P.O. Box 3595
Northbrook, IL 60065-9738

Edlen Electric
701 Convention Plaza
St Louis, MO 63101

Edlen Electrical
3010 Builders Ave
Las Vegas, NV 89101

Edlen Electrical Fort Lauderdale
1950 Eisenhower Blvd
Fort Lauderdale, FL 33316

Edloe Jones
Address Redacted

Edmar Corp
Oreck Commercial Sales
100 Armstrong Rd, Ste 101
Plymouth, MA 02360

Edmeston Volunteer Fire Dept
Leatherstocking 400
27 E St
Edmeston, NY 13335

Edmiston   Colton Law Firm
Attn  Shane Colton, Tanis M Holm

re  Plaintiff
310 Grand Ave
Billings, MT 59101

Edmiston   Colton Law Firm
Attn  Shane D. Colton
310 Grand Ave
Billings, MT 59101

Edmonds Police Dept
Mount Baker Council, Bsa 606
250 5th Ave N
Edmonds, WA 98020

Edmonds Publishing   Media Group, LLC
P.O. Box 92940
Southlake, TX 76092

Edmonds Utd Methodist Church
Mount Baker Council, Bsa 606
828 Caspers St
Edmonds, WA 98020

Edmondson Screen Printing LLC
3851 County Rd 33 P.O. Box 559
Fyffe, AL 35971

Edmonson County Lions Club
Lincoln Heritage Council 205
104 Fairgrounds Rd Hwy 101 S
Brownsville, KY 42210

Edmund Labinski
Address Redacted

Edmund Sotelo
Address Redacted

Edna Koonce
Address Redacted

Edna Lemons
Address Redacted

Edna Lewis
Address Redacted

Edna Lions Club
South Texas Council 577
P.O. Box 19
Edna, TX 77957

Edna Martin Christian Center - As
Crossroads of America 160
2259 N Ralston Ave
Indianapolis, IN 46218

Edna Stafford
Address Redacted

Edna Walton
Address Redacted

Edom Utd Methodist Church
Circle Ten Council 571
8430 Fm 279
Brownsboro, TX 75756

Edr
P.O. Box 414176
Boston, MA 02241-4176

Edrine Jeffero
Address Redacted

Eds Wilderness Systems
708 S Park Pl
St Cloud, MN 56301

Edsel Mcfarland

Address Redacted

Eduardo Capio
Address Redacted

Eduardo Feria
Address Redacted

Eduardo Mata Elementary
Circle Ten Council 571
7420 Lavista
Dallas, TX 75214

Eduardo Paat Ii
Address Redacted

Eduardo Patino
Address Redacted

Eduardo Rivera
Address Redacted

Eduardo Rodriguez
Address Redacted

Education Center Ashley Chapel
Central N Carolina Council 416
377 Mizpah Rd
Rockingham, NC 28379

Education Service Center Region 6
3332 Montgomery Rd
Huntsville, TX 77340

Educational First Steps
Circle Ten Council 571
2800 Swiss Ave
Dallas, TX 75204

Educational First Steps Inc
2800 Swiss Ave
Dallas, TX 75204

Educational Innovations Inc
362 Main Ave
Norwalk, CT 06851

Educational Outfitters
14 A Broad St
Nashau, NH 03064

Eduporium, Inc
1 Bridge St, Ste A300
Newton, MA 20458

Edward A Dewane
Address Redacted

Edward A Mclaughlin Iii
Address Redacted

Edward A Pease
P.O. Box 1218
Raton, NM 87740

Edward Adams
Address Redacted

Edward Alexander Colberg Aviles
Address Redacted

Edward Anderson
Address Redacted

Edward Banning
Address Redacted

Edward Barceleau

Address Redacted

Edward Bianchi
Address Redacted

Edward Blake Evans
Address Redacted

Edward Brooks Pettit
Address Redacted

Edward Broomfield
Address Redacted

Edward Caldwell
Address Redacted

Edward Canett
Address Redacted

Edward Carroll
Address Redacted

Edward Cox
Address Redacted

Edward Davidson
Address Redacted

Edward Don Co
11500 Miramar Pkwy, Ste 600
Miramar, FL 33025

Edward Fanning
Address Redacted

Edward Foster
Address Redacted

Edward Gabrielson
Address Redacted

Edward Gaudet
Address Redacted

Edward Greenblatt
Address Redacted

Edward Gresham Redman
Address Redacted

Edward Griffin
Address Redacted

Edward Grine American Legion Post 354
Black Swamp Area Council 449
20 E S St
New Riegel, OH 44853

Edward Gundersen
Address Redacted

Edward Haase
Address Redacted

Edward Hager
Address Redacted

Edward Haggerty
Address Redacted

Edward Hall
Address Redacted

Edward Hanke
Address Redacted

Edward Harriman Jr
Address Redacted

Edward Henderson
Address Redacted

Edward Hoolehan
Address Redacted

Edward Huyer Jr
Address Redacted

Edward Hynes Charter School
Southeast Louisiana Council 214
990 Harrison Ave
New Orleans, LA 70124

Edward Johnson
Address Redacted

Edward Jones
Circle Ten Council 571
2300 Valley View Ln St 430
Dallas, TX 75062

Edward Jones
Greater St Louis Area Council 312
12555 Manchester Rd
Saint Louis, MO 63131

Edward Joseph
Address Redacted

Edward K Erb
Address Redacted

Edward Karns
Address Redacted

Edward Kelly
Address Redacted

Edward Kendall
Address Redacted

Edward Kowynia
Address Redacted

Edward Laehle
Address Redacted

Edward Lutz
Address Redacted

Edward Martinez
Address Redacted

Edward Matthews
Address Redacted

Edward Mccollin
Address Redacted

Edward Mcluskie
Address Redacted

Edward Mcswine Jr
Address Redacted

Edward Micklatcher
Address Redacted

Edward Miller
Address Redacted

Edward Mills
Address Redacted

Edward Mueller
Address Redacted

Edward Mulholland
Address Redacted

Edward N Stickel
Address Redacted

Edward Orr
Address Redacted

Edward Perkinson
Address Redacted

Edward Pisani
Address Redacted

Edward Rasmuson
Address Redacted

Edward Roberts Jr
Address Redacted

Edward Rogers
Address Redacted

Edward Schultz American Legion Post 697
Pathway To Adventure 456
18255 Grant St
Lansing, IL 60438

Edward Shahan
Address Redacted

Edward Slusars
Address Redacted

Edward Smietana
Address Redacted

Edward Smith
Address Redacted

Edward Spears
Address Redacted

Edward Stephens
Address Redacted

Edward Stone Middle School
Mississippi Valley Council 141 141
3000 Mason Rd
Burlington, IA 52601

Edward Szrejter
Address Redacted

Edward T Raines
Address Redacted

Edward Tamanaha
Address Redacted

Edward Vincent
Address Redacted

Edward Warner-Pickett
Address Redacted

Edward Weisshaar
Address Redacted

Edward Wiles
Address Redacted

Edward Winters
Address Redacted

Edward Woodlock
Address Redacted

Edward Zack
Address Redacted

Edwards Angell Palmer   Dodge, LLP
P.O. Box 40956
Hartford, CT 06150-0956

Edwards Garment Co
Dept 771263
Detroit, MI 48277-1263

Edwards Oil Inc
820 Hoover Rd N
Virginia, MN 55792

Edwards Street Fellowship Center
Pine Burr Area Council 304
P.O. Box 17532
Hattiesburg, MS 39404

Edwardsville Fire Dept
Greater St Louis Area Council 312
410 N Main St
Edwardsville, IL 62025

Edwardsville Police Dept
Greater St Louis Area Council 312
400 N Main St
Edwardsville, IL 62025

Edwardsville Utd Methodist Church

Heart of America Council 307
302 N 4th St
Edwardsville, KS 66111

Edwin Bufkin
Address Redacted

Edwin C Creeger Jr American Legion
National Capital Area Council 082
8 Park Ln
Thurmont, MD 21788

Edwin Cox
Address Redacted

Edwin Deering
Address Redacted

Edwin Enlow Jr
Address Redacted

Edwin Fotheringham Illustration
5008 Baker Ave Nw
Seattle, WA 98107

Edwin Gaffney Jr
Address Redacted

Edwin Hardister
Address Redacted

Edwin L Martinez
Address Redacted

Edwin Mielke
Address Redacted

Edwin Ridgeway
Address Redacted

Edwin Theetge
Address Redacted

Edwin Weiseth
Address Redacted

Edwina Baltimore
Address Redacted

Eei Communications
Training Div
66 Canal Ctr Plaza, Ste 200
Alexandria, VA 22314-5507

Eeny Meeny Marketing Dba Castle Catering
492 N Flint St
Kaysville, UT 84037

Effecient Frontiers, Inc
dba Reserve Interactive
3215 Golf Rd, Ste 165
Delafield , WI 53018

Efficiency Mechanical, Inc
P.O. Box 718
Gilbert, AZ 85299

Efficient Electric Of The Keys LLC
100 Ave I 56
Marathon, FL 33050

Efficient Frontiers Inc
dba Reserve Interactive
3215 Golf Rd, Ste 165
Delafield, WI 53018

Effingham Elks Lodge 1016
Greater St Louis Area Council 312
2102 S Banker St

Effingham, IL 62401

Effingham Police Dept
Greater St Louis Area Council 312
206 E Section Ave
Effingham, IL 62401

Effingham Sportsman S Club
Greater St Louis Area Council 312
P.O. Box 444
14295 Sportsman Dr
Effingham, IL 62401

Effingham Union Church
Pony Express Council 311
P.O. Box 303
Effingham, KS 66023

Effort Utd Methodist Church
Minsi Trails Council 502
P.O. Box 545
Merwinsburg Rd
Effort, PA 18330

Efka Of America Inc
3715 Ncrest Rd, Ste 10
Atlanta, GA 30340

Efrain Velez Borges
Address Redacted

Eftihia Delimarkos
Address Redacted

Efw - Estes Forwarding Worldwide LLC
P.O. Box 26206
Richmond, VA 23260

Egg Harbor Township Police Dept.
Jersey Shore Council 341
3515 Bargaintown Rd

Egg Harbor Township, NJ 08234

Eglin Elementary School PTO
Gulf Coast Council 773
200 Gaffney Rd
Eglin Afb, FL 32542

Egroup Recognition
11790 Sunrise Valley Dr
Reston, VA 20191

Egyptian Federation For Scouts
Girl Guides
From Elgalaa St
Cairo
Egypt

Ehire LLC
3565 Piedmont Rd NE, Bldg 4, Ste 300
Atlanta, GA 30305

Ehire, LLC
Tony Verde
3565 Piedmont Rd, NE
Bldg 4, Ste 30326
Atlanta, GA 30326

Eholee-Opal Design
P.O. Box 4913
Key W, Fl 33041

Ehrhardt Elementary School PTO
Sam Houston Area Council 576
6603 Rosebrook Ln
Spring, TX 77379

Ehscareers.Com Inc
P.O. Box 190
Watkinsville, GA 30677

Eighty Scouts, Inc

Golden Spread Council 562
P.O. Box 51
Amarillo, TX 79105

Eighty-First St School B   G Club
Three Harbors Council 636
2964 N 81st St
Milwaukee, WI 53222

Eike Jordan Bauer Post 1501
Seneca Waterways 397
344 Dorsey Rd
Rochester, NY 14616

Eileen Coffee
Address Redacted

Eileen Drost
Address Redacted

Eileen Graff
Address Redacted

Eileen Hawkins
Address Redacted

Eileen L Gortva
Address Redacted

Eileen Ladarre
Address Redacted

Eileen Robbins
Address Redacted

Eileen Schnee
Address Redacted

Einstruction Corp

P.O. Box 202442
Dallas, TX 75320-2442

Eisenberg Rothweiler Winkler et al
Attn  Stewart Eisenberg, Joshua Schwartz
re  Plaintiff
1634 Spruce St
Philadelphia, PA 19103

Eisenberg Rothweiler, Winkler,
Eisenberg   Jeck, Pc
Attn  Stewart Eisenberg, Esq.
1634 Spruce St
Philadelphia, Pa 19103

Eisenhower Commty
Elementary School Pto
Water And Woods Council 782
1235 Pershing St
Flint, Mi 48503

Eisenhower Elementary
Lincoln Heritage Council 205
5300 Jessamine Ln
Louisville, KY 40258

Eisenhower Elementary School P T A
Illowa Council 133
2827 Jersey Ridge Rd
Davenport, IA 52803

Eisenhower Elementary School P T A
Three Harbors Council 636
11600 W Center St
Wauwatosa, WI 53222

Eisenhower Intermediate School PTO
Patriots Path Council 358
791 Eisenhower Ave
Bridgewater, NJ 08807

Eisenhower International School PTA

Indian Nations Council 488
3111 E 56th St
Tulsa, OK 74105

Eisenhower Parent Advisory Rd
Abraham Lincoln Council 144
1901 W Lafayette Ave
Jacksonville, IL 62650

Eisenhower PTO
Northern Star Council 250
1001 Hwy 7
Hopkins, MN 55305

Eisner, LLP
750 3rd Ave
New York, NY 10017-2703

Ejercito Azul De Maria
Puerto Rico Council 661
P.O. Box 1111
Mayaguez, PR 00681

Ekklesia Christian Life Ministeries
Lincoln Heritage Council 205
1401 Bluegrass Ave
Louisville, KY 40215

Eklund Systems For Business
Longhouse Council 373
6532 Fremont Rd
East Syracuse, NY 13057

Ekron Fire And Rescue Inc
Lincoln Heritage Council 205
P.O. Box 99
Ekron, KY 40117

El Bethel Utd Methodist Church
Piedmont Council 420
122 El Bethel Rd
Kings Mountain, NC 28086

El Cajon Police Dept
San Diego Imperial Council 049
100 Civic Center Way
El Cajon, CA 92020

El Campo Police Dept
Sam Houston Area Council 576
303 E Jackson St
El Campo, TX 77437

El Campo Volunteer Fire Dept
Sam Houston Area Council 576
220 Merchant St
El Campo, TX 77437

El Centro Family Health
P.O. Box 158
Espanola, NM 87532

El Centro Hispano
Westchester Putnam 388
346 S Lexington Ave
White Plains, NY 10606

El Centro Police Dept
San Diego Imperial Council 049
150 N 11th St
El Centro, CA 92243

El Cerrito Police Dept
Mt Diablo-Silverado Council 023
10900 San Pablo Ave
El Cerrito, CA 94530

El Do Youth Incorporated
Ozark Trails Council 306
P.O. Box 52
El Dorado Springs, MO 64744

El Dorado Branch - LDS Tucson East Stake

Catalina Council 011
6901 E Kenyon Dr
Tucson, AZ 85710

El Dorado County Fire District
Golden Empire Council 047
P.O. Box 807
Camino, CA 95709

El Dorado County Fire Volunteer Assoc
Golden Empire Council 047
4040 Carson Rd
P.O. Box 807
Camino, CA 95709

El Dorado County Law Enforcement
Golden Empire Council 047
300 Fair Ln
Placerville, CA 95667

El Mesias Methodist Church
Sam Houston Area Council 576
406 E Rittenhouse St
Houston, TX 77076

El Mirage Police Dept
Grand Canyon Council 010
12401 W Cinnabar Ave
El Mirage, AZ 85335

El Monte Police Dept
Greater Los Angeles Area 033
11333 Valley Blvd
El Monte, CA 91731

El Palacio
P.O. Box 2087
Santa Fe, NM 87504-2087

El Paso County Sheriffs Dept
Yucca Council 573
3850 Justice Rd

El Paso, TX 79938

El Paso Elks Lodge 187
Yucca Council 573
2278 Trawood Dr, Ste C
El Paso, TX 79935

El Paso Elks Lodge 187
Yucca Council 573
2278 Trawood Dr, Ste C-D
El Paso, TX 79935

El Paso Fire Dept
Yucca Council 573
6800 Delta Dr
El Paso, TX 79905

El Paso Fire Protection District
W D Boyce 138
700 S Fayette St
El Paso, IL 61738

El Paso Key Fitting Co Inc
719 Myrtle Ave
El Paso, TX 79901

El Paso Police Dept.
Yucca Council 573
9011 Escobar Dr
El Paso, TX 79907

El Paso Saddleblanket Co, LP
6935 Commerce Ave
El Paso, TX 79915

El Rancho De Las Colondrinas
334 Los Pinos Rd
Santa Fe, NM 87507

El Redentor Presbyterian Church
Central Florida Council 083

6971 Red Bug Lake Rd
Oviedo, FL 32765

El Reno First Chruch Of The Nazerene
Last Frontier Council 480
910 S Reno Ave
El Reno, OK 73036

El Rey Del Pollo
Pathway To Adventure 456
1114 E Dundee Rd
Palatine, IL 60074

El Segundo Rotary Club
Greater Los Angeles Area 033
P.O. Box 85
El Segundo, CA 90245

El Sobrante Utd Methodist Church
Mt Diablo-Silverado Council 023
670 Appian Way
El Sobrante, CA 94803

Elaine Alexander
Address Redacted

Elaine Baker
Address Redacted

Elaine Beauchamp
Address Redacted

Elaine Bressman
Address Redacted

Elaine Buenger
Address Redacted

Elaine Carlberg
Address Redacted

Elaine Christ
Address Redacted

Elaine Ellis
Address Redacted

Elaine Glusac.Com, LLC
1815 W Melrose
Chicago, IL 60657

Elaine Gouras
Address Redacted

Elaine Gray
Address Redacted

Elaine Robinson
Address Redacted

Elaine Salkil
Address Redacted

Elaine Shoemaker
Address Redacted

Elaine Sinn
Address Redacted

Elaine Threadgill
Address Redacted

Elaine Walker
Address Redacted

Elaine Waraczynski
Address Redacted

Elaine Watts
Address Redacted

Elaise Harper
Address Redacted

Elan Academy Charter School
Southeast Louisiana Council 214
709 Park Blvd
New Orleans, LA 70114

Elanco
Crossroads of America 160
P.O. Box 708
Greenfield, IN 46140

Elastic Search, Inc
800 W El Camino Real, Ste 350
Mountain View, CA 94040

Elasticsearch Inc
800 W El Camino St Ste350
Mountain View, CA 94040

Elasticsearch Inc
P.O. Box 398523
San Francisco, CA 94139-8523

Elatin Food LLC
dba Zaguan Latin Cafe   Bakery
2604 Oak Lawn Ave
Dallas, TX 75219

Elaulas Cristiano
Address Redacted

Elayna Fernandez/ Designed 2 Impress Inc
P.O. Box 630052
Irving, TX 75063

Elba Volunteer Fire Auiiliaries
Water and Woods Council 782
3714 Genesee Rd
Lapeer, MI 48446

Elba Volunteer Fire Co Inc
Iroquois Trail Council 376
Main St
Elba, NY 14058

Elba Volunteer Fire Dept
Iroquois Trail Council 376
Main St
Elba, NY 14058

Elba Ward - Declo Stake
Snake River Council 111
1198 E 2000 S
Elba, ID 83342

Elberfeld American Legion
Buffalo Trace 156
350 N 4th St
Elberfeld, IN 47613

Elbert Cnty Office Emgerceny Mgt
Denver Area Council 061
751 Ute Ave
Kiowa, Co 80117

Elberta Volunteer Fire Dept
Mobile Area Council-Bsa 004
P.O. Box 152
Elberta, AL 36530

Elberton First Utd Methodist Church
Northeast Georgia Council 101
132 E Church St
Elberton, GA 30635

Elbow Lake Lions Club

Northern Lights Council 429
26779 Oak Point Rd
Elbow Lake, MN 56531

Elbow Pat Group
Buffalo Trail Council 567
411 6th St
Forsan, TX 79720

Elbridge Community Church
Longhouse Council 373
109 E Main St
P.O. Box 118
Elbridge, NY 13060

Elburn   Countryside Fire Prot Distr
Three Fires Council 127
210 E N St
Elburn, Il 60119

Elcho Utd Church Of Christ
Samoset Council, Bsa 627
11291 Dorr St
Elcho, WI 54428

Eldon Church Of The Nazarene
Great Rivers Council 653
1024 E Lawson Ave
Eldon, MO 65026

Eldon L Chadwick Post 6017 Vfw
President Gerald R Ford 781
8440 N Us-31
Pentwater, MI 49449

Eldon Lions Club
Great Rivers Council 653
P.O. Box 345
Eldon, MO 65026

Eldon Vfw Post 2442
Great Rivers Council 653

P.O. Box 301
Eldon, MO 65026

Eldora Kiwanis
Mid Iowa Council 177
1113 Washington St
Eldora, IA 50627

Eldorado Environmental Consultants
4 Raudo Pl
Santa Fe, NM 87508

Eldorado Firefighters Inc
Greater St Louis Area Council 312
901 4th St
Eldorado, IL 62930

Eldorado Rotary
Greater St Louis Area Council 312
865 Bourland Rd
Eldorado, IL 62930

Eldorado Wall Co
1835 38th St
Boulder, CO 80301

Eleanor Cadwallader
Address Redacted

Eleanor Johnson
Address Redacted

Eleanor Miller
Address Redacted

Eleanor Molyneux
Address Redacted

Eleanor Morrison
Address Redacted

Eleanor Presbyterian Church
Buckskin 617
P.O. Box 896
Eleanor, WV 25070

Eleanor Richmond
Address Redacted

Eleanor Roosevelt PTO
Washington Crossing Council 777
185 Walton Dr
Morrisville, PA 19067

Eleanor Skillen 34 As
Crossroads of America 160
1410 Wade St
Indianapolis, IN 46203

Eleanor Ward
Address Redacted

Eleanor Wisniewski
Address Redacted

Eleanora Cook
Address Redacted

Eleanore Gilbertson
Address Redacted

Eleanore Mish-Buonano
Address Redacted

Elecotek Inc
1640 W Hubbard St, Unit B
Chicago, IL 60622

Electchester Parents Assoc

Greater New York Councils, Bsa 640
6725 161st St, Apt 3C
Fresh Meadows, NY 11365

Electric Power Research Institute
Mecklenburg County Council 415
1300 W W T Harris Blvd
Charlotte, NC 28262

Electrical Supplies Inc
13395 NW 107 Ave
Miami, FL 33018

Electroimpact Inc
Mount Baker Council, Bsa 606
4413 Chennault Beach Rd
Mukilteo, WA 98275

Electronic Design Group
4190 W 5800 N
Mountain Green, UT 84050

Electronic Specialty Co
1325 Dunbar Ave
P.O. Box 400
Dunbar, WV 25064

Electronic Specialty Co
1325 Dunbar Ave
Dunbar, WV 25064

Elegant By Design
10661 Ellis Ave, Ste H
Fountain Valley, CA 92708

Element Church
Piedmont Council 420
1071 S Broadway St
Forest City, NC 28043

Element Moving   Storage

3210 Skylane Dr
Carrollton, TX 75006

Element Solutions International
1825 Turning Basin Dr, 300
Houston, TX 77059

Element Solutions International
Eagle Packaging Sol, dba US Poly Pack
P.O. Box 2135
Sugar Land, TX 77487

Elena Banys
Address Redacted

Elena M Crownover
Address Redacted

Elena Mccaskill
Address Redacted

Elena Stamos
Address Redacted

Elenco Electronics, Inc
150 W Carpenter
Wheeliing, IL 60090

Elenor Sullivan
Address Redacted

Eleonore Mitchell
Address Redacted

Elevation Utd Methodist Church
Tuscarora Council 424
5101 Elevation Rd
Benson, NC 27504

Elf Khurafeh Shriners
Water and Woods Council 782
P.O. Box 3261
Saginaw, MI 48605

Elfinwild Utd Presbyterian Church
Laurel Highlands Council 527
3200 Mount Royal Blvd
Glenshaw, PA 15116

Elfrida Ward - LDS St David Stake
Catalina Council 011
10539 N Hwy 191
Elfrida, AZ 85610

Elfriede Smith
Address Redacted

Elgin Ch Izaak Walton League America
Three Fires Council 127
899 Jay St
Elgin, Il 60120

Elgin Lions Club
Winnebago Council, Bsa 173
P.O. Box 184
Elgin, IA 52141

Elgin Police Dept
Capitol Area Council 564
202 Depot St
Elgin, TX 78621

Elgin Police Dept
Three Fires Council 127
151 Douglas Ave
Elgin, IL 60120

Eli B Carter
Address Redacted

Eli D Chase
Address Redacted

Eli Goldstein Haber
Address Redacted

Eli Lilly   Co
Computing And Information Technology
Crossroads Of America 160
Lilly Corporate Center
Indianapolis, In 46285

Eli Lilly   Co - General Engineering
Crossroads of America 160
Lilly Corporate Center
893 S Delaware St
Indianapolis, IN 46285

Eli Lilly And Co - General Science
Crossroads of America 160
Lilly Corporate Center
Indianapolis, IN 46285

Eli Pinney Elementary School PTO
Simon Kenton Council 441
9989 Concord Rd
Dublin, OH 43017

Eli Sanford Crenshaw
Address Redacted

Eliana Jolkovsky
Address Redacted

Elias Lopez
Address Redacted

Elias M Gibbs
Address Redacted

Eliazib Rivera-Guzman
Address Redacted

Elijah N Tomasch
Address Redacted

Elijah Southcott Greiner
Address Redacted

Elijah T Webb
Address Redacted

Elim Lutheran Church
Cascade Pacific Council 492
15815 NE 182nd Ave
Brush Prairie, WA 98606

Elim Lutheran Church
Northern Star Council 250
20971 Olinda Trl N
Scandia, MN 55073

Elim Lutheran Church
Northern Star Council 250
3978 W Broadway Ave
Robbinsdale, MN 55422

Elim Lutheran Church
Redwood Empire Council 041
504 Baker St
Petaluma, CA 94952

Elim Lutheran Church
Trapper Trails 589
575 23rd St
Ogden, UT 84401

Elim Lutheran Church  Elca
Voyageurs Area 286
6101 Cody St
Duluth, MN 55807

Elinor Semple
Address Redacted

Eliot Shepherd
Address Redacted

Eliot Utd Methodist Church
Pine Tree Council 218
238 Harold L Dow Hwy
Eliot, ME 03903

Elisa Clinkscales
Address Redacted

Elisa Corry
Address Redacted

Elisabet Ney Elementary School
Bay Area Council 574
308 Winding Way St
Lake Jackson, TX 77566

Elisabeth M Standard
Address Redacted

Elise C Ellsworth
Address Redacted

Elise Wagoner
Address Redacted

Elise Willoughby
Address Redacted

Elisha Ochola
Address Redacted

Elite Document Technology
403 N Stemmons Freeway, Ste 100
Dallas, TX 75207

Elite Limousine Plus Inc
32-72 Gale Ave
Long Island City, NY 11101

Elite Limousine Plus Inc
P.O. Box 1588
Long Island City, NY 11101

Elite Mailing Group
P.O. Box 610426
Dallas, TX 75261

Elite Pipe Welding Academy
Sam Houston Area Council 576
7119 Village Way
Houston, TX 77087

Elite Retreat Of Shelley
Grand Teton Council 107
193 W Pine St
Shelley, ID 83274

Elite Show Services Inc
2878 Camino Del Rio So, Ste 260
San Diego, CA 92108

Elite Sporting Goods
333 E Cook Ave
Raton, NM 87740

Elizabeth A Boykin
Address Redacted

Elizabeth A Dohanich
Address Redacted

Elizabeth A Harper
Address Redacted

Elizabeth A Padfield
Address Redacted

Elizabeth A Sine
Address Redacted

Elizabeth A Washka
Address Redacted

Elizabeth A Yancey
Address Redacted

Elizabeth Ann Graham
Address Redacted

Elizabeth Ann Seton Catholic Church
California Inland Empire Council 045
3357 Cedarglen Rd
Ontario, CA 91761

Elizabeth Antonucci
Address Redacted

Elizabeth Babcock
Address Redacted

Elizabeth Ballard
Address Redacted

Elizabeth Baptist Church
Atlanta Area Council 092
4245 Cascade Rd Sw
Atlanta, GA 30331

Elizabeth Boots
Address Redacted

Elizabeth Bregar
Address Redacted

Elizabeth C Miller
Address Redacted

Elizabeth Campion
Address Redacted

Elizabeth Caprio
Address Redacted

Elizabeth City Elks Lodge
Tidewater Council 596
400 E Fearing St
Elizabeth City, NC 27909

Elizabeth City Police Dept
Tidewater Council 596
305 E Amain St
Elizabeth City, NC 27909

Elizabeth City Rotary Club
Tidewater Council 596
P.O. Box 508
Elizabeth City, NC 27907

Elizabeth Claffey
Address Redacted

Elizabeth Coalition To House Homeless
Patriots Path Council 358
118 Div St
Elizabeth, Nj 07201

Elizabeth Connor
Address Redacted

Elizabeth Curren
Address Redacted

Elizabeth Davis
Address Redacted

Elizabeth Devor
Address Redacted

Elizabeth Devore
Address Redacted

Elizabeth Drake
Address Redacted

Elizabeth Epperson
Address Redacted

Elizabeth Fitch
Address Redacted

Elizabeth Frances Boerner
Address Redacted

Elizabeth Freeman
Address Redacted

Elizabeth G Neureiter
Address Redacted

Elizabeth Garber
Address Redacted

Elizabeth Gettel
Address Redacted

Elizabeth Grace Johnson
Address Redacted

Elizabeth H Morgan
Address Redacted

Elizabeth Handler
Address Redacted

Elizabeth Hehir
Address Redacted

Elizabeth Hiatt Webb
Address Redacted

Elizabeth Hicks
Address Redacted

Elizabeth Holloway
Address Redacted

Elizabeth Hooper
Address Redacted

Elizabeth Hyrkas
Address Redacted

Elizabeth Iapello
Address Redacted

Elizabeth Johnson
Address Redacted

Elizabeth Kendall
Address Redacted

Elizabeth Kilpatrick
Address Redacted

Elizabeth Knott
Address Redacted

Elizabeth Kristoffersen
Address Redacted

Elizabeth L Quarles
Address Redacted

Elizabeth Lane
Address Redacted

Elizabeth Lee Utd Methodist Church
Cherokee Area Council 556
139 Cove Rd
Chickamauga, GA 30707

Elizabeth Lisby
Address Redacted

Elizabeth Loftus
Address Redacted

Elizabeth M Carroll
Address Redacted

Elizabeth M Hoover
Address Redacted

Elizabeth M Uribe
Address Redacted

Elizabeth M Wunsch
Address Redacted

Elizabeth Mahoney
Address Redacted

Elizabeth Martin
Address Redacted

Elizabeth Mcclelland
Address Redacted

Elizabeth Merchant
Address Redacted

Elizabeth Mitrani
Address Redacted

Elizabeth Morris Elementary
Greater St Louis Area Council 312
1700 Jerome Ln
Cahokia, IL 62206

Elizabeth Mullins
Address Redacted

Elizabeth Neal
Address Redacted

Elizabeth Olivas
Address Redacted

Elizabeth Police Dept
Patriots Path Council 358
1 Police Plz
Elizabeth, NJ 07201

Elizabeth Posluszny
Address Redacted

Elizabeth R Smith
Address Redacted

Elizabeth Rady
Address Redacted

Elizabeth Reaney
Address Redacted

Elizabeth Rebacz
Address Redacted

Elizabeth Rhodus
Address Redacted

Elizabeth Ritchey
Address Redacted

Elizabeth Rotary
Patriots Path Council 358
1085 Liberty Ave
Hillside, NJ 07205

Elizabeth Russell
Address Redacted

Elizabeth Ryan
Address Redacted

Elizabeth Shank
Address Redacted

Elizabeth Shelton PTA
Housatonic Council, Bsa 069
138 Willoughby Rd
Shelton, CT 06484

Elizabeth Smolinski
Address Redacted

Elizabeth Sowell
Address Redacted

Elizabeth Spaeth
Address Redacted

Elizabeth Speicher
Address Redacted

Elizabeth Squillace
Address Redacted

Elizabeth Stewart
Address Redacted

Elizabeth Textile Design Inc
dba Excite Embroidery
8513 Merriman Farm Rd
Oak Ridge, NC 27310

Elizabeth Thomas
Address Redacted

Elizabeth Tice
Address Redacted

Elizabeth Utd Methodist Church
Buckskin 617
P.O. Box 549
Elizabeth, WV 26143

Elizabeth Valencia
Address Redacted

Elizabeth Valerie Olivas
Address Redacted

Elizabeth Vargas
Address Redacted

Elizabeth Waters School PTO
Bay-Lakes Council 635

495 Wabash Ave
Fond Du Lac, WI 54935

Elizabeth Whitley
Address Redacted

Elizabeth Wilkinson
Address Redacted

Elizabeth Wilt-Cable
Address Redacted

Elizabeth Woike
Address Redacted

Elizabeth Workman
Address Redacted

Elizabeth Worthen
Address Redacted

Elizabethtown Baptist Church
Cape Fear Council 425
1800 W Broad St
Elizabethtown, NC 28337

Elizabethtown Rotary Club
Cape Fear Council 425
1100 E Broad St
Elizabethtown, NC 28337

Elk City Lodge 2343
Last Frontier Council 480
P.O. Box 361
Elk City, OK 73648

Elk County Tool   Die Inc
Bucktail Council 509
P.O. Box 835
1021 Graphite Rd

Saint Marys, PA 15857

Elk Creek Fire Protection District
Denver Area Council 061
P.O. Box 607
Conifer, CO 80433

Elk Creek Sports Store
10543 Old Lake Rd
Lake City, PA 16423

Elk Elementary Center
Buckskin 617
3320 Pennsylvania Ave
Charleston, WV 25302

Elk Garden Utd Methodist Church
Sequoyah Council 713
P.O. Box 1433
Lebanon, VA 24266

Elk Grove Historical Society
Golden Empire Council 047
9941 E Stockton Blvd
Elk Grove, CA 95759

Elk Grove Lions Club
Golden Empire Council 047
P.O. Box 465
Elk Grove, CA 95759

Elk Grove Optimist Club
Golden Empire Council 047
P.O. Box 672
Elk Grove, CA 95759

Elk Grove Police Dept
Golden Empire Council 047
8380 Laguna Palms Way, Ste 100
Elk Grove, CA 95758

Elk Hills Presbyterian Church
Buckskin 617
109 Church Rd
Charleston, WV 25302

Elk Lick Camp Trails
Allegheny Highlands Council 382
2420 Bordell Rd
Smethport, PA 16749

Elk Management
8496 Gad Way
Sandy, UT 84093

Elk Mound Alternative High School
Chippewa Valley Council 637
405 University St
Elk Mound, WI 54739

Elk Mound Area Lions Club
Chippewa Valley Council 637
400 N Holly Ave
Elk Mound, WI 54739

Elk Mound Area Lions Club
Chippewa Valley Council 637
General Delivery
Elk Mound, WI 54739

Elk Mound Middle School
Chippewa Valley Council 637
302 University St
Elk Mound, WI 54739

Elk Ridge Shooting Sports LLC
Denver Area Council 061
12105 W Cedar Dr
Lakewood, CO 80228

Elk River Lions
Central Minnesota 296
General Delivery

Elk River, MN 55330

Elk River Lions Club
Central Minnesota 296
General Delivery
Elk River, MN 55330

Elk S Mt Clemens Lodge 2124
Great Lakes Fsc 272
179 S Main St
Mount Clemens, MI 48043

Elkdale Baptist Church
Tukabatchee Area Council 005
2221 Elkdale St
Selma, AL 36701

Elkdale Scouting Committee
Tukabatchee Area Council 005
816 Selma Ave, Ste 5
Selma, AL 36701

Elke Sander
Address Redacted

Elkhardt Thompson Middle School
Heart of Virginia Council 602
7825 Forest Hill Ave
Richmond, VA 23225

Elkhart Conservation Club
Lasalle Council 165
P.O. Box 784
Elkhart, IN 46515

Elkhart County Sheriff Dept
Lasalle Council 165
26861 County Rd 26
Elkhart, IN 46517

Elkhart Elementary PTO

Denver Area Council 061
1020 Eagle St
Aurora, CO 80011

Elkhorn Hills Utd Methodist Men
Mid-America Council 326
20227 Veterans Dr
Elkhorn, NE 68022

Elkhorn Lion S Club
Glaciers Edge Council 620
P.O. Box 569
Elkhorn, WI 53121

Elkin Fire Dept
Old Hickory Council 427
304 N Front St
Elkin, NC 28621

Elkins Community Church
Westark Area Council 016
12229 Elk Rdg
Wesley, AR 72773

Elkins Lake Baptist Church
Sam Houston Area Council 576
206 Sh 19
Huntsville, TX 77340

Elkins Park Presbyterian Church
Cradle of Liberty Council 525
234 Cedar Rd
Elkins Park, PA 19027

Elks - Bpoe Lodge 1087 S
Grand Teton Council 107
640 E Elva St
Idaho Falls, ID 83401

Elks - Bpoe Lodge 1416
Grand Teton Council 107
P.O. Box 99

123 N Ash St
Blackfoot, ID 83221

Elks 2173
Del Mar Va 081
13308 Worcester Hwy
Bishopville, MD 21813

Elks Casper Lodge
Greater Wyoming Council 638
108 E 7th St
Casper, WY 82601

Elks Club 299
Bay-Lakes Council 635
1943 Erie Ave
Sheboygan, WI 53081

Elks Club 676 - Neenah-Menasha
Bay-Lakes Council 635
328 Nicolet Blvd
Menasha, WI 54952

Elks Lodge  296
Rainbow Council 702
250 SE Frontage Rd
Joliet, IL 60431

Elks Lodge  399
Caddo Area Council 584
4701 Garland Ave
Texarkana, AR 71854

Elks Lodge - Ames 1626
Mid Iowa Council 177
522 Douglas Ave
Ames, IA 50010

Elks Lodge - Jefferson Bpoe 2306
Mid Iowa Council 177
103 E Harrison St
Jefferson, IA 50129

Elks Lodge 1053  Bpoe
Denver Area Council 061
P.O. Box 1166
801 S Hillcrest Dr
Montrose, CO 81402

Elks Lodge 1082 - Hoquiam
Pacific Harbors Council, Bsa 612
624 K St
Hoquiam, WA 98550

Elks Lodge 1112 San Mateo
Pacific Skyline Council 031
229 W 20th Ave
San Mateo, CA 94403

Elks Lodge 1172
Great Swest Council 412
2118 S Adams St
Tucumcari, NM 88401

Elks Lodge 1189 Oregon City
Cascade Pacific Council 492
610 Mcloughlin Blvd
Oregon City, OR 97045

Elks Lodge 1241
Central Florida Council 083
P.O. Box 1346
Sanford, FL 32772

Elks Lodge 1246 Of Summit
Patriots Path Council 358
40 Maple St
Summit, NJ 07901

Elks Lodge 1249
Seneca Waterways 397
233 S Main St
Newark, NY 14513

Elks Lodge 1296 Greenfield
Western Massachusetts Council 234
3 Church St
Greenfield, MA 01301

Elks Lodge 1419
California Inland Empire Council 045
1150 W 4th St
Ontario, CA 91762

Elks Lodge 142 Milwaukie Portland
Cascade Pacific Council 492
P.O. Box 22242
Portland, OR 97269

Elks Lodge 1471 Palo Alto
Pacific Skyline Council 031
4249 El Camino Real
Palo Alto, CA 94306

Elks Lodge 1475
Orange County Council 039
211 E Chapman Ave
Orange, CA 92866

Elks Lodge 1623  Bpoe
Denver Area Council 061
123 S Main St
Gunnison, CO 81230

Elks Lodge 1632
Montana Council 315
18 S Central Ave
Cut Bank, MT 59427

Elks Lodge 1695 Polson
Montana Council 315
512 Main St
Polson, MT 59860

Elks Lodge 1748 Seaside

Cascade Pacific Council 492
324 Ave A
Seaside, OR 97138

Elks Lodge 179
Northern Star Council 250
5880 Omaha Ave N
Stillwater, MN 55082

Elks Lodge 1799 Blythe
California Inland Empire Council 045
244 W Hobsonway
Blythe, CA 92225

Elks Lodge 1839
California Inland Empire Council 045
P.O. Box 3387
Beaumont, CA 92223

Elks Lodge 186 - Olympia
Pacific Harbors Council, Bsa 612
1818 4th Ave E
Olympia, WA 98506

Elks Lodge 187
Yucca Council 573
2278 Trawood
El Paso, TX 79936

Elks Lodge 1873
Central Florida Council 083
1655 Kings Hwy
Kissimmee, FL 34744

Elks Lodge 1884
Nevada Area Council 329
P.O. Box 1177
Quincy, CA 95971

Elks Lodge 1889
Rio Grande Council 775
1426 S Commerce St

Harlingen, TX 78550

Elks Lodge 1905
California Inland Empire Council 045
P.O. Box 5266
Palm Springs, CA 92263

Elks Lodge 1935
Oregon Trail Council 697
P.O. Box 428
Coquille, OR 97423

Elks Lodge 1968
San Diego Imperial Council 049
1947 E Vista Way
Vista, CA 92084

Elks Lodge 1982
President Gerald R Ford 781
4932 W Houghton Lake Dr
Houghton Lake, MI 48629

Elks Lodge 1991 Emerald Hills
Pacific Skyline Council 031
938 Wilmington Way
Emerald Hills, CA 94062

Elks Lodge 1993
Orange County Council 039
1451 Brea Blvd
Fullerton, CA 92835

Elks Lodge 2013
California Inland Empire Council 045
P.O. Box 3517
Fontana, CA 92334

Elks Lodge 2045
California Inland Empire Council 045
P.O. Box 771
Corona, CA 92878

Elks Lodge 2091 So San Francisco
Pacific Skyline Council 031
920 Stonegate Dr
South San Francisco, CA 94080

Elks Lodge 2119 Of Manville/Hillsborough
Patriots Path Council 358
P.O. Box 355
Manville, NJ 08835

Elks Lodge 216
Alamo Area Council 583
15650 Market Hl
San Antonio, TX 78256

Elks Lodge 218
Greater Yosemite Council 059
8900 Thornton Rd
Stockton, CA 95209

Elks Lodge 2210 Silverton
Cascade Pacific Council 492
300 High St
Silverton, OR 97381

Elks Lodge 2218 Of Potosi
Greater St Louis Area Council 312
P.O. Box 177
Potosi, MO 63664

Elks Lodge 2243
San Diego Imperial Council 049
1393 Windsor Rd
Cardiff By the Sea, CA 92007

Elks Lodge 2286  Bpoe
Denver Area Council 061
P.O. Box 57
Glenwood Springs, CO 81602

Elks Lodge 2314

California Inland Empire Council 045
55946 Yucca Trl
Yucca Valley, CA 92284

Elks Lodge 2322
Bay Area Council 574
623 Hanson Rd
Kemah, TX 77565

Elks Lodge 2383 Of Brandon
Greater Tampa Bay Area 089
800 Centennial Lodge Dr
Brandon, FL 33510

Elks Lodge 2388 - Lakewood
Pacific Harbors Council, Bsa 612
6313 75th St W
Lakewood, WA 98499

Elks Lodge 24
Seneca Waterways 397
3525 E Henrietta Rd
Henrietta, NY 14467

Elks Lodge 2411 Gateway
Cascade Pacific Council 492
16321 SE Stark St
Portland, OR 97233

Elks Lodge 2440 Forest Grove
Cascade Pacific Council 492
2810 Pacific Ave
Forest Grove, OR 97116

Elks Lodge 2444
Orange County Council 039
25092 Marguerite Pkwy
Mission Viejo, CA 92692

Elks Lodge 2477 Of Thousand Oaks
Ventura County Council 057
185 N Conejo School Rd

Thousand Oaks, CA 91362

Elks Lodge 2500
Great Swest Council 412
1530 Barbara Loop Se
Rio Rancho, NM 87124

Elks Lodge 2561  Bpoe
Denver Area Council 061
P.O. Box 515
Silverthorne, CO 80498

Elks Lodge 2587
Greater St Louis Area Council 312
1163 Tom Ginnever Ave
O Fallon, MO 63366

Elks Lodge 2589 Battle Ground
Cascade Pacific Council 492
907 SE Grace Ave
Battle Ground, WA 98604

Elks Lodge 2591
California Inland Empire Council 045
33700 Mission Trl
Wildomar, CA 92595

Elks Lodge 2646
California Inland Empire Council 045
9202 E Ave
Hesperia, CA 92345

Elks Lodge 2701
Greater St Louis Area Council 312
921 N Perryville Blvd
Perryville, MO 63775

Elks Lodge 317
Chief Seattle Council 609
555 Otto St
Port Townsend, WA 98368

Elks Lodge 343
Water and Woods Council 782
3292 Beach Rd
Port Huron, MI 48060

Elks Lodge 409
Ozark Trails Council 306
2223 E Bennett St
Springfield, MO 65804

Elks Lodge 444
Sioux Council 733
460 Dakota Ave S
Huron, SD 57350

Elks Lodge 575  Bpoe
Denver Area Council 061
249 S 4th St
Grand Junction, CO 81501

Elks Lodge 583
California Inland Empire Council 045
663 New York St
Redlands, CA 92374

Elks Lodge 593 - Aberdeen
Pacific Harbors Council, Bsa 612
1712 S Boone St
Aberdeen, WA 98520

Elks Lodge 639 Of Cape Girardeau
Greater St Louis Area Council 312
639 Elks Ln
Cape Girardeau, MO 63701

Elks Lodge 643
California Inland Empire Council 045
6166 Brockton Ave
Riverside, CA 92506

Elks Lodge 687

Bay-Lakes Council 635
P.O. Box 95
1807 N Rapids Rd
Manitowoc, WI 54221

Elks Lodge 692  Bpoe
Denver Area Council 061
P.O. Box 3583
Telluride, CO 81435

Elks Lodge 80
Cornhusker Council 324
5910 S 58Th
Lincoln, NE 68506

Elks Lodge 823 Vancouver
Cascade Pacific Council 492
11605 SE Mcgillivray Blvd
Vancouver, WA 98683

Elks Lodge 836
California Inland Empire Council 045
2055 Elks Dr
San Bernardino, CA 92404

Elks Lodge 837
Texas Swest Council 741
421 San Felipe Springs Rd
Del Rio, TX 78840

Elks Lodge 9
Greater St Louis Area Council 312
12481 Ladue Rd
Creve Coeur, MO 63141

Elks Lodge 905
Pine Tree Council 218
76 Industrial St
Waterville, ME 04901

Elks Lodge 96 B.P.O.E.
Leatherstocking 400

126 W Liberty St
Rome, NY 13440

Elks Lodge 992
Seneca Waterways 397
P.O. Box 43
W Bayard St Ext
Seneca Falls, NY 13148

Elks Lodge 994
Sioux Council 733
504 W 27th St
Yankton, SD 57078

Elks Lodge 997 Northampton
Western Massachusetts Council 234
17 Spring St
Florence, MA 01062

Elks Lodge B.O.P.E. 42
Leatherstocking 400
60 N Ann St
Little Falls, NY 13365

Elks Lodge Bpoe 2389
California Inland Empire Council 045
P.O. Box 578
12165 2nd St
Yucaipa, CA 92399

Elks Lodge Hemet
California Inland Empire Council 045
1305 W Florida Ave
Hemet, CA 92543

Elks Lodge No 1063
Greater St Louis Area Council 312
4801 Maryville Rd
Granite City, IL 62040

Elks Lodge No 2347
Silicon Valley Monterey Bay 055

1680 Martin Ave
Santa Clara, CA 95050

Elks Lodge Of Greenwich-Bpoe 2223
Twin Rivers Council 364
636 County Rte 77
Greenwich, NY 12834

Elks Lodge Of Park Ridge
Northern New Jersey Council, Bsa 333
13 Sulak Ln
Park Ridge, NJ 07656

Elks Lodge Salem Post 336
Cascade Pacific Council 492
2336 Turner Rd Se
Salem, OR 97302

Elks Of Lacey Lodge 2518
Jersey Shore Council 341
900 Beach Blvd
Forked River, NJ 08731

Elks Of Point Pleasant Lodge 1698
Jersey Shore Council 341
P.O. Box 1069
820 Arnold Ave
Pt Pleasant Beach, NJ 08742

Elks Of Toms River Lodge 1875
Jersey Shore Council 341
600 Washington St
Toms River, NJ 08753

Elks Usa Bpoe 2376
Heart of America Council 307
7010 N Cherry St
Kansas City, MO 64118

Elkton Lions Club
Water and Woods Council 782
P.O. Box 371

Elkton, MI 48731

Elkton Utd Methodist Church
Del Mar Va 081
219 E Main St
Elkton, MD 21921

Elkton Utd Methodist Church
Stonewall Jackson Council 763
205 Warren St
Elkton, VA 22827

El-Ku-Ta Lodge - Order Of The Arrow
Great Salt Lake Council 590
P.O. Box 575
Stockton, UT 84071

Ella Austin Community Center
Alamo Area Council 583
1023 N Pine St
San Antonio, TX 78202

Ella Bailey Rec Center
Baltimore Area Council 220
100 E Heath St
Baltimore, MD 21230

Ella C Penczek
Address Redacted

Ella Risk 21St Century Program
Narragansett 546
949 Dexter St
Central Falls, RI 02863

Ellen Beltran
Address Redacted

Ellen Bilanow Wilcock
Dba  Ellen Bilanow Wilcock Licsw
5100 Eden Ave, Ste 318

Edina, MN 55436

Ellen C Morgan
Address Redacted

Ellen Epperson
Address Redacted

Ellen Houck
Address Redacted

Ellen Jenison
Address Redacted

Ellen Kelton
Address Redacted

Ellen Kolin
Address Redacted

Ellen Mackay
Address Redacted

Ellen Milano
Address Redacted

Ellen Muench
Address Redacted

Ellen Post
Address Redacted

Ellen Reisberg
Address Redacted

Ellen Roush
Address Redacted

Ellen Scott
Address Redacted

Ellen Turner-Clewis
Address Redacted

Ellen Watkins
Address Redacted

Ellen Weintraub
Address Redacted

Ellen Whitley
Address Redacted

Ellen Williams
Address Redacted

Ellen Young
Address Redacted

Ellendale Baptist Church
Chickasaw Council 558
3861 Broadway Rd
Memphis, TN 38135

Ellendale Utd Methodist Church
Chickasaw Council 558
P.O. Box 85
7217 Centralia Rd
Ellendale, TN 38029

Ellenville Methodist Church
Rip Van Winkle Council 405
85 Canal St
Ellenville, NY 12428

Ellerbe Utd Methodist Church
Central N Carolina Council 416

P.O. Box 340
Ellerbe, NC 28338

Ellettsville First Utd Methodist
Hoosier Trails Council 145 145
P.O. Box 548
803 W Temperance St
Ellettsville, IN 47429

Ellicott City Volunteer Fireman S Assoc
Baltimore Area Council 220
4150 Montgomery Rd
Ellicott City, MD 21043

Ellicott Fire Protection District
Pikes Peak Council 060
75 N Ellicott Hwy
Calhan, CO 80808

Ellicott School District 22
Pikes Peak Council 060
322 S Ellicott Hwy
Calhan, CO 80808

Ellicottville Fire Dept
Allegheny Highlands Council 382
30 Filmore Dr
P.O. Box 397
Ellicottville, NY 14731

Ellingson Tactical Safety And Security
Gamehaven 299
4550 NW 50th St
Medford, MN 55049

Ellington A/C   Heat Inc
3280 Hwy US 1
Rockledge, FL 32955

Ellinwood Lions Club
Quivira Council, Bsa 198
115 Pembroke Pl

Ellinwood, KS 67526

Elliot Baker
Address Redacted

Elliot Bennett
Address Redacted

Elliot Investment Corp
dba Petals   Stems Florist
13319 Montfort Dr
Dallas, TX 75240

Elliot J Hoinville
Address Redacted

Elliot Van Court-Reynaud
Address Redacted

Elliott Es PTO
Pathway To Adventure 456
8718 White Oak Ave
Munster, IN 46321

Elliott Johnson
Address Redacted

Elliott M Remer
Address Redacted

Ellis Arts Academy PTO
Blackhawk Area 660
222 S Central Ave
Rockford, IL 61102

Ellis Communictions LLC
2167 Court St
P.O. Box 397
Fayetteville, WV 25840

Ellis County Sheriff Office
Circle Ten Council 571
300 S Jackson St
Waxahachie, TX 75165

Ellis Eagles Parent Organization
Southeast Louisiana Council 214
801 Brockenbraugh Ct
Metairie, LA 70005

Ellis Hollow Community Center
Baden-Powell Council 368
111 Genung Rd
Ithaca, NY 14850

Ellis Rotary Club
Coronado Area Council 192
201 E 6th St
Ellis, KS 67637

Ellis Vfw Post 9139
Coronado Area Council 192
446 Feedlot Rd
Ellis, KS 67637

Ellisburg Volunteer Fire Dept
Longhouse Council 373
1395 N Main St
Ellisburg, NY 13636

Ellisville Rotary Club
Pine Burr Area Council 304
P.O. Box 1
Ellisville, MS 39437

Ellsinore Youth Center
Greater St Louis Area Council 312
Rr 2 Box 2622
Ellsinore, MO 63937

Ellsworth Fujimoto

Address Redacted

Ellsworth Home   School Assoc
Three Fires Council 127
145 N Sleight St
Naperville, IL 60540

Ellsworth Presbyterian Church
Great Trail 433
P.O. Box 55
Ellsworth, OH 44416

Ellwood School
Cradle of Liberty Council 525
6701 N 13th St
Philadelphia, PA 19126

Ellyn M Washburne
Address Redacted

Elm City Rotary Club
East Carolina Council 426
P.O. Box 1643
Elm City, NC 27822

Elm Creek Lions Club
Overland Trails 322
P.O. Box 184
Elm Creek, NE 68836

Elm Fork Clay Sports Inc
10751 Luna Rd
Dallas, TX 75220

Elm Grove Baptist Church
Old N State Council 070
1302 US 29 Bus
Reidsville, NC 27320

Elm Grove Golden K Kiwanis Club
Potawatomi Area Council 651

1260 Church St
Elm Grove Golden K Kiwanis Club
Elm Grove, WI 53122

Elm Grove Methodist Church
Ohio River Valley Council 619
125 Kruger St
Elm Grove, WV 26003

Elm Grove Methodist Church
Ohio River Valley Council 619
125 Kruger St
Wheeling, WV 26003

Elm Grove PTA
Sam Houston Area Council 576
2815 Clear Ridge Dr
Kingwood, TX 77339

Elm Woodworks
801 Maxwell
Cimarron, NM 87714

Elma Grange 26
Pacific Harbors Council, Bsa 612
P.O. Box 1882
Elma, WA 98541

Elmer Anderson
Address Redacted

Elmer E Vance Post 386-American Legion
Abraham Lincoln Council 144
118 S Dye St
Virden, IL 62690

Elmer Ellis Post 33 American Legion
Pony Express Council 311
911 N Ashland Dr
Cameron, MO 64429

Elmer Grange 29
Garden State Council 690
535 Daretown Rd
Elmer, NJ 08318

Elmer Greey Jr
Address Redacted

Elmer Miller
Address Redacted

Elmer T. Hawkins Lodge No. 113
Transatlantic Council, Bsa 802
Cmr 447 Box 56
Apo, AE 09020

Elmhurst Elementary School
Erie Shores Council 460
4530 Elmhurst Rd
Toledo, OH 43613

Elmhurst Fire Dept
Three Fires Council 127
209 N York St
Elmhurst, IL 60126

Elmhurst Police Dept
Three Fires Council 127
125 E 1st St
Elmhurst, IL 60126

Elmira City School PTA
Five Rivers Council, Inc 375
110 Hendy Ave
Elmira, NY 14905

Elmira Elks Lodge 62
Five Rivers Council, Inc 375
300 E Gray St
Elmira, NY 14901

Elmo F Hill Post 291
W D Boyce 138
610 E S St
Lexington, IL 61753

Elmont Utd Methodist Church
Jayhawk Area Council 197
6635 NW Church Ln
Topeka, KS 66618

Elmont Volunteer Fire Dept
Theodore Roosevelt Council 386
95 Lehrer Ave
Elmont, NY 11003

Elmsford Fire Dept
Westchester Putnam 388
15 S Stone Ave
Elmsford, NY 10523

Elmwood Avenue Baptist Church
Five Rivers Council, Inc 375
232 Elmwood Ave
Elmira Heights, NY 14903

Elmwood Avenue Presbyterian Church
French Creek Council 532
2816 Elmwood Ave
Erie, PA 16508

Elmwood Elementary PTA
Great Lakes Fsc 272
22700 California St
Saint Clair Shores, MI 48080

Elmwood Home   School Assoc
Potawatomi Area Council 651
5900 S Sunnyslope Rd
New Berlin, WI 53151

Elmwood Park Volunteer Fire Dept
Northern New Jersey Council, Bsa 333

98 Martha Ave
Elmwood Park, NJ 07407

Elmwood Presbyterian Church
Northern New Jersey Council, Bsa 333
135 Elmwood Ave
East Orange, NJ 07018

Elmwood PTO
Water and Woods Council 782
1533 Elmwood Rd
Lansing, MI 48917

Elmwood Volunteer Fire Dept
Cornhusker Council 324
P.O. Box 3
601 N 4Th
Elmwood, NE 68349

Elna Batykefer
Address Redacted

Elnora Rock
Address Redacted

Elon College Fire Rescue Explorers
Old N State Council 070
P.O. Box 595
Elon College, NC 27244

Elon Community Utd Church Of Christ
Old N State Council 070
204 N Williamson Ave
Elon, NC 27244

Elon University
Attn  Bursars Office
P.O. Box 398
Elon, NC 27244

Eloy Fire District

Grand Canyon Council 010
4010 N Toltec Rd
Eloy, AZ 85131

Elphege Haydel
Address Redacted

Elsa L Moore
Address Redacted

Elsa Lizarzaburu
Address Redacted

Elsa Stewart
Address Redacted

Elsa Wenzel
Address Redacted

Elsberry Methodist Church
Greater St Louis Area Council 312
109 N 4th St
Elsberry, MO 63343

Elsie Green
Address Redacted

Elsie Hemmings
Address Redacted

Elsie Moore
Address Redacted

Elsie Trimboli
Address Redacted

Elsie Williams
Address Redacted

Elsie-Vinemaple Firefighters Assoc
Cascade Pacific Council 492
42644 Loyd Ln
Seaside, OR 97138

Elsmere Fire Co A Inc
Twin Rivers Council 364
15 W Poplar Dr
Delmar, NY 12054

Elsom Eldridge
Address Redacted

Eltingville Lutheran Church
Greater New York Councils, Bsa 640
300 Genesee Ave
Staten Island, NY 10312

Elva Ehler
Address Redacted

Elva Sherwood
Address Redacted

Elverson/Morgantown Lions Club
Chester County Council 539
101 S Chestnut St
Elverson, PA 19520

Elvex Corp
P.O. Box 850
Bethel, CT 06801

Elvin Bucu
Address Redacted

Elvin Manges Iii
Address Redacted

Elvira Carron
Address Redacted

Elvira Doody
Address Redacted

Elvis Bauman
Address Redacted

Elwin Knackstedt
Address Redacted

Elwin Utd Methodist Church
Greater St Louis Area Council 312
1260 W Elwin Rd
Elwin, IL 62532

Elwood Community Church
Rainbow Council 702
P.O. Box 305
101 N Chicago St
Elwood, IL 60421

Elwood Optimist Club
Crossroads of America 160
7753 W 1300 N
Elwood, IN 46036

Elwood Volunteer Fire Co
Jersey Shore Council 341
P.O. Box 223
Elwood, NJ 08217

Ely Area Ambulance
400 3rd St
Farmington, MN 55024-1358

Ely Auto Services Inc
1614 E Harvey St
Ely, MN 55731

Ely Bike Shop
255 W Camp St
Ely, MN 55731

Ely Chamber Of Commerce
1600 E Sheridan St
Ely, MN 55731

Ely Chapman Education Foundation
Muskingum Valley Council, Bsa 467
403 Scammel St
Marietta, OH 45750

Ely Dq Grill And Chill
1441 E Sheridan St
Ely, MN 55731

Ely Electric Inc
1543 Hwy 1
Ely, MN 55731

Ely Flower And Seed And Greenhouse
145 W Camp St
Ely, MN 55731

Ely High School Timberlane
600 E Harvey St
Ely, MN 55731

Ely J Lara
Address Redacted

Ely License Bureau
118 S 4th Ave E
Ely, MN 55731

Ely Main Po
34 S 2nd Ave E
Ely, MN 55731

Ely Mateo
Address Redacted

Ely Nordic Ski Club
P.O. Box 346
Ely, MN 55731

Ely Northland Market
1230 E Sheridan St
Ely, MN 55731

Ely Shuttles LLP
118 Sunset Rd
Ely, MN 55731

Ely Surplus And Outdoor
129 N Central Ave
Ely, MN 55731

Ely Utd Methodist Church
Nevada Area Council 329
P.O. Box 151838
890 Ave M
Ely, NV 89301

Ely-Bloomenson Community Hospital
328 W Conan St
Ely, MN 55731-1198

Ely-Fagan American Legion Post 1151
Seneca Waterways 397
P.O. Box 72
260 Middle Rd
Henrietta, NY 14467

Elyria Community
Lake Erie Council 440
300 Abbe Rd N
Elyria, OH 44035

Elyria Moose Lodge 778
Lake Erie Council 440
555 Ternes Ln
Elyria, OH 44035

Elysburg Presbyterian Church
Susquehanna Council 533
320 W Valley Ave
Elysburg, PA 17824

Em Gray   Son Inc
P.O. Box 25
Milford, VA 22514

Ema O Mahpe Lodge 14
c/o Cimarron Council
P.O. Box 3146
Enid, OK 73702-3146

Emalea Warner Elementary School
Del Mar Va 081
801 W 18th St
Wilmington, DE 19802

Eman Schools
Crossroads of America 160
11965 Allisonville Rd
Fishers, IN 46038

Emanuel Advent Christian Church
Daniel Webster Council, Bsa 330
24 Eern Ave
Rochester, NH 03867

Emanuel Episcopal
Baden-Powell Council 368
W Main St
Norwich, NY 13815

Emanuel Lutheran Church
Buckeye Council 436
241 S Prospect St

Marion, OH 43302

Emanuel Lutheran Church
Mid-America Council 326
2444 N Broadway
Council Bluffs, IA 51503

Emanuel Lutheran Church
Northern Star Council 250
2075 70th St E
Inver Grove Heights, MN 55077

Emanuel Lutheran Church
Westchester Putnam 388
197 Manville Rd
Pleasantville, NY 10570

Emanuel Lutheran Church Of Milbank
Sioux Council 733
701 S 1st St
Milbank, SD 57252

Emanuel Utd Church Of Christ
Buckeye Council 436
13989 Pitt Rd 127
Upper Sandusky, OH 43351

Emanuel Utd Church Of Christ
Northeastern Pennsylvania Council 501
7768 Blue Ridge Trl
Mountain Top, PA 18707

Emanuel Utd Church Of Christ
Southern Shores Fsc 783
324 W Main St
Manchester, MI 48158

Emanuel Utd Methodist Church
Seneca Waterways 397
925 Joseph Ave
Rochester, NY 14621

Embarcadero Technologies Inc
P.O. Box 45162
San Francisco, CA 94145

Embarq
P.O. Box 96064
Charlotte, NC 28296-0064

Embassy Suites
4400 S Rural Rd
Tempe, AZ 85282

Embassy Suites
7900 NE 82nd Ave
Portland, OR 97220

Embassy Suites Hotels
5100 Upper Metro Pl
Dublin, OH 43017

Embassy Suites Hotels - Bloomington
2800 American Blvd W
Bloomington, MN 55431

Embassy Suites Salt Lake / W Valley City
3524 S Market St
West Valley City, UT 84119

Emblem Enterprises Inc
P.O. Box 10033
Van Nuys, CA 91410-0033

Embry Hills Methodist Church
Atlanta Area Council 092
3304 Henderson Mill Rd
Atlanta, GA 30341

Embry Riddle Aeronautical Univ
3700 Willow Creek Rd
Prescott, AZ 86301

Embry Riddle Aeronautical University
Attn  Bursars Office
600 S Clyde Morris Blvd
Daytona Beach, FL 32114

Embry Riddle Aeronautical University
Central Florida Council 083
600 S Clyde Morris Blvd
Daytona Beach, FL 32114

Embury Utd Methodist Church
Chickasaw Council 558
2060 Locke Cuba Rd
Millington, TN 38053

Embury Utd Methodist Church
Monmouth Council, Bsa 347
49 Church St
Little Silver, NJ 07739

Emc Oil Corp
P.O. Box 520882
Miami, FL 33152-0882

Emcee Creative LLC
203 Greyfriars Ln
Cary, NC 27518

Emci Ltd
2101 S Tryon St
Charlotte, NC 28203

Emcor Services Inc
24-37 46th St
Long Island City, NY 11103

Emedco
39209 Treasury Ctr
Chicago, IL 60694-9200

Emerald Academy
Great Smoky Mountain Council 557
220 Carrick St
Knoxville, TN 37921

Emerald Avenue Utd Methodist Church
Great Smoky Mountain Council 557
1620 N Central St
Knoxville, TN 37917

Emerald Bay Assoc
W.L.A.C.C. 051
P.O. Box 959
Venice, CA 90294

Emerald Bible Fellowship
Oregon Trail Council 697
1855 Cal Young Rd
Eugene, OR 97401

Emerald City Marine Corps League
Leatherstocking 400
Legion Dr
Chittenango, NY 13037

Emerald Coast Hospitality LLC
dba Country Inn , Ste S - Summersville
106 Merchants Walk Shopping Ctr
Summersville, WV 26651

Emerald Expositions Holding Inc
31910 Del Obispo, Ste 200
San Juan Capitrao, CA 92675

Emerald Expositions Holding Inc
dba Emerald Expositions
32753 Collection Ctr Dr
Chicago, IL 60693-0327

Emerald Glen
Simon Kenton Council 441

930 Regentshire Dr
Columbus, OH 43228

Emergency Medical Assoc
6400 Industrial Loop
Greendale, WI 53129

Emergency Medical Products Inc
25196 Network Pl
Chicago, IL 60673-1251

Emergency Medical Svcs
Education And Consulting Inc
Sam Houston Area Council 576
24423 Rolling Meadow Dr
Tomball, Tx 77375

Emergency Physicians, Inc
P.O. Box 13811
Philadelphia, PA 19101-3811

Emergency Responder Products
P.O. Box 353
Old Bethpage, NY 11804

Emergency Staffing Solutions
P.O. Box 96088
Oklahoma City, OK 73143-6088

Emerson 2Nd Ward - Paul Stake
Snake River Council 111
125 S 950 W
Paul, ID 83347

Emerson Elementary PTO
Mid Iowa Council 177
1109 E Euclid Ave
Indianola, IA 50125

Emerson Elementary School
Gateway Area 624

2101 Campbell Rd
La Crosse, WI 54601

Emerson Elementary School PTO
Great Lakes Fsc 272
32151 Danna
Fraser, MI 48026

Emerson Unitarian Universalist Congr Inc
Atlanta Area Council 092
4010 Canton Rd
Marietta, Ga 30066

Emerson Ward - Paul Stake
Snake River Council 111
125 S 950 W
Paul, ID 83347

Emerson-Williams School P T O
Connecticut Rivers Council, Bsa 066
461 Wells Rd
Wethersfield, CT 06109

Emery A Hansell
Address Redacted

Emery Celli Brinckerhoff   Abady, LLP
Attn  Debra Greenberger, David Lebowitz
re  Plaintiff
600 5th Ave, 10th Fl
New York, NY 10020

Emery County School District
120 N Main
Huntington, UT 84528

Emery Photography, Inc
914 Mohawk St
Columbus, OH 43206

Emery Telecom

P.O. Box 629-455 E Hwy 29
Orangeville, UT 84537

Emery Young
Address Redacted

Emerywood Baptist Church
Old N State Council 070
1300 Country Club Dr
High Point, NC 27262

Emi Sportswear
6840 Winchester Cir 1
Boulder, CO 80301

Emigre Inc
1700 Shattuck Ave 307
Berkeley, CA 94709

Emil Schoener
Address Redacted

Emile A J Mestressat Iii
Address Redacted

Emile Mestressat Iii
Address Redacted

Emile Pendarvis-Murden
Address Redacted

Emilee Hess
Address Redacted

Emilia Schiro
Address Redacted

Emilie Utd Methodist Church
Washington Crossing Council 777

7300 New Falls Rd
Levittown, PA 19055

Emilio Andres Diaz
Address Redacted

Emilio Avila
Address Redacted

Emilio G Najera
Address Redacted

Emily A Lenherr
Address Redacted

Emily A Rogers
Address Redacted

Emily A Stenzel
Address Redacted

Emily Adams
Address Redacted

Emily Beyette
Address Redacted

Emily Bratten
Address Redacted

Emily C Haskins
Address Redacted

Emily C Mcarthur
Address Redacted

Emily Cross
Address Redacted

Emily Determan
Address Redacted

Emily E Radtke
Address Redacted

Emily Havens
Address Redacted

Emily I Lanham
Address Redacted

Emily J Hartke
Address Redacted

Emily J O Donnell
Address Redacted

Emily L Howsley
Address Redacted

Emily L Konopka
Address Redacted

Emily Leonard
Address Redacted

Emily M Bartles
Address Redacted

Emily M Pearson
Address Redacted

Emily Maker
Address Redacted

Emily N Jolkovsky
Address Redacted

Emily Pollard
Address Redacted

Emily Prymula
Address Redacted

Emily R Blagg
Address Redacted

Emily Rendini
Address Redacted

Emily Rodrigue
Address Redacted

Emily S Potter
Address Redacted

Emily Scott
Address Redacted

Emily Streber
Address Redacted

Emily Thompson
Address Redacted

Emily Wunnenberg
Address Redacted

Emily Zapach
Address Redacted

Eminence Christian Church
Hoosier Trails Council 145 145

P.O. Box 203
Eminence, IN 46125

Emington Utd Church Of Christ
W D Boyce 138
103 Div St
Emington, IL 60934

Emma Dickerson
Address Redacted

Emma Dillinger
Address Redacted

Emma Gray Utd Methodist Church
Palmetto Council 549
321 W Georgia St
P.O. Box 271
Woodruff, SC 29388

Emma Gray Utd Methodist Men
Palmetto Council 549
321 W Georgia St
Woodruff, SC 29388

Emma H Willard School P T O
Connecticut Rivers Council, Bsa 066
1088 Norton Rd
Berlin, CT 06037

Emma L Eppig
Address Redacted

Emma L Hodson
Address Redacted

Emma Louise Penczek
Address Redacted

Emma Palmer

Address Redacted

Emma R Francis
Address Redacted

Emma Rager
Address Redacted

Emmalee R Passmore
Address Redacted

Emman S Bibiano
Address Redacted

Emmanuel Baptist Church
Buckskin 617
1401 Washington St W
Charleston, WV 25387

Emmanuel Baptist Church
Golden Empire Council 047
9350 Kiefer Blvd
Sacramento, CA 95826

Emmanuel Baptist Church
Louisiana Purchase Council 213
430 Jackson St
Alexandria, LA 71301

Emmanuel Christian Academy
Great Trail 433
350 S Portage Path
Akron, OH 44320

Emmanuel Church Geneva
Transatlantic Council, Bsa 802
3 Rue Monthoux
Geneva, 1201
Switzerland

Emmanuel Church Of God In Christ
Southern Shores Fsc 783
106 E Saint Marys St
Decatur, MI 49045

Emmanuel Commty
United Methodist Church
Potawatomi Area Council 651
N84W16707 Menomonee Ave
Menomonee Falls, Wi 53051

Emmanuel Episcopal Church
Blue Grass Council 204
General Delivery
Winchester, KY 40391

Emmanuel Episcopal Church
c/o Emmanuel Episcopal Church
Central Florida Council 083
1603 E Winter Park Rd
Orlando, FL 32803

Emmanuel Episcopal Church
Chief Seattle Council 609
4400 86th Ave Se
Mercer Island, WA 98040

Emmanuel Episcopal Church
Five Rivers Council, Inc 375
380 Pennsylvania Ave
Elmira, NY 14904

Emmanuel Episcopal Church
Last Frontier Council 480
214 W Farrall
Po 3457
Shawnee, OK 74801

Emmanuel Episcopal Church
National Capital Area Council 082
P.O. Box 306
Middleburg, VA 20118

Emmanuel Episcopal Church
North Florida Council 087
P.O. Box 302
Welaka, FL 32193

Emmanuel Episcopal Church
Stonewall Jackson Council 763
660 S Main St
Harrisonburg, VA 22801

Emmanuel Episcopal Church
Tidewater Council 596
5181 Singleton Way
Virginia Beach, VA 23462

Emmanuel Family And Child Devt Center
Heart of America Council 307
2416 Swope Pkwy
Kansas City, MO 64130

Emmanuel Lawrence
Address Redacted

Emmanuel Lutheran
Daniel Boone Council 414
51 Wilburn Pl
Asheville, NC 28806

Emmanuel Lutheran Church
Cascade Pacific Council 492
2218 E Kessler Blvd
Longview, WA 98632

Emmanuel Lutheran Church
Cornhusker Council 324, 8th and Beaver
York, NE 68467

Emmanuel Lutheran Church
Cradle of Liberty Council 525
150 N Hanover St
Pottstown, PA 19464

Emmanuel Lutheran Church
Indian Waters Council 553
2491 Emanuel Church Rd
West Columbia, SC 29170

Emmanuel Lutheran Church
Juniata Valley Council 497
N Mill St
Thompsontown, PA 17094

Emmanuel Lutheran Church
Lake Erie Council 440
360 Princeton Ave
Elyria, OH 44035

Emmanuel Lutheran Church
Laurel Highlands Council 527
Grant   Highland Aves
Pittsburgh, PA 15223

Emmanuel Lutheran Church
Montana Council 315
5515 Shepherd Acton Rd
Shepherd, MT 59079

Emmanuel Lutheran Church
Muskingum Valley Council, Bsa 467
1500 Pleasant Valley Dr
Coshocton, OH 43812

Emmanuel Lutheran Church
National Capital Area Council 082
2589 Chain Bridge Rd
Vienna, VA 22181

Emmanuel Lutheran Church
National Capital Area Council 082
7730 Bradley Blvd
Bethesda, MD 20817

Emmanuel Lutheran Church
Pacific Harbors Council, Bsa 612
1315 N Stevens St
Tacoma, WA 98406

Emmanuel Lutheran Church
Southern Shores Fsc 783
201 N River St
Ypsilanti, MI 48198

Emmanuel Lutheran Church
Westmoreland Fayette 512
5000 Old William Penn Hwy
Export, PA 15632

Emmanuel Luthern Church
Southern Shores Fsc 783
9950 Ridge Hwy
Britton, MI 49229

Emmanuel Missionary Baptist Church
Pikes Peak Council 060
3615 Vickers Dr
Colorado Springs, CO 80918

Emmanuel Presbyterian Church
Longhorn Council 662
2701 Harwood Rd
Bedford, TX 76021

Emmanuel Reformed Utd Ch Christ
Westmoreland Fayette 512
3618 Hills Church Rd
Export, Pa 15632

Emmanuel Utd Church Of Christ
Southern Shores Fsc 783
324 W Main St
Manchester, MI 48158

Emmanuel Utd Methodist Church
Baltimore Area Council 220

10755 Scaggsville Rd
Laurel, MD 20723

Emmanuel Utd Methodist Church
Buckeye Council 436
222 W Martin St
East Palestine, OH 44413

Emmanuel Utd Methodist Church
Central Florida Council 083
2800 W Eau Gallie Blvd
Melbourne, FL 32935

Emmanuel Utd Methodist Church
Crossroads of America 160
16000 Cumberland Rd
Noblesville, IN 46060

Emmanuel Utd Methodist Church
Dan Beard Council, Bsa 438
4312 Amelia Olive Branch Rd
Batavia, OH 45103

Emmanuel Utd Methodist Church
Iroquois Trail Council 376
75 E Ave
Lockport, NY 14094

Emmanuel Utd Methodist Church
National Capital Area Council 082
11416 Cedar Ln
Beltsville, MD 20705

Emmanuel Utd Methodist Church
Seneca Waterways 397
925 Joseph Ave
Rochester, NY 14621

Emmanuel Utd Methodist Church
Shenandoah Area Council 598
2732 Martinsburg Pike
Stephenson, VA 22656

Emmanuel Utd Methodist Church
Simon Kenton Council 441
73 Scioto St
Lucasville, OH 45648

Emmanuel Worship Center
Heart of Virginia Council 602
236 Grove Ave
Petersburg, VA 23803

Emmanuel-Bethlehem Lutheran Brotherhood
Voyageurs Area 286
602 4th Ave
Two Harbors, MN 55616

Emmanuels Evangelical Lutheran Church
Miami Valley Council, Bsa 444
30 W Warren St
Germantown, OH 45327

Emmaus Lutheran Church
Central Florida Council 083
2500 S Volusia Ave
Orange City, FL 32763

Emmaus Moravian Church
Minsi Trails Council 502
146 Main St
Emmaus, PA 18049

Emmaus Utd Methodist Church
Blue Ridge Mtns Council 599
2282 Meadors Spur Rd
Moneta, VA 24121

Emmaus Utd Methodist Church
Jersey Shore Council 341
706 E Moss Mill Rd
Galloway, NJ 08205

Emmeline L Segler
Address Redacted

Emmert Heating   Air
Quapaw Area Council 018
906 S Promise Land Rd
Blytheville, AR 72315

Emmetsburg Kiwanis
Mid-America Council 326
P.O. Box 565
3575 420th Ave
Emmetsburg, IA 50536

Emmett Lions Club
Ore-Ida Council 106 - Bsa 106
850 S Moffatt Ave
Emmett, ID 83617

Emmott Elementary PTO
Sam Houston Area Council 576
11750 Steeple Way Blvd
Houston, TX 77065

Emory County School District
Transportation Dept
P.O. Box 1177
Castle Dale, UT 84513

Emory Johns Creek Hospital
Atlanta Area Council 092
6325 Hospital Pkwy
Johns Creek, GA 30097

Emory Methodist Church
Baltimore Area Council 220
3810 Church Rd
Ellicott City, MD 21043

Emory University
1390 Oxford Rd Ne
Atlanta, GA 30322

Emory Utd Methodist Church
Baltimore Area Council 220
1600 Emory Rd
Upperco, MD 21155

Emory Utd Methodist Church
Baltimore Area Council 220
3810 Church Rd
Ellicott City, MD 21043

Emp Communications Inc
19 W 21st St, Rm 303
New York, NY 10160-0052

Emp Industries Inc
1330 2nd St S
St Petersburg, FL 33701

Emp Of Mecklenburg County Pll
P.O. Box 636859
Cincinnati, OH 45263-6859

Empire Direct
225 Distribution Way
Plattsburgh, NY 12901

Empire Education Group
Seneca Waterways 397
340 Elmridge Center Dr
Rochester, NY 14626

Empire Scout Shop - Opc
48 W 37th St
New York, NY 10018

Empire Staple Co, Inc
1710 Platte St
Denver, CO 80202

Empire Technologies LLC
88707 Expedite Way
Chicago, IL 60695-1700

Employee 117112
Address redacted

Employee 117113
Address redacted

Employee 117114
Address redacted

Employee 117115
Address redacted

Employee 117116
Address redacted

Employee 117117
Address redacted

Employee 117118
Address redacted

Employee 117119
Address redacted

Employee 117120
Address redacted

Employee 117121
Address redacted

Employee 117122
Address redacted

Employee 117123

Address redacted

Employee 117124
Address redacted

Employee 117173
Address redacted

Employee 117174
Address redacted

Employee 117175
Address redacted

Employee 117176
Address redacted

Employee 117177
Address redacted

Employee 117178
Address redacted

Employee 117179
Address redacted

Employee 121725
Address Redacted

Employee 121726
Address Redacted

Employee 121727
Address Redacted

Employee 121728
Address Redacted

Employee 121729
Address Redacted

Employee 121730
Address Redacted

Employee 121731
Address Redacted

Employee 121732
Address Redacted

Employee 121733
Address Redacted

Employee 121734
Address Redacted

Employee 121735
Address Redacted

Employee 121736
Address Redacted

Employee 121737
Address Redacted

Employee 121738
Address Redacted

Employee 121739
Address Redacted

Employee 121740
Address Redacted

Employee 121741

Address Redacted

Employee 121742
Address Redacted

Employee 121743
Address Redacted

Employee 121744
Address Redacted

Employee 121745
Address Redacted

Employee 121746
Address Redacted

Employee 121747
Address Redacted

Employee 121748
Address Redacted

Employee 121749
Address Redacted

Employee 121750
Address Redacted

Employee 121751
Address Redacted

Employee 121752
Address Redacted

Employee 121753
Address Redacted

Employee 121754
Address Redacted

Employee 121755
Address Redacted

Employee Handbook Corp Dba Hr Choice
14861 W Devlin Dr
Goodyear, AZ 85395-8669

Employment Development Dept
P.O. Box 826219,Attn    Cashier-Rb
Sacramento, CA 94230-6219

Employnet Inc
P.O. Box 51400
Pacific Grove, CA 93950

Empowering Youth, Inc
dba Kelly Curtis
P.O. Box 385
New Richmond, WI 54017

Empowerment Church
Great Lakes Fsc 272
24300 Sfield Rd
Southfield, MI 48075

Empowerment Community Devt Corp
Piedmont Council 042
3900 Telegraph Ave
Oakland, CA 94609

Emr Elevator Inc
2320 Michigan Ct
Arlington, TX 76016

Emr Elevator, Inc
2320 Michigan Court
Arlington , TX 76016

Ems Hooptech, LLC
9185 Le Saint Dr
West Chester, OH 45014

EMS Services Inc
235 66th St Ocean
Marathon, FL 33050

EMS Services Inc
709 68th St Ocean
Marathon, FL 33050

Ems Software
6455 Greenwood Plaza Blvd, Ste 600
Centennial , CO 80111

Ems Software LLC
6465 Greenwood Plaza Blvd, Ste 600
Centennial, CO 80111

Ems Software LLC
P.O. Box 679881
Dallas, TX 75267-9881

Emu Bright Futures At Ford Elc
Southern Shores Fsc 783
203 Boone Hall
Ypsilanti, MI 48197

Emu Bright Futures Perry Elc
Southern Shores Fsc 783
203 Boone Hall
Ypsilanti, MI 48197

Emu Bright Futures-Holmes
Southern Shores Fsc 783
1255 Holmes Rd
Ypsilanti, MI 48198

Enable Utah
Trapper Trails 589
2640 Industrial Dr
Ogden, UT 84401

Encantada Home Owners Assoc
Puerto Rico Council 661
110 Plaza Silvestre
Entrerios
Trujillo Alto, PR 00976

Enchanted Circle Chapter
Trout Unlimited
P.O. Box 556
Red River, NM 87558

Enchanted Florist
P.O. Box 650
Islamorada, FL 33036

Enchanted Hills School PTO
Great Swest Council 412
5400 Obregon Rd Ne
Rio Rancho, NM 87144

Enchanted Valley Hoa
Sam Houston Area Council 576
14910 Enchanted Valley Dr
Houston, TX 77429

Enchantment Recycling, LLC
4121 Prospect Ave NE, Ste B
Albuquerque, NM 87110

Encinitas Florist
335 Santa Fe Dr
Encinitas, CA 92024

Encore Decor Inc
2223 Kansas Ave
Silver Spring, MD 20910

Encore Decor Inc
2321 Stewart Ave
Silver Spring, MD 20910

Endeavour Elementary Magnet
Central Florida Council 083
902 Pineda St
Cocoa, FL 32922

Enderlin Nd Lions Club
Northern Lights Council 429
220 Broadway St
Enderlin, ND 58027

Enders Consulting LLC
Brenda Enders
4865 Langtree Dr
Saint Louis, MO 63128

Endevour Elementary
Central Florida Council 083
905 Pineda St
Cocoa, FL 32922

Endicott Elks Lodge
Baden-Powell Council 368
619 N Nanticoke Ave
Endicott, NY 13760

Endresen Sound Co Systems Inc
P.O. Box 1095
Proctor, MN 55810

Endrun Technologies
2270 Npoint Pkwy
Santa Rosa, CA 95407

Endura Mfg LLC
Utah National Parks 591
45 E 600 N
Mapleton, UT 84664

Enfield Mascoma Lions Club
Daniel Webster Council, Bsa 330
P.O. Box 91
Enfield, NH 03748

Enfield Street School PTO
Connecticut Rivers Council, Bsa 066
1318 Enfield St
Enfield, CT 06082

Engineered Permits Inc
Central Florida Council 083
311 S Woodland Blvd, Ste A
Deland, FL 32720

Engineering Standards Manual
Cookware Manufacturers Assoc
Box 531335
Mountain Brook, AL 35253-1335

England First Utd Methodist Church
Quapaw Area Council 018
200 N E
England, AR 72046

Engleburg Boys And Girls Club
Three Harbors Council 636
5100 N 91st St
Milwaukee, WI 53225

Engleman School-District 30 PTA
Overland Trails 322
1812 Mansfield Rd
Grand Island, NE 68803

Englewood Christian Church
North Florida Council 087
4316 Barnes Rd
Jacksonville, FL 32207

Englewood Utd Methodist Church
Miami Valley Council, Bsa 444
107 N Walnut St
Englewood, OH 45322

Englewood Utd Methodist Church
Southwest Florida Council 088
700 E Dearborn St
Englewood, FL 34223

English Lucas Priest   Owsley LLP
1101 College St
P.O. Box 770
Bowling Green, KY 42102

English Lutheran Church
Moraine Trails Council 500
200 E Grandview Ave
Zelienople, PA 16063

English Lutheran Church Of Bateman
Chippewa Valley Council 637
20588 County Hwy X
Chippewa Falls, WI 54729

Engraving And Stamp Center Inc
218 N Madison St
Bloomington, IN 47404

Engraving Awards   Gifts
42 Franklin St
Laconia, NH 03246

Engravings Etc Inc
280 W 900 N
Springville, UT 84663

Enid Braxton
Address Redacted

Enid First Utd Methodist Church

Cimarron Council 474
P.O. Box 3707
Enid, OK 73702

Enid Melendez
Address Redacted

Enid Ward
Church Of Jesus Christ Latter-Day Saints
Cimarron Council 474
419 N Eisenhower St
Enid, Ok 73703

Enjoli Deleon
Address Redacted

Enlace Academy
Crossroads of America 160
3725 N Kiel Ave
Indianapolis, IN 46224

Enlicia Byrd
Address Redacted

Enoch Cincotta
Address Redacted

Enoch City Police Dept
Utah National Parks 591
900 E Midvalley Rd
Enoch, UT 84721

Enoki Events, LLC
dba Boost Collaborative
1666 Garnet Ave, PMB 126
San Diego, CA 92109

Enon Baptist Church
Heart of Virginia Council 602
8814 Andersonville Rd
Dillwyn, VA 23936

Enon Chapel Baptist Church
East Carolina Council 426
102 Barbara Ave
Midway Park, NC 28544

Enon Tabernacle Baptist Church
Cradle of Liberty Council 525
2800 W Cheltenham Ave
Philadelphia, PA 19150

Enon Utd Methodist Church
Tecumseh 439
85 Broadway Rd
Enon, OH 45323

Enos Mitchell Inc
P.O. Box 286
78 Hibiscus Ln
Key Largo, FL 33037

En-Ovation Group
218 W Broadway
Ft Worth, TX 76104

En-R-G Foods LLC
735 Oak St
P.O. Box 771162
Steamboat Springs, CO 80487-1162

En-R-G Foods, Inc
P.O. Box 771162
735 Oak St
Steamboat Springs, CO 80477

Enrique Cruz
Address Redacted

Enrique Teigeiro-Belmar
Address Redacted

Ensminger Crane Service Inc
2300 C Whittleys Rd
Columbus, GA 31909

Entercom Charlotte Wlnk-Fm
1 Julian Price Pl
Charlotte, NC 28208

Enterprise
P.O. Box 403328
Atlanta, GA 30384-3328

Enterprise Attendance Center
Andrew Jackson Council 303
1601 Hwy 583 Se
Brookhaven, MS 39601

Enterprise Charter School
Greater Niagara Frontier Council 380
275 Oak St
Buffalo, NY 14203

Enterprise Holdings France Sas
37 Rue Du Colonel Pierre Avia
Cs 21601
Cedex 15
Paris, 75, 75738
France

Enterprise Lions Club
Golden Empire Council 047
P.O. Box 493308
Redding, CA 96049

Enterprise Media LLC
91 Harvey St
Cambridge, MA 02140

Enterprise Rac Co Of Maryland LLC
13605 Jefferson Davis Hwy
Woodbridge, VA 22191-2004

Enterprise Rent A Car
Attn  Beth Mannion
20400 S W Teton
Tualatin, OR 97062-8812

Enterprise Rent A Car
Attn  Kristy Stephens
P.O. Box 613109
Dfw Airport, TX 75261

Enterprise Rent-A-Car
1921 Route 27
Edison, NJ 08817

Enterprise Rent-A-Car
Attn  Accounts Receivable
4970 H Teays Valley Rd
Scott Depot, WV 25560-9509

Enterprise Rent-A-Car
Attn Accts Receivable
4740 Pan American Blvd
Albuquerque, NM 87109

Enterprise Rent-A-Car
Damage Recovery Unit
P.O. Box 801988
Kansas, MO 64180

Enterprise Rent-A-Car
Damage Recovery Unit
P.O. Box 842264
Dallas, TX 75284-2264

Enterprise Rent-A-Car
P.O. Box 12907
Newport News, VA 23612

Enterprise Rent-A-Car Co Wi LLC
S17W22650 Lincoln Ave

Waukesha, WI 53186-5377

Enterprise School
Andrew Jackson Council 303
1601 Hwy 583 Se
Brookhaven, MS 39601

Enterprise Scouting Parents Assoc
Golden Empire Council 047
942 Merchant St
Redding, CA 96002

Enterprise Tolls
P.O. Box 30
Roslyn Heights, NY 11577

Entertainment Properties Group Inc
dba Pinstack
12400 Colt Rd, Ste 800
Dallas, TX 75251

Entertainment Properties Group Inc
dba Pinstack-2 LLC
2750 W I-635
Irving, TX 75063

Entiatgrange
Entiat Valley Commty Svcs
Grand Columbia Council 614
P.O. Box 463
Entiat, Wa 98822

Entit Software LLC
1140 Enterprise Way
Sunnyvale, CA 95747

Entosense Inc
41 Chestnut St
Lewiston, ME 04240

Entrust Inc

Accounts Receivable
P.O. Box 972894
Dallas, TX 75397-2894

Envelope Sales Co
P.O. Box 644276
Pittsburgh, PA 15264-4276

Enventys Creative LLC
520 Elliot St, Ste 200
Charlotte, NC 28202

Enventys, LLC
Dba  Louis J Foreman
P.O. Box 3452
Huntersville, NC 28070

Enviromental Construction Inc
P.O. Box 705
Scott Depot, WV 25560

Environment Resources Manag
Box No 2701
P.O. Box 8500
Philadelphia, PA 19178-2701

Environmental Charter School
Greater Los Angeles Area 033
3600 W Imperial Hwy
Inglewood, CA 90303

Environmental Management Inc
Heart of America Council 307
P.O. Box 23753
Overland Park, KS 66283

Environmental Operating Solutions
160 Macarthur Blvd, Ste 6
Bourne, MA 02532-3919

Environmental Systems Research Inst

File 54630
Los Angeles, CA 90074-4630

Envision Graphics
225 Madsen Dr
Bloomingdale, IL 60108

Envtal Systems Research Inst, Inc  Esri
380 New York St
Redlands, Ca 92373-8100

Envue Promotions
1019 Baldwin Dr
Arlington, TX 76012

Eoc - William Floyd Middle School
Suffolk County Council Inc 404
31 W Main St
Patchogue, NY 11772

Eoc- William Paca Middle School
Suffolk County Council Inc 404
31 W Main St, Ste 300
Patchogue, NY 11772

Ephraim D Moore
Address Redacted

Ephrata First U M Church
Pennsylvania Dutch Council 524
68 N Church St
Ephrata, PA 17522

Epic
W D Boyce 138
1913 W Townline Rd
Peoria, IL 61615

Epic Adv Troop 2001
Mt Diablo-Silverado Council 023
9640 Ernwood Pl

San Ramon, CA 94583

Epic Elementary PTA
Greater Alabama Council 001
1000 10th Ave S
Birmingham, AL 35205

Epicenter Supplies LLC
384 Wallis St, Ste 2
Eugene, OR 97402-5300

Epicureans
12802 Ford Dr
Fishers, IN 46038

Epiphany Catholic School PTA
W D Boyce 138
1002 E College Ave
Normal, IL 61761

Epiphany Council Knights Columbus 8160
Jersey Shore Council 341
615 Thiele Rd
Brick, Nj 08724

Epiphany Evangelical Lutheran Church
Three Fires Council 127
314 W Vallette St
Elmhurst, IL 60126

Epiphany Lutheran Church
Anthony Wayne Area 157
6606 Maplecrest Rd
Fort Wayne, IN 46835

Epiphany Lutheran Church
Atlanta Area Council 092
1350 Peachtree Industrial Blvd
Suwanee, GA 30024

Epiphany Lutheran Church

Baltimore Area Council 220
9122 Sybert Dr
Ellicott City, MD 21043

Epiphany Lutheran Church
Grand Canyon Council 010
800 W Ray Rd
Chandler, AZ 85225

Epiphany Lutheran Church
Great Alaska Council 610
P.O. Box 829
Valdez, AK 99686

Epiphany Lutheran Church
Greater New York Councils, Bsa 640
721 Lincoln Pl
Brooklyn, NY 11216

Epiphany Lutheran Church
Miami Valley Council, Bsa 444
6430 Far Hills Ave
Centerville, OH 45459

Epiphany Lutheran Church
National Capital Area Council 082
13495 Keytone Rd
Dale City, VA 22193

Epiphany Lutheran Church
Twin Valley Council Bsa 283
605 Pkwy Ave
Eagle Lake, MN 56024

Epiphany Mens Club
Greater St Louis Area Council 312
6596 Smiley Ave
Saint Louis, MO 63139

Epiphany Methodist Church
National Capital Area Council 082
1014 Country Club Dr Ne

Vienna, VA 22180

Epiphany Of Our Lord Rcc
Cradle of Liberty Council 525
3050 Walton Rd
Plymouth Meeting, PA 19462

Epiphany Of The Lord Catholic Church
Sam Houston Area Council 576
1530 Norwalk Dr
Katy, TX 77450

Epiphany Parish
Winnebago Council, Bsa 173
300 5th St Se
Mason City, IA 50401

Epiphany Parish Of Seattle
Chief Seattle Council 609
1805 38th Ave
Seattle, WA 98122

Epiphany Roman Catholic Church
Five Rivers Council, Inc 375
304 S Elmer Ave
Sayre, PA 18840

Epiphany Roman Catholic Church
Greater New York Councils, Bsa 640
239 E 21st St
New York, NY 10010

Epiphany Utd Methodist Church
Dan Beard Council, Bsa 438
6635 Loveland Miamiville Rd
Loveland, OH 45140

Epiq Discovery Solutions
2 Ravinia Dr, Ste 850
Atlanta, GA 30346

Epiq Discovery Solutions
Dept 0250
P.O. Box 120250
Dallas, TX 75312-0250

Episcopal Church Of Messiah
Old N State Council 070
108 S 2nd Ave
Mayodan, NC 27027

Episcopal Church Of Our Saviour
North Florida Council 087
12236 Mandarin Rd
Jacksonville, FL 32223

Episcopal Church Of Reconciliation
Alamo Area Council 583
8900 Starcrest Dr
San Antonio, TX 78217

Episcopal Church Of Saint Martin
Golden Empire Council 047
640 Hawthorne Ln
Davis, CA 95616

Episcopal Church Of Saint Matthew
Catalina Council 011
9071 E Old Spanish Trl
Tucson, AZ 85710

Episcopal Church Of St John The Baptist
Grand Canyon Council 010
4102 W Union Hills Dr
Glendale, AZ 85308

Episcopal Church Of St Thomas
Narragansett 546
111 High St
Taunton, MA 02780

Episcopal Church Of The Advent
Palmetto Council 549

141 Advent St
Spartanburg, SC 29302

Episcopal Church Of The Advent
Tidewater Council 596
9629 Norfolk Ave
Norfolk, VA 23503

Episcopal Church Of The Ascension
Greater Tampa Bay Area 089
701 Orange Ave
Clearwater, FL 33756

Episcopal Church Of The Creator
Andrew Jackson Council 303
1445 Clinton Raymond Rd
Clinton, MS 39056

Episcopal Church Of The Epiphany
Capitol Area Council 564
P.O. Box 2
Burnet, TX 78611

Episcopal Church Of The Epiphany
Circle Ten Council 571
421 Custer Rd
Richardson, TX 75080

Episcopal Church Of The Epiphany
Evangeline Area 212
1103 S Union St
Opelousas, LA 70570

Episcopal Church Of The Good Shepherd
Middle Tennessee Council 560
1420 Wilson Pike
Brentwood, TN 37027

Episcopal Church Of The Good Shepherd
Middle Tennessee Council 560
P.O. Box 1867
1420 Wilson Pike

Brentwood, TN 37024

Episcopal Church Of The Good Shepherd
North Florida Council 087
1100 Stockton St
Jacksonville, FL 32204

Episcopal Church Of The Good Shepherd
Silicon Valley Monterey Bay 055
301 Corral De Tierra Rd
Salinas, CA 93908

Episcopal Church Of The Holy Cross
Chief Seattle Council 609
11526 162nd Ave Ne
Redmond, WA 98052

Episcopal Church Of The Holy Spirit
Mid-America Council 326
1305 Thomas Dr
Bellevue, NE 68005

Episcopal Church Of The Holy Spirit
Sam Houston Area Council 576
12535 Perthshire Rd
Houston, TX 77024

Episcopal Church Of The Messiah
Baltimore Area Council 220
5801 Harford Rd
Baltimore, MD 21214

Episcopal Church Of The Messiah
Old N State Council 070
108 S 2nd St
Mayodan, NC 27027

Episcopal Church Of The Nativity
Grand Canyon Council 010
22405 N Miller Rd
Scottsdale, AZ 85255

Episcopal Church Of The Redeemer
Blue Mountain Council 604
241 SE 2nd St
Pendleton, OR 97801

Episcopal Church Of The Redeemer
Heart of Virginia Council 602
2341 Winterfield Rd
Midlothian, VA 23113

Episcopal Church Of The Resurrection
Capitol Area Council 564
2200 Justin Ln
Austin, TX 78757

Episcopal Church Of The Resurrection
Central Florida Council 083
251 E Lake Brantley Dr
Longwood, FL 32779

Episcopal Church Of The Resurrection
Inland Nwest Council 611
15319 E 8th Ave
Spokane Valley, WA 99037

Episcopal Church Of The Resurrection
Last Frontier Council 480
13112 N Rockwell Ave
Oklahoma City, OK 73142

Episcopal Church Of The Resurrection
Mt Diablo-Silverado Council 023
399 Gregory Ln
Pleasant Hill, CA 94523

Episcopal Church Of The Resurrection
Theodore Roosevelt Council 386
147 Campbell Ave
Williston Park, NY 11596

Episcopal Church Of Transfiguration

National Capital Area Council 082
13925 New Hampshire Ave
Silver Spring, MD 20904

Episcopal Day School
Rio Grande Council 775
34 N Coria St
Brownsville, TX 78520

Episcopal Diocese Of West Virginia
c/o David Ramkey
1608 Virginia St E
Charleston, WV 25311

Episcopal Parrish Of St David
Northern Star Council 250
13000 Saint Davids Rd
Minnetonka, MN 55305

Episcopal School Of Knoxville
Great Smoky Mountain Council 557
950 Episcopal School Way
Knoxville, TN 37932

Eplers Utd Church Of Christ
Hawk Mountain Council 528
Rd 1
Leesport, PA 19533

Eplers Utd Church Of Christ Church
Hawk Mountain Council 528
W Leesport Rd Rd 1
Leesport, PA 19533

Epm Communications, Inc
19 W 21st St
New York, NY 10010

Epoch Dream Center
Del Mar Va 081
P.O. Box 218
Hebron, MD 21830

Epping Community Church
Daniel Webster Council, Bsa 330
4 Pleasant St
Epping, NH 03042

Epping Fire Dept
Daniel Webster Council, Bsa 330
37 Pleasant St
Epping, NH 03042

Epping Rural Fire Volunteer Dept
Northern Lights Council 429
402 2nd St
Epping, ND 58843

Epromos Promotional Products Inc
113 5th Ave S
St Cloud, MN 56301

Epsilon Lambda Charitable Foundation
Greater St Louis Area Council 312
P.O. Box 78662
3615 N 19th St
Saint Louis, MO 63178

Epstein   Fass Assoc
60 Cooper St, Ste 4G
New York, NY 10034-3076

Epstein Educational Enterprises
7650 Elbrook Ave
Cincinnati, OH 45237

Epting Memorial Utd Methodist Church
Blue Ridge Council 551
1401 Milligan St
Newberry, SC 29108

Epworth Community Club
Northeast Georgia Council 101

P.O. Box 89
Epworth, GA 30541

Epworth Methodist Church
Baltimore Area Council 220
3317 Saint Lukes Ln
Baltimore, MD 21207

Epworth Methodist Church
Central N Carolina Council 416
1030 Burrage Rd Ne
Concord, NC 28025

Epworth Methodist Church
Mid Iowa Council 177
412 Euclid Ave
Des Moines, IA 50313

Epworth Utd Methodist
Coastal Carolina Council 550
1540 Camp Rd
Charleston, SC 29412

Epworth Utd Methodist Ch Fallon, Nv
Nevada Area Council 329
280 E Stillwater Ave
Fallon, Nv 89406

Epworth Utd Methodist Chapel
Baltimore Area Council 220
3317 Saint Lukes Ln
Baltimore, MD 21207

Epworth Utd Methodist Church
Atlanta Area Council 092
1561 Mclendon Ave Ne
Atlanta, GA 30307

Epworth Utd Methodist Church
Blue Ridge Mtns Council 599
60 Merriman Way Rd
Moneta, VA 24121

Epworth Utd Methodist Church
Buckeye Council 436
249 E Center St
Marion, OH 43302

Epworth Utd Methodist Church
Buckskin 617
299 Church St N
Ripley, WV 25271

Epworth Utd Methodist Church
Coastal Georgia Council 099
P.O. Box 1134
Jesup, GA 31598

Epworth Utd Methodist Church
Conquistador Council Bsa 413
1406 W Blodgett St
Carlsbad, NM 88220

Epworth Utd Methodist Church
Del Mar Va 081
P.O. Box 547
Exmore, VA 23350

Epworth Utd Methodist Church
Erie Shores Council 460
4855 W Central Ave
Ottawa Hills, OH 43615

Epworth Utd Methodist Church
Greater Alabama Council 001
2102 Epworth Dr Ne
Huntsville, AL 35811

Epworth Utd Methodist Church
Heart of Virginia Council 602
11 Epworth Rd
Aylett, VA 23009

Epworth Utd Methodist Church
Mid-America Council 326
1222 5th Ave
Council Bluffs, IA 51501

Epworth Utd Methodist Church
Middle Tennessee Council 560
4340 Arno Rd
Franklin, TN 37064

Epworth Utd Methodist Church
Minsi Trails Council 502
3245 Oakland Rd
Bethlehem, PA 18020

Epworth Utd Methodist Church
Mt Diablo-Silverado Council 023
1953 Hopkins St
Berkeley, CA 94707

Epworth Utd Methodist Church
Occoneechee 421
3002 Hope Valley Rd
Durham, NC 27707

Epworth Utd Methodist Church
Simon Kenton Council 441
5100 Karl Rd
Columbus, OH 43229

Epworth Utd Methodist Men
Alamo Area Council 583
5718 Pecan Valley Dr
San Antonio, TX 78223

Equestrian Pointe Ward
Utah National Parks 591
370 N 4050 W
Cedar City, UT 84721

Equian LLC
5975 Castle Creek Pkwy, Ste 100

Indianapolis, IN 46250

Equian LLC
P.O. Box 36380
Louisville, KY 40233

Equipco Rentals
P.O. Box 5606
Concord, CA 94524

Equipment Depot
P.O. Box 209004
Dallas, TX 75320-9004

Equipment Depot
P.O. Box 974287
Dallas, TX 75397-4287

Equipment Sales International LLC
3870 Elm St
Denver, CO 80207

Equistar Irvine LLC
Hilton Irvine Orange County
18800 Macarthur Blvd
Irvine, CA 92612

Era Ministries Church Of Christ
Water and Woods Council 782
700 E Mount Morris St
Mount Morris, MI 48458

Era Wall
Address Redacted

Erath County Sheriff S Office
Texas Trails Council 561
1043 Glen Rose Rd
Stephenville, TX 76401

Erffmeyer   Son Co Inc
P.O. Box 240047
Milwaukee, WI 53224-9008

Ergogenesis LLC
One Bodybilt Pl
Navasota, TX 77868

Eri Economic Research Institute
P.O. Box 3524
Seattle, WA 98124-3524

Eric Alan Toussaint
Address Redacted

Eric Allred
Address Redacted

Eric Arrowood
Address Redacted

Eric B Byrd
Address Redacted

Eric B Persinger
Address Redacted

Eric Black
Address Redacted

Eric Bollacker
Address Redacted

Eric Bolstad
Address Redacted

Eric Branson
Address Redacted

Eric Brantley
Address Redacted

Eric Burtchell
Address Redacted

Eric Chamberlin
Address Redacted

Eric Chase
Address Redacted

Eric Clark
Address Redacted

Eric Creamer
Address Redacted

Eric Curtis
Address Redacted

Eric Diamond
Address Redacted

Eric Doctor
Address Redacted

Eric Dominick
Address Redacted

Eric Frazier
Address Redacted

Eric Gardner
Address Redacted

Eric Gedlinske

Address Redacted

Eric Ginter
Address Redacted

Eric Gnann
Address Redacted

Eric Godfrey
Address Redacted

Eric Hearn
Address Redacted

Eric Heinemann
Address Redacted

Eric Hiatt
Address Redacted

Eric J Brose
Address Redacted

Eric Jefferson
Address Redacted

Eric Liston
Address Redacted

Eric Louis
Address Redacted

Eric M Ash
Address Redacted

Eric M Aubuchon
Address Redacted

Eric M Dahlberg
Address Redacted

Eric M Ottinger
Address Redacted

Eric Magendantz
Address Redacted

Eric Martinez
Address Redacted

Eric Mcfee
Address Redacted

Eric Mooney
Address Redacted

Eric Moore
Address Redacted

Eric Morgan
Address Redacted

Eric Muench
Address Redacted

Eric N Smallwood
Address Redacted

Eric Oulette
Address Redacted

Eric Rathke
Address Redacted

Eric Sarlitto

Address Redacted

Eric Schultz
Address Redacted

Eric Singer
Address Redacted

Eric Smith
Address Redacted

Eric Snyder
Address Redacted

Eric Stankewicz
Address Redacted

Eric Stann
Address Redacted

Eric Steele
Address Redacted

Eric Stephen Raslich
Address Redacted

Eric Stephens
Address Redacted

Eric Tarbox
Address Redacted

Eric Thorsbakken
Address Redacted

Eric W Reid
Address Redacted

Eric Williamson
Address Redacted

Eric Witkowski
Address Redacted

Erica Audette-Sell
Address Redacted

Erica Mcclure Moore
Address Redacted

Erica Moore
Address Redacted

Erich Carpenter
Address Redacted

Erick Simmons
Address Redacted

Ericka D Steele
Address Redacted

Erickson-Sederstrom
Mid-America Council 326
10330 Regency Pkwy Dr
Omaha, NE 68114

Ericksson Group Inc
Northeast Georgia Council 101
4520 Summerwood Dr
Cumming, GA 30041

Erie 2 Boces Ormsby
Greater Niagara Frontier Council 380
300 Gleed Ave
East Aurora, NY 14052

Erie 2 Lakeshore Carrier Center Boces
Greater Niagara Frontier Council 380
8035 Erie Rd
Angola, NY 14006

Erie County Assoc Of Firefighters
Lake Erie Council 440
P.O. Box 94
Milan, OH 44846

Erie County Sheriff Dept
Greater Niagara Frontier Council 380
10 Delaware Ave
Buffalo, NY 14202

Erie County Sheriffs Office
Greater Niagara Frontier Council 380
10 Delaware Ave
Buffalo, NY 14202

Erie Elementary School PTO
Great Lakes Fsc 272
42276 Romeo Plank Rd
Clinton Township, MI 48038

Erie Elks Lodge 67
French Creek Council 532
2409 Peninsula Dr
Erie, PA 16506

Erie Fire Dept
Southern Shores Fsc 783
2060 Manhattan St
Erie, MI 48133

Erie Shores
5600 Sylvania Ave
P.O. Box 8728
Toledo, OH 43623

Erie Shores Area Cncl 460

1 Stranahan Square
Toledo, OH 43604-1492

Erie Shores Cncl 460
P.O. Box 8728
Toledo, OH 43623

Erie Shores Cncl No 460
P.O. Box 8728
Toledo, OH 43623-0728

Erie Utd Methodist Church
Hoosier Trails Council 145 145
1718 Erie Church Rd
Bedford, IN 47421

Erie Utd Methodist Church
Longs Peak Council 062
604 Holbrook
Erie, CO 80516

E-RiggingCom
1000 Edwards Ave, Ste C
New Orleans, LA 70123

Erik A Endacott
Address Redacted

Erik Earl
Address Redacted

Erik Karre
Address Redacted

Erik Lamere
Address Redacted

Erik Lingren
Address Redacted

Erik Maguire
Address Redacted

Erik Merkley
Address Redacted

Erik Nystrom
Address Redacted

Erik Petersen
Address Redacted

Erik Peterson
Address Redacted

Erik R Janssen
Address Redacted

Erik Tanney
Address Redacted

Erik W Fehrenbacher
Address Redacted

Erik W Taylor-Lash
Address Redacted

Erik Wernau
Address Redacted

Erika Dutcher
Address Redacted

Erika G Tolson
Address Redacted

Erika Haro

Address Redacted

Erika Rojano
Address Redacted

Eriksson PTO
Great Lakes Fsc 272
1275 N Haggerty Rd
Canton, MI 48187

Erin Aldridge
Address Redacted

Erin Alexander
Address Redacted

Erin Buhrmester
Address Redacted

Erin Clark
Address Redacted

Erin Eisner
Address Redacted

Erin Elizabeth Eisner
Address Redacted

Erin Escobar
Address Redacted

Erin F Duffy
Address Redacted

Erin Faith Kelly Raatz
Address Redacted

Erin Furlong Coates

Address Redacted

Erin Gillette
Address Redacted

Erin Glidden
Address Redacted

Erin Joseph
Address Redacted

Erin Lalonde
Address Redacted

Erin Leigh Alexander
Address Redacted

Erin Leigh Kuehn
Address Redacted

Erin Melton
Address Redacted

Erin N Cuddihy
Address Redacted

Erin Pfaffenroth
Address Redacted

Erin Rettig-Mcvay
Address Redacted

Erin S Atwood
Address Redacted

Erin Sanders
Address Redacted

Erin School Parent Teacher Club
Potawatomi Area Council 651
6901 County Rd O
Hartford, WI 53027

Erin Straw
Address Redacted

Erin Tabor
Address Redacted

Erin Taylor
Address Redacted

Erin Utd Methodist Church
Middle Tennessee Council 560
P.O. Box 309
Erin, TN 37061

Erin White
Address Redacted

Erin Woolstenhulme
Address Redacted

Erin Zeek
Address Redacted

Erixberto Olivencia Alvarez
Address Redacted

Erlanger Police Dept
Dan Beard Council, Bsa 438
505 Commonwealth Ave
Erlanger, KY 41018

Erma Forest
Address Redacted

Ernest A Kohnke
Address Redacted

Ernest Boehm
Address Redacted

Ernest Bryant
Address Redacted

Ernest Crawford
Address Redacted

Ernest Doclar Jr
Address Redacted

Ernest Espinoza
Address Redacted

Ernest Gonzalez
Address Redacted

Ernest Henderson
Address Redacted

Ernest Klauss Espinoza
Address Redacted

Ernest Lovell Jr
Address Redacted

Ernest Mcgowen Elementary PTO
Sam Houston Area Council 576
6820 Homestead Rd
Houston, TX 77028

Ernest Penrose Jr
Address Redacted

Ernest Phillips American Legion Post 485
Laurel Highlands Council 527
221 E Lincoln Ave
Mc Donald, PA 15057

Ernest Porterfield
Address Redacted

Ernest Sanders
Address Redacted

Ernest Thomas Jr
Address Redacted

Ernest W Young Post 63
Daniel Webster Council, Bsa 330
38 Millville St
Salem, NH 03079

Ernest Wallach
Address Redacted

Ernest Wedding Jr
Address Redacted

Ernestine Logan
Address Redacted

Ernesto Carballo
Address Redacted

Ernesto Mora Nazario
Address Redacted

Ernesto Villa
Address Redacted

Ernie Pyle School 90 Afterschool

Crossroads of America 160
3351 W 18th St
Indianapolis, IN 46222

Ernst   Young
Circle Ten Council 571
2323 Victory Ave
Dallas, TX 75219

Ernst   Young LLP
Atlanta Area Council 092
55 Ivan Allen Jr Blvd
Atlanta, GA 30308

Erp Center For Excellence
Western Massachusetts Council 234
1 Arch Rd
Westfield, MA 01085

Ersie Floyd
Address Redacted

Erskine Financial Services
1001 Berkeley Rd
Wilmington , DE 19807

Ervin W Lane
Address Redacted

Erwin First Utd Methodist Church
Longhouse Council 373
920 Euclid Ave
Syracuse, NY 13210

Erwin Presbyterian Church
Sequoyah Council 713
105 N Elm Ave
Erwin, TN 37650

Erwin Utd Methodist Church
Occoneechee 421

600 Denim Dr
808 W E St
Erwin, NC 28339

Erwyn Solomon And O Donnell Clark
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Esc Jose Rodriguez De Soto
Puerto Rico Council 661
P.O. Box 691
Ensenada, PR 00647

Esc. Miguel F. Santiago Echegaray
Puerto Rico Council 661
Carr 453 Km 6.2 Bo Quebrada
Camuy, PR 00627

Escalade Sports
Dept 78880
P.O. Box 78000
Detroit, MI 48278-0880

Escalade Sports
P.O. Box 663637
Indianapolis, IN 46266

Escali Digital Scales
3203 Corporate Ctr Dr, Ste 150
Burnsville, MN 55306

Escambia County Tax Collector
P.O. Box 1312
Pensacola, FL 32591

Escambria County Tax Collector
P.O. Box 1312
Pensacola, FL 32591

Escanaba Township - Recreation
Bay-Lakes Council 635

4618 County 416 20th Rd
Gladstone, MI 49837

Escape Hatch
P.O. Box 1602
Brookings, OR 97415

Esco Electric Co
P.O. Box 708
Marion, IA 52302

Escondido Fire Dept
San Diego Imperial Council 049
1163 N Centre City Pkwy
Escondido, CA 92026

Escondido Moose Lodge 1874
San Diego Imperial Council 049
25721 Jesmond Dene Rd
Escondido, CA 92026

Escondido Sunrise Rotary
San Diego Imperial Council 049
P.O. Box 163
Escondido, CA 92033

Escot Bus Lines LLC
6890 142nd Ave N
Largo, FL 33771

Escuela Alberto Einstein
Puerto Rico Council 661
657 Calle Felipe R Goyco
San Juan, PR 00915

Escuela Belen Blanco De Zequeira
Puerto Rico Council 661
P.O. Box 1980-386
Loiza, PR 00772

Escuela De Guadalupe

Denver Area Council 061
3401 Pecos St
Denver, CO 80211

Escuela Ines M Mendoza
Puerto Rico Council 661
P.O. Box 610
Cabo Rojo, PR 00623

Escuela Intermedia Jardines De Ponce
Puerto Rico Council 661
Carr 505 Km 0-5
Ponce, PR 00732

Escuela Jose Rodriguez De Soto
Puerto Rico Council 661
P.O. Box 691
Ensenada, PR 00647

Escuela Parcelas Suarez
Puerto Rico Council 661
P.O. Box 2979
Carolina, PR 00984

Escuela Republica De Brazil
Puerto Rico Council 661
Calle 48 SE 1258
Urb La Riviera
San Juan, PR 00926

Esek Hopkins Middle School
Narragansett 546
480 Charles St
Providence, RI 02904

Esg Business Services
San Diego Imperial Council 049
10820 Sunny Meadow St
San Diego, CA 92126

Esi Films, LLC
7435 Bradford Pear Dr

Irving, TX 75063

Esi/Employee Solutions, LP
6404 International Pkwy 1350
Plano, TX 75093

Esitec, LLC
Potawatomi Area Council 651
1915 Mac Arthur Rd
Waukesha, WI 53188

Eski, Inc
103 Rue De Louvain Ouest
Montreal, QC H2N 1A3
Canada

Eskillz Corp
3 Church Cir, Ste 121
Annapolis, MD 21401

Esm Enterprises Inc
P.O. Box 480
Clarence, NY 14031

Esp Properties LLC
14498 Collections Center Dr
Chicago, IL 60693

Esp Properties LLC
350 N Orleans St, Ste 1200
Chicago, IL 60654

Espanola Hospital
Dept 1584
Denver, CO 80291

Especially For You Florist   Gift Shop
39 W Main St
Freehold, NJ 07728

Esperanza Lutheran Church
Grand Canyon Council 010
2601 E Thunderhill Pl
Phoenix, AZ 85048

Esperanza Villa
P.O. Box 372
Cimarron, NM 87714

Espie Randolph
Address Redacted

Espiritu Santo Catholic Church
Greater Tampa Bay Area 089
2405 Phillippe Pkwy
Safety Harbor, FL 34695

Espn The Magazine
P.O. Box 37327
Boone, IA 50037-0327

Esquire
P.O. Box 6093
Harlan, IA 51593-1593

Esquiredeposition Solutions LLC
P.O. Box 846099
Dallas, TX 75284-6099

Esri, Inc
File 54630
Los Angeles, CA 90074-4630

Ess-Are-Bee Corp
Bernsteins Fine Catering
8331 N Main St
Dayton, OH 45415

Essdack
Quivira Council, Bsa 198
1500 E 11th Ave, Ste 200

Hutchinson, KS 67501

Essee Floor Covering
3531 Broadway
New York, NY 10031

Essence Smith
Address Redacted

Essentia Health
Northern Lights Council 429
1702 University Dr S
Fargo, ND 58103

Essentia Health
P.O. Box 856582
Minneapolis, MN 55485-6582

Essential Gear Inc
171 Wells St
Greenfield, MA 01301

Esserman International Kia
10455 NW 12th St
Miami, FL 33172

Essex County Cops For Kids
Northern New Jersey Council, Bsa 333
555 Mount Prospect Ave
Newark, NJ 07104

Essex Industries Inc
Greater St Louis Area Council 312
7700 Gravois Rd
Saint Louis, MO 63123

Essex Parent Teacher Organization
The Spirit of Adventure 227
12 Story St
Essex, MA 01929

Essex Utd Methodist Church
Baltimore Area Council 220
524 Maryland Ave
Essex, MD 21221

Essex Veteran Memorial/V F W Post 6726
Connecticut Rivers Council, Bsa 066
P.O. Box 142
Centerbrook, CT 06409

Est Group
Ascension Blvd, Ste 100
Arlington, TX 76006

Est Group LLC
1907 Ascension Blvd, Ste 100
Arlington, TX 76006

Estabrook School PTO
Southern Shores Fsc 783
1555 W Cross St
Ypsilanti, MI 48197

Estacada Lions Club
Cascade Pacific Council 492
P.O. Box 715
Estacada, OR 97023

Estacion Experiemental Agricola
Puerto Rico Council 661
P.O. Box 1306
Gurabo, PR 00778

Estacion Experimental Agricola
Puerto Rico Council 661
P.O. Box 1306
Carr. 189 Km 5.3
Gurabo, PR 00778

Estate Of Frederick Bailey
c/o Andrew T Dimauro Cfp US Trust

Ct2-500-Cc-03 185 Asylum St
Hartford, CT 06103-3408

Estate Of Gary Wisler
8600 Skyline Dr 1101
Dallas, TX 75243

Estate Of Gary Wisler
8600 Skyline Dr 1109
Dallas, TX 75243

Estate Of Harry Peterson
29 NE 4th Ave
Delray Beach, FL 33483-4528

Estate Of Peter Carlson
3859 Morgans Creek
San Antonio, TX 78230

Estates Of Heatherwilde
Capitol Area Council 564
16800 Cactus Blossom Dr
Pflugerville, TX 78660

Estela Chicas
Address Redacted

Estella Williams
Address Redacted

Estelle Hayes
Address Redacted

Estelle Lassiter
Address Redacted

Estero Utd Methodist Church
Southwest Florida Council 088
8088 Lords Way St
Estero, FL 33928

Estes Express Lines
P.O. Box 25612
Richmond, VA 23260-5612

Estes Industries, LLC
1295 H St
Penrose, CO 81240

Estes Park Center / Ymca
Accounts Receivable
P.O. Box 20500
Estes Park, CO 80511-2500

Estes Park Police Dept
Longs Peak Council 062
170 Macgregor Ave
Estes Park, CO 80517

Esther Arguello
Address Redacted

Esther Flores
Address Redacted

Esther Matthews
Address Redacted

Esther Merica
Address Redacted

Esther Methodist Church
Greater St Louis Area Council 312
501 Jefferson St
Park Hills, MO 63601

Esther Mulei
Address Redacted

Esther Utd Methodist Church
Greater St Louis Area Council 312
501 Jefferson St
Park Hills, MO 63601

Esther Wiegand
Address Redacted

Estherville Lutheran Church
Mid-America Council 326
208 N 8th St
Estherville, IA 51334

Estill Springs Lions Club
Middle Tennessee Council 560
110 Elkins St
Estill Springs, TN 37330

Estill Springs Methodist Church
Middle Tennessee Council 560
213 E Brook Rd
Estill Springs, TN 37330

Estill Springs PTO
Blue Grass Council 204
314 Main St
Irvine, KY 40336

Estream
P.O. Box 3903
Laguna Hills, CA 92653

Estrella R Lugo Pagan
Address Redacted

Eta Mu Lambda Chapter Of
Alpha Phi Alpha Fraternity Inc
Piedmont Council 420
P.O. Box 141
Gastonia, Nc 28053

Eternal Trinity Lutheran Church
Gulf Coast Council 773
6076 Old Bagdad Hwy
Milton, FL 32583

Etevent Rental
dba Academy Rentals
116 Marion Rd
Cincinnati, OH 45215

Ethan A Difranco
Address Redacted

Ethan Barton Gates
Address Redacted

Ethan Christopher Foyt
Address Redacted

Ethan D Hosey
Address Redacted

Ethan Daniel Wise
Address Redacted

Ethan Dawson
Address Redacted

Ethan Draddy
Address Redacted

Ethan E Dagenais
Address Redacted

Ethan I Hay
Address Redacted

Ethan James Brooks
Address Redacted

Ethan Jones
Address Redacted

Ethan L Bell
Address Redacted

Ethan L Meirow
Address Redacted

Ethan M Gross
Address Redacted

Ethan M Swann
Address Redacted

Ethan Noble
Address Redacted

Ethan P Waller
Address Redacted

Ethan S Irey
Address Redacted

Ethan S Shupe
Address Redacted

Ethan W Stumpf
Address Redacted

Ethel Greaney
Address Redacted

Ethel M Young Elementary PTO
Sam Houston Area Council 576
3555 Bellfort St
Houston, TX 77051

Ethel Mills
Address Redacted

Ethics Point Inc
Dept Ch 19011
Palatine, IL 60055-9011

Etiwanda Community Church
California Inland Empire Council 045
7126 Etiwanda Ave
Etiwanda, CA 91739

Etla Simmons
Address Redacted

Etna Police Activities League
448 Main St P.O. Box 460
Etna, CA 96027

Etna Road Elementary
Simon Kenton Council 441
4531 Etna Rd
Whitehall, OH 43213

Etna Utd Methodist Church
Simon Kenton Council 441
500 Pike St
Etna, OH 43018

Eton Corp
1015 Corp Way
Palo Alto, CA 94303

Etowah Jrotc
Greater Alabama Council 001
201 Case Ave Se
Attalla, AL 35954

Etowah Masonic Lodge 222

Northeast Georgia Council 101
P.O. Box 1702
Dawsonville, GA 30534

Etowah Masonic Lodge 222 F Am
Northeast Georgia Council 101
P.O. Box 1702
Dawsonville, GA 30534

Etowah Utd Methodist Church
Daniel Boone Council 414
P.O. Box 1268
Etowah, NC 28729

ETrade Securities LLC
Retirement Product Management
4005 Windward Plaza
Alpharetta, GA 30005

Ets Executive Training Solutions
4926 E Mcdowell Rd, Ste 102
Phoenix, AZ 85008

Etss Columbus Global Academy
Simon Kenton Council 441
4077 Karl Rd
Columbus, OH 43224

Etss East Linden Elementary
Simon Kenton Council 441
2505 Brentnell Ave
Columbus, OH 43211

Etss Wedgewood Middle School
Simon Kenton Council 441
3800 Briggs Rd
Columbus, OH 43228

Ettain Group Inc
P.O. Box 60070
Charlotte, NC 28260-0070

Euclid Ave Utd Methodist Church
Muskingum Valley Council, Bsa 467
1324 Euclid Ave
Zanesville, OH 43701

Euclid Park Elementary School
Lake Erie Council 440
17914 Euclid Ave
Cleveland, OH 44112

Euclid Preparatory School
Lake Erie Council 440
23001 Euclid Ave
Euclid, OH 44117

Eudora Lions Club Foundation
Heart of America Council 307
P.O. Box 574
Eudora, KS 66025

Eudora Utd Methodist Church
Heart of America Council 307
2084 N 1300th Rd
Eudora, KS 66025

Euell A. Wilson Community Center
Anthony Wayne Area 157
1512 Oxford St
Fort Wayne, IN 46806

Euell Payne
Address Redacted

Eugene Dalbo
Address Redacted

Eugene Elks Lodge 357
Oregon Trail Council 697
P.O. Box 2475
Eugene, OR 97402

Eugene Field
Heart of America Council 307
720 S Tremont Ave
Ottawa, KS 66067

Eugene Field Elementary School
Last Frontier Council 480
1515 N Klein Ave
Oklahoma City, OK 73106

Eugene Field PTA Inc
Ozark Trails Council 306
2120 E Barataria St
Springfield, MO 65804

Eugene Foley
Address Redacted

Eugene Fox
Address Redacted

Eugene Glover
Address Redacted

Eugene Handon
Address Redacted

Eugene Hunyadi
Address Redacted

Eugene J Schnell
Address Redacted

Eugene Karr
Address Redacted

Eugene Lee
Address Redacted

Eugene Mochel
Address Redacted

Eugene Nall
Address Redacted

Eugene Richey
Address Redacted

Eugene Roche
Address Redacted

Eugene Smith
Address Redacted

Eugene Yacht Club
Oregon Trail Council 697
P.O. Box 2751
Eugene, OR 97402

Eugenia Chan
Address Redacted

Eugenia Grissom
Address Redacted

Eugenia Maria Grissom
Address Redacted

Eugenia Miller
Address Redacted

Euharlee Law Enforcement Explores
Northwest Georgia Council 100
30 Burges Mill Rd
Euharlee, GA 30145

Eula Sweeney

Address Redacted

Eulalia Borunda
Address Redacted

Euler Hermes Uma, Inc
600 S 7th St
Louisville, KY 40201-1672

Eunice T Thixton
Address Redacted

Euper Lane Parent Teacher Assoc
Westark Area Council 016
6601 Euper Ln
Fort Smith, AR 72903

Eupora Lions Club
Pushmataha Area Council 691
P.O. Box 594
Eupora, MS 39744

Eureka Christian Church
c/o Bob Mcclure
W D Boyce 138
3100 N Knoxville Ave, Ste 219
Peoria, IL 61603

Eureka Elks Lodge 652
Crater Lake Council 491
445 Herrick Ave
Eureka, CA 95503

Eureka Utd Methodist Church
Greater St Louis Area Council 312
215 N Central Ave
Eureka, MO 63025

Eureka Utd Methodist Church
W D Boyce 138
208 N Callender St

Eureka, IL 61530

Eurest Dining Services
45 Center Dr, Msc 6130
Bethesda, MD 20892

Eurest Dining Services
P.O. Box 91337
Chicago, IL 60693-1337

Eurest Dining Services Inc
c/o Linda Kehoe the Lodge/Welch Allyn
4355 State St Rd
Skaneateles Falls, NY 13153

Euro Rail
44 S Broadway
White Plains, NY 10601

Eurowest Inns Inc
dba the Essex Resort and Spa
70 Essex Way
Essex Junction, VT 05452

Eustis Elks Lodge 1578
Central Florida Council 083
P.O. Box 1660
Eustis, FL 32727

Eva Barfi
Address Redacted

Eva Casstevens American Legion Post 535
Greater St Louis Area Council 312
General Delivery
Beecher City, IL 62414

Eva Casstevens Legion Post 535
Greater St Louis Area Council 312
Rr 1
Beecher City, IL 62414

Eva L Little
Address Redacted

Eva M Estrella
Address Redacted

Eva M Lawson
Address Redacted

Eva Shoemaker
Address Redacted

Eva Smith
Address Redacted

Eva Stewart
Address Redacted

Evalon Benton
Address Redacted

Evaluation Systems Design Inc
5145 Pimlico Dr
Tallahassee, FL 32309

Evan C Glidewell
Address Redacted

Evan Chalmers
Address Redacted

Evan Clark
Address Redacted

Evan D Graney
Address Redacted

Evan Goodrich
Address Redacted

Evan Hansen
Address Redacted

Evan Hardy
Address Redacted

Evan J Swinehart
Address Redacted

Evan James Chidester
Address Redacted

Evan Knepp
Address Redacted

Evan Nyman
Address Redacted

Evan P Jones
Address Redacted

Evan P Kane
Address Redacted

Evan P Withrow
Address Redacted

Evan Page
Address Redacted

Evan Pollock
Address Redacted

Evan Sidney Smith

Address Redacted

Evan Sommerfeld
Address Redacted

Evan W Wilcox
Address Redacted

Evan Yaros
Address Redacted

Evan Yingst
Address Redacted

Evangel Utd Methodist Church
Gamehaven 299
2645 Broadway Ave N
Rochester, MN 55906

Evangel Utd Methodist Church
Jayhawk Area Council 197
227 Pennsylvania Ave
Holton, KS 66436

Evangelical Center Conf
18121 SE River Rd
Milwaukie, OR 97267

Evangelical Congregational Church
Mayflower Council 251
8 Church St
Westborough, MA 01581

Evangelical Covenant Church
Mid-America Council 326
501 2nd St S
Albert City, IA 50510

Evangelical Covenant Church
Sagamore Council 162

3600 S 9th St
Lafayette, IN 47909

Evangelical Covenant Church Of Hinsdale
Pathway To Adventure 456
412 S Garfield St
Hinsdale, IL 60521

Evangelical Free Church
Great Rivers Council 653
600 Silvey St
Columbia, MO 65203

Evangelical Free Church
Longs Peak Council 062
611 Cody Ave
Alliance, NE 69301

Evangelical Lutheran Ch Of Living Word
Cradle of Liberty Council 525
1250 Eon Rd
Abington, PA 19001

Evangelical Lutheran Ch, Master
Lake Erie Council 440
860 Nfield Rd
Bedford, Oh 44146

Evangelical Lutheran Ch, Redeemer
Greater New York Councils, Bsa 640
9216 217Th St
Queens Village, Ny 11428

Evangelical Lutheran Ch, Resurrection
Seneca Waterways 397
3736 Saint Paul Blvd
Rochester, Ny 14617

Evangelical Lutheran Ch, Trinity
Cradle Of Liberty Council 525
2300 S 18Th St
Philadelphia, Pa 19145

Evangelical Lutheran Church
Gateway Area 624
115 N 5th St
Black River Falls, WI 54615

Evangelical Lutheran Church
Mason Dixon Council 221
43 S Church St
Waynesboro, PA 17268

Evangelical Lutheran Church Frederick
National Capital Area Council 082
31 E Church St
Frederick, MD 21701

Evangelical Lutheran Church Zion
National Capital Area Council 082
107 W Main St
Middletown, MD 21769

Evangelical Lutheran Education Assoc
500 N Estrella Pkwy, Suite B2 Box 601
Goodyear, AZ 85338

Evangelical Ucc
Greater St Louis Area Council 312
2406 Poplar St
Highland, IL 62249

Evangelical Utd Church Of Christ
Greater St Louis Area Council 312
1212 W Homer M Adams Pkwy
Godfrey, IL 62035

Evangelical Utd Lutheran Church
Cornhusker Council 324
5945 Fremont St
Lincoln, NE 68507

Evangelical Utd Methodist Church

Bucktail Council 509
30 S White St
Brookville, PA 15825

Evangelical Utd Methodist Church
Chief Cornplanter Council, Bsa 538
18 2nd St
Youngsville, PA 16371

Evangelical Utd Methodist Church
Garden State Council 690
14 W Cohawkin Rd
Clarksboro, NJ 08020

Evangeline Area
2266 S College Rd Ext
Lafayette, LA 70598-0115

Evangeline Area Cncl 212
2266 S College Rd Ext, Ste E
Lafayette, LA 70508

Evangeline Area Council
2266 S College Rd Ext, Ste E
Lafayette, LA 70508

Evangeline Parish
Attn  Sales/Use Tax Commission
115 S W Railroad
Ville Platte, LA 70586

Evangeline S Moore
Address Redacted

Evanna Tucker
Address Redacted

Evans Analytical Group, LLC
Dept La 22489
Pasadena, CA 91185-2489

Evans Center Volunteer Fire Co
Greater Niagara Frontier Council 380
P.O. Box 193
8298 Erie Rd
Angola, NY 14006

Evans Center Volunteer Fire Co
Greater Niagara Frontier Council 380
8298 Erie Rd
Angola, NY 14006

Evans Elementary School
Buffalo Trace 156
2727 N Evans Ave
Evansville, IN 47711

Evans Harvey
Address Redacted

Evans Middle School
Ottumwa Public Schools
Mid Iowa Council 177
812 Chester Ave
Ottumwa, Ia 52501

Evans Plumbing Inc
dba Epi Construction Inc
23808 SW 30th Ave
Newberry, FL 32669

Evans School PTO
Bay-Lakes Council 635
140 S Peters Ave
Fond Du Lac, WI 54935

Evans Sports, Inc
P.O. Box 130
Chapin, SC 29036

Evans Utd Methodist Church
Blackhawk Area 660

7605 N 2nd St
Loves Park, IL 61115

Evansburg Utd Methodist Church
Cradle of Liberty Council 525
3871 Germantown Pike
Collegeville, PA 19426

Evanston American Legion Post 42
Northeast Illinois 129
1030 Central St
Evanston, IL 60201

Evanston Fire Dept
Northeast Illinois 129
909 Lake St
Evanston, IL 60201

Evanston Lighthouse Rotary Club
Northeast Illinois 129
P.O. Box 445
Evanston, IL 60204

Evanston Police Dept
Northeast Illinois 129
1454 Elmwood Ave
Evanston, IL 60201

Evanston Sunrise Lions Club
Northeast Illinois 129
2925 Central St
Evanston, IL 60201

Evansville Fire Dept
Northern Lights Council 429
P.O. Box 367
Evansville, MN 56326

Evansville Lions Club
Glaciers Edge Council 620
239 W Liberty St
Evansville, WI 53536

Evart Utd Methodist Church
President Gerald R Ford 781
619 N Cherry St
Evart, MI 49631

Evelene Bridger
Address Redacted

Evelin Adams
Address Redacted

Evelina Tolentino
Address Redacted

Evelyn Adams
Address Redacted

Evelyn Clardy
Address Redacted

Evelyn Coley Puckett
Address Redacted

Evelyn Cowen
Address Redacted

Evelyn Decanio
Address Redacted

Evelyn Delazzaro
Address Redacted

Evelyn Graham
Address Redacted

Evelyn Houston
Address Redacted

Evelyn Kempinger
Address Redacted

Evelyn M Ramirez
Address Redacted

Evelyn Mckanna
Address Redacted

Evelyn Paschal
Address Redacted

Evelyn Payan Pantoja
Address Redacted

Evelyn Tucker
Address Redacted

Evelyn Unti
Address Redacted

Evelyn Walls
Address Redacted

Evelyn Wheelhouse
Address Redacted

Evelynn Harris
Address Redacted

Even Start Family Literacy Center
Glaciers Edge Council 620
717 Hackett St
Beloit, WI 53511

Evendale Carpet   Flooring
Juniata Valley Council 497

35626 Route 35 N
Cocolamus, PA 17014

Evendale Community Church
Dan Beard Council, Bsa 438
3270 Glendale Milford Rd
Cincinnati, OH 45241

Evening Optimist Club
Circle Ten Council 571
1103 N Washington Ave
Mount Pleasant, TX 75455

Evening Optimist Club Of Albuquerque
Great Swest Council 412
4016 Blue Ridge Pl Ne
Albuquerque, NM 87111

Evening Optimists
Great Swest Council 412
4016 Blue Ridge Pl Ne
Albuquerque, NM 87111

Evening Street PTA
Simon Kenton Council 441
885 Evening St
Worthington, OH 43085

Event Makers-Usa Inc
P.O. Box 2176
Glen Allen, VA 23058

Event Print Store
1100 Valwood Pkwy, Ste 104
Carrollton, TX 75006

Event Production LLC
c/o David V Dodd
P.O. Box 2949
Charleston, WV 25330

Everbank Commercial Finance, Inc
10 Waterview Blvd
Parsippany, NJ 07054

Everbridge
155 N Lake Ave, Ste 900
Pasadena, CA 91101

Everbridge Inc
P.O. Box 740745
Los Angeles, CA 90074-0745

Everbridge, Inc
500 N Brand Blvd, Ste 1000
Glendale, CA 91203

Everest Area Optimist Club
Samoset Council, Bsa 627
P.O. Box 103
Schofield, WI 54476

Everest Motivation Team Pte, Ltd
192 Pandan Loop
Pantech Business Hub, 04-10
128381
Singapore

Everest Optimist
Samoset Council, Bsa 627
842 Ridgeland Ave
Club
Schofield, WI 54476

Everett Central Lions Club
Mount Baker Council, Bsa 606
P.O. Box 1243
Everett, WA 98206

Everett -Clc Lincoln
Cornhusker Council 324
1123 C St
Lincoln, NE 68502

Everett Collection Inc
570 Broad St, 9th Fl
Newark, NJ 07102

Everett Graviel
Address Redacted

Everett Hamby
Address Redacted

Everett School - Ymca After School
The Spirit of Adventure 227
71 Pleasant St
Dorchester, MA 02125

Everett Sumner
Address Redacted

Everett Vincent
Address Redacted

Everett Young
Address Redacted

Everfi Inc
P.O. Box 200034
Pittsburgh, PA 15251-0034

Everglades Community Assoc
South Florida Council 084
P.O. Box 343529
Rural Neighborhoods, Inc
Homestead, FL 33034

Everglades Community Church
South Florida Council 084
20871 Johnson St, Ste 101
Pembroke Pines, FL 33029

Evergreen Academy
Three Harbors Council 636
3554 Taylor Ave
Elmwood Park, WI 53405

Evergreen Baptist Church
Greater Los Angeles Area 033
1255 San Gabriel Blvd
Rosemead, CA 91770

Evergreen Church Of Macon
Central Georgia Council 096
5221 Nisbet Dr
Macon, GA 31206

Evergreen Church Of Peachtree City, Inc
Flint River Council 095
400 Windgate Rd
Peachtree City, GA 30269

Evergreen Construction Inc
955 E Sheridan
Ely, MN 55731

Evergreen Financial Services, Inc
P.O. Box 9073
1214 N 16th Ave
Yakima, WA 98909

Evergreen Lions
Montana Council 315
P.O. Box 5421
Kalispell, MT 59903

Evergreen Lutheran Church
Denver Area Council 061
5980 Hwy 73
Evergreen, CO 80439

Evergreen Presbyterian Church
Pacific Harbors Council, Bsa 612

10118 249th St E
Graham, WA 98338

Evergreen Utd Methodist
Occoneechee 421
11098 US 15 501 N
Chapel Hill, NC 27517

Evergreen Utd Methodist Church
Louisiana Purchase Council 213
P.O. Box 680
Bunkie, LA 71322

Everitt Middle School
Denver Area Council 061
3900 Kipling St
Wheat Ridge, CO 80033

Everman Utd Methodist Church
Longhorn Council 662
530 Townley Dr
Fort Worth, TX 76140

Everrett Prostrollo
Address Redacted

Eversoll Enterprises, Inc
813 Biscay Ln
Ft Collins, CO 80525

Everson Civic Club
Westmoreland Fayette 512
307 Graff St
Everson, PA 15631

Everson Lions Club
Mount Baker Council, Bsa 606
6574 Lawrence Rd
Everson, WA 98247

Eversource

247 Station Dr
Westwood, MA 02090

Eversource
P.O. Box 660369
Dallas, TX 75266-0369

Everst M Banner
Address Redacted

Everton Elementary School PTO
Crossroads of America 160
2440 E Everton Rd
Connersville, IN 47331

Everton Vol Fire Dept
Crossroads of America 160
5495 S State Rd 1
Connersville, IN 47331

Everweigh Scale Industries, LLC
709 E Chelsea Dr
Pueblo W, Co 81007

Everyday Christian Fellowship
Alamo Area Council 583
950 N Main St
Cibolo, TX 78108

Everyone Loves Buttons Inc
20801 N 19th Ave, Ste 8
Phoenix, AZ 85027

Everywhere Communications Inc
30 W St
Annapolis, MD 21401

Evesham Police Dept
Garden State Council 690
984 Tuckerton Rd
Marlton, NJ 08053

Evesham Twp Fire Dept District 1
Garden State Council 690
125 E Main St
Marlton, NJ 08053

Evolution Models Talent Inc
3205 N Davidson St, 103
Charlotte, NC 28205

Evolution Talent Agency Inc
310 Arlington Ave, Ste 206
Charlotte, NC 28203

Evolve Sports   Designs
6769 8th St
Buena Park, CA 90620

E-Volved Print   Packaging LLC
7370 Dogwood Park
Fort Worth, TX 76118

Evoqua Water Technologies, LLC
28563 Network Pl
Chicago, IL 60673-1285

Evvie Atkinson
Address Redacted

Ewa Immaculate Conception Catholic Ch
Aloha Council, Bsa 104
91-1298 Renton Rd
Ewa Beach, Hi 96706

Ex Officio, LLC
P.O. Box 915199
Dallas, TX 75391

Exalta Music
California Inland Empire Council 045

6946 Royal Crest Way
Fontana, CA 92336

Excalibur Youth Services
Blue Ridge Council 551
5321 Old Buncombe Rd
Travelers Rest, SC 29690

Excel Christian School
Nevada Area Council 329
850 Baring Blvd
Sparks, NV 89434

Excel Hobby Blades Corp
481 Getty Ave
Paterson, NJ 07503

Excel4Business, Inc
8 Orchard St
Auburn, NY 13021

Excela Health Latrobe
Westmoreland Fayette 512
1 Mellon Way
Latrobe, PA 15650

Exceptional Teens   Adults Learning Ctr
Lincoln Heritage Council 205
724 W Breckinridge St
Louisville, Ky 40203

Exchange Ambulance Of The Islips, Inc
Suffolk County Council Inc 404
P.O. Box 1
East Islip, NY 11730

Exchange Club
Chickasaw Council 558
33 Gaston Dr
Cleveland, MS 38732

Exchange Club
Pushmataha Area Council 691
P.O. Box 362
Columbus, MS 39703

Exchange Club Of Austin
Capitol Area Council 564
4211 Far W Blvd
Austin, TX 78731

Exchange Club Of Austin
Capitol Area Council 564
P.O. Box 684921
Austin, TX 78768

Exchange Club Of Columbus
Pushmataha Area Council 691
P.O. Box 8114
Columbus, MS 39705

Exchange Club Of Durham
Connecticut Rivers Council, Bsa 066
252 Main St
Durham, CT 06422

Exchange Club Of Farmington
Connecticut Rivers Council, Bsa 066
79 Main St
Farmington, CT 06032

Exchange Club Of Florence
Greater Alabama Council 001
P.O. Box 742
Florence, AL 35631

Exchange Club Of Fort Bend
Sam Houston Area Council 576
7002 Riverbrook Dr, Ste 900F
Sugar Land, TX 77479

Exchange Club Of Glastonbury
Connecticut Rivers Council, Bsa 066

111 Tall Timbers Ln
Glastonbury, CT 06033

Exchange Club Of Grayslake
Northeast Illinois 129
P.O. Box 113
Grayslake, IL 60030

Exchange Club Of Hollister
Silicon Valley Monterey Bay 055
P.O. Box 1240
Hollister, CA 95024

Exchange Club Of Irvine
Orange County Council 039
P.O. Box 4537
Irvine, CA 92616

Exchange Club Of Murphy Texas
Circle Ten Council 571
P.O. Box 1984
Wylie, TX 75098

Exchange Club Of Naperville
Three Fires Council 127
511 Aurora Ave, Unit 510
Naperville, IL 60540

Exchange Club Of Rapid City
Black Hills Area Council 695 695
302 Main St
Rapid City, SD 57701

Exchange Club Of Sugar Land
Sam Houston Area Council 576
4800 Sugar Grove Blvd, Ste 100
Stafford, TX 77477

Exchange Club/Elon Comm Church/College
Old N State Council 070
204 N Williamson Ave
Elon, NC 27244

Exchange New Car Sales
Military Car Sales
Transatlantic Council, Bsa 802
Westerbachstrasse 23
Kronberg, 61476
Germany

Exciting Events Inc
dba Fx In Motion
2020 S Calhoun Rd
New Berlin, WI 53151

Executive Charter Inc
1810 Monmouth St
Newport, KY 41071

Executive Edu Academy Charter Sch
Minsi Trails Council 502
555 Union Blvd, Ste 4
Allentown, Pa 18109

Executive Graphic Systems, LLC
994 N Colony Rd 184
Wallingford, CT 06492

Executive Imaging Supplies
20005 Tanager Ct
Santa Clarita, CA 91351

Executive Ink, LLC
P.O. Box 6277
Charleston, WV 25362

Exemplis LLC
25090 Network Pl
Chicago, IL 60673

Exemplis LLC
6415 Katella Ave
Cypress, CA 90630

Exerplay, Inc
P.O. Box 1160
Cedar Crest, NM 87008-1160

Exeter Lions Club
Sequoia Council 027
P.O. Box 405
Exeter, CA 93221

Exeter Police Dept
Daniel Webster Council, Bsa 330
P.O. Box 127
Exeter, NH 03833

Exeter Volunteer Fire Dept 1
Narragansett 546
305 Ten Rod Rd
Exeter, RI 02822

Exfront Technologies
3850 W Nwest Hwy 4003
Dallas, TX 75220-5231

Exhibit Assoc
4706 Memphis St
Dallas, TX 75207

Exhibits Etc
325 NE 2nd Ave, Ste 102
Delray Beach, FL 33444

Exide Technologies - Denver
14800 E 35th Pl 600
Aurora, CO 80011

Exothermic Robotics
Chief Seattle Council 609
6906 237th Ave Ne
Redmond, WA 98053

Exotic Pet Birds Inc
Seneca Waterways 397
656 Ridge Rd
Webster, NY 14580

Expat Americans Growing Leaders In Excel
National Capital Area Council 082
Unit 3230 Box 351
Lima
Apo, Aa 34031

Expedited Hot Shots Co LLC
6308 Bay Lake Dr
Ft Worth, TX 76179

Expedition Films
1717 E Edgecliff Dr
Sandy, UT 84092

Experian Marketing Solutions Inc
dba Qas Ltd
P.O. Box 416021
Boston, MA 02241-6021

Experience Based Learning Sys
Hc1-124, 75 Ulua Rd
Kaunakakai, HI 96748

Experience Florida Inc
dba Access Destination Services
6881 Kingspointe Pkwy, Ste 2
Orlando, FL 32819

Experienced Solar, LLC
P.O. Box 53151
Albuquerque, NM 87153

Experient
1888 N Market St
Frederick, MD 21701

Experiential Resources Inc
P.O. Box 4307
Louisville, KY 40204

Experiential Systems, Inc
P.O. Box 188
Lansing, IL 60438

Experimental Aircraft Assoc
Greater St Louis Area Council 312
P.O. Box 3086
Oshkosh, WI 54903

Experimental Aircraft Assoc Chapter 44
Seneca Waterways 397
44 Eisenhauer Dr
Brockport, NY 14420

Experimental Aircraft Assoc Chapter 898
Jersey Shore Council 341
373 N Main St
Barnegat, NJ 08005

Explorador Urbano Inc
Puerto Rico Council 661
46 Calle Duarte
Mayaguez, PR 00682

Explore Risd Risd Academy
Circle Ten Council 571
701 W Belt Line Rd
Richardson, TX 75080

Explorer Post 0708
Longhouse Council 373
46735 Interstate Rt 81
Alexandria Bay, NY 13607

Explorer Post 109 Inc
The Spirit of Adventure 227
207 Shurtleff St

Chelsea, MA 02150

Explorer Post 140
Nevada Area Council 329
472-400 Diamond Crest Rd
Susanville, CA 96130

Explorer Post 2704
c/o Claudia Canizalez Custom
Border Protection
301 E Ocean Blvd, Ste 1400
Long Beach, CA 90802

Explorer Post 511 Ftw Pd
c/o Rebecca Woodward
511 W Felix St
Fort Worth, TX 76115

Explorer Post 609
Chesterfield County Police Dept
P.O. Box 148
Chesterfield, VA 23832

Explorer Post 911
570 W Forlines Rd
Winterville, NC 28570

Explorers Club
46 E 70th St
New York, NY 10021

Express Aviation
33788 US Hwy 64-87
Raton, NM 87740

Express Courier Of Ny, Inc
Carolina Express Courier Systems
P.O. Box 78482
Charlotte, NC 28271

Express Jet Airlines Inc

700 N Sam Houston Pkwy W, Ste 200
Houston, TX 77067

Express St James Hotel
617 S Collison Ave
Cimarron, NM 87714

Express Toll
E-470 Public Hwy Authority
P.O. Box 5470
Denver, CO 80217-5470

Express U U Bar Ranches
1115 Hwy 21
Cimarron, NM 87714

Express Uu Bar Ranch LLC - S Corp
1115 Nm-21
Cimarron, NM 87714

Express Uubar Ranches
1115 State Rd 21
Cimarron, NM 87714

Extended School Program
Northern Lights Council 429
128 Soo Line Dr, Ste 102
Bismarck, ND 58501

Extensis Corp
1800 SW 1st Ave, Ste 500
Portland, OR 97201

Exton Community Baptist Church
Chester County Council 539
114 E Swedesford Rd
Exton, PA 19341

Exton Utd Methodist Church
Chester County Council 539
181 Sharp Ln

Exton, PA 19341

Extraordinary Abilities LLC
Sam Houston Area Council 576
5109 E 5th St
Katy, TX 77493

Exxel Outdoors LLC
6235 Lookout Rd, Ste B
Boulder, CO 80301

Exxel Outdoors LLC
P.O. Box 52572
Phoenix, AZ 85072-2572

Exxon Mobil Corp
Sam Houston Area Council 576
22777 Springwoods Village
Houston, TX 77027

Exxonmobil
P.O. Box 6404
Sioux Falls, SD 57117-6404

Exxonmobil
P.O. Box 78001
Phoenix, AZ 85062-8001

Exxonmobile
For Secured Card Only
Dfw Area, TX 75038

Eye Assoc Of New Mexico
P.O. Box 90550
Albuquerque, NM 87199-0550

Eye On You Photography Corp LLC
Crossroads of America 160
635 N State St
Greenfield, IN 46140

Eye Think
312 Poplar Ave
Santa Cruz, CA 95062

Eyre Bus Service Inc
P.O. Box 239
13600 Triadelphia Rd
Glenelg, MD 21737

Eythan Franklin
Address Redacted

Ezekiel Hudson
Address Redacted

Ezekiel Lutheran Church
Northern Star Council 250
202 S 2nd St
River Falls, WI 54022

Ezell Harding Christian School
Middle Tennessee Council 560
574 Bell Rd
Antioch, TN 37013

Ezra Millard Elementary School PTO
Mid-America Council 326
14111 Blondo St
Omaha, NE 68164

F   Am Lodge 393
Longhouse Council 373
205 Mcginnis Rd
Waddington, NY 13694

F   M Hat Co Inc
103 Walnut St
P.O. Box 40
Denver, PA 17517-0040

F Anderson
Address Redacted

F Blaine Kuhn
Address Redacted

F Claudine Mckibben
Address Redacted

F E Sportswear Inc
1230 Newell Pkwy
Montgomery, AL 36110

F G Lindsey School PTA
Westchester Putnam 388
Trolley Rd
Montrose, NY 10548

F M George Safe   Lock Co
622 N Central Ave
Knoxville, TN 37927

F P Tillman PTO
Greater St Louis Area Council 312
230 Quan Ave
Saint Louis, MO 63122

F S Ervin Elementary
Tukabatchee Area Council 005
500 Leroy Randolph Rd
Pine Hill, AL 36769

F. W. Thompson Masonic Lodge
The Spirit of Adventure 227
25 Great Rd
Bedford, MA 01730

F.J. Sciame Construction Co Inc
Greater New York Councils, Bsa 640
14 Wall St Fl 2
New York, NY 10005

F.O.E. Eagles 2711
Greater Wyoming Council 638
210 W 3rd St
Gillette, WY 82716

Fabcon LLC
12520 Quentin Ave S, Ste 200
Savage, MN 55378

Fabian Lopez
Address Redacted

Fabian Vazquez-Riley
Address Redacted

Fabiola De Castro Balbina
Address Redacted

Fabric Depot Inc
700 S E 122Nd
Portland, OR 97233

Fabricators Inc
P.O. Box 432143
Big Pine Key, FL 33043

Fabtech LLC
P.O. Box 764
Prosperity, WV 25909-0487

Facebook Inc
Accounts Receivable
15161 Collections Center Dr
Chicago, IL 60693

Facebooklicious
5000 Sunnyside Ave, Ste 104
Beltsville, MD 20904

Facilitech, Inc
P.O. Box 602943
Charlotte, NC 28260-2943

Facility Solutions Group
P.O. Box 952143
Dallas, TX 75395-2143

Facility Solutions Group
P.O. Box 971492
Dallas, TX 75397-1492

Fackrell Holdings
Utah National Parks 591
1365 N 1250 S
Orem, UT 84058

Factoryville Utd Methodist Church
Northeastern Pennsylvania Council 501
162 College Ave
P.O. Box 355
Factoryville, PA 18419

Faegre Drinker Biddle   Reath Llp
Attn  Jay Jaffe
600 E. 96th St, Ste 600
Indianapolis, IN 46240

Faegre Drinker Biddle   Reath Llp
Attn  Patrick A. Johnson
222 Delaware Ave, Ste 1410
Wilmington, DE 19801-1621

Faholo Christian Conference Ctr
Paul Weber
3000 Mt. Hope Rd
Grass Lake, MI 49240-9551

Fair Grove Methodist Church
Old N State Council 070
138 Fairgrove Church Rd

Thomasville, NC 27360

Fair Haven Council Of Churches
c/o Methodist Church
Green Mountain 592
West Park Pl
Fair Haven, VT 05743

Fair Haven Police Dept
Monmouth Council, Bsa 347
35 Fisk St
Fair Haven, NJ 07704

Fair Hill Environmental Foundation, Inc
Del Mar Va 081
630 Tawes Dr
Elkton, MD 21921

Fair Lawn Police Dept
Northern New Jersey Council, Bsa 333
8-01 Fair Lawn Ave
Fair Lawn, NJ 07410

Fair Lawn Rescue Assoc
Northern New Jersey Council, Bsa 333
P.O. Box 239
Fair Lawn, NJ 07410

Fair Oaks Utd Methodist Church
Golden Empire Council 047
9849 Fair Oaks Blvd
Fair Oaks, CA 95628

Fair Play Camp School Incorporated
Blue Ridge Council 551
347 Wilderness Trl
Westminster, SC 29693

Fair View Umc   Centre Presbyterian
Piedmont Council 420
P.O. Box 27
Mount Mourne, NC 28123

Fair View Utd Methodist
Centre Presbyterian Churches
Piedmont Council 420
P.O. Box 27
Mount Mourne, Nc 28123

Fairbanks Elks Lodge 1551
Midnight Sun Council 696
1003 Pioneer Rd
Fairbanks, AK 99701

Fairbanks Host Lions Club
Midnight Sun Council 696
P.O. Box 71908
Fairbanks, AK 99707

Fairbanks N Star Borough Sch Distr
Midnight Sun Council 696
520 5Th Ave
Fairbanks, Ak 99701

Fairbanks Scales, Inc
P.O. Box 802796
Kansas City, MO 64180-2796

Fairbanks Utd Methodist Church
Sam Houston Area Council 576
14210 Aston St
Houston, TX 77040

Fairbrae Swim And Tennis
Silicon Valley Monterey Bay 055
696 Sheraton Dr
Sunnyvale, CA 94087

Fairbrook Elem Sch Parent-Teacher Org
Tecumseh 439
260 N Fairfield Rd
Beavercreek, Oh 45430

Fairbury Elks Lodge
Cornhusker Council 324
525 G St
Fairbury, NE 68352

Fairchance V F D
Westmoreland Fayette 512
31 Pittsburgh St
Fairchance, PA 15436

Fairchild Chiefs Group
Inland Nwest Council 611
610 N Depot Ave
Scout Hut, Bldg 2447C
Fairchild Afb, WA 99011

Faircon Service Co
764 Vandalia St
St Paul, MN 55114

Faircount LLC
701 N Wshore Blvd
Tampa, FL 33609

Fairdale Elementary
Buckskin 617
P.O. Box 10
722 Bolt Rd
Fairdale, WV 25839

Fairdale Elementary School
Lincoln Heritage Council 205
10104 Mitchell Hill Rd
Fairdale, KY 40118

Fairdale Fire Dept
Lincoln Heritage Council 205
10015 Mitchell Hill Rd
Fairdale, KY 40118

Fairdale High School
Lincoln Heritage Council 205

1001 Fairdale Rd
Fairdale, KY 40118

Fairfax US Inc
2850 Lake Vista Dr, Ste 150
Lewisville, TX 75067

Fairfax Club Estates Homeowners Assoc
National Capital Area Council 082
P.O. Box 10133
Fairfax, VA 22038

Fairfax County Fire And Rescue Dept
National Capital Area Council 082
12099 Government Center Pkwy
Fairfax, VA 22035

Fairfax County Police Dept
c/o Mirchelle Enright
4900 Stonecroft Blvd
Chantilly, VA 20151

Fairfax First Baptist Church
Chattahoochee Council 091
510 Denson St
Valley, AL 36854

Fairfax Gen District Court-Traffic
P.O. Box 10157
Fairfax, VA 22038-8057

Fairfax Utd Lacrosse, Inc
Green Mountain 592
P.O. Box 381
31 Lyons Rd
Fairfax, VT 05454

Fairfax Utd Methodist Church
National Capital Area Council 082
10300 Stratford Ave
Fairfax, VA 22030

Fairfax Utd Methodist Men
National Capital Area Council 082
10300 Stratford Ave
Fairfax, VA 22030

Fairfax Utd Methodist Men
Pony Express Council 311
305 N Broadway St
Fairfax, MO 64446

Fairfax Villa
Cavalier Woods Civic Assoc
C/O Tammy Harper
National Capital Area Council 082
4223 San Carlos Dr
Fairfax, Va 22030

Fairfield Baptist Church
Atlanta Area Council 092
6133 Redan Rd
Lithonia, GA 30058

Fairfield Central Ptc
Dan Beard Council, Bsa 438
5058 Dixie Hwy
Fairfield, OH 45014

Fairfield City School System
Greater Alabama Council 001
6405 Ave D
Fairfield, AL 35064

Fairfield Community Club
Overland Trails 322
P.O. Box 3
Fairfield, NE 68938

Fairfield Community Service Club
Overland Trails 322
P.O. Box 3
Fairfield, NE 68938

Fairfield East Ptc
Dan Beard Council, Bsa 438
6711 Morris Rd
Fairfield E
Hamilton, OH 45011

Fairfield Elementary School PTO
Simon Kenton Council 441
13000 Coventry Ave
Pickerington, OH 43147

Fairfield Firefighters
Mt Diablo-Silverado Council 023
1200 Kentucky St
Fairfield, CA 94533

Fairfield First Utd Methodist Church
Longhorn Council 662
201 N Mount St
Fairfield, TX 75840

Fairfield Host Lions Club
Mt Diablo-Silverado Council 023
P.O. Box 126
Fairfield, CA 94533

Fairfield Inn
2300 Centre Ave Se
Albuquerque, NM 87106

Fairfield Inn By Marriott
125 Hylton Ln
Beckley, WV 25801

Fairfield Inn Las Cruces
Attn  Manager
2101 Summit Ct
Las Cruces, NM 88011

Fairfield Kiwanis Club
Atlanta Area Council 092

9047 Woodlake Ln
Villa Rica, GA 30180

Fairfield Knights Of Columbus
Northern New Jersey Council, Bsa 333
420 US Hwy 46
Fairfield, NJ 07004

Fairfield Lions Club
New Birth of Freedom 544
4 Field Trl
Fairfield, PA 17320

Fairfield Moose Family Ctr
Mt Diablo-Silverado Council 023
P.O. Box 63
Fairfield, CA 94533

Fairfield Park   Rec Dept
Holland Hill Sch
Connecticut Yankee Council Bsa 072
75 Mill Plain Rd
Fairfield, Ct 06824

Fairfield Park   Rec Dept
Jennings School
Connecticut Yankee Council Bsa 072
75 Mill Plain Rd
Fairfield, Ct 06824

Fairfield Park   Rec Dept
N Stratfield Sch
Connecticut Yankee Council Bsa 072
75 Mill Plain Rd
Fairfield, Ct 06824

Fairfield Park   Rec Dept
Roger Sherman Sch
Connecticut Yankee Council Bsa 072
75 Mill Plain Rd
Fairfield, Ct 06824

Fairfield Park   Rec Dept-Burr School
Connecticut Yankee Council Bsa 072
75 Mill Plain Rd
Fairfield, CT 06824

Fairfield Park   Rec Dept-Mill Hill Sch
Connecticut Yankee Council Bsa 072
75 Mill Plain Rd
Fairfield, Ct 06824

Fairfield Park   Rec Dept-Riverfield Sch
Connecticut Yankee Council Bsa 072
75 Mill Plain Rd
Fairfield, Ct 06824

Fairfield Park   Rec Dept-Stratfield Sch
Connecticut Yankee Council Bsa 072
75 Mill Plain Rd
Fairfield, Ct 06824

Fairfield Park/Rec Dept-Osborn Hill Sch
Connecticut Yankee Council Bsa 072
75 Mill Plain Rd
Fairfield, Ct 06824

Fairfield Parks   Recreation Dept
Connecticut Yankee Council Bsa 072
75 Mill Plain Rd
Fairfield, CT 06824

Fairfield Presbyterian Church
Heart of Virginia Council 602
6930 Cold Harbor Rd
Mechanicsville, VA 23111

Fairfield PTA
Norwela Council 215
6215 Fairfield Ave
Shreveport, LA 71106

Fairfield School PTO
Oregon Trail Council 697

3455 Royal Ave
Eugene, OR 97402

Fairfield Township Fire Dept
Dan Beard Council, Bsa 438
6048 Morris Rd
Hamilton, OH 45011

Fairfield University
Attn  Office of the Bursar
P.O. Box 320455
Fairfield, CT 06825

Fairfield Utd Methodist Church
Pine Tree Council 218
37 Skowhegan Rd
P.O. Box 313
Fairfield, ME 04937

Fairhaven Methodist Church
Sam Houston Area Council 576
1330 Gessner Rd
Houston, TX 77055

Fairhaven Utd Methodist Church
National Capital Area Council 082
12801 Darnestown Rd
Gaithersburg, MD 20878

Fairhill School PTA
National Capital Area Council 082
3001 Chichester Ln
Fairfax, VA 22031

Fairhope Methodist Mens Ministry
Mobile Area Council-Bsa 004
155 S Section St
Fairhope, AL 36532

Fairhope Utd Methodist Church
Mobile Area Council-Bsa 004
155 S Section St

Fairhope, AL 36532

Fairhope Utd Methodist Mens Club
Mobile Area Council-Bsa 004
155 S Section St
Fairhope, AL 36532

Fairhope Volunteer Fire Dept
Mobile Area Council-Bsa 004
P.O. Box 1218
Fairhope, AL 36533

Fairlawn Lutheran Church
Great Trail 433
3415 W Market St
Fairlawn, OH 44333

Fairlawn Utd Methodist Church
Buffalo Trace 156
2001 S Parker Dr
Evansville, IN 47714

Fairleigh Dickinson University
Attn  Meredith Wright
Office of Enrollement Servs
1000 River Rd Tkb1-05
Teaneck, NJ 07666

Fairlington Umc Mens Club
National Capital Area Council 082
3900 King St
Alexandria, VA 22302

Fairmeadows Parent Faculty Club
Mid Iowa Council 177
217 S 27th St
West Des Moines, IA 50265

Fairmont Presbyterian Church
Miami Valley Council, Bsa 444
3705 Far Hills Ave
Kettering, OH 45429

Fairmont Private School
Orange County Council 039
1557 W Mable St
Anaheim, CA 92802

Fairmont-Hahntown Vfd
Westmoreland Fayette 512
890 Rose St
N Huntingdon, PA 15642

Fairmount First Umc
Northwest Georgia Council 100
121 Calhoun St
Fairmount, GA 30139

Fairmount Kiwanis Club
Northwest Georgia Council 100
12028 Fairmount Hwy Se
Fairmount, GA 30139

Fairmount Kiwanis Club
Northwest Georgia Council 100
P.O. Box 8
Fairmount, GA 30139

Fairmount Utd Methodist Church
Crossroads of America 160
301 S Walnut St
Fairmount, IN 46928

Fairpoint Communications
P.O. Box 1
Worcester, MA 01654-0001

Fairport Baptist Home
Seneca Waterways 397
4646 Nine Mile Point Rd
Fairport, NY 14450

Fairport Central PTA

Seneca Waterways 397
303 Jefferson Ave
Fairport, NY 14450

Fairport Lions Club
Seneca Waterways 397
103 Blackwatch Trl
Fairport, NY 14450

Fairport Utd Methodist Church
Seneca Waterways 397
31 W Church St
Fairport, NY 14450

Fairview Baptist Church
Daniel Boone Council 414
P.O. Box 1339
Fairview, NC 28730

Fairview Baptist Church
Heart of America Council 307
9551 NE State Route Bb
Butler, MO 64730

Fairview Baptist Church
National Capital Area Council 082
900 Charlotte St
Fredericksburg, VA 22401

Fairview Baptist-Speedwell Presb
Old N State Council 070
862 Iron Works Rd
Reidsville, NC 27320

Fairview Boys And Girls Club
Middle Tennessee Council 560
1814 Fairview Blvd
Fairview, TN 37062

Fairview Christian Church
Heart of America Council 307
1800 NE 65th St

Kansas City, MO 64118

Fairview Elementary
Greater St Louis Area Council 312
8888 Clifton Ave
Saint Louis, MO 63136

Fairview Elementary School P T O
French Creek Council 532
7460 Mccray Rd
Fairview, PA 16415

Fairview Elementary School PTA
Mid-America Council 326
14110 Tregaron Dr
Bellevue, NE 68123

Fairview Elementary School PTA
National Capital Area Council 082
5815 Ox Rd
Fairfax Station, VA 22039

Fairview Fire Co
Hudson Valley Council 374
258 Violet Ave
Poughkeepsie, NY 12601

Fairview Grange 1351
Laurel Highlands Council 527
6270 Tuscarawas Rd
Beaver, PA 15009

Fairview High School Ajrotc
Middle Tennessee Council 560
2595 Fairview Blvd
Fairview, TN 37062

Fairview Home   School Assoc
Northern New Jersey Council, Bsa 333
376 Berkeley Ave
Bloomfield, NJ 07003

Fairview Lake Ymca
Patriots Path Council 358
1035 Fairview Lake Rd
Newton, NJ 07860

Fairview Methodist Church
Caddo Area Council 584
1524 Laurel St
Texarkana, AR 71854

Fairview Parent Teachers Organization
Monmouth Council, Bsa 347
230 Cooper Rd
Fairview School
Red Bank, NJ 07701

Fairview Parents Teachers Organization
Monmouth Council, Bsa 347
230 Cooper Rd
Red Bank, NJ 07701

Fairview Park Utd Methodist Church
Lake Erie Council 440
22420 Lorain Rd
Fairview Park, OH 44126

Fairview Presbyterian Church
Northeast Georgia Council 101
857 Duluth Hwy
Lawrenceville, GA 30043

Fairview Primary Ptso
Greater St Louis Area Council 312
7047 Emma Ave
Saint Louis, MO 63136

Fairview PTO
Heart of America Council 307
600 N Marion St
Olathe, KS 66061

Fairview School
Laurel Highlands Council 527
Western Beaver
School Dist
Midland, PA 15059

Fairview School PTA
Great Rivers Council 653
909 S Fairview Rd
Columbia, MO 65203

Fairview School PTO
Northeast Georgia Council 101
2925 Cannon Bridge Rd
Demorest, GA 30535

Fairview School PTO
Pathway To Adventure 456
300 N Fairview Ave
Mount Prospect, IL 60056

Fairview Scouters Inc
Cimarron Council 474
202 N Main St
Fairview, OK 73737

Fairview Search Group, LLC
5950 Fairview Rd, Ste 300
Charlotte, NC 28210

Fairview Utd Methodist Church
Baden-Powell Council 368
254 Robinson St
Binghamton, NY 13904

Fairview Utd Methodist Church
Old Hickory Council 427
3692 Quaker Church Rd
Pinnacle, NC 27043

Fairview-Oneal Junior Fire Explorers
Blue Ridge Council 551

149 Seibert Rd
Prosperity, SC 29127

Fairway   Greene Ltd
P.O. Box 18168
Bridgeport, CT 06601-2968

Fairway And Green Ltd
P.O. Box 73
Brattleboro, VT 05302-0073

Fairway Manor
600 Clubhouse Dr
Patchogue, NY 11772

Fairwind Sailing LLC
P.O. Box 1906
Islamorada, FL 33036

Fairwood Elementary PTO
Dan Beard Council, Bsa 438
281 N Fair Ave
Hamilton, OH 45011

Fairwood Financial Services
Chief Seattle Council 609
Fairwood Plaza, Ste 208
14410 SE Petrovitsky Rd
Renton, WA 98058

Fairwood Utd Methodist Church
Chief Seattle Council 609
15255 SE Fairwood Blvd
Renton, WA 98058

Faisal Abbas Rajani
Address Redacted

Faisal Ahmed
Address Redacted

Faisal Rajani
Address Redacted

Faison K-12
Laurel Highlands Council 527
7430 Tioga St
Pittsburgh, PA 15208

Faison Utd Methodist Church
Tuscarora Council 424
P.O. Box 417
Faison, NC 28341

Faith Always Wins Foundation Inc
Heart of America Council 307
16671 Orchard Ln
Stilwell, KS 66085

Faith Assembly Of Belleville
Great Lakes Fsc 272
894 E Huron River Dr
Belleville, MI 48111

Faith Baptist Church
Anthony Wayne Area 157
6600 Trier Rd
Fort Wayne, IN 46815

Faith Baptist Church
Blue Grass Council 204
116 Pocahontas Trl
Georgetown, KY 40324

Faith Baptist Church
Central Georgia Council 096
232 Ga Hwy 126
Cochran, GA 31014

Faith Baptist Church
Connecticut Rivers Council, Bsa 066
182 Broadbrook Rd

Enfield, CT 06082

Faith Baptist Church
Flint River Council 095
346 Hwy 138 E
Stockbridge, GA 30281

Faith Bible Chapel International
Denver Area Council 061
6210 Ward Rd
Arvada, CO 80004

Faith Bible Church
Circle Ten Council 571
1437 W Pleasant Run Rd
Desoto, TX 75115

Faith Bible Church Cma
Central Florida Council 083
3015 Howland Blvd
Deltona, FL 32725

Faith Christian Church
Great Alaska Council 610
4240 Wisconsin St
Anchorage, AK 99517

Faith Christian Church
Las Vegas Area Council 328
1100 Buchanan Blvd
Boulder City, NV 89005

Faith Christian Church
Mid-America Council 326
2201 S 132nd St
Omaha, NE 68144

Faith Christian Church
Quivira Council, Bsa 198
2110 W 45th St S
Wichita, KS 67217

Faith Christian Church-Bh
Mid-America Council 326
2201 S 132nd St
Omaha, NE 68144

Faith Community Baptist Church
Heart of Virginia Council 602
1903 Cool Ln
Richmond, VA 23223

Faith Community Church
Laurel Highlands Council 527
341 Jefferson St
Rochester, PA 15074

Faith Community Church
Mid Iowa Council 177
807 N 3rd St
Eddyville, IA 52553

Faith Community Church
North Florida Council 087
3450 County Rd 210 W
Saint Johns, FL 32259

Faith Community Church
Old N State Council 070
417 Arlington St
Greensboro, NC 27406

Faith Community Endowment
Central N Carolina Council 416
P.O. Box 551
Faith, NC 28041

Faith Community Utd Methodist Church
Baltimore Area Council 220
5315 Harford Rd
Baltimore, MD 21214

Faith Community Utd Methodist Church

Bay-Lakes Council 635
N1966 Julius Dr
Greenville, WI 54942

Faith Community Utd Methodist Church
Dan Beard Council, Bsa 438
4310 Richardson Rd
Independence, KY 41051

Faith Community Utd Methodist Church
Dan Beard Council, Bsa 438
8230 Cox Rd
West Chester, OH 45069

Faith Community Utd Methodist Church
Jersey Shore Council 341
526 Atlantic City Blvd
Bayville, NJ 08721

Faith Community Utd Methodist Church
Tecumseh 439
100 Country Club Dr
Xenia, OH 45385

Faith Covenant Church
Great Lakes Fsc 272
35415 W 14 Mile Rd
Farmington Hills, MI 48331

Faith Covenant Church
Pacific Harbors Council, Bsa 612
1915 Washington St
Sumner, WA 98390

Faith Creek Utd Methodist Church
Flint River Council 095
2331 Hwy 29 N
Newnan, GA 30265

Faith Cumberland Presbyterian Church
Chickasaw Council 558
3427 Appling Rd

Bartlett, TN 38133

Faith Denis
Address Redacted

Faith E Kenneke
Address Redacted

Faith Evangelical Congregational Church
Pennsylvania Dutch Council 524
2124 Old Philadelphia Pike
Lancaster, PA 17602

Faith Evangelical Lutheran Church
Central Florida Council 083
509 E Pennsylvania Ave
Deland, FL 32724

Faith Evangelical Lutheran Church
Chief Seattle Council 609
9041 166th Ave Ne
Redmond, WA 98052

Faith Evangelical Lutheran Church
Gamehaven 299
648 E 5th St
Saint Charles, MN 55972

Faith Evangelical Lutheran Church
Minsi Trails Council 502
3355 Macarthur Rd
Whitehall, PA 18052

Faith Family Education Foundation
Circle Ten Council 571
1608 Osprey Dr
Desoto, TX 75115

Faith Fellowship Assembly Of God
Narragansett 546
260 Victory Hwy

West Greenwich, RI 02817

Faith Harbor Utd Methodist Church
Cape Fear Council 425
P.O. Box 2713
Surf City, NC 28445

Faith Immanuel Presbyterian Church
New Birth of Freedom 544
1801 Colonial Rd
Harrisburg, PA 17112

Faith In Christ Fellowship
Bay-Lakes Council 635
101 Oakridge Dr
Marquette, MI 49855

Faith In Christ Lutheran Church
Tecumseh 439
1603 Moorefield Rd
Springfield, OH 45503

Faith Legacy Church
Golden Empire Council 047
3532 Whitney Ave
Sacramento, CA 95821

Faith Lilac Way Lutheran Church
Northern Star Council 250
5530 42nd Ave N
Robbinsdale, MN 55422

Faith Lutheran
Capitol Area Council 564
6600 Woodrow Ave
Austin, TX 78757

Faith Lutheran Church
Blue Grass Council 204
1000 Tates Creek Rd
Lexington, KY 40502

Faith Lutheran Church
Buckeye Council 436
107 6th St Sw
Massillon, OH 44647

Faith Lutheran Church
Cascade Pacific Council 492
930 Queen Ave Sw
Albany, OR 97321

Faith Lutheran Church
Central Florida Council 083
2010 W Granada Blvd
Ormond Beach, FL 32174

Faith Lutheran Church
Central Florida Council 083
280 E Merritt Ave
Merritt Island, FL 32953

Faith Lutheran Church
Chippewa Valley Council 637
733 Woodward Ave
Chippewa Falls, WI 54729

Faith Lutheran Church
Circle Ten Council 571
2200 SW 3rd St
Grand Prairie, TX 75051

Faith Lutheran Church
French Creek Council 532
5414 E Lake Rd
Erie, PA 16511

Faith Lutheran Church
Glaciers Edge Council 620
1305 Blackhawk Blvd
South Beloit, IL 61080

Faith Lutheran Church

Golden Empire Council 047
22601 State Hwy 88
Pioneer, CA 95666

Faith Lutheran Church
Golden Empire Council 047
667 E 1st Ave
Chico, CA 95926

Faith Lutheran Church
Great Lakes Fsc 272
50600 Shelby Rd
Shelby Township, MI 48317

Faith Lutheran Church
Great Rivers Council 653
2027 Industrial Dr
Jefferson City, MO 65109

Faith Lutheran Church
Great Swest Council 412
10000 Spain Rd Ne
Albuquerque, NM 87111

Faith Lutheran Church
Great Trail 433
2726 W Market St
Fairlawn, OH 44333

Faith Lutheran Church
Greater Los Angeles Area 033
9920 Mills Ave
Whittier, CA 90604

Faith Lutheran Church
Greater Yosemite Council 059
P.O. Box 488
Murphys, CA 95247

Faith Lutheran Church
Hawkeye Area Council 172
155 Boyson Rd

Marion, IA 52302

Faith Lutheran Church
Indian Nations Council 488
9222 N Garnett Rd
Owasso, OK 74055

Faith Lutheran Church
Indian Waters Council 553
1717 Platt Springs Rd R
West Columbia, SC 29169

Faith Lutheran Church
Longhorn Council 662
6000 Morriss Rd
Flower Mound, TX 75028

Faith Lutheran Church
Mid Iowa Council 177
10395 University Ave
Clive, IA 50325

Faith Lutheran Church
Minsi Trails Council 502
2012 Sullivan Trl
Easton, PA 18040

Faith Lutheran Church
Montana Council 315
406 5th Ave Sw
Ronan, MT 59864

Faith Lutheran Church
Northern Star Council 250
1115 Hanson Blvd Nw
Coon Rapids, MN 55433

Faith Lutheran Church
Orange County Council 039
2219 W Orange Ave
Anaheim, CA 92804

Faith Lutheran Church
Patriots Path Council 358
381 S Branch Rd
Hillsborough, NJ 08844

Faith Lutheran Church
President Gerald R Ford 781
2740 Fuller Ave Ne
Grand Rapids, MI 49505

Faith Lutheran Church
Samoset Council, Bsa 627
207 S Cherry Ave
Marshfield, WI 54449

Faith Lutheran Church
Samoset Council, Bsa 627
P.O. Box 6
Rosholt, WI 54473

Faith Lutheran Church
Sequoyah Council 713
2909 Weaver Pike
Bristol, TN 37620

Faith Lutheran Church
Southwest Florida Council 088
705 Leeland Heights Blvd
Lehigh Acres, FL 33972

Faith Lutheran Church
Susquehanna Council 533
2349 Old Turnpike Rd
Lewisburg, PA 17837

Faith Lutheran Church
Three Fires Council 127
3000 Liberty St
Aurora, IL 60502

Faith Lutheran Church

W D Boyce 138
2206 Washington Rd
Washington, IL 61571

Faith Lutheran Church
W.L.A.C.C. 051
7500 De Soto Ave
Canoga Park, CA 91303

Faith Lutheran Church
Winnebago Council, Bsa 173
422 N Prairie St
Shell Rock, IA 50670

Faith Lutheran Church - Bismarck
Northern Lights Council 429
1402 E Ave C
Bismarck, ND 58501

Faith Lutheran Church - Mo Synod
Jayhawk Area Council 197
1716 SW Gage Blvd
Topeka, KS 66604

Faith Lutheran Church - West Fargo
Northern Lights Council 429
127 2nd Ave E
West Fargo, ND 58078

Faith Lutheran Church Lcms
Sam Houston Area Council 576
800 Brooks St
Sugar Land, TX 77478

Faith Lutheran Church Men
Northern Lights Council 429
1402 E Ave C
Bismarck, ND 58501

Faith Lutheran Church Of Golden
Denver Area Council 061
17701 W 16th Ave

Golden, CO 80401

Faith Memorial Lutheran Church
Lasalle Council 165
753 N Calumet Ave
Valparaiso, IN 46383

Faith Naber
Address Redacted

Faith Norris
Address Redacted

Faith Presbyterian Church
Black Swamp Area Council 449
P.O. Box 966
700 E Melrose Ave
Findlay, OH 45839

Faith Presbyterian Church
Chickasaw Council 558
8816 Poplar Pike
Germantown, TN 38138

Faith Presbyterian Church
Crossroads of America 160
8170 Hague Rd
Indianapolis, IN 46256

Faith Presbyterian Church
Denver Area Council 061
11373 E Alameda Ave
Aurora, CO 80012

Faith Presbyterian Church
Inland Nwest Council 611
9845 N Maple St
Hayden, ID 83835

Faith Presbyterian Church
Lincoln Heritage Council 205

9800 Stonestreet Rd
Louisville, KY 40272

Faith Presbyterian Church
Mid-America Council 326
8100 Giles Rd
La Vista, NE 68128

Faith Presbyterian Church
Mississippi Valley Council 141 141
1027 S 24th St
Quincy, IL 62301

Faith Presbyterian Church
Sagamore Council 162
3318 State Rd 26 W
West Lafayette, IN 47906

Faith Presbyterian Church
Suwannee River Area Council 664
2200 N Meridian Rd
Tallahassee, FL 32303

Faith Presbyterian Church Of Tallahassee
Suwannee River Area Council 664
2200 N Meridian Rd
Tallahassee, FL 32303

Faith Presbyterian Church PCusa
North Florida Council 087
2738 SE County Rd 21
Melrose, FL 32666

Faith Real Estate And Investments
655 W Warner Rd 123
Tempe, AZ 85284-0041

Faith Southwest Umc
Golden Spread Council 562
4415 Wesley St
Amarillo, TX 79121

Faith Tabernacle Church Of God In Christ
Pennsylvania Dutch Council 524
665 S Ann St
Lancaster, PA 17602

Faith Tabernacle Community Church
Chattahoochee Council 091
1601 Floyd Rd
Columbus, GA 31907

Faith Temple
Blue Ridge Council 551
5080 Sandy Flat Rd
Taylors, SC 29687

Faith Umc
Anthony Wayne Area 157
207 E Dewald St
Fort Wayne, IN 46803

Faith Utd Church Of Christ
Minsi Trails Council 502
5992 Route 378
Center Valley, PA 18034

Faith Utd Church Of Christ
New Birth of Freedom 544
P.O. Box 2
117 N Faith Rd
Grantville, PA 17028

Faith Utd Church Of Christ
Voyageurs Area 286
P.O. Box 1113
1001 5th St
International Falls, MN 56649

Faith Utd Evangelical Lutheran Church
Pennsylvania Dutch Council 524
357 Walnut St
Denver, PA 17517

Faith Utd Lutheran
Crossroads of America 160
4015 National Rd W
Richmond, IN 47374

Faith Utd Lutheran Church
Voyageurs Area 286
8964 Hwy 37
Iron, MN 55751

Faith Utd Methodist
East Carolina Council 426
4143 Dr M L King Jr Blvd
New Bern, NC 28562

Faith Utd Methodist
Indian Nations Council 488
7431 E 91st St
Tulsa, OK 74133

Faith Utd Methodist
Mid Iowa Council 177
23851 Hwy 5
P.O. Box 804
Centerville, IA 52544

Faith Utd Methodist
Northern Star Council 250
2708 33rd Ave Ne
St Anthony, MN 55418

Faith Utd Methodist Church
Anthony Wayne Area 157
207 E Dewald St
Fort Wayne, IN 46803

Faith Utd Methodist Church
Bay-Lakes Council 635
1025 Tullar Rd
Neenah, WI 54956

Faith Utd Methodist Church
Blackhawk Area 660
1430 S Walnut Ave
Freeport, IL 61032

Faith Utd Methodist Church
Blackhawk Area 660
1440 S Walnut Ave
Freeport, IL 61032

Faith Utd Methodist Church
Blue Ridge Council 551
1301 S Main St
Greer, SC 29651

Faith Utd Methodist Church
Buckeye Council 436
1574 State Route 96
Ashland, OH 44805

Faith Utd Methodist Church
Buckeye Council 436
300 9th St Nw
North Canton, OH 44720

Faith Utd Methodist Church
Cascade Pacific Council 492
27400 SE Stark St
Troutdale, OR 97060

Faith Utd Methodist Church
Central N Carolina Council 416
3708 Faith Church Rd
Indian Trail, NC 28079

Faith Utd Methodist Church
Chief Seattle Council 609
3924 Issaquah Pine Lake Rd Se
Issaquah, WA 98029

Faith Utd Methodist Church
Connecticut Yankee Council Bsa 072

81 Clintonville Rd
North Haven, CT 06473

Faith Utd Methodist Church
Crossroads of America 160
116 N 3rd St
West Terre Haute, IN 47885

Faith Utd Methodist Church
Erie Shores Council 460
3415 Starr Ave
Oregon, OH 43616

Faith Utd Methodist Church
Erie Shores Council 460
795 W Madison St
Gibsonburg, OH 43431

Faith Utd Methodist Church
Gamehaven 299
27 4th St Sw
P.O. Box 10
Eyota, MN 55934

Faith Utd Methodist Church
Gamehaven 299
617 Maple Ln
Spring Valley, MN 55975

Faith Utd Methodist Church
Great Trail 433
1235 Tallmadge Rd
Kent, OH 44240

Faith Utd Methodist Church
Greater Alabama Council 001
7315 Old Springville Rd
Pinson, AL 35126

Faith Utd Methodist Church
Greater Los Angeles Area 033
2115 W 182nd St

Torrance, CA 90504

Faith Utd Methodist Church
Gulf Stream Council 085
6340 Boynton Beach Blvd
Boynton Beach, FL 33437

Faith Utd Methodist Church
Heart of America Council 307
1950 SW Eagles Pkwy
Grain Valley, MO 64029

Faith Utd Methodist Church
Illowa Council 133
876 E Knox St
Galesburg, IL 61401

Faith Utd Methodist Church
Juniata Valley Council 497
512 Hughes St
Bellefonte, PA 16823

Faith Utd Methodist Church
Minsi Trails Council 502
1160 Clause Dr
Stroudsburg, PA 18360

Faith Utd Methodist Church
National Capital Area Council 082
6810 Montrose Rd
Rockville, MD 20852

Faith Utd Methodist Church
Northern Lights Council 429
909 19th Ave N
Fargo, ND 58102

Faith Utd Methodist Church
Overland Trails 322
1623 Central Ave
Kearney, NE 68847

Faith Utd Methodist Church
Pathway To Adventure 456
432 59th St
Downers Grove, IL 60516

Faith Utd Methodist Church
Prairielands 117
1719 S Prospect Ave
Champaign, IL 61820

Faith Utd Methodist Church
Sam Houston Area Council 576
2403 Rayford Rd
Spring, TX 77386

Faith Utd Methodist Church
Susquehanna Council 533
700 Fairview Dr
Montoursville, PA 17754

Faith Utd Methodist Church
Three Fires Council 127
325 S Stott St
Genoa, IL 60135

Faith Utd Methodist Church
Three Fires Council 127
5395 Wview Ln
Lisle, IL 60532

Faith Utd Methodist Church
Three Fires Council 127
815 S Finley Rd
Lombard, IL 60148

Faith Utd Methodist Church
Three Rivers Council 578
18895 Fm 365 Rd
Beaumont, TX 77705

Faith Utd Methodist Church - Denton

Longhorn Council 662
6060 Teasley Ln
Denton, TX 76210

Faith Utd Methodist Church - Fargo
Northern Lights Council 429
909 19th Ave N
Fargo, ND 58102

Faith Utd Methodist Church Men S Club
Southwest Florida Council 088
15690 Mcgregor Blvd
Fort Myers, FL 33908

Faith Utd Methodist Church Mens Group
Gulf Stream Council 085
6340 Boynton Beach Blvd
Boynton Beach, FL 33437

Faith Utd Methodist Church Tulsa
Indian Nations Council 488
7431 E 91st St
Tulsa, OK 74133

Faith Utd Methodist Church-Richmond
Sam Houston Area Council 576
4600 Fm 359 Rd
Richmond, TX 77406

Faith Utd Methodist Mens Club
Northern Lights Council 429
219 1st Ave W
Williston, ND 58801

Faith Utd Methodist Mens Club
Northern Lights Council 429
715 17th Ave W
Williston, ND 58801

Faith Utd Methodist Mens Group
Lake Erie Council 440
2201 Reid Ave

Lorain, OH 44052

Faith Utd Methodist Of Twinsburg
Lake Erie Council 440
2560 Post Rd
Twinsburg, OH 44087

Faith Utd Presbyterian
Mid-America Council 326
4327 Morningside Ave
Sioux City, IA 51106

Faith Utd Presbyterian Church
Garden State Council 690
318 Stokes Rd
Medford, NJ 08055

Faith Utd Presbyterian Church
Greater Niagara Frontier Council 380
3150 Elmwood Ave
Tonawanda, NY 14150

Faith Utd Presbyterian Church
Pathway To Adventure 456
6200 167th St
Tinley Park, IL 60477

Faith Utd Presbyterian Church
Sioux Council 733
800 S Splitrock Blvd
P.O. Box 49
Brandon, SD 57005

Faith West Academy
Sam Houston Area Council 576
2225 Porter Rd
Katy, TX 77493

Faith Westwood Utd Methodist Church
Mid-America Council 326
4814 Oaks Ln
Omaha, NE 68137

Faith Whidden
Address Redacted

Faith Worship   Outreach
Andrew Jackson Council 303
6893 Medgar Evers Blvd
Jackson, MS 39213

Faith Worship Ctr Schuylkill Cnty
Hawk Mountain Council 528
1168 Centre Tpke
Orwigsburg, Pa 17961

Faithbridge Church
Three Harbors Council 636
10402 Nwestern Ave
Franksville, WI 53126

Faithbridge Presbyterian Church
Circle Ten Council 571
10930 College Pkwy
Faithbridge Presbyterian Church
Frisco, TX 75035

Faithful Friend Moble Veterinary Clinic
Northeast Georgia Council 101
4581 Kelly Mill Rd
Cumming, GA 30040

Faithful Savior Lutheran Church
Cascade Pacific Council 492
11100 NE Skidmore St
Portland, OR 97220

Faithful Shepherd Catholic School
Northern Star Council 250
3355 Columbia Dr
Eagan, MN 55121

Faithful Shepherd Presbyterian Church

Mid-America Council 326
2530 S 165th Ave
Omaha, NE 68130

Fakhruddin Fakhruddin
Address Redacted

Falcon Elementary School PTA
Pikes Peak Council 060
12050 Falcon Hwy
Peyton, CO 80831

Falcon Express Delivery
1312 Decatur St
Brooklyn, NY 11207

Falcon Fire Protection District
Pikes Peak Council 060
7030 Old Meridian Rd
Peyton, CO 80831

Falcon Flying Club Inc
510 N Omaha Cir
Mesa, AZ 85205

Falcon Paymasters
1350 W 5th Ave, Ste 224
Columbus, OH 43212

Falcon Vfd Explorers Falcon Vfd Explorer
7030 Old Meridian Rd
Peyton, CO 80831.8112

Falconer Inc
Alameda Council Bsa 022
1516 Oak St, Ste 103
Alameda, CA 94501

Falconer Volunteer Fire Dept, Inc
Allegheny Highlands Council 382
115 Davis St

Falconer, NY 14733

Fall Branch Utd Methodist Church
Sequoyah Council 713
1901 Hwy 93
Fall Branch, TN 37656

Fall Creek Enterprises
P.O. Box 92
Whitestown, IN 46075

Fall Creek Middle School
Chippewa Valley Council 637
336 E Hoover Ave
Fall Creek, WI 54742

Fallbrook Baptist Church
Sam Houston Area Council 576
12512 Walters Rd
Houston, TX 77014

Falls Church Presbyterian Church
National Capital Area Council 082
225 E Broad St
Falls Church, VA 22046

Falls City Lions Club
Cornhusker Council 324
1906 Fulton St
Falls City, NE 68355

Falls Lannon Lions Club
Potawatomi Area Council 651
P.O. Box 473
Lannon, WI 53046

Fallsington Utd Methodist Church
Washington Crossing Council 777
50 Lacrosse St
Levittown, PA 19054

Fallston Utd Methodist Church
Baltimore Area Council 220
1509 Fallston Rd
Fallston, MD 21047

Falmouth Congregational Church
Pine Tree Council 218
267 Falmouth Rd
Falmouth, ME 04105

False Alarm Reduction Unit
4100 Chain Bridge Rd
Fairfax, VA 22030

Familias Para Scouting De Cahlan Es
Las Vegas Area Council 328
2801 Fort Sumter Dr
North Las Vegas, NV 89030

Familias Para Scouting De Herron Es
Las Vegas Area Council 328
2421 Kenneth Rd
North Las Vegas, NV 89030

Families First
Atlanta Area Council 092
80 Joseph E Lowery Blvd Nw
Atlanta, GA 30314

Families First Inc
Atlanta Area Council 092
1105 W Peachtree St Ne
Atlanta, GA 30309

Families First Stanford Village
Atlanta Area Council 092
1105 W Peachtree St NW En
Atlanta, GA 30309

Families For Scouting
Utah National Parks 591
80 S Carbon Ave

Price, UT 84501

Families For Scouting Inc
Circle Ten Council 571
5100 Riverside Dr
Irving, TX 75039

Families Forward
Dan Beard Council, Bsa 438
1835 Fairfax Ave
Cincinnati, OH 45207

Families Of Mines Road For Scouting
South Texas Council 577
2903 Mier St, Apt 2
Laredo, TX 78043

Families Of Pack 814
Mt Diablo-Silverado Council 023
2 Terraced Hills Way
San Ramon, CA 94583

Families Of Strawberry Hill
The Spirit of Adventure 227
9 Holmes St
Cambridge, MA 02138

Families Of Troop 92
Attn  Jerry Dean Buchanan
Buckskin 617
2641 Wittens Mill Rd
North Tazewell, VA 24630

Family   Friends Of Cutler Manor
South Florida Council 084
10875 SW 216th St
Miami, FL 33170

Family   School Assoc
Garden State Council 690
Chews School
Somerdale Rd

Blackwood, NJ 08012

Family And Friends Of Pack 605
Heart of America Council 307
2614 NW London Dr
Blue Springs, MO 64015

Family And Friends Of Troop 605
Heart of America Council 307
2614 NW London Dr
Blue Springs, MO 64015

Family Bible Church
Lasalle Council 165
52100 Woodsedge Dr
Granger, IN 46530

Family Catering Service Inc
8500 Summerfield Ln
Huntersville, NC 28078-6864

Family Christian Center
Central Florida Council 083
2500 S Hwy 27
Clermont, FL 34711

Family Cir
P.O. Box 37425
Boone, IA 50037-4425

Family Coin Laundry
3704 Robert C Byrd Dr
Beckley, WV 25801

Family Counseling Assoc
9961 Crosspoint Blvd, 100
Indianapolis, IN 46256

Family Ct
147 W Main St
Kingstree, SC 29556

Family Engagement Committee
Utah National Parks 591
3435 N 1120 E
Lehi, UT 84043

Family Facets
Greater St Louis Area Council 312
P.O. Box 1662
Columbia, MO 65205

Family Fun
P.O. Box 37426
Boone, IA 50037-0426

Family Games America Pga, Inc
P.O. Box 97
Snowdon, QC H3X 3T3
Canada

Family Medical Group
514 Jungerman Rd
Saint Peters, MO 63376-2730

Family Of Christ Lutheran Church
Cascade Pacific Council 492
3500 NW 129th St
Vancouver, WA 98685

Family Of Christ Lutheran Church
Northern Star Council 250
185th St
Lakeville, MN 55044

Family Of Christ West Lutheran Church
Greater Tampa Bay Area 089
5601 Hanley Rd
Tampa, FL 33634

Family Of Faith Luthern Church
Hudson Valley Council 374

240 Midland Lake Rd
Middletown, NY 10941

Family Of God Lutheran Church
Voyageurs Area 286
4097 Martin Rd
Duluth, MN 55803

Family Of Grace Lutheran Church
Chief Seattle Council 609
31317 124th Ave Se
Auburn, WA 98092

Family Resources
Laurel Highlands Council 527
1425 Forbes Ave
Pittsburgh, PA 15219

Family Resources Fairmount Pines
Illowa Council 133
4205 N Fairmount St
Davenport, IA 52806

Family Roots Farm
245 Hervey Ln
Wellsburg, WV 26070

Family Scout Units Of Colorado
Denver Area Council 061
5625 S Newport St
Greenwood Village, CO 80111

Family Security
Tidewater Council 596
2192 Weybridge Dr
Virginia Beach, VA 23454

Family Services Lincoln
Cornhusker Council 324
501 S 7th St
Lincoln, NE 68508

Family Support Payment Center
P.O. Box 109001
Jefferson City, MO 65110-9001

Family Worship Center
Southern Shores Fsc 783
1901 Mount Hope Rd
Grass Lake, MI 49240

Familymeans
Northern Star Council 250
1875 Nwestern Ave S
Stillwater, MN 55082

Fan Creations
2655 Ngate Ave
Cumming, GA 30041

Fanatics Retail Group
dba Secstore.Com
7215 Financial Way
Jacksonville, FL 32256-6853

Fancy Gap Utd Methodist Church
Blue Ridge Mtns Council 599
793 Old Appalachian Trl
Fancy Gap, VA 24328

Fannie Booker
Address Redacted

Fannie C. Williams Charter School
Southeast Louisiana Council 214
11755 Dwyer Rd
New Orleans, LA 70128

Fannie Madry
Address Redacted

Fannie Tyler

Address Redacted

Fannin County Fire   Rescue Ems
Northeast Georgia Council 101
P.O. Box 1168
Blue Ridge, GA 30513

Fantasia Accessories, Ltd
31 W 34th St, Ste 501
New York, NY 10001

Fantasy World Entertainment Inc
124 Jibsail Dr
Prince Frederick, MD 20678

Fanwood Presbyterian Church
Patriots Path Council 358
74 S Martine Ave
Fanwood, NJ 07023

Far Bank Enterprises
P.O. Box 24821
Seattle, WA 98124-0821

Far East
Mcb Camp Foster, Unit 35049
Okinawa
Fpo, Ap 96373-5049
Japan

Far East Council 803
Far E Council
Mcb Camp Foster, Unit 35049
Fpo Ap, 96373-5049

Fargo 1St Ward, Fargo Nd Stake
Northern Lights Council 429
2502 17th Ave S
Fargo, ND 58103

Fargo 2Nd Ward, Fargo Nd Stake

Northern Lights Council 429
2502 17th Ave S
Fargo, ND 58103

Fargo Police Dept
Northern Lights Council 429
222 4th St N
Fargo, ND 58102

Fargo Utd Methodist Church
Cimarron Council 474
P.O. Box 18
Fargo, OK 73840

Fargo-Moorhead Rotary Club
Northern Lights Council 429
P.O. Box 9359
Fargo, ND 58106

Faribault Police Dept
Northern Star Council 250
25 4th St Nw
Faribault, MN 55021

Farish Street Baptist Church
Andrew Jackson Council 303
619 N Farish St
Jackson, MS 39202

Farm Preservation Foundation
Southern Shores Fsc 783
7343 Angle Rd
Northville, MI 48168

Farmacia Apolo
Puerto Rico Council 661
528 Fernandez Vanga
San Juan, PR 00926

Farmer Brothers Coffee
744 Ave H E
Arlington, TX 76001

Farmer City American Legion
W D Boyce 138
755 Stensel Dr
Farmer City, IL 61842

Farmer Utd Methodist Mens Club
Old N State Council 070
4933 New Hope Rd
Denton, NC 27239

Farmers Branch Moose Lodge 2277
Circle Ten Council 571
P.O. Box 814056
Farmers Branch, TX 75234

Farmers Branch Police Dept
Circle Ten Council 571
3723 Valley View Ln
Dallas, TX 75244

Farmers Insurance Co Inc
P.O. Box 4363
Woodland Hills, CA 91365-4363

Farmersburg Utd Methodist Church
Crossroads of America 160
318 W Main St
Farmersburg, IN 47850

Farmersville Fire Dept
Sequoia Council 027
909 W Visalia Rd
Farmersville, CA 93223

Farmersville Parent Teacher Organization
Buffalo Trace 156
4065 Hwy 69 S
Mount Vernon, IN 47620

Farmersville Rotary Club

Miami Valley Council, Bsa 444
12945 Manning Rd
Farmersville, OH 45325

Farmingdale Catholic Center
Theodore Roosevelt Council 386
1 Morton St
Farmingdale, NY 11735

Farmingdale Ptc   Elementary School
Abraham Lincoln Council 144
2473 N Farmingdale Rd
Pleasant Plains, IL 62677

Farmingdale Rotary Club
Theodore Roosevelt Council 386
P.O. Box 575
Farmingdale, NY 11735

Farmington Community Center
Old N State Council 070
1723 Farmington Rd
Mocksville, NC 27028

Farmington Eagles 4031
Northern Star Council 250
200 3rd St
Farmington, MN 55024

Farmington Heights Church Of God
East Carolina Council 426
910 Raleigh Rd Pkwy W
Wilson, NC 27896

Farmington Lions Club
Northern Star Council 250
2982 225th St W
Farmington, MN 55024

Farmington Presbyterian Church
Chickasaw Council 558
8245 Farmington Blvd

Germantown, TN 38139

Farmington Rotary Foundation
Great Lakes Fsc 272
P.O. Box 2974
Farmington Hills, MI 48333

Farmington Utd Methodist Church
Westark Area Council 016
355 Swinds
Farmington, AR 72730

Farmington Vet Clinic
Northern Star Council 250
645 8th St
Farmington, MN 55024

Farmington Vol Fire Dept
Seneca Waterways 397
P.O. Box 25117
Farmington, NY 14425

Farmington Volunteer Fire Dept
Connecticut Rivers Council, Bsa 066
P.O. Box 200
Farmington, CT 06034

Farmington Volunteer Fire Dept
Westmoreland Fayette 512
P.O. Box 251
Farmington, PA 15437

Farmington Ymca Program Center
W D Boyce 138
88 W Fremont
Farmington, IL 61531

Farmland Lions Club / Parker Umc
Crossroads of America 160
320 N Main St
Parker City, IN 47368

Farmlife Ruritan Club
East Carolina Council 426
2865 Fire Dept Rd
Williamston, NC 27892

Farmville Boys And Girls Club
East Carolina Council 426
3443 Park St
Farmville, NC 27828

Farmville Methodist Church
Northwest Georgia Council 100
6906 Fairmount Hwy Se
Calhoun, GA 30701

Farmville Police Dept
Heart of Virginia Council 602
116 N Main St
Farmville, VA 23901

Farmville Rescue And Ems, Inc
East Carolina Council 426
4414 Belcher St
Farmville, NC 27828

Farney Elementary PTO
Sam Houston Area Council 576
14425 Barker Cypress Rd
Cypress, TX 77429

Farnham Fire Dept Explorer Post 526
Evan Russell
526 Commercial St
Farnham, NY 14061

Farnsley Middle School
Lincoln Heritage Council 205
3400 Lees Ln
Louisville, KY 40216

Faro Palazzolo

Address Redacted

Faro Services, Inc
L-2538
P.O. Box 600001
Columbus, OH 43260-2538

Farr Systems
9420 Forestridge
Dallas, TX 75238

Farrady Post 24 American Legion
Laurel Highlands Council 527
27 W Main St
Frostburg, MD 21532

Farragut Church Of Christ
Great Smoky Mountain Council 557
136 Smith Rd
Knoxville, TN 37934

Farragut Presbyterian Church
Great Smoky Mountain Council 557
209 Jamestowne Blvd
Farragut, TN 37934

Farragut Utd Methodist Church
Susquehanna Council 533
45 Route 864 Hwy
Montoursville, PA 17754

Farrell   Seldin Attorney At Law
7807 E Peakview Ave, Suite 410
Centennial, CO 80111

Fasclampitt- Farmers Branch
14540 Midway Rd
Farmers Branch, TX 75244

Fasclapmitt-Dallas
914 Regal Row

Dallas, TX 75247

Fast 30
Grand Canyon Council 010
5102 E Columbine Dr
Scottsdale, AZ 85254

Fast Cuts Edits Inc
1845 Woodall Rodgers Frwy, Ste 200
Dallas, TX 75201

Fast Frame
440 Barrett Pkwy, Ste 6
Kennesaw, GA 30144

Fast Signs
720 Saint Micheals Dr
Sante Fe, NM 87505

Fast Signs Erie
144 W 12th St
Erie, PA 16501-1780

Fastenal Co
2001 Theurer Blvd
Winona, MN 55987

Fastenal Co
P.O. Box 1286
Winona, MN 55987-1286

Fastenal Co
P.O. Box 978
Winona, MN 55987-0978

Fasteners For Retail Inc
P.O. Box 932397
Cleveland, OH 44193

Fastsigns

4070 N Beltline Rd, Ste 118
Irving, TX 75038

Fastsigns
4500 Plank Rd, Ste 1020
Fredericksburg, VA 22407

Fastsprings
11 W Victoria St, Ste 207A
Santa Barbara, CA 93101

Fast-Tax Fps
33788 Treasury Ctr
Chicago, IL 60694

Fat Joe S Auto Repair Inc
3701 N Story Rd
Irving, TX 75062

Faternal Order Of The Eagles Aerie 3080
Northern Lights Council 429
931 US Bus 52
Harvey, ND 58341

Father Dyer Utd Methodist
Denver Area Council 061
P.O. Box 6201
Breckenridge, CO 80424

Father Francisco Garces
Las Vegas Area Council 328
1111 N Michael Way
Las Vegas, NV 89108

Father Marquette School
Bay-Lakes Council 635
500 S 4th St
Marquette, MI 49855

Fathers Club 100 Inc
Northeastern Pennsylvania Council 501

13 Stocker St
Plains, PA 18705

Fathom It Distributing
2210 Andrea Ln, Unit A
Fort Myers, FL 33912

Fathom It Distributing
2760 Braman Ave, Unit 1
Fort Myers, FL 33901

Fatima Council Knights Of Columbus
Greater St Louis Area Council 312
1216 Teson Rd
Hazelwood, MO 63042

Fatima Council Nights Of Columbus
Greater St Louis Area Council 312
1216 Teson Rd
Hazelwood, MO 63042

Fatima Hinton
Address Redacted

Fatima Sanchez-Perez
Address Redacted

Faucett Lions Club
Pony Express Council 311
108 Oak St
Faucett, MO 64448

Faulkner County Rescue
Quapaw Area Council 018
1220 Clarence Dr
Conway, AR 72034

Faulkner Design Group
Circle Ten Council 571
3232 Mckinney Ave, Ste 1170
Dallas, TX 75204

Faulkner University
5345 Atlanta Hwy
Montgomery, AL 36109

Fauquier County Sheriffs Office
National Capital Area Council 082
78 W Lee St
Warrenton, VA 20186

Faust S Transportation Inc
P.O. Box 1050
El Prado, NM 87529

Fawn Laughlin
Address Redacted

Fawn Utd Methodist Church
New Birth of Freedom 544
67 S Market St
Fawn Grove, PA 17321

Fay Biccard Glick Neighborhood Center
Crossroads of America 160
2990 W 71st St
Indianapolis, IN 46268

Fay Galloway Elementary School PTO
Las Vegas Area Council 328
701 Skyline Rd
Henderson, NV 89002

Faye Drenth-Thurman
Address Redacted

Faye Harris
Address Redacted

Fayette City Recreation League
Laurel Highlands Council 527

P.O. Box 125
Fayette City, PA 15438

Fayette County Board Of Education
Attn  Paula Fridley, Accounting
111 Fayette Ave
Fayetteville, WV 25840

Fayette County Chamber Of Commerce
310 Oyler Ave
Oak Hill, WV 25901

Fayette County Clerk
c/o Fayette County Bldg Safety Dept
P.O. Box 307, 100 Court St
Fayetteville, WV 25840

Fayette County Commission
General Delivery
Fayetteville, WV 25840-0307

Fayette County Ems
Capitol Area Council 564
750 E Camp St
La Grange, TX 78945

Fayette County Fish   Game Assoc Inc
Simon Kenton Council 441
3684 Old Springfield Rd Ne
Washington Court House, OH 43160

Fayette County Health Dept
202 Church St
Fayetteville, WV 25840

Fayette County High School Ffa
Black Warrior Council 006
202 14th Ct Ne
Fayette, AL 35555

Fayette County Kiwanis

Flint River Council 095
3019 Carol Dr
Fayetteville, GA 30214

Fayette Institute Of Technology
300 W Oyler Ave
Oak Hill, WV 25901

Fayette Lions Club
Attn  Steven Nolen
Black Warrior Council 006
Fayette, AL 35555

Fayette Lions Club
Black Warrior Council 006
821 Shannon Cir
Fayette, AL 35555

Fayette Lions Club
Juniata Valley Council 497
158 Lions Den Dr
Mc Alisterville, PA 17049

Fayette Presbyterian Church
Flint River Council 095
791 Hwy 92 N
Fayetteville, GA 30214

Fayette Utd Methodist Church
Black Swamp Area Council 449
P.O. Box 99
Fayette, OH 43521

Fayetteville 1st Utd Methodist Ch
Flint River Council 095
175 Lanier Ave E
Fayetteville, Ga 30214

Fayetteville Christian Church
Flint River Council 095
114 Hickory Rd
Fayetteville, GA 30214

Fayetteville Cumberland Presbyterian Ch
Middle Tennessee Council 560
1015 Lewisburg Hwy
Fayetteville, Tn 37334

Fayetteville Masonic Lodge 711
Flint River Council 095
P.O. Box 711
Fayetteville, GA 30214

Fayetteville Police Dept
Occoneechee 421
467 Hay St
Fayetteville, NC 28301

Fayetteville Post Office
Attn  Brenda Holcomb
P.O. Box 9998
Fayetteville, WV 25840

Fayetteville Utd Methodist Church
Flint River Council 095
175 Lanier Ave E
Fayetteville, GA 30214

Fayetteville Utd Methodist Church
Longhouse Council 373
601 E Genesee St
Fayetteville, NY 13066

Fayetteville Utd Methodist Church
Manlius, NY 13104

Fc Ziegler Co
P.O. Box 700930 Dept 488
Tulsa, OK 74170-0930

Fd U S Communications Inc
dba Financial Dynamics
P.O. Box 418005

Boston, MA 02241-8005

Fdr Academy
Lake Erie Council 440
800 Linn Dr
Cleveland, OH 44108

Federacao Escutista De Portugal
Traverssa Das Galeostas 1
Lisboa, 1300-264
Portugal

Federal Bureau Investigation Chicago Div
Pathway To Adventure 456
2111 W Roosevelt Rd
Chicago, Il 60608

Federal Bureau Of Investigation
Greater New York Councils, Bsa 640
26 Federal Plaza
New York, NY 10278

Federal Bureau Of Investigation
Greater New York Councils, Bsa 640
75 N Hangar Rd, Ste 241
Federal Bureau of Investigation
Jamaica, NY 11430

Federal Cartridge Co
Atk Customer SrvcAttn  L Pavel
900 Ehlen Dr
Anoka, MN 55303

Federal Cartridge Co
Sds 12-0312 / P.O. Box 86
Minneapolis, MN 55486-0132

Federal Reserve Bank Of Cleveland
Pittsburgh Branch
P.O. Box 299
Pittsburgh, PA 15230-0299

Federal Way Dept Of Public Safety
Pacific Harbors Council, Bsa 612
P.O. Box 9718
Federal Way, WA 98063

Federal Way Kiwanis
Pacific Harbors Council, Bsa 612
P.O. Box 3232
Federal Way, WA 98063

Federal Way Utd Methodist Church
Pacific Harbors Council, Bsa 612
29645 51st Ave S
Auburn, WA 98001

Federated Bank
Attn  Jonathan Lipinski
1001 Liberty Ave
Pittsburgh, PA 15222

Federated Church
Greater Yosemite Council 059
P.O. Box 1418
Patterson, CA 95363

Federated Church
Jayhawk Area Council 197
322 S Topeka Ave
Burlingame, KS 66413

Federated Church
Lake Erie Council 440
76 Bell St
Chagrin Falls, OH 44022

Federated Church
Mid-America Council 326
2704 15th St
P.O. Box 564
Columbus, NE 68601

Federated Church
Three Fires Council 127
612 W State St
Sycamore, IL 60178

Federated Church Of Norfolk Ma
Mayflower Council 251
1 Union St
Norfolk, MA 02056

Federated Church Of Orland
Golden Empire Council 047
709 1st St
Orland, CA 95963

Federated Church Of Spearville
Santa Fe Trail Council 194
P.O. Box 62
Spearville, KS 67876

Federated Church Of Sutton
Overland Trails 322
P.O. Box 306
Sutton, NE 68979

Federated Church Of Thomaston
Pine Tree Council 218
8 Hyler St
Thomaston, ME 04861

Federated Community Church
Grand Canyon Council 010
400 W Aspen Ave
Flagstaff, AZ 86001

Federation Nationale Du
Scoutisme Marocain
Rue Soumaya 6
Agdal-Rabat
Morocco

Fedex

P.O. Box 371461
Pittsburgh, PA 15250-7461

Fedex
P.O. Box 94515
Palatine, IL 60094-4515

Fedex Dallas
P.O. Box 660481
Dallas, TX 75266-0481

Fedex Express Tx
P.O. Box 660481
Dallas, TX 75266-0481

Fedex Freight
Dept Ch P.O. Box 10306
Palatine, IL 60055-0306

Fedex Freight
P.O. Box 223125
Pittsburgh, PA 15251-2125

Fedex Freight Pa
P.O. Box 223125
Pittsburgh, PA 15250-2125

Fedex Ground Service
P.O. Box 371461
Pittsburgh, PA 15250-7461

Fedex Kinkos
P.O. Box 672085
Dallas, TX 75267-2085

Fedex Office
Customer Admin Services
P.O. Box 672085
Dallas, TX 75267-2085

Fedex Office
Customer Administrative Services
P.O. Box 672085
Dallas, TX 75267-2085

Fee Transportation Services Inc
3400 Stonewell Dr
Lancaster, TX 75134-1536

Fee Transportation Services Inc
P.O. Box 847576
Dallas, TX 75284-7576

Feed   More, LLC
43510 Hwy 160
Trinidad, CO 81082

Feedback Sports LLC
600 Corporate Cir, Ste O
Golden, CO 80401

Feh Design - Architecture
Northeast Iowa Council 178
951 Main St
Dubuque, IA 52001

Fei Engineering
5325 S Valentia Way
Greenwood Village, CO 80111

Feifish
P.O. Box 1871
Bolton Landing, NY 12814

Feldman Enterprise
425 W Main
Tremonton, UT 84337

Felecia Stanley
Address Redacted

Felicia Boyle
Address Redacted

Felicia Ellis
Address Redacted

Felicia Goynes
Address Redacted

Felicia Phillips
Address Redacted

Felicia Trotman
Address Redacted

Felicia Wood
Address Redacted

Felicita Subia
Address Redacted

Felicita Torres
Address Redacted

Felicity E Evans
Address Redacted

Felipe Valencia
Address Redacted

Felisha Hamilton
Address Redacted

Felix Mantilla
Address Redacted

Felix Rivera Ii

Address Redacted

Felix Varela Snr High Police Explorers
South Florida Council 084
15255 Sw 96Th St
Miami, Fl 33196

Felix Ventures Foundation
Greater Los Angeles Area 033
523 W 6th St, Ste 1120
Los Angeles, CA 90014

Fellenzer Engineering
Hudson Valley Council 374
22 Mulberry St, Ste 2A
Middletown, NY 10940

Fellerman   Ciarimboli Law PC
183 Market St, Ste 200
Kingston, PA 18704

Fellowship Baptist Church
Anthony Wayne Area 157
289 S 200 W
Portland, IN 47371

Fellowship Baptist Church
Dan Beard Council, Bsa 438
P.O. Box 219
Maineville, OH 45039

Fellowship Baptist Church
Golden Spread Council 562
P.O. Box 388
Borger, TX 79008

Fellowship Baptist Church
Lincoln Heritage Council 205
1298 Rogersville Rd
Radcliff, KY 40160

Fellowship Bible Church
Ozark Trails Council 306
4855 S Farm Rd 205
Rogersville, MO 65742

Fellowship Bible Church
Trapper Trails 589
4783 N 3100 E
Eden, UT 84310

Fellowship Bible Church Tucson
Catalina Council 011
6721 E 12th St
Tucson, AZ 85710

Fellowship Christian Church
Indian Nations Council 488
500 N 15th St
Broken Arrow, OK 74012

Fellowship Christian School
Atlanta Area Council 092
10965 Woodstock Rd
Roswell, GA 30075

Fellowship Church Inc
Istrouma Area Council 211
14363 Hwy 73
Prairieville, LA 70769

Fellowship Class Of 1St Utd Methodist
Tukabatchee Area Council 005
100 E 4th St
Prattville, AL 36067

Fellowship Community Church Inc
Blue Ridge Mtns Council 599
1226 Red Lane Ext
Salem, VA 24153

Fellowship General Baptist Church
Greater St Louis Area Council 312

3581 N Wwood Blvd
Poplar Bluff, MO 63901

Fellowship Independent Baptist Church
Lincoln Heritage Council 205
1298 Rogersville Rd
Radcliff, KY 40160

Fellowship Lutheran Church
Indian Nations Council 488
6727 S Sheridan Rd
Tulsa, OK 74133

Fellowship Methodist Church
Central N Carolina Council 416
1200 Mcdonald Ave
Hamlet, NC 28345

Fellowship Of The Parks Church
Longhorn Council 662
9900 N Beach St
Fort Worth, TX 76244

Fellowship Of The Parks Haslet Campus
Longhorn Council 662
1029 Avondale Haslet Rd
Haslet, TX 76052

Fellowship Of The Rockies-Fountain
Pikes Peak Council 060
7755 C and S Rd
Fountain, CO 80817

Fellowship Presbyterian Church
441 Kinards Mill Rd
Jackson, GA 30233

Fellowship Presbyterian Church
Suwannee River Area Council 664
3158 Shamrock St S
Tallahassee, FL 32309

Fellowship Utd Methodist Chruch
Central N Carolina Council 416
1200 Mcdonald Ave
Hamlet, NC 28345

Fellowship Utd Methodist Church
Longhorn Council 662
101 Trophy Club Dr
Trophy Club, TX 76262

Fellowship Utd Methodist Church
Middle Tennessee Council 560
2201 Peachers Mill Rd
Clarksville, TN 37042

Fellowship Utd Methodist Church
Middle Tennessee Council 560
2511 Hwy 99
Murfreesboro, TN 37128

Fellowship Utd Methodist Church
Norwela Council 215
4750 Barksdale Blvd
Bossier City, LA 71112

Felters Group  The
P.O. Box 228
Roebuck, SC 29376

Felton Community Fire Co, Inc
Del Mar Va 081
9 E Main St
Felton, DE 19943

Felton Fire Co
Del Mar Va 081
9 E Main St
Felton, DE 19943

Felton Presbyterian Church
Silicon Valley Monterey Bay 055

6090 Hwy 9
Felton, CA 95018

Fenstermacher   Assoc
5115 E Trindle Rd
Mechanicsburg, PA 17080

Fenton Gift Shops Inc
2242 Williams Hwy, Ste 107-108
Williamstown, WV 26187

Fenton Gift Shops Inc
Attn  Randy Fenton
420 Caroline Ave
Williamstown, WV 26187

Fenton Lions Club
Greater St Louis Area Council 312
1300 W Lark Industrial Dr
Fenton, MO 63026

Fenton Utd Methodist Ch
Fenton Lions Club
Water And Woods Council 782
119 S Leroy St
Fenton, Mi 48430

Fenton Utd Methodist Church
Water and Woods Council 782
119 S Leroy St
Fenton, MI 48430

Fenton Utd Methodist Church
Water and Woods Council 782
P.O. Box 488
Fenton, MI 48430

Fenwick   West LLP
Silicon Valley Center
801 California St
Mountain View, CA 94041

Feradyne Outdoors LLC
1230 Poplar Ave
Superior, WI 54880

Fergus Falls Sertoma Club
Northern Lights Council 429
P.O. Box 621
Fergus Falls, MN 56538

Ferguson Consulting Firm LLC
6144 Preston Creek Dr
Dallas, TX 75240

Ferguson Enterpises, Inc 109
17655 E 25th Dr
Auruora, CO 80011

Ferguson Enterprises Inc
P.O. Box 802817
Chicago, IL 60680-2817

Ferguson Enterprises Inc 1480
P.O. Box 644054
Pittsburgh, PA 15264-4054

Ferguson Enterprises, Inc - Pueblo 516
P.O. Box 847411
Dallas, TX 75284-7411

Ferguson Supply   Box Co
10820 Quality Dr
Charlotte, NC 28278

Ferguson Township Lions Club
Juniata Valley Council 497
454 W Pine Grove Rd
Pine Grove Mills, PA 16868

Fern Creek High School
Reserve Officer Training Corps

Lincoln Heritage Council 205
9115 Fern Creek Rd
Louisville, Ky 40291

Fern Creek Utd Methodist Church
Lincoln Heritage Council 205
6727 Bardstown Rd
Louisville, KY 40291

Fern Lamberd
Address Redacted

Fernandina Beach Rotary Club
North Florida Council 087
2222 High Rigger Ct
Fernandina Beach, FL 32034

Fernando Camacho
Address Redacted

Fernando Reyes
Address Redacted

Fernbrook Elementary School PTO
Northern Star Council 250
9661 Fernbrook Ln N
Maple Grove, MN 55369

Fernbrook School
Patriots Path Council 358
206 Quaker Church Rd
Randolph, NJ 07869

Ferndale Chamber Of Commerce
Crater Lake Council 491
8445 Centerville Rd
Ferndale, CA 95536

Ferndale Lions Club
Crater Lake Council 491
P.O. Box 262

Ferndale, CA 95536

Ferndale Lions Club
Mount Baker Council, Bsa 606
P.O. Box 1977
Ferndale, WA 98248

Ferndale Utd Methodist Church
Baltimore Area Council 220
117 Ferndale Rd
Glen Burnie, MD 21061

Ferndale Utd Methodist Church
Baltimore Area Council 220
117 Ferndale Rd
Ferndale, MD 21456

Fernhill Elementary School PTO
Chester County Council 539
915 Lincoln Ave
West Chester, PA 19380

Fernvale Church Of Christ
Middle Tennessee Council 560
5911 Old State Hwy 96
Fairview, TN 37062

Fernwood Friends Of Pack 179
Three Harbors Council 636
3239 S Pennsylvania Ave
Milwaukee, WI 53207

Fernwood Hotel   Resort
Group Sales, Route 209
Bushkill, PA 18324

Ferrellgas
Lighton Tower
7500 College Blvd 1000
Overland Park, KS 66210

Ferrellgas
P.O. Box 173940
Denver, CO 80217-3940

Ferris State University
1201 S State St, Css 101
Big Rapids, MI 49307

Ferry Farm Baptist Church
National Capital Area Council 082
1 Wmoreland Dr
Fredericksburg, VA 22405

Festival Of The Photograph
P.O. Box 1541
Charlottesville, VA 22902

Festive Foods, Inc
3668 Midvale Rd
Tucker, GA 30084

Festus/Crystal City Rotary Club
Attn  Terrence Bridgewater
Greater St Louis Area Council 312
6 Waggener Industrial Ct
Crystal City, MO 63019

Festus-Crystal City Elks Lodge 1721
Greater St Louis Area Council 312
4 Elks Dr
Festus/Crystal City. Mo
Festus, MO 63028

Fewsmith Memorial Presbyterian Church
Northern New Jersey Council, Bsa 333
444 Union Ave
Belleville, NJ 07109

Fewsmith Presbyterian Church
Northern New Jersey Council, Bsa 333
444 Union Ave
Belleville, NJ 07109

Ff Marketing
Alameda Council Bsa 022
1848 Central Ave
Alameda, CA 94501

Ffr-Dsi, Inc
P.O. Box 932397
Cleveland, OH 44193

Fh Stoltze Land And Lumber Co
Montana Council 315
P.O. Box 1429
Columbia Falls, MT 59912

Fhs Enterprises
dba Florida Salt Scrubs
1279 W Palmetto Park Rd, 273923
Boca Raton, FL 33427

Fhulufhelo Ramuthivheli
c/o Philmont Scout Ranch
17 Deer Run Rd
Cimarron, NM 87714

Fiasp
P.O. Box 236
Islamorada, FL 33036

Fiberlok, Inc
Dept 821
Denver, CO 80291-0821

Fickett Elementary
Atlanta Area Council 092
3935 Rux Rd Sw
Atlanta, GA 30331

Fiddler Gonzalez   Rodriguez Psc
P.O. Box 363507
San Juan, PR 00936-3507

Fidelis Technologies
Pathway To Adventure 456
3110 Opengate Rd
Crystal Lake, IL 60012

Fidelitas Masonic Lodge 364
Hawkeye Area Council 172
P.O. Box 90
Fairfax, IA 52228

Fidelity Investments
100 Crosby Pkwy
Covington, KY 41015

Fidelity Investments
900 Salem St
Smithfield, RI 02917

Fidelity Management Trust Co
P.O. Box 770002
Cincinnati, OH 45277-0090

Fidelity Retirement Services
One Utah Ctr
Salt Lake City, UT 84111

Fidelity Work Place Services LLC
Attn  Wi Contracts
245 Summer St, V7B
Boston, MA 02210

Fiel Foundation
P.O. Box 158
Verdugo City, CA 91046

Field   Stream
P.O. Box 422057
Palm Coast, FL 32142-9933

Field Elementary School PTO
Great Lakes Fsc 272
1000 S Haggerty Rd
Canton, MI 48188

Field Store Elementary School PTO
Sam Houston Area Council 576
31670 Giboney Rd
Waller, TX 77484

Fielder   Assoc Inc
P.O. Box 22698
Lexington, KY 40522-2698

Fields And Assoc, LLC
Attn  Larry Fields
401 S 18th St, Ste 425
St. Louis, MO 63103

Fields And Associates, LLC
Attn  Larry S Fields
re  Plaintiff
S. 18th St -, Ste 425
St Louis, MO 63101

Fields Of Grace
Leatherstocking 400
3673 State Route 145
Cobleskill, NY 12043

Fields Road Elementary PTA
National Capital Area Council 082
1 School Dr
Gaithersburg, MD 20878

Fields Utd Methodist Church
Lake Erie Council 440
34077 Lorain Rd
North Ridgeville, OH 44039

Fieldstone Presbyterian Church
Piedmont Council 420

804 Fieldstone Rd
Mooresville, NC 28115

Fiest Elementary PTO
Sam Houston Area Council 576
8425 Pine Falls Dr
Houston, TX 77095

Fiesta
2834 E 46th St
Vernon, CA 90058

Fiesta Graphix
25 E Fiesta Dr
Tempe, AZ 85282

Fiesta Mericana/Us Mexico Cultural And
Educational Foundation
P.O. Box 14414
Washington, DC 20044

Fifth Ave Utd Methodist Church
Bay-Lakes Council 635
323 S 5th Ave
West Bend, WI 53095

Fifth Baptist Church
Heart of Virginia Council 602
1415 W Cary St
Richmond, VA 23220

Fifth District Volunteer Fire Dept
Baltimore Area Council 220
P.O. Box 601
Clarksville, MD 21029

Fifth Episcopal District
c/o Wayman Ame Church
5010 Cabanne Ave
St Louis, MO 63113

Fifth Street Baptist Church
Heart of Virginia Council 602
2800 3rd Ave
Richmond, VA 23222

Fifth Third Bank
Attn  Lora Joyce
P.O. Box 630900
Cincinnati, OH 45263-0900

Fifth Ward Elementary P.T.O.
Southeast Louisiana Council 214
158 Panther Dr
Reserve, LA 70084

Fig Leaf Software Inc
1400 16 St Nw, Ste B-120
Washington, DC 20036

Fig Leaf Software, Inc
1400 16th St Nw, Ste 450
Washington, DC 20036

Fighting Gravity LLC
217 Janie Ln
Blacksburg, VA 24060

Figueroa Brothers Inc
1740 Hurd Dr
Irving, TX 75038

Fiix Inc
35 Golden Ave, Ste A-201
Toronto, On M6R 2J5
Canada

Fiji Elevator Co
9167 Oak Alley Dr
Lake Worth, FL 33467

Fiji Elevator Co

9167 Oak Alley Way
Lake Worth, FL 33467

Fiji Scout Assoc
P.O. Box 152079
Irving, TX 75015-2079

Filberto Ruiz
Address Redacted

Filgo Oil Co
P.O. Box 565421
Dallas, TX 75356-5421

Fillmore Lions Club
Ventura County Council 057
P.O. Box 632
Fillmore, CA 93016

Fillmore Wesleyan Church
Iroquois Trail Council 376
P.O. Box 8
Fillmore, NY 14735

FilmcanistersforsaleCom
P.O. Box 981
Littleton, CO 80160

Filmtrack, Inc
12001 Ventura Pl, Ste 500
Studio City, CA 91604-2622

Filmworkers Club/Dallas
Accounts Receivable
232 E Ohio St
Chicago, IL 60611

Filson Corp
P.O. Box 34020
Seattle, WA 98124-1020

Filter Press, LLC
P.O. Box 95
Palmer Lake, CO 80133

Filtration Technology Inc
P.O. Box 760
Oakridge, NC 27310

Fin   Feather, Inc
125 Hwy 1 W
Iowa City, IA 52246-4201

Financial Accounting Standards Board
Attn  Accounts Receivable
P.O. Box 416673
Boston, MA 02241-6673

Financial Dynamics
P.O. Box 630391
Baltimore, MD 21263-0391

Financial Times
P.O. Box 669
Newburgh, NY 12551-9970

Financial Times Diaries
Charles Letts Canada Ltd
1885 Clements Rd, Unit 239
Pickering, On L1W 3V4
Canada

Fincastle Consulting Inc
dba Access Control Specialists
Dcjs11-3103 P.O. Box 191
Blacksburg, VA 24063

Fincham Enterprises Inc
5601 Wilshire Ave Ne
Albuquerque, NM 87113

Finco Enterprises
Utah National Parks 591
P.O. Box 38016
Leamington, UT 84638

Findley Elementary School PTO
Cascade Pacific Council 492
4155 NW Saltzman Rd
Portland, OR 97229

Fineman Krekstein   Harris, Pc
Attn  Dierdre M Richards
1300 N King St
Wilmington, DE 19801

Finest First Construction
California Inland Empire Council 045
7426 Cherry Ave PMB 307, Ste 210
Fontana, CA 92336

Fin-Feather-Fur Outfitters
Buckeye Council 436
652 US Hwy 250 E
Ashland, OH 44805

Finger Lake Elementary PTA
Great Alaska Council 610
P.O. Box 875910
Wasilla, AK 99687

Finger Lakes Community College
Seneca Waterways 397
200 Victor Heights Pkwy
Victor, NY 14564

Finger Lakes Family Inc
Baden-Powell Council 368
P.O. Box 242
Etna, NY 13062

Finley Fire Equipment
5255 N State Route 60 Nw

Mcconnelsville, OH 43756-9642

Finlon Law PLLC
P.O. Box 9661
Charlotte, NC 28229

Finn Academy - An Elmira Charter School
Five Rivers Council, Inc 375
610 Lake St
Elmira, NY 14901

Finn D Westenhaven
Address Redacted

Finney Advertising   Design Co
1265 Pebble Hill Rd
Doylestown, PA 18901

Finnie Plumbing
P.O. Box 406
Daniels, WV 25832

Fir Conway Lutheran Church
Mount Baker Council, Bsa 606
18101 Fir Island Rd
Mount Vernon, WA 98273

Fir Grove PTO
Cascade Pacific Council 492
6300 SW Wilson Ave
Beaverton, OR 97008

Fire And Rescue Assoc Of Kennett
Greater St Louis Area Council 312
200 Cedar St
Kennett, MO 63857

Fire Control Inc
3243 Berwick Knoll
Minneapolis, MN 55443

Fire Dept Belmond
Winnebago Council, Bsa 173
127 Sunset Dr
Belmond, IA 50421

Fire Dept Of Mount Juliet Tn
Middle Tennessee Council 560
104 Belinda Pkwy
Mount Juliet, TN 37122

Fire Dept Of The City Of New York
Greater New York Councils, Bsa 640
9 Metrotech Ctr
Brooklyn, NY 11201

Fire Dept Of Viborg
Sioux Council 733
P.O. Box 51
Viborg, SD 57070

Fire Dept Of Worthing
Sioux Council 733
403 S Prairie St
Worthing, SD 57077

Fire Fighter Sales   Service Co
791 Commonwealth Dr
Warrendale, PA 15086

Fire Fighters Assoc
Aloha Council, Bsa 104, Unit 14007
36 Ces/Cef
Apo, AP 96543

Fire King Security Products, LLC
2789 Solution Ctr
Chicago, IL 60677-2007

Fire Mountain Gems
Customer Service
1 Fire Mountain Way

Grants Pass, OR 97526-2373

Fire Mountain Staff Alumni Assoc
Mount Baker Council, Bsa 606
22922 13th Pl W
Bothell, WA 98021

Fire Point Extinguisher Co
P.O. Box 855
Norco, CA 92860

Fire Prep And Leadership Academy
Las Vegas Area Council 328
1016 W Owens Ave
Las Vegas, NV 89106

Fire Protection Service Corp
3292 Harrison Blvd
Ogden, UT 84403

Fire Protection Service Corp
Dba  Mountain Alarm
P.O. Box 12487
Ogden, UT 84412-2487

Fire Service Women Of New York State
Twin Rivers Council 364
P.O. Box 1377
Guilderland, NY 12084

Firecraft Safety Products
1395 Grandview Ave, Ste 10
Columbus, OH 43212

Fired Up, LLC
620 C State Rd 58
Cimarron, NM 87714

Firefighters Of Stevens Dist 4
Inland Nwest Council 611
4162 Springdale Hunters Rd

Springdale, WA 99173

Fireguard Inc
P.O. Box 550654
Dallas, TX 75355-0654

Firelands Lions Club
Lake Erie Council 440
15018 S St
Wakeman, OH 44889

Firelands Military Vehicle Group
Lake Erie Council 440
1319 Pearl St
Sandusky, OH 44870

Firemaster Dept 1019
P.O. Box 121019
Dallas, TX 75312-1019

Fireside Industries
13954 W Waddell Rd
Surprise, AZ 85379

Fireside Lodge Furniture
P.O. Box 665
Pequot Lakes, MN 56472

Firestone Des Moines
Mid Iowa Council 177
4600 NW 2nd St
Des Moines, IA 50313

Firestone Park Utd Methodist Church
Great Trail 433
250 N Firestone Blvd
Akron, OH 44301

Firetree Place
Susquehanna Council 533
600 Campbell St

Williamsport, PA 17701

Fireworks Screen Printers
17218 S Cedar Rd
Homer Glen, IL 60491

First Advantage Lns
P.O. Box 403532
Atlanta, GA 30384-3532

First Advent Christian Church
Buckskin 617
615 Randolph St
Charleston, WV 25302

First African Methodist Episcopal Church
Atlanta Area Council 092
2046 Richard Allen Ln Se
Atlanta, GA 30316

First Aid Merit Badge Councilor
2006 Exeter Cir
Irving, TX 75062

First Alliance Church
Moraine Trails Council 500
111 Mission Meade Dr
New Castle, PA 16105

First Ame Church
Greater Los Angeles Area 033
1700 N Raymond Ave
Pasadena, CA 91103

First American Lutheran Church
Bay-Lakes Council 635
511 Madison St
Oconto, WI 54153

First And Calvary Presbyterian Church
Ozark Trails Council 306

820 E Cherry St
Springfield, MO 65806

First Apostolic Church
Greater St Louis Area Council 312
1202 S Poplar St
Centralia, IL 62801

First Assembly Of God
Illowa Council 133
P.O. Box 92
Abingdon, IL 61410

First Assembly Of God
Indian Nations Council 488
P.O. Box 1213
Okmulgee, OK 74447

First Assembly Of God
Jersey Shore Council 341
800 Bay Ave
Toms River, NJ 08753

First Assembly Of God
Simon Kenton Council 441
400 US 23 Hwy
Raceland, KY 41169

First Bank - Virgin Islands
Attn  Delores Velasquez
P.O. Box 100
Christiansted, VI 00821-0100

First Bank Johnston City
Greater St Louis Area Council 312
908 Grand Ave
Johnston City, IL 62951

First Baptist
East Texas Area Council 585
207 S Main St
Henderson, TX 75654

First Baptist
Northeast Georgia Council 101
751 Green St
Gainesville, GA 30501

First Baptist   Spencer Baptist Churches
Piedmont Council 420
Wilson St And
Oak St
Spindale, NC 28160

First Baptist Castle Rock
Cascade Pacific Council 492
211 Front Ave Nw
Castle Rock, WA 98611

First Baptist Ch Of Chitt
Leatherstocking 400
520 Tuscarora Rd
Chittenango, NY 13037

First Baptist Charlotte
P.O. Box 31046
Charlotte, NC 28231

First Baptist Church
Andrew Jackson Council 303
100 E College St
Clinton, MS 39056

First Baptist Church
Andrew Jackson Council 303
430 N President St
Jackson, MS 39201

First Baptist Church
Arbuckle Area Council 468
P.O. Box 247
Elmore City, OK 73433

First Baptist Church
Atlanta Area Council 092
1647 Lake Harbin Rd
Morrow, GA 30260

First Baptist Church
Baden-Powell Council 368
1406 Monroe St
Endicott, NY 13760

First Baptist Church
Blue Grass Council 204
P.O. Box 839
Middlesboro, KY 40965

First Baptist Church
Blue Ridge Council 551
300 E 1st Ave
Easley, SC 29640

First Baptist Church
Buckskin 617
P.O. Box 10
Racine, WV 25165

First Baptist Church
Buckskin 617
P.O. Box 237
Grantsville, WV 26147

First Baptist Church
Buckskin 617, 16th   Myers Ave
Dunbar, WV 25064

First Baptist Church
Buffalo Trace 156
214 E Walnut St
Boonville, IN 47601

First Baptist Church
Buffalo Trail Council 567
2104 W Louisiana Ave

Midland, TX 79701

First Baptist Church
Buffalo Trail Council 567
400 E Bryan
Kermit, TX 79745

First Baptist Church
Caddo Area Council 584
3015 Moores Ln
Texarkana, TX 75503

First Baptist Church
Calcasieu Area Council 209
401 S Huntington St
Sulphur, LA 70663

First Baptist Church
Cape Fear Council 425
South 5th Ave
Wilmington, NC 28401

First Baptist Church
Capitol Area Council 564
306 Round Rock Ave
Round Rock, TX 78664

First Baptist Church
Capitol Area Council 564
P.O. Box 90
Luling, TX 78648

First Baptist Church
Cascade Pacific Council 492
125 SE Cowls St
Mcminnville, OR 97128

First Baptist Church
Catalina Council 011
700 E 10th St
Douglas, AZ 85607

First Baptist Church
Central N Carolina Council 416
201 N Randolph St
Rockingham, NC 28379

First Baptist Church
Cherokee Area Council 469 469
321 W Illinois Ave
Vinita, OK 74301

First Baptist Church
Cherokee Area Council 556
201 N Main St
La Fayette, GA 30728

First Baptist Church
Choctaw Area Council 302
414 Pecan Ave
Philadelphia, MS 39350

First Baptist Church
Circle Ten Council 571
116 Oak Ave
Sulphur Springs, TX 75482

First Baptist Church
Coronado Area Council 192
843 Lewis Ave
Salina, KS 67401

First Baptist Church
Crossroads of America 160
207 E Washington St
Lebanon, IN 46052

First Baptist Church
Crossroads of America 160
2107 S Park Ave
Alexandria, IN 46001

First Baptist Church

Crossroads of America 160
4701 E Poplar Dr
Terre Haute, IN 47803

First Baptist Church
Dan Beard Council, Bsa 438
4500 Riverview Ave
Middletown, OH 45042

First Baptist Church
Daniel Boone Council 414
10 S Main St
Waynesville, NC 28786

First Baptist Church
Daniel Boone Council 414
125 Tappan St
Spruce Pine, NC 28777

First Baptist Church
Daniel Webster Council, Bsa 330
105 Maple Ave
Keene, NH 03431

First Baptist Church
Daniel Webster Council, Bsa 330
461 Main St
P.O. Box 336
New London, NH 03257

First Baptist Church
Daniel Webster Council, Bsa 330
88 W Main St
Bradford, NH 03221

First Baptist Church
De Soto Area Council 013
201 W 7th St
Smackover, AR 71762

First Baptist Church
Del Mar Va 081

1 S Somerset Ave
Crisfield, MD 21817

First Baptist Church
Del Mar Va 081
General Delivery
East New Market, MD 21631

First Baptist Church
East Carolina Council 426
239 Middle St
New Bern, NC 28560

First Baptist Church
East Carolina Council 426
P.O. Box 1467
Wilson, NC 27894

First Baptist Church
Five Rivers Council, Inc 375
14 Baldwin Ave
Addison, NY 14801

First Baptist Church
Five Rivers Council, Inc 375
26 Church St
Hornell, NY 14843

First Baptist Church
Flint River Council 095
106 W Taylor St
Griffin, GA 30223

First Baptist Church
Flint River Council 095
208 S Church St
Thomaston, GA 30286

First Baptist Church
French Creek Council 532
60 Shenango St
Greenville, PA 16125

First Baptist Church
Garden State Council 690
200 Prince St
Bordentown, NJ 08505

First Baptist Church
Georgia-Carolina 093
161 Allen St
Barnwell, SC 29812

First Baptist Church
Glaciers Edge Council 620
3414 Woodhall Dr
Janesville, WI 53546

First Baptist Church
Great Swest Council 412
P.O. Box 85
Dove Creek, CO 81324

First Baptist Church
Great Trail 433
1670 Shatto Ave
Akron, OH 44313

First Baptist Church
Greater Alabama Council 001
300 3rd Ave E
Oneonta, AL 35121

First Baptist Church
Greater St Louis Area Council 312
1804 S 9th St
Mattoon, IL 61938

First Baptist Church
Greater St Louis Area Council 312
820 Broadway St
Gillespie, IL 62033

First Baptist Church
Gulf Coast Council 773
500 N Palafox St
Pensacola, FL 32501

First Baptist Church
Heart of America Council 307
1410 N 155th St
Basehor, KS 66007

First Baptist Church
Heart of America Council 307
P.O. Box 245
324 E Shawnee St
Gardner, KS 66030

First Baptist Church
Heart of Virginia Council 602
2709 Monument Ave
Richmond, VA 23220

First Baptist Church
Hoosier Trails Council 145 145
100 E Walnut St
Washington, IN 47501

First Baptist Church
Hoosier Trails Council 145 145
416 Vine St
Madison, IN 47250

First Baptist Church
Illowa Council 133
123 S Tremont St
Kewanee, IL 61443

First Baptist Church
Indian Nations Council 488
420 W Trudgeon St
Henryetta, OK 74437

First Baptist Church

Indian Waters Council 553
P.O. Box 348
Saint Matthews, SC 29135

First Baptist Church
Katahdin Area Council 216
95 High St
Belfast, ME 04915

First Baptist Church
Lake Erie Council 440
3630 Fairmount Blvd
Shaker Hts, OH 44118

First Baptist Church
Leatherstocking 400
9 W Main St
P.O. Box 127
Earlville, NY 13332

First Baptist Church
Lincoln Heritage Council 205
200 E Walnut St
Salem, IN 47167

First Baptist Church
Lincoln Heritage Council 205
230 J R Miller Blvd
Owensboro, KY 42303

First Baptist Church
Lincoln Heritage Council 205
401 Highland Ave
Carrollton, KY 41008

First Baptist Church
Longhorn Council 662
1100 Malone St
Denton, TX 76201

First Baptist Church
Mayflower Council 251

518 N Main St
Randolph, MA 02368

First Baptist Church
Minsi Trails Council 502
3235 Linden St
Bethlehem, PA 18017

First Baptist Church
Narragansett 546
P.O. Box 551
East Greenwich, RI 02818

First Baptist Church
National Capital Area Council 082
2932 King St
Alexandria, VA 22302

First Baptist Church
Northeast Georgia Council 101
355 Pulaski St
Athens, GA 30601

First Baptist Church
Northeast Georgia Council 101
751 Green St Nw
Gainesville, GA 30501

First Baptist Church
Northwest Georgia Council 100
311 N Thornton Ave
Dalton, GA 30720

First Baptist Church
Old Hickory Council 427
110 Gwyn Ave
Elkin, NC 28621

First Baptist Church
Old Hickory Council 427
714 N Main St
Mount Airy, NC 27030

First Baptist Church
Old N State Council 070
412 N Main St
Mocksville, NC 27028

First Baptist Church
Ozark Trails Council 306
1014 E 7th St
Galena, KS 66739

First Baptist Church
Ozark Trails Council 306
105 Kennedy Ave
Clever, MO 65631

First Baptist Church
Ozark Trails Council 306
P.O. Box 116
Clever, MO 65631

First Baptist Church
Piedmont Council 420
120 N Lafayette St
Shelby, NC 28150

First Baptist Church
Piedmont Council 420
2650 Union Rd
Gastonia, NC 28054

First Baptist Church
Piedmont Council 420
P.O. Box 459
Morganton, NC 28680

First Baptist Church
Piedmont Council 420
P.O. Box 549
Morganton, NC 28680

First Baptist Church
Piedmont Council 420
P.O. Box 6298
2650 Union Rd
Gastonia, NC 28056

First Baptist Church
Pine Burr Area Council 304
814 Azalea Dr
Waynesboro, MS 39367

First Baptist Church
Pine Tree Council 218
733 Main St
Westbrook, ME 04092

First Baptist Church
Pony Express Council 311
P.O. Box 55
Union Star, MO 64494

First Baptist Church
Santa Fe Trail Council 194
1005 N 11th St
Garden City, KS 67846

First Baptist Church
Seneca Waterways 397
119 W Elm St
East Rochester, NY 14445

First Baptist Church
Seneca Waterways 397
124 Main St
Brockport, NY 14420

First Baptist Church
Seneca Waterways 397
1862 Penfield Rd
Penfield, NY 14526

First Baptist Church

Seneca Waterways 397
224 Main St
Penn Yan, NY 14527

First Baptist Church
Seneca Waterways 397
6025 New Hartford St
Wolcott, NY 14590

First Baptist Church
Sequoyah Council 713
P.O. Box 587
Blountville, TN 37617

First Baptist Church
South Georgia Council 098
200 W Central Ave
Valdosta, GA 31601

First Baptist Church
South Plains Council 694
501 Main St
Wolfforth, TX 79382

First Baptist Church
South Texas Council 577
1305 Wildcat Dr
Portland, TX 78374

First Baptist Church
South Texas Council 577
3115 Ocean Dr
Corpus Christi, TX 78404

First Baptist Church
Texas Trails Council 561
P.O. Box 68
Moran, TX 76464

First Baptist Church
The Spirit of Adventure 227
400 Lexington St

Waltham, MA 02452

First Baptist Church
Tidewater Council 596
418 E Bute St
Norfolk, VA 23510

First Baptist Church
Tuscarora Council 424
408 College St
Clinton, NC 28328

First Baptist Church
Tuscarora Council 424
P.O. Box 209
202 S 4th St
Smithfield, NC 27577

First Baptist Church
Utah National Parks 591
157 S 300 W
Blanding, UT 84511

First Baptist Church
Water and Woods Council 782
915 E Sugnet Rd
Midland, MI 48642

First Baptist Church
West Tennessee Area Council 559
220 Masonic St
Dyersburg, TN 38024

First Baptist Church
Westark Area Council 016
P.O. Box 635
Greenwood, AR 72936

First Baptist Church
Western Massachusetts Council 234
131 Main St
North Adams, MA 01247

First Baptist Church - Alliance
Buckeye Council 436
1659 W State St
Alliance, OH 44601

First Baptist Church - Blountstown
Alabama-Florida Council 003
14506 State Rd 71 S
Blountstown, FL 32424

First Baptist Church - Enterprise
Alabama-Florida Council 003
302 N Main St
Enterprise, AL 36330

First Baptist Church - Eureka
Montana Council 315
P.O. Box 391
Eureka, MT 59917

First Baptist Church - Johnston
Mid Iowa Council 177
8250 NW 62nd Ave
Johnston, IA 50131

First Baptist Church - Pierre
Sioux Council 733
2310 E Capitol Ave
Pierre, SD 57501

First Baptist Church - Quanah
Northwest Texas Council 587
601 S Main St
Quanah, TX 79252

First Baptist Church - Shawnee
Last Frontier Council 480
P.O. Box 1928
Shawnee, OK 74802

First Baptist Church Bristow
Indian Nations Council 488
P.O. Box 717
Bristow, OK 74010

First Baptist Church Broad Street
Chickasaw Council 558
2835 Broad Ave
Memphis, TN 38112

First Baptist Church Brotherhood
South Georgia Council 098
221 S Lee St
Americus, GA 31709

First Baptist Church Cassville
Ozark Trails Council 306
602 W St
Cassville, MO 65625

First Baptist Church China Spring
Longhorn Council 662
301 Illinois
China Spring, TX 76633

First Baptist Church Dawson
Northeast Georgia Council 101
P.O. Box 1358
Dawsonville, GA 30534

First Baptist Church Denbigh
Colonial Virginia Council 595
3628 Campbell Rd
Newport News, VA 23602

First Baptist Church Deweyville
Three Rivers Council 578
P.O. Box 79
644 State Hwy 272
Deweyville, TX 77614

First Baptist Church East

Last Frontier Council 480
3302 SE Lee Blvd
Lawton, OK 73501

First Baptist Church Eaton
Crossroads of America 160
510 E Columbia Ave
Eaton, IN 47338

First Baptist Church Ellijay
Northeast Georgia Council 101
164 Dalton St
Ellijay, GA 30540

First Baptist Church Greenwood
Blue Ridge Council 551
722 Grace St
Greenwood, SC 29649

First Baptist Church Gresham Rd
Atlanta Area Council 092
2394 Gresham Rd Se
Atlanta, GA 30316

First Baptist Church Groves
Three Rivers Council 578
P.O. Box 937
Groves, TX 77619

First Baptist Church Huntsville
Greater Alabama Council 001
600 Governors Dr Sw
Huntsville, AL 35801

First Baptist Church In Chili
Seneca Waterways 397
3182 Chili Ave
Rochester, NY 14624

First Baptist Church Jefferson City
Great Smoky Mountain Council 557
1610 Russell Ave

Jefferson City, TN 37760

First Baptist Church Lawrence
Heart of America Council 307
1330 Kasold Dr
Lawrence, KS 66049

First Baptist Church Madisonville
Lincoln Heritage Council 205
1634 Sunrise Dr
Anthony Munger
Madisonville, KY 42431

First Baptist Church Mens Fellowship
Overland Trails 322
3610 6th Ave
Kearney, NE 68845

First Baptist Church Moody
Greater Alabama Council 001
902 Church St
Moody, AL 35004

First Baptist Church Murray
Lincoln Heritage Council 205
203 S 4th St
Murray, KY 42071

First Baptist Church Of Agawam
Western Massachusetts Council 234
760 Main St
Agawam, MA 01001

First Baptist Church Of Alameda
Alameda Council Bsa 022
1515 Santa Clara Ave
Alameda, CA 94501

First Baptist Church Of Albany
South Georgia Council 098
145 Oakland Pkwy
Leesburg, GA 31763

First Baptist Church Of Anderson
Crossroads of America 160
907 N Raible Ave
Anderson, IN 46011

First Baptist Church Of Arlington
The Spirit of Adventure 227
819 Massachusetts Ave
Arlington, MA 02476

First Baptist Church Of Ashland
Heart of Virginia Council 602
800 Thompson St
Ashland, VA 23005

First Baptist Church Of Athens
355 Pulaski St
Athens, GA 30601

First Baptist Church Of Benton
Greater St Louis Area Council 312
201 S Main St
Benton, IL 62812

First Baptist Church Of Bristol
Narragansett 546
250 Hope St
Bristol, RI 02809

First Baptist Church Of Brooksville
Greater Tampa Bay Area 089
420 Howell Ave
Brooksville, FL 34601

First Baptist Church Of Carlisle
Blue Grass Council 204
345 N Locust St
Carlisle, KY 40311

First Baptist Church Of Carolina Beach

Cape Fear Council 425
409 Lake Park Blvd N
Carolina Beach, NC 28428

First Baptist Church Of Cassville
Ozark Trails Council 306
602 W St
Cassville, MO 65625

First Baptist Church Of Citrus Park
Greater Tampa Bay Area 089
7705 Gunn Hwy
Tampa, FL 33625

First Baptist Church Of Clinton
Andrew Jackson Council 303
100 E College St
Clinton, MS 39056

First Baptist Church Of College Hill
Greater Tampa Bay Area 089
3838 N 29th St
Tampa, FL 33610

First Baptist Church Of Corona
California Inland Empire Council 045
155 W 8th St
Corona, CA 92882

First Baptist Church Of Corsicana
Circle Ten Council 571
510 W Collin St
Corsicana, TX 75110

First Baptist Church Of Corvallis
Oregon Trail Council 697
125 NW 10th St
Corvallis, OR 97330

First Baptist Church Of Crestmont
Cradle of Liberty Council 525
1678 Fairview Ave

Willow Grove, PA 19090

First Baptist Church Of Crown Heights
Greater New York Councils, Bsa 640
450 Eern Pkwy
Brooklyn, NY 11225

First Baptist Church Of Danville
D/B/A Boy Scout Troop 354
871 Main St
Danville, VA 24541

First Baptist Church Of Decatur
Atlanta Area Council 092
308 Clairemont Ave
Decatur, GA 30030

First Baptist Church Of Edwardsville
Greater St Louis Area Council 312
534 Saint Louis St
Edwardsville, IL 62025

First Baptist Church Of Elm Mott
Longhorn Council 662
P.O. Box 308
Elm Mott, TX 76640

First Baptist Church Of Franklin
Middle Tennessee Council 560
828 Murfreesboro Rd
Franklin, TN 37064

First Baptist Church Of Geronimo
Last Frontier Council 480
P.O. Box 128
Geronimo, OK 73543

First Baptist Church Of Glenarden
National Capital Area Council 082
3600 Brightseat Rd
Landover, MD 20785

First Baptist Church Of Goodlettsville
Middle Tennessee Council 560
211 Cafe Rd
Goodlettsville, TN 37072

First Baptist Church Of Grain Valley
Heart of America Council 307
P.O. Box 346
207 Walnut
Grain Valley, MO 64029

First Baptist Church Of Gray
Central Georgia Council 096
134 W Clinton St
Gray, GA 31032

First Baptist Church Of Greater Toledo
Erie Shores Council 460
6520 Pilliod Rd
Holland, OH 43528

First Baptist Church Of Guilford
Baltimore Area Council 220
7504 Oakland Mills Rd
Columbia, MD 21046

First Baptist Church Of Haddonfield
Garden State Council 690
124 Kings Hwy E
Haddonfield, NJ 08033

First Baptist Church Of Helotes
Alamo Area Council 583
P.O. Box 1490
Helotes, TX 78023

First Baptist Church Of Hendersonville
Middle Tennessee Council 560
106 Bluegrass Commons Blvd
Hendersonville, TN 37075

First Baptist Church Of Holt
Gulf Coast Council 773
P.O. Box 38
Holt, FL 32564

First Baptist Church Of Hoosick Falls
Twin Rivers Council 364
80 Main St
Hoosick Falls, NY 12090

First Baptist Church Of Horizon City
Yucca Council 573
17018 Darrington Rd
Horizon City, TX 79928

First Baptist Church Of Jamestown
Old N State Council 070
306 Guilford Rd
Jamestown, NC 27282

First Baptist Church Of Jeff City
Great Rivers Council 653
301 E Capitol Ave
Jefferson City, MO 65101

First Baptist Church Of Jefferson
Pine Tree Council 218
P.O. Box 921
Jefferson, ME 04348

First Baptist Church Of La Grange
Pathway To Adventure 456
20 N Ashland Ave
La Grange, IL 60525

First Baptist Church Of Laurelton
Jersey Shore Council 341
1824 Route 88
Brick, NJ 08724

First Baptist Church Of Livingston
Middle Tennessee Council 560

708 E Main St
Livingston, TN 38570

First Baptist Church Of Lorena
Longhorn Council 662
307 E Center St
Lorena, TX 76655

First Baptist Church Of Los Fresnos
Rio Grande Council 775
300 E Ocean Blvd
Los Fresnos, TX 78566

First Baptist Church Of Lutz
Greater Tampa Bay Area 089
18116 N US Hwy 41
Lutz, FL 33549

First Baptist Church Of Malden
The Spirit of Adventure 227
493 Main St
Malden, MA 02148

First Baptist Church Of Mandeville, Inc
Istrouma Area Council 211
1895 Hwy 190
Mandeville, LA 70448

First Baptist Church Of Marietta
Atlanta Area Council 092
148 Church St Ne
Marietta, GA 30060

First Baptist Church Of Marion
Choctaw Area Council 302
5711 Clinton St
P.O. Box 607
Marion, MS 39342

First Baptist Church Of Mason
Dan Beard Council, Bsa 438
735 Reading Rd

Mason, OH 45040

First Baptist Church Of Mcdonough
Flint River Council 095
101 Macon St
Mcdonough, GA 30253

First Baptist Church Of Mclouth
Jayhawk Area Council 197
P.O. Box 190
Mc Louth, KS 66054

First Baptist Church Of Mentone
Anthony Wayne Area 157
206 S Oak St
Mentone, IN 46539

First Baptist Church Of Mont Belvieu
Sam Houston Area Council 576
P.O. Box 1167
Mont Belvieu, TX 77580

First Baptist Church Of Morrisville
Occoneechee 421
209 Church St
Morrisville, NC 27560

First Baptist Church Of Morrow
Atlanta Area Council 092
1647 Lake Harbin Rd
Morrow, GA 30260

First Baptist Church Of Murfreesboro
Middle Tennessee Council 560
200 E Main St
Murfreesboro, TN 37130

First Baptist Church Of New Market
Patriots Path Council 358
450 New Market Rd
Piscataway, NJ 08854

First Baptist Church Of Newport
Great Smoky Mountain Council 557
261 E Broadway
Newport, TN 37821

First Baptist Church Of Olathe
Heart of America Council 307
2024 E 151st St
Olathe, KS 66062

First Baptist Church Of Opelousas
Evangeline Area 212
P.O. Box 1938
Opelousas, LA 70571

First Baptist Church Of Orange
Three Rivers Council 578
P.O. Box 1453
7637 Martin Luther King Jr Dr
Orange, TX 77631

First Baptist Church Of Owego
Baden-Powell Council 368
228 Main St
Owego, NY 13827

First Baptist Church Of Parrish
Southwest Florida Council 088
P.O. Box 195
Parrish, FL 34219

First Baptist Church Of Peculiar
Heart of America Council 307
P.O. Box 325
216 E Broadway St
Peculiar, MO 64078

First Baptist Church Of Ponca City
Cimarron Council 474
218 S 6th St
Fifth At Central
Ponca City, OK 74601

First Baptist Church Of Poplarville
Pine Burr Area Council 304
203 S Main St
Poplarville, MS 39470

First Baptist Church Of Riverside-Mens
California Inland Empire Council 045
5500 Alessandro Blvd
Riverside, CA 92506

First Baptist Church Of San Diego
San Diego Imperial Council 049
5055 Governor Dr
San Diego, CA 92122

First Baptist Church Of Sanford
Occoneechee 421
200 Summitt Dr
Sanford, NC 27330

First Baptist Church Of Shawnee
Last Frontier Council 480
P.O. Box 1928
Shawnee, OK 74802

First Baptist Church Of Shelbyville
Crossroads of America 160
27 W Broadway St
Shelbyville, IN 46176

First Baptist Church Of Shepherdsville
Lincoln Heritage Council 205
254 S Buckman St
Shepherdsville, KY 40165

First Baptist Church Of South Bend
Pacific Harbors Council, Bsa 612
P.O. Box 147
South Bend, WA 98586

First Baptist Church Of Southington
Connecticut Yankee Council Bsa 072
581 Meriden Ave
Southington, CT 06489

First Baptist Church Of Sparta
Old Hickory Council 427
202 S Main St
Sparta, NC 28675

First Baptist Church Of Spring Hill
Middle Tennessee Council 560
5219 Main St
Spring Hill, TN 37174

First Baptist Church Of Springfield
National Capital Area Council 082
7300 Gary St
Springfield, VA 22150

First Baptist Church Of Stilwell Kansas
Heart of America Council 307
19950 Broadmoor Ln
Stilwell, KS 66085

First Baptist Church Of Tahlequah
Indian Nations Council 488
201 Commercial Rd
Tahlequah, OK 74464

First Baptist Church Of Texas City
Bay Area Council 574
1400 9th Ave N
Texas City, TX 77590

First Baptist Church Of The Lakes
Las Vegas Area Council 328
9125 Spring Mountain Rd
Las Vegas, NV 89117

First Baptist Church Of Theodore
Mobile Area Council-Bsa 004

7125 Bellingratin Rd
Theodore, AL 36590

First Baptist Church Of Toccoa
Northeast Georgia Council 101
475 Tugalo St
Toccoa, GA 30577

First Baptist Church Of Tuscola
Texas Trails Council 561
702 Kent St
Tuscola, TX 79562

First Baptist Church Of Valley Mills
Longhorn Council 662
P.O. Box 627
302 Ave C
Valley Mills, TX 76689

First Baptist Church Of Village Mills
Three Rivers Council 578
P.O. Box 460
Village Mills, TX 77663

First Baptist Church Of Walterboro
Coastal Carolina Council 550
124 S Memorial Ave
Walterboro, SC 29488

First Baptist Church Of Westwood
The Spirit of Adventure 227
808 High St
Westwood, MA 02090

First Baptist Church Of Winnemucca
Nevada Area Council 329
P.O. Box 7
Winnemucca, NV 89446

First Baptist Church Of Wylie
Circle Ten Council 571
200 N Ballard Ave

Wylie, TX 75098

First Baptist Church On The Hill
Silicon Valley Monterey Bay 055
500 Sands Dr
San Jose, CA 95125

First Baptist Church Pinellas Park
Greater Tampa Bay Area 089
5495 Park Blvd N
Pinellas Park, FL 33781

First Baptist Church Rochester
Seneca Waterways 397
175 Allens Creek Rd
Rochester, NY 14618

First Baptist Church South Hill
Tidewater Council 596
3633 Galberry Rd
Chesapeake, VA 23323

First Baptist Church Sugar Hill Inc
Northeast Georgia Council 101
5091 Hwy 20
Sugar Hill, GA 30518

First Baptist Church Trumann
Quapaw Area Council 018
P.O. Box 575
Trumann, AR 72472

First Baptist Church Union City
West Tennessee Area Council 559
500 E Church St
Union City, TN 38261

First Baptist Church Vega
Golden Spread Council 562
704 S Main St
Vega, TX 79092

First Baptist Church West
Mecklenburg County Council 415
1801 Oaklawn Ave
Charlotte, NC 28216

First Baptist Church Wylie
Circle Ten Council 571
200 Ballard St
Wylie, TX 75098

First Baptist Forsyth
Ozark Trails Council 306
10000 State Hwy 76
P.O. Box 74
Forsyth, MO 65653

First Baptist Forsyth
Ozark Trails Council 306
P.O. Box 74
Forsyth, MO 65653

First Baptist Of Laurinburg
Cape Fear Council 425
302 E Church St
Laurinburg, NC 28352

First Bethel Ame Church
Northern New Jersey Council, Bsa 333
2 Auburn St
Paterson, NJ 07501

First Bethel Utd Methodist Church
Laurel Highlands Council 527
5901 Library Rd
Bethel Park, PA 15102

First Broad St Utd Methodist Church
Sequoyah Council 713
P.O. Box 1346
Kingsport, TN 37662

First California Bank
Funding - Discover
21550 Oxnard St, Ste 100
Woodland Hills, CA 91367

First Calvary Baptist Church
Occoneechee 421
1311 Morehead Ave
Durham, NC 27707

First Chinese Baptist Church, La
Greater Los Angeles Area 033
942 Yale St
Los Angeles, CA 90012

First Choice Services / Hurst
P.O. Box 1722
Hurst, TX 76053

First Christian Chruch
East Carolina Council 426
419 E Main St
Belhaven, NC 27810

First Christian Church
2102 Ave A
Scottsbluff, NE 69361-1935

First Christian Church
Abraham Lincoln Council 144
2106 S Main St
South Jacksonville, IL 62650

First Christian Church
Arbuckle Area Council 468
13th   Broadway
Ada, OK 74820

First Christian Church
Arbuckle Area Council 468, 13th   Bdwy
Ada, OK 74820

First Christian Church
Blackhawk Area 660
3400 6th Ave
Sterling, IL 61081

First Christian Church
Blue Grass Council 204
100 Michigan Ave
Monticello, KY 42633

First Christian Church
Blue Grass Council 204
112 E College St
Georgetown, KY 40324

First Christian Church
Blue Grass Council 204
206 Chestnut St
Berea, KY 40403

First Christian Church
Blue Grass Council 204
222 W Main St
Mt Sterling, KY 40353

First Christian Church
Blue Grass Council 204
300 S Main St
Lawrenceburg, KY 40342

First Christian Church
Blue Grass Council 204
316 Ann St
Frankfort, KY 40601

First Christian Church
Blue Grass Council 204
555 E Lexington Ave
Danville, KY 40422

First Christian Church

Blue Grass Council 204
Hwy 39
Somerset, KY 42503

First Christian Church
Blue Grass Council 204
P.O. Box 414
Barbourville, KY 40906

First Christian Church
Blue Mountain Council 604
775 W Highland Ave
Hermiston, OR 97838

First Christian Church
Blue Ridge Mtns Council 599
524 Jefferson Ave N
Pulaski, VA 24301

First Christian Church
Blue Ridge Mtns Council 599
712 Front Ave
Salem, VA 24153

First Christian Church
Buckskin 617
2200 Bland Rd
Bluefield, WV 24701

First Christian Church
Buffalo Trace 156
4544 State Rd 261
Newburgh, IN 47630

First Christian Church
Central Florida Council 083
2880 W Jay Jay Rd
Titusville, FL 32796

First Christian Church
Cherokee Area Council 469 469
520 SE Osage

Bartlesville, OK 74003

First Christian Church
Cimarron Council 474
614 Manvel Ave
Chandler, OK 74834

First Christian Church
Circle Ten Council 571
1109 Brown St
Waxahachie, TX 75165

First Christian Church
Circle Ten Council 571
1800 W Hunt St
Mckinney, TX 75069

First Christian Church
Circle Ten Council 571
405 N Adelaide St
Terrell, TX 75160

First Christian Church
Circle Ten Council 571
900 Robbins Rd
Athens, TX 75751

First Christian Church
Coastal Georgia Council 099
412 Mcdonald St
Waycross, GA 31501

First Christian Church
Coronado Area Council 192
115 Courthouse Plz
Manhattan, KS 66502

First Christian Church
Crossroads of America 160
107 W 3rd St
Sheridan, IN 46069

First Christian Church
Crossroads of America 160
110 S Indiana St
Greencastle, IN 46135

First Christian Church
Crossroads of America 160
16377 Herriman Blvd
Noblesville, IN 46060

First Christian Church
Crossroads of America 160
2000 Bundy Ave
New Castle, IN 47362

First Christian Church
Dan Beard Council, Bsa 438
14 W 5th St
Covington, KY 41011

First Christian Church
Dan Beard Council, Bsa 438
4520 Rosedale Rd
Middletown, OH 45042

First Christian Church
Dan Beard Council, Bsa 438
80 Evanwood Dr
Owenton, KY 40359

First Christian Church
Disciples Of Christ
Greater Los Angeles Area 033
P.O. Box 698
Glendora, Ca 91740

First Christian Church
East Carolina Council 426
124 Trott Rd
Richlands, NC 28574

First Christian Church
East Carolina Council 426
401 E 2nd St
Washington, NC 27889

First Christian Church
East Carolina Council 426
509 E Main St
Plymouth, NC 27962

First Christian Church
East Texas Area Council 585
4202 S Broadway Ave
Tyler, TX 75701

First Christian Church
Great Rivers Council 653
130 N Jefferson Ave
Marshall, MO 65340

First Christian Church
Great Rivers Council 653
1416 N Main St
Brookfield, MO 64628

First Christian Church
Great Rivers Council 653
200 S Limit Ave
Sedalia, MO 65301

First Christian Church
Great Rivers Council 653
6th   S Carolina
Louisiana, MO 63353

First Christian Church
Great Smoky Mountain Council 557
510 N Chamberlain Ave
Rockwood, TN 37854

First Christian Church
Great Trail 433

4797 Sharon Copley Rd
Medina, OH 44256

First Christian Church
Greater St Louis Area Council 312
105 N Maple St
Christopher, IL 62822

First Christian Church
Greater St Louis Area Council 312
201 S Main St
Paris, IL 61944

First Christian Church
Greater St Louis Area Council 312
310 S Main St
Edwardsville, IL 62025

First Christian Church
Greater St Louis Area Council 312
P.O. Box 266
Herrick, IL 62431

First Christian Church
Greater Yosemite Council 059
1125 N Union Rd
Manteca, CA 95336

First Christian Church
Heart of America Council 307
1000 Kentucky St
Lawrence, KS 66044

First Christian Church
Heart of America Council 307
101 E Gay St
Warrensburg, MO 64093

First Christian Church
Heart of America Council 307
130 N 6th St
Leavenworth, KS 66048

First Christian Church
Heart of America Council 307
602 N 1st St
Louisburg, KS 66053

First Christian Church
Hoosier Trails Council 145 145
512 W Main St
Madison, IN 47250

First Christian Church
Hoosier Trails Council 145 145
525 N Indiana St
Mooresville, IN 46158

First Christian Church
Hoosier Trails Council 145 145
531 5th St
Columbus, IN 47201

First Christian Church
Illowa Council 133
105 Dwight St
Kewanee, IL 61443

First Christian Church
Illowa Council 133
120 N Mcarthur St
Macomb, IL 61455

First Christian Church
Indian Nations Council 488
2602 S Elm Pl
Broken Arrow, OK 74012

First Christian Church
Lasalle Council 165
1507 Glendale Blvd
Valparaiso, IN 46383

First Christian Church
Last Frontier Council 480
201 E 2nd St
Edmond, OK 73034

First Christian Church
Last Frontier Council 480
201 W 1st St
Edmond, OK 73003

First Christian Church
Last Frontier Council 480
415 E 1st St
Luther, OK 73054

First Christian Church
Last Frontier Council 480
629 NW 12th St
Moore, OK 73160

First Christian Church
Last Frontier Council 480
701 SW D Ave
Lawton, OK 73501

First Christian Church
Last Frontier Council 480
P.O. Box 626
Chickasha, OK 73023

First Christian Church
Laurel Highlands Council 527
55 Providence St
Benevolent Fund
Everett, PA 15537

First Christian Church
Lincoln Heritage Council 205
100 Eminence Pike
Shelbyville, KY 40065

First Christian Church

Lincoln Heritage Council 205
1106 State St
Bowling Green, KY 42101

First Christian Church
Lincoln Heritage Council 205
2601 S Walnut St
Hopkinsville, KY 42240

First Christian Church
Lincoln Heritage Council 205
3209 Middle Rd
Jeffersonville, IN 47130

First Christian Church
Lincoln Heritage Council 205
700 J R Miller Blvd
Owensboro, KY 42303

First Christian Church
Longhorn Council 662
910 S Collins St
Arlington, TX 76010

First Christian Church
Los Padres Council 053
P.O. Box 1056
Lompoc, CA 93438

First Christian Church
Mason Dixon Council 221
1345 Potomac Ave
Hagerstown, MD 21742

First Christian Church
Mid Iowa Council 177
1905 S Main St
Fairfield, IA 52556

First Christian Church
Middle Tennessee Council 560
368 W Main St

Linden, TN 37096

First Christian Church
Mississippi Valley Council 141 141
961 Walnut St
Hamilton, IL 62341

First Christian Church
Mississippi Valley Council 141 141
P.O. Box 952
1221 Park Ave
Burlington, IA 52601

First Christian Church
Montana Council 315
2701 S Russell St
Missoula, MT 59801

First Christian Church
Mount Baker Council, Bsa 606
495 E Bakerview Rd
Bellingham, WA 98226

First Christian Church
Muskingum Valley Council, Bsa 467
1127 Beatty Ave
Cambridge, OH 43725

First Christian Church
New Birth of Freedom 544
442 Hummel Ave
Lemoyne, PA 17043

First Christian Church
North Florida Council 087
11924 San Jose Blvd
Jacksonville, FL 32223

First Christian Church
North Florida Council 087
1908 E Fort King St
Ocala, FL 34471

First Christian Church
North Florida Council 087
2876 Moody Ave
Orange Park, FL 32073

First Christian Church
North Florida Council 087
3411 NW 83rd St
Gainesville, FL 32606

First Christian Church
Northwest Texas Council 587
3701 Taft Blvd
Wichita Falls, TX 76308

First Christian Church
Orange County Council 039
1207 Main St
Huntington Beach, CA 92648

First Christian Church
Oregon Trail Council 697
12th   Nyssa St
Junction City, OR 97448

First Christian Church
Ore-Ida Council 106 - Bsa 106
619 12th Ave S
Nampa, ID 83651

First Christian Church
Ore-Ida Council 106 - Bsa 106
629 12th Ave S
Nampa, ID 83651

First Christian Church
Ozark Trails Council 306
1314 Oak Ridge Dr
Neosho, MO 64850

First Christian Church
Ozark Trails Council 306
3020 Roberts Rd
Baxter Springs, KS 66713

First Christian Church
Ozark Trails Council 306
407 W Broadway St
Bolivar, MO 65613

First Christian Church
Ozark Trails Council 306
705 E Centennial Dr
Pittsburg, KS 66762

First Christian Church
Ozark Trails Council 306
919 S Main St
Galena, KS 66739

First Christian Church
Ozark Trails Council 306
Washington   Austin
Nevada, MO 64772

First Christian Church
Pony Express Council 311
1700 Princeton Rd
Trenton, MO 64683

First Christian Church
Pony Express Council 311
P.O. Box 422
Bethany, MO 64424

First Christian Church
Pushmataha Area Council 691
P.O. Box 208
West Point, MS 39773

First Christian Church
Quapaw Area Council 018

2600 Woodsprings Rd
Jonesboro, AR 72404

First Christian Church
Quapaw Area Council 018
2721 W Beebe Capps Expy
Searcy, AR 72143

First Christian Church
Quapaw Area Council 018
2803 E Kiehl Ave
Sherwood, AR 72120

First Christian Church
Quapaw Area Council 018
P.O. Box 1588
Pine Bluff, AR 71613

First Christian Church
Quivira Council, Bsa 198
204 N Chautauqua St
Sedan, KS 67361

First Christian Church
Rainbow Council 702
455 W Smor Rd
Morris, IL 60450

First Christian Church
Sagamore Council 162
106 S Market St
Winamac, IN 46996

First Christian Church
Sagamore Council 162
854 N 300 W
Kokomo, IN 46901

First Christian Church
Sequoia Council 027
505 W Cameron St
Hanford, CA 93230

First Christian Church
Snake River Council 111
601 Shoshone St N
Twin Falls, ID 83301

First Christian Church
South Georgia Council 098
1905 N Patterson St
Valdosta, GA 31602

First Christian Church
South Texas Council 577
715 N Saint Marys St
Beeville, TX 78102

First Christian Church
Tecumseh 439
215 E Sandusky Ave
Bellefontaine, OH 43311

First Christian Church
Texas Trails Council 561
201 S Walnut
P.O. Box 2316
Albany, TX 76430

First Christian Church
Texas Trails Council 561
2411 Coggin Ave
Brownwood, TX 76801

First Christian Church
Texas Trails Council 561
P.O. Box 2316
Albany, TX 76430

First Christian Church
W D Boyce 138
115 N Washington St
Mount Pulaski, IL 62548

First Christian Church
Westmoreland Fayette 512
P.O. Box 297
Perryopolis, PA 15473

First Christian Church
Winnebago Council, Bsa 173
1302 W 11th St
Cedar Falls, IA 50613

First Christian Church
Women S / Men S Fellowships
W D Boyce 138
1201 Chestnut St
Pekin, Il 61554

First Christian Church   Kiwanis Club
East Texas Area Council 585
4202 S Broadway Ave
Tyler, TX 75701

First Christian Church - Emporia
Jayhawk Area Council 197
202 E 12th Ave
Emporia, KS 66801

First Christian Church - Minerva
Buckeye Council 436
300 W Lincolnway
Minerva, OH 44657

First Christian Church - Oskaloosa
Mid Iowa Council 177
119 A Ave E
Oskaloosa, IA 52577

First Christian Church - Scottsbluff
Longs Peak Council 062
2102 Ave A
Scottsbluff, NE 69361

First Christian Church - Winterset
Mid Iowa Council 177
103 W Green St
Winterset, IA 50273

First Christian Church Bowling Green
Lincoln Heritage Council 205
1106 State St
Bowling Green, KY 42101

First Christian Church Bryan
College Station
Sam Houston Area Council 576
700 S Ennis
Bryan, Tx 77803

First Christian Church Canyon Country
W.L.A.C.C. 051
27421 Homyr Pl
Canyon Country, CA 91351

First Christian Church Little Rock
Quapaw Area Council 018
1500 N Mississippi St
Little Rock, AR 72207

First Christian Church Madisonville
Lincoln Heritage Council 205
1030 College Dr
Madisonville, KY 42431

First Christian Church Mens Fellowship
W D Boyce 138
1201 Chestnut St
Pekin, IL 61554

First Christian Church Mens Group
Pony Express Council 311
7th   Santa Fe
Atchison, KS 66002

First Christian Church Of Allen

Circle Ten Council 571
1207 Twin Creeks Dr
Allen, TX 75013

First Christian Church Of Anna
Circle Ten Council 571
P.O. Box 365
Anna, TX 75409

First Christian Church Of Beaches
North Florida Council 087
2125 Ocean Front
Neptune Beach, FL 32266

First Christian Church Of Carrollton
Circle Ten Council 571
1835 Walnut Ave
Carrollton, TX 75006

First Christian Church Of Casper
Greater Wyoming Council 638
520 Cy Ave
Casper, WY 82601

First Christian Church Of Duncan
Last Frontier Council 480
912 W Walnut Ave
Duncan, OK 73533

First Christian Church Of Duncanville
Circle Ten Council 571
203 S Main St
Duncanville, TX 75116

First Christian Church Of Fayette
Great Rivers Council 653
307 N Church St
Fayette, MO 65248

First Christian Church Of Garland
Circle Ten Council 571
115 S Glenbrook Dr

Garland, TX 75040

First Christian Church Of Independence
Heart of America Council 307
125 S Pleasant St
Independence, MO 64050

First Christian Church Of Independence
Quivira Council, Bsa 198
319 W Laurel St
Independence, KS 67301

First Christian Church Of Lake Butler
North Florida Council 087
155 NW 1st St
Lake Butler, FL 32054

First Christian Church Of Lufkin
East Texas Area Council 585
1300 S 1st St
Lufkin, TX 75901

First Christian Church Of Mckinney
Circle Ten Council 571
1800 W Hunt St
Mckinney, TX 75069

First Christian Church Of Melissa
Circle Ten Council 571
P.O. Box 606
Melissa, TX 75454

First Christian Church Of Monongahela
Laurel Highlands Council 527
Chess St   6th St
Monongahela, PA 15063

First Christian Church Of Nkc
Heart of America Council 307
2018 Gentry St
Kansas City, MO 64116

First Christian Church Of Nkc
Heart of America Council 307
2018 Gentry St
North Kansas City, MO 64116

First Christian Church Of Olathe
Heart of America Council 307
200 E Loula St
Olathe, KS 66061

First Christian Church Of Poplar Bluff
Greater St Louis Area Council 312
1601 N Main St
Poplar Bluff, MO 63901

First Christian Church Of Port Orchard
Chief Seattle Council 609
4885 SW Hovde Rd
Port Orchard, WA 98367

First Christian Church Of Rowlett
Circle Ten Council 571
7301 Miller Rd
Rowlett, TX 75088

First Christian Church Of Sikeston
Greater St Louis Area Council 312
1006 N Main St
Sikeston, MO 63801

First Christian Church Of Smithville
Heart of America Council 307
201 N Bridge St
Smithville, MO 64089

First Christian Church Of Stow
Great Trail 433
3493 Darrow Rd
Stow, OH 44224

First Christian Church Of Texas City

Bay Area Council 574
2400 21st St N
Texas City, TX 77590

First Christian Church Of Topeka
Jayhawk Area Council 197
1880 SW Gage Blvd
Topeka, KS 66604

First Christian Church Of Tullahoma
Middle Tennessee Council 560
P.O. Box 606
Tullahoma, TN 37388

First Christian Church Of Waxahachie
Circle Ten Council 571
1109 Brown St
Waxahachie, TX 75165

First Christian Church Of Wellington
Quivira Council, Bsa 198
123 W 9th St
Wellington, KS 67152

First Christian Church Of Winnsboro
East Texas Area Council 585
P.O. Box 556
Winnsboro, TX 75494

First Christian Church San Marcos
Capitol Area Council 564
3105 Ranch Rd 12
San Marcos, TX 78666

First Christian Church Wagoner
Indian Nations Council 488
415 NE 2nd St
Wagoner, OK 74467

First Christian Disciples Of Christ
Mountaineer Area 615
100 Cobun Ave

Morgantown, WV 26501

First Church - Christ Experience
Last Frontier Council 480
131 NW 4th St
Oklahoma City, OK 73102

First Church Congregational
Connecticut Yankee Council Bsa 072
148 Beach Rd
Fairfield, CT 06824

First Church Congregational
Lake Erie Council 440
22 Liberty St
Painesville, OH 44077

First Church Of Bethlehem
Connecticut Rivers Council, Bsa 066
Main St
Bethlehem, CT 06751

First Church Of Christ
Cape Cod and Islands Cncl 224
136 Old Main St
Sandwich, MA 02563

First Church Of Christ
Connecticut Rivers Council, Bsa 066
12 S Main St
West Hartford, CT 06107

First Church Of Christ
Connecticut Rivers Council, Bsa 066
190 Court St
Middletown, CT 06457

First Church Of Christ
Connecticut Rivers Council, Bsa 066
P.O. Box 251
61 Main St
Unionville, CT 06085

First Church Of Christ
Connecticut Yankee Council Bsa 072
5 Meetinghouse Ln
Woodbridge, CT 06525

First Church Of Christ
Connecticut Yankee Council Bsa 072
511 Amity Rd
Bethany, CT 06524

First Church Of Christ
Dan Beard Council, Bsa 438
6080 Camp Ernst Rd
Burlington, KY 41005

First Church Of Christ
Prairielands 117
715 W Vermilion St
Catlin, IL 61817

First Church Of Christ   Eccles Society
Connecticut Rivers Council, Bsa 066
689 Hopmeadow St
Simsbury, CT 06070

First Church Of Christ Congregational
Connecticut Rivers Council, Bsa 066
366 Main St
Old Saybrook, CT 06475

First Church Of Christ Scientist Salem
Cascade Pacific Council 492
935 High St Se
Salem, OR 97302

First Church Of Evans
Greater Niagara Frontier Council 380
7431 Erie Rd
Derby, NY 14047

First Church Of God
Great Rivers Council 653
803 Union Ave
Moberly, MO 65270

First Church Of God
Sioux Council 733
P.O. Box 477
702 N Broadway
Marion, SD 57043

First Church Of God
Southern Shores Fsc 783
2627 Niles Ave
Saint Joseph, MI 49085

First Church Of God - Alliance
Buckeye Council 436
505 N Lincoln Ave
Alliance, OH 44601

First Church Of Ipswich
The Spirit of Adventure 227
Meeting House Green
Ipswich, MA 01938

First Church Of Lombard
Three Fires Council 127
220 S Main St
Lombard, IL 60148

First Church Of Monson
Western Massachusetts Council 234
5 High St
Monson, MA 01057

First Church Of Pembroke
Mayflower Council 251
P.O. Box 576
Pembroke, MA 02359

First Church Of Squantum Congregational

The Spirit of Adventure 227
164 Bellevue Rd
Quincy, MA 02171

First Church Of The Nazarene
Buffalo Trail Council 567
1400 S Lancaster St
Big Spring, TX 79720

First Church Of The Nazarene
Cimarron Council 474
104 E Wichita Ave
Cleveland, OK 74020

First Church Of The Nazarene
Juniata Valley Council 497
5851 Newton Ave
Mcconnellstown, PA 16660

First Church Of The Nazarene
Last Frontier Council 480
910 S Reno Ave
El Reno, OK 73036

First Church Of The Nazarene
Lincoln Heritage Council 205
600 E Main St
Glasgow, KY 42141

First Church Of The Nazarene
Longs Peak Council 062
2515 W 16th St
Greeley, CO 80634

First Church Of The Nazarene
Ore-Ida Council 106 - Bsa 106
601 16th Ave S
Nampa, ID 83651

First Church Of The Nazarene
Sagamore Council 162
201 Veterans Memorial Pkwy E

Lafayette, IN 47905

First Church Of The Nazarene Pasadena
Greater Los Angeles Area 033
3700 E Sierra Madre Blvd
Pasadena, CA 91107

First Church West Of Plantation
South Florida Council 084
9904 NW 77th St
Tamarac, FL 33321

First Citizens Bank
2230 Winghouse Blvd
Charlotte, NC 28241

First Class Wiring Inc
P.O. Box 7122
Traverse City, MI 49696

First Clearing, LLC
One N Jefferson Ave
St Louis, MO 63103

First Coast High School  Sn
North Florida Council 087
590 Duval Station Rd
Jacksonville, FL 32218

First Colony Christian Church
Sam Houston Area Council 576
4141 Sweetwater Blvd
Sugar Land, TX 77479

First Colony Church Of Christ
Sam Houston Area Council 576
2140 First Colony Blvd
Sugar Land, TX 77479

First Commerce Bank
Middle Tennessee Council 560

500 N Ellington Pkwy
Lewisburg, TN 37091

First Community Utd Methodist Church
The Spirit of Adventure 227
55 Otis St
Medford, MA 02155

First Cong Ch Tosa Christian Ed Board
Three Harbors Council 636
1511 Church St
Wauwatosa, WI 53213

First Congregational
Oregon Trail Council 697
1050 E 23rd Ave
Eugene, OR 97405

First Congregational Church
Abraham Lincoln Council 144
2100 S Bates Ave
Springfield, IL 62704

First Congregational Church
Baden-Powell Council 368
309 Highland Rd
Ithaca, NY 14850

First Congregational Church
Baden-Powell Council 368
P.O. Box 217
5016 Creek Rd
Harford, PA 18823

First Congregational Church
Blackhawk Area 660
11628 Main St
Huntley, IL 60142

First Congregational Church
Blackhawk Area 660
461 Pierson St

Crystal Lake, IL 60014

First Congregational Church
California Inland Empire Council 045
2 W Olive Ave
Redlands, CA 92373

First Congregational Church
Connecticut Rivers Council, Bsa 066
111 Church Dr
Cheshire, CT 06410

First Congregational Church
Connecticut Rivers Council, Bsa 066
124 Scantic Rd
East Windsor, CT 06088

First Congregational Church
Connecticut Rivers Council, Bsa 066
221 N Granby Rd
Granby, CT 06035

First Congregational Church
Connecticut Rivers Council, Bsa 066
835 Riverside Ave
Torrington, CT 06790

First Congregational Church
Connecticut Rivers Council, Bsa 066
837 Main St
East Hartford, CT 06108

First Congregational Church
Connecticut Rivers Council, Bsa 066
P.O. Box 147
Woodstock, CT 06281

First Congregational Church
Connecticut Rivers Council, Bsa 066
Rt 207
Lebanon, CT 06249

First Congregational Church
Connecticut Rivers Council, Bsa 066
Rte 6 Box 107
Andover, CT 06232

First Congregational Church
Connecticut Yankee Council Bsa 072
1 Church St
West Haven, CT 06516

First Congregational Church
Connecticut Yankee Council Bsa 072
122 Broad St
Guilford, CT 06437

First Congregational Church
Connecticut Yankee Council Bsa 072
23 S Main St
Wallingford, CT 06492

First Congregational Church
Connecticut Yankee Council Bsa 072
2301 Main St
Stratford, CT 06615

First Congregational Church
Daniel Webster Council, Bsa 330
301 Pembroke St
Pembroke, NH 03275

First Congregational Church
Daniel Webster Council, Bsa 330
508 Union St
Manchester, NH 03104

First Congregational Church
Daniel Webster Council, Bsa 330
P.O. Box 230
South Park St
Lebanon, NH 03766

First Congregational Church
Grand Canyon Council 010
216 E Gurley St
Prescott, AZ 86301

First Congregational Church
Greater St Louis Area Council 312
105 S Franklin St
Bunker Hill, IL 62014

First Congregational Church
Green Mountain 592
39 Main St
Essex Junction, VT 05452

First Congregational Church
Green Mountain 592
Brattleboro Vt
Brattleboro, VT 05301

First Congregational Church
Katahdin Area Council 216
P.O. Box 232
Cherryfield, ME 04622

First Congregational Church
Mayflower Council 251
100 Winter St
Norwood, MA 02062

First Congregational Church
Mayflower Council 251
519 Washington St
Whitman, MA 02382

First Congregational Church
Mayflower Council 251
725 Washington St
Holliston, MA 01746

First Congregational Church
Northern New Jersey Council, Bsa 333

19 Church St
Verona, NJ 07044

First Congregational Church
Oregon Trail Council 697
4515 SW W Hills Rd
Corvallis, OR 97333

First Congregational Church
Ore-Ida Council 106 - Bsa 106
515 E 15th N
Mountain Home, ID 83647

First Congregational Church
Pathway To Adventure 456
1047 Curtiss St
Downers Grove, IL 60515

First Congregational Church
Pathway To Adventure 456
1106 Chestnut St
Western Springs, IL 60558

First Congregational Church
Pine Tree Council 218
167 Black Point Rd
Scarborough, ME 04074

First Congregational Church
Pine Tree Council 218
17 E Main St
South Paris, ME 04281

First Congregational Church
Pine Tree Council 218
S High St
Bridgton, ME 04009

First Congregational Church
Potawatomi Area Council 651
231 Roberts Dr
Mukwonago, WI 53149

First Congregational Church
President Gerald R Ford 781
126 E Cass St
Greenville, MI 48838

First Congregational Church
President Gerald R Ford 781
201 S 2nd Ave
Alpena, MI 49707

First Congregational Church
President Gerald R Ford 781
312 Hoffman St
Saugatuck, MI 49453

First Congregational Church
President Gerald R Ford 781
6105 Center Rd
Traverse City, MI 49686

First Congregational Church
Quivira Council, Bsa 198
3410 N Plum St
Hutchinson, KS 67502

First Congregational Church
Sequoia Council 027
165 E Mill Ave
Porterville, CA 93257

First Congregational Church
Southern Shores Fsc 783
2001 Niles Ave
Saint Joseph, MI 49085

First Congregational Church
Southern Shores Fsc 783
651 Phoenix St
South Haven, MI 49090

First Congregational Church
The Spirit of Adventure 227
1 Church St
Stoneham, MA 02180

First Congregational Church
The Spirit of Adventure 227
121 W Foster St
Melrose, MA 02176

First Congregational Church
The Spirit of Adventure 227
18 Andover Rd
Billerica, MA 01821

First Congregational Church
The Spirit of Adventure 227
21 Church St
Winchester, MA 01890

First Congregational Church
The Spirit of Adventure 227
7 Andover St
Georgetown, MA 01833

First Congregational Church
Three Fires Council 127
535 Forest Ave
Glen Ellyn, IL 60137

First Congregational Church
Water and Woods Council 782
106 S Bostwick St
Charlotte, MI 48813

First Congregational Church
Water and Woods Council 782
P.O. Box 296
Breckenridge, MI 48615

First Congregational Church
Westchester Putnam 388

210 Orchard Ridge Rd
Chappaqua, NY 10514

First Congregational Church
Western Massachusetts Council 234
7 Somers Rd
East Longmeadow, MA 01028

First Congregational Church
Western Massachusetts Council 234
P.O. Box 395
25 Park Pl
Lee, MA 01238

First Congregational Church - Braintree
Mayflower Council 251
12 Elm St
Braintree, MA 02184

First Congregational Church - Plympton
Mayflower Council 251
254 Main St
Plympton, MA 02367

First Congregational Church - Ucc
Lake Erie Council 440
P.O. Box 66
Berlin Heights, OH 44814

First Congregational Church - Ucc
Longs Peak Council 062
1500 9th Ave
Longmont, CO 80501

First Congregational Church Hanover
Mayflower Council 251
515 Hanover St
Hanover, MA 02339

First Congregational Church Norwich
Connecticut Rivers Council, Bsa 066
81 E Town St

Norwich, CT 06360

First Congregational Church Of Bethlehem
Connecticut Rivers Council, Bsa 066
Main St S
Bethlehem, CT 06751

First Congregational Church Of Brimfield
Western Massachusetts Council 234
P.O. Box 203
Brimfield, MA 01010

First Congregational Church Of Camden
Pine Tree Council 218
55 Elm St
Camden, ME 04843

First Congregational Church Of Charlotte
Water and Woods Council 782
106 S Bostwick St
Charlotte, MI 48813

First Congregational Church Of Dalton
Western Massachusetts Council 234
514 Main St
Dalton, MA 01226

First Congregational Church Of Fairhaven
Narragansett 546
34 Center St
Fairhaven, MA 02719

First Congregational Church Of Greenwich
Greenwich 067
108 Sound Beach Ave
Greenwich
Old Greenwich, CT 06870

First Congregational Church Of Hamilton
The Spirit of Adventure 227
624 Bay Rd
Hamilton, MA 01936

First Congregational Church Of Hudson
Great Trail 433
47 Aurora St
Hudson, OH 44236

First Congregational Church Of Lasalle
W D Boyce 138
502 Joliet St
P.O. Box 522
La Salle, IL 61301

First Congregational Church Of Ledyard
Connecticut Rivers Council, Bsa 066
P.O. Box 77
Ledyard, CT 06339

First Congregational Church Of Lee
Western Massachusetts Council 234
P.O. Box 395
25 Park Pl
Lee, MA 01238

First Congregational Church Of Old Lyme
Connecticut Rivers Council, Bsa 066
2 Ferry Rd
Old Lyme, CT 06371

First Congregational Church Of Pelham
Daniel Webster Council, Bsa 330
2 Main St
Pelham, NH 03076

First Congregational Church Of Perris
California Inland Empire Council 045
100 N A St
Perris, CA 92570

First Congregational Church Of Peru
W D Boyce 138
1431 4th St
Peru, IL 61354

First Congregational Church Of Raynham
Narragansett 546
785 S Main St
Raynham, MA 02767

First Congregational Church Of Rowley
The Spirit of Adventure 227
175 Main St
Rowley, MA 01969

First Congregational Church Of Royal Oak
Great Lakes Fsc 272
1314 Nwood Blvd
Royal Oak, MI 48073

First Congregational Church Of Santa Ana
Orange County Council 039
2555 Santiago St
Santa Ana, CA 92706

First Congregational Church Of Tallmadge
Great Trail 433
85 Heritage Dr
Tallmadge, OH 44278

First Congregational Church Of Twinsburg
Lake Erie Council 440
9050 Church St
Twinsburg, OH 44087

First Congregational Church Of Vernon
Connecticut Rivers Council, Bsa 066
695 Hartford Tpke
Vernon, CT 06066

First Congregational Church Of Warwick
Narragansett 546
715 Oakland Beach Ave
Warwick, RI 02889

First Congregational Church Of Wayne
Great Lakes Fsc 272
2 Towne Square St
Wayne, MI 48184

First Congregational Church Of Wilmette
Northeast Illinois 129
1125 Wilmette Ave
Wilmette, IL 60091

First Congregational Church Rock Springs
Trapper Trails 589
1275 Adams Ave
Rock Springs, WY 82901

First Congregational Church Ucc
Longs Peak Council 062
2101 16th St
Greeley, CO 80631

First Congregational Church Ucc
Water and Woods Council 782
6494 Belsay Rd
Grand Blanc, MI 48439

First Congregational Church Womens Guild
Western Massachusetts Council 234
20 Lathrop St
West Springfield, MA 01089

First Congregational Church-Wayne
Great Lakes Fsc 272
2 Towne Square St
Wayne, MI 48184

First Congregational Of Mccook
Overland Trails 322
P.O. Box 655
212 E E St
Mccook, NE 69001

First Congregational Of Sullivan

Buckeye Council 436
503 US Hwy 224
Sullivan, OH 44880

First Congregational U.C.C.
Montana Council 315
310 N 27th St
Billings, MT 59101

First Congregational Ucc
Leatherstocking 400
1 Bridge St
Sidney, NY 13838

First Congregational Ucc
Potawatomi Area Council 651
P.O. Box 273
Oconomowoc, WI 53066

First Congregational Ucc Church
Glaciers Edge Council 620
741 E High St
Milton, WI 53563

First Congregational Ucc Of Eagle River
Samoset Council, Bsa 627
105 N First
Eagle River, WI 54521

First Congregational Utd Church
Longs Peak Council 062
1500 9th Ave
Boulder, CO 80501

First Corinth Missionary Baptist
Atlanta Area Council 092
2165 Donald Lee Hollowell Pkwy Nw
Atlanta, GA 30318

First Corporate Sedans Inc
General Post Office
P.O. Box 5389

New York, NY 10087-5389

First Covenant Church
Northern Star Council 250
801 Willmar Ave Sw
Willmar, MN 56201

First Cumberland Presbyterian Church
Great Smoky Mountain Council 557
6900 Nubbin Ridge Dr
Knoxville, TN 37919

First Cumberland Presbyterian Church
West Tennessee Area Council 559
16835 Highland Dr
Mc Kenzie, TN 38201

First Cumberland Presbyterian Church
West Tennessee Area Council 559
1730 Hwy 45 Byp
Jackson, TN 38305

First Dakota National Bank
Sioux Council 733
P.O. Box 718
Parkston, SD 57366

First Degree, LLC
4300 Tullamore Estates
Gainesville, VA 20155

First District Police
Greater St Louis Area Council 312
3157 Sublette Ave
Saint Louis, MO 63139

First English Lutheran Church
Blackhawk Area 660
215 W Pine St
Platteville, WI 53818

First English Lutheran Church
Blackhawk Area 660
303 S Galena Ave
Freeport, IL 61032

First English Lutheran Church
Capitol Area Council 564
3001 Whitis Ave
Austin, TX 78705

First English Lutheran Church
Montana Council 315
1243 N 31st St
Billings, MT 59101

First English Lutheran Church
Northern Star Council 250
204 2nd St Nw
Faribault, MN 55021

First English Lutheran Church
Samoset Council, Bsa 627
440 Garfield St
Wisconsin Rapids, WI 54494

First Evangelical Church
Chickasaw Council 558
735 Ridge Lake Blvd
Memphis, TN 38120

First Evangelical Community Church
Greater Los Angeles Area 033
11330 166th St
Cerritos, CA 90703

First Evangelical Free Church
Illowa Council 133
3321 7th St
Moline, IL 61265

First Evangelical Lutheran Church
Abraham Lincoln Council 144

301 W 4th St
Beardstown, IL 62618

First Evangelical Lutheran Church
Baltimore Area Council 220
3604 Chatham Rd
Ellicott City, MD 21042

First Evangelical Lutheran Church
Baltimore Area Council 220
8397 Piney Orchard Pkwy
C / O Felco
Odenton, MD 21113

First Evangelical Lutheran Church
Bay Area Council 574
2415 Winnie St
Galveston, TX 77550

First Evangelical Lutheran Church
Chief Seattle Council 609
10207 NE 183rd St
Bothell, WA 98011

First Evangelical Lutheran Church
Cornhusker Council 324
315 S 16th St
Nebraska City, NE 68410

First Evangelical Lutheran Church
Gamehaven 299
309 Forest St
Kenyon, MN 55946

First Evangelical Lutheran Church
Great Trail 433
249 2nd St Nw
Barberton, OH 44203

First Evangelical Lutheran Church
Longs Peak Council 062
803 3rd Ave

Longmont, CO 80501

First Evangelical Lutheran Church
Old N State Council 070
3600 W Friendly Ave
Greensboro, NC 27410

First Evangelical Lutheran Church
Tecumseh 439
287 W Main St
Xenia, OH 45385

First Faith Missionary Baptist Church
Cradle of Liberty Council 525
1705 Highland Ave
Chester, PA 19013

First Farragut Utd Methodist Church
Great Smoky Mountain Council 557
12733 Kingston Pike
Knoxville, TN 37934

First Federated Church
Great Trail 433
10786 Mahoning Ave
North Jackson, OH 44451

First Financial Asset Management, Inc
P.O. Box 56245
Atlanta, GA 30343

First Free Will Baptist Church
East Carolina Council 426
3150 Wern Blvd
Tarboro, NC 27886

First Friends Church
Mid Iowa Council 177
2409 S 6th St
Marshalltown, IA 50158

First General Baptist Church
Buffalo Trace 156
P.O. Box 347
Owensville, IN 47665

First Good Shepherd Lutheran Church
Las Vegas Area Council 328
301 S Maryland Pkwy
Las Vegas, NV 89101

First Health Moore Regional Hospital
Occoneechee 421
P.O. Box 3000
Pinehurst, NC 28374

First Legal Network, LLC
P.O. Box 844250
Los Angeles, CA 90084-4250

First Lutheran Brotherhood - Brookings
Sioux Council 733
P.O. Box 300
1st Lutheran Church
Brookings, SD 57006

First Lutheran Church
Alamo Area Council 583
1406 6th St
Floresville, TX 78114

First Lutheran Church
Black Swamp Area Council 449
P.O. Box 434
Stryker, OH 43557

First Lutheran Church
Capitol Area Council 564
P.O. Box 177
Burnet, TX 78611

First Lutheran Church
Cascade Pacific Council 492

725 33rd St
Astoria, OR 97103

First Lutheran Church
Central Minnesota 296
424 S 8th St
Brainerd, MN 56401

First Lutheran Church
Central N Carolina Council 416
230 S 2nd St
Albemarle, NC 28001

First Lutheran Church
East Texas Area Council 585
3901 Bill Owens Pkwy
Longview, TX 75605

First Lutheran Church
Gamehaven 299
100 Peace Rdg
Lake City, MN 55041

First Lutheran Church
Greater Los Angeles Area 033
2900 W Carson St
Torrance, CA 90503

First Lutheran Church
Greater Tampa Bay Area 089
1644 Nursery Rd
Clearwater, FL 33756

First Lutheran Church
Jayhawk Area Council 197
1234 SW Fairlawn Rd
Topeka, KS 66604

First Lutheran Church
Lutheran Brotherhood
Three Fires Council 127
324 N 3Rd St

Dekalb, Il 60115

First Lutheran Church
Mid-America Council 326
2146 Wright St
Blair, NE 68008

First Lutheran Church
Mid-America Council 326
3601 Dakota Ave
South Sioux City, NE 68776

First Lutheran Church
Mid-America Council 326
3939 Cheyenne Blvd
Sioux City, IA 51104

First Lutheran Church
Montana Council 315
415 Johnson St
Wolf Point, MT 59201

First Lutheran Church
New Birth of Freedom 544
43 W Washington St
Chambersburg, PA 17201

First Lutheran Church
North Florida Council 087
1801 NW 5th Ave
Gainesville, FL 32603

First Lutheran Church
Northern Lights Council 429
912 Lake Ave
Detroit Lakes, MN 56501

First Lutheran Church
Northern Star Council 250
703 S Sibley Ave
Litchfield, MN 55355

First Lutheran Church
Overland Trails 322
305 W 5th St
North Platte, NE 69101

First Lutheran Church
Overland Trails 322
3315 G Ave
Kearney, NE 68847

First Lutheran Church
Pony Express Council 311
302 S 10th St
Saint Joseph, MO 64501

First Lutheran Church
Twin Valley Council Bsa 283
1114 W Traverse Rd
Saint Peter, MN 56082

First Lutheran Church
Twin Valley Council Bsa 283
301 W Clark St
Albert Lea, MN 56007

First Lutheran Church
Winnebago Council, Bsa 173
604 W Broadway St
Decorah, IA 52101

First Lutheran Church - Alexandria
Northern Lights Council 429
9th   Douglas
Alexandria, MN 56308

First Lutheran Church - Barron
Chippewa Valley Council 637
4 W La Salle Ave
Barron, WI 54812

First Lutheran Church - Bottineau

Northern Lights Council 429
701 Main St
Bottineau, ND 58318

First Lutheran Church - Minot
Northern Lights Council 429
120 5th Ave Nw
Minot, ND 58703

First Lutheran Church - Watford City
Northern Lights Council 429
212 2 Ave Nw
Watford City, ND 58854

First Lutheran Church Brookings
Sioux Council 733
P.O. Box 300
Brookings, SD 57006

First Lutheran Church Hot Springs
Quapaw Area Council 018
105 Village Rd
Hot Springs, AR 71913

First Lutheran Church Of Colton
Sioux Council 733
405 E 3rd St
Colton, SD 57018

First Lutheran Church Of Gray Manor
Baltimore Area Council 220
212 Oakwood Rd
Baltimore, MD 21222

First Lutheran Church Of Port Orchard
Chief Seattle Council 609
2483 Mitchell Rd Se
Port Orchard, WA 98366

First Lutheran Church Of Poulsbo
Chief Seattle Council 609
P.O. Box 825

Poulsbo, WA 98370

First Lutheran Church Of Red Wing
Gamehaven 299
615 W 5th St
Red Wing, MN 55066

First Lutheran Church Of Richmond Beach
Chief Seattle Council 609
18354 8th Ave Nw
Shoreline, WA 98177

First Lutheran Church Of Shelby
Buckeye Council 436
33 Broadway St
Shelby, OH 44875

First Lutheran Church Of Throggs Neck
Greater New York Councils, Bsa 640
3075 Baisley Ave
Bronx, NY 10461

First Lutheran Church Of Throgsneck
Greater New York Councils, Bsa 640
3075 Baisley Ave
Bronx, NY 10461

First Lutheran Church Torrance
Greater Los Angeles Area 033
2900 W Carson St
Torrance, CA 90503

First Lutheran Church Youth Board
Glaciers Edge Council 620
612 N Randall Ave
Janesville, WI 53545

First Lutheran Church-Elca
Lake Erie Council 440
1019 W 5th St
Lorain, OH 44052

First Lutheran Mens Club
Northern Lights Council 429
200 E 5th St
Morris, MN 56267

First Maintenance Co
3158 S 108th E Ave, Ste 274
Tulsa, OK 74146

First Methodist Church
Arbuckle Area Council 468
223 NE 1St
Wilson, OK 73463

First Methodist Church
Black Warrior Council 006
1800 3rd Ave S
Jasper, AL 35501

First Methodist Church
Calcasieu Area Council 209
202 N Fifth
Leesville, LA 71446

First Methodist Church
Choctaw Area Council 302
563 E Main St
Philadelphia, MS 39350

First Methodist Church
Circle Ten Council 571
122 N Center St
Grand Prairie, TX 75050

First Methodist Church
Circle Ten Council 571
127 N Roberts Rd
P.O. Box 187
Cedar Hill, TX 75104

First Methodist Church

Circle Ten Council 571
208 S Houston St
Kaufman, TX 75142

First Methodist Church
Circle Ten Council 571
320 N 15th St
Corsicana, TX 75110

First Methodist Church
Circle Ten Council 571
501 S 3rd St
Mabank, TX 75147

First Methodist Church
Circle Ten Council 571
600 Daubitz Dr
Red Oak, TX 75154

First Methodist Church
Circle Ten Council 571
801 W Ave B
Garland, TX 75040

First Methodist Church
Daniel Boone Council 414
6th Ave At Church St
Hendersonville, NC 28739

First Methodist Church
East Carolina Council 426
302 W 2nd St
Washington, NC 27889

First Methodist Church
Flint River Council 095
132 Cherokee Rd
Thomaston, GA 30286

First Methodist Church
Gulf Coast Council 773
820 Belleville Ave

Brewton, AL 36426

First Methodist Church
Last Frontier Council 480
P.O. Box 390
Edmond, OK 73083

First Methodist Church
Last Frontier Council 480
P.O. Box 490
Blanchard, OK 73010

First Methodist Church
Mayflower Council 251
109 Pleasant St
Stoughton, MA 02072

First Methodist Church
Norwela Council 215
401 Gum St
Logansport, LA 71049

First Methodist Church
Norwela Council 215
P.O. Box 1567
Shreveport, LA 71165

First Methodist Church
Old N State Council 070
512 N Main St
High Point, NC 27260

First Methodist Church
Pine Burr Area Council 304
220 3rd St
Picayune, MS 39466

First Methodist Church
Sequoyah Council 713
900 Spring St
Johnson City, TN 37604

First Methodist Church
South Georgia Council 098
General Delivery
Tifton, GA 31794

First Methodist Church
W D Boyce 138
101 S Broadway St
Havana, IL 62644

First Methodist Church
West Tennessee Area Council 559
P.O. Box 25
101 E Blythe St
Paris, TN 38242

First Methodist Church - Clinton
Last Frontier Council 480
1001 Frisco Ave
Clinton, OK 73601

First Methodist Church - Huntsville
Sam Houston Area Council 576
1016 Sam Houston Ave
Huntsville, TX 77320

First Methodist Church - Missouri City
Sam Houston Area Council 576
3900 Lexington Blvd
Missouri City, TX 77459

First Methodist Church Belton
Longhorn Council 662
205 E 3rd Ave
Belton, TX 76513

First Methodist Church Jacksonville
Quapaw Area Council 018
220 W Main St
Jacksonville, AR 72076

First Methodist Church Mens Club
W D Boyce 138
1315 Court St
Pekin, IL 61554

First Methodist Church North Little Rock
Quapaw Area Council 018
6701 John F Kennedy Blvd
North Little Rock, AR 72116

First Methodist Church Of Allen
Circle Ten Council 571
601 S Greenville Ave
Allen, TX 75002

First Methodist Church Of Creston
Mid-America Council 326
306 S Cherry St
Creston, IA 50801

First Methodist Church Of Evergreen Park
Pathway To Adventure 456
9358 S Homan Ave
Evergreen Park, IL 60805

First Methodist Church Of Royse City
Circle Ten Council 571
P.O. Box 327
Royse City, TX 75189

First Missionary Baptist Church
Greater Alabama Council 001
3509 Blue Spring Rd Nw
Huntsville, AL 35810

First Missionary Baptist Church
Greater Tampa Bay Area 089
200 Ave R Nw
Winter Haven, FL 33881

First Missionary Baptist Church-Lagrange
East Carolina Council 426

201 N Caswell St
La Grange, NC 28551

First National Bank
Attn  Stephanie
P.O. Box 620
Fort Collins, CO 80522

First National Bank Of Fayetteville
Middle Tennessee Council 560
405 College St W
Fayetteville, TN 37334

First National Bank Of Pulaski
Middle Tennessee Council 560
206 S 1st St
Pulaski, TN 38478

First Nazareth Baptist Church
Indian Waters Council 553
2351 Gervais St
Columbia, SC 29204

First Parish Church
Daniel Webster Council, Bsa 330
218 Central Ave
Dover, NH 03820

First Parish Church
Daniel Webster Council, Bsa 330
P.O. Box 114
East Derry, NH 03041

First Parish Church
Pine Tree Council 218
116 Main St
Yarmouth, ME 04096

First Parish Church
The Spirit of Adventure 227
50 Church St
Waltham, MA 02452

First Parish Church Of Yarmouth
Pine Tree Council 218
116 Main St
Yarmouth, ME 04096

First Parish Church Utd
The Spirit of Adventure 227
48 Main St
Westford, MA 01886

First Parish Church, York, Me
United Church OF Christ
Pine Tree Council 218
180 York St
York, Me 03909

First Parish Church-Congregational
Pine Tree Council 218
40 Main St
Freeport, ME 04032

First Parish Congregational Church
Pine Tree Council 218
1 Church St
Gorham, ME 04038

First Parish Congregational Church
Pine Tree Council 218
116 Main St
Yarmouth, ME 04096

First Parish Congregational Church
Pine Tree Council 218
9 Cleaveland St
Brunswick, ME 04011

First Parish Congregational Church
The Spirit of Adventure 227
1 Church St
Wakefield, MA 01880

First Pentecostal Church
Southeast Louisiana Council 214
384 Robert Blvd
Slidell, LA 70458

First Pentecostal Church Of Masardis
Katahdin Area Council 216
1306 Garfield Rd
Masardis, ME 04732

First Prebyterian Church
Middle Tennessee Council 560
101 Legends Club Ln
Franklin, TN 37069

First Pres Of Debary River City Church
Central Florida Council 083
267 E Highbanks Rd
Debary, FL 32713

First Presbyterian
Quivira Council, Bsa 198
15 N Steuben Ave
Chanute, KS 66720

First Presbyterian
Quivira Council, Bsa 198
Church C/0 Clerk of Session
24th and Washington
Great Bend, KS 67530

First Presbyterian Church
Abraham Lincoln Council 144
116 E Franklin St
Taylorville, IL 62568

First Presbyterian Church
Alabama-Florida Council 003
201 N Randolph Ave
Eufaula, AL 36027

First Presbyterian Church
Alabama-Florida Council 003
3012 W Main St
Dothan, AL 36305

First Presbyterian Church
Allegheny Highlands Council 382
54 E Corydon St
Bradford, PA 16701

First Presbyterian Church
Andrew Jackson Council 303
1501 Cherry St
Vicksburg, MS 39180

First Presbyterian Church
Andrew Jackson Council 303
400 State St
Natchez, MS 39120

First Presbyterian Church
Anthony Wayne Area 157
50 E Tipton St
Huntington, IN 46750

First Presbyterian Church
Arbuckle Area Council 468
223 W Broadway St
Ardmore, OK 73401

First Presbyterian Church
Arbuckle Area Council 468
P.O. Box 486
Ardmore, OK 73402

First Presbyterian Church
Atlanta Area Council 092
189 Church St Ne
Marietta, GA 30060

First Presbyterian Church
Baden-Powell Council 368

367 Church St
Montrose, PA 18801

First Presbyterian Church
Baden-Powell Council 368
East Main St
Marathon, NY 13803

First Presbyterian Church
Baltimore Area Council 220
224 N Main St
Bel Air, MD 21014

First Presbyterian Church
Baltimore Area Council 220
9325 Presbyterian Cir
Columbia, MD 21045

First Presbyterian Church
Bay Area Council 574
302 S Johnson St
Alvin, TX 77511

First Presbyterian Church
Bay-Lakes Council 635
1225 4th St Rd
Fond Du Lac, WI 54935

First Presbyterian Church
Bay-Lakes Council 635
200 Church St
Neenah, WI 54956

First Presbyterian Church
Black Swamp Area Council 449
110 W Crawford St
Van Wert, OH 45891

First Presbyterian Church
Black Swamp Area Council 449
114 W Washington St
Montpelier, OH 43543

First Presbyterian Church
Black Swamp Area Council 449
2330 S Main St
Findlay, OH 45840

First Presbyterian Church
Black Swamp Area Council 449
303 W Washington St
Napoleon, OH 43545

First Presbyterian Church
Black Swamp Area Council 449
96 S Monroe St
Tiffin, OH 44883

First Presbyterian Church
Black Warrior Council 006
900 Greensboro Ave
Tuscaloosa, AL 35401

First Presbyterian Church
Blackhawk Area 660
200 S 5th St
Oregon, IL 61061

First Presbyterian Church
Blackhawk Area 660
208 E Winnebago St
Winnebago, IL 61088

First Presbyterian Church
Blackhawk Area 660
221 N Main St
Belvidere, IL 61008

First Presbyterian Church
Blackhawk Area 660
P.O. Box 441
410 2nd Ave
Sterling, IL 61081

First Presbyterian Church
Blue Grass Council 204
125 W Main St
Mount Sterling, KY 40353

First Presbyterian Church
Blue Grass Council 204
508 Cedar Creek Rd
Pikeville, KY 41501

First Presbyterian Church
Blue Grass Council 204
P.O. Box 1063
Harlan, KY 40831

First Presbyterian Church
Blue Mountain Council 604
2001 W Kennewick Ave
Kennewick, WA 99336

First Presbyterian Church
Blue Mountain Council 604
201 S Dorion Ave
Pendleton, OR 97801

First Presbyterian Church
Blue Mountain Council 604, 6th   Wash
La Grande, OR 97850

First Presbyterian Church
Blue Ridge Council 551
108 Cambridge Ave E
P.O. Box 426
Greenwood, SC 29646

First Presbyterian Church
Blue Ridge Council 551
209 W Washington St
Greenville, SC 29601

First Presbyterian Church

Blue Ridge Council 551
302 W Whitner St
Anderson, SC 29624

First Presbyterian Church
Blue Ridge Council 551
402 W Main St
Laurens, SC 29360

First Presbyterian Church
Blue Ridge Council 551
510 E Curtis St
Simpsonville, SC 29681

First Presbyterian Church
Blue Ridge Mtns Council 599
1215 V E S Rd
Lynchburg, VA 24503

First Presbyterian Church
Blue Ridge Mtns Council 599
2101 Jefferson St Sw
Roanoke, VA 24014

First Presbyterian Church
Blue Ridge Mtns Council 599
408 Jefferson Ave N
Pulaski, VA 24301

First Presbyterian Church
Blue Ridge Mtns Council 599
800 N Main St
South Boston, VA 24592

First Presbyterian Church
Blue Ridge Mtns Council 599
P.O. Box 2
Galax, VA 24333

First Presbyterian Church
Buckskin 617
1015 5th Ave

Huntington, WV 25701

First Presbyterian Church
Buckskin 617
1341 Juliana St
Parkersburg, WV 26101

First Presbyterian Church
Buffalo Trace 156
P.O. Box 824
Olney, IL 62450

First Presbyterian Church
c/o Tom Hoskins
Greater Alabama Council 001
2745 Whistler Ln Se
Owens Cross Rds, AL 35763

First Presbyterian Church
Caddo Area Council 584
516 Pecan St
Texarkana, AR 71854

First Presbyterian Church
California Inland Empire Council 045
33122 Grape St
Wildomar, CA 92595

First Presbyterian Church
California Inland Empire Council 045
869 N Euclid Ave
Upland, CA 91786

First Presbyterian Church
Cape Fear Council 425
125 S 3rd St
Wilmington, NC 28401

First Presbyterian Church
Cape Fear Council 425
511 N Thompson St
Whiteville, NC 28472

First Presbyterian Church
Cape Fear Council 425
P.O. Box 1061
Lumberton, NC 28359

First Presbyterian Church
Central Florida Council 083
106 E Church St
Orlando, FL 32801

First Presbyterian Church
Central Florida Council 083
15 Church St
Kissimmee, FL 34741

First Presbyterian Church
Central Florida Council 083
500 S Highland Ave
Apopka, FL 32703

First Presbyterian Church
Central Florida Council 083
509 Magnolia St
New Smyrna Beach, FL 32168

First Presbyterian Church
Central Florida Council 083
724 N Woodland Blvd
Deland, FL 32720

First Presbyterian Church
Central N Carolina Council 416
200 Vance Ave
Kannapolis, NC 28081

First Presbyterian Church
Central N Carolina Council 416
208 S Green St
Wadesboro, NC 28170

First Presbyterian Church
Central N Carolina Council 416
302 E Windsor St
Monroe, NC 28112

First Presbyterian Church
Central N Carolina Council 416
70 Union St N
Concord, NC 28025

First Presbyterian Church
Central N Carolina Council 416
904 Fayetteville Rd
Rockingham, NC 28379

First Presbyterian Church
Chattahoochee Council 091
1100 1st Ave
Columbus, GA 31901

First Presbyterian Church
Chattahoochee Council 091
120 Broad St
Lagrange, GA 30240

First Presbyterian Church
Cherokee Area Council 469 469
505 S Dewey Ave
Bartlesville, OK 74003

First Presbyterian Church
Cherokee Area Council 556
1 Harker Rd
Fort Oglethorpe, GA 30742

First Presbyterian Church
Cherokee Area Council 556
433 N Ocoee St
Cleveland, TN 37311

First Presbyterian Church
Chickasaw Council 558

1 John Calvin Cir
Mens Council
Greenville, MS 38701

First Presbyterian Church
Chickasaw Council 558
1 John Calvin Cir
Greenville, MS 38701

First Presbyterian Church
Chickasaw Council 558
1100 W Hwy 8
Cleveland, MS 38732

First Presbyterian Church
Chickasaw Council 558
300 Main St
Greenwood, MS 38930

First Presbyterian Church
Chief Cornplanter Council, Bsa 538
300 Market St
Warren, PA 16365

First Presbyterian Church
Chippewa Valley Council 637
2112 Rudolph Rd
Eau Claire, WI 54701

First Presbyterian Church
Cimarron Council 474
524 S Duncan St
Stillwater, OK 74074

First Presbyterian Church
Circle Ten Council 571
1028 S Belt Line Rd
Mesquite, TX 75149

First Presbyterian Church
Circle Ten Council 571
1835 Young St

Dallas, TX 75201

First Presbyterian Church
Circle Ten Council 571
818 N Main St
Bonham, TX 75418

First Presbyterian Church
Circle Ten Council 571
P.O. Box 646
Paris, TX 75461

First Presbyterian Church
Colonial Virginia Council 595
514 S Armistead Ave
Hampton, VA 23669

First Presbyterian Church
Conquistador Council Bsa 413
920 N Turner St
Hobbs, NM 88240

First Presbyterian Church
Cornhusker Council 324
321 N 5th St
Beatrice, NE 68310

First Presbyterian Church
Coronado Area Council 192
223 N 4th Ave
Hill City, KS 67642

First Presbyterian Church
Coronado Area Council 192
2900 Hall St
Hays, KS 67601

First Presbyterian Church
Coronado Area Council 192
308 S 8th St
Salina, KS 67401

First Presbyterian Church
Coronado Area Council 192
801 Leavenworth St
Manhattan, KS 66502

First Presbyterian Church
Coronado Area Council 192
P.O. Box 148
Junction City, KS 66441

First Presbyterian Church
Cradle of Liberty Council 525
750 N Evans St
Pottstown, PA 19464

First Presbyterian Church
Crater Lake Council 491
230 NE 9th St
Bend, OR 97701

First Presbyterian Church
Dan Beard Council, Bsa 438
115 S Vine St
Harrison, OH 45030

First Presbyterian Church
Dan Beard Council, Bsa 438
227 N St
Batavia, OH 45103

First Presbyterian Church
Dan Beard Council, Bsa 438
2910 Central Ave
Middletown, OH 45044

First Presbyterian Church
Del Mar Va 081
292 W Main St
Newark, DE 19711

First Presbyterian Church

Denver Area Council 061
3940 27 1/2 Rd
Grand Junction, CO 81506

First Presbyterian Church
East Carolina Council 426
1400 S Elm St
Greenville, NC 27858

First Presbyterian Church
East Carolina Council 426
153 N Church St
Rocky Mount, NC 27804

First Presbyterian Church
East Carolina Council 426
400 N Bayshore Blvd
Jacksonville, NC 28540

First Presbyterian Church
East Carolina Council 426
414 Sunset Rd Nw
Wilson, NC 27893

First Presbyterian Church
First Methodist Church Men S Club
Mobile Area Council-Bsa 004
P.O. Box 1508
Bay Minette, Al 36507

First Presbyterian Church
Five Rivers Council, Inc 375
10 S Main St
Canisteo, NY 14823

First Presbyterian Church
Five Rivers Council, Inc 375
P.O. Box 305
Cohocton, NY 14826

First Presbyterian Church
Flint River Council 095

403 Birdsong St
Thomaston, GA 30286

First Presbyterian Church
French Creek Council 532
215 E Bissell Ave
Oil City, PA 16301

First Presbyterian Church
French Creek Council 532
216 N Franklin St
Titusville, PA 16354

First Presbyterian Church
French Creek Council 532
890 Liberty St
Meadville, PA 16335

First Presbyterian Church
Garden State Council 690
119 W Commerce St
Bridgeton, NJ 08302

First Presbyterian Church
Garden State Council 690
125 Garden St
Mount Holly, NJ 08060

First Presbyterian Church
Georgia-Carolina 093
224 Barnwell Ave Nw
Aiken, SC 29801

First Presbyterian Church
Glaciers Edge Council 620
148 N Park St
Reedsburg, WI 53959

First Presbyterian Church
Golden Empire Council 047
2315 Plr St
Redding, CA 96001

First Presbyterian Church
Grand Canyon Council 010
161 N Mesa Dr
Mesa, AZ 85201

First Presbyterian Church
Great Rivers Council 653
120 N 6th St
Hannibal, MO 63401

First Presbyterian Church
Great Rivers Council 653
214 N Jefferson St
Vandalia, MO 63382

First Presbyterian Church
Great Rivers Council 653
324 Madison St
Jefferson City, MO 65101

First Presbyterian Church
Great Rivers Council 653
718 Court St
Fulton, MO 65251

First Presbyterian Church
Great Salt Lake Council 590
12 C St
Salt Lake City, UT 84103

First Presbyterian Church
Great Smoky Mountain Council 557
600 W Main St
Morristown, TN 37814

First Presbyterian Church
Great Smoky Mountain Council 557
601 Church St
Sweetwater, TN 37874

First Presbyterian Church
Great Swest Council 412
1159 E 3rd Ave
Durango, CO 81301

First Presbyterian Church
Great Swest Council 412
865 N Dustin Ave
Farmington, NM 87401

First Presbyterian Church
Greater New York Councils, Bsa 640
8960 164th St
Jamaica, NY 11432

First Presbyterian Church
Greater Tampa Bay Area 089
355 S Florida Ave
Bartow, FL 33830

First Presbyterian Church
Greater Tampa Bay Area 089
37412 Church Ave
Dade City, FL 33525

First Presbyterian Church
Greater Tampa Bay Area 089
5510 19th St
Zephyrhills, FL 33542

First Presbyterian Church
Greater Wyoming Council 638
511 Carey Ave
Gillette, WY 82716

First Presbyterian Church
Green Mountain 592
39 Summer St
Barre, VT 05641

First Presbyterian Church
Gulf Stream Council 085

2240 SE Walton Rd
Port Saint Lucie, FL 34952

First Presbyterian Church
Gulf Stream Council 085
2240 SE Walton Rd
Port St Lucie, FL 34952

First Presbyterian Church
Gulf Stream Council 085
600 W Camino Real
Boca Raton, FL 33486

First Presbyterian Church
Gulf Stream Council 085
717 Prosperity Farms Rd
North Palm Beach, FL 33408

First Presbyterian Church
Hawkeye Area Council 172
P.O. Box 24
Williamsburg, IA 52361

First Presbyterian Church
Heart of America Council 307
100 N Pleasant St
Independence, MO 64050

First Presbyterian Church
Heart of America Council 307
138 E Shawnee St
Gardner, KS 66030

First Presbyterian Church
Heart of America Council 307
2415 Clinton Pkwy
Lawrence, KS 66047

First Presbyterian Church
Heart of America Council 307
344 Main St
Osawatomie, KS 66064

First Presbyterian Church
Hudson Valley Council 374
2568 S Ave
Wappingers Falls, NY 12590

First Presbyterian Church
Hudson Valley Council 374
30 Goshen Ave
Washingtonville, NY 10992

First Presbyterian Church
Hudson Valley Council 374
P.O. Box 128
Milford, PA 18337

First Presbyterian Church
Illowa Council 133
1702 Iowa St
Davenport, IA 52803

First Presbyterian Church
Illowa Council 133
200 S 12th St
Le Claire, IA 52753

First Presbyterian Church
Illowa Council 133
401 Iowa Ave
Muscatine, IA 52761

First Presbyterian Church
Inland Nwest Council 611
405 S Van Buren St
Moscow, ID 83843

First Presbyterian Church
Iroquois Trail Council 376
300 E Main St
Batavia, NY 14020

First Presbyterian Church
Istrouma Area Council 211
111 N Pine St
Hammond, LA 70401

First Presbyterian Church
Lake Erie Council 440
225 Williams St
Huron, OH 44839

First Presbyterian Church
Lasalle Council 165
3401 Valparaiso St
Valparaiso, IN 46383

First Presbyterian Church
Lasalle Council 165
401 N Walnut St
Plymouth, IN 46563

First Presbyterian Church
Last Frontier Council 480
1001 NW 25th St
Oklahoma City, OK 73106

First Presbyterian Church
Last Frontier Council 480
1001 S Rankin St
Edmond, OK 73034

First Presbyterian Church
Last Frontier Council 480
555 S University Blvd
Norman, OK 73069

First Presbyterian Church
Laurel Highlands Council 527
252 College Ave
Beaver, PA 15009

First Presbyterian Church
Laurel Highlands Council 527

601 Walnut St
Hollidaysburg, PA 16648

First Presbyterian Church
Leatherstocking 400
304 Broad St
Oneida, NY 13421

First Presbyterian Church
Leatherstocking 400
90 Morgan St
Ilion, NY 13357

First Presbyterian Church
Leatherstocking 400
Marion Ave
Gilbertsville, NY 13776

First Presbyterian Church
Lincoln Heritage Council 205
1016 Pear Orchard Rd
Elizabethtown, KY 42701

First Presbyterian Church
Lincoln Heritage Council 205
1328 Griffith Ave
Owensboro, KY 42301

First Presbyterian Church
Lincoln Heritage Council 205
158 S Main St
Greenville, KY 42345

First Presbyterian Church
Lincoln Heritage Council 205
629 Main St
Shelbyville, KY 40065

First Presbyterian Church
Longhorn Council 662
1002 Fox Ave
Lewisville, TX 75067

First Presbyterian Church
Longhorn Council 662
704 M L King Jr Dr
Copperas Cove, TX 76522

First Presbyterian Church
Longhouse Council 373
112 S St
Auburn, NY 13021

First Presbyterian Church
Longhouse Council 373
603 Tulip St
Liverpool, NY 13088

First Presbyterian Church
Longhouse Council 373
64 Oswego St
Baldwinsville, NY 13027

First Presbyterian Church
Louisiana Purchase Council 213
310 S Washington St
Bastrop, LA 71220

First Presbyterian Church
Mid-America Council 326
1111 5th Ave N
Fort Dodge, IA 50501

First Presbyterian Church
Mid-America Council 326
216 S 34th St
Omaha, NE 68131

First Presbyterian Church
Mid-America Council 326
216 W 3rd St
Wayne, NE 68787

First Presbyterian Church
Mid-America Council 326
601 Omaha Ave
Essex, IA 51638

First Presbyterian Church
Middle Tennessee Council 560
213 Main St
Clarksville, TN 37040

First Presbyterian Church
Mississippi Valley Council 141 141
301 W Washington St
Rushville, IL 62681

First Presbyterian Church
Mississippi Valley Council 141 141
902 S Walnut St
Mount Pleasant, IA 52641

First Presbyterian Church
Montana Council 315
209 2nd St S
Stanford, MT 59479

First Presbyterian Church
Montana Council 315
215 5th Ave S
Lewistown, MT 59457

First Presbyterian Church
Montana Council 315, 11th Ave   Ewing
Helena, MT 59601

First Presbyterian Church
Moraine Trails Council 500
125 N Jefferson St
New Castle, PA 16101

First Presbyterian Church
Mount Baker Council, Bsa 606
2936 Rockefeller Ave

Everett, WA 98201

First Presbyterian Church
Muskingum Valley Council, Bsa 467
106 N Gay St
Mount Vernon, OH 43050

First Presbyterian Church
North Florida Council 087
511 SE 3rd St
Ocala, FL 34471

First Presbyterian Church
North Florida Council 087
P.O. Box 469
Lake City, FL 32056

First Presbyterian Church
Northeast Georgia Council 101
800 S Enota Dr
Gainesville, GA 30503

First Presbyterian Church
Northeast Illinois 129
219 W Maple Ave
Libertyville, IL 60048

First Presbyterian Church
Northern Lights Council 429
3rd Thayer
Bismarck, ND 58501

First Presbyterian Church
Northern New Jersey Council, Bsa 333
722 E Ridgewood Ave
Ridgewood, NJ 07450

First Presbyterian Church
Northern Star Council 250
4821 Bloom Ave
White Bear Lake, MN 55110

First Presbyterian Church
Northwest Georgia Council 100
E 3rd Ave
Rome, GA 30161

First Presbyterian Church
Occoneechee 421
101 Spring Ave
Spring Lake, NC 28390

First Presbyterian Church
Occoneechee 421
222 Young St
Henderson, NC 27536

First Presbyterian Church
Occoneechee 421
901 N Park Ave
Dunn, NC 28334

First Presbyterian Church
Ohio River Valley Council 619
110 S Marietta St
Saint Clairsville, OH 43950

First Presbyterian Church
Ohio River Valley Council 619
200 S Court St
New Cumberland, WV 26047

First Presbyterian Church
Ohio River Valley Council 619
59 E Benjamin Dr
New Martinsville, WV 26155

First Presbyterian Church
Ohio River Valley Council 619
Union St
Mt Pleasant, OH 43939

First Presbyterian Church

Old N State Council 070
420 W Walker Ave
Asheboro, NC 27203

First Presbyterian Church
Old N State Council 070
508 W Davis St
Burlington, NC 27215

First Presbyterian Church
Old N State Council 070
617 N Elm St
Greensboro, NC 27401

First Presbyterian Church
Old N State Council 070
918 N Main St
High Point, NC 27262

First Presbyterian Church
Old N State Council 070
P.O. Box 586
Lexington, NC 27293

First Presbyterian Church
Orange County Council 039
11832 Euclid St
Garden Grove, CA 92840

First Presbyterian Church
Orange County Council 039
838 N Euclid St
Fullerton, CA 92832

First Presbyterian Church
Ore-Ida Council 106 - Bsa 106
950 W State St
Boise, ID 83702

First Presbyterian Church
Overland Trails 322
1901 W Leota St

North Platte, NE 69101

First Presbyterian Church
Overland Trails 322
2103 W Anna St
Grand Island, NE 68803

First Presbyterian Church
Overland Trails 322
621 N Lincoln Ave
Hastings, NE 68901

First Presbyterian Church
Ozark Trails Council 306
420 W Main St
Branson, MO 65616

First Presbyterian Church
Ozark Trails Council 306
509 Pearl
Joplin, MO 64801

First Presbyterian Church
Ozark Trails Council 306
511 W Broadway St
Webb City, MO 64870

First Presbyterian Church
Ozark Trails Council 306
919 E 10th St
Rolla, MO 65401

First Presbyterian Church
Ozark Trails Council 306
P.O. Box 13
Webb City, MO 64870

First Presbyterian Church
Palmetto Council 549
234 E Main St
Rock Hill, SC 29730

First Presbyterian Church
Palmetto Council 549
393 E Main St
Spartanburg, SC 29302

First Presbyterian Church
Palmetto Council 549
700 N Main St
P.O. Box 990
Lancaster, SC 29720

First Presbyterian Church
Pathway To Adventure 456
3739 Cherry Hill Dr
Crown Point, IN 46307

First Presbyterian Church
Patriots Path Council 358
11 Springfield Ave
Cranford, NJ 07016

First Presbyterian Church
Patriots Path Council 358
158 Central Ave
Stirling, NJ 07980

First Presbyterian Church
Patriots Path Council 358
1731 Church St
Rahway, NJ 07065

First Presbyterian Church
Patriots Path Council 358
218 Dunellen Ave
Dunellen, NJ 08812

First Presbyterian Church
Patriots Path Council 358
35 Church St
Rockaway, NJ 07866

First Presbyterian Church
Patriots Path Council 358
513 Birch St
Boonton, NJ 07005

First Presbyterian Church
Pee Dee Area Council 552
700 Park Ave
Florence, SC 29501

First Presbyterian Church
Pee Dee Area Council 552
9 W Calhoun St
Sumter, SC 29150

First Presbyterian Church
Piedmont Council 420
107 W Academy St
Cherryville, NC 28021

First Presbyterian Church
Piedmont Council 420
125 N Meeting St
Statesville, NC 28677

First Presbyterian Church
Piedmont Council 420
1621 E Garrison Blvd
Gastonia, NC 28054

First Presbyterian Church
Piedmont Council 420
237 2nd St Nw
Hickory
Hickory, NC 28601

First Presbyterian Church
Piedmont Council 420
237 2nd St Nw
Hickory, NC 28601

First Presbyterian Church

Piedmont Council 420
249 W Mclelland Ave
Mooresville, NC 28115

First Presbyterian Church
Piedmont Council 420
701 N Main Ave
Newton, NC 28658

First Presbyterian Church
Piedmont Council 420
P.O. Box 1
102 S Central Ave
Belmont, NC 28012

First Presbyterian Church
Pony Express Council 311
302 N 5th St
Atchison, KS 66002

First Presbyterian Church
Potawatomi Area Council 651
810 N E Ave
Waukesha, WI 53186

First Presbyterian Church
President Gerald R Ford 781
508 Franklin Ave
Grand Haven, MI 49417

First Presbyterian Church
President Gerald R Ford 781
659 State St
Holland, MI 49423

First Presbyterian Church
Quapaw Area Council 018
213 Whittington Ave
Hot Springs, AR 71901

First Presbyterian Church
Quivira Council, Bsa 198

1400 N Main St
Mcpherson, KS 67460

First Presbyterian Church
Quivira Council, Bsa 198
201 E Sherman St
Hutchinson, KS 67501

First Presbyterian Church
Rainbow Council 702
180 N Weber Rd
Bolingbrook, IL 60440

First Presbyterian Church
Rainbow Council 702
200 E Jackson St
Morris, IL 60450

First Presbyterian Church
Rio Grande Council 775
709 S Iowa Ave
Weslaco, TX 78596

First Presbyterian Church
Rocky Mountain Council 063
220 W 10th St
Pueblo, CO 81003

First Presbyterian Church
Sagamore Council 162
104 N Illinois St
Monticello, IN 47960

First Presbyterian Church
San Diego Imperial Council 049
2001 S El Camino Real
Oceanside, CA 92054

First Presbyterian Church
San Diego Imperial Council 049
320 Date St
San Diego, CA 92101

First Presbyterian Church
Santa Fe Trail Council 194
202 N Wern St
Lakin, KS 67860

First Presbyterian Church
Santa Fe Trail Council 194
803 Central Ave
Dodge City, KS 67801

First Presbyterian Church
Seneca Waterways 397
21 Church St
Pittsford, NY 14534

First Presbyterian Church
Seneca Waterways 397
25 Cayuga St
Seneca Falls, NY 13148

First Presbyterian Church
Seneca Waterways 397
25 Church St
Pittsford, NY 14534

First Presbyterian Church
Seneca Waterways 397
42 E Main St
Waterloo, NY 13165

First Presbyterian Church
Sequoyah Council 713
700 Florida Ave
Bristol, TN 37620

First Presbyterian Church
Shenandoah Area Council 598
116 Loudoun St Mall
Winchester, VA 22601

First Presbyterian Church
Shenandoah Area Council 598
116 S Loudoun St
Winchester, VA 22601

First Presbyterian Church
Simon Kenton Council 441
210 W 5th St
Marysville, OH 43040

First Presbyterian Church
Simon Kenton Council 441
214 N Hinde St
Washington Court House, OH 43160

First Presbyterian Church
Simon Kenton Council 441
222 N Broad St
Lancaster, OH 43130

First Presbyterian Church
Simon Kenton Council 441
405 S Main St
Pataskala, OH 43062

First Presbyterian Church
Simon Kenton Council 441
73 W Winter St
Delaware, OH 43015

First Presbyterian Church
South Texas Council 577
301 Hwy 35-N
Rockport, TX 78382

First Presbyterian Church
South Texas Council 577
430 S Carancahua St
Corpus Christi, TX 78401

First Presbyterian Church
Southern Shores Fsc 783

111 Capital Ave Ne
Battle Creek, MI 49017

First Presbyterian Church
Southern Shores Fsc 783
120 Pine St
Paw Paw, MI 49079

First Presbyterian Church
Southern Shores Fsc 783
300 E Chicago St
Jonesville, MI 49250

First Presbyterian Church
Southern Shores Fsc 783
321 W S St
Kalamazoo, MI 49007

First Presbyterian Church
Southern Shores Fsc 783
743 W Michigan Ave
Jackson, MI 49201

First Presbyterian Church
Southern Shores Fsc 783
8047 Church St
Richland, MI 49083

First Presbyterian Church
Southwest Florida Council 088
1402 Manatee Ave W
Bradenton, FL 34205

First Presbyterian Church
Suffolk County Council Inc 404
175 E Main St
Smithtown, NY 11787

First Presbyterian Church
Suffolk County Council Inc 404
P.O. Box 397
Port Jefferson, NY 11777

First Presbyterian Church
Susquehanna Council 533
P.O. Box 751
Market Square
Sunbury, PA 17801

First Presbyterian Church
Suwannee River Area Council 664
306 N Madison St
Quincy, FL 32351

First Presbyterian Church
Tecumseh 439
1130 Highview Dr
Fairborn, OH 45324

First Presbyterian Church
Tecumseh 439
116 W Court St
Urbana, OH 43078

First Presbyterian Church
The Spirit of Adventure 227
346 Broadway
Haverhill, MA 01832

First Presbyterian Church
Theodore Roosevelt Council 386
182 1st St
Mineola, NY 11501

First Presbyterian Church
Theodore Roosevelt Council 386
474 Wantagh Ave
Levittown, NY 11756

First Presbyterian Church
Three Fires Council 127
715 N Carlton Ave
Wheaton, IL 60187

First Presbyterian Church
Tidewater Council 596
820 Colonial Ave
Norfolk, VA 23507

First Presbyterian Church
Tukabatchee Area Council 005
100 W Bridge St
Wetumpka, AL 36092

First Presbyterian Church
Tuscarora Council 424
1101 E Ash St
Goldsboro, NC 27530

First Presbyterian Church
Tuscarora Council 424
South 3rd St
Smithfield, NC 27577

First Presbyterian Church
Twin Rivers Council 364
3212 Church St
Valatie, NY 12184

First Presbyterian Church
Twin Rivers Council 364
57 Church St
Saranac Lake, NY 12983

First Presbyterian Church
Twin Valley Council Bsa 283
706 3rd Ave S
Saint James, MN 56081

First Presbyterian Church
Ventura County Council 057
850 Ivywood Dr
Oxnard, CA 93030

First Presbyterian Church

Voyageurs Area 286
501 Minnesota Ave Nw
Bemidji, MN 56601

First Presbyterian Church
W D Boyce 138
1003 5th St
Mendota, IL 61342

First Presbyterian Church
W D Boyce 138
101 N Main St
Lewistown, IL 61542

First Presbyterian Church
W.L.A.C.C. 051
24317 Newhall Ave
Newhall, CA 91321

First Presbyterian Church
Water and Woods Council 782
503 S Leroy St
Fenton, MI 48430

First Presbyterian Church
Westark Area Council 016
116 N 12th St
Fort Smith, AR 72901

First Presbyterian Church
Westark Area Council 016
1901 S 26th St
Rogers, AR 72758

First Presbyterian Church
Westark Area Council 016
220 N Arbor Dr
Harrison, AR 72601

First Presbyterian Church
Westark Area Council 016
901 NE J St

Bentonville, AR 72712

First Presbyterian Church
Westchester Putnam 388
411 Route 6N
Mahopac, NY 10541

First Presbyterian Church
Winnebago Council, Bsa 173
115 6th Ave Nw
Independence, IA 50644

First Presbyterian Church
Yocona Area Council 748
919 E Shiloh Rd
Corinth, MS 38834

First Presbyterian Church
Yocona Area Council 748
924 Van Buren Ave
Oxford, MS 38655

First Presbyterian Church
Yocona Area Council 748
Box 1725
Tupelo, MS 38801

First Presbyterian Church
Yucca Council 573
1340 Murchison Dr
El Paso, TX 79902

First Presbyterian Church   Moose Lodge
Allegheny Highlands Council 382
49 S Portage St
Westfield, NY 14787

First Presbyterian Church - Boulder
Longs Peak Council 062
1820 15th St
Boulder, CO 80302

First Presbyterian Church - Bryan
Sam Houston Area Council 576
1100 Carter Creek Pkwy
Bryan, TX 77802

First Presbyterian Church - Cheyenne
Longs Peak Council 062
220 W 22nd St
Cheyenne, WY 82001

First Presbyterian Church - Fort Collins
Longs Peak Council 062
531 S College Ave
Fort Collins, CO 80524

First Presbyterian Church - Houston
Sam Houston Area Council 576
5300 Main St
Houston, TX 77004

First Presbyterian Church - Paris
West Tennessee Area Council 559
P.O. Box 107
Paris, TN 38242

First Presbyterian Church - Salem
Buckeye Council 436
436 E 2nd St
Salem, OH 44460

First Presbyterian Church - Vernon
Northwest Texas Council 587
2001 Yucca Ln
Vernon, TX 76384

First Presbyterian Church - Wooster
Buckeye Council 436
621 College Ave
Wooster, OH 44691

First Presbyterian Church Belmar

Monmouth Council, Bsa 347
121 Van Cortlandt Dr
Brick, NJ 08723

First Presbyterian Church Belmar
Monmouth Council, Bsa 347
600 9th Ave
Belmar, NJ 07719

First Presbyterian Church Butte
Montana Council 315
900 W Platinum St
Butte, MT 59701

First Presbyterian Church Butte
Montana Council 315
901 W Platinum St
Butte, MT 59701

First Presbyterian Church Gt
Montana Council 315
215 5th Ave S
Lewistown, MT 59457

First Presbyterian Church Highland
Rip Van Winkle Council 405
P.O. Box 725
Highland, NY 12528

First Presbyterian Church In Springfield
Cradle of Liberty Council 525
1710 Bethlehem Pike
Flourtown, PA 19031

First Presbyterian Church Lewistown
Montana Council 315
215 5th Ave S
Lewistown, MT 59457

First Presbyterian Church Marlboro
Rip Van Winkle Council 405
98 W St

Marlboro, NY 12542

First Presbyterian Church Martinsville
Blue Ridge Mtns Council 599
1901 Patrick Henry Ave
Martinsville, VA 24112

First Presbyterian Church Mayfield
Lincoln Heritage Council 205
P.O. Box 435
Mayfield, KY 42066

First Presbyterian Church Mcalester
Indian Nations Council 488
P.O. Box 1550
3rd   Washington
Mcalester, OK 74502

First Presbyterian Church Mens Club
Leatherstocking 400
304 Broad St
Oneida, NY 13421

First Presbyterian Church Moses Lake
Grand Columbia Council 614
1142 W Ivy Ave
Moses Lake, WA 98837

First Presbyterian Church Oak Ridge
Great Smoky Mountain Council 557
P.O. Box 6106
Oak Ridge, TN 37831

First Presbyterian Church Of Adrian
Southern Shores Fsc 783
156 E Maumee St
Adrian, MI 49221

First Presbyterian Church Of Alameda
Alameda Council Bsa 022
2001 Santa Clara Ave
Alameda, CA 94501

First Presbyterian Church Of Allentown
Minsi Trails Council 502
3231 W Tilghman St
Allentown, PA 18104

First Presbyterian Church Of Anaconda
Montana Council 315, 4th   Main
Anaconda, MT 59711

First Presbyterian Church Of Anderson
Blue Ridge Council 551
302 W Whitner St
Anderson, SC 29624

First Presbyterian Church Of Ann Arbor
Southern Shores Fsc 783
1432 Washtenaw Ave
Ann Arbor, MI 48104

First Presbyterian Church Of Arkadelphia
Quapaw Area Council 018
1220 Pine St
Arkadelphia, AR 71923

First Presbyterian Church Of Avon
Iroquois Trail Council 376
5605 E Avon Lima Rd
Avon, NY 14414

First Presbyterian Church Of Barberton
Great Trail 433
636 W Park Ave
Barberton, OH 44203

First Presbyterian Church Of Bartow
Greater Tampa Bay Area 089
355 S Florida Ave
Bartow, FL 33830

First Presbyterian Church Of Bath

Five Rivers Council, Inc 375
6 W Pulteney Sq
Bath, NY 14810

First Presbyterian Church Of Bellevue
Chief Seattle Council 609
1717 Bellevue Way Ne
Bellevue, WA 98004

First Presbyterian Church Of Belmont
Piedmont Council 420
P.O. Box 1
Belmont, NC 28012

First Presbyterian Church Of Bethlehem
Minsi Trails Council 502
2344 Center St
Bethlehem, PA 18017

First Presbyterian Church Of Big Flats
Five Rivers Council, Inc 375
P.O. Box 454
Big Flats, NY 14814

First Presbyterian Church Of Branchville
Patriots Path Council 358
P.O. Box 1
Branchville, NJ 07826

First Presbyterian Church Of Branchville
Patriots Path Council 358
P.O. Box 2163
Branchville, NJ 07826

First Presbyterian Church Of Brighton
Denver Area Council 061
510 S 27th Ave
Brighton, CO 80601

First Presbyterian Church Of Brighton
Greater St Louis Area Council 312
402 N Main St

P.O. Box 638
Brighton, IL 62012

First Presbyterian Church Of Burlingame
Pacific Skyline Council 031
1500 Eon Dr
Burlingame, CA 94010

First Presbyterian Church Of Canton
W D Boyce 138
275 Linden St
Canton, IL 61520

First Presbyterian Church Of Cape Gir
Greater St Louis Area Council 312
P.O. Box 477
Cape Girardeau, MO 63702

First Presbyterian Church Of Casa Grande
Grand Canyon Council 010
702 E Cottonwood Ln
Casa Grande, AZ 85122

First Presbyterian Church Of Cazenovia
Leatherstocking 400
27 Albany St
Cazenovia, NY 13035

First Presbyterian Church Of Charleston
Buckskin 617
16 Leon Sullivan Way
Charleston, WV 25301

First Presbyterian Church Of Chester
Hudson Valley Council 374
98 Main St
Chester, NY 10918

First Presbyterian Church Of Coal Valley
Illowa Council 133
2431 1st St
Coal Valley, IL 61240

First Presbyterian Church Of Cody
Greater Wyoming Council 638
2025 23rd St
Cody, WY 82414

First Presbyterian Church Of Covina
Greater Los Angeles Area 033
310 N 2nd Ave
Covina, CA 91723

First Presbyterian Church Of Covington
Atlanta Area Council 092
1169 Clark St Sw
Covington, GA 30014

First Presbyterian Church Of Cranbury
Washington Crossing Council 777
22 S Main St
Cranbury, NJ 08512

First Presbyterian Church Of Dayton
Monmouth Council, Bsa 347
362 Georges Rd
Dayton, NJ 08810

First Presbyterian Church Of Deerfield
Northeast Illinois 129
824 Waukegan Rd
Deerfield, IL 60015

First Presbyterian Church Of Dimondale
Water and Woods Council 782
162 N Bridge St
Dimondale, MI 48821

First Presbyterian Church Of Dunedin
Greater Tampa Bay Area 089
455 Scotland St
Dunedin, FL 34698

First Presbyterian Church Of Dupage
Rainbow Council 702
180 N Weber Rd
Bolingbrook, IL 60440

First Presbyterian Church Of Edgewood
Laurel Highlands Council 527
120 E Swissvale Ave
Pittsburgh, PA 15218

First Presbyterian Church Of Elko
Nevada Area Council 329
1559 Sewell Dr
Elko, NV 89801

First Presbyterian Church Of Encino
W.L.A.C.C. 051
4963 Balboa Blvd
Encino, CA 91316

First Presbyterian Church Of Englewood
Northern New Jersey Council, Bsa 333
150 E Palisade Ave
Englewood, NJ 07631

First Presbyterian Church Of Englishtown
Monmouth Council, Bsa 347
50 Main St
Englishtown, NJ 07726

First Presbyterian Church Of Farmington
Great Lakes Fsc 272
26165 Farmington Rd
Farmington Hills, MI 48334

First Presbyterian Church Of Farmington
Great Swest Council 412
865 N Dustin Ave
Farmington, NM 87401

First Presbyterian Church Of Fenton
Water and Woods Council 782

P.O. Box 436
503 S Leroy St
Fenton, MI 48430

First Presbyterian Church Of Ferguson
Greater St Louis Area Council 312
401 Darst Rd
Ferguson, MO 63135

First Presbyterian Church Of Finleyville
Laurel Highlands Council 527
3495 Washington Ave
Finleyville, PA 15332

First Presbyterian Church Of Franklin
Middle Tennessee Council 560
101 Legends Club Ln
Franklin, TN 37069

First Presbyterian Church Of Gallatin
Middle Tennessee Council 560
167 W Main St
Gallatin, TN 37066

First Presbyterian Church Of Garland
Circle Ten Council 571
930 W Ave B
Garland, TX 75040

First Presbyterian Church Of Garner
Occoneechee 421
503 Lakeside Dr
Garner, NC 27529

First Presbyterian Church Of Gillette
Greater Wyoming Council 638
511 Carey Ave
Gillette, WY 82716

First Presbyterian Church Of Glen Cove
Theodore Roosevelt Council 386
7 N Ln

Glen Cove, NY 11542

First Presbyterian Church Of Glen Ellyn
Three Fires Council 127
500 Anthony St
Glen Ellyn, IL 60137

First Presbyterian Church Of Greensburg
Hoosier Trails Council 145 145
202 N Franklin St
Greensburg, IN 47240

First Presbyterian Church Of Greenwood
Blue Ridge Council 551
108 Cambridge Ave E
Greenwood, SC 29646

First Presbyterian Church Of Grove City
Simon Kenton Council 441
4227 Broadway
Grove City, OH 43123

First Presbyterian Church Of Haines City
Greater Tampa Bay Area 089
104 Scenic Hwy
Haines City, FL 33844

First Presbyterian Church Of Hanover
Patriots Path Council 358
14 Hanover Rd
East Hanover, NJ 07936

First Presbyterian Church Of Hightstown
Washington Crossing Council 777
320 N Main St
Hightstown, NJ 08520

First Presbyterian Church Of Hilton Head
Coastal Carolina Council 550
540 William Hilton Pkwy
Hilton Head, SC 29928

First Presbyterian Church Of Holley
Iroquois Trail Council 376
34 N Main St
Holley, NY 14470

First Presbyterian Church Of Hollywood
South Florida Council 084
1530 Hollywood Blvd
Hollywood, FL 33020

First Presbyterian Church Of Honesdale
Northeastern Pennsylvania Council 501
201 10th St
Honesdale, PA 18431

First Presbyterian Church Of Inverness
Greater Tampa Bay Area 089
206 Washington Ave
Inverness, FL 34450

First Presbyterian Church Of Irwin
Westmoreland Fayette 512
617 Main St
Irwin, PA 15642

First Presbyterian Church Of Kenosha
Three Harbors Council 636
6209 64th St
Kenosha, WI 53142

First Presbyterian Church Of Kingwood
Sam Houston Area Council 576
5520 Kingwood Dr
Kingwood, TX 77345

First Presbyterian Church Of Kouts
Lasalle Council 165
1419 S 500 E
Kouts, IN 46347

First Presbyterian Church Of Lake Forest

Northeast Illinois 129
700 N Sheridan Rd
Lake Forest, IL 60045

First Presbyterian Church Of Lakeland
Greater Tampa Bay Area 089
175 Lake Hollingsworth Dr
Lakeland, FL 33801

First Presbyterian Church Of Lansdowne
Cradle of Liberty Council 525
140 N Lansdowne Ave
Lansdowne, PA 19050

First Presbyterian Church Of Lapeer
Water and Woods Council 782
433 N Calhoun St
Lapeer, MI 48446

First Presbyterian Church Of Lebanon
Middle Tennessee Council 560
304 W Main St
Lebanon, TN 37087

First Presbyterian Church Of Levittown
Washington Crossing Council 777
5918 Bristol Emilie Rd
Levittown, PA 19057

First Presbyterian Church Of Lewiston
Greater Niagara Frontier Council 380
505 Cayuga St
Lewiston, NY 14092

First Presbyterian Church Of Liberty
Heart of America Council 307
138 N Main St
Liberty, MO 64068

First Presbyterian Church Of Littleton
Denver Area Council 061
1609 W Littleton Blvd

Littleton, CO 80120

First Presbyterian Church Of Livermore
San Francisco Bay Area Council 028
2020 5th St
Livermore, CA 94550

First Presbyterian Church Of Logan
Simon Kenton Council 441
2 W Hunter St
Logan, OH 43138

First Presbyterian Church Of London
Simon Kenton Council 441
211 Garfield Ave
London, OH 43140

First Presbyterian Church Of Lufkin
East Texas Area Council 585
607 Janeway Ave
Lufkin, TX 75904

First Presbyterian Church Of Maitland
Central Florida Council 083
341 N Orlando Ave
Maitland, FL 32751

First Presbyterian Church Of Mason
Water and Woods Council 782
131 E Maple St
Mason, MI 48854

First Presbyterian Church Of Mesquite
Circle Ten Council 571
1028 S Belt Line Rd
Mesquite, TX 75149

First Presbyterian Church Of Metuchen
Patriots Path Council 358
270 Woodbridge Ave
Metuchen, NJ 08840

First Presbyterian Church Of Milan
Illowa Council 133
1620 1st St W
Milan, IL 61264

First Presbyterian Church Of Monroe
Northeast Georgia Council 101
P.O. Box 784
Monroe, GA 30655

First Presbyterian Church Of Montezuma
Crossroads of America 160
251 E Wilkinson St
P.O. Box 367
Montezuma, IN 47862

First Presbyterian Church Of Mtn View
Pacific Skyline Council 031
1667 Miramonte Ave
Mountain View, CA 94040

First Presbyterian Church Of Nashville
Middle Tennessee Council 560
4815 Franklin Pike
Nashville, TN 37220

First Presbyterian Church Of New Vernon
Patriots Path Council 358
2 Lees Hill Rd
P.O. Box 218
New Vernon, NJ 07976

First Presbyterian Church Of Newark
San Francisco Bay Area Council 028
35450 Newark Blvd
Newark, CA 94560

First Presbyterian Church Of Northville
Great Lakes Fsc 272
200 E Main St
Northville, MI 48167

First Presbyterian Church Of Ogden
Trapper Trails 589
880 28th St
Ogden, UT 84403

First Presbyterian Church Of Olean
Allegheny Highlands Council 382
P.O. Box 1608
212 Laurens St
Olean, NY 14760

First Presbyterian Church Of Palestine
East Texas Area Council 585
410 Ave A St
Palestine, TX 75801

First Presbyterian Church Of Palm Bay
Central Florida Council 083
1080 Port Malabar Blvd Ne
Palm Bay, FL 32905

First Presbyterian Church Of Parsons
Quivira Council, Bsa 198
1700 Broadway Ave
Parsons, KS 67357

First Presbyterian Church Of Ponca City
Cimarron Council 474
1505 E Grand Ave
Ponca City, OK 74604

First Presbyterian Church Of Port Jervis
Hudson Valley Council 374
60 Sussex St
Port Jervis, NY 12771

First Presbyterian Church Of Ramsey
Northern New Jersey Council, Bsa 333
15 Shuart Ln
Ramsey, NJ 07446

First Presbyterian Church Of Richmond
Blue Grass Council 204
330 W Main St
Richmond, KY 40475

First Presbyterian Church Of Rogers
Westark Area Council 016
1901 S 26th St
Rogers, AR 72758

First Presbyterian Church Of Saline
Southern Shores Fsc 783
143 E Michigan Ave
Saline, MI 48176

First Presbyterian Church Of San Marcos
Capitol Area Council 564
410 W Hutchison St
San Marcos, TX 78666

First Presbyterian Church Of Sayreville
Monmouth Council, Bsa 347
174 Main St
Sayreville, NJ 08872

First Presbyterian Church Of Sharon
French Creek Council 532
600 E State St
Sharon, PA 16146

First Presbyterian Church Of Smyrna
Middle Tennessee Council 560
545 Sam Ridley Pkwy N
Smyrna, TN 37167

First Presbyterian Church Of South Amboy
Monmouth Council, Bsa 347
P.O. Box 787
South Amboy, NJ 08879

First Presbyterian Church Of South Lyon
Great Lakes Fsc 272

205 E Lake St
South Lyon, MI 48178

First Presbyterian Church Of Springfield
Cradle of Liberty Council 525
356 Summit Rd
Springfield, PA 19064

First Presbyterian Church Of St Louis
Greater St Louis Area Council 312
7200 Delmar Blvd
University City, MO 63130

First Presbyterian Church Of Succasunna
Patriots Path Council 358
99 Main St
Succasunna, NJ 07876

First Presbyterian Church Of Towanda
Five Rivers Council, Inc 375
5 Court St
Towanda, PA 18848

First Presbyterian Church Of Urbana
Prairielands 117
602 W Green St
Urbana, IL 61801

First Presbyterian Church Of Warminster
Washington Crossing Council 777
500 Madison Ave
Warminster, PA 18974

First Presbyterian Church Of Washington
Minsi Trails Council 502
40 E Church St
Washington, NJ 07882

First Presbyterian Church Of Weedsport
Longhouse Council 373
8871 S Seneca St
Weedsport, NY 13166

First Presbyterian Church Of Wellsboro
Five Rivers Council, Inc 375
130 Main St
Wellsboro, PA 16901

First Presbyterian Church Of Westminster
Orange County Council 039
7702 Wminster Blvd
Westminster, CA 92683

First Presbyterian Church Of Wilmette
Northeast Illinois 129
600 9th St
Wilmette, IL 60091

First Presbyterian Church Of Yorktown
Westchester Putnam 388
2880 Crompond Rd
Yorktown Heights, NY 10598

First Presbyterian Church Of Youngstown
Great Trail 433
201 Wick Ave
Youngstown, OH 44503

First Presbyterian Church Of Ypsilanti
Southern Shores Fsc 783
300 N Washington St
Ypsilanti, MI 48197

First Presbyterian Church Of Zephyrhills
Greater Tampa Bay Area 089
5510 19th St
Zephyrhills, FL 33542

First Presbyterian Church Othello
Grand Columbia Council 614
715 E Scootney St
Othello, WA 99344

First Presbyterian Church Outreach Prog
120 W Hargett St
Raleigh, NC 27601

First Presbyterian Church Owasso
Indian Nations Council 488
12800 E 85th St N
Owasso, OK 74055

First Presbyterian Church Owensboro
Lincoln Heritage Council 205
1328 Griffith Ave
Owensboro, KY 42301

First Presbyterian Church Sapulpa
Indian Nations Council 488
P.O. Box 29
Sapulpa, OK 74067

First Presbyterian Church Stanhope
Patriots Path Council 358
100 Main St
P.O. Box 212
Stanhope, NJ 07874

First Presbyterian Church- Tulsa
Indian Nations Council 488
709 S Boston Ave
Tulsa, OK 74119

First Presbyterian Church, Usa
West Tennessee Area Council 559
19835 Main St E
Huntingdon, TN 38344

First Presbyterian Church, Wolcott
Seneca Waterways 397
11988 W Main St
Wolcott, NY 14590

First Presbyterian Church-Fort Stockton
Texas Swest Council 741

202 N Oklahoma St
Fort Stockton, TX 79735

First Presbyterian Church-Granada Hills
W.L.A.C.C. 051
10400 Zelzah Ave
Northridge, CA 91326

First Presbyterian Church-Men Class
Central N Carolina Council 416
P.O. Box 789
Concord, NC 28026

First Presbyterian Church-San Angelo
Texas Swest Council 741
32 N Irving St
San Angelo, TX 76903

First Presbyterian Church-Walker Bible
Central N Carolina Council 416
904 Fayetteville Rd
Rockingham, NC 28379

First Presbyterian Men Of Church
400 W Main St
Laurens, SC 29360

First Presbyterian Mens Bible Class
Connecticut Yankee Council Bsa 072
2475 Eon Tpke
Fairfield, CT 06825

First Presbyterian Mens Bros.- Brookings
Sioux Council 733
405 7th Ave
Brookings, SD 57006

First Presbyterian Roanoke Rapids
East Carolina Council 426
16 E 5th St
Roanoke Rapids, NC 27870

First Presbyterian Union Church
Baden-Powell Council 368
111 Temple St
Owego, NY 13827

First Presbytrian Church Of Clinton
Blue Ridge Council 551
410 E Carolina Ave
Clinton, SC 29325

First Protestant Church
Alamo Area Council 583
172 W Coll St
New Braunfels, TX 78130

First Reformed Church
Hudson Valley Council 374
1153 Main St
Fishkill, NY 12524

First Reformed Church
President Gerald R Ford 781
P.O. Box 197
Byron Center, MI 49315

First Reformed Church
Westchester Putnam 388
18 Farragut Ave
Hastings On Hudson, NY 10706

First Reformed Church Of Bethlehem
Twin Rivers Council 364
38 Church Rd
Selkirk, NY 12158

First Reformed Church Of Demotte
Sagamore Council 162
5387 W State Rd 10
Wheatfield, IN 46392

First Reformed Church Of Pompton Plains

Patriots Path Council 358
529 Newark Pompton Tpke
Pompton Plains, NJ 07444

First Reformed Church Of Tampa
Greater Tampa Bay Area 089
8283 W Hillsborough Ave
Tampa, FL 33615

First Reformed Church Of Walden
Hudson Valley Council 374
70 Scofield St
Walden, NY 12586

First Saint Marks Lutheran Church
Erie Shores Council 460
1121 Grasser St
Oregon, OH 43616

First Saints Community Church
National Capital Area Council 082
25550 Point Lookout Rd
Leonardtown, MD 20650

First Sate Bank
1201 Simonton St
Key W, FL 33040

First Sate Bank
P.O. Box 1579
Key W, FL 33040

First Security Bank
Winnebago Council, Bsa 173
P.O. Box 577
Charles City, IA 50616

First Sergeants Assoc
Aloha Council, Bsa 104, Unit 14007
36 Ces/Cef
Apo, AP 96543

First Southern Baptist Church
Grand Canyon Council 010
20895 W Hamilton St
Buckeye, AZ 85396

First Southern National Bank
P.O. Box 295
Stanford, KY 40484

First St Charles Utd Methodist Church
Greater St Louis Area Council 312
801 1st Capitol Dr
Saint Charles, MO 63301

First St Pauls Lutheran Church
Overland Trails 322
501 N Burlington Ave
Hastings, NE 68901

First St. Paul Lutheran
Overland Trails 322
501 N Burlington Ave
Hastings, NE 68901

First State Bank
1201 Simonton St
Key W, Fl 33040

First State Bank
P.O. Box 1579
Key W, Fl 33040

First State Bank Of The Florida Keys
Attn  Corporate Services
3406 N Roosevelt Blvd
Keywest, FL 33040

First State Community Action Agency
Del Mar Va 081
308 N Railroad Ave
Georgetown, DE 19947

First Strike
28101 Ballard Dr, Unit F
Lake Forest, IL 60045

First Trinity Lutheran Church
Allegheny Highlands Council 382
470 N Main St
Wellsville, NY 14895

First Trinity Presbyterian Church
Pine Burr Area Council 304
500 N 5th Ave
Laurel, MS 39440

First U M Churches
Laurel Highlands Council 527
50 S Walnut St
Blairsville, PA 15717

First Umc
Gateway Area 624
1105 Butts Ave
Tomah, WI 54660

First Umc Bay City Texas
Sam Houston Area Council 576
2300 Ave H
Bay City, TX 77414

First Umc Mens Club Of Lebanon
Middle Tennessee Council 560
415 W Main St
Lebanon, TN 37087

First Umc Mens Club Of Manchester
Middle Tennessee Council 560
105 Church St
Manchester, TN 37355

First Umc Mens Club-Gallatin

Middle Tennessee Council 560
149 W Main St
Gallatin, TN 37066

First Umc Of Augusta
Quivira Council, Bsa 198
2420 N Ohio
Augusta, KS 67010

First Umc Of Columbia
Middle Tennessee Council 560
222 W 7th St
Columbia, TN 38401

First Umc Of Franklin
Middle Tennessee Council 560
120 Aldersgate Way
Franklin, TN 37069

First Umc Of Gainesboro
Middle Tennessee Council 560
P.O. Box 206
Gainesboro, TN 38562

First Umc Of Germantown
Cradle of Liberty Council 525
6001 Germantown Ave
Philadelphia, PA 19144

First Umc Of Lakeland
Greater Tampa Bay Area 089
72 Lake Morton Dr
Lakeland, FL 33801

First Umc Of Lavergne
Middle Tennessee Council 560
248 Old Waldron Rd
La Vergne, TN 37086

First Umc Of Lebanon
Middle Tennessee Council 560
415 W Main St

Lebanon, TN 37087

First Umc Of Murfreesboro
Middle Tennessee Council 560
265 W Thompson Ln
Murfreesboro, TN 37129

First Umc Of Pensacola
Gulf Coast Council 773
6 E Wright St
Pensacola, FL 32501

First Umc Of Sebring
Greater Tampa Bay Area 089
126 S Pine St
Sebring, FL 33870

First Umc Of Tullahoma Mens Club
Middle Tennessee Council 560
208 W Lauderdale St
Tullahoma, TN 37388

First Umc Of Wartrace
Middle Tennessee Council 560
305 Main St E
Wartrace, TN 37183

First Umc Of Winchester
Middle Tennessee Council 560
P.O. Box 427
Winchester, TN 37398

First Unitarian Church Of Dallas
Circle Ten Council 571
4015 Normandy Ave
Dallas, TX 75205

First Utd Church Of Christ
Colonial Virginia Council 595
1017 Todds Ln
Hampton, VA 23666

First Utd Church Of Christ
Dan Beard Council, Bsa 438
5808 Glenview Ave
Cincinnati, OH 45224

First Utd Church Of Christ
Hawk Mountain Council 528
3rd   Pine Sts
Hamburg, PA 19526

First Utd Church Of Christ
Hawk Mountain Council 528
76 S 3rd St
Hamburg, PA 19526

First Utd Church Of Christ
Miami Valley Council, Bsa 444
120 Market St
Troy, OH 45373

First Utd Church Of Christ
Minsi Trails Council 502
501 Nampton St
Hellertown, PA 18055

First Utd Church Of Christ
Sugarcreek
Buckeye Council 436
526 W Main St
Sugarcreek, Oh 44681

First Utd Church Of Christ
W D Boyce 138
210 W Chestnut St
Sheffield, IL 61361

First Utd Church Of Christ
Westmoreland Fayette 512
P.O. Box 89
Harrison City, PA 15636

First Utd Church Of Mt Pulaski
W D Boyce 138
303 E Jefferson St
Mount Pulaski, IL 62548

First Utd Church Of Oak Park
Pathway To Adventure 456
848 Lake St
Oak Park, IL 60301

First Utd Church Of Richardson
Circle Ten Council 571
503 N Central Expy
Richardson, TX 75080

First Utd Church Seagoville
Circle Ten Council 571
101 S Kaufman St
Seagoville, TX 75159

First Utd Commty
Methodist Church BD Of Trustees
Blackhawk Area 660
3717 Main St
Mchenry, Il 60050

First Utd Lutheran Church
Bay-Lakes Council 635
2401 Kohler Memorial Dr
Sheboygan, WI 53081

First Utd Methodiist Church
Yocona Area Council 748
P.O. Box 286
Booneville, MS 38829

First Utd Methodist
Andrew Jackson Council 303
Hwy 80 E Mt. Salus Dr
Clinton, MS 39056

First Utd Methodist

Circle Ten Council 571
309 N Josephine
Royse City, TX 75189

First Utd Methodist
Circle Ten Council 571
503 N Central Expy
Richardson, TX 75080

First Utd Methodist
Circle Ten Council 571
810 N Denny St
Howe, TX 75459

First Utd Methodist
Evangeline Area 212
119 Jefferson St
New Iberia, LA 70560

First Utd Methodist
Flint River Council 095
132 Cherokee Rd
Thomaston, GA 30286

First Utd Methodist
Great Smoky Mountain Council 557
P.O. Box 752
Crossville, TN 38557

First Utd Methodist
Greater Alabama Council 001
341 W Main St
Centre, AL 35960

First Utd Methodist
Greater Wyoming Council 638
136 S 5th St
Douglas, WY 82633

First Utd Methodist
Hawkeye Area Council 172
1298 7th Ave

Marion, IA 52302

First Utd Methodist
Northwest Georgia Council 100
500 S Thornton Ave
Dalton, GA 30720

First Utd Methodist
Overland Trails 322
1600 W E St
North Platte, NE 69101

First Utd Methodist
Pine Burr Area Council 304
323 N Haugh Ave
Picayune, MS 39466

First Utd Methodist
Sam Houston Area Council 576
200 Atchison St
Sealy, TX 77474

First Utd Methodist
Southern Shores Fsc 783
120 S State St
Ann Arbor, MI 48104

First Utd Methodist
Taylorsville Presbyterian Churches
Piedmont Council 420
110 E Main Ave
Taylorsville, Nc 28681

First Utd Methodist
Twin Valley Council Bsa 283
204 1st Ave Nw
Austin, MN 55912

First Utd Methodist
West Tennessee Area Council 559
225 Main St
Martin, TN 38237

First Utd Methodist
West Tennessee Area Council 559
500 S College St
Trenton, TN 38382

First Utd Methodist - Mens Fellowship
Glaciers Edge Council 620
320 S Main St
Fort Atkinson, WI 53538

First Utd Methodist Bella Vista
Westark Area Council 016
20 Boyce Dr
Bella Vista, AR 72715

First Utd Methodist Bixby
Indian Nations Council 488
15502 S Memorial Dr
Bixby, OK 74008

First Utd Methodist Bridgeport
Longhorn Council 662
608 17th St
Bridgeport, TX 76426

First Utd Methodist Calhoun
Northwest Georgia Council 100
205 E Line St
Calhoun, GA 30701

First Utd Methodist Ch
Flint River Council 095
P.O. Box 595
1401 Maple Dr
Griffin, GA 30224

First Utd Methodist Chr Of Lynn Haven
Gulf Coast Council 773
4501 Transmitter Rd
Panama City, FL 32404

First Utd Methodist Church
307 Elm St
Big Rapids, MI 49307

First Utd Methodist Church
620 E Broadway St
Forrest City, AR 72335

First Utd Methodist Church
6220 Griffith Rd
Hillsboro, OH 45133

First Utd Methodist Church
Abraham Lincoln Council 144
200 S Walnut St
Taylorville, IL 62568

First Utd Methodist Church
Abraham Lincoln Council 144
239 N Main St
White Hall, IL 62092

First Utd Methodist Church
Abraham Lincoln Council 144
2941 S Koke Mill Rd
Springfield, IL 62711

First Utd Methodist Church
Alabama-Florida Council 003
101 E Barbour St
Eufaula, AL 36027

First Utd Methodist Church
Alabama-Florida Council 003
167 E Broad St
Ozark, AL 36360

First Utd Methodist Church
Allegheny Highlands Council 382
112 Greeves St
Kane, PA 16735

First Utd Methodist Church
Andrew Jackson Council 303
215 W Cherokee St
Brookhaven, MS 39601

First Utd Methodist Church
Andrew Jackson Council 303
P.O. Box 444
Yazoo City, MS 39194

First Utd Methodist Church
Anthony Wayne Area 157
179 S Indiana St
Warsaw, IN 46580

First Utd Methodist Church
Anthony Wayne Area 157
209 W Spring St
Lagrange, IN 46761

First Utd Methodist Church
Anthony Wayne Area 157
502 W Monroe St
Decatur, IN 46733

First Utd Methodist Church
Arbuckle Area Council 468
10 Church St
Lone Grove, OK 73443

First Utd Methodist Church
Arbuckle Area Council 468
129 W 14th St
Ada, OK 74820

First Utd Methodist Church
Arbuckle Area Council 468
306 S 3rd St
Davis, OK 73030

First Utd Methodist Church
Arbuckle Area Council 468
504 S Robberson Ave
Wynnewood, OK 73098

First Utd Methodist Church
Arbuckle Area Council 468
P.O. Box 1632
Ardmore, OK 73402

First Utd Methodist Church
Arbuckle Area Council 468
P.O. Box 563
Atoka, OK 74525

First Utd Methodist Church
Arbuckle Area Council 468
P.O. Box 88
Madill, OK 73446

First Utd Methodist Church
Atlanta Area Council 092
1113 Conyers St Sw
Covington, GA 30014

First Utd Methodist Church
Atlanta Area Council 092
206 Newnan St
Carrollton, GA 30117

First Utd Methodist Church
Atlanta Area Council 092
300 E Ponce De Leon Ave
Decatur, GA 30030

First Utd Methodist Church
Atlanta Area Council 092
321 Hamilton Ave
Bremen, GA 30110

First Utd Methodist Church
Atlanta Area Council 092

4329 Marietta St
Powder Springs, GA 30127

First Utd Methodist Church
Atlanta Area Council 092
56 Whitlock Ave Nw
Marietta, GA 30064

First Utd Methodist Church
Atlanta Area Council 092
P.O. Box 461
Tallapoosa, GA 30176

First Utd Methodist Church
Attn  President of Execeutive Board
South Texas Council 577
900 S Shoreline Blvd
Corpus Christi, TX 78401

First Utd Methodist Church
Baden-Powell Council 368
53 Mckinley Ave
Endicott, NY 13760

First Utd Methodist Church
Bay Area Council 574
1600 W Broad St
Freeport, TX 77541

First Utd Methodist Church
Bay-Lakes Council 635
108 W Doty Ave
Neenah, WI 54956

First Utd Methodist Church
Bay-Lakes Council 635
325 E Franklin St
Appleton, WI 54911

First Utd Methodist Church
Bay-Lakes Council 635
501 Howe St

Green Bay, WI 54301

First Utd Methodist Church
Bay-Lakes Council 635
601 10th Ave
Menominee, MI 49858

First Utd Methodist Church
Bay-Lakes Council 635
700 W Linwood Ave
Oshkosh, WI 54901

First Utd Methodist Church
Bay-Lakes Council 635
813 Owena St
Marinette, WI 54143

First Utd Methodist Church
Black Hills Area Council 695 695
629 Kansas City St
Rapid City, SD 57701

First Utd Methodist Church
Black Swamp Area Council 449
113 W Central Ave
Van Wert, OH 45891

First Utd Methodist Church
Black Swamp Area Council 449
234 N Main St
Kenton, OH 43326

First Utd Methodist Church
Black Swamp Area Council 449
504 Glynwood Rd
Wapakoneta, OH 45895

First Utd Methodist Church
Black Warrior Council 006
800 Greensboro Ave
Tuscaloosa, AL 35401

First Utd Methodist Church
Blackhawk Area 660
1100 N Div St
Harvard, IL 60033

First Utd Methodist Church
Blackhawk Area 660
201 W S St
Woodstock, IL 60098

First Utd Methodist Church
Blackhawk Area 660
236 W Crystal Lake Ave
Crystal Lake, IL 60014

First Utd Methodist Church
Blackhawk Area 660
610 Bonus Ave
Belvidere, IL 61008

First Utd Methodist Church
Blue Grass Council 204
117 W Main St
Flemingsburg, KY 41041

First Utd Methodist Church
Blue Grass Council 204
200 W High St
Lexington, KY 40507

First Utd Methodist Church
Blue Grass Council 204
204 S Main St
Winchester, KY 40391

First Utd Methodist Church
Blue Grass Council 204
211 Washington St
Frankfort, KY 40601

First Utd Methodist Church

Blue Grass Council 204
401 W Main St
Richmond, KY 40475

First Utd Methodist Church
Blue Grass Council 204
99 S Central Ave
Somerset, KY 42501

First Utd Methodist Church
Blue Grass Council 204
P.O. Box 307
Cynthiana, KY 41031

First Utd Methodist Church
Blue Mountain Council 604
421 W Kennewick Ave
Kennewick, WA 99336

First Utd Methodist Church
Blue Ridge Mtns Council 599
146 E Main St
Martinsville, VA 24112

First Utd Methodist Church
Buckeye Council 436
220 Sandusky St
Ashland, OH 44805

First Utd Methodist Church
Buckeye Council 436
P.O. Box 426
Uhrichsville, OH 44683

First Utd Methodist Church
Buckskin 617
100 Center St
Princeton, WV 24740

First Utd Methodist Church
Buckskin 617
1124 5th Ave

Huntington, WV 25701

First Utd Methodist Church
Buckskin 617
120 Church St
Webster Springs, WV 26288

First Utd Methodist Church
Buckskin 617
719 Flinn Ave
Ravenswood, WV 26164

First Utd Methodist Church
Buckskin 617
P.O. Box 78
Williamson, WV 25661

First Utd Methodist Church
Bucktail Council 509
100 W Long Ave
Du Bois, PA 15801

First Utd Methodist Church
Bucktail Council 509
506 Jackson St
Reynoldsville, PA 15851

First Utd Methodist Church
Buffalo Trace 156
100 S Church St
Carmi, IL 62821

First Utd Methodist Church
Buffalo Trace 156
117 W N St
Grayville, IL 62844

First Utd Methodist Church
Buffalo Trace 156
129 E Main St
Albion, IL 62806

First Utd Methodist Church
Buffalo Trace 156
601 Main St
Mount Vernon, IN 47620

First Utd Methodist Church
Buffalo Trace 156
P.O. Box 157
Petersburg, IN 47567

First Utd Methodist Church
Buffalo Trail Council 567
305 S Baird St
Midland, TX 79701

First Utd Methodist Church
Buffalo Trail Council 567
600 S Alice Ave
Monahans, TX 79756

First Utd Methodist Church
Buffalo Trail Council 567
P.O. Box 1229
Big Spring, TX 79721

First Utd Methodist Church
Caddo Area Council 584
1403 W Sunset St
Nashville, AR 71852

First Utd Methodist Church
Caddo Area Council 584
501 9th St
Mena, AR 71953

First Utd Methodist Church
Caddo Area Council 584
701 Lindsey Ln
Atlanta, TX 75551

First Utd Methodist Church

Calcasieu Area Council 209
202 N 5th Str
Leesville, LA 71446

First Utd Methodist Church
Calcasieu Area Council 209
406 W Shirley St
De Ridder, LA 70634

First Utd Methodist Church
Calcasieu Area Council 209
812 Kirkman Str
Lake Charles, LA 70601

First Utd Methodist Church
California Inland Empire Council 045
4845 Brockton Ave
Riverside, CA 92506

First Utd Methodist Church
California Inland Empire Council 045
918 N Euclid Ave
Ontario, CA 91762

First Utd Methodist Church
Cape Fear Council 425
P.O. Box 1706
Laurinburg, NC 28353

First Utd Methodist Church
Capitol Area Council 564
129 W Hutchison St
San Marcos, TX 78666

First Utd Methodist Church
Carrollton
Buckeye Council 436
P.O. Box 85
253 S Lisbon St
Carrollton, OH 44615

First Utd Methodist Church

Central Florida Council 083
1001 Ohio Ave
Saint Cloud, FL 34769

First Utd Methodist Church
Central Florida Council 083
101 W Dakin Ave
Kissimmee, FL 34741

First Utd Methodist Church
Central Florida Council 083
125 N Lakeview Ave
Winter Garden, FL 34787

First Utd Methodist Church
Central Florida Council 083
419 S Park Ave
Sanford, FL 32771

First Utd Methodist Church
Central Florida Council 083
600 S Grove St
Eustis, FL 32726

First Utd Methodist Church
Central N Carolina Council 416
110 W Church St
China Grove, NC 28023

First Utd Methodist Church
Central N Carolina Council 416
217 S Church St
Salisbury, NC 28144

First Utd Methodist Church
Chattahoochee Council 091
401 Broad St
Lagrange, GA 30240

First Utd Methodist Church
Cherokee Area Council 469 469
1005 Leisure Rd

Grove, OK 74344

First Utd Methodist Church
Cherokee Area Council 556
3425 Ocoee St N
Cleveland, TN 37312

First Utd Methodist Church
Cherokee Area Council 556
P.O. Box 12
Dayton, TN 37321

First Utd Methodist Church
Chickasaw Council 558
161 S Line St
Grenada, MS 38901

First Utd Methodist Church
Chickasaw Council 558
215 N Missouri St
West Memphis, AR 72301

First Utd Methodist Church
Chief Cornplanter Council, Bsa 538
200 Market St
Warren, PA 16365

First Utd Methodist Church
Choctaw Area Council 302
South Mulberry
Butler, AL 36904

First Utd Methodist Church
Cimarron Council 474
110 Flynn
Waynoka, OK 73860

First Utd Methodist Church
Cimarron Council 474
115 N Pennsylvania Ave
Drumright, OK 74030

First Utd Methodist Church
Cimarron Council 474
626 College Ave
Alva, OK 73717

First Utd Methodist Church
Cimarron Council 474
727 Elm St
Perry, OK 73077

First Utd Methodist Church
Cimarron Council 474
P.O. Box 385
Mooreland, OK 73852

First Utd Methodist Church
Circle Ten Council 571
101 Burris
Valliant, OK 74764

First Utd Methodist Church
Circle Ten Council 571
101 S Kaufman St
Seagoville, TX 75159

First Utd Methodist Church
Circle Ten Council 571
122 N Center St
Grand Prairie, TX 75050

First Utd Methodist Church
Circle Ten Council 571
122 S Union St
Whitesboro, TX 76273

First Utd Methodist Church
Circle Ten Council 571
128 N Roberts Rd
Cedar Hill, TX 75104

First Utd Methodist Church

Circle Ten Council 571
1555 E Quinlan Pkwy
P.O. Box 2590
Quinlan, TX 75474

First Utd Methodist Church
Circle Ten Council 571
1709 State Hwy 24
Commerce, TX 75428

First Utd Methodist Church
Circle Ten Council 571
201 Cedar Ave
Naples, TX 75568

First Utd Methodist Church
Circle Ten Council 571
206 N Main St
Farmersville, TX 75442

First Utd Methodist Church
Circle Ten Council 571
211 W 3rd St
Irving, TX 75060

First Utd Methodist Church
Circle Ten Council 571
2201 E Hebron Pkwy
Carrollton, TX 75010

First Utd Methodist Church
Circle Ten Council 571
300 N Sherman St
Ennis, TX 75119

First Utd Methodist Church
Circle Ten Council 571
301 S Preston St
Van Alstyne, TX 75495

First Utd Methodist Church
Circle Ten Council 571

303 N Sherman St
Ennis, TX 75119

First Utd Methodist Church
Circle Ten Council 571
315 N Church St
Mckinney, TX 75069

First Utd Methodist Church
Circle Ten Council 571
322 Lamar Ave
Paris, TX 75460

First Utd Methodist Church
Circle Ten Council 571
401 N Elm St
Sherman, TX 75090

First Utd Methodist Church
Circle Ten Council 571
403 S Main St
Duncanville, TX 75116

First Utd Methodist Church
Circle Ten Council 571
406 Hwy 37 S
P.O. Box 659
Mount Vernon, TX 75457

First Utd Methodist Church
Circle Ten Council 571
420 S Heartz Rd
Coppell, TX 75019

First Utd Methodist Church
Circle Ten Council 571
4405 Main St
Rowlett, TX 75088

First Utd Methodist Church
Circle Ten Council 571
501 N Main St

Grand Saline, TX 75140

First Utd Methodist Church
Circle Ten Council 571
501 S 3rd St
Mabank, TX 75147

First Utd Methodist Church
Circle Ten Council 571
502 W Broad St
P.O. Box 69
Chandler, TX 75758

First Utd Methodist Church
Circle Ten Council 571
503 N Central Expy
Richardson, TX 75080

First Utd Methodist Church
Circle Ten Council 571
600 S Buffalo St
Canton, TX 75103

First Utd Methodist Church
Circle Ten Council 571
800 S 9th St
Midlothian, TX 76065

First Utd Methodist Church
Circle Ten Council 571
801 W Ave B
Garland, TX 75040

First Utd Methodist Church
Circle Ten Council 571
P.O. Box 1015
Broken Bow, OK 74728

First Utd Methodist Church
Circle Ten Council 571
P.O. Box 158
Rockwall, TX 75087

First Utd Methodist Church
Circle Ten Council 571
P.O. Box 187
Canton, TX 75103

First Utd Methodist Church
Circle Ten Council 571
P.O. Box 25
600 Daubitz Dr
Red Oak, TX 75154

First Utd Methodist Church
Circle Ten Council 571
P.O. Box 556
Pittsburg, TX 75686

First Utd Methodist Church
Circle Ten Council 571
P.O. Box 625
Mount Vernon, TX 75457

First Utd Methodist Church
Circle Ten Council 571
P.O. Box 74
Wolfe City, TX 75496

First Utd Methodist Church
Coastal Carolina Council 550
12 21st Ave
P.O. Box 807
Isle of Palms, SC 29451

First Utd Methodist Church
Coastal Carolina Council 550
P.O. Box 807
12 21st Ave
Isle of Palms, SC 29451

First Utd Methodist Church
Coastal Georgia Council 099
1400 Norwich St

Brunswick, GA 31520

First Utd Methodist Church
Coastal Georgia Council 099
217 S Main St
Baxley, GA 31513

First Utd Methodist Church
Coastal Georgia Council 099
410 Williams St
Waycross, GA 31501

First Utd Methodist Church
Coastal Georgia Council 099
P.O. Box 534
Statesboro, GA 30458

First Utd Methodist Church
Columbiana
Buckeye Council 436
210 S Main St
Columbiana, Oh 44408

First Utd Methodist Church
Connecticut Yankee Council Bsa 072
159 E Main St
Meriden, CT 06450

First Utd Methodist Church
Connecticut Yankee Council Bsa 072
42 Cross Rd
Stamford, CT 06905

First Utd Methodist Church
Connecticut Yankee Council Bsa 072
941 Old Rock Hill Rd
Wallingford, CT 06492

First Utd Methodist Church
Conquistador Council Bsa 413
1501 Sycamore St
Clovis, NM 88101

First Utd Methodist Church
Conquistador Council Bsa 413
200 E Snyder St
Hobbs, NM 88240

First Utd Methodist Church
Conquistador Council Bsa 413
200 S Ave C
Portales, NM 88130

First Utd Methodist Church
Conquistador Council Bsa 413
407 N Main Ave
Lovington, NM 88260

First Utd Methodist Church
Conquistador Council Bsa 413
P.O. Box 1492
Artesia, NM 88211

First Utd Methodist Church
Conquistador Council Bsa 413
P.O. Box 419
Portales, NM 88130

First Utd Methodist Church
Cornhusker Council 324
1023 1st Ave
Nebraska City, NE 68410

First Utd Methodist Church
Cornhusker Council 324
14410 Folkestone St
Waverly, NE 68462

First Utd Methodist Church
Cornhusker Council 324
2723 N 50th St
Lincoln, NE 68504

First Utd Methodist Church
Coronado Area Council 192
593 3rd St
Phillipsburg, KS 67661

First Utd Methodist Church
Coronado Area Council 192
601 N Cedar St
Abilene, KS 67410

First Utd Methodist Church
Coronado Area Council 192
612 Poyntz Ave
Manhattan, KS 66502

First Utd Methodist Church
Coronado Area Council 192
801 N Bell St
Beloit, KS 67420

First Utd Methodist Church
Coronado Area Council 192
P.O. Box 118
921 5th St
Clay Center, KS 67432

First Utd Methodist Church
Corsicana
Circle Ten Council 571
320 N 15Th St
Corsicana, Tx 75110

First Utd Methodist Church
Crater Lake Council 491
680 NW Bond St
Bend, OR 97703

First Utd Methodist Church
Crossroads of America 160
1215 Jackson St
Anderson, IN 46016

First Utd Methodist Church
Crossroads of America 160
2051 Monument St
Noblesville, IN 46060

First Utd Methodist Church
Crossroads of America 160
212 E Wabash Ave
Crawfordsville, IN 47933

First Utd Methodist Church
Crossroads of America 160
34 W Washington St
Shelbyville, IN 46176

First Utd Methodist Church
Daniel Boone Council 414
29 Newfound St
Canton, NC 28716

First Utd Methodist Church
Daniel Boone Council 414
31 Newfound St
Canton, NC 28716

First Utd Methodist Church
Daniel Boone Council 414
566 S Haywood St
Waynesville, NC 28786

First Utd Methodist Church
Daniel Boone Council 414
P.O. Box 296
Sylva, NC 28779

First Utd Methodist Church
Daniel Boone Council 414
P.O. Box 86
73 Valley River Ave
Murphy, NC 28906

First Utd Methodist Church

De Soto Area Council 013
104 E 4th St
Fordyce, AR 71742

First Utd Methodist Church
De Soto Area Council 013
317 S Main St
Monticello, AR 71655

First Utd Methodist Church
De Soto Area Council 013
320 W Main St
Magnolia, AR 71753

First Utd Methodist Church
De Soto Area Council 013
500 Main St
Crossett, AR 71635

First Utd Methodist Church
De Soto Area Council 013
500 W 7th St
Smackover, AR 71762

First Utd Methodist Church
Del Mar Va 081
P.O. Box 227
Chestertown, MD 21620

First Utd Methodist Church
Denver Area Council 061
1200 S St
Castle Rock, CO 80104

First Utd Methodist Church
Denver Area Council 061
1500 Ford St
Golden, CO 80401

First Utd Methodist Church
Denver Area Council 061
522 White Ave

Grand Junction, CO 81501

First Utd Methodist Church
East Carolina Council 426
100 S Church St
Rocky Mount, NC 27804

First Utd Methodist Church
East Carolina Council 426
304 W 2nd St
Washington, NC 27889

First Utd Methodist Church
East Carolina Council 426
P.O. Box 1423
100 Green St Ne
Wilson, NC 27894

First Utd Methodist Church
East Liverpool
Buckeye Council 436
200 W 5Th St
East Liverpool, Oh 43920

First Utd Methodist Church
East Texas Area Council 585
105 N Montgomery St
Gilmer, TX 75644

First Utd Methodist Church
East Texas Area Council 585
201 E Hospital St
Nacogdoches, TX 75961

First Utd Methodist Church
East Texas Area Council 585
204 N Marshall St
Henderson, TX 75652

First Utd Methodist Church
East Texas Area Council 585
211 Porter St

Center, TX 75935

First Utd Methodist Church
East Texas Area Council 585
213 E Henderson St
Overton, TX 75684

First Utd Methodist Church
East Texas Area Council 585
601 E Hospital St
Nacogdoches, TX 75961

First Utd Methodist Church
East Texas Area Council 585
612 N Newsom St
Mineola, TX 75773

First Utd Methodist Church
East Texas Area Council 585
P.O. Box 365
Hallsville, TX 75650

First Utd Methodist Church
Erie Shores Council 460
200 W 2nd St
Perrysburg, OH 43551

First Utd Methodist Church
Evangeline Area 212
109 Gilmore Dr
Berwick, LA 70342

First Utd Methodist Church
Fairfield
Mid Iowa Council 177
P.O. Box 464
201 N Court St
Fairfield, IA 52556

First Utd Methodist Church
Five Rivers Council, Inc 375
144 Cedar St

Corning, NY 14830

First Utd Methodist Church
Flint River Council 095
33 Greenville St
Newnan, GA 30263

First Utd Methodist Church
Flint River Council 095
375 Thomaston St
Barnesville, GA 30204

First Utd Methodist Church
Flint River Council 095
P.O. Box 2424
33 Greenville St
Newnan, GA 30264

First Utd Methodist Church
Fort Collins
Longs Peak Council 062
1005 Stover St
Fort Collins, Co 80524

First Utd Methodist Church
French Creek Council 532
42 E High St
Union City, PA 16438

First Utd Methodist Church
French Creek Council 532
73 Clinton St
Greenville, PA 16125

First Utd Methodist Church
Garden State Council 690
1 Church St
Cape May Court House, NJ 08210

First Utd Methodist Church
Garden State Council 690
201 N 2nd St

Millville, NJ 08332

First Utd Methodist Church
Garden State Council 690
Camden   Pleasant Valley
Moorestown, NJ 08057

First Utd Methodist Church
Georgia-Carolina 093
353 Main St
Thomson, GA 30824

First Utd Methodist Church
Glaciers Edge Council 620
111 N Broad St
Elkhorn, WI 53121

First Utd Methodist Church
Glaciers Edge Council 620
400 Doty St
Mineral Point, WI 53565

First Utd Methodist Church
Grand Canyon Council 010
101 E Hillview St
Winslow, AZ 86047

First Utd Methodist Church
Grand Canyon Council 010
298 W 3rd St
Yuma, AZ 85364

First Utd Methodist Church
Grand Canyon Council 010
5510 N Central Ave
Phoenix, AZ 85012

First Utd Methodist Church
Grand Columbia Council 614
941 Washington St
Wenatchee, WA 98801

First Utd Methodist Church
Great Rivers Council 653
1701 W 32nd St
Sedalia, MO 65301

First Utd Methodist Church
Great Rivers Council 653
201 Monroe St
Jefferson City, MO 65101

First Utd Methodist Church
Great Rivers Council 653
300 E Washington St
Kirksville, MO 63501

First Utd Methodist Church
Great Rivers Council 653
Broadway and Church
Bowling Green, MO 63334

First Utd Methodist Church
Great Rivers Council 653, 4th   Osage
Sedalia, MO 65301

First Utd Methodist Church
Great Rivers Council 653, 4th and Osage
Sedalia, MO 65301

First Utd Methodist Church
Great Smoky Mountain Council 557
121 E Meeting St
Dandridge, TN 37725

First Utd Methodist Church
Great Smoky Mountain Council 557
1350 Oak Ridge Tpke
Oak Ridge, TN 37830

First Utd Methodist Church
Great Smoky Mountain Council 557
1469 Dupont Rd

Seymour, TN 37865

First Utd Methodist Church
Great Smoky Mountain Council 557
2011 Branner Ave
Jefferson City, TN 37760

First Utd Methodist Church
Great Smoky Mountain Council 557
617 Gilbert St
Alcoa, TN 37701

First Utd Methodist Church
Great Smoky Mountain Council 557
804 Montvale Station Rd
Maryville, TN 37803

First Utd Methodist Church
Great Smoky Mountain Council 557
P.O. Box 157
Madisonville, TN 37354

First Utd Methodist Church
Great Smoky Mountain Council 557
P.O. Box 4445
Oneida, TN 37841

First Utd Methodist Church
Great Smoky Mountain Council 557
P.O. Box 752
Crossville, TN 38557

First Utd Methodist Church
Great Swest Council 412
1501 S 4th St
Raton, NM 87740

First Utd Methodist Church
Great Trail 433
245 Portage Trl
Cuyahoga Falls, OH 44221

First Utd Methodist Church
Great Trail 433
608 N Crandon Ave
Niles, OH 44446

First Utd Methodist Church
Greater Alabama Council 001
105 E Spring St
Sylacauga, AL 35150

First Utd Methodist Church
Greater Alabama Council 001
1105 S Broad St
Scottsboro, AL 35768

First Utd Methodist Church
Greater Alabama Council 001
208 E Hobbs St
Athens, AL 35611

First Utd Methodist Church
Greater Alabama Council 001
2200 3rd Ave N
Pell City, AL 35125

First Utd Methodist Church
Greater Alabama Council 001
311 Jackson Ave N
Russellville, AL 35653

First Utd Methodist Church
Greater Alabama Council 001
320 3rd St Se
Cullman, AL 35055

First Utd Methodist Church
Greater Alabama Council 001
806 Main St
Roanoke, AL 36274

First Utd Methodist Church

Greater Los Angeles Area 033
13222 Bailey St
Whittier, CA 90601

First Utd Methodist Church
Greater Los Angeles Area 033
5957 Golden W Ave
Temple City, CA 91780

First Utd Methodist Church
Greater Niagara Frontier Council 380
474 E Main St
Springville, NY 14141

First Utd Methodist Church
Greater Niagara Frontier Council 380
7 Church St
Akron, NY 14001

First Utd Methodist Church
Greater St Louis Area Council 312
127 N 4th St
Vandalia, IL 62471

First Utd Methodist Church
Greater St Louis Area Council 312
1601 Charleston Ave
Mattoon, IL 61938

First Utd Methodist Church
Greater St Louis Area Council 312
201 W N St
Decatur, IL 62522

First Utd Methodist Church
Greater St Louis Area Council 312
201 W Walnut St
Robinson, IL 62454

First Utd Methodist Church
Greater St Louis Area Council 312
214 W Main St

Carbondale, IL 62901

First Utd Methodist Church
Greater St Louis Area Council 312
310 S 2nd St
Greenville, IL 62246

First Utd Methodist Church
Greater St Louis Area Council 312
324 W Court St
Paris, IL 61944

First Utd Methodist Church
Greater St Louis Area Council 312
3324 Old US Hwy 50
Trenton, IL 62293

First Utd Methodist Church
Greater St Louis Area Council 312
400 W Broadway Blvd
Johnston City, IL 62951

First Utd Methodist Church
Greater St Louis Area Council 312
413 E Broadway
Centralia, IL 62801

First Utd Methodist Church
Greater St Louis Area Council 312
500 N Main St
Poplar Bluff, MO 63901

First Utd Methodist Church
Greater St Louis Area Council 312
702 Plum St
Marshall, IL 62441

First Utd Methodist Church
Greater St Louis Area Council 312
P.O. Box 337
109 E Washington
Carrier Mills, IL 62917

First Utd Methodist Church
Greater St Louis Area Council 312
West 3rd and N Walnut
Saint Elmo, IL 62458

First Utd Methodist Church
Greater Tampa Bay Area 089
212 3rd St N
Saint Petersburg, FL 33701

First Utd Methodist Church
Greater Tampa Bay Area 089
501 E Tarpon Ave
Tarpon Springs, FL 34689

First Utd Methodist Church
Greater Tampa Bay Area 089
72 Lake Morton Dr
Lakeland, FL 33801

First Utd Methodist Church
Greater Wyoming Council 638
2000 W Lakeway Rd
Gillette, WY 82718

First Utd Methodist Church
Greater Wyoming Council 638
262 N 3rd St
Lander, WY 82520

First Utd Methodist Church
Greater Wyoming Council 638
332 E 2nd St
Casper, WY 82601

First Utd Methodist Church
Greater Yosemite Council 059
6901 3rd St
P.O. Box 1091
Riverbank, CA 95367

First Utd Methodist Church
Gulf Coast Council 773
1001 Constitution Dr
Port Saint Joe, FL 32456

First Utd Methodist Church
Gulf Coast Council 773
103 1st St Se
Ft Walton Bch, FL 32548

First Utd Methodist Church
Gulf Coast Council 773
311 S Pensacola Ave
Atmore, AL 36502

First Utd Methodist Church
Gulf Coast Council 773
599 8th Ave
Crestview, FL 32536

First Utd Methodist Church
Gulf Coast Council 773
6 E Wright St
Pensacola, FL 32501

First Utd Methodist Church
Gulf Coast Council 773
903 E 4th St
Panama City, FL 32401

First Utd Methodist Church
Gulf Coast Council 773
P.O. Box 9
88 Cir Dr
Defuniak Springs, FL 32435

First Utd Methodist Church
Gulf Stream Council 085
1500 S Kanner Hwy
Stuart, FL 34994

First Utd Methodist Church
Gulf Stream Council 085
352 W Arcade Ave
Clewiston, FL 33440

First Utd Methodist Church
Gulf Stream Council 085
625 NE Mizner Blvd
Boca Raton, FL 33432

First Utd Methodist Church
Hawkeye Area Council 172
214 E Jefferson St
Iowa City, IA 52245

First Utd Methodist Church
Heart of America Council 307
1650 Rainbow Blvd
Excelsior Springs, MO 64024

First Utd Methodist Church
Heart of America Council 307
203 E 4th St
Ottawa, KS 66067

First Utd Methodist Church
Heart of America Council 307
205 S Oak St
Garnett, KS 66032

First Utd Methodist Church
Heart of Virginia Council 602
P.O. Box 636
Hopewell, VA 23860

First Utd Methodist Church
Henderson
West Tennessee Area Council 559
P.O. Box 579
Henderson, Tn 38340

First Utd Methodist Church

Hoosier Trails Council 145 145
240 W Poplar St
North Vernon, IN 47265

First Utd Methodist Church
Hoosier Trails Council 145 145
618 8th St
Columbus, IN 47201

First Utd Methodist Church
Hoosier Trails Council 145 145
P.O. Box 548
Ellettsville, IN 47429

First Utd Methodist Church
Illowa Council 133
108 E Central Blvd
Kewanee, IL 61443

First Utd Methodist Church
Illowa Council 133
120 N Kellogg St
Galesburg, IL 61401

First Utd Methodist Church
Illowa Council 133
221 E Broadway
Monmouth, IL 61462

First Utd Methodist Church
Illowa Council 133
236 7th Ave S
Clinton, IA 52732

First Utd Methodist Church
Illowa Council 133
302 N State St
Geneseo, IL 61254

First Utd Methodist Church
Illowa Council 133
621 S 3rd St

Clinton, IA 52732

First Utd Methodist Church
Indianola
Mid Iowa Council 177
302 W Ashland Ave
Indianola, Ia 50125

First Utd Methodist Church
Inland Nwest Council 611
322 E 3rd St
Moscow, ID 83843

First Utd Methodist Church
Iowa Falls
Mid Iowa Council 177
619 Main St
Iowa Falls, Ia 50126

First Utd Methodist Church
Iroquois Trail Council 376
8221 Lewiston Rd
Batavia, NY 14020

First Utd Methodist Church
Istrouma Area Council 211
319 Mattie St
Denham Springs, LA 70726

First Utd Methodist Church
Istrouma Area Council 211
80007 Fitzgerald Church Rd
Covington, LA 70435

First Utd Methodist Church
Istrouma Area Council 211
P.O. Box 155
Livingston, LA 70754

First Utd Methodist Church
Jayhawk Area Council 197
600 SW Topeka Blvd

Topeka, KS 66603

First Utd Methodist Church
Jayhawk Area Council 197
P.O. Box 154
Osage City, KS 66523

First Utd Methodist Church
Jayhawk Area Council 197
P.O. Box 269
Holton, KS 66436

First Utd Methodist Church
Jersey Shore Council 341
6011 Main St
Mays Landing, NJ 08330

First Utd Methodist Church
Juniata Valley Council 497
427 Mifflin St
Huntingdon, PA 16652

First Utd Methodist Church
Katahdin Area Council 216
703 Essex St
Bangor, ME 04401

First Utd Methodist Church
Knoxville
Mid Iowa Council 177
313 E Montgomery St
Knoxville, Ia 50138

First Utd Methodist Church
Lake Erie Council 440
127 Park Pl
Wellington, OH 44090

First Utd Methodist Church
Lasalle Council 165
103 Franklin St
Valparaiso, IN 46383

First Utd Methodist Church
Lasalle Council 165
132 S Oak St
Buchanan, MI 49107

First Utd Methodist Church
Lasalle Council 165
214 S 5th St
Goshen, IN 46528

First Utd Methodist Church
Lasalle Council 165
400 N Michigan St
Plymouth, IN 46563

First Utd Methodist Church
Last Frontier Council 480
202 W Oklahoma Ave
Anadarko, OK 73005

First Utd Methodist Church
Last Frontier Council 480
224 E Noble Ave
Guthrie, OK 73044

First Utd Methodist Church
Last Frontier Council 480
2300 N Country Club Rd
Duncan, OK 73533

First Utd Methodist Church
Last Frontier Council 480
2602 NW Ferris Ave
Lawton, OK 73505

First Utd Methodist Church
Last Frontier Council 480
305 E Hurd St
Edmond, OK 73034

First Utd Methodist Church
Last Frontier Council 480
400 Elm Ave
Yukon, OK 73099

First Utd Methodist Church
Last Frontier Council 480
438 E D Ave
Waurika, OK 73573

First Utd Methodist Church
Last Frontier Council 480
Box 648
201 S Washington St
Hobart, OK 73651

First Utd Methodist Church
Last Frontier Council 480
P.O. Box 177
619 G St
Elgin, OK 73538

First Utd Methodist Church
Last Frontier Council 480
P.O. Box 177
Elgin, OK 73538

First Utd Methodist Church
Last Frontier Council 480
P.O. Box 997
Mcloud, OK 74851

First Utd Methodist Church
Laurel Highlands Council 527
29 N College St
Washington, PA 15301

First Utd Methodist Church
Laurel Highlands Council 527
430 W Main St
Monongahela, PA 15063

First Utd Methodist Church
Laurel Highlands Council 527
801 Allegheny St
Hollidaysburg, PA 16648

First Utd Methodist Church
Lincoln Heritage Council 205
200 E Center St
Madisonville, KY 42431

First Utd Methodist Church
Lincoln Heritage Council 205
423 Main Cross St
Charlestown, IN 47111

First Utd Methodist Church
Lincoln Heritage Council 205
503 Maple St
Murray, KY 42071

First Utd Methodist Church
Lincoln Heritage Council 205
P.O. Box 372
Dawson Springs, KY 42408

First Utd Methodist Church
Longhorn Council 662
114 Paula Dr
Joshua, TX 76058

First Utd Methodist Church
Longhorn Council 662
1300 W Whill Dr
Cleburne, TX 76033

First Utd Methodist Church
Longhorn Council 662
201 S Locust St
Denton, TX 76201

First Utd Methodist Church
Longhorn Council 662

203 N Canton St
Mexia, TX 76667

First Utd Methodist Church
Longhorn Council 662
214 S Denton St
Gainesville, TX 76240

First Utd Methodist Church
Longhorn Council 662
300 N Main
Meridian, TX 76665

First Utd Methodist Church
Longhorn Council 662
301 N Spears St
Alvarado, TX 76009

First Utd Methodist Church
Longhorn Council 662
313 N Center St
Arlington, TX 76011

First Utd Methodist Church
Longhorn Council 662
406 N Main St
Jacksboro, TX 76458

First Utd Methodist Church
Longhorn Council 662
4901 Cobbs Dr
Waco, TX 76710

First Utd Methodist Church
Longhorn Council 662
907 W Main St
Lewisville, TX 75067

First Utd Methodist Church
Longhorn Council 662
P.O. Box 1461
Hurst, TX 76053

First Utd Methodist Church
Longhorn Council 662
P.O. Box 205
Colleyville, TX 76034

First Utd Methodist Church
Longhorn Council 662
P.O. Box 529
Clifton, TX 76634

First Utd Methodist Church
Longhorn Council 662
P.O. Box 773
Temple, TX 76503

First Utd Methodist Church
Longhouse Council 373
189 Main St
Massena, NY 13662

First Utd Methodist Church
Longhouse Council 373
2744 E Brutus St
Weedsport, NY 13166

First Utd Methodist Church
Longhouse Council 373
South St
Port Byron, NY 13140

First Utd Methodist Church
Longs Peak Council 062
108 E 18th St
Cheyenne, WY 82001

First Utd Methodist Church
Longs Peak Council 062
1215 E Gibbon St
Laramie, WY 82072

First Utd Methodist Church
Longs Peak Council 062
503 Walnut St
Windsor, CO 80550

First Utd Methodist Church
Longs Peak Council 062
900 O St
Gering, NE 69341

First Utd Methodist Church
Longs Peak Council 062
917 10th Ave
Greeley, CO 80631

First Utd Methodist Church
Los Padres Council 053
305 E Anapamu St
Santa Barbara, CA 93101

First Utd Methodist Church
Louisiana Purchase Council 213
1411 Glenwood Dr
West Monroe, LA 71291

First Utd Methodist Church
Marshalltown
c/o Jeff Kodis
Mid Iowa Council 177
202 W Main St
Marshalltown, IA 50158

First Utd Methodist Church
Mason Dixon Council 221
11 N Fayette St
Mercersburg, PA 17236

First Utd Methodist Church
Mason Dixon Council 221
Of Mercersburg
Mercersburg, PA 17236

First Utd Methodist Church
Mayflower Council 251
120 W Main St
Gina Downing
Westborough, MA 01581

First Utd Methodist Church
Mayflower Council 251
360 Water St
Framingham, MA 01701

First Utd Methodist Church
Miami Valley Council, Bsa 444
202 W 4th St
Greenville, OH 45331

First Utd Methodist Church
Mid-America Council 326
1202 9th St
Harlan, IA 51537

First Utd Methodist Church
Mid-America Council 326
127 N 10th St
Fort Dodge, IA 50501

First Utd Methodist Church
Mid-America Council 326
200 Church St
Shenandoah, IA 51601

First Utd Methodist Church
Mid-America Council 326
400 N Elm St
Creston, IA 50801

First Utd Methodist Church
Mid-America Council 326
428 Washington St
Audubon, IA 50025

First Utd Methodist Church

Mid-America Council 326
600 E Hammond St
Red Oak, IA 51566

First Utd Methodist Church
Mid-America Council 326
815 N Broad St
Fremont, NE 68025

First Utd Methodist Church
Mid-America Council 326
P.O. Box 398
222 Walnut St
Louisville, NE 68037

First Utd Methodist Church
Middle Tennessee Council 560
202 S Main St
Mt Pleasant, TN 38474

First Utd Methodist Church
Middle Tennessee Council 560
204 S Main St
Mt Pleasant, TN 38474

First Utd Methodist Church
Mississippi Valley Council 141 141
309 N Main St
Mt Pleasant, IA 52641

First Utd Methodist Church
Mississippi Valley Council 141 141
P.O. Box 208
Rushville, IL 62681

First Utd Methodist Church
Mobile Area Council-Bsa 004
P.O. Box 338
Reverend Jay Cooper
Bay Minette, AL 36507

First Utd Methodist Church

Mobile Area Council-Bsa 004
P.O. Box 448
Grand Bay, AL 36541

First Utd Methodist Church
Montana Council 315
24 N 11th St
Miles City, Mt
Miles City, MT 59301

First Utd Methodist Church
Montana Council 315
2800 4th Ave N
Billings, MT 59101

First Utd Methodist Church
Montana Council 315
300 E Main St
Missoula, MT 59802

First Utd Methodist Church
Montana Council 315
600 2nd Ave N
Great Falls, MT 59401

First Utd Methodist Church
Montana Council 315
610 2nd Ave N
Great Falls, MT 59401

First Utd Methodist Church
Moraine Trails Council 500
416 Crescent Ave
Ellwood City, PA 16117

First Utd Methodist Church
Mount Baker Council, Bsa 606
1607 E Div St
Mount Vernon, WA 98274

First Utd Methodist Church
Mountaineer Area 615

315 Kerens Ave
Elkins, WV 26241

First Utd Methodist Church
Mountaineer Area 615
52 S Florida St
Buckhannon, WV 26201

First Utd Methodist Church
Mountaineer Area 615
64 Rebecca St
Shinnston, WV 26431

First Utd Methodist Church
Mt Diablo-Silverado Council 023
502 Virginia St
Vallejo, CA 94590

First Utd Methodist Church
Muskingum Valley Council, Bsa 467
304 W 5th St
Williamstown, WV 26187

First Utd Methodist Church
Nevada Area Council 329
209 W 1st St
Reno, NV 89501

First Utd Methodist Church
New Birth of Freedom 544
64 W Chocolate Ave
Hershey, PA 17033

First Utd Methodist Church
North Florida Council 087
1126 E Silver Springs Blvd
Ocala, FL 34470

First Utd Methodist Church
North Florida Council 087
118 King St
Saint Augustine, FL 32084

First Utd Methodist Church
North Florida Council 087
213 W Noble Ave
Williston, FL 32696

First Utd Methodist Church
North Florida Council 087
P.O. Box 1086
Chiefland, FL 32644

First Utd Methodist Church
Northeast Georgia Council 101
2780 Thompson Bridge
Gainesville, GA 30506

First Utd Methodist Church
Northeast Georgia Council 101
280 N Broad St
Winder, GA 30680

First Utd Methodist Church
Northeast Georgia Council 101
327 N Lumpkin St
Athens, GA 30601

First Utd Methodist Church
Northeastern Pennsylvania Council 501
408 Wyoming Ave
West Pittston, PA 18643

First Utd Methodist Church
Northwest Georgia Council 100
100 W Chestnut St
Chatsworth, GA 30705

First Utd Methodist Church
Northwest Texas Council 587
909 10th St
Wichita Falls, TX 76301

First Utd Methodist Church
Norwela Council 215
411 2nd St
Natchitoches, LA 71457

First Utd Methodist Church
Norwela Council 215
502 Polk St
Mansfield, LA 71052

First Utd Methodist Church
Occoneechee 421
1101 W Raleigh St
Siler City, NC 27344

First Utd Methodist Church
Ohio River Valley Council 619
123 W Church St
Barnesville, OH 43713

First Utd Methodist Church
Ohio River Valley Council 619
307 Clay St
Martins Ferry, OH 43935

First Utd Methodist Church
Ohio River Valley Council 619
3402 Guernsey St
Bellaire, OH 43906

First Utd Methodist Church
Old Hickory Council 427
401 6th St
North Wilkesboro, NC 28659

First Utd Methodist Church
Old Hickory Council 427
Sixth   E St
North Wilkesboro, NC 28659

First Utd Methodist Church
Old N State Council 070

224 N Fayetteville St
St
Asheboro, NC 27203

First Utd Methodist Church
Old N State Council 070
224 N Fayetteville St
Asheboro, NC 27203

First Utd Methodist Church
Old N State Council 070
310 S Main St
Lexington, NC 27292

First Utd Methodist Church
Old N State Council 070
512 N Main St
High Point, NC 27260

First Utd Methodist Church
Orange County Council 039
148 10th St
Seal Beach, CA 90740

First Utd Methodist Church
Oregon Trail Council 697
1165 NW Monroe Ave
Corvallis, OR 97330

First Utd Methodist Church
Oregon Trail Council 697
1376 Olive St
Eugene, OR 97401

First Utd Methodist Church
Oregon Trail Council 697
1771 W Harvard Ave
Roseburg, OR 97471

First Utd Methodist Church
Ore-Ida Council 106 - Bsa 106
104 E Main St

Middleton, ID 83644

First Utd Methodist Church
Ore-Ida Council 106 - Bsa 106
1110 W Franklin St
Boise, ID 83702

First Utd Methodist Church
Ore-Ida Council 106 - Bsa 106
717 N 11th St
Boise, ID 83702

First Utd Methodist Church
Overland Trails 322
1105 Main St
Wood River, NE 68883

First Utd Methodist Church
Overland Trails 322
420 Holland St
Imperial, NE 69033

First Utd Methodist Church
Overland Trails 322
4500 Linden Dr
Kearney, NE 68847

First Utd Methodist Church
Overland Trails 322
604 W Ave
Holdrege, NE 68949

First Utd Methodist Church
Overland Trails 322
701 5th St
Arapahoe, NE 68922

First Utd Methodist Church
Overland Trails 322
P.O. Box 30
604 W Ave
Holdrege, NE 68949

First Utd Methodist Church
Ozark Trails Council 306
300 N Madison Ave
Http//Www.1Umclebanon.Com
Lebanon, MO 65536

First Utd Methodist Church
Ozark Trails Council 306
301 S National Ave
Fort Scott, KS 66701

First Utd Methodist Church
Ozark Trails Council 306
330 W Maple St
Columbus, KS 66725

First Utd Methodist Church
Ozark Trails Council 306
415 N Pine St
Pittsburg, KS 66762

First Utd Methodist Church
Ozark Trails Council 306
617 S Main St
Carthage, MO 64836

First Utd Methodist Church
Ozark Trails Council 306
803 N Main St
Rolla, MO 65401

First Utd Methodist Church
Pacific Harbors Council, Bsa 612
1224 Legion Way Se
Olympia, WA 98501

First Utd Methodist Church
Palmetto Council 549
124 Bethel St
Clover, SC 29710

First Utd Methodist Church
Pathway To Adventure 456
100 W Cossitt Ave
La Grange, IL 60525

First Utd Methodist Church
Pathway To Adventure 456
1903 E Euclid Ave
Arlington Heights, IL 60004

First Utd Methodist Church
Pathway To Adventure 456
352 S Main St
Crown Point, IN 46307

First Utd Methodist Church
Pathway To Adventure 456
418 W Touhy Ave
Park Ridge, IL 60068

First Utd Methodist Church
Pathway To Adventure 456
4300 Howard Ave
Western Springs, IL 60558

First Utd Methodist Church
Pathway To Adventure 456
654 E 4th St
Hobart, IN 46342

First Utd Methodist Church
Patriots Path Council 358
111 Ryerson Ave
Newton, NJ 07860

First Utd Methodist Church
Patriots Path Council 358
48 W High St
Somerville, NJ 08876

First Utd Methodist Church

Pee Dee Area Council 552
1001 5th Ave
Conway, SC 29526

First Utd Methodist Church
Piedmont Council 420
124 Painted Bunting Dr
Troutman, NC 28166

First Utd Methodist Church
Piedmont Council 420
140 N Main St
Mount Holly, NC 28120

First Utd Methodist Church
Piedmont Council 420
140 N Main St
Mt Holly, NC 28120

First Utd Methodist Church
Piedmont Council 420
190 E Franklin Blvd
Gastonia, NC 28052

First Utd Methodist Church
Piedmont Council 420
200 N King St
Morganton, NC 28655

First Utd Methodist Church
Piedmont Council 420
201 E Main St
Lincolnton, NC 28092

First Utd Methodist Church
Piedmont Council 420
204 Mills Ave
Troutman, NC 28166

First Utd Methodist Church
Piedmont Council 420
217 German Ave Se

Valdese, NC 28690

First Utd Methodist Church
Piedmont Council 420
264 N Main St
Rutherfordton, NC 28139

First Utd Methodist Church
Piedmont Council 420
301 W Main St
Dallas, NC 28034

First Utd Methodist Church
Piedmont Council 420
309 Church St Nw
Lenoir, NC 28645

First Utd Methodist Church
Piedmont Council 420
311 3rd Ave Ne
Hickory, NC 28601

First Utd Methodist Church
Piedmont Council 420
341 E Main St
Forest City, NC 28043

First Utd Methodist Church
Piedmont Council 420
601 N Pink St
Cherryville, NC 28021

First Utd Methodist Church
Piedmont Council 420
807 S Point Rd
Belmont, NC 28012

First Utd Methodist Church
Piedmont Council 420
9 Lakeside Ave
Granite Falls, NC 28630

First Utd Methodist Church
Piedmont Council 420
P.O. Box 235
410 1st Ave N
Conover, NC 28613

First Utd Methodist Church
Pikes Peak Council 060
420 N Nevada Ave
Colorado Springs, CO 80903

First Utd Methodist Church
Pine Burr Area Council 304
208 Pine St
Long Beach, MS 39560

First Utd Methodist Church
Pine Burr Area Council 304
220 3rd St
Picayune, MS 39466

First Utd Methodist Church
Pine Burr Area Council 304
2301 15th St
Gulfport, MS 39501

First Utd Methodist Church
Pine Burr Area Council 304
2717 Hwy 90
Gautier, MS 39553

First Utd Methodist Church
Pine Burr Area Council 304
420 N 5th Ave
Laurel, MS 39440

First Utd Methodist Church
Pine Burr Area Council 304
P.O. Box 597
Wiggins, MS 39577

First Utd Methodist Church
Pony Express Council 311
102 N Main St
Maryville, MO 64468

First Utd Methodist Church
Pony Express Council 311
201 N Pine St
Cameron, MO 64429

First Utd Methodist Church
President Gerald R Ford 781
204 W Cass St
Greenville, MI 48838

First Utd Methodist Church
President Gerald R Ford 781
621 E Main St
Lowell, MI 49331

First Utd Methodist Church
Pushmataha Area Council 691
200 W Lampkin St
P.O. Box 2585
Starkville, MS 39759

First Utd Methodist Church
Pushmataha Area Council 691
200 W Lampkin St
Starkville, MS 39759

First Utd Methodist Church
Pushmataha Area Council 691
602 Main St
Columbus, MS 39701

First Utd Methodist Church
Pushmataha Area Council 691
P.O. Box 293
West Point, MS 39773

First Utd Methodist Church

Quapaw Area Council 018
1100 Central Ave
Hot Springs National Park, AR 71901

First Utd Methodist Church
Quapaw Area Council 018
201 S Chestnut St
Morrilton, AR 72110

First Utd Methodist Church
Quapaw Area Council 018
300 Washington St
Star City, AR 71667

First Utd Methodist Church
Quapaw Area Council 018
400 N Thomasville Ave
Pocahontas, AR 72455

First Utd Methodist Church
Quapaw Area Council 018
404 W Main St
Paragould, AR 72450

First Utd Methodist Church
Quapaw Area Council 018
508 N Reynolds Rd
Bryant, AR 72022

First Utd Methodist Church
Quapaw Area Council 018
801 S Main St
Jonesboro, AR 72401

First Utd Methodist Church
Quivira Council, Bsa 198
100 N Jackson St
Pratt, KS 67124

First Utd Methodist Church
Quivira Council, Bsa 198
202 S Lincoln Ave

Chanute, KS 66720

First Utd Methodist Church
Quivira Council, Bsa 198
421 W Central Ave
El Dorado, KS 67042

First Utd Methodist Church
Quivira Council, Bsa 198
467 W 3rd St
Hoisington, KS 67544

First Utd Methodist Church
Quivira Council, Bsa 198
P.O. Box 286
521 N Main St
Eureka, KS 67045

First Utd Methodist Church
Quivira Council, Bsa 198
P.O. Box 545
Independence, KS 67301

First Utd Methodist Church
Rainbow Council 702
118 W Jackson St
Morris, IL 60450

First Utd Methodist Church
Rio Grande Council 775
1225 Boca Chica Blvd
Brownsville, TX 78520

First Utd Methodist Church
Rio Grande Council 775
400 N Sam Houston Blvd
San Benito, TX 78586

First Utd Methodist Church
Rio Grande Council 775
520 S Illinois Ave
Weslaco, TX 78596

First Utd Methodist Church
Rio Grande Council 775
P.O. Box 25
Edinburg, TX 78540

First Utd Methodist Church
Sagamore Council 162
110 N Cass St
Wabash, IN 46992

First Utd Methodist Church
Sam Houston Area Council 576
616 Holland St
Navasota, TX 77868

First Utd Methodist Church
Sam Houston Area Council 576
P.O. Box 530
Mont Belvieu, TX 77580

First Utd Methodist Church
Samoset Council, Bsa 627
724 Arbutus St
Rhinelander, WI 54501

First Utd Methodist Church
San Diego Imperial Council 049
1200 E H St
Chula Vista, CA 91910

First Utd Methodist Church
San Diego Imperial Council 049
312 S 8th St
El Centro, CA 92243

First Utd Methodist Church
San Francisco Bay Area Council 028
2950 Washington Blvd
Fremont, CA 94539

First Utd Methodist Church
Santa Fe Trail Council 194
1106 N Main St
Garden City, KS 67846

First Utd Methodist Church
Santa Fe Trail Council 194
116 W 3rd St
Liberal, KS 67901

First Utd Methodist Church
Santa Fe Trail Council 194
210 Soule St
Dodge City, KS 67801

First Utd Methodist Church
Santa Fe Trail Council 194
321 W Grant Ave
Ulysses, KS 67880

First Utd Methodist Church
Scottsbluff
Longs Peak Council 062
2002 4Th Ave
Scottsbluff, Ne 69361

First Utd Methodist Church
Seneca Waterways 397
100 N Main St
Canandaigua, NY 14424

First Utd Methodist Church
Seneca Waterways 397
106 E Main St
Victor, NY 14564

First Utd Methodist Church
Seneca Waterways 397
P.O. Box 172
4146 Ridge Rd
Williamson, NY 14589

First Utd Methodist Church
Seneca Waterways 397
P.O. Box 62
Newark, NY 14513

First Utd Methodist Church
Sequoia Council 027
505 N Redington St
Hanford, CA 93230

First Utd Methodist Church
Sequoyah Council 713
128 N Church St
Mountain City, TN 37683

First Utd Methodist Church
Sequoyah Council 713
41880 E Morgan Ave
Pennington Gap, VA 24277

First Utd Methodist Church
Sequoyah Council 713
P.O. Box 134
Surgoinsville, TN 37873

First Utd Methodist Church
Shenandoah Area Council 598
49 S Green St
Berkeley Springs, WV 25411

First Utd Methodist Church
Simon Kenton Council 441
101 N 5th St
Ironton, OH 45638

First Utd Methodist Church
Simon Kenton Council 441
163 E Wheeling St
Lancaster, OH 43130

First Utd Methodist Church
Simon Kenton Council 441

2 S College St
Athens, OH 45701

First Utd Methodist Church
Simon Kenton Council 441
205 W Columbus St
Nelsonville, OH 45764

First Utd Methodist Church
Simon Kenton Council 441
207 S Court St
Marysville, OH 43040

First Utd Methodist Church
Simon Kenton Council 441
950 Main St
South Shore, KY 41175

First Utd Methodist Church
Simon Kenton Council 441
P.O. Box 37
205 W Columbus St
Nelsonville, OH 45764

First Utd Methodist Church
Snake River Council 111
360 Shoshone St E
Twin Falls, ID 83301

First Utd Methodist Church
South Florida Council 084
8650 W Sample Rd
Coral Springs, FL 33065

First Utd Methodist Church
South Georgia Council 098
107 12th St W
Tifton, GA 31794

First Utd Methodist Church
South Georgia Council 098
302 E 12th Ave

Cordele, GA 31015

First Utd Methodist Church
South Plains Council 694
1411 Broadway
Lubbock, TX 79401

First Utd Methodist Church
South Texas Council 577
407 N Bridge St
Victoria, TX 77901

First Utd Methodist Church
South Texas Council 577
P.O. Box 688
Ingleside, TX 78362

First Utd Methodist Church
Southeast Louisiana Council 214
433 Erlanger Ave
Slidell, LA 70458

First Utd Methodist Church
Southeast Louisiana Council 214
6109 Hwy 311
Houma, LA 70360

First Utd Methodist Church
Southern Shores Fsc 783
600 E Michigan Ave
Albion, MI 49224

First Utd Methodist Church
Southwest Florida Council 088
27690 Shriver Ave
Bonita Springs, FL 34135

First Utd Methodist Church
Southwest Florida Council 088
388 1st Ave S
Naples, FL 34102

First Utd Methodist Church
Southwest Florida Council 088
507 W Marion Ave
Punta Gorda, FL 33950

First Utd Methodist Church
Southwest Florida Council 088
603 11th St W
Bradenton, FL 34205

First Utd Methodist Church
Stonewall Jackson Council 763
101 E Jefferson St
Charlottesville, VA 22902

First Utd Methodist Church
Suffolk County Council Inc 404
P.O. Box 1228
Central Islip, NY 11722

First Utd Methodist Church
Suwannee River Area Council 664
300 W Shotwell St
Bainbridge, GA 39819

First Utd Methodist Church
Suwannee River Area Council 664
P.O. Box 975
425 N Broad St
Thomasville, GA 31799

First Utd Methodist Church
Tecumseh 439
220 S Main St
New Carlisle, OH 45344

First Utd Methodist Church
Texas Trails Council 561
103 E Main St
Gustine, TX 76455

First Utd Methodist Church
Texas Trails Council 561
2 Alexander Ln
Lampasas, TX 76550

First Utd Methodist Church
Texas Trails Council 561
2500 11th St
Brownwood, TX 76801

First Utd Methodist Church
Texas Trails Council 561
616 S Houston St
De Leon, TX 76444

First Utd Methodist Church
Texas Trails Council 561
P.O. Box 248
630 Highland Ave
Dublin, TX 76446

First Utd Methodist Church
Texas Trails Council 561
P.O. Box 487
San Saba, TX 76877

First Utd Methodist Church
Texas Trails Council 561
P.O. Box 768
Bangs, TX 76823

First Utd Methodist Church
Texas Trails Council 561
P.O. Box 88
Comanche, TX 76442

First Utd Methodist Church
Three Fires Council 127
155 S Main St
Lombard, IL 60148

First Utd Methodist Church

Three Fires Council 127
318 W Main St
West Dundee, IL 60118

First Utd Methodist Church
Three Fires Council 127
321 Oak St
Dekalb, IL 60115

First Utd Methodist Church
Three Fires Council 127
328 S Church Rd
Bensenville, IL 60106

First Utd Methodist Church
Three Fires Council 127
424 Forest Ave
Glen Ellyn, IL 60137

First Utd Methodist Church
Three Rivers Council 578
1826 Nall St
Port Neches, TX 77651

First Utd Methodist Church
Trapper Trails 589
1339 W 400 N
Marriott-Slaterville City, UT 84404

First Utd Methodist Church
Tukabatchee Area Council 005
1 Jordan Ave
Tallassee, AL 36078

First Utd Methodist Church
Tukabatchee Area Council 005
112 Adams St
Greenville, AL 36037

First Utd Methodist Church
Tukabatchee Area Council 005
207 8th St N

Clanton, AL 35045

First Utd Methodist Church
Tukabatchee Area Council 005
2416 W Cloverdale Park
Montgomery, AL 36106

First Utd Methodist Church
Tukabatchee Area Council 005
306 W Tuskeena St
Wetumpka, AL 36092

First Utd Methodist Church
Tukabatchee Area Council 005
310 Green St
Alexander City, AL 35010

First Utd Methodist Church
Tukabatchee Area Council 005
P.O. Box 305
Dadeville, AL 36853

First Utd Methodist Church
Tuscarora Council 424
120 E James St
Mount Olive, NC 28365

First Utd Methodist Church
Twin Rivers Council 364
428 Kenwood Ave
Delmar, NY 12054

First Utd Methodist Church
Twin Valley Council Bsa 283
109 Cleveland Ave W
Winnebago, MN 56098

First Utd Methodist Church
Ventura County Council 057
1338 E Santa Clara St
Ventura, CA 93001

First Utd Methodist Church
W D Boyce 138
219 N Chicago St
Pontiac, IL 61764

First Utd Methodist Church
W D Boyce 138
302 Broadway St
Lincoln, IL 62656

First Utd Methodist Church
W D Boyce 138
P.O. Box 169
201 N Chestnut
Le Roy, IL 61752

First Utd Methodist Church
W D Boyce 138, 1st Ave   6th St
Mendota, IL 61342

First Utd Methodist Church
W.L.A.C.C. 051
18120 Saticoy St
Reseda, CA 91335

First Utd Methodist Church
W.L.A.C.C. 051
22700 Sherman Way
West Hills, CA 91307

First Utd Methodist Church
W.L.A.C.C. 051
4832 Tujunga Ave
North Hollywood, CA 91601

First Utd Methodist Church
Washington Crossing Council 777
501 W Market St
Perkasie, PA 18944

First Utd Methodist Church

Water and Woods Council 782
116 S Franklin St
Saint Louis, MI 48880

First Utd Methodist Church
Water and Woods Council 782
139 N Main St
Vassar, MI 48768

First Utd Methodist Church
Water and Woods Council 782
2490 W State Rd
West Branch, MI 48661

First Utd Methodist Church
Water and Woods Council 782
3827 Delta River Dr
Lansing, MI 48906

First Utd Methodist Church
Water and Woods Council 782
400 S Main St
Mount Pleasant, MI 48858

First Utd Methodist Church
Water and Woods Council 782
400 S Main St
Mt Pleasant, MI 48858

First Utd Methodist Church
Water and Woods Council 782
600 S Main St
Eaton Rapids, MI 48827

First Utd Methodist Church
Water and Woods Council 782
P.O. Box 466
Midland, MI 48640

First Utd Methodist Church
West Tennessee Area Council 559
100 Mcgaughey St E

Dyersburg, TN 38024

First Utd Methodist Church
West Tennessee Area Council 559
1122 W Cherry Ave
Selmer, TN 38375

First Utd Methodist Church
West Tennessee Area Council 559
189 N Main St
Dyer, TN 38330

First Utd Methodist Church
West Tennessee Area Council 559
201 E Main St
Adamsville, TN 38310

First Utd Methodist Church
West Tennessee Area Council 559
202 S E St
Somerville, TN 38068

First Utd Methodist Church
West Tennessee Area Council 559
27 E Church St
Lexington, TN 38351

First Utd Methodist Church
West Tennessee Area Council 559
906 Main St E
Savannah, TN 38372

First Utd Methodist Church
West Tennessee Area Council 559
P.O. Box 39
Huntingdon, TN 38344

First Utd Methodist Church
Westark Area Council 016
1100 W Bower Ave
Harrison, AR 72601

First Utd Methodist Church
Westark Area Council 016
200 N 15th St
Fort Smith, AR 72901

First Utd Methodist Church
Westark Area Council 016
200 W Sevier St, Unit 535
Clarksville, AR 72830

First Utd Methodist Church
Westark Area Council 016
201 NW 2nd St
Bentonville, AR 72712

First Utd Methodist Church
Westark Area Council 016
325 Church Ave
P.O. Box 251
Mulberry, AR 72947

First Utd Methodist Church
Westark Area Council 016
503 W Commercial St
Ozark, AR 72949

First Utd Methodist Church
Westark Area Council 016
605 W 6th St
Mountain Home, AR 72653

First Utd Methodist Church
Westark Area Council 016
P.O. Box 35
Charleston, AR 72933

First Utd Methodist Church
Westark Area Council 016
P.O. Box 6293
206 W Johnson Ave
Springdale, AR 72766

First Utd Methodist Church
Western Massachusetts Council 234
55 Fenn St
Pittsfield, MA 01201

First Utd Methodist Church
Westmoreland Fayette 512
15 E 2nd St
Greensburg, PA 15601

First Utd Methodist Church
Westmoreland Fayette 512
310 Oak St
Irwin, PA 15642

First Utd Methodist Church
Westmoreland Fayette 512
P.O. Box 149
106 N 2nd St
West Newton, PA 15089

First Utd Methodist Church
Winnebago Council, Bsa 173
119 S Georgia Ave
Mason City, IA 50401

First Utd Methodist Church
Winnebago Council, Bsa 173
201 3rd Ave Ne
Clarion, IA 50525

First Utd Methodist Church
Winnebago Council, Bsa 173
723 Washington St
Cedar Falls, IA 50613

First Utd Methodist Church
Winterset
Mid Iowa Council 177
309 E Jefferson St
Winterset, Ia 50273

First Utd Methodist Church
Yocona Area Council 748
207 E Bankhead St
New Albany, MS 38652

First Utd Methodist Church
Yocona Area Council 748
P.O. Box 156
New Albany, MS 38652

First Utd Methodist Church
Yocona Area Council 748
P.O. Box 288
Water Valley, MS 38965

First Utd Methodist Church
Yocona Area Council 748
P.O. Box 334
Booneville, MS 38829

First Utd Methodist Church - Alvin
Bay Area Council 574
611 W S St
Alvin, TX 77511

First Utd Methodist Church - Ames
Mid Iowa Council 177
516 Kellogg Ave
Ames, IA 50010

First Utd Methodist Church - Bowie
Northwest Texas Council 587
1515 Jefferson St
Bowie, TX 76230

First Utd Methodist Church - Bryan
Sam Houston Area Council 576
506 E 28th St
Bryan, TX 77803

First Utd Methodist Church - Burk

Northwest Texas Council 587
301 E 4th St
Burkburnett, TX 76354

First Utd Methodist Church - Burleson
Longhorn Council 662
590 NE Mcalister Rd
Burleson, TX 76028

First Utd Methodist Church - Colfax
Mid Iowa Council 177
10277 Olive Ave
Colfax, IA 50054

First Utd Methodist Church - Dover
Buckeye Council 436
1725 N Wooster Ave
Dover, OH 44622

First Utd Methodist Church - El Campo
Sam Houston Area Council 576
1001 Ave I
El Campo, TX 77437

First Utd Methodist Church - Greeley
Longs Peak Council 062
917 10th Ave
Greeley, CO 80631

First Utd Methodist Church - Hamilton
Longhorn Council 662
P.O. Box 386
Hamilton, TX 76531

First Utd Methodist Church - Holliday
Northwest Texas Council 587
P.O. Box 1037
Holliday, TX 76366

First Utd Methodist Church - Katy
Sam Houston Area Council 576
5601 5th St

Katy, TX 77493

First Utd Methodist Church - Killeen
Longhorn Council 662
3501 E Elms Rd
Killeen, TX 76542

First Utd Methodist Church - Laramie
Longs Peak Council 062
1215 E Gibbon St
Laramie, WY 82072

First Utd Methodist Church - Lisbon
Buckeye Council 436
114 E Washington St
Lisbon, OH 44432

First Utd Methodist Church - Mitchell
Sioux Council 733
310 N Rowley St
Mitchell, SD 57301

First Utd Methodist Church - Nevada
Mid Iowa Council 177
1036 7th St
Nevada, IA 50201

First Utd Methodist Church - Pearland
Bay Area Council 574
2314 N Grand Blvd
Pearland, TX 77581

First Utd Methodist Church - Perry
Mid Iowa Council 177
P.O. Box 237
Perry, IA 50220

First Utd Methodist Church - Pierre
Sioux Council 733
117 N Central Ave
Pierre, SD 57501

First Utd Methodist Church - Salem
Buckeye Council 436
244 S Broadway Ave
Salem, OH 44460

First Utd Methodist Church - Troy
Alabama-Florida Council 003
213 N 3 Notch St
Troy, AL 36081

First Utd Methodist Church - Vernon
Northwest Texas Council 587
3029 Wilbarger St
Vernon, TX 76384

First Utd Methodist Church - Weimar
Sam Houston Area Council 576
301 W Saint Charles St
Weimar, TX 78962

First Utd Methodist Church - Windsor
Longs Peak Council 062
503 Walnut St
Windsor, CO 80550

First Utd Methodist Church Albany
Cascade Pacific Council 492
1115 28th Ave Sw
Albany, OR 97321

First Utd Methodist Church Alpine
Buffalo Trail Council 567
208 E Sul Ross Ave
Alpine, TX 79830

First Utd Methodist Church Alvarado
Longhorn Council 662
P.O. Box 364
710 N Spears St
Alvarado, TX 76009

First Utd Methodist Church Arkansas
Quivira Council, Bsa 198
2448 Edgemont Dr
Arkansas City, KS 67005

First Utd Methodist Church Athens
Circle Ten Council 571
225 Lovers Ln
Athens, TX 75751

First Utd Methodist Church Atmore
Gulf Coast Council 773
311 S Pensacola Ave
Atmore, AL 36502

First Utd Methodist Church Batesville
Quapaw Area Council 018
615 E Main St
Batesville, AR 72501

First Utd Methodist Church Beebe
Quapaw Area Council 018
302 N Main St
Beebe, AR 72012

First Utd Methodist Church Bixby
Indian Nations Council 488
15502 S Memorial Dr
Church
Bixby, OK 74008

First Utd Methodist Church Bixby
Indian Nations Council 488
15502 S Memorial Dr
Bixby, OK 74008

First Utd Methodist Church Carbondale
Greater St Louis Area Council 312
214 W Main St
Carbondale, IL 62901

First Utd Methodist Church Clarksdale

Chickasaw Council 558
P.O. Box 1303
Clarksdale, MS 38614

First Utd Methodist Church Cleveland
Chickasaw Council 558
P.O. Box 130
Cleveland, MS 38732

First Utd Methodist Church Conway
Quapaw Area Council 018
1610 Prince St
Conway, AR 72034

First Utd Methodist Church Diboll
East Texas Area Council 585
401 S Hines St
Diboll, TX 75941

First Utd Methodist Church Dothan
Alabama-Florida Council 003
1380 W Main St
Dothan, AL 36301

First Utd Methodist Church Dublin
Central Georgia Council 096
305 W Gaines St
Dublin, GA 31021

First Utd Methodist Church El Dorado
Quivira Council, Bsa 198
421 W Central Ave
El Dorado, KS 67042

First Utd Methodist Church Fellowship
Chattahoochee Council 091
206 S Mcdougald Ave
Pine Mountain, GA 31822

First Utd Methodist Church Flatrock
Southern Shores Fsc 783
28400 Evergreen St

Flat Rock, MI 48134

First Utd Methodist Church Frisco
Circle Ten Council 571
7659 Preston Rd
Frisco, TX 75034

First Utd Methodist Church Fritch
Golden Spread Council 562
403 S Cornell Ave
Fritch, TX 79036

First Utd Methodist Church Gadsden
Greater Alabama Council 001
115 S 5th St
Gadsden, AL 35901

First Utd Methodist Church Grandview
Longhorn Council 662
P.O. Box 1213
Grandview, TX 76050

First Utd Methodist Church Greene
Baden-Powell Council 368
32 S Chenango St
Greene, NY 13778

First Utd Methodist Church Hamburg
De Soto Area Council 013
202 S Main St
Hamburg, AR 71646

First Utd Methodist Church Heath
Circle Ten Council 571
201 Laurence Dr PMB 415
Heath, TX 75032

First Utd Methodist Church Henderson
Lincoln Heritage Council 205
338 3rd St
Henderson, KY 42420

First Utd Methodist Church Hillsville
Blue Ridge Mtns Council 599
P.O. Box 356
Hillsville, VA 24343

First Utd Methodist Church -Howe
Circle Ten Council 571
810 N Denny St
Howe, TX 75459

First Utd Methodist Church Humble
Sam Houston Area Council 576
800 E Main St
Humble, TX 77338

First Utd Methodist Church Idabel
Circle Ten Council 571
302 SE Jefferson St
Idabel, OK 74745

First Utd Methodist Church In Ganado
South Texas Council 577
P.O. Box 345
Ganado, TX 77962

First Utd Methodist Church Kelso
Cascade Pacific Council 492
206 Cowlitz Way
Kelso, WA 98626

First Utd Methodist Church Kerens
Circle Ten Council 571
205 NW 2nd St
Kerens, TX 75144

First Utd Methodist Church Laramie
Longs Peak Council 062
108 E 18th St
Cheyenne, WY 82001

First Utd Methodist Church Laredo

South Texas Council 577
1220 Mcclelland Ave
Laredo, TX 78040

First Utd Methodist Church Laurel
Pine Burr Area Council 304
420 N 5th Ave
Laurel, MS 39440

First Utd Methodist Church Lawrence
Heart of America Council 307
867 Hwy 40
Lawrence, KS 66049

First Utd Methodist Church Liberty
Three Rivers Council 578
539 Main St
Liberty, TX 77575

First Utd Methodist Church Long Beach
Pine Burr Area Council 304
208 Pine St
Long Beach, MS 39560

First Utd Methodist Church Lufkin
East Texas Area Council 585
805 E Denman Ave
Lufkin, TX 75901

First Utd Methodist Church Malakoff
Circle Ten Council 571
107 College St
Malakoff, TX 75148

First Utd Methodist Church Mannington
Mountaineer Area 615
118 Clarksburg St
Mannington, WV 26582

First Utd Methodist Church Maumelle
Quapaw Area Council 018
1201 Edgewood Dr

Maumelle, AR 72113

First Utd Methodist Church Mcpherson
Quivira Council, Bsa 198
1200 E Kansas Ave
Mcpherson, KS 67460

First Utd Methodist Church Men
Istrouma Area Council 211
P.O. Box 2903
St Francisvle, LA 70775

First Utd Methodist Church Men
Old N State Council 070
P.O. Box 220
Liberty, NC 27298

First Utd Methodist Church Men S Club
Longs Peak Council 062
350 11th Ave
Longmont, CO 80501

First Utd Methodist Church Men S Club
Sam Houston Area Council 576
1010 7th St
Hempstead, TX 77445

First Utd Methodist Church Mens Club
Coronado Area Council 192
601 N Cedar St
Abilene, KS 67410

First Utd Methodist Church Mens Club
Water and Woods Council 782
828 Lapeer Ave
Port Huron, MI 48060

First Utd Methodist Church Metropolis
Lincoln Heritage Council 205
100 E 5th St
Metropolis, IL 62960

First Utd Methodist Church Morris
Indian Nations Council 488
601 S Hughes Ave
Morris, OK 74445

First Utd Methodist Church Nampa
Ore-Ida Council 106 - Bsa 106
2717 12th Ave Rd
Nampa, ID 83686

First Utd Methodist Church Newcastle
Longhorn Council 662
P.O. Box 187
Newcastle, TX 76372

First Utd Methodist Church Of Adrian
Southern Shores Fsc 783
1245 W Maple Ave
Adrian, MI 49221

First Utd Methodist Church Of Allen
Circle Ten Council 571
601 S Greenville Ave
Allen, TX 75002

First Utd Methodist Church Of Apopka
Central Florida Council 083
201 S Park Ave
Apopka, FL 32703

First Utd Methodist Church Of Ashdown
Caddo Area Council 584
145 E Commerce St
Ashdown, AR 71822

First Utd Methodist Church Of Augusta
Quivira Council, Bsa 198
2420 Ohio St
Augusta, KS 67010

First Utd Methodist Church Of Austin

Capitol Area Council 564
1201 Lavaca St
Austin, TX 78701

First Utd Methodist Church Of Bastrop
Capitol Area Council 564
P.O. Box 672
Bastrop, TX 78602

First Utd Methodist Church Of Bedford
Longhorn Council 662
1245 Bedford Rd
Bedford, TX 76021

First Utd Methodist Church Of Blmfld
Great Swest Council 412
11095 N 1st St
Bloomfield, NM 87413

First Utd Methodist Church Of Bossier
Norwela Council 215
201 John Wesley Blvd
Bossier City, LA 71112

First Utd Methodist Church Of Boyd
Longhorn Council 662
540 S Allen St Fm 730
Boyd, TX 76023

First Utd Methodist Church Of Brenham
Sam Houston Area Council 576
408 N Baylor St
Brenham, TX 77833

First Utd Methodist Church Of Bunnell
Central Florida Council 083
P.O. Box 335
Bunnell, FL 32110

First Utd Methodist Church Of Burbank
Verdugo Hills Council 058
700 N Glenoaks Blvd

Burbank, CA 91502

First Utd Methodist Church Of Canyon
Golden Spread Council 562
1818 4th Ave
Canyon, TX 79015

First Utd Methodist Church Of Celina
Circle Ten Council 571
P.O. Box 306
Celina, TX 75009

First Utd Methodist Church Of Cheraw
Pee Dee Area Council 552
117 3rd St
Cheraw, SC 29520

First Utd Methodist Church Of Conyers
Atlanta Area Council 092
921 N Main St Nw
Conyers, GA 30012

First Utd Methodist Church Of Dallas
Piedmont Council 420
301 W Main St
Dallas, NC 28034

First Utd Methodist Church Of Dayton
Three Rivers Council 578
106 S Cleveland St
Dayton, TX 77535

First Utd Methodist Church Of Desoto
Circle Ten Council 571
310 Roaring Springs Dr
Desoto, TX 75115

First Utd Methodist Church Of Duncan
Last Frontier Council 480
2300 N Country Club Rd
Duncan, OK 73533

First Utd Methodist Church Of Elgin
Capitol Area Council 564
216 W 3rd St
Elgin, TX 78621

First Utd Methodist Church Of Eugene
Oregon Trail Council 697
1376 Olive St
Eugene, OR 97401

First Utd Methodist Church Of Frisco
Circle Ten Council 571
7659 Preston Rd
Frisco, TX 75034

First Utd Methodist Church Of Fulton
Lincoln Heritage Council 205
200 Carr St
Fulton, KY 42041

First Utd Methodist Church Of Geneva
Lake Erie Council 440
89 S Broadway
Geneva, OH 44041

First Utd Methodist Church Of Graham
Old N State Council 070
303 N Main St
Graham, NC 27253

First Utd Methodist Church Of Grove
Cherokee Area Council 469 469
1031 Hillside Rd
Grove, OK 74344

First Utd Methodist Church Of Grove
Cherokee Area Council 469 469
P.O. Box 450387
Grove, OK 74345

First Utd Methodist Church Of Groves

Three Rivers Council 578
6501 Washington St
Groves, TX 77619

First Utd Methodist Church Of Hanford
Sequoia Council 027
505 N Redington St
Hanford, CA 93230

First Utd Methodist Church Of Hawkins
East Texas Area Council 585
P.O. Box 450
Hawkins, TX 75765

First Utd Methodist Church Of Hayward
San Francisco Bay Area Council 028
1183 B St
Hayward, CA 94541

First Utd Methodist Church Of Hewitt
Longhorn Council 662
600 S 1st St
Hewitt, TX 76643

First Utd Methodist Church Of Hondo
Alamo Area Council 583
1006 16th St
Hondo, TX 78861

First Utd Methodist Church Of Hubbard
Great Trail 433
48 Church St
Hubbard, OH 44425

First Utd Methodist Church Of Hudson
Greater Tampa Bay Area 089
13123 US Hwy 19
Hudson, FL 34667

First Utd Methodist Church Of Hudson
Mayflower Council 251
34 Felton St

Hudson, MA 01749

First Utd Methodist Church Of Irving
Circle Ten Council 571
211 W 3rd St
Irving, TX 75060

First Utd Methodist Church Of Jupiter
Gulf Stream Council 085
815 E Indiantown Rd
Jupiter, FL 33477

First Utd Methodist Church Of Kennett
Greater St Louis Area Council 312
300 College Ave
Kennett, MO 63857

First Utd Methodist Church Of Kingman
Quivira Council, Bsa 198
P.O. Box 287
133 Ave D E
Kingman, KS 67068

First Utd Methodist Church Of Konawa
Last Frontier Council 480
301 W 1st St
Konawa, OK 74849

First Utd Methodist Church Of Laplace
Southeast Louisiana Council 214
301 Bamboo Rd
La Pl, LA 70068

First Utd Methodist Church Of Laporte
Sam Houston Area Council 576
9601 W Fairmont Pkwy
La Porte, TX 77571

First Utd Methodist Church Of Loomis
Golden Empire Council 047
6414 Brace Rd
Loomis, CA 95650

First Utd Methodist Church Of Madison
Northeast Georgia Council 101
285 Old Post Rd
Madison, GA 30650

First Utd Methodist Church Of Many
Norwela Council 215
1000 Main St
Many, LA 71449

First Utd Methodist Church Of Mason
Capitol Area Council 564
P.O. Box 178
224 Broad St
Mason, TX 76856

First Utd Methodist Church Of Mathis
South Texas Council 577
420 S Duval St
Mathis, TX 78368

First Utd Methodist Church Of Miami
Cherokee Area Council 469 469
200 B St Nw
Miami, OK 74354

First Utd Methodist Church Of Milford
Mayflower Council 251
39 Exchange St
Milford, MA 01757

First Utd Methodist Church Of Monroe
Northeast Georgia Council 101
400 S Broad St
Monroe, GA 30655

First Utd Methodist Church Of Napa
Mt Diablo-Silverado Council 023
625 Randolph St
Napa, CA 94559

First Utd Methodist Church Of Norfolk
Mid-America Council 326
406 W Phillip Ave
Norfolk, NE 68701

First Utd Methodist Church Of Npr
Greater Tampa Bay Area 089
5901 Indiana Ave
New Port Richey, FL 34652

First Utd Methodist Church Of Odessa
Buffalo Trail Council 567
415 N Lee Ave
Odessa, TX 79761

First Utd Methodist Church Of Oviedo
Central Florida Council 083
263 King St
Oviedo, FL 32765

First Utd Methodist Church Of P Hills
Greater St Louis Area Council 312
401 Taylor Ave
Park Hills, MO 63601

First Utd Methodist Church Of Pampa
Golden Spread Council 562
P.O. Box 1981
201 E Foster Ave
Pampa, TX 79066

First Utd Methodist Church Of Paris
Circle Ten Council 571
322 Lamar Ave
Paris, TX 75460

First Utd Methodist Church Of Plano
Circle Ten Council 571
3160 E Spring Creek Pkwy
Plano, TX 75074

First Utd Methodist Church Of Portage
Lasalle Council 165
2637 Mccool Rd
Portage, IN 46368

First Utd Methodist Church Of Pryor
Indian Nations Council 488
400 E Graham Ave
Pryor, OK 74361

First Utd Methodist Church Of Reform
Black Warrior Council 006
807 3rd St Ne
Reform, AL 35481

First Utd Methodist Church Of Rowlett
Circle Ten Council 571
P.O. Box 447
4405 Main St
Rowlett, TX 75030

First Utd Methodist Church Of Safford
Grand Canyon Council 010
1020 S 10th Ave
Safford, AZ 85546

First Utd Methodist Church Of Salem
Blue Ridge Mtns Council 599
125 W Main St
Salem, VA 24153

First Utd Methodist Church Of Sanger
Longhorn Council 662
P.O. Box 367
Sanger, TX 76266

First Utd Methodist Church Of Seffner
Greater Tampa Bay Area 089
P.O. Box 607
Seffner, FL 33583

First Utd Methodist Church Of Seymour

Hoosier Trails Council 145 145
201 E 3rd St
Seymour, IN 47274

First Utd Methodist Church Of Shelton
Housatonic Council, Bsa 069
188 Rock Rest Rd
Shelton, CT 06484

First Utd Methodist Church Of Shelton
Housatonic Council, Bsa 069
188 Rocky Rest Rd
Shelton, CT 06484

First Utd Methodist Church Of Stcloud
Central Florida Council 083
1000 Ohio Ave
Saint Cloud, FL 34769

First Utd Methodist Church Of Tavares
Central Florida Council 083
P.O. Box 1086
Tavares, FL 32778

First Utd Methodist Church Of Terrell
Circle Ten Council 571
503 W College St
Terrell, TX 75160

First Utd Methodist Church Of Troy
Great Lakes Fsc 272
6363 Livernois Rd
Troy, MI 48098

First Utd Methodist Church Of Wagoner
Indian Nations Council 488
308 E Church St
Wagoner, OK 74467

First Utd Methodist Church Of Wharton
Sam Houston Area Council 576
1717 Pioneer Ave

Wharton, TX 77488

First Utd Methodist Church Of Winnie
Three Rivers Council 578
P.O. Box 1570
Winnie, TX 77665

First Utd Methodist Church Of Yuma
Grand Canyon Council 010
298 W 3rd St
Yuma, AZ 85364

First Utd Methodist Church Palestine
East Texas Area Council 585
422 S Magnolia St
Palestine, TX 75801

First Utd Methodist Church Pasadena
Sam Houston Area Council 576
1062 Fairmont Pkwy
Pasadena, TX 77504

First Utd Methodist Church Pineville
Louisiana Purchase Council 213
2550 Monroe Hwy
Pineville, LA 71360

First Utd Methodist Church Portland
Cascade Pacific Council 492
1838 SW Jefferson St
Portland, OR 97201

First Utd Methodist Church Portland
South Texas Council 577
4500 Wildcat Dr
Portland, TX 78374

First Utd Methodist Church Poteau
Indian Nations Council 488
109 S Harper St
Poteau, OK 74953

First Utd Methodist Church Quitman
East Texas Area Council 585
P.O. Box 1643
Quitman, TX 75783

First Utd Methodist Church Refugio
South Texas Council 577
P.O. Box 267
Refugio, TX 78377

First Utd Methodist Church Sachse
Circle Ten Council 571
1520 Blackburn Rd
Sachse, TX 75048

First Utd Methodist Church Sapulpa
Indian Nations Council 488
1401 E Taft Ave
Sapulpa, OK 74066

First Utd Methodist Church Searcy
Quapaw Area Council 018
304 N Main St
Searcy, AR 72143

First Utd Methodist Church Selmer
West Tennessee Area Council 559
1122 W Cherry Ave
Selmer, TN 38375

First Utd Methodist Church Shamrock
Golden Spread Council 562
500 N Main St
Shamrock, TX 79079

First Utd Methodist Church Stratford
Golden Spread Council 562
P.O. Box 1289
Stratford, TX 79084

First Utd Methodist Church The Colony

Longhorn Council 662
4901 Paige Rd
The Colony, TX 75056

First Utd Methodist Church Troop 27
Greater Los Angeles Area 033
500 E Colorado Blvd
Pasadena, CA 91101

First Utd Methodist Church Um Men
Pine Burr Area Council 304
P.O. Box 845
Lucedale, MS 39452

First Utd Methodist Church Umm
Sam Houston Area Council 576
1106 4th St
Rosenberg, TX 77471

First Utd Methodist Church Vancouver
Cascade Pacific Council 492
401 E 33rd St
Vancouver, WA 98663

First Utd Methodist Church Wellington
Quivira Council, Bsa 198
P.O. Box 189
202 W Harvey Ave
Wellington, KS 67152

First Utd Methodist Church Wenatchee
Grand Columbia Council 614
941 Washington St
Wenatchee, WA 98801

First Utd Methodist Church Wilburton
Indian Nations Council 488
P.O. Box 6
Wilburton, OK 74578

First Utd Methodist Church, Cocoa Bch
Central Florida Council 083

3300 N Atlantic Ave
Cocoa Beach, FL 32931

First Utd Methodist Church, LLC
Last Frontier Council 480
509 Cottonwood
Granite, OK 73547

First Utd Methodist Church, Pt Neches
Three Rivers Council 578
1826 Nall St
Port Neches, TX 77651

First Utd Methodist Church-Andalusia
Alabama-Florida Council 003
P.O. Box 1066
Methodist Church
Andalusia, AL 36420

First Utd Methodist Church-Birmingham
Great Lakes Fsc 272
1589 W Maple Rd
Birmingham, MI 48009

First Utd Methodist Church-Boerne
Alamo Area Council 583
205 James St
Boerne, TX 78006

First Utd Methodist Church-Bourbon
Lasalle Council 165
204 N Washington St
Bourbon, IN 46504

First Utd Methodist Church-Brady
Texas Swest Council 741
P.O. Box 1030
Brady, TX 76825

First Utd Methodist Church-Buchanan
Lasalle Council 165
132 S Oak St

Buchanan, MI 49107

First Utd Methodist Church-Coleman
Texas Trails Council 561
500 W Liveoak St
Coleman, TX 76834

First Utd Methodist Church-Dearborn
Great Lakes Fsc 272
22124 Garrison St
Dearborn, MI 48124

First Utd Methodist Church-Del Rio
Texas Swest Council 741
P.O. Box 1234
Del Rio, TX 78841

First Utd Methodist Church-Farmington
Great Lakes Fsc 272
33112 Grand River Ave
Farmington, MI 48336

First Utd Methodist Church-Fulshear
Sam Houston Area Council 576
8201 Harris St
Fulshear, TX 77441

First Utd Methodist Church-Galax
Blue Ridge Mtns Council 599
306 W Center St
Galax, VA 24333

First Utd Methodist Church-Marion
Blue Ridge Mtns Council 599
115 S Church St
Marion, VA 24354

First Utd Methodist Church-Meth. Men
Greater Yosemite Council 059
1660 Arbor Way
Turlock, CA 95380

First Utd Methodist Church-Plymouth
Great Lakes Fsc 272
45201 N Territorial Rd
Plymouth, MI 48170

First Utd Methodist Church-Royal Oak
Great Lakes Fsc 272
320 W 7th St
Royal Oak, MI 48067

First Utd Methodist Church-Rusk
East Texas Area Council 585
255 S Henderson St
Rusk, TX 75785

First Utd Methodist Church-Salem
Blue Ridge Mtns Council 599
125 W Main St
Salem, VA 24153

First Utd Methodist Church-San Angelo
Texas Swest Council 741
37 E Beauregard Ave
San Angelo, TX 76903

First Utd Methodist Church-South Lyon
Great Lakes Fsc 272
640 S Lafayette St
South Lyon, MI 48178

First Utd Methodist Church-Sugarland
Sam Houston Area Council 576
431 Eldridge Rd
Sugar Land, TX 77478

First Utd Methodist Church-Uvalde
Texas Swest Council 741
301 N High St
Uvalde, TX 78801

First Utd Methodist Durant

Circle Ten Council 571
P.O. Box 518
Durant, OK 74702

First Utd Methodist Men
Circle Ten Council 571
2212 Durham Rd
Whitewright, TX 75491

First Utd Methodist Men
Circle Ten Council 571
249 Dove Hollow Rd
Whitewright, TX 75491

First Utd Methodist Men
Indian Nations Council 488
112 E College St
Broken Arrow, OK 74012

First Utd Methodist Men
Lasalle Council 165
434 S 2nd St
Chesterton, IN 46304

First Utd Methodist Men
Last Frontier Council 480
201 W Main St
Moore, OK 73160

First Utd Methodist Men
Overland Trails 322
1217 Q St
Ord, NE 68862

First Utd Methodist Men
Texas Trails Council 561
P.O. Box 447
Goldthwaite, TX 76844

First Utd Methodist Men
West Tennessee Area Council 559
117 E Franklin St

Brownsville, TN 38012

First Utd Methodist Men Murray
Lincoln Heritage Council 205
503 Maple St
Murray, KY 42071

First Utd Methodist Men S Club
Gulf Stream Council 085
625 NE Mizner Blvd
Boca Raton, FL 33432

First Utd Methodist Men S Club
W D Boyce 138
1315 Court St
Pekin, IL 61554

First Utd Methodist Mens Assoc
Anthony Wayne Area 157
502 W Monroe St
Decatur, IN 46733

First Utd Methodist Mens Club
Andrew Jackson Council 303
Hwy 80 W
Clinton, MS 39056

First Utd Methodist Mens Club
Southern Shores Fsc 783
1230 Bower St
Howell, MI 48843

First Utd Methodist Mens Club
West Tennessee Area Council 559
Methodist Mens Club
Dyersburg, TN 38024

First Utd Methodist Mens Group
Last Frontier Council 480
P.O. Box 490
Blanchard, OK 73010

First Utd Methodist Mens Organization
Greater St Louis Area Council 312
619 Kitchell St
Pana, IL 62557

First Utd Methodist Ministries, Inc
Crossroads of America 160
225 W State St
Pendleton, IN 46064

First Utd Methodist Of Alamo
West Tennessee Area Council 559
80 N Johnson St
Alamo, TN 38001

First Utd Methodist Of Bloomfield
Great Swest Council 412
1105 N 1st St
Bloomfield, NM 87413

First Utd Methodist Of New Iberia
Evangeline Area 212
119 Jefferson St
New Iberia, LA 70560

First Utd Methodist Of Satellite Bch
Central Florida Council 083
450 Lee Ave
Satellite Beach, FL 32937

First Utd Methodist Rowlett
Circle Ten Council 571
4405 Main St
Rowlett, TX 75088

First Utd Methodist Stigler
Indian Nations Council 488
P.O. Box 249
Stigler, OK 74462

First Utd Methodist, Livingston

Three Rivers Council 578
2901 US Hwy 190 W
P.O. Box 1638
Livingston, TX 77351

First Utd Methodist/O Fallon Kiwanis
Greater St Louis Area Council 312
504 E Hwy 50
O Fallon, IL 62269

First Utd Methodist-Moody
Longhorn Council 662
500 6th St
Moody, TX 76557

First Utd Methodist-Tuscumbia
Greater Alabama Council 001
104 E 3rd St
Tuscumbia, AL 35674

First Utd Presbyterian Church
Baltimore Area Council 220
65 Washington Rd
Westminster, MD 21157

First Utd Presbyterian Church
Bay-Lakes Council 635
555 Bingham Ave
Sault Sainte Marie, MI 49783

First Utd Presbyterian Church
Bay-Lakes Council 635
605 N Webster Ave
De Pere, WI 54115

First Utd Presbyterian Church
Buckskin 617
51 State
Gallipolis, OH 45631

First Utd Presbyterian Church
Chief Seattle Council 609

1111 Franklin St
Port Townsend, WA 98368

First Utd Presbyterian Church
Five Rivers Council, Inc 375
P.O. Box 72
Mansfield, PA 16933

First Utd Presbyterian Church
Heart of America Council 307
110 E Peoria St
Paola, KS 66071

First Utd Presbyterian Church
Iroquois Trail Council 376
34 E Albion St
Holley, NY 14470

First Utd Presbyterian Church
President Gerald R Ford 781
760 E Savidge St
Spring Lake, MI 49456

First Utd Presbyterian Church
Quivira Council, Bsa 198
1700 Broadway Ave
Parsons, KS 67357

First Utd Presbyterian Church
Tecumseh 439
314 Xenia Ave
Yellow Springs, OH 45387

First Utd Presbyterian Church
W D Boyce 138
83 N Cone St
Farmington, IL 61531

First Utd Presbyterian Church
Westark Area Council 016
695 E Calvin St
Fayetteville, AR 72703

First Utd Redeemer Lutheran Church
Greater New York Councils, Bsa 640
9210 217th St
Queens Village, NY 11428

First Utd Utd Methodist Church
Simon Kenton Council 441
88 N 5th St
Newark, OH 43055

First Ward Community Center
Water and Woods Council 782
1410 N 12th St
Saginaw, MI 48601

First Washington Utd Methodist Church
Greater St Louis Area Council 312
4349 Saint Johns Rd
Washington, MO 63090

First Wyoming Presbyterian Church
Longs Peak Council 062
2972 Main St
Torrington, WY 82240

First Wyoming Utd Presbyterian Church
Longs Peak Council 062
2972 Main St
Torrington, WY 82240

First-Faith Utd Methodist Men
Overland Trails 322
4190 W Capital Ave
Grand Island, NE 68803

Firwood Utd Methodist Church
Northeastern Pennsylvania Council 501
399 Old River Rd
Wilkes Barre, PA 18702

Fish   Game Club
Twin Rivers Council 364
25 Game Club Rd
Schroon Lake, NY 12870

Fish Tanks Direct
12096 Granite Woods Loop
Venice, FL 34292

Fishback Creek Academy
Crossroads of America 160
8301 W 86th St
Indianapolis, IN 46278

Fishbowl Utd Sportsmans Club
Northern Star Council 250
P.O. Box 318
Webster, WI 54893

Fishburne Military School
Stonewall Jackson Council 763
225 S Wayne Ave
Waynesboro, VA 22980

Fisher   Phillips, LLP
500 N Akard St, Ste 3500
Dallas, TX 75201

Fisher Amvets Post 52
Prairielands 117
P.O. Box 52
Fisher, IL 61843

Fisher Auto Parts Inc
5126 Greenville Ave
Staunton, VA 24401

Fisher Broyles LLP
1200 Abernathy Rd, Bldg 600, Ste 1700
Atlanta, GA 30328

Fisher Broyles LLP
P.O. Box 935079
Atlanta, GA 31193-5079

Fisher PTO
Great Lakes Fsc 272
10000 Crosley
Redford, MI 48239

Fishers Elem School P T O
Crossroads of America 160
11442 Lantern Rd
Fishers Elem School
Fishers, IN 46038

Fishers Police Dept
Crossroads of America 160
4 Municipal Dr
Fishers, IN 46038

Fishers Rotary Club
Crossroads of America 160
1 Municipal Dr
Fishers, IN 46038

Fishers Utd Methodist Church
Crossroads of America 160
9690 E 116th St
Fishers, IN 46037

Fishhawk Fellowship Church
Greater Tampa Bay Area 089
15326 Fishhawk Blvd
Lithia, FL 33547

Fishing Creek Salem Utd Methodist Ch
New Birth Of Freedom 544
402 Valley Rd
Etters, Pa 17319

Fisk Community Center
Greater St Louis Area Council 312

501 Garfield St
Fisk, MO 63940

Fit Academy
Northern Star Council 250
7200 147th St W
Apple Valley, MN 55124

Fitchburg Fire   Rescue Assoc
Glaciers Edge Council 620
5791 Lacy Rd
Fitchburg, WI 53711

Fitchburg-Boy S And Girls Club Of
Fitchburg, Leominster
Heart Of New England Council 230
365 Lindell Ave
Leominster, Ma 01453

Fitchburg-Fitchburg Friends Of Scouting
Heart of New England Council 230
123 Village Xing
Fitchburg, MA 01420

Fitchburg-K Of C Home Assoc
Heart of New England Council 230
165 Electric Ave
Fitchburg, MA 01420

Fitchburg-Saint Bernards Elem Sch
Heart Of New England Council 230
254 Summer St
Fitchburg, Ma 01420

Fitchburg-Utd Commercial Travelers
Tri City
Heart Of New England Council 230
Council 823
Fitchburg, Ma 01420

Fitness Service Of North Texas Inc
11126 Shady Trail,Suite 108

Dallas, TX 75229

Fitness Systems, Inc
1266 E Woodmen Rd
Colorado Springs, CO 80920

Fitzgerald Memorial Baptist Church
Heart of Virginia Council 602
P.O. Box 164
Cumberland, VA 23040

Fitzgerald Methodist Church
Istrouma Area Council 211
80007 Fitzgerald Church Rd
Covington, LA 70435

Fitzillo Inc
361 Abbot Rd
Winslow, ME 04901

Fitzpatrick Hotel Group
Greater New York Councils, Bsa 640
687 Lexington Ave
New York, NY 10022

Fitzsimonds Boys   Girls Club
Three Harbors Council 636
3400 W N Ave
Milwaukee, WI 53208

Fiurentina Ortega
Address Redacted

Five Acres School
Chief Seattle Council 609
515 Lotzgesell Rd
Sequim, WA 98382

Five Holy Martyrs Roman Catholic Church
Pathway To Adventure 456
4327 S Richmond St

Chicago, IL 60632

Five Points Lions Club
Yucca Council 573
6130 Montana Ave
El Paso, TX 79925

Five Rivers
244 W Water St
Elmira, NY 14901

Five Rivers Cncl No 375
244 W Water St
Elmira, NY 14901

Five Rivers Council,Bsa
Five Rivers Council, Inc 375
P.O. Box 5190
Horseheads, NY 14844

Five Rivers Metroparks Ranger Div
Miami Valley Council, Bsa 444
409 E Monument Ave
Dayton, OH 45402

Five Star
Chief Seattle Council 609
15612 SE 128th St
Renton, WA 98059

Five Star Speakers   Trainers, LLC
P.O. Box 412882
Kansas City, MO 64141

Five Star Window Washing Inc
P.O. Box 1194
Lombard, IL 60148

Five States Livestock Auction, Inc
P.O. Box 266
54 Lake Hwy

Clayton, NM 88415

Fixture Concepts Inc
1110 Mid Rivers Industrial Dr
St Peters, MO 63376

Fixture King Corp
13970 Stemmons Frwy
Farmers Branch, TX 75234

Fixture Pronto
5098 Foothills Blvd, Ste 3-312
Roseville, CA 95747

Fj Kingsbury Elementary School
Connecticut Rivers Council, Bsa 066
220 Columbia Blvd
Waterbury, CT 06710

Fj Reitz Parent Support Group
Buffalo Trace 156
350 Dreier Blvd
Evansville, IN 47712

Fkaa
P.O. Box 1479
Key W, Fl 33041-1479

Fl Dept Of Health-Monroe Co
50 High Point Rd
Tavernier, FL 33070

Fl Keys Acquisition LLC
Forest Tek/Overseas Lumb Sup
88521 Overseas Hwy
Tavernier, FL 33043-0232

Fl Keys Taxi Dispatch 2000 Inc
6631 Maloney Ave
Key W, Fl 33040

Flag Springs Utd Methodist Church
Old N State Council 070
5852 Zoo Pkwy
Asheboro, NC 27205

Flagler Beach Utd Methodist Church
Central Florida Council 083
1520 S Daytona Ave
Flagler Beach, FL 32136

Flagler County Sheriff S Office
Central Florida Council 083
901 E Moody Blvd
Bunnell, FL 32110

Flagpoles, Inc
4000 Baldwin Rd
Holly, MI 48442

Flagship
225 W Colfax Ave
South Bend, IN 46626

Flagstaff Christian Fellowship
Grand Canyon Council 010
123 S Beaver St
Flagstaff, AZ 86001

Flagstaffotos
39 Cassilis Rd
Swifts Creek, Vic 3897
Australia

Flagstone Church Of Christ
Westark Area Council 016
3801 SW Eden Brooke St
Bentonville, AR 72712

Flagstuff America Inc
P.O. Box 5338
410 C Lightfoot Rd

Williamsburg, VA 23188

Flake Consulting Inc
dba Certification Camps
8374 Market St, 412
Lakewood Ranch, FL 34202

Flanagan-Dorn American Legion Post 294
Potawatomi Area Council 651
231 Goodwin Ave
Hartland, WI 53029

Flanders Baptist And Community Church
Connecticut Rivers Council, Bsa 066
85 Boston Post Rd
East Lyme, CT 06333

Flanders Fire Co 1
Patriots Path Council 358
27 Main St
Flanders, NJ 07836

Flanders Scientific
470 Satellite Blvd Ne, Ste P
Suwanee, GA 30024

Flanders Utd Methodist Church
Patriots Path Council 358
12 Park Pl
Flanders, NJ 07836

Flappin Flags
175 Cap Court
Eugene, OR 97402

Flash Sales, Inc
4401 NW 167th St
Miami, FL 33055

Flashfix
2108 Irving Blvd

Dallas, TX 75207

Flat Creek Co LLC
dba Heavywood Furniture Co
6580 Wolffork Rd
Rabun Gap, GA 30568

Flat Nose Ranch
Utah National Parks 591
Hc 74 Box 321
Pioche, NV 89043

Flat Rock Baptist Church
Blue Ridge Council 551
115 Slab Bridge Rd
Liberty, SC 29657

Flat Rock Baptist Church
Old Hickory Council 427
P.O. Box 267
3800 Flat Rock Church Rd
Hamptonville, NC 27020

Flat Rock Baptist Church
Old Hickory Council 427
P.O. Box 587
Mount Airy, NC 27030

Flat Top Arms Inc
701 S Eisenhower Dr
Beckley, WV 25801

Flatwoods Days Hotel   Conference Center
John Skidmore Development Inc
350 Days Dr
Sutton, WV 26601

Flatwoods Elementary School
Black Warrior Council 006
3800 66th Ave
Northport, AL 35473

Flavia Pena
c/o Camp Squanto
200 Cuttersfield Rd
Plymouth, MA 02360

Fleco Industries Inc
dba Lights Fantastic
4645 Greenville Ave
Dallas, TX 75206

Fleet Reserve Assoc
National Capital Area Council 082
21707 Three Notch Rd
Lexington Park, MD 20653

Fleet Reserve Assoc
National Capital Area Council 082
P.O. Box 93
Patuxent River, MD 20670

Fleet Reserve Assoc
Sequoia Council 027
P.O. Box 669
Lemoore, CA 93245

Fleet Reserve Assoc 91
North Florida Council 087
5391 Collins Rd
Jacksonville, FL 32244

Fleet Reserve Assoc Br 18
Mount Baker Council, Bsa 606
P.O. Box 146
Mountlake Terrace, WA 98043

Fleet Reserve Assoc Br 97
Mount Baker Council, Bsa 606
311 SE 8th Ave
Oak Harbor, WA 98277

Fleet Reserve Assoc Branch 103

Far E Council 803
Psc 473 Box 186
Fpo, AP 96349

Fleet Reserve Assoc Branch 178
Silicon Valley Monterey Bay 055
P.O. Box 1447
Monterey, CA 93942

Fleet Reserve Assoc Branch 346
Gulf Coast Council 773
2117 Wilkinson Ave
Panama City, FL 32408

Fleet Reserve Assoc Branch 46
Aloha Council, Bsa 104
891 Valkenburgh St
Honolulu, HI 96818

Fleet Reserve Assoc No 55
Cascade Pacific Council 492
7034 SE 91st Ave
Portland, OR 97266

Fleet Reserve Assoc Post 99
Tidewater Council 596
357 Edwin Dr
Virginia Beach, VA 23462

Fleet Reserve Assoc, Branch 70
San Diego Imperial Council 049
14231 Garden Rd
Poway, CA 92064

Fleet Transportation LLC
950B S Pickett St
Alexandria, VA 22304

Fleet Transportation LLC
P.O. Box 3638
Alexandria, VA 22302

Fleishman Hillard Inc
P.O. Box 598
St Louis, MO 63188-0598

Fleishman Hillard Inc
P.O. Box 771733
St Louis, MO 63177

Fleming Chemical Co Inc
P.O. Box 35131
Albuquerque, NM 87176

Fleming Federated Church
Longhouse Council 373
4990 State Route 34
Auburn, NY 13021

Fleming Island Utd Methodist Church
North Florida Council 087
7170 Hwy 17
Fleming Island, FL 32003

Fleming Memorial Church
Mountaineer Area 615
1493 Locust Ave
Fairmont, WV 26554

Fleming Memorial Presbyterian Church
Mountaineer Area 615
1493 Locust Ave
Fairmont, WV 26554

Flemington Borough Police Dept
Washington Crossing Council 777
100 Main St
Flemington, NJ 08822

Flemington Dept Store Inc
151 Route 31
Flemington, NJ 08822

Flemington Fire Dept
Washington Crossing Council 777
38 Park Ave
Flemington, NJ 08822

Flemington Moose Lodge No. 1829
Washington Crossing Council 777
81 Barley Sheaf Rd
Flemington, NJ 08822

Flemington Presbyterian Church
Washington Crossing Council 777
10 E Main St
Flemington, NJ 08822

Fletcher Hills Kiwanis
San Diego Imperial Council 049
P.O. Box 19051
San Diego, CA 92159

Fletcher Hills Presbyterian Church
San Diego Imperial Council 049
455 Church Way
El Cajon, CA 92020

Fletcher Scaife Iii
Address Redacted

Fletcher Utd Methodist Church
Daniel Boone Council 414
50 Library Rd
Fletcher, NC 28732

Fletcher Utd Methodist Church
Daniel Boone Council 414
P.O. Box
Fletcher, NC 28732

Fleur-De-Lis Event Design   Catering Co
7704 Longbow Ln
Arlington, TX 76002

Flex-A-Chart
P.O. Box 127
Burlison, TN 38015

Flexcon
200 Connell Dr
Berkley Heights, NJ 07922

Flexdel Corp
1969 Rutgers University Blvd
Lakewood, NJ 08701

Flexx Productions Inc
1833 E Harmony 19
Fort Collins, CO 80528

Flickinger Parent Group
Great Lakes Fsc 272
45400 Vanker Ave
Utica, MI 48317

Flint Lake Elementary School PTA
Lasalle Council 165
4106 Calumet Ave
Valparaiso, IN 46383

Flint River
1363 Zebulon Rd
Griffin, GA 30224-0173

Flint River Cncl No 95
1361 Zebulon Rd
Griffin, GA 30224-5100

Flint River Council, Boy Scouts America
1363 Zebulon Rd
Griffin, Ga 30224-5100

Flintco, LLC

6020 Indian School Rd Ne
Albuquerque, NM 87110-4176

Flintstone-Simpson Utd Methodist Men
Cherokee Area Council 556
2503 Chattanooga Valley Rd
Flintstone, GA 30725

Flintwood Wesleyan Church
Hoosier Trails Council 145 145
5300 25th St
Columbus, IN 47203

Flipper Temple Ame Church
Atlanta Area Council 092
580 Fair St Sw
Atlanta, GA 30314

Flippin Christian Church
Westark Area Council 016
306 Main St
Flippin, AR 72634

Flo Adell Smith
Address Redacted

Flomaton Lions Club
Gulf Coast Council 773
1615 Wilkerson St
Flomaton, AL 36441

Floor To Ceiling Inc
8401 Enterprise Dr N
Virginia, MN 55792

Flor Beltran
Address Redacted

Flor Geronimo Beltran
Address Redacted

Flora Alonso
Address Redacted

Flora Filler
Address Redacted

Flora First Utd Methodist Church
Greater St Louis Area Council 312
103 E 3rd St
Flora, IL 62839

Flora Rotary International
Sagamore Council 162
208 Park Row
Flora, IN 46929

Florabella
1732 Madison Ave
San Diego, CA 92116

Floral Expositions Inc
2100 Premier Row
Orlando, FL 32809

Floral Heights Utd Methodist Church
Northwest Texas Council 587
2214 10th St
Wichita Falls, TX 76309

Floral Park Methodist Church
Theodore Roosevelt Council 386
35 Verbena Ave
Floral Park, NY 11001

Florcita Jewell
Address Redacted

Florence A Higgins Rs
dba Higgins Environm. Health Solutions
1341 Dwyer

Raton, NM 87740

Florence Arkans
Address Redacted

Florence Birkemeier
Address Redacted

Florence Braidwood
Address Redacted

Florence Christian Church
Dan Beard Council, Bsa 438
300 Main St
Florence, KY 41042

Florence Co Finance Dept.
6719 Friendfield Rd
Effingham, SC 29541

Florence Community Pharmacy
Montana Council 315
P.O. Box 1134
Florence, MT 59833

Florence Davis
Florences Alterations
647 7th St
Beaumont, TX 77701

Florence Elks Lodge 1858
Oregon Trail Council 697
P.O. Box 36
Florence, OR 97439

Florence Hasbrook
Address Redacted

Florence Heckrodt
Address Redacted

Florence Historical Foundation
Mid-America Council 326
P.O. Box 12331
Omaha, NE 68112

Florence Hornberg
Address Redacted

Florence Larrousse
Address Redacted

Florence Lee
Address Redacted

Florence O Grady
Address Redacted

Florence Presbyterian Church
Mid-America Council 326
8314 N 31st St
Omaha, NE 68112

Florence Tees
Address Redacted

Florence Utd Methodist Church
Dan Beard Council, Bsa 438
8585 Old Toll Rd
Florence, KY 41042

Florence Witte
Address Redacted

Florence-Carlton Community Church
Montana Council 315
P.O. Box 219
Florence, MT 59833

Flores   Ritchie LLC
Texas Swest Council 741
493 Madison St
Eagle Pass, TX 78852

Florham Park PTA
Patriots Path Council 358
56 Elm St
Florham Park, NJ 07932

Florham Pistol   Rifle Club, Inc
Patriots Path Council 358
90 Brooklake Rd
Florham Park, NJ 07932

Florida Agricultural   Mechanical
Unviersity Foundation Inc
625 E Tennessee St, Ste 100
Tallahassee, FL 32308

Florida Annual Conf Of The Umc
dba Life Enrichment Ctr/Ww Camp
4990 Picciola Rd
Fruitland Park, FL 34731

Florida Annual Conf Of The Umc
dba Warren Willis Camp
450 Martin Luther King Jr Ave
Lakeland, FL 33815-1522

Florida Dept Of Agri   Consumer Svcs
P.O. Box 6700
Tallahassee, FL 32314-6700

Florida Dept Of Agriculture
And Consumer Services
Consumer Bureau
500 S 2nd St
Springfield, IL 62706

Florida Dept Of Agriculture
Consumer Affairs

Solicitation of Contributions
P.O. Box 6700
Tallahassee, FL 32314-6700

Florida Dept Of Banking   Finance
Bureau of Unclaimed Property
101 E Gaines St, Fletcher Bldg
Tallahassee, FL 32399-0350

Florida Dept Of Revenue
5050 W Tennessee
Tallahassee, FL 32399-0120

Florida Dept Of State
Attn  Div of Corps
P.O. Box 1500
Tallahassee, FL 32302-1500

Florida Dept Of State
Division of Corps
P.O. Box 1500
Tallahassee, FL 32302-1500

Florida Dept Of State
P.O. Box 1300
Tallahassee, FL 32302-1300

Florida Dept. Of State
Attn  Div of Corp
Fictitious Name Registr
P.O. Box 1300
Tallahassee, FL 32302-1300

Florida Elks Youth Camp Inc
P.O. Box 49
Umatilla, FL 32784

Florida Fence Corp
P.O. Box 227
Tavernier, FL 33070

Florida Fire Systems LLC
17430 Alico Center Rd
Ft. Myers, FL 33967-6062

Florida Fishing Academy
Gulf Stream Council 085
7067 Peninsula Ct
Lake Worth, FL 33467

Florida Grange 306
Great Swest Council 412
12960 County Rd 310
Ignacio, CO 81137

Florida Gulf Coast University
10501 Fgcu Blvd S
Fort Myers, FL 33965-6565

Florida Institute Of Technology
Attn  Office of Student
Financial Aid   Scholarships
150 W University Blvd
Melbourne, FL 32901

Florida International University
11200 SW 8th St
Miami, FL 33199

Florida Keys Aqueduct Authority
1100 Kennedy Dr
Key W, Fl 33040-4021

Florida Keys Art By Cinnamon
P.O. Box 158
Islamorada, FL 33036

Florida Keys Diesel Repair LLC
531 107th St, Unit 4-5-6
Marathon, FL 33050

Florida Keys Dive Center Inc

90451 Old Hwy
Tavernier, FL 33070

Florida Keys Electric Cooperative
91630 Overseas Hwy
Tavernier, FL 33070

Florida Keys Electric Cooperative Assn
P.O. Box 377
Tavernier, FL 33070-0377

Florida Keys Keynoter
P.O. Box 500158
Marathon, FL 33050

Florida Keys Panama Jack Inc
30459 Coconut Hwy
Big Pine Key, FL 33043

Florida Keys Panama Jack Inc
30549 Coconut Hwy
Big Pine Key, FL 33043

Florida Keys Pay Fair  Ag
P.O. Box 511
Tavernier, FL 33070

Florida Keys Pressure Washing LLC
c/o Andrew Garr
288 Scorpio Ln
Key W, Fl 33040

Florida Keys Printing   Graphics Inc
dba Printing Plus
99353 Overseas Hwy, Ste 6
Key Largo, FL 33037

Florida Keys Sailing Adventures
250 16th Ave Ne
St Petersburg, FL 33704

Florida Keys Sailing Adventures
c/o Harry Fink
73800 Overseas Hwy
Islamorada, FL 33036

Florida Safari Adventure Inc
3440 NE 12th Ave
Oakland Park, FL 33334

Florida Sea Base
P.O. Box 1906
Islamorada, FL 33036

Florida Sea Base - Bahamas Account
c/o First Caribbean International Bank
P.O. Box Ab20402
Marsh Harbor, Abacos
Bahamas

Florida Sea Base-Petty Cash
P.O. Box 1906
Islamorada, FL 33036

Florida State Attorneys General
The Capitol, Pl 01
Tallahassee, FL 32399-1050

Florida State University
Attn  Student Business Services
1500A University Center
Tallahassee, FL 32306-2394

Florida Trend
P.O. Box 16238
North Hollywood, CA 91615

Florida Uc Fund
5050 W Tennessee St
Tallahassee, FL 32399-0110

Florida Unemployment Compensation Fund
5050 W Tennessee St
Tallahasse, FL 32399-0180

Floris Utd Methodist Church
National Capital Area Council 082
13600 Frying Pan Rd
Herndon, VA 20171

Florissant Valley Kiwanis Club
Greater St Louis Area Council 312
955 Rue Saint Francois St
Florissant, MO 63031

Flower Mound Methodist Church
Longhorn Council 662
3950 Bruton Orand Blvd
Flower Mound, TX 75022

Flower Mound Presbyterian Church
Longhorn Council 662
1501 Flower Mound Rd
Flower Mound, TX 75028

Flower Mound Rotary Club
Longhorn Council 662
P.O. Box 271450
Flower Mound, TX 75027

Flower Mound Utd Methodist Men S Club
Longhorn Council 662
3950 Bruton Orand Blvd
Flower Mound, TX 75022

Flowerland Floral
248 Canyon Dr
Raton, NM 87740

Flowers By Emily
5230 W 116th Pl
Leawood, KS 66211

Flowers For You
7600 N Macarthur Blvd -, Ste 180
Irving, TX 75063

Flowery Branch Masonic Lodge 212
Northeast Georgia Council 101
P.O. Box 624
Flowery Branch, GA 30542

Flowery Branch Police Dept
Northeast Georgia Council 101
P.O. Box 757
Flowery Branch, GA 30542

Flowery Branch Utd Methodist Church
Northeast Georgia Council 101
P.O. Box 490
Flowery Branch, GA 30542

Floyd Baptist Church
Blue Ridge Mtns Council 599
510 E Main St
Floyd, VA 24091

Floyd Bieniek
Address Redacted

Floyd Hamm
Address Redacted

Floyd Henderson Ii
Address Redacted

Floyd Lodge 537 American Legion
Attn  Dan Roghair
Mid-America Council 326
304 Central Ave Sw
Orange City, IA 51041

Floyd Pflueger   Ringer

200 W Thomas St, Ste 500
Seattle, WA 98119-4296

Floyd Siebert Jr
Address Redacted

Floyd Springs Umc
Northwest Georgia Council 100
1954 Floyd Springs Rd Ne
Armuchee, GA 30105

Floyd Volunteer Fire Dept
Leatherstocking 400
8367 Old Floyd Rd
Rome, NY 13440

Floydada Lions Club
South Plains Council 694
P.O. Box 7
Floydada, TX 79235

Floyds Studio
Inland Nwest Council 611
4127 N Maple Leaf Rd
Coeur D Alene, ID 83815

Flushing Utd Methodist Church
Ohio River Valley Council 619
301 High St
Flushing, OH 43977

Flushing Utd Methodist Church
Water and Woods Council 782
413 E Main St
Flushing, MI 48433

Fluvanna Community Church
Allegheny Highlands Council 382
3363 Fluvanna Ave Ext
Jamestown, NY 14701

Fluvanna County Sheriffs Office
Stonewall Jackson Council 763
160 Commons Blvd
Palmyra, VA 22963

Fluvanna Fire Dept
Allegheny Highlands Council 382
Rd 1
Jamestown, NY 14701

Fly Church Of The Nazarene
Middle Tennessee Council 560
5688 Leipers Creek Rd
Santa Fe, TN 38482

Fly Right Incorporated
Central N Carolina Council 416
7275 Wwinds Blvd Nw
Concord, NC 28027

Fly Shack
28 E Fulton St
Gloversville, NY 12078

Flying A Security Systems, Inc
12605 SW 114 Ave
Miami, FL 33176

Flying A Security Systems, Inc
12605 SW 114th Ave
Miami, FL 33176

Flying L Guest Ranch Inc
P.O. Box 1959
Bandero, TX 78003

Flying L Ranch Resort
Alamo Area Council 583
675 Flying L Dr
Bandera, TX 78003

Flynn Park School PTA
Greater St Louis Area Council 312
7220 Waterman Ave
Saint Louis, MO 63130

Flynn Turner
Address Redacted

Flyspace Productions
2731 N Charles St
Pittsburgh, PA 15214

F-M Ambulance Service Inc
Northern Lights Council 429
2215 18th St S
Fargo, ND 58103

Fmh Material Handling Solutions
P.O. Box 5052
Denver, CO 80217

Fml Inc
dba Dynasty Gallery
2765 16th St
San Francisco, CA 94103

Fmr LLC
dba Fidelity Workplace Services LLC
200 Seaport Blvd
Boston, MA 02210

Fmr LLC
dba Fidelity Workplace Services LLC
P.O. Box 73307
Chicago, IL 60673-7307

Fn Brown School Sca
Northern New Jersey Council, Bsa 333
125 Grove Ave
Verona, NJ 07044

Fndn, Rotary Club Forest Grove
Cascade Pacific Council 492
P.O. Box 125
Forest Grove, Or 97116

Focus Latino
720 Barton Creek Blvd
Austin, TX 78746

Focused Technology
P.O. Box 17315
Sarasota, FL 34276

Foe 4149 Sky Valley
Mount Baker Council, Bsa 606
P.O. Box 1589
Sultan, WA 98294

Foe 4273
Central Florida Council 083
27150 Haywood Worm Farm Rd
Okahumpka, FL 34762

Fogarty Memorial School P T O
Narragansett 546
736 Snake Hill Rd
North Scituate, RI 02857

Fogelman   Fogelman LLC
Massachusetts Iolta Account
100 Wells Ave
Newton, MA 02459

Foland Wickens Roper Hofer
Crawford Pc
1200 Main St, Ste 2200
Kansas City, MO 64105

Foley   Lardner LLP
111 Huntington Ave, 25th Fl
Boston, MA 02199

Foley   Lardner Llp
Attn  Richard J Bernard
90 Park Ave
New York, NY 10016

Foley   Lardner Llp
Attn  Victor Vilaplana
3579 Valley Centre Dr, Ste 300
San Diego, CA 92130

Foley Area Chamber
Central Minnesota 296
P.O. Box 499
Foley, MN 56329

Foley Optimist Club
Mobile Area Council-Bsa 004
P.O. Box 1353
Foley, AL 36536

Folkston Utd Methodist Church
Coastal Georgia Council 099
1463 3rd St
Folkston, GA 31537

Follansbee Steel
P.O. Box 643507
Pittsburgh, PA 15264-3507

Follett Library Resources
1340 Ridgeview Dr
Mchenry, IL 60050

Folsom City Lions Club
Golden Empire Council 047
117 Abrozo Ct
Folsom, CA 95630

Folsom Police Dept
Golden Empire Council 047
46 Natoma St

Folsom, CA 95630

Folwell School PTO Inc
Garden State Council 690
465 Jacksonville Rd
Mount Holly, NJ 08060

Fond Du Lac Police Dept
Bay-Lakes Council 635
126 N Main St
Fond Du Lac, WI 54935

Font Brothers Inc
5117 38th Ave S
Minneapolis, MN 55417

Font Diner Inc
Attn  Stuart Sandler
3224 Anric Dr
Eau Claire, WI 54701

Fontana Police Dept
California Inland Empire Council 045
17005 Upland Ave
Fontana, CA 92335

Food By Paige
4332 Amherst Ave
Dallas, TX 75225

Food Ranch
315 E 300 N
Price, UT 84501

Foot   Ankle Assoc Inc
1 Calle Medico
Santa Fe, NM 87505-4764

Foothill Rehab   Performance Srvc
Grand Teton Council 107
3715 Woodking Dr

Idaho Falls, ID 83404

Foothill Scout Shop - Opc
525 Foothill Blvd
Salt Lake City, UT 84113-1199

Foothills Baptist Church
Grand Canyon Council 010
15450 S 21st St
Phoenix, AZ 85048

Foothills Ch Rancho Santa Margarita
Orange County Council 039
23122 Arroyo Vis
Rancho Santa Margarita, Ca 92688

Foothills Utd Methodist Church
Golden Empire Council 047
3301 Green Valley Rd
Rescue, CA 95672

Foothills Utd Methodist Church
San Diego Imperial Council 049
4301 Avocado Blvd
La Mesa, CA 91941

Foothills Utd Methodist Church
Twin Rivers Council 364
17 Fremont St
Gloversville, NY 12078

Foothills Young Marines C
O Beverly Hills Glass
Denver Area Council 061
9150 W Jewell Ave
Lakewood, Co 80232

Footprints Of Michigan - Forestview
Water and Woods Council 782
3300 W Main St
Lansing, MI 48917

Footprints Of Michigan Inc - Pattengill
Water and Woods Council 782
3300 W Main St
Lansing, MI 48917

For The Kids Foundation Of Tampa Bay
Greater Tampa Bay Area 089
302 E Henry Ave
Tampa, FL 33604

For Unity Community Outreach Corp
Connecticut Rivers Council, Bsa 066
P.O. Box 330991
West Hartford, CT 06133

Foran Glennon Planadech Ponzi   Rudloff
Attn  Susan N K Gummow
Attn  Igor Shleypak
222 N Lasalle St, Ste 1400
Chicago, IL 60614

Forbes
P.O. Box 5474
Harlan, IA 51593-0974

Forbes Hospital
Westmoreland Fayette 512
2570 Haymaker Rd
Monroeville, PA 15146

Forbush High School Jrotc
Old Hickory Council 427
1525 Falcon Rd
East Bend, NC 27018

Force Beacons
Denver Area Council 061
1550 S Wolff St
Denver, CO 80219

Ford Audi Video Inc

4800 W I40
Oklahoma City, OK 73128

Ford Drake Scout Memorial Inc
Great Lakes Fsc 272
1524 Middlebelt Rd
Garden City, MI 48135

Ford Middle School
Narragansett 546
708 Middle Rd
Acushnet, MA 02743

Ford St Utd Methodist Church
Crossroads of America 160
P.O. Box 626
Lapel, IN 46051

Forder School PTO
Greater St Louis Area Council 312
623 W Ripa Ave
Saint Louis, MO 63125

Fordham University
Attn  Enrollment Group
441 E Fordham Rd, Thebaud Hall
Bronx, NY 10458

Fords Fire Co Posts
Patriots Path Council 358
667 King George Rd
Fords, NJ 08863

Fords Fire Co Traditional Units
Patriots Path Council 358
667 King George Rd
Fords, NJ 08863

Fore Mechanical Services Inc
3102 103rd Ln Ne
Blane, MN 55449

Forensic Psychiatry Services
Of Idaho Pllc, Camille A La Croix MD
1775 W State St, 327
Boise, ID 83702

Forest Ave Home   School Assoc
Northern New Jersey Council, Bsa 333
118 Forest Ave
Verona, NJ 07044

Forest Baptist Church
Andrew Jackson Council 303
P.O. Box 338
Forest, MS 39074

Forest Bend Homeowners Assoc Inc
Sam Houston Area Council 576
4300 Laura Leigh Dr
Friendswood, TX 77546

Forest City Community Assoc Inc
Theodore Roosevelt Council 386
3199 Morgan Dr
Wantagh, NY 11793

Forest City Foursquare Church
Piedmont Council 420
178 Cornwell St
Forest City, NC 28043

Forest City Lions Club
c/o  Steven Howell
Pony Express Council 311
205 S Monroe St
Oregon, MO 64473

Forest Concrete Products Inc
1715 E Sheridan St
Ely, MN 55731

Forest David Mackenzie

Address Redacted

Forest Fitness LLC
5311 Los Poblanos Ln Nw
Albuquerque, NM 87107

Forest Hill Assoc
San Francisco Bay Area Council 028
381 Magellan Ave
San Francisco, CA 94116

Forest Hill Church
Lake Erie Council 440
3031 Monticello Blvd
Cleveland Heights, OH 44118

Forest Hill Church
Mecklenburg County Council 415
7224 Park Rd
Charlotte, NC 28210

Forest Hill High School
Andrew Jackson Council 303
2607 Raymond Rd
Jackson, MS 39212

Forest Hill Police Dept
Longhorn Council 662
3336 Horton Rd
Forest Hill, TX 76119

Forest Hill Utd Methodist Church
Central N Carolina Council 416
265 Union St N
Concord, NC 28025

Forest Hills Baptist Church
Occoneechee 421
201 Dixie Trl
Raleigh, NC 27607

Forest Hills Presbyterian Church
Alamo Area Council 583
P.O. Box 257
Helotes, TX 78023

Forest Hills Presbyterian Church
Greater Tampa Bay Area 089
709 W Linebaugh Ave
Tampa, FL 33612

Forest Hills Presbyterian Church
Laurel Highlands Council 527
1840 Ardmore Blvd
Pittsburgh, PA 15221

Forest Hills Presbyterian Church
President Gerald R Ford 781
7495 Cascade Rd Se
Grand Rapids, MI 49546

Forest Hills PTA
Greater Alabama Council 001
101 Stovall Dr
Florence, AL 35633

Forest Hills Utd Methodist Church
Central Georgia Council 096
1217 Forest Hill Rd
Macon, GA 31210

Forest Hills Utd Methodist Church
Middle Tennessee Council 560
1250 Old Hickory Blvd
Brentwood, TN 37027

Forest Hillsunited Methodist Church
Middle Tennessee Council 560
1250 Old Hickory Blvd
Brentwood, TN 37027

Forest Lake Lions Club
Northern Star Council 250

P.O. Box 543
Forest Lake, MN 55025

Forest Lake Senior High
Northern Star Council 250
6101 Scandia Trl N
Forest Lake, MN 55025

Forest Lake Utd Methodist Church
Black Warrior Council 006
1711 4th Ave
Tuscaloosa, AL 35401

Forest Lake Vfw Post 4210
Northern Star Council 250
556 12th St Sw
P.O. Box 307
Forest Lake, MN 55025

Forest Park Baptist Church
National Capital Area Council 082
12995 Church Rd
Waldorf, MD 20601

Forest Park Presbyterian Church
Potawatomi Area Council 651
12700 W Howard Ave
New Berlin, WI 53151

Forest Park Presbyterian Church
Potawatomi Area Council 651
2300 S Sunnyslope Rd
New Berlin, WI 53151

Forest Park School Assoc
Three Harbors Council 636
6810 45th Ave
Kenosha, WI 53142

Forest Park Utd Methodist Church
Atlanta Area Council 092
4473 College St

Forest Park, GA 30297

Forest Park Utd Methodist Church
Gulf Coast Council 773
1401 W 23rd St
Panama City, FL 32405

Forest Preserve District - Dupage County
1717 W 31st St
Oak Brook, IL 06523

Forest Ptc
Pathway To Adventure 456
1375 S 5th Ave
Des Plaines, IL 60018

Forest Street Utd Methodist Church
Middle Tennessee Council 560
416 Church St
Clarksville, TN 37040

Forest Tek Lumber
88521 Overseas Hwy
Tavernier, FL 33070

Forest Trail Booster Club
Capitol Area Council 564
1203 S Capital of Texas Hwy
West Lake Hills, TX 78746

Forestbrook Animal Hospital
Piedmont Council 420
3200 Union Rd
Gastonia, NC 28054

Forestdale Fire District
Greater Alabama Council 001
751 Heflin Ave E
Birmingham, AL 35214

Forester Elem Parent Teacher Assoication

Alamo Area Council 583
10726 Rousseau St
San Antonio, Tx 78245

Forestry Suppliers Inc
P.O. Box 8397
Jackson, MS 39284-8397

Forestville Utd Methodist Men
Redwood Empire Council 041
6550 Covey Rd
Forestville, CA 95436

Forever Green Unities
Seneca Waterways 397
95 Brayer St
Rochester, NY 14606

Fork Shoals School PTA
Blue Ridge Council 551
916 Mckelvey Rd
Pelzer, SC 29669

Form Tech Concrete Forms
48575 Downing
Wixom, MI 48393

Formcenter
231 Croton Ave
Corlandt Manor, NY 10567

Former Members Of Post 2111
Anthony Wayne Area 157
514 E Hazel St
Albion, IN 46701

Forms   Supply Inc
P.O. Box 563953
Charlotte, NC 28256

Formstack LLC

8604 Allisonville Rd, Ste 300
Indianapolis, IN 46250

Forrest Burdette Memorial Utd Methodist
Buckskin 617
2848 Putnam Ave
Hurricane, Wv 25526

Forrest Daniel Mills
Address Redacted

Forrest Hill Utd Methodist Church
W D Boyce 138
706 E Forrest Hill Ave
Peoria, IL 61603

Forrest Lodge Vfw Post 245
Washington Crossing Council 777
2118 Old Bethlehem Pike
Sellersville, PA 18960

Forrest Mcvicar
Address Redacted

Forrest W Duval
Address Redacted

Forreston Reformed Church
Blackhawk Area 660
P.O. Box 664
Forreston, IL 61030

Forsyth Area Sports Teams
Northeast Georgia Council 101
2645 Pilgrim Mill Cir
Cumming, GA 30041

Forsyth County Fire Dept
Northeast Georgia Council 101
3480 Settindown Rd
Cumming, GA 30028

Forsyth County Sheriffs Office
Northeast Georgia Council 101
202 Veterans Memorial Blvd
Cumming, GA 30040

Forsyth County Sheriffs Office
Old Hickory Council 427
P.O. Box 21089
Winston Salem, NC 27120

Forsyth County Tax Collector
P.O. Box 82
Winston-Salem, NC 27102-0082

Forsyth Ems
Old Hickory Council 427
911 E 5th St
Winston Salem, NC 27101

Forsyth Tech Community College
Old Hickory Council 427
2100 Silas Creek Pkwy
Winston Salem, NC 27103

Forsyth Township Ministerium
Bay-Lakes Council 635
P.O. Box 1114
Gwinn, MI 49841

Forsyth Utd Methodist Church
Central Georgia Council 096
68 W Johnston St
Forsyth, GA 31029

Forsyth Utd Methodist Church
Greater St Louis Area Council 312
210 E Ruehl St
Forsyth, IL 62535

Forsyth Volunteer Fire Dept

Montana Council 315
P.O. Box 1247
Forsyth, MT 59327

Forsyth-Cumming Optimist Club
Northeast Georgia Council 101
P.O. Box 111
Cumming, GA 30028

Fort Allen P T O
Westmoreland Fayette 512
560 Baltzer Meyer Pike
Greensburg, PA 15601

Fort Ann Volunteer Fire Co
Twin Rivers Council 364
11289 State Route 149
Fort Ann, NY 12828

Fort Ashby Lions Club Inc
Laurel Highlands Council 527
P.O. Box 167
Fort Ashby, WV 26719

Fort Belvoir Friends Of Scouting
National Capital Area Council 082
P.O. Box 15127
Alexandria, VA 22309

Fort Belvoir Friends Of Scouting
National Capital Area Council 082
P.O. Box 15142
Alexandria, VA 22309

Fort Bend Animal Services
Sam Houston Area Council 576
1210 Blume Rd
Rosenberg, TX 77471

Fort Bend Christian Academy
Sam Houston Area Council 576
1250 7th St

Sugar Land, TX 77478

Fort Bend Columbus Club
Sam Houston Area Council 576
P.O. Box 866
Rosenberg, TX 77471

Fort Bend County
C/O Linebarger Goggan Blair   Sampson
Attn  John P. Dillman
P.O. Box 3064
Houston, TX 77253-3064

Fort Bend County Sheriff S Office
Sam Houston Area Council 576
1410 Williams Way Blvd
Richmond, TX 77469

Fort Burd Utd Presbyterian Church
Westmoreland Fayette 512
200 Thornton Rd
Brownsville, PA 15417

Fort Chiswell Utd Methodist Church
Blue Ridge Mtns Council 599
771 Fort Chiswell Rd
Max Meadows, VA 24360

Fort Daniel Elementary School
Northeast Georgia Council 101
1725 Auburn Rd
Dacula, GA 30019

Fort Fairfield Frontier Fish   Game
Katahdin Area Council 216
550 Dorsey Rd
Fort Fairfield, ME 04742

Fort Fairfield Frontier Fish And Game
Katahdin Area Council 216
P.O. Box 182
Fort Fairfield, ME 04742

Fort Foote Baptist Church
National Capital Area Council 082
8310 Fort Foote Rd
Fort Washington, MD 20744

Fort Gay Utd Methodist Church
Buckskin 617
Court St
Att. Tom Baisden
Fort Gay, WV 25514

Fort Gibson Utd Methodist Church
Sequoyah Council 713
30 Church St
Castlewood, VA 24224

Fort Hill Co
1013 Centre Rd, Ste 102
Delle Donne Corporate Ctr
Wilmington, DE 19805

Fort Hill Presbyterian Church
Blue Ridge Council 551
101 Edgewood Ave
Clemson, SC 29631

Fort Hill Presbyterian Church
Blue Ridge Council 551
399 College Ave
Clemson, SC 29631

Fort Hunter Fire District
Twin Rivers Council 364
3525 Carman Rd
Schenectady, NY 12303

Fort Island PTA
Great Trail 433
496 Trunko Rd
Fairlawn, OH 44333

Fort Jackson Dept Of Emergency Services
Indian Waters Council 553
5385 Jackson Blvd
Columbia, SC 29207

Fort Jones Fire Dept
Crater Lake Council 491
31 Newton St
Fort Jones, CA 96032

Fort Kent Lions Club
Katahdin Area Council 216
P.O. Box 26
Fort Kent, ME 04743

Fort King Presbyterian Church
North Florida Council 087
13 NE 36th Ave
Ocala, FL 34470

Fort Knox Federal Credit Union
Lincoln Heritage Council 205
1175 Pershing Dr
Fort Knox, KY 40121

Fort Lee Crater Ch Warrant Officer Assoc
Heart Of Virginia Council 602
3901 C Ave Bldg 10000, Ste E
Fort Lee, Va 23801

Fort Lewis College
Attn  Controllers
1000 Rim Dr
Durango, CO 81301

Fort Madison Fire Dept
Mississippi Valley Council 141 141
811 Ave E
Fort Madison, IA 52627

Fort Meigs Elementary

Erie Shores Council 460
26431 Fort Meigs Rd
Perrysburg, OH 43551

Fort Myers Middle Academy
Southwest Florida Council 088
3050 Central Ave
Fort Myers, FL 33901

Fort Myers Power Squadron
Southwest Florida Council 088
3145 Royalston Ave
Fort Myers, FL 33916

Fort Oglethorpe Fire   Rescue
Cherokee Area Council 556
201 Forrest Rd
Fort Oglethorpe, GA 30742

Fort Owen American Legion Post 94
Montana Council 315
1055 Middle Burnt Fork Rd
Stevensville, MT 59870

Fort Payne City Schools
Greater Alabama Council 001
205 45th St Ne
Fort Payne, AL 35967

Fort Pierce Masonic Lodge No 87
Gulf Stream Council 085
4590 Oleander Ave
Fort Pierce, FL 34982

Fort Pierce Police Dept
Gulf Stream Council 085
920 S US Hwy 1
Fort Pierce, FL 34950

Fort Salonga School PTA
Suffolk County Council Inc 404
39 Sunken Meadow Rd

Fort Salonga, NY 11768

Fort Stewart Youth Challenge
Coastal Georgia Council 099
P.O. Box 3610
Fort Stewart, GA 31315

Fort Valley Utd Methodist Church
Central Georgia Council 096
301 W Church St
Fort Valley, GA 31030

Fort Vancouver Sail   Power Squadron
Cascade Pacific Council 492
1312 SW Taylors Ferry Rd
Portland, OR 97219

Fort Walton Beach Police Dept.
7 NE Hollywood Blvd
Fort Walton Beach, FL 32548

Fort Washington Baptist Church
National Capital Area Council 082
11516 Fort Washington Rd
Fort Washington, MD 20744

Fort Washington Baptist Church
National Capital Area Council 082
11516 Fort Washington Rd
Ft Washington, MD 20744

Fort Washington Collegate
Greater New York Councils, Bsa 640
729 W 181st St
New York, NY 10033

Fort Wayne Urban League
Anthony Wayne Area 157
2135 S Hanna St
Fort Wayne, IN 46803

Fort Worth Country Day
Longhorn Council 662
4200 Country Day Ln
Fort Worth, TX 76109

Fort Worth Fire Dept
Longhorn Council 662
509 W Felix St
Fort Worth, TX 76115

Fort Worth Pd Exploring
1000 Calvert St
Fort Worth, TX 76107

Fort Worth Police Dept
Longhorn Council 662
511 W Felix St
Fort Worth, TX 76115

Fort Worth Postal Customer Council
P.O. Box 162871
Fort Worth, TX 76161-2871

Fort Worth Symphony
Group Sales
330 E 4th St, Ste 200
Ft Worth, TX 76102

Fort Worthington Rec Center
Baltimore Area Council 220
2710 E Hoffman St
Baltimore, MD 21213

Fortified Prep
Orange County Council 039
8671 Hudson River Cir
Fountain Valley, CA 92708

Fortis Properties LLC
Daniel Webster Council, Bsa 330
4 Linda Ln
Merrimack, NH 03054

Fortson Communications, Inc
2037 N Surrey Ct
Grand Junction, CO 81503

Fortuna Lions Club
Crater Lake Council 491
P.O. Box 432
Fortuna, CA 95540

Fortuna Rotary Club
Crater Lake Council 491
P.O. Box 518
Fortuna, CA 95540

Fortuna Volunteer Fire Dept
Crater Lake Council 491
320 S Fortuna Blvd
Fortuna, CA 95540

Fortune
P.O. Box 62121
Tampa, FL 33663-1211

Fortville Elementary PTO
Crossroads of America 160
8414 N 200 W
Fortville, IN 46040

Forty Fort Lions Club
Northeastern Pennsylvania Council 501
245 Owen St
Swoyersville, PA 18704

Forza Inc
700 W Hwy 89
Sedona, AZ 86351

Forza Inc
dba Mariposa
7000 State Hwy 179, Ste 126A

Sedona, AZ 86351

Foss Marine
Long Beach Area Council 032
P.O. Box 1940
Long Beach, CA 90801

Foss Waterway Seaport
Pacific Harbors Council, Bsa 612
705 Dock St
Tacoma, WA 98402

Fossil Rim Wildlife Center
2155 County Rd 2008
Glen Rose, TX 76043

Foster And Adoptive Family Assoc
Blue Grass Council 204
700 Bluegrass Ave
Frankfort, KY 40601

Foster Animal Hospital Pa
Central N Carolina Council 416
730 Concord Pkwy N
Concord, NC 28027

Foster City Police Dept
Pacific Skyline Council 031
1030 E Hillsdale Blvd
Foster City, CA 94404

Foster Elementary PTA
Sam Houston Area Council 576
1800 Trailwood Village Dr
Kingwood, TX 77339

Foster Elementary School PTO
Sam Houston Area Council 576
3919 Ward St
Houston, TX 77021

Foster Gordon Mfg Corp
55 Knickerbocker Ave
Bohemia, NY 11716

Foster Memorial American Legion Post
Narragansett 546
Foster Center Rd
Foster, RI 20825

Foster Printing Service Inc
4295 Ohio St
Michigan City, IN 46360

Foster S Chapel Umc
Palmetto Council 549
154 Pea Ridge Hwy
Jonesville, SC 29353

Foster Selman Jr
Address Redacted

Foster Supply Inc
P.O. Box 488
Scott Depot, WV 25560

Fotosearch
21155 Watertown Rd
Waukesha, WI 53186-1898

Foulston   Siefkin LLP
1551 N Waterfront Pkwy, Ste 100
Wichita, KS 67206-4466

Foundation Arts
P.O. Box 856
American Fork, UT 84003

Foundation Center
32 Old Slip 24th Fl
New York, NY 10005

Foundation For Male Studies
333 Mamaroneck Ave- 444
White Plains, NY 10605

Foundation For Youth
Hoosier Trails Council 145 145
405 Hope Ave
Columbus, IN 47201

Foundation For Youth Initiative-Texas
Alamo Area Council 583
16702 Fallen Tree Dr
San Antonio, TX 78247

Foundation Preparatory Charter School
Southeast Louisiana Council 214
2733 Esplanade Ave
New Orleans, LA 70119

Foundation Umc
Longhorn Council 662
10751 W Adams Ave
Temple, TX 76502

Founders Lions Club
Capitol Area Council 564
9800 Curlew Dr
Austin, TX 78748

Foundry Utd Methodist Church
Sam Houston Area Council 576
8350 Jones Rd
Houston, TX 77065

Fountain City Lions Club Inc
Crossroads of America 160
P.O. Box 223
Fountain City, IN 47341

Fountain City Presbyterian Church
Great Smoky Mountain Council 557

500 Hotel Rd
Knoxville, TN 37918

Fountain City Utd Methodist Church
Great Smoky Mountain Council 557
212 Hotel Rd
Knoxville, TN 37918

Fountain Elementary School
Atlanta Area Council 092
5215 W St
Forest Park, GA 30297

Fountain Inn Rotary Club
Blue Ridge Council 551
S. Main St
Fountain Inn, SC 29644

Fountain Lake School District PTA
Quapaw Area Council 018
4207 Park Ave
Hot Springs, AR 71901

Fountain Valley Police
Orange County Council 039
10200 Slater Ave
Fountain Valley, CA 92708

Fountain Valley Utd Methodist Church
Orange County Council 039
18225 Bushard St
Fountain Valley, CA 92708

Four   Six Cycle Inc
Pathway To Adventure 456
9258 N Courtland Dr
Niles, IL 60714

Four Brothers Farming In Clinton Co
Illowa Council 133
2568 223rd Ave
Grand Mound, IA 52751

Four Mile Presbyterian Church
Laurel Highlands Council 527
6078 Tuscarawas Rd
Beaver, PA 15009

Four Nine Design LLC
2309 Springlake Rd, Ste 630
Farmers Branch, TX 75234

Four Oaks Achievement Academy
Hawkeye Area Council 172
943 14th Ave Se
Cedar Rapids, IA 52401

Four Oaks Civitan Club
Tuscarora Council 424
P.O. Box 1009
Four Oaks, NC 27524

Four Oaks Civitan Club
Tuscarora Council 424
P.O. Box 487
Four Oaks, NC 27524

Four Oaks Utd Methodist Church
Tuscarora Council 424
P.O. Box 177
Four Oaks, NC 27524

Four Point Solutions Ltd
106 Colonnade Rd, Ste 210
Ottawa, On K2E 7L6
Canada

Four Points By Sheraton
99 Erdman Way
Leominster, MA 01453

Four Season Family Day Care
Occoneechee 421

396 Wood Point Dr
Lillington, NC 27546

Four Seasons Hotel Ca
757 Market St
San Francisco, CA 94103

Four Seasons Resort And Club
4150 N Macarthur Blvd
Irving, TX 75038

Four Seasons Sports
2828 Washington Ave
Bedford, IN 47421

Four Seasons Sports
Tuscarora Council 424
1713 E Ash St
Goldsboro, NC 27530

Four Sons Logistics LLC
Denver Area Council 061
81191 Deadwood Trl
Crawford, CO 81415

Four Square Sportsman Club
Water and Woods Council 782
6777 Cline Rd
Grant Township, MI 48032

Four Star Couriers Inc
P.O. Box 1212
Grapevine, TX 76099

Four Star Marketing Inc
3732 W Morese Ave
Lincolnwood, IL 60712-7270

Four Star Rentals Inc
5216 US Hwy 1
Key W, Fl 33040

Four Star Rentals Inc
86300 Overseas Hwy
Islamorada, FL 33036

Four States Equipment   Service
714 W Main St, Ste D
Farmington, NM 87401

Four Winds Dstr, LLC
5161 Ward Rd
Wheat Ridge, CO 80033

Four Winds Interactive LLC
1859 York St
Denver, CO 80206

Fourpoints By Sheraton Neworleansairport
6401 Veterans Memorial Blvd
Metairie, LA 70003

Foursquare Church Of South Boston
Blue Ridge Mtns Council 599
1011 S of Dan School Rd
South Boston, VA 24592

Foursquare Church-Eb Fellowship
Mt Diablo-Silverado Council 023
2615 Camino Tassajara
Danville, CA 94506

Foursquare Gospel-Church Of Open Door
Illowa Council 133
816 13th Ave N
Clinton, IA 52732

Fourstar Group Ltd
Unit A, 8/F, Kaiser Estate Phase 1
41 Man Yue St
Hung Hom
Hong Kong

Fourteen Holy Helpers Rc Church
Greater Niagara Frontier Council 380
1345 Indian Church Rd
West Seneca, NY 14224

Fourth   Elm Church Of Christ
Texas Trails Council 561
400 Elm St
Sweetwater, TX 79556

Fourth   Elm Church Of Christ
Texas Trails Council 561
P.O. Box 917
400 Elm St
Sweetwater, TX 79556

Fourth Avenue Church Of Christ
Middle Tennessee Council 560
117 4th Ave N
Franklin, TN 37064

Fourth Degree Assembly 89
Longs Peak Council 062
2600 6th Ave
Greeley, CO 80631

Fourth Presbyterian Church
Blue Ridge Council 551
703 E Washington St
Greenville, SC 29601

Fourth Presbyterian Church
National Capital Area Council 082
5500 River Rd
Bethesda, MD 20816

Fourth Street Baptist Church
Chattahoochee Council 091
P.O. Box 1591
Columbus, GA 31902

Fourth Utd Methodist Church
Garden State Council 690
308 Kates Blvd
Millville, NJ 08332

Fow Group
Baltimore Area Council 220
3009 Old Channel Rd
Laurel, MD 20724

Fowler Dix Park Post 5095
Connecticut Rivers Council, Bsa 066
12 Essex
East Hampton, CT 06424

Fowler Family Center
Minsi Trails Council 502
1210 E 4th St
Bethlehem, PA 18015

Fowler Inc
Trapper Trails 589
340 W Main St
Tremonton, UT 84337

Fowler Park Ward LDS
Atlanta Area Council 092
510 Brannon Rd
Cumming, GA 30041

Fowler Rotary Club
Sagamore Council 162
P.O. Box 568
Fowler, IN 47944

Fowler Utd Methodist Church
Sagamore Council 162
908 E 12th St
Fowler, IN 47944

Fowlerville Rotary Club

Southern Shores Fsc 783
P.O. Box 489
Fowlerville, MI 48836

Fox 1 Holdings
Central N Carolina Council 416
7902 Rockland Trl
Waxhaw, NC 28173

Fox Chapel Publishing
1970 Broad St
E Petersburg, PA 17520

Fox Farms
11570 E County Rd 1040 N
Seymour, IN 47274

Fox Hills
8768 N Territorial Rd
Plymouth, MI 48170

Fox Island Community   Recreation Assoc
Pacific Harbors Council, Bsa 612
690 9th Ave Fi
Fox Island, WA 98333

Fox Lake Volunteer Fire Dept
Northeast Illinois 129
114 Washington St
Ingleside, IL 60041

Fox Laminating Co Inc
84 Custer St
West Hartford, CT 06110-1955

Fox Metro
P.O. Box 160
Aurora, IL 60507

Fox Point - Bayside School P T O
Three Harbors Council 636

601 E Ellsworth Ln
Milwaukee, WI 53217

Fox Rental
1300 W Nwest Hwy
Grapevine, TX 76051

Fox River Grove Lions Club
Blackhawk Area 660
P.O. Box 103
Fox River Grove, IL 60021

Fox River Mills Inc
P.O. Box 2041
Cedar Rapids, IA 52406-2041

Fox Rothschild, LLP
2000 Market St
Philadelphia, PA 19103

Fox Run PTO
Connecticut Yankee Council Bsa 072
288 Fillow St
Norwalk, CT 06850

Fox Swibel Levin   Carroll Llp
Attn  Margaret M. Anderson
200 W Madison St, Ste 3000
Chicago, IL 60606

Fox Twp Fire Dept
Bucktail Council 509
Main St
Kersey, PA 15846

Fox Valley Older Adult Services
Three Fires Council 127
1406 Suydam Rd
Sandwich, IL 60548

Fox Valley Presbyterian Church

Three Fires Council 127
227 E Side Dr
Geneva, IL 60134

Fox Valley Shooting Range
Three Fires Council 127
780 S Mclean Blvd
Elgin, IL 60123

Fox Valley Special Recreation Assoc
Three Fires Council 127
2121 W Indian Trl
Aurora, IL 60506

Foxborough Fire   Rescue
Mayflower Council 251
8 Chestnut St
Foxboro, MA 02035

Foxdale Village
Juniata Valley Council 497
500 E Marylyn Ave
State College, PA 16801

Foxon Recreation League
Connecticut Yankee Council Bsa 072
North High St
East Haven, CT 06512

Foy Todd Ii
Address Redacted

Fp By Sheraton Columbus Ohio Airport
3030 Plaza Properties Blvd
Columbus, OH 43219

Fpe Exam Prep Com
Grand Teton Council 107
145 Stone Hedge Ct
Idaho Falls, ID 83404

Fr Mark A Carr
Address Redacted

Fraboni S Wholesale Dist, Inc
315 E Thirteenth St
Hibbing, MN 55746

Frame Warehouse
4626 S Blvd
Charlotte, NC 28209

Fran Holmes
Address Redacted

France Publications
3500 Piedmont Rd, Ste 415
Atlanta, GA 30305

Francee Reyes
Address Redacted

Francena Butler
Address Redacted

Frances Abrahamson
Address Redacted

Frances Barnett
Address Redacted

Frances Coghlan
Address Redacted

Frances Corona
Address Redacted

Frances Crawford
Address Redacted

Frances Derossett
Address Redacted

Frances Harrison
Address Redacted

Frances Hempe
Address Redacted

Frances Jarvis
Address Redacted

Frances Liberis
Address Redacted

Frances Park
Address Redacted

Frances Presnall
Address Redacted

Frances Puckett
Address Redacted

Frances Reeves
Address Redacted

Frances Schaffer
Address Redacted

Frances Sony
Address Redacted

Frances V Hunt
Address Redacted

Francescas Oc Catering  Newport Mesa Inn

2642 Newport Blvd
Costa Mesa, CA 92627

Francheska Ortiz
Address Redacted

Franchise Missionary Baptist Church
Chattahoochee Council 091
P.O. Box 1819
Phenix City, AL 36868

Francine Auerbach
Address Redacted

Francine Mihalasky
Address Redacted

Francine Prear
Address Redacted

Francis Asbury Umc
Daniel Boone Council 414
725 Asbury Rd
Candler, NC 28715

Francis Asbury Utd Methodist Church
Tidewater Council 596
1871 N Great Neck Rd
Virginia Beach, VA 23454

Francis Barre
Address Redacted

Francis Carteaux
Address Redacted

Francis Gallagher Post 294
Mid Iowa Council 177
P.O. Box 225
Brooklyn, IA 52211

Francis Galliher
Address Redacted

Francis Imossi
Address Redacted

Francis Kiger Jr
Address Redacted

Francis Korchnak
Address Redacted

Francis Kwok
Address Redacted

Francis Lewis High School
Greater New York Councils, Bsa 640
5820 Utopia Pkwy
Fresh Meadows, NY 11365

Francis Mallon
Address Redacted

Francis Marion
Address Redacted

Francis Mcallister
Address Redacted

Francis Mcintyre
Address Redacted

Francis Mcnamara Iii
Address Redacted

Francis Micah Holston
Address Redacted

Francis Peyton
Address Redacted

Francis R Danaher
Address Redacted

Francis Serrani
Address Redacted

Francis Thomas Masi Jr
Address Redacted

Francis Town Council
Arbuckle Area Council 468
P.O. Box 103
105 S Miller
Francis, OK 74844

Francis W Parker 56 As
Crossroads of America 160
2353 Columbia Ave
Indianapolis, IN 46205

Francis Ward
Address Redacted

Francis Weise
Address Redacted

Francis Witt
Address Redacted

Francisca Ordia
Address Redacted

Franciscan University
Enrollment Services/Financial Aid
1235 University Blvd

Steubenville, OH 43952-1763

Francisco Guzman
Address Redacted

Francisco Martinez
Address Redacted

Francisco Medina
Address Redacted

Francisco Orozco
Address Redacted

Francisco Ramirez
Address Redacted

Francisco Tapia
Address Redacted

Francisco X Gamez
Address Redacted

Franconia Moose Family Center
National Capital Area Council 082
P.O. Box 10377
Franconia Moose Family Center
Alexandria, VA 22310

Francotyp Postalia Inc
P.O. Box 157
Bedford Park, IL 60499-0157

Frank   Joe S Deli
Remj Inc
76 Wheeler Ave
Pleasantville, NY 10570

Frank A Tantsits

Address Redacted

Frank Achievers Program
Three Harbors Council 636
1816 57th St
Kenosha, WI 53140

Frank Adler Law
Circle Ten Council 571
2600 Lone Star Dr
Dallas, TX 75212

Frank B Moser
Address Redacted

Frank Benham
Address Redacted

Frank Borman Elementary - Utd Way
Longhorn Council 662
1201 Parvin St
Denton, TX 76205

Frank Brown
Address Redacted

Frank C Reigelman
Address Redacted

Frank Capozzi Jr
Address Redacted

Frank Casano
Address Redacted

Frank Caywood
Address Redacted

Frank Chlebek

Address Redacted

Frank Cody
Address Redacted

Frank D Tsuru
Address Redacted

Frank E Robinson American Legion Pt 586
Miami Valley Council, Bsa 444
377 N 3rd St
Tax Id 31-059-7502
Tipp City, OH 45371

Frank Elementary PTO
Sam Houston Area Council 576
9225 Crescent Clover Dr
Spring, TX 77379

Frank Erickson
Address Redacted

Frank G Love Envelopes Inc
10733 E Ute St
Tulsa, OK 74116

Frank Geer
Address Redacted

Frank Gilcreast Jr
Address Redacted

Frank Hebb
Address Redacted

Frank Hilton
Address Redacted

Frank Hollick

Address Redacted

Frank Hutchings
Address Redacted

Frank Kule
Address Redacted

Frank Leblanc
Address Redacted

Frank Lewis
Address Redacted

Frank Lisk Sr
Address Redacted

Frank Love Shelton View Parents, Scouts
Mount Baker Council, Bsa 606
21518 Damson Rd
Bothell, Wa 98021

Frank M Jarman American Legion Post 36
Del Mar Va 081
9155 American Legion Rd
Chestertown, MD 21620

Frank M. Bogulski, Esq.
Attn  Frank Bogulski
286 Delaware Ave, Ste B
Buffalo, NY 14202

Frank M. Bogulski, Esq.
Attn  Frank M Bogulski, Esq
re  Plaintiff
286 Delaware Ave, Ste B
Buffalo, NY 14202

Frank Madrid
Address Redacted

Frank Maley
Address Redacted

Frank Mund
Address Redacted

Frank Newhouse
Address Redacted

Frank Orth
Address Redacted

Frank P Tillman PTO
Greater St Louis Area Council 312
230 Quan Ave
Saint Louis, MO 63122

Frank Penrose
Address Redacted

Frank Pierce Recreation Center
Greater Tampa Bay Area 089
2000 7th St S
St Petersburg, FL 33705

Frank Polk Iii
Address Redacted

Frank R Czarnecki
Address Redacted

Frank Rains Sr
Address Redacted

Frank Ramirez
Address Redacted

Frank Resciniti
Address Redacted

Frank Rickenbaugh
Address Redacted

Frank S Sport Shop
430 E Tremont St
Bronx, NY 10457

Frank Sadowski
Address Redacted

Frank Schullek
Address Redacted

Frank Schultz
Address Redacted

Frank Sketo
Address Redacted

Frank Smith
Address Redacted

Frank T Dimas
Address Redacted

Frank Waldron
Address Redacted

Frank Whalin Jr
Address Redacted

Frank Yoke
Address Redacted

Franke Park Elementary PTA

Anthony Wayne Area 157
828 Mildred Ave
Fort Wayne, IN 46808

Franken Construction Co
1025 Douglas Ave
Las Vegas, NM 87701

Frankenmuth Rotary Club
c/o Zehnder and Assoc
Water and Woods Council 782
656 S Main St
Frankenmuth, MI 48734

Frankenmuth Utd Methodist Church
Water and Woods Council 782
346 E Vates St
Frankenmuth, MI 48734

Frankfort Fire District
Rainbow Council 702
333 W Nebraska St
Frankfort, IL 60423

Frankfort Police Dept
Blue Grass Council 204
P.O. Box 697
Frankfort, KY 40602

Frankfort Square Park District
Rainbow Council 702
7540 W Braemar Ln
Frankfort, IL 60423

Frankfort Ward LDS Church
Rainbow Council 702
2405 Fleetwood Dr
Joliet, IL 60432

Frankfurt International School
Transatlantic Council, Bsa 802
An Der Waldlust 15

Oberursel, 61440
Germany

Frankie Combs
Address Redacted

Frankie Herron
Address Redacted

Frankie Melvin
Address Redacted

Franklin Abbott
Address Redacted

Franklin Borough Recreation Committee
Patriots Path Council 358
46 Main St
Franklin, NJ 07416

Franklin Boys   Girls Club
Middle Tennessee Council 560
129 W Fowlkes St
Franklin, TN 37064

Franklin C Johnson Jr
Address Redacted

Franklin Christian Church
Abraham Lincoln Council 144
P.O. Box 208
111 Main
Franklin, IL 62638

Franklin Community Church
Great Lakes Fsc 272
32473 Normandy Rd
Franklin, MI 48025

Franklin Community Middle School

Crossroads of America 160
625 Grizzly Cub Dr
Franklin, IN 46131

Franklin County
County Cthouse
P.O. Box 1028
Russellville, AL 35653-1028

Franklin County Sheriffs Office
Blue Mountain Council 604
1016 N 4th Ave D201
Pasco, WA 99301

Franklin Ede Jr
Address Redacted

Franklin Elementary PTO
Denver Area Council 061
1603 E Euclid Ave
Centennial, CO 80121

Franklin Elementary School Ptf
Sagamore Council 162
400 W Miami Ave
Logansport, IN 46947

Franklin Elite Athletics, LLC.
Occoneechee 421
15 Pinyon Cir
Pinehurst, NC 28374

Franklin Fire Co 1
Garden State Council 690
3135 Route 206
Columbus, NJ 08022

Franklin Fire Dept
Connecticut Rivers Council, Bsa 066
5 Tyler Dr
North Franklin, CT 06254

Franklin First Utd Methodist Church
Lincoln Heritage Council 205
107 N College St
Franklin, KY 42134

Franklin Fox Trails
Utah National Parks 591
320 E Gammon Rd
Vineyard, UT 84059

Franklin G Russel
Address Redacted

Franklin Griffin
Address Redacted

Franklin Heights Baptist Church
Central N Carolina Council 416
526 Wright Ave
Kannapolis, NC 28083

Franklin High Street Methodist Church
Colonial Virginia Council 595
31164 Camp Pkwy
Courtland, VA 23837

Franklin Lakes Utd Methodist Church
Northern New Jersey Council, Bsa 333
454 Pulis Ave
Franklin Lakes, NJ 07417

Franklin Middle School PTA
National Capital Area Council 082
3300 Lees Corner Rd
Chantilly, VA 20151

Franklin Outing Club
Daniel Webster Council, Bsa 330
200 Prospect St
Franklin, NH 03235

Franklin Parish School Board
Attn  Sales and Use Tax Dept
P.O. Drawer 710
Winnsboro, LA 71295

Franklin Parish School Board
Sales and Use Tax Dept
P O Drawer 710
Winnsboro, LA 71295

Franklin Park Elementary School PTO
Southwest Florida Council 088
2323 Ford St
Fort Myers, FL 33916

Franklin Park Homeowners Assoc
South Florida Council 084
2501 Franklin Dr
Fort Lauderdale, FL 33311

Franklin Pierce University
Attn  Student Financial Services
40 University Dr
Rindge, NH 03461

Franklin Police Assoc
James Ray Post 911
911 Panther Way
Franklin, MA 02038

Franklin Professional Firefighters
Three Harbors Council 636
8901 W Drexel Ave
Franklin, WI 53132

Franklin Reformed Church
Northern New Jersey Council, Bsa 333
45 Hillside Cr
Nutley, NJ 07110

Franklin Road Academy

Middle Tennessee Council 560
4700 Franklin Pike
Nashville, TN 37220

Franklin Rod And Gun Club Inc
Mayflower Council 251
51 Florence St
Franklin, MA 02038

Franklin Rotary Club
Daniel Boone Council 414
P.O. Box 375
Franklin, NC 28744

Franklin Rotary Club At Noon
Middle Tennessee Council 560
P.O. Box 1557
Franklin, TN 37065

Franklin School PTO
Buffalo Trace 156
2600 Wabash Ave
Vincennes, IN 47591

Franklin School PTO
Patriots Path Council 358
1000 Franklin Ave
South Plainfield, NJ 07080

Franklin School PTO
Patriots Path Council 358
136 Blackburn Rd
Franklin School Pta
Summit, NJ 07901

Franklin Sears
Address Redacted

Franklin Shurtliff Jr
Address Redacted

Franklin Smith Jr
Address Redacted

Franklin Special Sch Distr Mac Program
Middle Tennessee Council 560
1406 Cannon St
Franklin, Tn 37064

Franklin Square
Munson Volunteer Fire Dept.
Theodore Roosevelt Council 386
841 Liberty Pl
Franklin Square, Ny 11010

Franklin Square Elementary School
Baltimore Area Council 220
1400 W Lexington St
Baltimore, MD 21223

Franklin Township Civic League
Crossroads of America 160
8822 Seastern Ave
Indianapolis, IN 46239

Franklin Township Fire Dept
Simon Kenton Council 441
P.O. Box 576
Peebles, OH 45660

Franklin Township Middle School East
Crossroads of America 160
10440 Indian Creek Rd S
Indianapolis, IN 46259

Franklin Twp Middle School West
Crossroads of America 160
7620 E Edgewood Ave
Indianapolis, IN 46239

Franklin Ub Church
Simon Kenton Council 441
7171 Central College Rd

New Albany, OH 43054

Franklin Utd Methodist Church
Dan Beard Council, Bsa 438
303 S Main St
Franklin, OH 45005

Franklin Utd Methodist Church
Mayflower Council 251
82 W Central St
Franklin, MA 02038

Franklin Utd Methodist Church
Mayflower Council 251
P.O. Box 313
82 W Central St
Franklin, MA 02038

Franklin Volunteer Fire Dept
Leatherstocking 400
P.O. Box 8
Franklin, NY 13775

Franklin W Brown PTO
Great Lakes Fsc 272
25485 Middlebelt Rd
New Boston, MI 48164

Franklin W Smith
Address Redacted

Franklinville Area Fellowship Of
Allegheny Highlands Council 382
Churches
Vfw Post 9487
Franklinville, NY 14737

Franklinville Fire Co
Garden State Council 690
P.O. Box 64
Franklinville, NJ 08322

Franklinville Utd Methodist Church
Garden State Council 690
1525 Coles Mill Rd
Franklinville, NJ 08322

Franko Maps Ltd
16-566 Keaau Pahoa Rd, Ste 188, PMB 406
Keaau, HI 96749-8137

Frankton Lions Club   AL Post 469
Crossroads Of America 160
4350 W 700 N
Frankton, In 46044

Frankton Methodist Church
Crossroads of America 160
P.O. Box 338
Frankton, IN 46044

Franse Irrigation, Inc
P.O. Box 99
Farwell, TX 79325

Fraquiel David Soto
Address Redacted

Fraser Lions Club
Great Lakes Fsc 272
34540 Utica Rd
Fraser, MI 48026

Fraser River Valley Lions Club
Denver Area Council 061
100 Meadows Blvd
Tabernash, CO 80478

Fraser Ross Sack Watchko Vfw Post 8695
Garden State Council 690
15 Lyndhurst Rd
Upper Township, NJ 08223

Fraser Vfw Post 6691
Great Lakes Fsc 272
17075 Anita
Fraser, MI 48026

Fraternal Order Eagles 3177 Ladies Aux
Katahdin Area Council 216
22 Atlantic Ave
Brewer, Me 04412

Fraternal Order Eagles Big Walnut 3261
Simon Kenton Council 441
1623 Brice Rd
Reynoldsburg, Oh 43068

Fraternal Order Eagles Roseclair 2895
Great Lakes Fsc 272
29500 Little Mack Ave
Roseville, Mi 48066

Fraternal Order Of Eagle - Aerie 4123
National Capital Area Council 082
21 Cool Spring Rd
Fredericksburg, VA 22405

Fraternal Order Of Eagles
Crater Lake Council 491
130 SE J St
Grants Pass, OR 97526

Fraternal Order Of Eagles
Great Lakes Fsc 272
23631 Greater Mack Ave
Saint Clair Shores, MI 48080

Fraternal Order Of Eagles
Mayflower Council 251
56 Florence St
Marlborough, MA 01752

Fraternal Order Of Eagles

Pacific Harbors Council, Bsa 612
P.O. Box 1358
Puyallup, WA 98371

Fraternal Order Of Eagles
Pathway To Adventure 456
13140 Lake Shore Dr
Cedar Lake, IN 46303

Fraternal Order Of Eagles
Samoset Council, Bsa 627
Aerie 624
1104 S Oak Ave
Marshfield, WI 54449

Fraternal Order Of Eagles 1213
Las Vegas Area Council 328
1601 E Washington Ave
Las Vegas, NV 89101

Fraternal Order Of Eagles 2874
Water and Woods Council 782
7542 Palms Rd
Ira, MI 48023

Fraternal Order Of Eagles 3372
Utah National Parks 591
220 N 600 W
Pleasant Grove, UT 84062

Fraternal Order Of Eagles 3607 Howell
Southern Shores Fsc 783
141 Schroeder Park Dr
Howell, MI 48843

Fraternal Order Of Eagles 397
Tecumseh 439
1802 Selma Rd
Springfield, OH 45505

Fraternal Order Of Eagles 497
Water and Woods Council 782

7078 Gratiot Rd
Saginaw, MI 48609

Fraternal Order Of Eagles 612
Southern Shores Fsc 783
301 Detroit St
Jackson, MI 49201

Fraternal Order Of Eagles Aerie 3138
Great Lakes Fsc 272
P.O. Box 39
Taylor, MI 48180

Fraternal Order Of Eagles Aerie 545
Greater St Louis Area Council 312
100 Eagle Dr
Belleville, IL 62221

Fraternal Order Of Eagles No 1126
Greater St Louis Area Council 312
2558 Madison Ave
Granite City, IL 62040

Fraternal Order Of Moose 2491
Rainbow Council 702
16310 S Lincoln Hwy, Ste 100/102
Plainfield, IL 60586

Fraternal Order Of Orioles Nest 183
Minsi Trails Council 502
475 Orioles Dr
Lehighton, PA 18235

Fraternal Order Of Police
Middle Tennessee Council 560
510 Chestnut St
Hohenwald, TN 38462

Fraternal Order Of Police
National Capital Area Council 082
P.O. Box 7393
Fredericksburg, VA 22404

Fraternal Order Of Police
Water and Woods Council 782
Clay Twp
Clay Twp, MI 48001

Fraternal Order Of Police - Lodge 35
Pathway To Adventure 456
901 Wellington Ave
Elk Grove Village, IL 60007

Fraternal Order Of Police Assoc 8
Black Swamp Area Council 449
750 W Robb Ave
Lima, OH 45801

Fraternal Order Of Police Lodge 11
Central Minnesota 296
23545 Cross Dr
Deerwood, MN 56444

Fraternal Order Of Police Lodge 147
Southern Shores Fsc 783
3470 Angling Rd
Coloma, MI 49038

Fraternal Order Of Police Lodge 2
Heart of America Council 307
P.O. Box 272
Lawrence, KS 66044

Fraternal Order Of Police Lodge 39
Pathway To Adventure 456
31 Riverside Rd
Riverside Police Dept
Riverside, IL 60546

Fraternal Order Of Police Lodge 94
Great Trail 433
P.O. Box 717
Wooster, OH 44691

Fraternal Order Of The Eagles
Northern Lights Council 429
1400 Collins Ave
Mandan, ND 58554

Fraternal Order Police Local Lodge 249
Buffalo Trace 156
403 8Th St
Carmi, Il 62821

Fraternal Order Police Wwego Lodge 25
Southeast Louisiana Council 214
P.O. Box 756
Westwego, La 70096

Fratney Boys N Girls Club
Three Harbors Council 636
3255 N Fratney St
Milwaukee, WI 53212

Fraturnity Of Eagles 2323
Mt Diablo-Silverado Council 023
3223 Carlson Blvd
El Cerrito, CA 94530

Fray Adel Aponte
Address Redacted

Frayser Elem Family Resource Ctr
Lincoln Heritage Council 205
1230 Larchmont Ave
Louisville, Ky 40215

Frazier Revitalization
Circle Ten Council 571
4716 Elsie Faye Heggins St
Dallas, TX 75210

Fred Baker Jr
Address Redacted

Fred Brown
Address Redacted

Fred Day
Address Redacted

Fred E Hayes Post 57 American Legion
Grand Columbia Council 614
P.O. Box 56
Grandview, WA 98930

Fred Freeman
Address Redacted

Fred Funston American Legion Post 227
Mid-America Council 326
28500 420th St
Avoca, IA 51521

Fred Garner PTO
Greater Tampa Bay Area 089
2500 Havendale Blvd Nw
Winter Haven, FL 33881

Fred Markham
Address Redacted

Fred Martinez
Address Redacted

Fred Morris
Address Redacted

Fred Morris Jr
Address Redacted

Fred Nestel
Address Redacted

Fred Novak
Address Redacted

Fred S Fix-It And Repairs
20 Arlington Rd
Greer, SC 29561

Fred Sisk Knox County Trustee
P.O. Box 70
Knoxville, TN 37901

Fred Slayden American Legion Post 363
Mid Iowa Council 177
105 E Marion St
P.O. Box 122
Monroe, IA 50170

Fred Smith
Address Redacted

Fred T Foard Model Un
Piedmont Council 420
3407 Plateau Rd
Newton, NC 28658

Fred Tichauer
Address Redacted

Fred Walley Marks
Address Redacted

Fred Yockey
Address Redacted

Freddie Marler
Address Redacted

Freddie Neal
Address Redacted

Freddie Stevens Entertainment
P.O. Box 15033
Baltimore, MD 21282

Freddy Meijering
Address Redacted

Frederic Lions Club
Northern Star Council 250
P.O. Box 563
Frederic, WI 54837

Frederic Nugent
Address Redacted

Frederica Browne
Address Redacted

Frederick A Simeone Md Foundation Inc
6825 Norwtch Dr
Philadelphia, PA 19153

Frederick Baird
Address Redacted

Frederick Bignall
Address Redacted

Frederick Broadbent
Address Redacted

Frederick C Cantarine
Address Redacted

Frederick C Davison
Address Redacted

Frederick Cnty Sheriff S Office-Club 152
Shenandoah Area Council 598
1080 Coverstone Dr
Winchester, Va 22602

Frederick Community College
7932 Opossumtown Pike
Frederick, MD 21702

Frederick County Fire   Rescue  Club
Shenandoah Area Council 598
1080 Coverstone Dr
Winchester, VA 22602

Frederick County Sheriff S Office
National Capital Area Council 082
110 Airport Dr E
Frederick, MD 21701

Frederick County Sheriffs Cadets
Shenandoah Area Council 598
5 N Kent St
Winchester, VA 22601

Frederick Coursen
Address Redacted

Frederick Danz
Address Redacted

Frederick Douglas Community Center
Erie Shores Council 460
1001 Indiana Ave
Toledo, OH 43607

Frederick E Wallace
Address Redacted

Frederick Goltz
Address Redacted

Frederick Kaak
Address Redacted

Frederick Lee
Address Redacted

Frederick Lewis Jr
Address Redacted

Frederick Lodge 684 Bpoe
National Capital Area Council 082
289 Willowdale Dr
Frederick, MD 21702

Frederick Noyes
Address Redacted

Frederick Patterson
Address Redacted

Frederick Police Dept
Jason Essel Post 714
100 W Patrick St
Frederick, MD 21701

Frederick Police Dept
National Capital Area Council 082
100 W Patrick St
Frederick, MD 21701

Frederick Ponder
Address Redacted

Frederick Shropshire
Address Redacted

Frederick W Sanford
Address Redacted

Frederick Wallace
Address Redacted

Frederick Wilder
Address Redacted

Frederick Young
Address Redacted

Fredericksburg Hospitality House
2801 Plank Rd
Fredericksburg, VA 22401

Fredericksburg Limousines Inc
2201 Lafayette Rd
Fredericksburg, VA 22401

Fredericksburg Umc Umm
National Capital Area Council 082
308 Hanover St
Fredericksburg, VA 22401

Fredericksburg Utd Methodist Church
Capitol Area Council 564
1800 N Llano St
Fredericksburg, TX 78624

Fredericksburg Utd Methodist Church
National Capital Area Council 082
308 Hanover St
Fredericksburg, VA 22401

Fredericksburg Utd Methodist Church
Pennsylvania Dutch Council 524
P.O. Box 7
Fredericksburg, PA 17026

Fredericktown Army Jrotc
Greater St Louis Area Council 312
805 E Hwy 72

Fredericktown, MO 63645

Fredericktown Fire Dept
Greater St Louis Area Council 312
202 W College Ave
Fredericktown, MO 63645

Fredericktown Lions Club
Muskingum Valley Council, Bsa 467
141 S Main St
Fredericktown, OH 43019

Fredericktown Utd Methodist Church
Muskingum Valley Council, Bsa 467
123 Columbus Rd
Fredericktown, OH 43019

Frederico Henry
Address Redacted

Fredon Volunteer Fire Co
Patriots Path Council 358
443A State Route 94 S
Newton, NJ 07860

Fredonia Lions Club
Bay-Lakes Council 635
107 Edmaro St
Fredonia, WI 53021

Fredric Jepsen
Address Redacted

Fredric Richmond
Address Redacted

Fredrick Betzold
Address Redacted

Fredrick Broad

Address Redacted

Fredrick Douglas Elementary
Southeast Louisiana Council 214
1400 Huey P Long Ave
Gretna, LA 70053

Fredrick Sheesley
Address Redacted

Free   Accepted Masons Ark Lodge 33
Seneca Waterways 397
State Routes 5 and 20
Geneva, NY 14456

Free Library Of Philadelphia
Cradle of Liberty Council 525
6942 Woodland Ave
Philadelphia, PA 19142

Freeburg Utd Methodist Church
Susquehanna Council 533
New Market St
Freeburg, PA 17827

Freed-Hardeman University
Attn Summer Judd
158 E Main St
Henderson, TN 38340

Freedman Metals Inc
2929 Glenfield Ave
Dallas, TX 75233

Freedom Elementary School Ptc
South Texas Council 577
415 Eg Ranch
Laredo, TX 78046

Freedom Fellowship
Las Vegas Area Council 328

8391 Las Lagunas Ln
Las Vegas, NV 89129

Freedom Fellowship Church
Longs Peak Council 062
503 S Main St
Yuma, CO 80759

Freedom Group, Inc
Dba  Remington Arms Co, LLC
P.O. Box 700
Madison, NC 27025-0700

Freedom High School Njrotc
Greater Tampa Bay Area 089
17410 Commerce Park Blvd
Tampa, FL 33647

Freedom Museum
National Capital Area Council 082
10600 Harry J Parrish Blvd
Manassas, VA 20110

Freedom Optimist Club Inc
Baltimore Area Council 220
P.O. Box 781
Sykesville, MD 21784

Freedom Park Elementary
Georgia-Carolina 093
345 42nd St
Fort Gordon, GA 30905

Freedom Pay Inc
5 Radnor Corporate Center
100 Matsonford Rd, Ste 100
Radnor, PA 19087

Freedom Plains Presbyterian Church
Hudson Valley Council 374
P.O. Box 400
Lagrangeville, NY 12540

Freedom Plains Utd Presbyterian Ch
Hudson Valley Council 374
Overlook Rd
Poughkeepsie, Ny 12603

Freedom Plastic Bags, Inc
7173 32nd Ave S
Grand Forks, ND 58201

Freedom Ptc
Sequoia Council 027
2955 Gettysburg Ave
Clovis, CA 93611

Freedom Rv Rentals
11256 Old Telegraph Rd
Ashland, VA 23005

Freedom Tabernacle Baptist Church
Blue Ridge Mtns Council 599
442 Freedom Tabernacle Ln
Atkins, VA 24311

Freehold Elks 1454
Monmouth Council, Bsa 347
73 E Main St
Freehold, NJ 07728

Freeland American Legion Post 473
Minsi Trails Council 502
523 Centre St
Freeland, PA 18224

Freeland Lions Club
Water and Woods Council 782
730 Church St
Committee Chair, Therese Kish
Freeland, MI 48623

Freelander Co

125 W Liberty St
Wooster, OH 44691

Freeman
1000 Elmwood Park Blvd
New Orleans, LA 70123

Freeman
Attn  Bill Taylor
8801 Ambassador Row
Dallas, TX 75247

Freeman
Attn  Legal Dept
1600 Viceroy Dr, Ste 100
Dallas, TX 75235

Freeman
Attn  Neil Bufkin
P.O. Box 660613
Dallas, TX 75266

Freeman
P.O. Box 650036
Dallas, TX 75265-0036

Freeman   Hasselwander Resort Prop
dba Win Cape Coral
Resort-Marinal Village
5951 Silver King Blvd
Cape Coral, FL 33914

Freeman Decorating Co
1600 Viceroy, Ste 100
Dallas, TX 75235

Freeman Decorating Co
4493 Florence St
Denver, CO 80238-2479

Freeman Decorating Services

1600 Viceroy Dr, Ste 100
Dallas, TX 75038

Freeman Decorating Services
1600 Viceroy Dr, Ste 100
Dallas, TX 75235

Freeman Decorating Services Inc
6555 W Sunset Rd
Las Vegas, NV 89118

Freeman Decorative Services
1600 Viceroy Dr, Ste 100
Dallas, TX 75308

Freeman Expositions, Inc
Attn  Legal Dept, Ste 100
1600 Viceroy Dr
Dallas, TX 75235

Freeman Expositions, LLC
1600 Viceroy, Ste 100
Dallas , TX 75235

Freeman Group Of Citizens For Scouting
Water and Woods Council 782
4001 Ogema Ave
Flint, MI 48507

Freeman Marine Inc
11053 Memphis-Arlington Rd
Arlington, TN 38002

Freeman Marine Inc
8603 Village Mill Row
Hudson, FL 34667

Freeman Marine Inc
c/o Brett A Freeman
73800 Overseas Hwy
Islamorada, FL 33036

Freeman Xp
350 Rhode Island St, Ste 220N
San Francisco, CA 94103

Freemanco C/O Freemanxp Inc
275 Bodwell St
Avon, MA 02332

Freeport Elem
Bay Area Council 574
P.O. Box Z
Freeport, TX 77542

Freeport Health Network
Blackhawk Area 660
1045 W Stephenson St
Freeport, IL 61032

Freeport Police Dept
Bay Area Council 574
430 N Brazosport
Freeport, TX 77541

Freeport Police Dept
Blackhawk Area 660
320 W Exchange St
Freeport, IL 61032

Freer Police Dept
South Texas Council 577
P.O. Box N
Freer, TX 78357

Freese   Nichols
P.O. Box 980004
Ft Worth, TX 76198-0004

Freese And Nichols, Inc
P.O. Box 980004
Ft Worth, TX 76198-0004

Freestyle Brands LLC
3330 Earhart Dr, Ste 208
Carrollton, TX 75006

Freestyle Slides, Inc
9675 4th St N
St. Petersburg, FL 33702

Freetown Community Center
Blue Ridge Council 551
200 Alice Ave
Greenville, SC 29611

Freeville Utd Methodist Church
Baden-Powell Council 368
37 Main St
Freeville, NY 13068

Freeway Propane Inc
Utah National Parks 591
P.O. Box 804
Sp Fork, UT 84660

Freeze-Dry Foods LLC
111 W Ave
Albion, NY 14411

Freight Value
P.O. Box 10048
Fort Smith, AR 72917-0048

Freightman LLC
dba Keys Property Management
P.O. Box 9720
Tavernier, FL 33070

Freightvalue
P.O. Box 10048
Ft Smith, AR 72917-0048

Freixenet Sonoma Caves, Inc
Dba  Gloria Ferrer Caves   Vineyards
P.O. Box 1427
Sonoma, CA 95476

Fremont Elk S Lodge 2121
San Francisco Bay Area Council 028
38991 Farwell Dr
Fremont, CA 94536

Fremont Elks Lodge 2121
San Francisco Bay Area Council 028
38991 Farwell Dr
Fremont, CA 94536

Fremont Fire Dept
San Francisco Bay Area Council 028
43600 S Grimmer Blvd
Fremont, CA 94538

Fremont Moose Lodge 2387
Anthony Wayne Area 157
P.O. Box 878
Fremont, IN 46737

Fremont Parent Teacher Organization
Northeast Illinois 129
28855 N Fremont Center Rd
Mundelein, IL 60060

Fremont Police Dept
San Francisco Bay Area Council 028
2000 Stevenson Blvd
Fremont, CA 94538

Fremont Rotary Club
Tuscarora Council 424
P.O. Box 731
Fremont, NC 27830

Fremont Utd Methodist Church

Cascade Pacific Council 492
2620 NE Fremont St
Portland, OR 97212

Fremont Utd Methodist Church
Tuscarora Council 424
106 N Sycamore St
Fremont, NC 27830

Fremont Utd Methodist Men
President Gerald R Ford 781
351 Butterfield St
Fremont, MI 49412

French Creek
1815 Robison Rd W
Erie, PA 16509

French Creek Cncl No 532
1815 Robison Rd W
Erie, PA 16509-4905

French Island Lions Club
Gateway Area 624
921 Plainview Rd
La Crosse, WI 54603

French Lick Springs Resort
8670 W State Rd 56
French Lick, IN 47432

French River Lutheran Church
Voyageurs Area 286
5310 Ryan Rd
Duluth, MN 55804

French-Bartlett Vfw Post 1082
Lake Erie Council 440
343 Nfield Rd
Bedford, OH 44146

Frenship Mesa Ward
South Plains Council 694
7014 Lubbock Ave
Lubbock, TX 79424

Fresh Id LLC
1815 Walnut
Kansas City, MO 64064

Fresh Prints LLC
134 E 70th St
New York, NY 10021

Fresh Prints LLC
P.O. Box 412063
Boston, MA 02241

Fresh Wind Christian Community
President Gerald R Ford 781
18201 Honor Hwy
Interlochen, MI 49643

Fresno Buddhist Betsuin And Ujcc
Sequoia Council 027
1340 Kern St
Fresno, CA 93706

Fresno Ca North Stake LDS
Finance Records Dept Fl 15
50 E N Temple St
Salt Lake City, UT 84150-1780

Fresno Co Library - Auberry
Sequoia Council 027
33049 Auberry Rd
Auberry, CA 93602

Fresno County Sportsmen S Club
Sequoia Council 027
10645 N Lanes Rd
Fresno, CA 93730

Fresno Fire Dept
Sequoia Council 027
911 H St
Fresno, CA 93721

Fresno Police Dept Chaplaincy
Sequoia Council 027
P.O. Box 1271
Fresno, CA 93715

Fresno Sheriff Dept
Sequoia Council 027
2200 Fresno St
Fresno, CA 93721

Freyja Sobioch
Address Redacted

Freyssinet Inc
44880 Falcon Pl, Ste 100
Sterling, VA 20166

Friday Harbor Power Squadron
Mount Baker Council, Bsa 606
161 Avenida De Oro
Friday Harbor, WA 98250

Friday Motors
1040 Paseo Del Pueblo Sur
Taos, NM 87571

Fridley High School Oec
Northern Star Council 250
6000 Moore Lake Dr W
Fridley, MN 55432

Fridley Knights Of Columbus
Northern Star Council 250
4030 Jackson St Ne
Minneapolis, MN 55421

Fridley Lions
Northern Star Council 250
P.O. Box 32815
Fridley, MN 55432

Fridley Police Dept
Northern Star Council 250
6431 University Ave Ne
Minneapolis, MN 55432

Frieda Halverson
Address Redacted

Frieda Takaki
Address Redacted

Friedberg Moravian Church
Old Hickory Council 427
2178 Friedberg Church Rd
Winston Salem, NC 27127

Friedberg Moravian Church
Old Hickory Council 427
3201 Friedberg Church Rd
Winston Salem, NC 27127

Friedens Evangelical Lutheran Church
Hawk Mountain Council 528
P.O. Box 231
Oley, PA 19547

Friedens Evangelical Lutheran Church
Minsi Trails Council 502
2451 Saucon Valley Rd
Center Valley, PA 18034

Friedens Lutheran Church
Laurel Highlands Council 527
131 S Main St
Friedens, PA 15541

Friedens Lutheran Church
Pennsylvania Dutch Council 524
301 W Washington Ave
Myerstown, PA 17067

Friedens Utd Church Of Christ
Crossroads of America 160
8300 S Meridian St
Indianapolis, IN 46217

Friedens Utd Church Of Christ
Greater St Louis Area Council 312
313 E Booneslick Rd
Warrenton, MO 63383

Friedland Moravian Church
Old Hickory Council 427
2750 Friedland Church Rd
Winston Salem, NC 27107

Friedman   Ranzenhofer
74 Main St
P.O. Box 31
Akron, NY 14001-0031

Friedman S Catering Inc
180 Point Plaza Shopping Ctr
Butler, PA 16001

Friend American Legion
Cornhusker Council 324
112 Maple St
Friend, NE 68359

Friend Equipment Inc
P.O. Box 560274
The Colony, TX 75056

Friendly Center
Erie Shores Council 460
1324 N Superior St

Toledo, OH 43604

Friendly Chevrolet
2754 N Stemmons Freeway
Dallas, TX 75207

Friendly House
Illowa Council 133
1221 N Myrtle St
Davenport, IA 52804

Friends   Families Of Troop 531
Three Harbors Council 636
7134 S Beachwood Ct
Franklin, WI 53132

Friends   Family N Star Distr Pack 850
Las Vegas Area Council 328
5936 Magic Oak St
North Las Vegas, Nv 89031

Friends   Family N Star Scouts
Of Pack 500
Las Vegas Area Council 328
8056 Broken Spur Ln
Las Vegas, Nv 89131

Friends   Family Of Pack 21
Grand Canyon Council 010
23638 W Beacon Ln
Wittmann, AZ 85361

Friends   Family Of Pack 257
Denver Area Council 061
8648 E Eer Pl
Centennial, CO 80112

Friends   Family Of Pack 351
Denver Area Council 061
6154 S Newark Way
Englewood, CO 80111

Friends   Family Of Pack 809
Denver Area Council 061
6986 S Ammons St
Littleton, CO 80128

Friends   Family Of Troop 21
Grand Canyon Council 010
23638 W Beacon Ln
Wittmann, AZ 85361

Friends   Family Powderhorn Elem Sch
Denver Area Council 061
12109 W Coal Mine Ave
Littleton, Co 80127

Friends 1996 Youth Edu Fndn Inc
Atlanta Area Council 092
5729 Strathmoor Manor Cir
Lithonia, Ga 30058

Friends And Family Of Copper Mesa
Denver Area Council 061
3169 Lynwood Ave
Highlands Ranch, CO 80126

Friends And Family Of Pack 143
South Plains Council 694
5721 108th St
Lubbock, TX 79424

Friends And Family Of Pack 2010
Denver Area Council 061
26641 E Arbor Dr
Aurora, CO 80016

Friends And Family Of Pack 3250
Heart of America Council 307
14235 W 123rd St
Olathe, KS 66062

Friends And Family Of Pack 662

Denver Area Council 061
5311 Windflower Ln
Highlands Ranch, CO 80130

Friends And Family Of Pack 749
Denver Area Council 061
3770 S Mission Pkwy, Apt D
Aurora, CO 80013

Friends And Family Of Pack 81
Las Vegas Area Council 328
9520 Havasu Canyon Ave
Las Vegas, NV 89166

Friends And Family Of Troop 175
Great Swest Council 412
403 Mcdonald Rd
Farmington, NM 87401

Friends And Family Of Troop 430
Las Vegas Area Council 328
1741 Winter Rock Way
Las Vegas, NV 89031

Friends And Supporters Of Troop 30
Grand Canyon Council 010
2709 E Evans Dr
Phoenix, AZ 85032

Friends And Supporters Of Troop 30
Grand Canyon Council 010
8219 N 74th Pl
Scottsdale, AZ 85258

Friends B T Washington
Connecticut Yankee Council Bsa 072
240 Creene St
New Haven, CT 06511

Friends Barnard Envtal Studies Magnet
Connecticut Yankee Council Bsa 072
170 Derby Ave

New Haven, Ct 06511

Friends Benjamin Banneker Elem Sch
Heart Of America Council 307
7050 Askew Ave
Kansas City, Mo 64132

Friends Christian Elementary School
Orange County Council 039
5151 Lakeview Ave
Yorba Linda, CA 92886

Friends Christian Middle School
Orange County Council 039
4231 Rose Dr
Yorba Linda, CA 92886

Friends Compass At Baptise Elem Linc
Heart Of America Council 307
5401 E 103Rd St
Kansas City, Mo 64137

Friends Crooked Creek Elem Sch
Crossroads Of America 160
2150 Kessler Blvd W Dr
Indianapolis, In 46228

Friends Fountain Hill Elem Sch
Minsi Trails Council 502
1330 Church St
Fountain Hill, Pa 18015

Friends Francis Willard Elem Sch
Kidzone
Heart Of America Council 307
4601 State Ave
Kansas City, Ks 66102

Friends Frank Rushton Elem Kidzone
Heart Of America Council 307
2605 W 43Rd Ave
Kansas City, Ks 66103

Friends Freemansburg Elem Sch
Minsi Trails Council 502
501 Monroe St
Freemansburg Elementary School
Freemansburg, Pa 18017

Friends Grace Mcwayne Elem Sch
Three Fires Council 127
3501 Hapner Way
Batavia, Il 60510

Friends Heights Terrace Elem Sch
Minsi Trails Council 502
275 Mill St
Hazleton, Pa 18201

Friends In Christ Utd Methodist Ch
Iroquois Trail Council 376
P.O. Box 184
Fillmore, Ny 14735

Friends John Martinez School
Connecticut Yankee Council Bsa 072
100 James St
New Haven, CT 06513

Friends Johnson Cnty Youth Detention Ctr
Heart Of America Council 307
920 W Spruce St
Olathe, Ks 66061

Friends New Chelsea Elem Kidzone
Heart Of America Council 307
2500 Wood Ave
Kansas City, Ks 66104

Friends New Stanley Elem Kid Zone
Heart Of America Council 307
3604 Metropolitan Ave
Kansas City, Ks 66106

Friends Of 165Th Air Squad
Coastal Georgia Council 099
1401 Robert B Miller Dr
Garden City, GA 31408

Friends Of 1776 Inc
Atlanta Area Council 092
4479 Mountain Creek Dr Ne
Roswell, GA 30075

Friends Of 224
Mt Diablo-Silverado Council 023
4115 Happy Valley Rd
Lafayette, CA 94549

Friends Of 40, Inc
Chattahoochee Council 091
P.O. Box 737
Pine Mountain, GA 31822

Friends Of 45
The Spirit of Adventure 227
P.O. Box 381241
Cambridge, MA 02238

Friends Of 515 Scouts
Cascade Pacific Council 492
15110 SW Ruby Ct
Beaverton, OR 97007

Friends Of 717 Air Base Squadron
Transatlantic Council, Bsa 802
Unit 6940 Box 45
Apo, AE 09822

Friends Of 757
Greater St Louis Area Council 312
3866 S Old Hwy 94
Saint Charles, MO 63304

Friends Of 98/Ncdc

Lake Erie Council 440
7914 Madison Ave
Cleveland, OH 44102

Friends Of Adams Elem
Last Frontier Council 480
3416 SW 37th St
Oklahoma City, OK 73119

Friends Of Adams Farm Inc
Mayflower Council 251
P.O. Box 725
Walpole, MA 02081

Friends Of American Fork Youth
Utah National Parks 591
51 E Main
American Fork, UT 84003

Friends Of Archie Adams
Southern Shores Fsc 783
5215 W Liberty Rd
Ann Arbor, MI 48103

Friends Of Arleta Community
Cascade Pacific Council 492
5203 SE 66th Ave
Portland, OR 97206

Friends Of Aveson School
Greater Los Angeles Area 033
1919 Pinecrest Dr
Altadena, CA 91001

Friends Of Awareness Camp - South
Quivira Council, Bsa 198
3247 N Oliver St
Wichita, KS 67220

Friends Of Awareness Camp East
Quivira Council, Bsa 198
3247 N Oliver St

Wichita, KS 67220

Friends Of Awareness Camp West
Quivira Council, Bsa 198
3247 N Oliver St
Wichita, KS 67220

Friends Of Banneker Elementary Kid Zone
Heart of America Council 307
2026 N 4th St
Kansas City, KS 66101

Friends Of Battleground District
Monmouth Council, Bsa 347
705 Ginesi Dr
Morganville, NJ 07751

Friends Of Beaupre Elementary School
Three Fires Council 127
954 E Benton St
Aurora, IL 60505

Friends Of Belvidere Elementary Linc
Heart of America Council 307
8310 E 108th St, Apt 6
Kansas City, MO 64134

Friends Of Beverly Hills Troop 110
W.L.A.C.C. 051
9048 Olin St
Los Angeles, CA 90034

Friends Of Bluestem Elementary
Quivira Council, Bsa 198
501 S Mill Rd
Leon, KS 67074

Friends Of Bodine Elem
Last Frontier Council 480
5301 S Bryant Ave
Oklahoma City, OK 73129

Friends Of Border Star Montessori
Heart of America Council 307
6321 Wornall Rd
Kansas City, MO 64113

Friends Of Britton Elem School
Last Frontier Council 480
1215 NW 95th St
Oklahoma City, OK 73114

Friends Of Broughal Middle School
Minsi Trails Council 502
114 W Morton St
Bethlehem, PA 18015

Friends Of Bsa 10
Utah National Parks 591
13447 Alpine Cove Dr
Alpine, UT 84004

Friends Of Bsa Pack 5
Pine Burr Area Council 304
969 Memorial Blvd
Picayune, MS 39466

Friends Of Bsa Troop 351
Pine Burr Area Council 304
969 Memorial Blvd
Picayune, MS 39466

Friends Of Buchanan Elem
Last Frontier Council 480
4126 NW 18th St
Oklahoma City, OK 73107

Friends Of Buckskin
Heart of Virginia Council 602
14930 Scotchtown Rd
Montpelier, VA 23192

Friends Of Burlington Scouting

The Spirit of Adventure 227
6 Birch St
Burlington, MA 01803

Friends Of Butcher Greene Elementary
Heart of America Council 307
5302 E 140th St
Grandview, MO 64030

Friends Of Calvin
Last Frontier Council 480
820 Ideal St
Seminole, OK 74868

Friends Of Cambeiro
Las Vegas Area Council 328
900 N 21st St
Las Vegas, NV 89101

Friends Of Cambridge Scouting
The Spirit of Adventure 227
4 Trowbridge Pl, Apt 1D
Cambridge, MA 02138

Friends Of Camp Kern
Southern Sierra Council 030
2417 M St
Bakersfield, CA 93301

Friends Of Camp Lassen
Golden Empire Council 047
21359 Scout Rd
Forest Ranch, CA 95942

Friends Of Camp Long Lake
Potawatomi Area Council 651
804 Bluemound Rd
Waukesha, WI 53188

Friends Of Camp Munhacke
Southern Shores Fsc 783
20120 Bartell Rd

Gregory, MI 48137

Friends Of Camp Preston Hunt
Caddo Area Council 584
6918 Tennessee Rd
Texarkana, AR 71854

Friends Of Camp Three Falls
Ventura County Council 057
2011 Morning Glory St
Simi Valley, CA 93065

Friends Of Camp Wakpominee
Twin Rivers Council 364
185 Sly Pond Rd
Fort Ann, NY 12827

Friends Of Camp Winton
Golden Empire Council 047
P.O. Box 13558
Sacramento, CA 95853

Friends Of Canton Scouting
Mayflower Council 251
10 Meetinghouse Rd
Canton, MA 02021

Friends Of Capitol Hill Elementary
Last Frontier Council 480
3031 NW 64th St
Oklahoma City, OK 73116

Friends Of Carlisle Scouting
The Spirit of Adventure 227
P.O. Box 135
Carlisle, MA 01741

Friends Of Celina K-8 School
Middle Tennessee Council 560
1324 Mitchell St
Celina, TN 38551

Friends Of Centennial School
Longs Peak Council 062
2908 Glen Dale Dr, Apt 2
Evans, CO 80620

Friends Of Centennial School
Three Fires Council 127
234 E Stearns Rd
Bartlett, IL 60103

Friends Of Center School
Heart of America Council 307
8401 Euclid Ave
Kansas City, MO 64132

Friends Of Central Elementary School
Minsi Trails Council 502
829 W Turner St
Allentown, PA 18102

Friends Of Cheston Elementary School
Minsi Trails Council 502
723 Coal St
Easton, PA 18042

Friends Of Chowchilla Scouting
Sequoia Council 027
128 Holiday Way
Chowchilla, CA 93610

Friends Of Clear Run Elementary School
Minsi Trails Council 502
780 Memorial Blvd
Clear Run Elementary School
Tobyhanna, PA 18466

Friends Of Clear Run Intermediate School
Minsi Trails Council 502
800 Route 611
Tobyhanna, PA 18466

Friends Of Cleveland Elementary School
Minsi Trails Council 502
424 N 9th St
Allentown, PA 18102

Friends Of Clinton Avenue School
Connecticut Yankee Council Bsa 072
293 Clinton Ave
New Haven, CT 06513

Friends Of Clymer Neighborhood Center
Heart of America Council 307
1301 Vine St
Kansas City, MO 64106

Friends Of Colton Community
Cascade Pacific Council 492
25125 S Mountain View Rd
Colton, OR 97017

Friends Of Columbus School
Connecticut Yankee Council Bsa 072
225 Blatchley Ave
New Haven, CT 06513

Friends Of Crew 0098
South Georgia Council 098
1210 Ponderosa Dr
Valdosta, GA 31601

Friends Of Crew 2307
Heart of America Council 307
12613 Mcgee St
Kansas City, MO 64145

Friends Of Crew 2687
Pathway To Adventure 456
2326 N 77th Ave
Elmwood Park, IL 60707

Friends Of Crew 29
Great Lakes Fsc 272

42381 Wedgewood Ln
Clinton Township, MI 48038

Friends Of Crew 4
South Florida Council 084
7741 NW 39th St
Davie, FL 33024

Friends Of Crew 585
Oregon Trail Council 697
1300 SE Magnolia Dr
Roseburg, OR 97470

Friends Of Crew 586
Cascade Pacific Council 492
848 SE Wendy Ln
Gresham, OR 97080

Friends Of Crew 604
Denver Area Council 061
13911 W 74th Ave
Arvada, CO 80005

Friends Of Crew 649
San Diego Imperial Council 049
801 S Juniper St
Escondido, CA 92025

Friends Of Crew 8
Connecticut Rivers Council, Bsa 066
91 Woodside Cir
Torrington, CT 06790

Friends Of Crew 934
Chief Seattle Council 609
2424 162nd Ave Ne
Bellevue, WA 98008

Friends Of Crew Oak Elementary
Last Frontier Council 480
1901 SE 15th St
Oklahoma City, OK 73129

Friends Of Crouse Elementary School
Great Trail 433
1000 Diagonal Rd
Akron, OH 44320

Friends Of Cub Scout Pack 109
Three Harbors Council 636
3707 N 94th St
Milwaukee, WI 53222

Friends Of Cub Scout Pack 241
Great Swest Council 412
10208 Jarash Pl Ne
Albuquerque, NM 87122

Friends Of Cub Scout Pack 475
Three Harbors Council 636
9025 W Lawrence Ave
Milwaukee, WI 53225

Friends Of Curves 413
Pee Dee Area Council 552
8240 Forest Lake Dr
Conway, SC 29526

Friends Of Custer Volunteer Fire Dept
Attn  Custer Cub Scouts
Black Hills Area Council 695 695
40 Mount Rushmore Rd, Apt 3
Custer, SD 57730

Friends Of Cypress Chauve
Istrouma Area Council 211
3024 Woodland Ridge Blvd
Baton Rouge, LA 70816

Friends Of Davey Elementary
Kent City School
Great Trail 433
196 N Prospect St
Kent, Oh 44240

Friends Of Davis Elementary
Pathway To Adventure 456
3014 W 39th Pl
Chicago, IL 60632

Friends Of Davis Street Magnet School
Connecticut Yankee Council Bsa 072
35 Davis St
New Haven, CT 06515

Friends Of Deer Creek Praire Vale Elem
Last Frontier Council 480
22522 N Pennsylvania Ave
Edmond, OK 73025

Friends Of Dodson Branch Elementary
Middle Tennessee Council 560
1040 Bill Smith Rd
Cookeville, TN 38501

Friends Of Don Benito Pack 37
Greater Los Angeles Area 033
3700 Denair St
Pasadena, CA 91107

Friends Of Douglas Elementry Kidzone
Heart of America Council 307
1310 N 9th St
Kansas City, KS 66101

Friends Of Downtown Ithaca Scouting
Baden-Powell Council 368
109 E Seneca St
Ithaca, NY 14850

Friends Of Dr Green Scouting
Yucca Council 573
5812 Kingsfield Ave
El Paso, TX 79912

Friends Of Duncan Elementary
Great Lakes Fsc 272
14500 26 Mile Rd
Shelby Township, MI 48315

Friends Of Eagles Summit T Roop
Great Swest Council 412
11708 Kings Canyon Rd Se
Albuquerque, NM 87123

Friends Of East Charholt Venturers
Water and Woods Council 782
4401 Stonehurst Ave
Holt, MI 48842

Friends Of East Memorial
Longs Peak Council 062
4212 W 31st St
Greeley, CO 80634

Friends Of Edgemere Elementary
Last Frontier Council 480
3200 N Walker Ave
Oklahoma City, OK 73118

Friends Of Edwards Elementary
Last Frontier Council 480
1123 NE Grand Blvd
Oklahoma City, OK 73117

Friends Of El Cerrito
Kensington Scouting
Mt Diablo-Silverado Council 023
7927 Terrace Dr
El Cerrito, Ca 94530

Friends Of El Cerrito Scouting
Mt Diablo-Silverado Council 023
45 Avon Rd
Kensington, CA 94707

Friends Of Emerson Elementary Kid Zone

Heart of America Council 307
1429 S 29th St
Kansas City, KS 66106

Friends Of Engineering
Science Univ. Magnet School
Connecticut Yankee Council Bsa 072
804 State St
New Haven, Ct 06511

Friends Of Esar
Pacific Harbors Council, Bsa 612
P.O. Box 11322
Tacoma, WA 98411

Friends Of Fairchance Fire Dept
Westmoreland Fayette 512
31 Pittsburgh St
Fairchance, PA 15436

Friends Of Fairfield
Quivira Council, Bsa 198
16115 S Langdon Rd
Langdon, KS 67583

Friends Of Faith- Based Youth
Inland Nwest Council 611
11220 E 21st Ave
Spokane Valley, WA 99206

Friends Of Faith Based Youth LLC
Inland Nwest Council 611
1209 E Garden Ave
Coeur D Alene, ID 83814

Friends Of Faxon Montesorri School
Heart of America Council 307
1320 E 32nd Ter
Kansas City, MO 64109

Friends Of Fielder Elementary
Sam Houston Area Council 576

25123 Sbriar Ln
Katy, TX 77494

Friends Of Flics Elementary
Great Lakes Fsc 272
6501 W Outer Dr
Detroit, MI 48235

Friends Of Floyd Elementary School
Circle Ten Council 571
122 Country View Ln
Garland, TX 75043

Friends Of Foreign Language Academy
Heart of America Council 307
3450 Warwick Blvd
Kansas City, MO 64111

Friends Of Fort Wayne Housing Authority
Anthony Wayne Area 157
3005 Mccormick Ave
Fort Wayne, IN 46803

Friends Of Fox Valley Youth
Three Fires Council 127
2001 Larkin Ave, Ste 202
Elgin, IL 60123

Friends Of Francis D Raub Middle School
Minsi Trails Council 502
102 S Saint Cloud St
Allentown, PA 18104

Friends Of Fruitland Scouting
Ore-Ida Council 106 - Bsa 106
8156 N Pennsylvania Ave
Fruitland, ID 83619

Friends Of Ft Leavenworth Boy Scouts
Heart of America Council 307
600 Thomas Ave
Fort Leavenworth, KS 66027

Friends Of Garfield School
Heart of America Council 307
436 Prospect Ave
Kansas City, MO 64124

Friends Of Garfield Singers
Chief Seattle Council 609
400 23rd Ave
Seattle, WA 98122

Friends Of Genesis School
Heart of America Council 307
3800 E 44th St
Kansas City, MO 64130

Friends Of George Washington Carver Sch
Heart of America Council 307
4600 Elmwood Ave
Kansas City, MO 64130

Friends Of Gladstone Academy
Heart of America Council 307
335 N Elmwood Ave
Kansas City, MO 64123

Friends Of Glover Clc
Great Trail 433
935 Hammel St
Akron, OH 44306

Friends Of Gold Camp
Pikes Peak Council 060
1805 Preserve Dr
Colorado Springs, CO 80906

Friends Of Good Samaritan Hospital
Silicon Valley Monterey Bay 055
2425 Samaritan Dr
San Jose, CA 95124

Friends Of Grace Management
Flint River Council 095
325 Country Club Dr
Stockbridge, GA 30281

Friends Of Gragson Elementary
Las Vegas Area Council 328
555 N Honolulu St
Las Vegas, NV 89110

Friends Of Grandview
Great Lakes Fsc 272
19814 Louise St
Livonia, MI 48152

Friends Of Green Pastures Elem
Last Frontier Council 480
4300 N Post Rd
Spencer, OK 73084

Friends Of Greystone Lower Elem
Last Frontier Council 480
2525 NW 112th St
Oklahoma City, OK 73120

Friends Of Guadalupe Center Ele
Heart of America Council 307
5123 E Truman Rd
Kansas City, MO 64127

Friends Of Hale Cook School
Heart of America Council 307
7302 Pennsylvania Ave
Kansas City, MO 64114

Friends Of Happy Valley Community
Cascade Pacific Council 492
14433 SE Mia Garden Dr
Happy Valley, OR 97086

Friends Of Harmony Science Academy
South Texas Council 577

4401 San Francisco Ave
Laredo, TX 78041

Friends Of Hartman Extended Day
Heart of America Council 307
8111 Oak St
Kansas City, MO 64114

Friends Of Hayes
Last Frontier Council 480
6900 S Byers Ave
Oklahoma City, OK 73149

Friends Of Hazel Dell
Cascade Pacific Council 492
10621 NE 62nd Ct
Vancouver, WA 98686

Friends Of Heritage Trails
Last Frontier Council 480
1801 S Bryant Ave
Moore, OK 73160

Friends Of Heronville Elementary
Last Frontier Council 480
1240 SW 29th St
Oklahoma City, OK 73109

Friends Of Hillcrest
Last Frontier Council 480
6421 S Miller Blvd
Oklahoma City, OK 73159

Friends Of Hillhouse
Connecticut Yankee Council Bsa 072
175 Crescent St
New Haven, CT 06511

Friends Of Holliday Montessori School
Heart of America Council 307
7227 Jackson Ave
Kansas City, MO 64132

Friends Of Hooksett Scouting
Daniel Webster Council, Bsa 330
7 Elmer Ave
Hooksett, NH 03106

Friends Of Hull Scouting
Mayflower Council 251
P.O. Box 14
31 Highland Ave
Hull, MA 02045

Friends Of Ia Cty Conservation Fdn
Hawkeye Area Council 172
P.O. Box 290
Williamsburg, IA 52361

Friends Of Ira Earl Es
Las Vegas Area Council 328
2540 E Desert Inn Rd
Las Vegas, NV 89121

Friends Of Irving Aviation
Circle Ten Council 571
312 E Scotland Dr
Irving, TX 75062

Friends Of Islington Scouting Inc
The Spirit of Adventure 227
20 Meadowbrook Rd
Westwood, MA 02090

Friends Of Israel Scouts Inc
575 8th Ave, 11th Fl
New York, NY 10018

Friends Of Ithaca Sea Scouts
Baden-Powell Council 368
P.O. Box 242
Etna, NY 13062

Friends Of Ja Rogers School
Heart of America Council 307
6400 E 23rd St
Kansas City, MO 64129

Friends Of Jackson Elem
Last Frontier Council 480
2601 S Villa Ave
Oklahoma City, OK 73108

Friends Of James School Extended Day
Heart of America Council 307
5810 Scarritt Ave
Kansas City, MO 64123

Friends Of Jane Ryan School
Connecticut Yankee Council Bsa 072
190 Park Ln
Trumbull, CT 06611

Friends Of Jasper Cub Scouts
Three Rivers Council 578
225 Bulldog Ave
Jasper, TX 75951

Friends Of John C Daniels School
Connecticut Yankee Council Bsa 072
569 Congress Ave
New Haven, CT 06519

Friends Of Jon Spencer
Utah National Parks 591
4166 N 400 W
Lehi, UT 84043

Friends Of Juvenile Drug Court Inc
Ohio River Valley Council 619
114 S Butler St
Saint Clairsville, OH 43950

Friends Of Kaala
Aloha Council, Bsa 104

130 California Ave
Wahiawa, HI 96786

Friends Of Kaiser Elem
Last Frontier Council 480
3101 N Lyon Blvd
Okc, OK 73106

Friends Of Kamaile
Aloha Council, Bsa 104
85-180 Ala Akau St
Waianae, HI 96792

Friends Of Kelly Elementary
Cascade Pacific Council 492
4060 SE Mall St
Portland, OR 97202

Friends Of Kennett Youth
Chester County Council 539
1000 Wlakes Dr, Ste 150
Berwyn, PA 19312

Friends Of Kia Kima
Chickasaw Council 558
171 S Hollywood St
Memphis, TN 38112

Friends Of Killbuck Lodge
Laurel Highlands Council 527
P.O. Box 33
Oakdale, PA 15071

Friends Of Kirkland Scouting
Chief Seattle Council 609
11447 NE 92nd St
Kirkland, WA 98033

Friends Of Kirtland Historic Sites
Lake Erie Council 440
17233 Bittersweet Trl
Chagrin Falls, OH 44023

Friends Of L W Beecher School
Connecticut Yankee Council Bsa 072
100 Jewell St
New Haven, CT 06515

Friends Of Lakeshore Elementary
Cascade Pacific Council 492
910 NE 109th Cir
Vancouver, WA 98685

Friends Of Lawton Street Commty
Center
Great Trail 433
1225 Lawton St
Akron, Oh 44320

Friends Of Lee A Tolbert Academy
Heart of America Council 307
3400 Paseo Blvd
Kansas City, MO 64109

Friends Of Lee Elementary
Last Frontier Council 480
431 SW 29th St
Oklahoma City, OK 73109

Friends Of Leggett Elementary School
Great Trail 433
619 Sumner St
Akron, OH 44311

Friends Of Leihoku Elementary
Aloha Council, Bsa 104
86-285 Leihoku St
Waianae, HI 96792

Friends Of Linc Johnson Elementary
Heart of America Council 307
10900 Marsh Ave
Kansas City, MO 64134

Friends Of Lincoln Bassett Community
Connecticut Yankee Council Bsa 072
130 Bassett St
New Haven, CT 06511

Friends Of Lincoln Leadership Academy
Minsi Trails Council 502
1414 E Cedar St
Allentown, PA 18109

Friends Of Long S.T.E.A.M. Academy
Las Vegas Area Council 328
2000 S Walnut Rd
Las Vegas, NV 89104

Friends Of Longfellow School
Heart of America Council 307
2830 Holmes St
Kansas City, MO 64109

Friends Of Lovelady Family Trust
San Diego Imperial Council 049
12301 Zelzah Ave
Granada Hills, CA 91344

Friends Of Machias Cub Scouts
Katahdin Area Council 216
33 Church Ln
Marshfield, ME 04654

Friends Of Maili
Aloha Council, Bsa 104
87-129 Kulala Pl
Waianae, HI 96792

Friends Of Makaha
Aloha Council, Bsa 104
84-868 Hana St
Waianae, HI 96792

Friends Of Margaret Wills Elementary

Golden Spread Council 562
3500 SW 11th Ave
Amarillo, TX 79106

Friends Of Marlborough Community Center
Heart of America Council 307
8200 Paseo Blvd
Kansas City, MO 64131

Friends Of Martin City Elem Linc
Heart of America Council 307
201 E 133rd St
Kansas City, MO 64145

Friends Of Martin Volunteer Fire Dept
Black Hills Area Council 695 695
P.O. Box 841
Martin, SD 57551

Friends Of Mason Clc
Great Trail 433
700 E Exchange St
Akron, OH 44306

Friends Of Mata
Circle Ten Council 571
7420 La Vista Dr
Dallas, TX 75214

Friends Of Maypearl
Circle Ten Council 571
P.O. Box 507
Maypearl, TX 76064

Friends Of Mckinley
Three Harbors Council 636
2435 N 89th St
Wauwatosa, WI 53226

Friends Of Mckinley Elementary School
Minsi Trails Council 502
1124 W Turner St

Allentown, PA 18102

Friends Of Me Pearson Elementary Kidzone
Heart of America Council 307
310 N 11th St
Kansas City, KS 66102

Friends Of Medinah School District 11
Three Fires Council 127
700 E Granville Ave
Roselle, IL 60172

Friends Of Melcher Elementary School
Heart of America Council 307
3958 Chelsea Ave
Kansas City, MO 64130

Friends Of Melita Island
Montana Council 315
General Delivery
Big Arm, MT 59910

Friends Of Melrose
San Francisco Bay Area Council 028
357 Hanover Ave
Oakland, CA 94606

Friends Of Merrill Park Elementary
Water and Woods Council 782
1800 Grout St
Saginaw, MI 48602

Friends Of Middlebrook School
Connecticut Yankee Council Bsa 072
6254 Main St
Trumbull, CT 06611

Friends Of Millridge School
Lake Erie Council 440
950 Millridge Rd
Highland Heights, OH 44143

Friends Of Millwood School
Last Frontier Council 480
6710 N Martin Luther King Ave
Oklahoma City, OK 73111

Friends Of Monkton Methodist Church
Green Mountain 592
Silver St
Monkton, VT 05469

Friends Of Montclair Scouting
San Francisco Bay Area Council 028
P.O. Box 13301
Oakland, CA 94661

Friends Of Montclaire School
Pacific Skyline Council 031
1148 Saint Joseph Ave
Los Altos, CA 94024

Friends Of Moon
Last Frontier Council 480
1901 NE 13th St
Oklahoma City, OK 73117

Friends Of Moore Elementary School
Flint River Council 095
201 Cabin Creek Dr
Griffin, GA 30223

Friends Of Morris
Orange County Council 039
9952 Graham St
Cypress, CA 90630

Friends Of Mosser Elementary School
Minsi Trails Council 502
129 S Dauphin St
Allentown, PA 18109

Friends Of Mt. Pleasant Schools

Water and Woods Council 782
1706 Fessenden Ave
Mount Pleasant, MI 48858

Friends Of Mukhanyo
Occoneechee 421
P.O. Box 51385
Durham, NC 27717

Friends Of Murray County Youth
Northwest Georgia Council 100
501 S 5th Ave
Chatsworth, GA 30705

Friends Of New England Base Camp
The Spirit of Adventure 227
411 Unquity Rd
Milton, MA 02186

Friends Of Normandy School
Lake Erie Council 440
26920 Normandy Rd
Bay Village, OH 44140

Friends Of North School
Three Fires Council 127
1680 Brickville Rd
Sycamore, IL 60178

Friends Of Northeast Middel School
Minsi Trails Council 502
1170 Fernwood St
Bethlehem, PA 18018

Friends Of Northern Johnson County Youth
Heart of America Council 307
8725 Rosehill Rd, Ste 119
Lenexa, KS 66215

Friends Of Nylt
Chief Seattle Council 609
10126 127th Ave Ne

Kirkland, WA 98033

Friends Of Olean School
Allegheny Highlands Council 382
410 W Sullivan St
Olean, NY 14760

Friends Of Operation Breakthrough
Heart of America Council 307
3039 Troost Ave
Kansas City, MO 64109

Friends Of Optima School PTA
Golden Spread Council 562
Rr 1 Box 188
Optima, OK 73945

Friends Of Otken
Andrew Jackson Council 303
7737 Tom Ln
Summit, MS 39666

Friends Of Our School
Potawatomi Area Council 651
111 S St
Johnson Creek School
Johnson Creek, WI 53038

Friends Of Pack   Troop 177
Chief Seattle Council 609
P.O. Box 222
Bothell, WA 98041

Friends Of Pack 1
Aloha Council, Bsa 104
P.O. Box 1919
Honolulu, HI 96805

Friends Of Pack 102
Longs Peak Council 062
5660 Prevailing Dr
Cheyenne, WY 82009

Friends Of Pack 104
Mt Diablo-Silverado Council 023
8311 Buckingham Dr, Apt A
El Cerrito, CA 94530

Friends Of Pack 112
c/o David Olinger
Circle Ten Council 571
7300
Plano, TX 75024

Friends Of Pack 12
Caddo Area Council 584
4801 Lionel
Texarkana, TX 75503

Friends Of Pack 144
Great Lakes Fsc 272
8401 Constitution Blvd
Sterling Heights, MI 48313

Friends Of Pack 1532
Three Harbors Council 636
3531 W Sland Dr
Franklin, WI 53132

Friends Of Pack 186
Longs Peak Council 062
435 N 35th Ave, Lot 387
Greeley, CO 80631

Friends Of Pack 23
Pathway To Adventure 456
1525 Alima Ter
La Grange Park, IL 60526

Friends Of Pack 2525
National Capital Area Council 082
5474 Joseph Johnston Ln
Centreville, VA 20120

Friends Of Pack 26
Great Swest Council 412
1412 Estancia Ave
Grants, NM 87020

Friends Of Pack 261
Catalina Council 011
326 E Burrows St
Tucson, AZ 85704

Friends Of Pack 28
Pathway To Adventure 456
1111 S Grove Ave
Oak Park, IL 60304

Friends Of Pack 31
Mount Baker Council, Bsa 606
2806 93rd Pl Se
Everett, WA 98208

Friends Of Pack 312
Three Fires Council 127
153 S Randall Rd
Aurora, IL 60506

Friends Of Pack 318
Pikes Peak Council 060
7324 Centennial St
Fountain, CO 80817

Friends Of Pack 321
Minsi Trails Council 502
1811 Monocacy St
Bethlehem, PA 18018

Friends Of Pack 329
Grand Canyon Council 010
P.O. Box 47481
Phoenix, AZ 85068

Friends Of Pack 3481

Montana Council 315
P.O. Box 1718
Red Lodge, MT 59068

Friends Of Pack 358
Three Fires Council 127
2001 Heather Dr
Aurora, IL 60506

Friends Of Pack 39
Pathway To Adventure 456
741 N Grove Ave
Oak Park, IL 60302

Friends Of Pack 4
Potawatomi Area Council 651
520 S Allen Rd
Waukesha, WI 53186

Friends Of Pack 4
Three Fires Council 127
449 New Indian Trail Ct
Aurora, IL 60506

Friends Of Pack 4236
Montana Council 315
3180 Quarter Horse Ct
Helena, MT 59602

Friends Of Pack 4243
Last Frontier Council 480
P.O. Box 38
Lone Wolf, OK 73655

Friends Of Pack 501
National Capital Area Council 082
3435 Fort Lyon Dr
Woodbridge, VA 22192

Friends Of Pack 5155   Troop 5155  Fos
Buckeye Council 436
6088 Alliance Rd Nw

Malvern, OH 44644

Friends Of Pack 52
Circle Ten Council 571
9706 Pinehurst Dr
Rowlett, TX 75089

Friends Of Pack 538
Three Harbors Council 636
6558 S Dory Dr
Franklin, WI 53132

Friends Of Pack 54
Caddo Area Council 584
163 Mcnully Ln
De Queen, AR 71832

Friends Of Pack 585, Inc
Sam Houston Area Council 576
5905 S Mason Rd
Katy, TX 77450

Friends Of Pack 641
Cascade Pacific Council 492
19760 NW Metolius Dr
Portland, OR 97229

Friends Of Pack 679
Las Vegas Area Council 328
5625 Corbett St
Las Vegas, NV 89130

Friends Of Pack 683
Denver Area Council 061
9174 Madras Ct
Highlands Ranch, CO 80130

Friends Of Pack 715
Las Vegas Area Council 328
850 Scholar St
Henderson, NV 89002

Friends Of Pack 858
Greater St Louis Area Council 312
549 Quarterhorse Trl
Saint Peters, MO 63376

Friends Of Pack 895
Circle Ten Council 571
7415 Carta Valley Dr
Dallas, TX 75248

Friends Of Pack 931
Las Vegas Area Council 328
1688 Amador Ln
Henderson, NV 89012

Friends Of Pack And Troop 531
Heart of America Council 307
8603 E 116th St
Kansas City, MO 64134

Friends Of Palolo
Aloha Council, Bsa 104
2106 10th Ave
Honolulu, HI 96816

Friends Of Pathways
P.O. Box 2062
Jackson, WY 83001

Friends Of Pelham Pack 8
Westchester Putnam 388
301 3rd Ave
Pelham, NY 10803

Friends Of Pierce Elementary
Last Frontier Council 480
2701 S Tulsa Ave
Oklahoma City, OK 73108

Friends Of Pingree Grove Fire Dept
Three Fires Council 127

39W160 Plank Rd
Plato Center, IL 60124

Friends Of Pleasant Grove Elem
Last Frontier Council 480
1927 E Walnut St
Shawnee, OK 74801

Friends Of Pleasant Hill
Last Frontier Council 480
4346 NE 36th St
Forest Park, OK 73121

Friends Of Possibilities
Three Harbors Council 636
5301 N Milwaukee River Pkwy
Milwaukee, WI 53209

Friends Of Post 6740
Rainbow Council 702
140 Turtle St
Shorewood, IL 60404

Friends Of Prairie Queen
Last Frontier Council 480
6609 S Blackwelder Ave
Oklahoma City, OK 73159

Friends Of Prairie View Grade School
Three Fires Council 127
P.O. Box 6702
Elgin, IL 60121

Friends Of Rainier Valley
Chief Seattle Council 609
8825 Rainier Ave S
Seattle, WA 98118

Friends Of Reilly Elementary
Pathway To Adventure 456
3650 W School St
Chicago, IL 60618

Friends Of Reilly School
Pathway To Adventure 456
3650 W School St
Chicago, IL 60618

Friends Of Resica Falls
Cradle of Liberty Council 525
1200 Resica Falls Rd
East Stroudsburg, PA 18302

Friends Of Rhs Expeditionary Academy
Great Trail 433
1400 N Mantua St
Kent, OH 44240

Friends Of Richmond Elementary
Cascade Pacific Council 492
125 NE 73rd Ave
Portland, OR 97213

Friends Of Rickover
Pathway To Adventure 456
5900 N Glenwood Ave
Chicago, IL 60660

Friends Of Ritter Elementary School
Minsi Trails Council 502
790 Plymouth St
Allentown, PA 18109

Friends Of Riverview Scouting, Inc
Greater Tampa Bay Area 089
13194 US Hwy 301 S 320
Riverview, FL 33578

Friends Of Roberto Clemente
Connecticut Yankee Council Bsa 072
360 Columbus Ave
New Haven, CT 06519

Friends Of Robinson Clc
Great Trail 433
1156 4th Ave
Akron, OH 44306

Friends Of Rockwall Scouting
Circle Ten Council 571
705 Robin Dr
Rockwall, TX 75087

Friends Of Rockwood
Last Frontier Council 480
3101 SW 24th St
Oklahoma City, OK 73108

Friends Of Ronnow
Las Vegas Area Council 328
1100 Lena St
Las Vegas, NV 89101

Friends Of Roxborough Scouting, Inc
Denver Area Council 061
5650 Greenwood Plaza Blvd, Ste 225J
Greenwood Village, CO 80111

Friends Of Sallie Curtis
Three Rivers Council 578
640 N Circuit Dr
Beaumont, TX 77706

Friends Of Sallie Curtis Pack 122
Three Rivers Council 578
1145 Ivy Ln
Beaumont, TX 77706

Friends Of Sandy Troop 668
Cascade Pacific Council 492
P.O. Box 1823
Sandy, OR 97055

Friends Of School District 73 1/2
Pathway To Adventure 456

8000 E Prairie Rd
Skokie, IL 60076

Friends Of Schumacher Clc
Great Trail 433
1020 Hartford Ave
Akron, OH 44320

Friends Of Scouting At Beverly School
Great Lakes Fsc 272
17870 Locherbie Ave
Beverly Hills, MI 48025

Friends Of Scouting At Longfellow School
Northern Lights Council 429
20 29th Ave Ne
Fargo, ND 58102

Friends Of Scouting At Warwick School
Northern Lights Council 429
210 4th Ave
Warwick, ND 58381

Friends Of Scouting Burkburnett Inc
Northwest Texas Council 587
958 Cropper Rd
Burkburnett, TX 76354

Friends Of Scouting Downeast Inc
East Carolina Council 426
P.O. Box 94
Smyrna, NC 28579

Friends Of Scouting In Willow Creek, Inc
Denver Area Council 061
9540 E Grand Ave
Greenwood Village, CO 80111

Friends Of Scouting Menwith Hill
Transatlantic Council, Bsa 802
Psc 45 Box 518
Apo, AE 09468

Friends Of Scouting Menwith Hill
Transatlantic Council, Bsa 802
Psc 45 Box 971
Apo, AE 09468

Friends Of Scouting Pack 65
Pathway To Adventure 456
826 Keystone Ave
River Forest, IL 60305

Friends Of Scouting Troop 102
Cape Fear Council 425
1412 Longleaf Dr
Southport, NC 28461

Friends Of Scouting, Parents Of
Grayback District Troop 3
California Inland Empire Council 045
1891 Rossmont Dr
Redlands, Ca 92373

Friends Of Scouts 132
Katahdin Area Council 216
77 Swan St
Calais, ME 04619

Friends Of Sea Scout Ship 1830
Southeast Louisiana Council 214
5022 Loyola Ave
New Orleans, LA 70115

Friends Of Seminole
Last Frontier Council 480
P.O. Box 1244
Seminole, OK 74818

Friends Of Sheppard Scouts
Northwest Texas Council 587
149 Hart St
Sheppard Afb, TX 76311

Friends Of Sheridan Elementary School
Minsi Trails Council 502
521 N 2nd St
Allentown, PA 18102

Friends Of Shidler Elem
Last Frontier Council 480
1415 S Byers Ave
Oklahoma City, OK 73129

Friends Of Ship 299
Three Harbors Council 636
1314 E Potter Ave
Milwaukee, WI 53207

Friends Of Shomer
Shabbat Scouting
P.O. Box 4032
Silver Spring, MD 20914

Friends Of Short Avenue
W.L.A.C.C. 051
12814 Maxella Ave
Los Angeles, CA 90066

Friends Of S-O400/Whitefish Bay U M C
Three Harbors Council 636
819 E Silver Spring Dr
Whitefish Bay, WI 53217

Friends Of South Coffeyville
Cherokee Area Council 469 469
Rr 1 Box 39-3
S Coffeyville, OK 74072

Friends Of Southeast Community Center
Heart of America Council 307
4201 E 63rd St
Kansas City, MO 64130

Friends Of Spencer Elementary

Last Frontier Council 480
8900 NE 50th St
Spencer, OK 73084

Friends Of Sss 717 Ihc
Simon Kenton Council 441
310 Mcarthur Ln
Erlanger, KY 41018

Friends Of St Clement School
Pathway To Adventure 456
2524 N Orchard St
Chicago, IL 60614

Friends Of St Elizabeth Pack 150
Heart of America Council 307
7575 Grand Ave
Kansas City, MO 64114

Friends Of St Elizabeth Troop 150
Heart of America Council 307
4 E Main St
Kansas City, MO 64114

Friends Of Stand Waitie
Last Frontier Council 480
1354 SW 30th St
Oklahoma City, OK 73119

Friends Of Strong School
Connecticut Yankee Council Bsa 072
130 Orchard St
New Haven, CT 06519

Friends Of Success Academy
Heart of America Council 307
1601 Forest Ave
Kansas City, MO 64108

Friends Of Sugarite Canyon State Park
Hcr 63 Box 386
Raton, NM 87740

Friends Of T. Williams
Las Vegas Area Council 328
814 Argenta Ct
Henderson, NV 89011

Friends Of Tamarancho
Marin Council 035
9132 Marysville Rd
Oregon House, CA 95962

Friends Of Tashua Elementary School
Connecticut Yankee Council Bsa 072
401 Stonehouse Rd
Trumbull, CT 06611

Friends Of Tella Qualla Boundary
Atlanta Area Council 092
3053 Brookshire Way
Duluth, GA 30096

Friends Of Telstar Elementary
Last Frontier Council 480
9521 NE 16th St
Oklahoma City, OK 73130

Friends Of Texas Sea Scouts
c/o Ron Sunker
1915 Forest Garden Dr
Kingwood, TX 77345

Friends Of The Ask Scouting
Transatlantic Council, Bsa 802
Unit 69900
Ask P.O. Box 6735
Kuwait

Friends Of The Circle
Great Swest Council 412
1217 Festival Rd Nw
Los Lunas, NM 87031

Friends Of The Foster School
Mayflower Council 251
55 Downer Ave
Hingham, MA 02043

Friends Of The Fraternal Order Of Police
President Gerald R Ford 781
122 N St
Cheboygan, MI 49721

Friends Of The Husky Adventurers
Minsi Trails Council 502
815 N Irving St
Allentown, PA 18109

Friends Of The Jensen Family
Utah National Parks 591
2202 E Cassidy Way
Eagle Mountain, UT 84005

Friends Of The Knights Of Columbus
Northern Lights Council 429
722 6th Ave E
Alexandria, MN 56308

Friends Of The Mic O Say Dancers
Heart of America Council 307
8603 E 116th St
Kansas City, MO 64134

Friends Of The Osage Youth
Heart of America Council 307
10950 NE 320 Rd
Osceola, MO 64776

Friends Of The Plymouth River School
Mayflower Council 251
200 High St
Hingham, MA 02043

Friends Of The Thunderbird District

Monmouth Council, Bsa 347
705 Ginesi Dr
Morganville, NJ 07751

Friends Of Topping Elementary
Heart of America Council 307
4433 N Topping Ave
Kansas City, MO 64117

Friends Of Trailwoods School
Heart of America Council 307
6201 E 17th St
Kansas City, MO 64126

Friends Of Troop 1
Aloha Council, Bsa 104
96 Kawananakoa Pl
Honolulu, HI 96817

Friends Of Troop 1212
Greater Los Angeles Area 033
6229 Hart Ave
Temple City, CA 91780

Friends Of Troop 130
Transatlantic Council, Bsa 802
La Chataigneraie Campus
Founex, 1297
Switzerland

Friends Of Troop 16
Three Harbors Council 636
280 S Beaumont Ave
Brookfield, WI 53005

Friends Of Troop 17
Prairielands 117
1 Willowbrook Ct
Champaign, IL 61820

Friends Of Troop 184
Miami Valley Council, Bsa 444

585 State Route 571
Union City, OH 45390

Friends Of Troop 19
Rainbow Council 702
24222 W Pheasant Chase Dr
Plainfield, IL 60544

Friends Of Troop 22 Davisville
Narragansett 546
79 Mesa Dr
North Kingstown, RI 02852

Friends Of Troop 283 For Scouting
Heart of America Council 307
8616 E 80th Ter
Raytown, MO 64138

Friends Of Troop 298
Mt Diablo-Silverado Council 023
P.O. Box 555
Knightsen, CA 94548

Friends Of Troop 3063
Baden-Powell Council 368
198 County Rd 10A
Norwich, NY 13815

Friends Of Troop 312
Caddo Area Council 584
247 County Rd 3769
Queen City, TX 75572

Friends Of Troop 398
Three Harbors Council 636
4867 N Newhall St
Whitefish Bay, WI 53217

Friends Of Troop 501
Caddo Area Council 584
247 County Rd 3769
Queen City, TX 75572

Friends Of Troop 501
National Capital Area Council 082
3435 Fort Lyon Dr
Woodbridge, VA 22192

Friends Of Troop 531
Greater Los Angeles Area 033
1517 Adson Pl
South El Monte, CA 91733

Friends Of Troop 575
Chief Seattle Council 609
505 207th Ave Ne
Sammamish, WA 98074

Friends Of Troop 715
Las Vegas Area Council 328
620 Burton St
Henderson, NV 89015

Friends Of Troop 78/Vfw Post 5203
Chester County Council 539
P.O. Box 22
Malvern, PA 19355

Friends Of Troop 7-Olgh
Three Harbors Council 636
7152 N 41st St
Milwaukee, WI 53209

Friends Of Troop 80
Sequoia Council 027
2552 W Tyler Ave
Visalia, CA 93291

Friends Of Troop 840
Gulf Stream Council 085
18740 SE River Ridge Rd
Tequesta, FL 33469

Friends Of Troop 918
Golden Empire Council 047
231 Holmfirth Ct
Roseville, CA 95661

Friends Of Troost Community
Heart of America Council 307
1215 E 59th St
Kansas City, MO 64110

Friends Of Troup School
Connecticut Yankee Council Bsa 072
259 Edgewood Ave
New Haven, CT 06511

Friends Of Truman School
Connecticut Yankee Council Bsa 072
114 Truman St
New Haven, CT 06519

Friends Of Trumbull Board Of Education
Connecticut Yankee Council Bsa 072
6254 Main St
Trumbull, CT 06611

Friends Of Union Terrace Elemtary School
Minsi Trails Council 502
1939 W Union St
Allentown, PA 18104

Friends Of Unit 2020
Catalina Council 011
8952 E Rainsage St
Tucson, AZ 85747

Friends Of University Academy
Heart of America Council 307
6801 Holmes Rd
Kansas City, MO 64131

Friends Of Upward Bound Phcc
Blue Ridge Mtns Council 599

645 Patriot Ave
Martinsville, VA 24112

Friends Of Van Buren Elem
Last Frontier Council 480
2700 SW 40th St
Oklahoma City, OK 73119

Friends Of Vincent Foundation LLC
Samoset Council, Bsa 627
200 N Center Ave
Merrill, WI 54452

Friends Of Wade School
Great Rivers Council 653
8301 W S Trails Dr
Columbia, MO 65202

Friends Of Waltham Scouting
The Spirit of Adventure 227
109 Taylor St
Waltham, MA 02453

Friends Of Warford Linc
Heart of America Council 307
11400 Cleveland Ave
Kansas City, MO 64137

Friends Of Warren Central Mcjrotc
Crossroads of America 160
9500 E 16th St
Indianapolis, IN 46229

Friends Of Washington Elementary School
Minsi Trails Council 502
837 N 9th St
Allentown, PA 18102

Friends Of Webelos Resident Camp
Lincoln Heritage Council 205
3913 Tunnel Mill Rd
Charlestown, IN 47111

Friends Of Welborn Elementary Kidzone
Heart of America Council 307
5200 Leavenworth Rd
Kansas City, KS 66104

Friends Of Wendell Phillips School
Heart of America Council 307
2400 Prospect Ave
Kansas City, MO 64127

Friends Of West Concord
Gamehaven 299
56210 160th Ave
West Concord, MN 55985

Friends Of Westport Roanoke Comm Ctr
Heart of America Council 307
3601 Roanoke Rd
Kansas City, MO 64111

Friends Of Weymouth Landing Assoc
Mayflower Council 251
55 Commercial St
Weymouth, MA 02188

Friends Of Whitney Lodge
Sam Houston Area Council 576
P.O. Box 12296
Spring, TX 77391

Friends Of Whittier Elementary Kid Zone
Heart of America Council 307
295 S 10th St
Kansas City, KS 66102

Friends Of Whittier School
Heart of America Council 307
1012 Bales Ave
Kansas City, MO 64127

Friends Of Wilderness Medicine
Blue Grass Council 204
P.O. Box 4611
Winchester, KY 40392

Friends Of Willoughby Venturing Group
Greater St Louis Area Council 312
631 Willoughby Ln
Collinsville, IL 62234

Friends Of Willowbrook
Last Frontier Council 480
8105 NE 10th St
Oklahoma City, OK 73110

Friends Of Youth Leadership And Devt Inc
Southwest Florida Council 088
P.O. Box 2161
Labelle, FL 33975

Friends Ofthe Boundary Waters Wilderness
401 N 3rd St, Ste 290
Minneapolis, MN 55401

Friends Pleasant Vly Elem Sch
Minsi Trails Council 502
476 Polk Township Rd
Kunkletown, Pa 18058

Friends Pleasant Vly Intermediate Sch
Minsi Trails Council 502
2233 Route 115
Brodheadsville, Pa 18322

Friends Portage Path Tech Sch
Great Trail 433
55 S Portage Path
Akron, Oh 44303

Friends Scouting At Dodd Elem Sch
Minsi Trails Council 502
1944 S Church St

Allentown, Pa 18103

Friends Scouting At Holy Infancy Sch
Minsi Trails Council 502
127 E 4Th St
Bethlehem, Pa 18015

Friends Scouting At Lincoln Elem Sch
Minsi Trails Council 502
1260 Gresham St
Bethlehem, Pa 18017

Friends Silver City Elem Kidzone
Heart Of America Council 307
2515 Lawrence Ave
Kansas City, Ks 66106

Friends Sleepy Hollow Elem Sch
Three Fires Council 127
898 Glen Oak Dr
Sleepy Hollow, Il 60118

Friends Stonewall Tell Elem Sch
Atlanta Area Council 092
3310 Stonewall Tell Rd
Atlanta, Ga 30349

Friends Stony Point N Elem Sch Kid Zone
Heart Of America Council 307
8200 Elizabeth Ave
Kansas City, Ks 66112

Friends To Police Exploring Post 9904
215 Millford Rd
Pikesville, MD 21208

Friends Wern Heights Elem Sch
Calcasieu Area Council 209
1100 Elizabeth St
Westlake, La 70669

Friends Wheatley Elem Extended Day
Heart Of America Council 307
2415 Agnes Ave
Kansas City, Mo 64127

Friends William Allen White Elem Schl
Kid Zone
Heart Of America Council 307
2600 N 43Rd Ter
Kansas City, Ks 66104

Friends, Knights Columbus Council 4718
Northern Lights Council 429
722 6Th Ave E
2203 Woodland Park Dr Ne
Alexandria, Mn 56308

Friends, Office, Mayor Chicago Ridge
Pathway To Adventure 456
10455 Ridgeland Ave
Chicago Ridge, Il 60415

Friendship Baptist Church
Georgia-Carolina 093
515 Richland Ave
Aiken, SC 29801

Friendship Baptist Church
Heart of Virginia Council 602
1305 Arlington Rd
Hopewell, VA 23860

Friendship Baptist Church
Longhorn Council 662
4396 Main St
The Colony, TX 75056

Friendship Baptist Church
Middle Tennessee Council 560
11821 Sparta Hwy
Rock Island, TN 38581

Friendship Baptist Church
Orange County Council 039
17145 Bastanchury Rd
Yorba Linda, CA 92886

Friendship Baptist Church
Sam Houston Area Council 576
25979 Kickapoo Rd
Hockley, TX 77447

Friendship Church
Great Lakes Fsc 272
1240 N Beck Rd
Canton, WI 44187

Friendship Church
Great Lakes Fsc 272
53245 Van Dyke Rd
Shelby, MI 48094

Friendship Community Church
Atlanta Area Council 092
4141 Old Fairburn Rd
College Park, GA 30349

Friendship Mens Club
Greater Alabama Council 001
16479 Lucas Ferry Rd
Athens, AL 35611

Friendship Methodist Church Mens Club
Suwannee River Area Council 664
P.O. Box 305
Donalsonville, GA 39845

Friendship Missionary Baptist Church
Mecklenburg County Council 415
3400 Beatties Ford Rd
Charlotte, NC 28216

Friendship Missionary Baptist Church
Pee Dee Area Council 552

1111 Grainger Rd
Conway, SC 29527

Friendship Missionary Baptist Church
South Georgia Council 098
411 Cotton Ave
Americus, GA 31709

Friendship Presbyterian Church
Northeast Georgia Council 101
8531 Macon Hwy
Athens, GA 30606

Friendship Utd Methodist Church
Dan Beard Council, Bsa 438
1025 Springfield Pike
Cincinnati, OH 45215

Friendship Utd Methodist Church
Dan Beard Council, Bsa 438
1025 Springfield Pike
Wyoming, OH 45215

Friendship Utd Methodist Church
National Capital Area Council 082
3527 Gallows Rd
Falls Church, VA 22042

Friendship Utd Methodist Church
Old N State Council 070
4612 Friendship Patterson Mill Rd
Burlington, NC 27215

Friendship Utd Methodist Church
Piedmont Council 420
P.O. Box 1373
Newton, NC 28658

Friendship Utd Methodist Church
Rainbow Council 702
305 E Boughton Rd
Bolingbrook, IL 60440

Friendship Utd Methodist Church
Sam Houston Area Council 576
22388 Ford Rd
Porter, TX 77365

Friendship Utd Methodist Church
Simon Kenton Council 441
582 Ed Warren Dr
Friendship, OH 45630

Friendship Utd Methodist Church
Suwannee River Area Council 664
P.O. Box 305
Donalsonville, GA 39845

Friendship Utd Methodist Church
Yocona Area Council 748
1689 State Rd 30 W
Myrtle, MS 38650

Friendswood Friends Church
Bay Area Council 574
502 S Friendswood Dr
Friendswood, TX 77546

Friendswood Utd Methodist Church
Bay Area Council 574
204 W Edgewood Dr
Friendswood, TX 77546

Frisco Community Bible Church
Circle Ten Council 571
10055 Warren Pkwy
Frisco, TX 75035

Frisco Financial Planning LLC
2770 Main St, Ste 288
Frisco, TX 75033

Frisco Police Dept

Circle Ten Council 571
7200 Stonebrook Pkwy
Frisco, TX 75034

Frisco Reid
Address Redacted

Frito Lay Inc
75 Remittance Dr, Ste 1217
Chicago, IL 60675-1217

Fritz Neff
Address Redacted

Fritz Schmidt
Address Redacted

Frm Socks LLC
227 Poplar St, P.O. Box 298
Osage, IA 50461

Frm Socks LLC
Fox River Mills
P.O. Box 92170, Lock Box 135235
Elk Grove, IL 60009

Frogfish Ink
29605 N 48th St
Cave Creek, AZ 85331

From The Heart Church Ministries Inc
National Capital Area Council 082
4929 Allentown Rd
Suitland, MD 20746

Front Royal Moose Lodge 829
Shenandoah Area Council 598
P.O. Box 95
Front Royal, VA 22630

Front Royal Presbyterian Church
Shenandoah Area Council 598
115 Luray Ave
Front Royal, VA 22630

Front Royal Utd Methodist Ch- Mens Club
Shenandoah Area Council 598
1 W Main St
Front Royal, Va 22630

Front Royal Utd Methodist Church
Mens Club
Shenandoah Area Council 598
1 W Main St
Front Royal, Va 22630

Frontenac Ward
8 Clerbrook Ln
Saint Louis, MO 63124

Frontier
P.O. Box 20550
Rochester, NY 14602-0550

Frontier Adjusters Inc
P.O. Box 7610
Phoenix, AZ 85011

Frontier Brigade Band Inc
4103 Lexington Pkwy
Colleyville, TX 76034

Frontier Cleaners Inc
Boonruon Williams
809 Hope Mills Rd
Fayetteville, NC 28304

Frontier Communications
401 Merritt 7
Norwalk, CT 06851

Frontier Communications
Attn  Access Billing
P.O. Box 92713
Rochester, NY 14692

Frontier Communications
P.O. Box 740407
Cincinnati, OH 45274-0407

Frontier Communications Of America
P.O. Box 20567
Rochester, NY 14602-0567

Frontier Telephone Of Rochester Inc
Frontier Ctr
P.O. Box 20550
Rochester, NY 14646-3008

Frontier Youth Group
Washington Crossing Council 777
P.O. Box 322
Line Lexington, PA 18932

Frontiers International,Inc
6301 Crittenden St
Philadelphia, PA 19138

Front-Line Products, LLC
712 N Oakridge Dr
Weatherford, TX 76087-7768

Frost Brown Todd LLC
400 W Market St, Flr 32
Louisville, KY 40202

Frost Home And School Club
Silicon Valley Monterey Bay 055
530 Gettysburg Dr
San Jose, CA 95123

Frostig School

Greater Los Angeles Area 033
971 N Altadena Dr
Pasadena, CA 91107

Frostwood Elementary School PTA
Sam Houston Area Council 576
12214 Memorial Dr
Houston, TX 77024

Fruchthendler School PTA
Catalina Council 011
7470 E Cloud Rd
Tucson, AZ 85750

Fruita Utd Methodist Church
Denver Area Council 061
405 E Aspen Ave
Fruita, CO 81521

Fruitland Community Church
Greater St Louis Area Council 312
6040 US Hwy 61
Jackson, MO 63755

Fruitland Park Lions Club
Central Florida Council 083
200 Fountain St
Fruitland Park, FL 34731

Fruitport Lions Club
President Gerald R Ford 781
3119 Lily Ct
Muskegon, MI 49444

Fruitvale Elementary
San Francisco Bay Area Council 028
3200 Boston Ave
Oakland, CA 94602

Fruitvale Elementary School Parents
San Francisco Bay Area Council 028
3200 Boston Ave

Oakland, CA 94602

Fry S Electronics
2488 Market Pl Blvd
Irving, TX 75063

Fry S Electronics
600 E Brokaw Rd
San Jose, CA 95112

Fs Systems
517 Rosewood Ln
Forney, TX 75126

Fscs Corp
dba Horizon Coach Lines
1251 W Craighead Rd
Charlotte, NC 28206

Ft Atkinson American Legion Post 348
Mid-America Council 326
1311 Court St
Fort Calhoun, NE 68023

Ft Benning Masonic Lodge F Am
Chattahoochee Council 091
P.O. Box 3186
Columbus, GA 31903

Ft Caroline Utd Methodist Church
North Florida Council 087
8510 Fort Caroline Rd
Jacksonville, FL 32277

Ft Donelson Umc Mens Group
Middle Tennessee Council 560
424 Church St
Dover, TN 37058

Ft Gibson Police Dept
Indian Nations Council 488

P.O. Box 218
Fort Gibson, OK 74434

Ft Lauderdale Police Dept
South Florida Council 084
1300 W Broward Blvd
Fort Lauderdale, FL 33312

Ft Lincoln Elementary PTO
Northern Lights Council 429
2007 8th Ave Se
Mandan, ND 58554

Ft Oglethorpe Utd Methodist
Cherokee Area Council 556
1733 Battlefield Pkwy
Fort Oglethorpe, GA 30742

Ft Publications Inc
330 Hudson St 8th Fl
New York, NY 10013

Ft Recovery American Legion Post 345
Black Swamp Area Council 449
2490 St Rt 49
Ft Recovery, OH 45846

Ft Vancouver Lions Club
Cascade Pacific Council 492
P.O. Box 701
Vancouver, WA 98666

Ft Worth High Tech Signs Co
3141 Joyce Dr
Fort Worth, TX 76116

Ft Wright Civic Club
Dan Beard Council, Bsa 438
115 Kennedy Rd
Covington, KY 41011

Ft. Washington Collegiate Church
Greater New York Councils, Bsa 640
729 W 181st St
New York, NY 10033

Fti Consulting Inc
88 Pine St, 32nd Fl
New York, NY 10005

Ftl
44 E 32nd St, 3rd Fl
New York, NY 10016

Fuel Visual Media Inc
P.O. Box 503025
Indianapolis, IN 46250

Fugro Earthdata Inc
P.O. Box 301492
Dallas, TX 75303-1492

Fugua Salvation Army Boys   Girls Club
Atlanta Area Council 092
405 Lovejoy St Nw
Atlanta, GA 30313

Fujifilm Graphic Systems Usa
Dept At 952142
Atlanta, GA 31192-2142

Fujifilm Usa, Inc
Dept 0480 P.O. Box 120480
Dallas, TX 75312-0480

Fujifilm Usa, Inc
Fujifilm N America Corp
Dept La 22214
Pasadena, CA 91185-2214

Full Compass Systems Ltd
9770 Silicon Prairie Pkwy

Madison, WI 53593

Full Frontal LLC
4230 Harness Dr
Hampstead, MD 21074

Full Science Media
Conservation Job Board
159 20th St, 1B
Brooklyn, NY 11232

Full Source LLC
10302 Deerwood Park Blvd, Ste 200
Jacksonville, FL 32256

Fuller Rd Fire Dept
Twin Rivers Council 364
1342 Central Ave
Albany, NY 12205

Fuller St Productions
10702 Hathaway Dr, Ste 2
Santa Fe Springs, CA 90670

Fullerton Airport Pilot Assoc
4011 W Commonwealth Ave
Fullerton, CA 92834

Fullerton Elks Lodge 1993
Orange County Council 039
1400 Elks View Ln
Fullerton, CA 92835

Fullerton Police Dept
Orange County Council 039
237 W Commonwealth Ave
Fullerton, CA 92832

Fullerton School
Lake Erie Council 440
5920 Fullerton Ave

Cleveland, OH 44105

Fullerton Sunrise Rotary
Orange County Council 039
P.O. Box 5351
Fullerton, CA 92838

Fullerton Union High Jrotc
Orange County Council 039
201 E Chapman Ave
Fullerton, CA 92832

Fulton Breakfast Optimist Club
Great Rivers Council 653
P.O. Box 844
Fulton, MO 65251

Fulton County Clerk Of Superior Ct
Cathelene Robinson Clerk of Superior Ct
136 Pryor St Sw
Atlanta, GA 30303

Fulton County Sheriff Office
Black Swamp Area Council 449
129 Court House Plz
Wauseon, OH 43567

Fulton Elementary Commty
Learning Center
Tecumseh 439
631 S Yellow Springs St
Springfield, Oh 45506

Fulton Presbyterian Church
Blackhawk Area 660
311 N 9th St
Fulton, IL 61252

Fulton Utd Methodist Church
Yocona Area Council 748
P.O. Box 279
Fulton, MS 38843

Fulton Utd Methodist Mens Club
Yocona Area Council 748
P.O. Box 279
301 E Main St
Fulton, MS 38843

Fultondale Elementary School
Greater Alabama Council 001
950 Central Ave
Fultondale, AL 35068

Fumc
Circle Ten Council 571
800 S 9th St
Midlothian, TX 76065

Fumc   Lawndale Baptist
Piedmont Council 420
313 W Main St
Lawndale, NC 28090

Fumc - Slocomb
Alabama-Florida Council 003
P.O. Box 304
Slocomb, AL 36375

Fumc Of Kaufman
Circle Ten Council 571
208 S Jefferson St
Kaufman, TX 75142

Fumc Royse City Texas
Circle Ten Council 571
P.O. Box 327
Royse City, TX 75189

Fun Express, LLC
P.O. Box 14463
Des Moines, IA 50306

Fun In The Sun
Longs Peak Council 062
920 A St
Greeley, CO 80631

Fun In The Sun City Of Greeley
Longs Peak Council 062
1992 Greeley Mall
Greeley, CO 80631

Fun Services-Om
8942 J St
Omaha, NE 68127

Fun Sun Marine Inc
4511 Floramar Ter
New Port Richey, FL 34652

Fun Sun Marine Inc
c/o Brian Stolzenberger
73800 Overseas Hwy
Islamorada, FL 33036

Fun Tees Delta Apparel
P.O. Box 933666
Atlanta, GA 61193-9666

Fundacion Estudiantes Internacionales
Debatiendo Por El Saber
Soler 5163
Cuidad De Buenos Aires, 1425
Argentina

Fundacion Unidos Para Servir
Puerto Rico Council 661
P.O. Box 1183
Manati, PR 00674

Funderburk Electric Services LLC
P.O. Box 14380
Knoxville, TN 37914

Funkstown American Legion Post 211
Mason Dixon Council 221
P.O. Box 250
12 N Wside Ave
Funkstown, MD 21734

Funtime Entertainment Group Inc
1221 Flower Mound Rd, Ste 320-116
Flower Mound, TX 75028

Fuquay Varina Utd Methodist Church
Occoneechee 421
100 S Judd Pkwy Se
Fuquay Varina, NC 27526

Fuquay-Varina Baptist Church
Occoneechee 421
301 N Woodrow St
Fuquay Varina, NC 27526

Fuquay-Varina Fire Dept
Occoneechee 421
401 Old Honeycutt Rd
Fuquay Varina, NC 27526

Fuquay-Varina Police Dept
Occoneechee 421
114 N Main St
Fuquay Varina, NC 27526

Furches Wingate
Address Redacted

Furman E Jordan
Address Redacted

Furman University
Attn  Financial Aid Office
3300 Poinsett Hwy
Greenville, SC 29613

Furnace Woods PTA
Westchester Putnam 388
239 Watch Hill Rd
Cortlandt Manor, NY 10567

Furniture Concepts
4925 Galaxy Pkwy, Ste G
Warrensville Heights, OH 44128

Fusfeld Group Inc
15 Laverdure Cir
Framingham, MA 01701

Future Com Ltd
P.O. Box 843966
Dallas, TX 75284-3966

Future Fisherman Foundation
5998 N Pleasant View Rd
Ponca City, OK 74601

Future Media Concepts Inc
299 Broadway, Ste 1510
New York, NY 10007

Future Omro Chamber - Main Street
Bay-Lakes Council 635
130 W Larrabee St
Omro, WI 54963

Future Telecom
P.O. Box 852728
Mesquite, TX 75185

Fwh Ii Little Rock LLC
dba Marriott Little Rock
3 Statehouse Plaza
Little Rock, AR 72201

G   G Ace Hardware

17434 Gravatt Rd
Milford, VA 22514

G G Farm Service
17434 Gravatt Rd
Milford, VA 22514

G N Unlimited
Sagamore Council 162
309 N Mill St
North Manchester, IN 46962

G Allen
Address Redacted

G Ann Nugent
Address Redacted

G Bradford Murray
Address Redacted

G Downton
Address Redacted

G G Outfitters, Inc
Accounts Receivable
4901 Forbes Rd
Lanham, MD 20706

G Holcomb
Address Redacted

G Kim Sutterfield Phd
dba Pacific Counseling Assoc
1341 W Robinhood Dr, Ste B10
Stockton, CA 95207

G L Plumbing
140 Shresbury
St Boylston, MA 01505

G M Printwear
549 S Broadway
Gloucester City, NJ 08030

G Men Environmental Services Inc
P.O. Box 269
Ely, MN 55731

G Neil Direct Mail Inc
P.O. Box 451179
Sunrise, FL 33345-1179

G Outdoors, Inc
13947 Central Ave
Chino, CA 91710

G Robert Wagner
Address Redacted

G W Equipment Inc
P.O. Box 890208
Charlotte, NC 28289-0208

G Williams
Address Redacted

Ga Designs Inc
dba Anju
75 John Portman Blvd NW, Ste 6S-349
Atlanta, GA 30303

GA Governor S Office Of Consumer Affairs
Consumer Protection   Antitrust Div
120 SW 10th St, Ste 430
Topeka, KS 66612-1597

Ga In Lee
c/o Hiawatha
E6350 Doe Lake Rd

Chatham, MI 49816

Gaberiel Harrison Biggs
Address Redacted

Gables Elementary PTA
Simon Kenton Council 441
1680 Becket Ave
Columbus, OH 43235

Gabriel Ables
Address Redacted

Gabriel Alexander Rodriguez Rios
Address Redacted

Gabriel C Chelius
Address Redacted

Gabriel D Alesse
Address Redacted

Gabriel D Bailey
Address Redacted

Gabriel Estrada
Address Redacted

Gabriel G Jackson
Address Redacted

Gabriel H Sylvester
Address Redacted

Gabriel J Martinez
Address Redacted

Gabriel J Mitchell

Address Redacted

Gabriel Lopez
Address Redacted

Gabriel Rivera
Address Redacted

Gabriel Ruiz
Address Redacted

Gabriel S House
Last Frontier Council 480
P.O. Box 883
Duncan, OK 73534

Gabrielle Martinek
Address Redacted

Gadsden Fire Dept
Greater Alabama Council 001
322 Walnut St
Gadsden, AL 35901

Gadsden Golf Carts Inc
Greater Alabama Council 001
323 Ewing Ave
Gadsden, AL 35901

Gadsden Memorial Vfw Post 4384
Yucca Council 573
P.O. Box 3773
1580 N 4th St
Anthony, NM 88021

Gaelle Prussien-Francillon
Address Redacted

Gaenslen
Three Harbors Council 636

1250 E Burleigh St
Milwaukee, WI 53212

Gagein, Inc
2077 Gold St, Ste 208
Alviso, CA 95002

Gahanna Community Congregational Church
Simon Kenton Council 441
470 Havens Corners Rd
Gahanna, OH 43230

Gahanna Community Theatre
Simon Kenton Council 441
622 Fawndale Pl
Gahanna, OH 43230

Gail Babalonis
Address Redacted

Gail Bratt
Address Redacted

Gail Dante
Address Redacted

Gail Davis   Assoc, Inc
3500 Oak Lawn Sute 740
Dallas, TX 75219

Gail E Karas
Address Redacted

Gail Fujimoto
Address Redacted

Gail Henderson
Address Redacted

Gail K Rauch
Address Redacted

Gail Kearby
Address Redacted

Gail Kibodeaux
Address Redacted

Gail Mayfield
Address Redacted

Gail Newton
Address Redacted

Gail Olson
Address Redacted

Gail Pare
Address Redacted

Gail S Hennessey, Inc
641 Welton St
Harpursville, NY 13787

Gail S Hennessey, Inc
647 Welton St
Harpursville, NY 13787

Gail Walker
Address Redacted

Gail Wojtkowiak
Address Redacted

Gainesville Police Dept
North Florida Council 087
413 NW 8th Ave
Gainesville, FL 32601

Gainesville Police Dept
Northeast Georgia Council 101
118 Jesse Jewell Pky
Gainesville, GA 30503

Gainesville Presbyterian Church
National Capital Area Council 082
16127 Lee Hwy
Gainesville, VA 20155

Gainesville Utd Methodist Church
National Capital Area Council 082
13710 Milestone Ct
Gainesville, VA 20155

Gainor Davis
Address Redacted

Gaither High School Njrotc
Greater Tampa Bay Area 089
16200 N Dale Mabry Hwy
Tampa, FL 33618

Gaithersburg Presbyterian Church
National Capital Area Council 082
610 S Frederick Ave
Gaithersburg, MD 20877

Gaitree R Mofford
Address Redacted

Gak Stonn LLC
107 Kit Carson Rd, Ste A
Taos, NM 87571

Gak Stonn LLC
936 Calle Conquistador
Taos, NM 87571

Galapagos Charter PTO
Blackhawk Area 660
2605 School St
Rockford, IL 61101

Galatia Fire Dept
Greater St Louis Area Council 312
305 W Mill St
Galatia, IL 62935

Galax Fire   Rescue
Blue Ridge Mtns Council 599
P.O. Box 147
Galax, VA 24333

Galax Presbyterian Church
Blue Ridge Mtns Council 599
P.O. Box 2
Galax, VA 24333

Galaxy Hobby
P.O. Box 164
Plover, WI 54467-0164

Gale Consulting Inc
24803 Meadow Oaks Dr
Katy, TX 77494

Gale Follett
Address Redacted

Gale Landeen
Address Redacted

Galen Scholl
Address Redacted

Galena B.P.O.E. Lodge 882
Blackhawk Area 660
123 N Main St
Galena, IL 61036

Galena City School District
Midnight Sun Council 696
P.O. Box 299
Galena, AK 99741

Galesburg Police Dept
Illowa Council 133
Pb   Pa 19
150 S Broad
Galesburg, IL 61401

Galesburg Railroad Days
Illowa Council 133
P.O. Box 335
Wataga, IL 61488

Galesville Lions Club
Gateway Area 624
P.O. Box 324
Galesville, WI 54630

Galey   Lord Industries, LLC
P.O. Box 157
670 N Main St
Society Hill, SC 29593

Galilee Baptist Church
Norwela Council 215
1500 Pierre Ave
Shreveport, LA 71103

Galilee Lutheran Church
Baltimore Area Council 220
4652 Mountain Rd
Pasadena, MD 21122

Galilee Lutheran Church
Potawatomi Area Council 651
N24W26430 Crestview Dr
Pewaukee, WI 53072

Galilee Missionary Baptist Church
Old Hickory Council 427
4129 Nampton Dr
Winston Salem, NC 27105

Galilee Utd Methodist Church
Heart of Virginia Council 602
747 Hull Neck Rd
Heathesville, VA 22473

Galilee Utd Methodist Church
National Capital Area Council 082
45425 Winding Rd
Sterling, VA 20165

Gallagher Gosseen Faller   Crowley
1010 Franklin Ave, Ste 400
Garden City, NY 11530-2927

Gallagher-Hansen Vfw Post 295
Northern Star Council 250
111 Concord Exchange S
South Saint Paul, MN 55075

Gallatin Fire Dept
Middle Tennessee Council 560
119 Chief Billy Crook Blvd
Gallatin, TN 37066

Gallatin First Church Of The Nazarene
Middle Tennessee Council 560
407 N Water Ave
Gallatin, TN 37066

Gallatin High School Njrotc
Middle Tennessee Council 560
700 Dan P Herron Dr
Gallatin, TN 37066

Gallatin Industry Supply
P.O. Box 11827

Pueblo, CO 81001

Gallatin Lions Club
c/o  Andrea Gibson
Pony Express Council 311
102 N Main
Gallatin, MO 64640

Gallatine Gateway Fire Dept
Montana Council 315
320 Webb St
Bozeman, MT 59718

Gallegos Sanitation Inc
P.O. Box 1986
Ft Collins, CO 80522

Gallik, Bremer   Molloy, P.C.
Attn  James P. Molloy
777 E Main St, Ste 203
P.O. Box 70
Bozeman, MT 59771

Gallik, Bremer   Molloy, PC
Attn  J. Molloy, G. Gumas, A. Vaughn
re  Plaintiff
777 E Main St, Ste 203
P.O. Box 70
Bozeman, MT 59771

Gallipolis Fire Dept
Buckskin 617
2018 Chestnut St
Gallipolis, OH 45631

Galloway Township Police Dept
Jersey Shore Council 341
300 E Jimmie Leeds Rd
Galloway, NJ 08205

Galls, LLC
P.O. Box 71628

Chicago, IL 60694-1628

Gallup Inc
P.O. Box 310284
Des Moines, IA 50331-0284

Galt Scouting   Youth Services
Greater Yosemite Council 059
28 Almo Ct
Galt, CA 95632

Galt Sunrise Rotary
Greater Yosemite Council 059
P.O. Box 774
Galt, CA 95632

Galva Rotary
Illowa Council 133
313 Market St
Galva, IL 61434

Galveston Police Dept
Bay Area Council 574
601 54th St, Ste 200
Galveston, TX 77550

Galvez-Lake Volunteer Fire Dept
Istrouma Area Council 211
16288 Joe Sevario Rd
Prairieville, LA 70769

Gambe Group Corp
10156 NW 41St
Miami, FL 33178

Gamber   Community Fire Co Inc
Baltimore Area Council 220
3838 Niner Rd
Finksburg, MD 21048

Gambles C   R, Inc

New Opportunity, Inc
302 N State St
Caro, MI 48723

Game Business Law Summit
c/o Ctr For American   Intl Law Regist.
5201 Democracy Dr
Plano, TX 75024-3561

Game Time LLC
c/o Artinian LLC
P.O. Box 71353
Philadelphia, PA 19176-1353

Gamehaven
1124 11-1/2 St, Se
Rochester, MN 55904-5097

Gamehaven Cncl 299
1124 11-1/2 St Se
Rochester, MN 55904-5097

Gamehaven Council
Gamehaven 299
1124 11 1/2 St Se
Rochester, MN 55904

Gamewell Utd Methodist
Piedmont Council 420
2897 Morganton Blvd Sw
Lenoir, NC 28645

Gamezarena
dba Sabina   Ryan Nore
1160 Vienna
Paletzgasse, 222411
Austria

Gamma Zeta Boule Foundation
Greater Los Angeles Area 033
P.O. Box 94833
Pasadena, CA 91109

Gamo Outdoor Usa Inc
One Biscayne Tower
2 S Biscayne Blvd 3301
Miami, FL 33131

Ganado Rotary Club
South Texas Council 577
P.O. Box 19
Ganado, TX 77962

Ganapath Velu
Address Redacted

Gander Mtn
Attn  Sales Audit Joanne H
180 E 5th St, Ste 1300
St Paul, MN 55101

Gang Mills Fire Dept
Five Rivers Council, Inc 375
P.O. Box 203
Painted Post, NY 14870

Ganges Township Fire Dept
President Gerald R Ford 781
6957 114th Ave
South Haven, MI 49090

Ganges/Fennville Utd Methodist Church
President Gerald R Ford 781
2218 68th St
5849 124th Ave
Fennville, MI 49408

Gannett Co Inc
dba Imagn Content Services
7950 Jones Branch Dr
Mclean, VA 22107

Gannett Co Inc

dba Imagn Content Services
P.O. Box 677700
Dallas, TX 75267-7700

Gannon Petza
Address Redacted

Garage Door Operators, Inc
P.O. Box 128
Scott Depot, WV 25560

Garage Graphics   Visuals Inc
2625 N Neergard Ave
Springfield, MO 65803

Garber Utd Methodist
East Carolina Council 426
4201 Country Club Rd
Trent Woods, NC 28562

Garber Utd Methodist Church
East Carolina Council 426
4201 Country Club Rd
Trent Woods, NC 28562

Garcia S Tent Rentals, Inc
dba Aa Events   Tents, Inc
303 Arvada Nw
Albuquerque, NM 87102

Garden City Ch Inc The Foundry Ch
Cradle Of Liberty Council 525
25 Cedar Rd
Wallingford, Pa 19086

Garden City Elementary Afterschool
Crossroads of America 160
4901 Rockville Rd
Indianapolis, IN 46224

Garden City Elementary School

Crossroads of America 160
4901 Rockville Rd
Indianapolis, IN 46224

Garden City Police Dept
Santa Fe Trail Council 194
304 N 9th St
Garden City, KS 67846

Garden City Presbyterian Church
Great Lakes Fsc 272
1841 Middlebelt Rd
Garden City, MI 48135

Garden City Utd Methodist Church
Heart of America Council 307
500 S 5th St
P.O. Box 80
Garden City, MO 64747

Garden City Utd Methodist Church
Heart of America Council 307
P.O. Box 80
Garden City, MO 64747

Garden Grove Kiwanis
Orange County Council 039
9840 Larson Ave
Garden Grove, CA 92844

Garden Grove Moose Lodge
Orange County Council 039
9901 Bixby Ave
Garden Grove, CA 92841

Garden Grove Police Dept
Orange County Council 039
11301 Acacia Pkwy
Garden Grove, CA 92840

Garden Grove Utd Methodist Church
Orange County Council 039

12741 Main St
Garden Grove, CA 92840

Garden Lakes Baptist Church
Northwest Georgia Council 100
220 Redmond Cir Nw
Rome, GA 30165

Garden Of The Mind
Las Vegas Area Council 328
2823 Misty Grove Dr
Henderson, NV 89074

Garden State
693 Rancocas Rd
Westampton, NJ 08060

Garden State Council 690
693 Rancocas Rd
Westhampton, NJ 08060

Garden Street Utd Methodist
Mens Fellowship Charles Rice
Mount Baker Council, Bsa 606
1326 N Garden St
Bellingham, Wa 98225

Garden Villas Community Center
Sam Houston Area Council 576
P.O. Box 266282
Houston, TX 77207

Gardena Buddhist Church
Greater Los Angeles Area 033
1517 W 166th St
Gardena, CA 90247

Gardena Police Dept
Greater Los Angeles Area 033
1718 W 162nd St
Gardena, CA 90247

Gardendale Church Of The Nazarene
Greater Alabama Council 001
1800 Decatur Hwy
Gardendale, AL 35071

Gardendale Mt Vernon Umc
Greater Alabama Council 001
805 Crest Dr
Gardendale, AL 35071

Gardenville Rec Center
Baltimore Area Council 220
4517 Hazelwood Ave
Baltimore, MD 21206

Gardiner Angus Ranch
Santa Fe Trail Council 194
2605 Cr 13
Ashland, KS 67831

Gardner - House Of Peace And Education
Heart of New England Council 230
29 Pleasant St
Gardner, MA 01440

Gardner American Legion Post 132
Northern Lights Council 429
101 Benefit Ln
Harwood, ND 58042

Gardner Camp
Mississippi Valley Council 141 141
26558 160th St
Hull, IL 62343

Gardner Lake Volunteer Fire Co
Connecticut Rivers Council, Bsa 066
429 Old Colchester Rd
Salem, CT 06420

Gardner Lions Club

Rainbow Council 702
Rt 53
Gardner, IL 60424

Gardner-American Legion Post 129
Heart of New England Council 230
22 Elm St
P.O. Box 1092
Gardner, MA 01440

Gardner-Annunciation Parish
Heart of New England Council 230
135 Nichols St
Gardner, MA 01440

Gardner-Lds-Gardner Ward
Heart of New England Council 230
634 Pearl St
Gardner, MA 01440

Gardners Community
New Birth of Freedom 544
35 Hill View Rd
Gardners, PA 17324

Gardners Utd Methodist Church
Occoneechee 421
4555 Rosehill Rd
Fayetteville, NC 28311

Gardnertown Utd Methodist Church
Hudson Valley Council 374
1191 Union Ave
Newburgh, NY 12550

Garet Beane
Address Redacted

Garfield Academy
Buckeye Council 436
1379 Garfield Ave Sw
Canton, OH 44706

Garfield County 4-H Council
Montana Council 315
345 E Lone Tree Rd
Brusett, MT 59318

Garfield County Sheriffs Office
Denver Area Council 061
107 8th St
Glenwood Springs, CO 81601

Garfield Elementary School PTA
National Capital Area Council 082
2435 Alabama Ave Se
Washington, DC 20020

Garfield Elks Lodge 2267
Northern New Jersey Council, Bsa 333
68 Lanza Ave
Garfield, NJ 07026

Garfield Memorial Church
Lake Erie Council 440
3650 Lander Rd
Pepper Pike, OH 44124

Garfield PTA
Illowa Council 133
902 E 29th St
Davenport, IA 52803

Garfield S Murden
Address Redacted

Garibaldi Lions Club
Cascade Pacific Council 492
P.O. Box 597
Garibaldi, OR 97118

Garland Elks Lodge 1984
Circle Ten Council 571

3825 Duck Creek Dr
Garland, TX 75043

Garland Firefighters Assoc
Circle Ten Council 571
P.O. Box 462341
Garland, TX 75046

Garland Groom
Address Redacted

Garland Kitchens
Address Redacted

Garland Marriott
Address Redacted

Garlin Driscoll, LLC
245 Century Cir, Ste 101
Louisville, CO 80027

Garlon J Stuart Jr
Address Redacted

Garman Engineering Co LLC
1226 Old Charlotte Pike
Pegram, TN 37143

Garmin Services Inc
2 Delorme Dr, Ste 200
Yarmouth, ME 04096-6965

Garmin Usa
1200 E 151st St
Olathe, KS 66062

Garmisch Community Club
Transatlantic Council, Bsa 802
Cmr 409 Box 615
Apo, AE 09053

Garner Methodist Church
Occoneechee 421
P.O. Box 2179
201 Methodist Dr
Garner, NC 27529

Garner Nc American Legion Post 232
Tuscarora Council 424
106 Irene Lane
Raleigh, NC 27603

Garnet Van Winkle
Address Redacted

Garnish Richmond LLC
304 Eglantine Cir
Henrico, VA 23228

Garnish Richmond LLC
8574 Sanford Dr
Henrico, VA 23228

Garrett A Harris
Address Redacted

Garrett Byrd
Address Redacted

Garrett C Owen
Address Redacted

Garrett C Wright
Address Redacted

Garrett Canterbury
Address Redacted

Garrett Creek Ranch Conference Ctr

270 Private Rd 3475
Paradise, TX 76073

Garrett D Morrell
Address Redacted

Garrett Edward Ram
Address Redacted

Garrett H Janson
Address Redacted

Garrett I Canducci
Address Redacted

Garrett Investigations LLC
3482 Kelth Bridge Rd, Ste 121
Cumming, GA 30041

Garrett J Nixon
Address Redacted

Garrett John Meister
Address Redacted

Garrett M Cole
Address Redacted

Garrett M George
Address Redacted

Garrett M Hood
Address Redacted

Garrett O Hara
Address Redacted

Garrett P O Keefe

Address Redacted

Garrett Reporting Service
P.O. Box 20200
Charleston, WV 25362

Garrett Sausen
Address Redacted

Garrett V Engelhard
Address Redacted

Garrett Volunteer Fire Co
Laurel Highlands Council 527
303 Jackson St
Garrett, PA 15542

Garrett Williams
Address Redacted

Garrett Wood
Address Redacted

Garrettsville Utd Methodist Church
Great Trail 433
8223 Park Ave
Garrettsville, OH 44231

Garrick Charles Thomas
Address Redacted

Garrick E Otto
Address Redacted

Garris Chapel Utd Methodist Church
Tuscarora Council 424
823 Piney Grove Church Rd
La Grange, NC 28551

Garrison C Caruso
Address Redacted

Garrison Memorial Ar Presbyterian Church
Piedmont Council 420
646 Diane 29 Theater Rd
Bessemer City, NC 28016

Garrison Mickna
Address Redacted

Garrison Mill Elementary School
Atlanta Area Council 092
4111 Wesley Chapel Rd
Marietta, GA 30062

Garrison Printing Co Inc
7155 Airport Hwy
Pennsauken, NJ 08109

Garry Polodna
Address Redacted

Garry Taylor Iii
Address Redacted

Garson Tile   Stone LLC
5442 Nikula Rd
Embarrass, MN 55732

Garth Fielding
Address Redacted

Gartner Blade, LLC
940 Ashley Falls Rd
P.O. Box 185
Ashley Falls, MA 01222

Gartner Inc
P.O. Box 911319

Dallas, TX 75391-1319

Gary Adams
Address Redacted

Gary Anderson
Address Redacted

Gary Beus
Address Redacted

Gary Bogner
Address Redacted

Gary Brewer
Address Redacted

Gary Brust O Donnell Clark Crew LLP
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Gary Budge
Address Redacted

Gary Butler
Address Redacted

Gary Chrislip
Address Redacted

Gary Copeland
Address Redacted

Gary Cox
Address Redacted

Gary Crawford
Address Redacted

Gary Crum
Address Redacted

Gary Cuppy
Address Redacted

Gary D Brough
Address Redacted

Gary Decker
Address Redacted

Gary Denney
Address Redacted

Gary Dettling
Address Redacted

Gary Dobbins
Address Redacted

Gary E Jubber, Trustee
Fabian   Clendenin Pc
215 S State St, Ste 1200
Salt Lake City, UT 84111-2323

Gary E Wendlandt
Address Redacted

Gary Earley
Address Redacted

Gary Erlinger
Address Redacted

Gary F Persin
Address Redacted

Gary Fields Studios
30 Allen Dr
Wayne, NJ 07470

Gary Focken
Address Redacted

Gary Garza
Address Redacted

Gary Gilger
Address Redacted

Gary Griffin
Address Redacted

Gary Guare
Address Redacted

Gary Hadley
Address Redacted

Gary Hageman
Address Redacted

Gary Hamburgh Photography
23214 SE 57th St
Issaquah, WA 98029

Gary Hampton
Address Redacted

Gary Hanson
Address Redacted

Gary Harris
Address Redacted

Gary Hartley
Address Redacted

Gary Hayes
Address Redacted

Gary Hendzell
Address Redacted

Gary Hicks
Address Redacted

Gary Jensen
Address Redacted

Gary Kirkpatrick
Address Redacted

Gary L Carroll
Address Redacted

Gary L Snowden
Address Redacted

Gary Laermer
Address Redacted

Gary Lange
Address Redacted

Gary Lee
Address Redacted

Gary Lewis
Address Redacted

Gary Martin
Address Redacted

Gary Memorial Utd Methodist Church
Baltimore Area Council 220
P.O. Box 421
Ellicott City, MD 21041

Gary Memorial Utd Methodist Church
Three Fires Council 127
224 N Main St
Wheaton, IL 60187

Gary Mertz
Address Redacted

Gary Moes Plumbing Services Inc
1324 20th Ter
Key W, Fl 33040

Gary Moore
Address Redacted

Gary Pearson
Address Redacted

Gary Preston
Address Redacted

Gary Price
Address Redacted

Gary Pruyn
Address Redacted

Gary R Schoener Counsulting
4033 Dupont Ave S
Minneapolis, MN 55409

Gary Rea Sr
Address Redacted

Gary Richards
Address Redacted

Gary Savignano
Address Redacted

Gary Schmidtke
Address Redacted

Gary Shoemaker
Address Redacted

Gary Stasco
Address Redacted

Gary Steiner
Address Redacted

Gary Struble
Address Redacted

Gary Swift Studios Ltd
dba Lemonade Illustration Agency
North House, 8 Hague Park Ln
South Kirkby, Pontefract, Wyorks Wf9 3Ss
United Kingdom

Gary T Brock Md
4008 Inverness
Houston, TX 77019

Gary Tartt
Address Redacted

Gary Vandyke
Address Redacted

Gary Varano
Address Redacted

Gary Washburn
Address Redacted

Gary Watkins
Address Redacted

Gary Weeks
Address Redacted

Gary Wenisch
Address Redacted

Gary Williams
Address Redacted

Gary Wyatt
Address Redacted

Gary Yoshida
Address Redacted

Gary/New Duluth Community Club
Voyageurs Area 286
801 101st Ave W
Duluth, MN 55808

Garys Utd Methodist Church
Heart of Virginia Council 602
15301 Sunnybrook Rd
Petersburg, VA 23805

Gashland Utd Methodist Church
Heart of America Council 307
7715 N Oak Trfy
Kansas City, MO 64118

Gasport Chemical Hose Inc Volunteer
Iroquois Trail Council 376
8412 Telegraph Rd
Gasport, NY 14067

Gassaway Utd Methodist Church
Buckskin 617
Elk St
Gassaway, WV 26624

Gaston Arts Council
Piedmont Council 420
P.O. Box 242
Gastonia, NC 28053

Gaston County Emergency Medical Services
Piedmont Council 420
P.O. Box 1475
Gastonia, NC 28053

Gaston County Firefighter Assoc
Piedmont Council 420
2912 Forbes Rd
Gastonia, NC 28056

Gaston County Police Dept
Piedmont Council 420
420 W Franklin Blvd
Gastonia, NC 28052

Gaston County Sheriffs Office
Piedmont Council 420
425 N Marietta St
Gastonia, NC 28052

Gaston County Tax Collections
P.O. Box 1578
Gastonia, NC 28053

Gaston Memorial Hospital

Piedmont Council 420
2525 Court Dr
P.O. Box 1747
Gastonia, NC 28053

Gaston Oaks Baptist Church
Circle Ten Council 571
8515 Greenville Ave
Dallas, TX 75243

Gaston PTO
Glaciers Edge Council 620
1515 W Grand Ave
Beloit, WI 53511

Gaston Town Hall
Indian Waters Council 553
131 N Carlisle St
Gaston, SC 29053

Gastonia Police Dept
Piedmont Council 420
200 E Long Ave
Gastonia, NC 28052

Gate Of Heaven Parish
Daniel Webster Council, Bsa 330
163 Main St
Lancaster, NH 03584

Gates Chapel Utd Methodist Church
Northeast Georgia Council 101
4180 Gates Chapel Rd
Ellijay, GA 30540

Gates Presbyterian Church
Seneca Waterways 397
1049 Wegman Rd
Rochester, NY 14624

Gates Supply
363 Ragland Rd

Beckley, WV 25801

Gates Volunteer Ambulance Inc
Seneca Waterways 397
1001 Elmgrove Rd
Rochester, NY 14624

Gates-Chili Fire Dept
Seneca Waterways 397
2355 Chili Ave
Rochester, NY 14624

Gatesville Lions Club
Longhorn Council 662
115 Willow Ln
Gatesville, TX 76528

Gatesville Ruritans
Tidewater Council 596
905 Court St
Gatesville, NC 27938

Gateway Acquisitions
Gateway Motorsports Park
700 Raceway Blvd
Madison, IL 62060-0200

Gateway Area
2600 Quarry Rd
La Crosse, WI 54601-3997

Gateway Area Cncl No 624
2600 Quarry Rd
La Crosse, WI 54601-3997

Gateway Baptist Church
Sam Houston Area Council 576
2930 Rayford Rd
Spring, TX 77386

Gateway Cdi C/O Google

909 N 20th St
St Louis, MO 63106

Gateway Christian Church
Blue Grass Council 204
801 Winchester Rd
Mount Sterling, KY 40353

Gateway Church Of God
Calcasieu Area Council 209
1815 Sam Houston Jones Pkwy
Lake Charles, LA 70611

Gateway Community Church
Coastal Georgia Council 099
1702 Pine Barren Rd
Bloomingdale, GA 31302

Gateway Community Church
Crossroads of America 160
7551 Oaklandon Rd
Indianapolis, IN 46236

Gateway Community Church
National Capital Area Council 082
24796 Gateway Village Pl
Chantilly, VA 20152

Gateway Daycare Center
Mecklenburg County Council 415
8010 Strawberry Ln
Charlotte, NC 28277

Gateway Family Ymca - Rahway Branch
Patriots Path Council 358
1564 Irving St
Rahway, NJ 07065

Gateway Foursquare Church Agoura Hills
Ventura County Council 057
29646 Agoura Rd
Agoura Hills, CA 91301

Gateway Masonic Lodge 175
Cascade Pacific Council 492
P.O. Box 455
Warrenton, OR 97146

Gateway Press Inc
4500 Robards Ln
Louisville, KY 40218

Gateway Science Academy South
Greater St Louis Area Council 312
6651 Gravois Ave
Saint Louis, MO 63116

Gateway Utd Methodist Church
Mountaineer Area 615
301 Diamond St
Fairmont, WV 26554

Gatlin W Arnold
Address Redacted

Gatlinburg Rotary Foundation Inc
Great Smoky Mountain Council 557
P.O. Box 1144
Gatlinburg, TN 37738

Gator S Grilled Cheese Emporium
955 E Sheridan St
Ely, MN 55731

Gaughan South Holdings Co LLC
dba S Point Hotel   Casino
9777 Las Vegas Blvd S
Las Vegas, NV 89183

Gauley Bridge Utd Methodist Church
Buckskin 617
P.O. Box 329
Gauley Bridge, WV 25085

Gaurav Seth
Address Redacted

Gavel Club
Water and Woods Council 782
4737 Hunt St
Cass City, MI 48726

Gavilan Limited Liability Co
P.O. Box 518
Cimarron, NM 87714

Gavin Albury
Address Redacted

Gavin B Roberts
Address Redacted

Gavin Dawson
Address Redacted

Gavin R Russell
Address Redacted

Gay Ann Walters
Address Redacted

Gay Lea Foods Co-Operative Ltd
11301 Hwy 62 Rr 5
Madoc, On K0K 2K0
Canada

Gay Walters
Address Redacted

Gaye Lyn Robertson
Address Redacted

Gayla Kilgore
Address Redacted

Gayle Bodin
Address Redacted

Gayle Jeanine Kosmicki
Address Redacted

Gayle Sykes
Address Redacted

Gayle Wilton
Address Redacted

Gaylor Electric Inc
Crossroads of America 160
5750 Castle Creek Pkwy N Dr, Ste 400
Indianapolis, IN 46250

Gaylord Bros
P.O. Box 4901
Syracuse, NY 13221-4901

Gaylord Brothers
P.O. Box 4901
Syracuse, NY 13221-4901

Gaylord Kiwanis Club
President Gerald R Ford 781
P.O. Box 87
Troop 1
Gaylord, MI 49734

Gaylord National Resort   Convention Ctr
201 Waterford St
National Harbor, MD 20745

Gaylord National Resort   Convention Ctr

201 Waterfront St
National Harbor, MD 20745

Gaylord Opryland Hotel
P.O. Box 406285
Atlanta, GA 30384-6285

Gaylord Rotary Club
President Gerald R Ford 781
P.O. Box 1242
Gaylord, MI 49734

Gaylord Texan Resort
1501 Gaylord Trail
Grapevine, TX 76051

Gaylord Texan Resort   Convention Ctr
1501 Gaylord Trail
Grapevine, TX 76051

Gayton Baptist Church
Heart of Virginia Council 602
13501 N Gayton Rd
Richmond, VA 23233

Gayville American Legion
Sioux Council 733
405 Brown St
Gayville, SD 57031

Gbs Group Inc
13745 Omega Rd
Dallas, TX 75244

Gci Outdoor, Inc
Dept 1900, P.O. Box 4110
Woburn, MA 01888-4110

Gcps- Community Based Mentoring Program
Northeast Georgia Council 101
1229 Nbrook Pkwy, Ste B

Suwanee, GA 30024

Gcs Service Inc
24673 Network Pl
Chicago, IL 60673-1246

Gcs Services, Inc
P.O. Box 64373
St Paul, MN 55164-0373

Ge Capital C/O Ricoh Usa Program
P.O. Box 41564
Philadelphia, PA 19101-1564

Gear Aid Inc
1411 Meador Ave
Bellingham, WA 98229-5845

Gearhartville Free Methodist Church
Bucktail Council 509
305 Keystone Hill Rd
Philipsburg, PA 16866

Gearing Up Bicycle Shop
129 Paseo Del Pueblo Sur
Taos, NM 87571

Gearl Diggs
Address Redacted

Gearlene Salters
Address Redacted

Geary Community Hospital
Coronado Area Council 192
1102 St Marys St
Junction City, KS 66441

Geary County Fire Dept
Coronado Area Council 192

236 E 8th St
Junction City, KS 66441

Geauga Aerie 2261
Lake Erie Council 440
317 Water St
Chardon, OH 44024

Geckobrands, LLC
2950 Prairie St SW, Ste 1000
Grandville, MI 49418

Gecp Inc
Patriots Path Council 358
52 S Hillside Ave
Succasunna, NJ 07876

Gee S Clippers
Three Harbors Council 636
2215 N Dr Martin Luther King Dr
Milwaukee, WI 53212

Gegail J Warren
Address Redacted

Gegail Warren
Address Redacted

Geiger
P.O. Box 712144
Cincinnati, OH 45271-2144

Geiger Bros
P O 712144
Cincinnati, OH 45271-2144

Geist Christian Church
Crossroads of America 160
12756 Promise Rd
Fishers, IN 46038

Geist Christian Church
Crossroads of America 160
8550 Mud Creek Rd
Indianapolis, IN 46256

Gelfand Rennert And Feldman LLP
1880 Century Park E, Ste 1600
Los Angeles, CA 90067

Geller Lighting Supply Co
3720 Commerce Dr
Baltimore, MD 21227

Gem-Dandy Accessories
200 W Academy St
Maidson, NC 27025

Gemini Sign Co
128 S Bolton St
Marlborough, MA 01752-2889

Gemma Mitchell
Address Redacted

Gempler S
P.O. Box 5175
Janesville, WI 53547-5175

Gen L Wood Post 162 American Legion
Northern New Jersey Council, Bsa 333
98 Legion Pl
Hillsdale, NJ 07642

Gen Lewis B Chesty Puller Post 1503
National Capital Area Council 082
14631 Minnieville Rd
Dale City, VA 22193

Gen Valley-Henrietta Moose Family Center
Seneca Waterways 397

5375 W Henrietta Rd Route 15
West Henrietta, NY 14586

Gene Butler
Address Redacted

Gene Clemens
Address Redacted

Gene Haning
Address Redacted

Gene Hicks Gourmet Coffee
P.O. Box 223
Ely, MN 55731

Gene Hinson
Address Redacted

Gene Howe PTA
Golden Spread Council 562
5108 Pico Blvd
Amarillo, TX 79110

Gene Sears Supply
P.O. Box 38
El Reno, OK 73036

Gene Walters Ii
Address Redacted

Genegantslet Fire Co Inc
Baden-Powell Council 368
P.O. Box 151
Smithville Flats, NY 13841

General Assoc Of General Baptist
2522 Miami Ave
Nashville, TN 37214

General Binding Corp
P.O. Box 71361
Chicago, IL 60694-1361

General Blackjack Pershing Vfw Post 4557
Great Rivers Council 653
114 E Wood St
Brookfield, MO 64628

General Commercial Corp
110 S 15th St
Sebring, OH 44672

General Datatech LP
P.O. Box 650002
Dept D8014
Dallas, TX 75265

General Datatech, LP
999 Metromedia Pl
Dallas, TX 75247

General Dynamics - Electric Boat
Narragansett 546
165 Dillabur Ave
North Kingstown, RI 02852

General Electric Co
Dan Beard Council, Bsa 438
1 Neumann Way
Cincinnati, OH 45215

General Electric Digital Energy
Atlanta Area Council 092
2018 Powers Ferry Rd Se
Atlanta, GA 30339

General Fire Extinguisher Service Inc
E 4004 Trent
Spokane, WA 99202

General Mailing And Shipping Systems
8532 Paseo Alameda Ne
Albuquerque, NM 87113

General Mills Finance, Inc
P.O. Box 120845
Dallas, TX 75312-0845

General Mitchell PTO
Three Harbors Council 636
5950 S Illinois Ave
Cudahy, WI 53110

General Motors LLC
300 Renaissance Ctr
Mc 482 C19 C36
Detroit, MI 48265

General Post Office
P.O. Box 27737
New York, NY 10087-7737

General Security Inc
100 Fairchild Ave
Plainview, NY 11803

General Stilwell Chapter Ausa
Silicon Valley Monterey Bay 055
P.O. Box 5922
Monterey, CA 93944

Genesco Sports Enterprises Inc
5944 Luther Ln, Ste 500
Dallas, TX 75225

Genesee Conservation League Inc
Seneca Waterways 397
1570 Old Penfield Rd
Rochester, NY 14625

Genesee School Gea
Longhouse Council 373
244 E Genesee St
Auburn, NY 13021

Genesee Stem Academy
Water and Woods Council 782
310 W Oakley St
Flint, MI 48503

Genesee Stem Academy
Water and Woods Council 782
5240 Calkins Rd
Flint, MI 48532

Genesee Twp Fire Station 2
Water and Woods Council 782
3128 Alcott Ave
Flint, MI 48506

Genesee Valley Fire Dept
Seneca Waterways 397
9 Riverview Dr
Rochester, NY 14623

Genesee Valley Trappers Inc
Seneca Waterways 397
4648 County Rd 37
Livonia, NY 14487

Geneseo Kiwanis Club
Illowa Council 133
880 Ash Dr
Geneseo, IL 61254

Geneseo Rotary Club
Iroquois Trail Council 376
P.O. Box 216
Geneseo, NY 14454

Genesis Catering
2651 Telegraph Rd

St Louis, MO 63125

Genesis Church
Inland Nwest Council 611
810 S Sullivan Rd
Spokane Valley, WA 99037

Genesis Corp
15076 Collections Center Dr
Chicago, IL 60693

Genesis Health System
Illowa Council 133
1401 W Central Park Ave
Davenport, IA 52804

Genesis Jenite Reyes
Address Redacted

Genesis Presbyterian Church
Denver Area Council 061
5707 S Simms St
Littleton, CO 80127

Genesis Utd Methodist Church
Longhorn Council 662
7635 S Hulen St
Fort Worth, TX 76133

Genesis Utd Methodist Church
Occoneechee 421
850 High House Rd
Cary, NC 27513

Genesys Group Inc
2600 Network Blvd, Ste 330
Frisco, TX 75034

Geneva Academic Foundation
Three Fires Council 127
P.O. Box 44

Geneva, IL 60134

Geneva Biggers
Address Redacted

Geneva Center
5282 N Old US 31
Rochester, IN 46975-7382

Geneva Clark
Address Redacted

Geneva Community Church Of God
Central Florida Council 083
P.O. Box 1164
Geneva, FL 32732

Geneva Ctr
5282 N Old US Hwy 31
Rochester, IN 45975

Geneva Family School Assoc
Seneca Waterways 397
30 W St
Geneva, NY 14456

Geneva Fire Dept
Lake Erie Council 440
44 N Forest St
Geneva, OH 44041

Geneva Fire Dept
Three Fires Council 127
200 E Side Dr
Geneva, IL 60134

Geneva Heights 10Th Ward
Utah National Parks 591
467 N 100 W
Vineyard, UT 84059

Geneva Lions Club
Cornhusker Council 324
1036 N 9th St
Geneva, NE 68361

Geneva Living Word Church Of Nazarene
Central Florida Council 083
P.O. Box 410
Geneva, FL 32732

Geneva Lutheran Church
Three Fires Council 127
301 S 3rd St
Geneva, IL 60134

Geneva Presbyterian Church
North Florida Council 087
1755 State Rd 13
Switzerland, FL 32259

Geneva Rotary Club
Cornhusker Council 324
P.O. Box 41
Geneva, NE 68361

Genevieve Doll
Address Redacted

Genevieve Peterson
Address Redacted

Genevieve Porter
Address Redacted

Genoa Elementary
Buckskin 617
21269 Route 152
Genoa, WV 25517

Genoa Police Dept

Three Fires Council 127
333 E 1st St
Genoa, IL 60135

Genoveva A Hurtado
Address Redacted

Gensler
File 57109
Los Angeles, CA 90074-7109

Gentry Waipio Community Assoc
Aloha Council, Bsa 104
94-1036 Waipio Uka St, Ste 104A
Waipahu, HI 96797

Genundewah Uniform
137 S Main St
Canandaigua, NY 14424

Genus LLC
1046 N Gun Club Rd
Independence, OR 97351

Geo Bergam Post 489 Am Legion
Northern Lights Council 429
P.O. Box 61
Underwood, MN 56586

Geo Washington Univ   Scott Ira Backer
Attn  Cashiers Office
800 21st St NW Marvin Ctr Ground Flr
Washington, DC 20052

Geodek, Inc
P.O. Box 2200
Canon City, CO 81215-2200

Geoffrey A Gulliver
Address Redacted

Geoffrey Angle
Address Redacted

Geoffrey Thomas
Address Redacted

Geoffrey Z Solomon
Address Redacted

Geographic Locations International
P.O. Box 18293
Minneapolis, MN 55418

Geolat   Assoc, Inc
16910 Dallas Pkwy, Ste 204
Dallas, TX 75248

Georgann Wilson
Address Redacted

George A Swann
Address Redacted

George Adams
Address Redacted

George Anderson
Address Redacted

George Archie
Address Redacted

George Arciba
Address Redacted

George Atkinson
Address Redacted

George Barfield
Address Redacted

George Beach Post 4 American Legion Co
Longs Peak Council 062
2124 County Rd 54 G
La Porte, CO 80535

George Bergem Post 489
Northern Lights Council 429
General Delivery
Underwood, MN 56586

George Bowden Jr
Address Redacted

George Brand Jr
Address Redacted

George Brown
Address Redacted

George Burnet
Address Redacted

George C Marshall International Center
National Capital Area Council 082
43100 Ashburn Farm Pkwy
Ashburn, VA 20147

George C Stiteler
Address Redacted

George Carlson
Address Redacted

George Christmann
Address Redacted

George Clay
Address Redacted

George Clemmer
Address Redacted

George Colflesh
Address Redacted

George Crory
Address Redacted

George D Keller Memorial Assoc
Hawk Mountain Council 528
P.O. Box 193
Schuylkill Haven, PA 17972

George Doss
Address Redacted

George Duckett
Address Redacted

George Duggins
Address Redacted

George E Ingersoll AL Post 658
Seneca Waterways 397
P.O. Box 243
Fair Haven, Ny 13064

George E Williams
Address Redacted

George Etier
Address Redacted

George Fern Co

645 Linn St
Cincinnati, OH 45203

George Fern Co - Cincinnati
645 Linn St
Cincinnati, OH 45203

George Finch
Address Redacted

George Fleckenstein
Address Redacted

George Fox University
414 N Meridian St, 6068
Financial Aid Office
Newberg, OR 97132

George Frank
Address Redacted

George Giles   Assoc Inc
dba Right Management
14131 Midway Rd, Ste 1140
Addison, TX 75001

George Gillis Jr
Address Redacted

George Greenlee
Address Redacted

George H Elliot Vfw Post 7902
Northern Lights Council 429
P.O. Box 278
701 E 8th Ave
Osakis, MN 56360

George Hackett
Address Redacted

George Haddaway
Address Redacted

George Hagey Pratt
Address Redacted

George Hall
Address Redacted

George Handley
Address Redacted

George Hemenetz
Address Redacted

George Henington
Address Redacted

George Hewes
Address Redacted

George Hill
Address Redacted

George Hollyer
Address Redacted

George Homesley
Address Redacted

George Jenkins Hs Ajrotc Booster Club
Greater Tampa Bay Area 089
6000 Lakeland Highlands Rd
Lakeland, FL 33813

George Jones
Address Redacted

George Jones Jr
Address Redacted

George Kaiser
Address Redacted

George Kornfeld
Address Redacted

George Krec Jr
Address Redacted

George Kunkel
Address Redacted

George L Oneill Post 62-American Legion
Daniel Webster Council, Bsa 330
16 Park St
Colebrook, NH 03576

George Lambert
Address Redacted

George Lucas
Address Redacted

George Lutch
Address Redacted

George M Ardelean Jr
Address Redacted

George Martin
Address Redacted

George Martinez Corporan
C/P Yawgoog Scout Reservation

61 Camp Yawgoog Rd
Rockville, RI 02873

George Mason University
Office of Student Financial Aid
Msn 3Bn, 4400 University Dr
Fairfax, VA 22030-4444

George Mcdonough
Address Redacted

George Mcgovern
Address Redacted

George Melendez
Address Redacted

George Morales
Address Redacted

George Morton
Address Redacted

George Murdoch
Address Redacted

George Nelson
Address Redacted

George Newton Post 1607 Vfw
Connecticut Rivers Council, Bsa 066
Lakeside Rd
Southbury, CT 06488

George O Loughlin
Address Redacted

George P Cook
Address Redacted

George Pate
Address Redacted

George Patrick
Address Redacted

George Phillips
Address Redacted

George Pope
Address Redacted

George R Birch
Address Redacted

George R Robinson School PTO
Greater St Louis Area Council 312
803 Couch Ave
Saint Louis, MO 63122

George R Shupe
Address Redacted

George R Teal
Address Redacted

George Randall
Address Redacted

George Reynolds
Address Redacted

George Ridge
Address Redacted

George Sloan
Address Redacted

George Smith
Address Redacted

George Snipes
Address Redacted

George Sonnier
Address Redacted

George Sparks
Address Redacted

George Spice
Address Redacted

George Spock
Address Redacted

George Stone
Address Redacted

George T Ipock
Address Redacted

George T Mcmurray
Address Redacted

George T Savvides
Address Redacted

George Test
Address Redacted

George Trosko
Address Redacted

George Villalobos
Address Redacted

George W Childs Elementary School
Cradle of Liberty Council 525
1541 S 17th St
Philadelphia, PA 19146

George W Reed
Address Redacted

George Washington Carver 87
Crossroads of America 160
241 Indianapolis Ave
Indianapolis, IN 46208

George Washington University
P.O. Box 822543
Philadelphia, PA 19182-2543

George West Police Dept
South Texas Council 577
404 Nueces St
George W, Tx 78022

George White
Address Redacted

George Wright
Address Redacted

Georgetown American Legion
Prairielands 117
106 E W St
Georgetown, IL 61846

Georgetown Baptist Church
Attn  Boy Scout Troop
Blue Grass Council 204
207 S Hamilton St
Georgetown, KY 40324

Georgetown Christian Church
Lincoln Heritage Council 205
9420 Indiana Sr 64
Georgetown, IN 47122

Georgetown City Fire Dept
Coastal Carolina Council 550
1405 Prince St
Georgetown, SC 29440

Georgetown College
400 E College St
Georgetown, KY 40324

Georgetown First Utd Methodist Church
Blue Grass Council 204
1280 Lexington Rd
Georgetown, KY 40324

Georgetown Law Cle
600 New Jersey Ave Nw
Washington, DC 20001-2075

Georgetown Police Dept
Capitol Area Council 564
3500 D B Wood Rd
Georgetown, TX 78628

Georgetown Univ   Jeffrey Bailin
Office of Student Fin Servs
Box 571252/G-19 Healy Hall
37th   O St Nw
Washington, DC 20057-1252

Georgetown University
37th   O Sts Nw
Washington, DC 20057-1252

Georgetown Utd Methodist Church
Dan Beard Council, Bsa 438

217 S Main St
Georgetown, OH 45121

Georgetown Utd Methodist Church
President Gerald R Ford 781
2766 Baldwin St
Jenison, MI 49428

Georgette Combs
Address Redacted

Georgia - Carolina Council
4132 Madeline Dr
Augusta, GA 30909-9114

Georgia Academy For The Blind
Central Georgia Council 096
2895 Vineville Ave
Macon, GA 31204

Georgia Butler
Address Redacted

Georgia C Arnold
Address Redacted

Georgia College And State University
Attn  Jarris Lanham
Gcsu Office of Fin Aid Campus Box 030
Milledgeville, GA 31061

Georgia Dept Of Revenue
Property Tax Div - Unclaimed Property
270 Washington St, Sw, Rm 404
Atlanta, GA 30334

Georgia Dept Of Revenue
Unclaimed Property Program
4125 Welcome All Rd,Suite 701
Atlanta, GA 30349

Georgia Dept Of Revenue
Withholding Tax Section
P.O. Box 740387
Atlanta, GA 30374-0387

Georgia Engineering Foundation
Atlanta Area Council 092
100 Peachtree St, Ste 2150
Atlanta, GA 30303

Georgia Ffa-Fccla Center
720 Ffa Fha Camp Rd
Covington, GA 30014

Georgia Institute Of Technology
Attn  Office of Student Financial Plan
225 N Ave
Atlanta, GA 30332

Georgia Institute Of Technology
Distance Learning   Professional Educ.
P.O. Box 93686
Atlanta, GA 30377-0686

Georgia Institute Of Technology
Outside Scholarships   Financial Aid
225 N Ave
Atlanta, GA 30332-0460

Georgia Insurance Commissioner
Two Martin Luther King Jr Dr
West Tower, Ste 604
Atlanta, GA 30334

Georgia Lions Club
Green Mountain 592
Rfd
Georgia, VT 05468

Georgia Niemeyer
Address Redacted

Georgia Perimeter College
Attn  Bruce Stuart
3251 Panthersville Rd
Decatur, GA 30034-3897

Georgia Secretary Of State
Attn  Securities   Charities Div
2 Mlk Jr Dr Se, Ste 317 W Tower
Atlanta, GA 30334

Georgia Secretary Of State
Corporation Div/Ann Regis
P.O. Box 23038
Columbus, GA 31902-3038

Georgia Secretary Of State
P.O. Box 23038
Columbus, GA 31902-3038

Georgia Secretary Of State
Securities   Charities Div
2 Mlk Jr Dr Se, Ste 317 W Tower
Atlanta, GA 30334

Georgia Smith
Address Redacted

Georgia State Attorneys General
40 Capitol Square Sw
Atlanta, GA 30334-1300

Georgia Tookes
Address Redacted

Georgia-Carolina
4132 Madeline Dr
Augusta, GA 30909

Georgia-Carolina Cncl 93

4132 Madeline Dr
Augusta, GA 30909

Georgian Organization Of The Scout Movem
12 Chaikovsky St
Tbilissi, 0105
Georgia

Georgiana R Schroeder
Address Redacted

Georgiann Tamai
Address Redacted

Georgianna Mayle
Address Redacted

Georgia-Pacific Corp
Suntrust Bank
P.O. Box 102574
Atlanta, GA 30368-0574

Georgina Alvarado
Address Redacted

Geoscouting
54 Tan Oak Cir
San Rafael, CA 94903

Geotek, Inc
Las Vegas Area Council 328
6835 Escondido St, Ste A
Las Vegas, NV 89119

Geo-Test, Inc
3204 Richards Ln
Santa Fe, NM 87507

Gerakan Pramuka
Kwartir Nasional

Jalan Medan Merdeka Timur 6
Jakarta, 10110
Indonesia

Gerald Brown
Address Redacted

Gerald Cable
Address Redacted

Gerald Daniels
Address Redacted

Gerald Deeg
Address Redacted

Gerald Dehoney
Address Redacted

Gerald Favre Jr
Address Redacted

Gerald Freyberg
Address Redacted

Gerald Granum
Address Redacted

Gerald Henson
Address Redacted

Gerald Hunt   O Donnell Clark   Crew
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Gerald Jackey
Address Redacted

Gerald Keesecker
Address Redacted

Gerald Kiste
Address Redacted

Gerald Lions Club
Greater St Louis Area Council 312
109 W Industrial Dr
Gerald, MO 63037

Gerald Livingston
Address Redacted

Gerald Mosley
Address Redacted

Gerald O Neil American Legion Post 1683
Twin Rivers Council 364
P.O. Box 349
836 Broadway
Rensselaer, NY 12144

Gerald Patterson
Address Redacted

Gerald Pence
Address Redacted

Gerald Primm
Address Redacted

Gerald R Snodgrass
Address Redacted

Gerald Reed
Address Redacted

Gerald Robinson

Address Redacted

Gerald Rooney
Address Redacted

Gerald Sanders
Address Redacted

Gerald Welty
Address Redacted

Gerald Williams
Address Redacted

Gerald Wollett Sr
Address Redacted

Gerald Wood
Address Redacted

Geraldine Brown
Address Redacted

Geraldine Chockley
Address Redacted

Geraldine Lambert
Address Redacted

Geraldine Mccoy
Address Redacted

Geralyn Coppersmith
Address Redacted

Gerard Brady Ii
Address Redacted

Gerard J Gentleman
Address Redacted

Gerard Lipari
Address Redacted

Gerard Lupien
Address Redacted

Gerard Monahan
Address Redacted

Gerard Williams
Address Redacted

Gerardo Martinez
Address Redacted

Geri Kolok
Address Redacted

Geri Voit
Address Redacted

Gerianne Farrands
Address Redacted

Germaine Carney
Address Redacted

German May PC
1201 Walnut, Ste 2000
Kansas City, MO 64106

Germania Society
Dan Beard Council, Bsa 438
3529 W Kemper Rd
Cincinnati, OH 45251

Germania Volunteer Fire Co
Jersey Shore Council 341
312 S Cologne Ave
Cologne, NJ 08213

Germantown American Legion
Potawatomi Area Council 651
N120W15932 Freistadt Rd
Germantown, WI 53022

Germantown Fire Dept
Chickasaw Council 558
7766 Farmington Blvd
Germantown, TN 38138

Germantown Hills PTO
W D Boyce 138
110 Fandel Rd
Germantown Hills, IL 61548

Germantown Kernel Nut Club
Greater St Louis Area Council 312
P.O. Box 348
Germantown, IL 62245

Germantown Parents Of Scouts
Potawatomi Area Council 651
W145N10184 Raintree Dr
Germantown, WI 53022

Germantown Parents Of Scouts
Potawatomi Area Council 651
W162N9991 Mayflower Dr
Germantown, WI 53022

Germantown Police Dept
Potawatomi Area Council 651
N112W16877 Mequon Rd
Germantown, WI 53022

Germantown Presbyterian Church
Chickasaw Council 558
2363 S Germantown Rd
Germantown, TN 38138

Germantown Prof Police Assn
Potawatomi Area Council 651
N112W16877 Mequon Rd
Germantown, WI 53022

Germantown Utd Methodist Church
Chickasaw Council 558
2331 S Germantown Rd
Germantown, TN 38138

Germantown Utd Methodist Church
Miami Valley Council, Bsa 444
525 Farmersville Pike
Germantown, OH 45327

Germonds Presbyterian Church
Hudson Valley Council 374
39 Germonds Rd
New City, NY 10956

Gerolamo Mcnulty Divis   Lewbart PC
121 S Broad St, Ste 1400
Philadelphia, PA 19107

Gerrells Sports Center
415 4th St Nwest
Devils Lake, ND 58301-2596

Gerry Mix
Address Redacted

Gerry Resciniti
Address Redacted

Gerstein Fisher
Greater New York Councils, Bsa 640

565 5th Ave, Fl 27
New York, NY 10017

Gertrude Evans
Address Redacted

Gertrude Hyman
Address Redacted

Gertrude Pike
Address Redacted

Gervins Inc
dba Route 18 Sports
691 Route 18
East Brunswick, NJ 08816-3721

Ges Exposition Services
7050 Lindell Rd
Las Vegas, NV 89118

Ges Exposition Services Inc
491 C St
Chulo Vista, CA 91910

Gesturetek Canada Inc
317 Adelaide St W, Ste 302
Toronto, On M5V 1P9
Canada

Gesu Catholic School
Great Lakes Fsc 272
17139 Oak Dr
Detroit, MI 48221

Gesu Parish
Lake Erie Council 440
2470 Miramar Blvd
University Heights, OH 44118

Gesu School
Cradle of Liberty Council 525
1700 W Thompson St
Philadelphia, PA 19121

Get Promo
50 Wallabout St, Ste 96
Brooklyn, NY 11211

Get Rv Com Inc
10500 Steppington Dr, Ste 252
Dallas, TX 75230

Get There Designs
439 E Sheridan St
Ely, MN 55731

Get Travel Sports And Events
5080 Robert J Matthews Pkwy
El Dorado Hills, CA 95762

Getaways On Display Inc
Great Display Co
147 Arrowhead Dr
Manheim, PA 17545

Getgo Inc
c/o Logmein Inc
P.O. Box 50264
Los Angeles, CA 90074-0264

Gethsemane Baptist Temple
Blue Ridge Council 551
6116 Hwy 81 S
Starr, SC 29684

Gethsemane Episcopal Cathedral
Northern Lights Council 429
3600 25th St S
Fargo, ND 58104

Gethsemane Lutheran Church
Anthony Wayne Area 157
1505 Bethany Ln
Fort Wayne, IN 46825

Gethsemane Lutheran Church
Northern Star Council 250
221 Atlantic Ave E
P.O. Box C
Dassel, MN 55325

Gethsemane Lutheran Church
Northern Star Council 250
2410 Stillwater Rd E
Maplewood, MN 55119

Getronics Pomeroy It Solutions
1020 Petersburg Rd
Hebron, KY 41048

Getty Images Inc
P.O. Box 953604
St. Louis, MO 63195-3604

Gettysburg Battlefield Preservation
New Birth of Freedom 544
P.O. Box 4087
Gettysburg, PA 17325

Gettysburg Flag Works
P.O. Box 524
East Greenbush, NY 12061

Gettysburg Presbyterian Church
New Birth of Freedom 544
208 Baltimore St
Gettysburg, PA 17325

Getwell Church
Chickasaw Council 558
7875 Getwell Rd
Southaven, MS 38672

Getzville Fire Co Inc
Greater Niagara Frontier Council 380
P.O. Box 111
630 Dodge Rd
Getzville, NY 14068

Geva Theatre Center
Seneca Waterways 397
75 Woodbury Blvd
Rochester, NY 14607

Gew Mechanical Contractors, Inc
127 Aztec Nw
Albuquerque, NM 87107

Gfafb 1St Sergeants Group
Attn  Msgt Ronald Brooks
Northern Lights Council 429
Grand Forks Afb First Sergeants Council
Grand Forks Afb, ND 58205

Gfs Design Group
815 Central Ave, Ste 2
Peekskill, NY 10566

Gfs Florida Div
Dept At 40472
Atlanta, GA 31192-0472

Gfwc Mira Mesa Women S Club
San Diego Imperial Council 049
P.O. Box 26013
San Diego, CA 92196

Gfwc Of Tn Newbern Women S Club
West Tennessee Area Council 559
212 Clearview Dr
Newbern, TN 38059

Ghana Scout Assoc

P.O. Box Gp 108
Accra
Ghana

Ghost Talk Ghost Walk
P.O. Box 14519
Savannah, GA 31416

Giancarlo P Tucci-Berube
Address Redacted

Gianforcaro Law
Attn  Gregory G. Gianforcaro, Esq.
80 S Main St
Phillipsburg, NJ 08865

Gianforcaro Law, And
Jeffrey Anderson   Associates, PA
re  Plaintiff
80 S Main St
Phillipsburg, NJ 08865

Gianforcaro Law, And
Jeffrey Anderson   Associates, PA
re  Plaintiff
505 Thornall St, Ste 405
Edison, NJ 08837

Giant Bicycle Inc
3587 Old Conejo Rd
Newbury Park, CA 91320

Giant Bicycle Inc
P.O. Box 894416
Los Angeles, CA 90189-4416

Giant Photo Equipment
683 Callecita Pecos
Santa Fe, NM 87505

Giant Steps

Three Fires Council 127
2500 Cabot Dr
Lisle, IL 60532

Gibault Children S Services
Crossroads of America 160
6301 S US Hwy 41
Terre Haute, IN 47802

Gibbs Elementary School PTO
Buckeye Council 436
1320 Gibbs Ave Ne
Canton, OH 44705

Gibbs High School Jrotc
Great Smoky Mountain Council 557
7628 Tazewell Pike
Corryton, TN 37721

Gibbs Smith Publisher
P.O. Box 667
Layton, UT 84041

Gibbs Smith, Publisher
Peregrine Smith Books Attn    A/R
P.O. Box 667
Layton, UT 84041

Gibbsboro Utd Methodist Church
Garden State Council 690
30 Clementon Rd W
Gibbsboro, NJ 08026

Gibbsville Reformed Church
Bay-Lakes Council 635
N3145 State Rd 32
Sheboygan Falls, WI 53085

Gibby Media Group Inc
1213 S Pines Rd
Spokane Valley, WA 99206

Gibraltar Rockwood Rotary Club
Great Lakes Fsc 272
27332 Polk Ave
Brownstown Twp, MI 48183

Gibsland Utd Methodist Church
Norwela Council 215
P.O. Box 673
Gibsland, LA 71028

Gibson City Lions Club
Prairielands 117
410 Meadow Rue Dr
Gibson City, IL 60936

Gibson, Mcaskill   Crosby, LLP
Attn  Charles Desmond, II
69 Delaware Ave, Ste 900
Buffalo, NY 14202

Gibsonville Utd Methodist Church
Old N State Council 070
501 Church St
Gibsonville, NC 27249

Gideon J Washburne
Address Redacted

Gideon Pond Elementary
Northern Star Council 250
613 E 130th St
Burnsville, MN 55337

Gifford Hurt
Address Redacted

Gifford Youth Achievement Center
Gulf Stream Council 085
4875 43rd Ave
Vero Beach, FL 32967

Gifford Youth Activity Center
Gulf Stream Council 085
4875 43rd Ave
Vero Beach, FL 32967

GiftcardsCom
6220 Stoneridge Mall Rd
Pleasanton, CA 94588

Gifts   Decorative Accessories
P.O. Box 5879
Harlan, IA 51593-1379

Gig Harbor Elks
Pacific Harbors Council, Bsa 612
9701 54th Ave Nw
Gig Harbor, WA 98332

Gig Harbor Police Dept
Pacific Harbors Council, Bsa 612
3510 Grandview St
Gig Harbor, WA 98335

Gigantic Color
7900 Ambassador Row
Dallas, TX 75247

Gigawatt Electric, LLC
Hc 80 Box 258D
Las Vegas, NM 87701

Gila Outdoors
3660 W Main St
Thatcher, AZ 85552

Gila Valley Rotary Club
Grand Canyon Council 010
P.O. Box 1484
Thatcher, AZ 85552

Gilbarco Veeder-Root Co Inc
12249 Collections Ctr Dr
Chicago, IL 60693

Gilbert C Grafton American Legion 2
Northern Lights Council 429
P.O. Box 2525
1801 23rd Ave N
Fargo, ND 58108

Gilbert Dickinson
Address Redacted

Gilbert Elementary Lead
Capitol Area Council 564
5412 Gilbert Rd
Austin, TX 78724

Gilbert LLP
1100 New York Ave Nw, Ste 700
Washington, DC 20005

Gilbert Lutheran Church
Mid Iowa Council 177
135 School St
Gilbert, IA 50105

Gilbert Presbyterian Church
Grand Canyon Council 010
235 E Guadalupe Rd
Attention  Carl Meitl
Gilbert, AZ 85234

Gilbert Ruritan Club
Indian Waters Council 553
713 Juniper Springs Rd
Gilbert, SC 29054

Gilbert Schweiger
Address Redacted

Gilbert Utd Methodist Church
Grand Canyon Council 010
331 S Cooper Rd
Gilbert, AZ 85233

Gilbert Ward LDS
Indian Waters Council 553
2224 Augusta Hwy
Lexington, SC 29072

Gilberto Saucedo
Address Redacted

Gilchrist PTO
Suwannee River Area Council 664
1301 Timberlane Rd
Tallahassee, FL 32312

Gilford Community Church
Daniel Webster Council, Bsa 330
19 Potter Hill Rd
Gilford, NH 03249

Gill Elementary PTA
Great Lakes Fsc 272
21195 Gill Rd
Farmington, MI 48335

Gill Engineering Group Inc
Puerto Rico Council 661
823 Santana
Arecibo, PR 00612

Gillburg Utd Methodist Church
Occoneechee 421
4815 Nc 39 Hwy S
Henderson, NC 27537

Gillen Vinscotski Vet. Of Foreign Wars
Westchester Putnam 388
P.O. Box 623
Putnam Valley, NY 10579

Gillespie, Rozen   Watsky, PC
3402 Oak Grove Ave, Ste 200
Dallas, TX 75204

Gillett Civic Club
c/o Clifford Gerbers
Bay-Lakes Council 635
6728 Klaus Lake Rd
Gillett, WI 54124

Gillette 4Th Ward Campbell
Greater Wyoming Council 638
1500 Ohara Dr
Gillette, WY 82716

Gillfiield Baptist Church
Heart of Virginia Council 602
209 Perry St
Petersburg, VA 23803

Gillian C Suhre
Address Redacted

Gillian E Fulford
Address Redacted

Gilliaum Feed And Seed
Quapaw Area Council 018
507 Malcolm Ave
Newport, AR 72112

Gillmann Services, Inc
11848 Rock Landing Dr, Ste 102
Newport News, VA 23606

Gillmann Services, Inc
P.O. Box 823461
Philadelphia, PA 19182-3461

Gilman Lions Club
Chippewa Valley Council 637
P.O. Box 63
Gilman, WI 54433

Gilmanton Community Club
Gateway Area 624
P.O. Box 26
Gilmanton, WI 54743

Gilmanton Fire Dept
Daniel Webster Council, Bsa 330
P.O. Box 547
Gilmanton, NH 03237

Gilmanton Firemans Assoc
Daniel Webster Council, Bsa 330
1824 Nh Route 140
Gilmanton Iron Works, NH 03837

Gilmartin Elementary PTO
Connecticut Rivers Council, Bsa 066
107 Wyoming Ave
Waterbury, CT 06706

Gilmer County Fire And Rescue
Northeast Georgia Council 101
325 Howard Simmons Rd
Ellijay, GA 30540

Gilmer County Sheriffs Office
Northeast Georgia Council 101
106 Brett Dickey Memorial Dr
Ellijay, GA 30536

Gilmer Smith
Address Redacted

Gilroy Police Dept
Silicon Valley Monterey Bay 055
7301 Hanna St
Gilroy, CA 95020

Gilson Fire Dept
Illowa Council 133
1045 Moss St
Gilson, IL 61436

Giltz Brown American Legion Post 341
Black Swamp Area Council 449
First St
Oakwood, OH 45873

Gilvia Brown
Address Redacted

Gina Carson
Address Redacted

Gina Circelli
Address Redacted

Gina Farrar
Address Redacted

Gina Gibney Dance Inc
890 Broadway, 5th Fl
New York, NY 10003

Gina Gibney Dance Inc
Greater New York Councils, Bsa 640
890 Broadway Fl 5
New York, NY 10003

Gina Heslin
Address Redacted

Gina Hutson
Address Redacted

Gina Jackson

Address Redacted

Gina Koch
Address Redacted

Gina L Foli
Address Redacted

Gina Mason
Address Redacted

Gina Reed
Address Redacted

Ginger Kern
Address Redacted

Ginger Reed
Address Redacted

Ginghamsburg Utd Methodist Church
Miami Valley Council, Bsa 444
6759 S County Rd 25A
Tipp City, OH 45371

Gino Bartolucci
Address Redacted

Ginos Distributing Inc
209 1st Ave S
Nitro, WV 25143

Ginos Distributing Inc
dba Tudors Biscuit World
P.O. Box 403
Fayetteville, WV 25840

Ginter Park Elementary PTA
Heart of Virginia Council 602

3817 Chamberlayne Ave
Richmond, VA 23227

Giordano, Halleran Ciesla
Monmouth Council, Bsa 347
125 Half Mile Rd
Red Bank, NJ 07701

Giovanni Alvarez
Address Redacted

Giovanni Experiences, LLC
1351-Sundial Point
Winter Springs, FL 32708

Giovanni Experiences, LLC
5703 Red Bug Lake Rd 360
Winter Springs, FL 32708

Girard College
Cradle of Liberty Council 525
2101 S College Ave
Philadelphia, PA 19121

Girard Lions Club
Ozark Trails Council 306
950 W Saint John St
Girard, KS 66743

Girard Utd Methodist Church
Ozark Trails Council 306
614 W Saint John St
Girard, KS 66743

Girl Scouts Of Northern California
7700 Edgewater Dr, Ste 340
Oakland, CA 94621

Girl Scouts Of Usa
420 5th Ave
New York, NY 10018-2798

Girl Soccer Club
Mecklenburg County Council 415
8403 Vermilion Dr
Charlotte, NC 28215

Girls  Life Magazine
4529 Harford Rd
Baltimore, MD 21214-9989

Girton Manufacturing Inc
Columbia-Montour 504
160 W Main St
Millville, PA 17846

Gisela Rios
Address Redacted

Gisler PTO
Orange County Council 039
18720 Las Flores St
Fountain Valley, CA 92708

Gitlab Inc
1233 Howard St, Ste 2F
San Francisco, CA 94103

Giuseppes Restaurant
707 Main St
Mt Hope, WV 25880

Give And Take Community Services
Tecumseh 439
115 S Main St
West Mansfield, OH 43358

Giving Usa Foundation
4700 W Lake Ave
Glenview, IL 60025-1485

Gk Holdings Inc
Attn  Elia Cadet / P.O. Box 116929
dba Global Knowledge Training LLC
Atlanta, GA 30368-6929

Gk Holdings Inc
dba Global Knowledge Training LLC
29214 Network Pl
Chicago, IL 60673

Glacier Hills Assoc
Patriots Path Council 358
100 Dolly Dr
Parsippany, NJ 07054

Glacier S Edge
P.O. Box 14135
Madison, WI 53708-0135

Glacier S Edge Council
Glaciers Edge Council 620
P.O. Box 14135
717 Post Rd
Madison, WI 53713

Glacier S Edge Council 620
P.O. Box 14135
Madison, WI 53708-0135

Glacier Wear
P.O. Box 1730
Greenville, ME 04441

Glade Creek Lutheran Church
Blue Ridge Mtns Council 599
3359 Webster Rd
Blue Ridge, VA 24064

Glade Run Utd Presbyterian
Moraine Trails Council 500
1091 Pittsburgh Rd
Glade Run United Presbytyerian Church

Valencia, PA 16059

Glade Run Utd Presbyterian
Moraine Trails Council 500
1091 Pittsburgh Rd
Rev Greg Wiest
Valencia, PA 16059

Glade Valley Group Of Citizens
Old Hickory Council 427
154 Phillips Akers Ln
Ennice, NC 28623

Glade Valley Lions Club
National Capital Area Council 082
36 E Frederick St
Walkersville, MD 21793

Glade Valley Lions Club
National Capital Area Council 082
P.O. Box 384
Walkersville, MD 21793

Glades County Sheriff S Office
Gulf Stream Council 085
1297 E State Rd 78
Moore Haven, FL 33471

Glades Covenant Community Church
Gulf Stream Council 085
248 US Hwy 27 S
South Bay, FL 33493

Glades Covenant Community Church
Gulf Stream Council 085
Highway 27 P.O. Box 2173
South Bay, FL 33493

Glades Covenent Community Church
Gulf Stream Council 085
248 US Hwy 27 S
South Bay, FL 33493

Gladeville Elementary School PTO
Middle Tennessee Council 560
8840 Stewarts Ferry Pike
Mount Juliet, TN 37122

Gladeville Presbyterian Church
Sequoyah Council 713
231 Ridgefield Rd Sw
Wise, VA 24293

Gladeville Utd Methodist Church
Middle Tennessee Council 560
8770 Stewarts Ferry Pike
Mount Juliet, TN 37122

Gladewater Rotary Club
East Texas Area Council 585
P.O. Box 983
Gladewater, TX 75647

Gladwyn Jones
Address Redacted

Gladwyne Elem Sch Home   Sch Assoc
Cradle Of Liberty Council 525
230 Righters Mill Rd
Gladwyne, Pa 19035

Gladys Bailey
Address Redacted

Gladys Gunn
Address Redacted

Gladys Lane
Address Redacted

Gladys Manes
Address Redacted

Gladys Mccrorey
Address Redacted

Gladys Mohamed
Address Redacted

Gladys Polk Elementary School
Bay Area Council 574
600 Audubon Woods Dr
Richwood, TX 77531

Gladys Powders
Address Redacted

Gladys Solmonson
Address Redacted

Glas
Attn Jeanne Woodall Nca1-01
1900 S Ave
La Crosse, WI 54601

Glasco
1036-C Reed St
Taos, NM 87571

Glasco Fire Co Inc
Rip Van Winkle Council 405
P.O. Box 157
Glasco, NY 12432

Glasgow First Church Of The Nazarene
Lincoln Heritage Council 205
600 E Main St
Glasgow, KY 42141

Glasgow Lions Club
Great Rivers Council 653
904 County Rd 214

Glasgow, MO 65254

Glass Crafters
398 Interstate Court
Sarasota, FL 34240-8765

Glass Doctor - Matthews
P.O. Box 470846
Charlotte, NC 28247

Glassboro Memorial Vfw Post 679
Garden State Council 690
275 Wilmer St
Glassboro, NJ 08028

Glassboro Police Dept
Garden State Council 690
1 S Main St
Glassboro, NJ 08028

GlassdoorCom
100 Shoreline Hwy
Mill Valley, CA 94941

Glastonbury Elks 2202
Connecticut Rivers Council, Bsa 066
98 Woodland St
S Glastonbury, CT 06073

Glastonbury Exchange Club
Connecticut Rivers Council, Bsa 066
111 Tall Timbers Ln
Glastonbury, CT 06033

Glastonbury Fire Dept
Connecticut Rivers Council, Bsa 066
2825 Main St
Glastonbury, CT 06033

Gleason Community Club
Samoset Council, Bsa 627

General Delivery
Gleason, WI 54435

Gleason Elementary PTO
Sam Houston Area Council 576
9203 Willowbridge Park Blvd
Houston, TX 77064

Gleason Gazelles Inc
West Tennessee Area Council 559
P.O. Box 373
Gleason, TN 38229

Gleasons Campers Supply, Inc
9 Pearl St
Northhampton, MA 01060

Glemif Multiservice
Puerto Rico Council 661
Cruce Davila 1835
Barceloneta, PR 00617

Glen Acres Elem Sch Parent Teacher Org
Chester County Council 539
1150 Delancey Pl
West Chester, PA 19382

Glen Allen Baptist Church
Heart of Virginia Council 602
3028 Mountain Rd
Glen Allen, VA 23060

Glen Allen High School Ptsa
Heart of Virginia Council 602
10700 Staples Mill Rd
Glen Allen, VA 23060

Glen Allen School Elementary PTA
Heart of Virginia Council 602
11101 Mill Rd
Glen Allen, VA 23060

Glen Alpine Utd Methodist Church
Piedmont Council 420
P.O. Box 576
Glen Alpine, NC 28628

Glen Arbor Community Church
Three Fires Council 127
204 Church St
West Chicago, IL 60185

Glen Arden Elementary School PTO
Daniel Boone Council 414
50 Pinehurst Cir
Arden, NC 28704

Glen Avon Presbyterian Church
Voyageurs Area 286
2105 Woodland Ave
Duluth, MN 55803

Glen Boe   Assoc, Inc
5800 Overseas Hwy, Ste 4
Marathon, FL 33050

Glen Burnie Utd Methodist Church
Baltimore Area Council 220
5 2nd   Crain Hwy
Glen Burnie, MD 21061

Glen Burnie Utd Methodist Church
Baltimore Area Council 220
5 2nd Ave Se
Glen Burnie, MD 21061

Glen Carbon Kiwanis
Greater St Louis Area Council 312
570 Glen Crossing Rd
Glen Carbon, IL 62034

Glen Cary Lutheran Church
Northern Star Council 250

15531 Central Ave Ne
Ham Lake, MN 55304

Glen Cove Ems
Theodore Roosevelt Council 386
P.O. Box 391
Glen Cove, NY 11542

Glen Dale PTA / Umc
Ohio River Valley Council 619, 7th St
Glendale, WV 26038

Glen Dale Utd Methodist
Ohio River Valley Council 619
700 Wheeling Ave
Glen Dale, WV 26038

Glen Duncan Team Up Program
Nevada Area Council 329
535 E Plumb Ln
Reno, NV 89502

Glen Goddard
Address Redacted

Glen Iris PTA
Greater Alabama Council 001
1115 11th St S
Birmingham, AL 35205

Glen Johnson
Address Redacted

Glen Lake Optimist Club
Northern Star Council 250
P.O. Box 1091
Minnetonka, MN 55345

Glen Lydell Johnson
Address Redacted

Glen Mar Utd Methodist Church
Baltimore Area Council 220
4701 New Cut Rd
Ellicott City, MD 21043

Glen Oak Learning Center
W D Boyce 138
2100 N Wisconsin Ave
Peoria, IL 61603

Glen Park Academy
Pathway To Adventure 456
5002 Madison St
Gary, IN 46408

Glen Park Elementary - Gifw
Longhorn Council 662
3601 Pecos St
Fort Worth, TX 76119

Glen R Williams
Address Redacted

Glen Ridge Congregational Church
Northern New Jersey Council, Bsa 333
195 Ridgewood Ave
Glen Ridge, NJ 07028

Glen Rose First Utd Methodist Church
Longhorn Council 662
P.O. Box 426
Glen Rose, TX 76043

Glen Steenberger
Address Redacted

Glen Worden P.T.A.
Twin Rivers Council 364
30 Worden Rd
Scotia, NY 12302

Glenbrook School
Norwela Council 215
1674 Country Club Cir
Minden, LA 71055

Glenda Banister
Address Redacted

Glenda Beckmann
Address Redacted

Glenda Bowman
Address Redacted

Glenda Hooks
Address Redacted

Glenda Kautz
Address Redacted

Glenda Myers
Address Redacted

Glenda O Bryant
Address Redacted

Glenda Ronell O Bryant
Address Redacted

Glenda Rumney
Address Redacted

Glenda Scott
Address Redacted

Glenda Shivers
Address Redacted

Glendaal School Parent Teachers Assoc
Twin Rivers Council 364
774 Sacandaga Rd
Scotia, NY 12302

Glendale Clean And Beautiful
Verdugo Hills Council 058
1413 1/2 N Kenneth Rd 24
Glendale, CA 91201

Glendale First Church Of The Nazarene
Grand Canyon Council 010
5902 W Cactus Rd
Glendale, AZ 85304

Glendale Heights Utd Methodist Church
Occoneechee 421
908 Leon St
Durham, NC 27704

Glendale Heights Vfw Post 2377
Three Fires Council 127
142 E Army Trail Rd
Glendale Heights, IL 60139

Glendale Kiwanis
Verdugo Hills Council 058
3155 Montrose Ave
Glendale, CA 91214

Glendale Nazarene Church
Grand Canyon Council 010
5902 W Cactus Rd
Glendale, AZ 85304

Glendale Parent Teachers Assoc
Greater Niagara Frontier Council 380
101 Glendale Dr
Tonawanda, NY 14150

Glendale Police Deparment

Grand Canyon Council 010
6835 N 57th Dr
Glendale, AZ 85301

Glendale Police Dept
Verdugo Hills Council 058
140 N Isabel St
Glendale, CA 91206

Glendale PTO
Middle Tennessee Council 560
800 Thompson Ave
Nashville, TN 37204

Glendale Utd Methodist Church
Northern Star Council 250
13550 Glendale Rd
Savage, MN 55378

Glendale Utd Methodist Church
The Spirit of Adventure 227
392 Ferry St
Everett, MA 02149

Glendola Fire Co
Monmouth Council, Bsa 347
3404 Belmar Blvd
Wall, NJ 07719

Glendon Pixton
Address Redacted

Glendora Community Church
Greater Los Angeles Area 033
645 N Grand Ave
Glendora, CA 91741

Glendora Police Dept
Greater Los Angeles Area 033
150 S Glendora Ave
Glendora, CA 91741

Glendora Utd Methodist Church
Greater Los Angeles Area 033
201 E Bennett Ave
Glendora, CA 91741

Gleneagle Sertoma Club
Pikes Peak Council 060
13395 Voyager Pkwy, Ste 130
Colorado Springs, CO 80921

Glenelg Umc
Baltimore Area Council 220
13900 Burntwoods Rd
Glenelg, MD 21737

Glenelg Utd Methodist Church
Baltimore Area Council 220
14001 Burntwoods Rd
Glenelg, MD 21737

Glenham School PTO
Hudson Valley Council 374
5 Chase Dr
Glenham, NY 12577

Glenkirk
Northeast Illinois 129
711 Indian Spring Ln
Niles C I L A
Buffalo Grove, IL 60089

Glenkirk Elementary School
National Capital Area Council 082
8584 Sedge Wren Dr
Gainesville, VA 20155

Glenmoore Methodist Church
Chester County Council 539
P.O. Box 37
Glenmoore, PA 19343

Glenn A Pratt Post 1460
Allegheny Highlands Council 382
P.O. Box 274
Machias, NY 14101

Glenn Adams
Address Redacted

Glenn Alexander
Address Redacted

Glenn Barclay
Address Redacted

Glenn Cromartie
Address Redacted

Glenn Gabbard
Address Redacted

Glenn Gamble
Address Redacted

Glenn Harp   Sons Inc
P.O. Box 208
Tucker, GA 30085

Glenn Ingram
Address Redacted

Glenn Memorial Umc
Atlanta Area Council 092
1660 N Decatur Rd Ne
Atlanta, GA 30307

Glenn Morrison
Address Redacted

Glenn Overby Ii

Address Redacted

Glenn Pannell Sr
Address Redacted

Glenn Schalk
Address Redacted

Glenn Simar
Address Redacted

Glenn Utd Methodist Church
Atlanta Area Council 092
1660 N Decatur Rd Ne
Atlanta, GA 30307

Glenn Williamson
Address Redacted

Glenn Young
Address Redacted

Glenna Brandenburg
Address Redacted

Glennon Heights Elementary PTA
Denver Area Council 061
11025 W Glennon Dr
Lakewood, CO 80226

Glens Falls Elks 81
Twin Rivers Council 364
32 Cronin Rd
Queensbury, NY 12804

Glens Key, Inc
1147 S State
Salt Lake City, UT 84111-4596

Glenshaw Valley Presbyterian Church
Laurel Highlands Council 527
1520 Butler Plank Rd
Glenshaw, PA 15116

Glenvale Church Of God
New Birth of Freedom 544
1970 New Valley Rd
Marysville, PA 17053

Glenview Community Church
Northeast Illinois 129
1000 Elm St
Glenview, IL 60025

Glenview Rotary
Northeast Illinois 129
P.O. Box 223
Glenview, IL 60025

Glenview Sunrise Rotary
Northeast Illinois 129
P.O. Box 382
Glenview, IL 60025

Glenview Utd Methodist Church
Northeast Illinois 129
727 Harlem Ave
Glenview, IL 60025

Glenville Volunteer Fire Co
Greenwich 067
266 Glenville Rd
Greenwich, CT 06831

Glenwa, Inc
Cobra Kayaks/Paddles
P.O. Box 3134
Gardena, CA 90247

Glenwood
Boys   Girls Club Of Amarillo   Canyon

Golden Spread Council 562
1923 S Lincoln St
Amarillo, Tx 79109

Glenwood - Highland Parent Support Group
Buffalo Trace 156
901 Sweetser Ave
Evansville, IN 47713

Glenwood Landing American Legion P336
Theodore Roosevelt Council 386
190 Glen Head Rd
Glen Head, NY 11545

Glenwood Leadership Academy
Buffalo Trace 156
901 Sweetser Ave
Evansville, IN 47713

Glenwood Lions Club
Baltimore Area Council 220
2949 Rt. 97
Glenwood, MD 21738

Glenwood Lutheran Church
Northern Lights Council 429
206 Minnesota Ave E
Glenwood, MN 56334

Glenwood Lutheran Church Alc
Northern Lights Council 429
206 Minnesota Ave E
Glenwood, MN 56334

Glenwood Optimist Club
Mid-America Council 326
301 1st St
Glenwood, IA 51534

Glenwood Ruritan Club
Piedmont Council 420
1742 Old US 221 S

Marion, NC 28752

Glenwood Ruritan Club
Piedmont Council 420
6283 US 221 S
Marion, NC 28752

Glenwood School Community Assoc
Baden-Powell Council 368
377 Jones Rd
Vestal, NY 13850

Glide Rural Fire Protection District
Oregon Trail Council 697
P.O. Box 446
Glide, OR 97443

Glitterboxx Sutdios LLC
Coastal Georgia Council 099
12 Bushwood Dr
Savannah, GA 31407

Global Cash Card
7 Corporate Park Dr, Ste 130
Irvine, CA 92606

Global Collect Bv
135 S Lasalle St, Ste 1525
Chicago, IL 60603

Global Computer Supplies
c/o Syx Services
P.O. Box 440939
Miami, FL 33144-0939

Global Consumer Products, Inc
120 Brighton Rd, Unit 3
Clifton, NJ 07012

Global Equipment Co
29833 Network Pl

Chicago, IL 60673-1298

Global Equipment Co
P.O. Box 100090
Buford, GA 30515

Global Equipment Co Inc
2505 Mill Ctr Pkwy
Buford, GA 30518-3700

Global Equipment Co Inc
Global Industrial
29833 Network Pl
Chicago, IL 60673-1298

Global Experience Specialist Inc
Bank of America
P.O. Box 96174
Chicago, IL 60693

Global Fireproof Solutions Inc
1502 Max Hooks Rd, Ste E
Groveland, FL 34736

Global Group Inc
P.O. Box 1771
Grapevine, TX 76099

Global Knowledge
Attn  Registration
9000 Regency Pkwy
Cary, NC 27518

Global Med Industries LLC
dba Heartsmart
P.O. Box 78908
Milwaukee, WI 53278-8908

Global Scuba Mfg Of Texas LLC
4674 Priem Ln, Ste 402
Pflugerville, TX 78660

Global Spectrum
dba Kovalchick Conven.   Athletic Dept
711 Pratt Dr
Indiana, PA 15705

Global Strategy Group LLC
215 Park Ave S, 15th Fl
New York, NY 10003

Global Training And Certification
Institute LLC
3300 NW 185th Ave, Ste 108
Portland, OR 97229

Global-E
45 Leather Ln
London, Ec1N 7Tj
United Kingdom

Globalscape
P.O. Box 2567
San Antonio, TX 78299-2567

Globalstar Canada
P.O. Box 8013 Postal Station A
Toronto, On M5W 3W5
Canada

Globalstar Inc
dba Globalstar Usa
300 Holiday Square Blvd
Covington, LA 70433

Globalstar Inc
dba Globalstar Usa
P.O. Box 30519
Los Angeles, CA 90030-0519

Globe Equipment Co
300 Dewey St

Bridgeport, CT 06605

Globe Express Services - Ny
160-51 Rockaway Blvd
Jamaica, NY 11434

Globe Express Services Ltd
8025 Arrowridge Blvd
Charlotte, NC 28273

Globe Express Services Ltd
P.O. Box 603624
Charlotte, NC 28260-3624

Globe Express Services Ltd
P.O. Box 6063
Hermitage, PA 16148-0923

Globe Pequot Press
P.O. Box 480
Guilford, CT 06437

Globe-Tex Apparel
1071 Ave of the Americas, Ste 802
New York, NY 10018

Globex International
P.O. Box 776
Chester, NJ 07930

Gloria Ainsworth Center
Arbuckle Area Council 468
1220 L St Ne
Ardmore, OK 73401

Gloria Atkins
Address Redacted

Gloria Bottom
Address Redacted

Gloria Bradley
Address Redacted

Gloria Bryant
Address Redacted

Gloria Cox
Address Redacted

Gloria Dei Lutheran Church
Baltimore Area Council 220
461 College Pkwy
Arnold, MD 21012

Gloria Dei Lutheran Church
Bay Area Council 574
18220 Upper Bay Rd
Houston, TX 77058

Gloria Dei Lutheran Church
Bay-Lakes Council 635
1000 W Quincy St
Hancock, MI 49930

Gloria Dei Lutheran Church
Cascade Pacific Council 492
402 Crawford St
Kelso, WA 98626

Gloria Dei Lutheran Church
Colonial Virginia Council 595
250 Fox Hill Rd
Hampton, VA 23669

Gloria Dei Lutheran Church
Connecticut Rivers Council, Bsa 066
355 Camp St
Bristol, CT 06010

Gloria Dei Lutheran Church
Cradle of Liberty Council 525
570 Welsh Rd
Huntingdon Valley, PA 19006

Gloria Dei Lutheran Church
Dan Beard Council, Bsa 438
2718 Dixie Hwy
Lakeside Park, KY 41017

Gloria Dei Lutheran Church
Gamehaven 299
1212 12th Ave Nw
Rochester, MN 55901

Gloria Dei Lutheran Church
Gateway Area 624
310 W Elizabeth St
Tomah, WI 54660

Gloria Dei Lutheran Church
Great Alaska Council 610
8427 Jewel Lake Rd
Anchorage, AK 99502

Gloria Dei Lutheran Church
Heart of America Council 307
5409 NW 72nd St
Kansas City, MO 64151

Gloria Dei Lutheran Church
Illowa Council 133
606 4th Ave
Durant, IA 52747

Gloria Dei Lutheran Church
Mount Baker Council, Bsa 606
3215 Larch Way
Lynnwood, WA 98036

Gloria Dei Lutheran Church
Pacific Harbors Council, Bsa 612

1515 Harrison Ave Nw
Olympia, WA 98502

Gloria Dei Lutheran Church
Pathway To Adventure 456
4501 Main St
Downers Grove, IL 60515

Gloria Dei Lutheran Church
Quivira Council, Bsa 198
1101 N River Blvd
Wichita, KS 67203

Gloria Dei Lutheran Church
Sioux Council 733
5500 E 57th St
Sioux Falls, SD 57108

Gloria Dei Lutheran Church
Suffolk County Council Inc 404
22 E 18th St
Huntington Station, NY 11746

Gloria Dei Lutheran Church
Theodore Roosevelt Council 386
600 New Hyde Park Rd
New Hyde Park, NY 11040

Gloria Dei Luthern Church
Dan Beard Council, Bsa 438
2718 Dixie Hwy
Lakeside Park, KY 41017

Gloria Fansler
Address Redacted

Gloria Garrison
Address Redacted

Gloria Granier
Address Redacted

Gloria Jefferies
Address Redacted

Gloria Joiner
Address Redacted

Gloria Lohn
Address Redacted

Gloria Lundin
Address Redacted

Gloria Mccuistion
Address Redacted

Gloria Murray
Address Redacted

Gloria Newcom
Address Redacted

Gloria Osburn
Address Redacted

Gloria Porter
Address Redacted

Gloria Rector Vessel Doc Inc
P.O. Box 6750
Lakeland, FL 33807

Gloria Robinson
Address Redacted

Gloria Silvira
Address Redacted

Gloria Underwood
Address Redacted

Gloria Uny
Address Redacted

Gloria Utley
Address Redacted

Gloria Young
Address Redacted

Glory House Catering Co LLC
dba Bjk Glory House Catering Co LLC
109 S Main St
Irving, TX 75060

Glory Huckabee
Address Redacted

Glossbrenner U M Church
Pennsylvania Dutch Council 524
713 Church St
Mount Joy, PA 17552

Gloucester American Legion Post 75
Colonial Virginia Council 595
6139 George Washington Memorial Hwy
Gloucester, VA 23061

Gloucester City Police Athletic League
Garden State Council 690
51 S Brown St
Gloucester City, NJ 08030

Gloucester Elks Lodge 892
The Spirit of Adventure 227
101 Atlantic Rd
Gloucester, MA 01930

Gloucester Utd Methodist Church
The Spirit of Adventure 227
436 Washington St
Gloucester, MA 01930

Glover Rubber Stamp   Crafts
1015 Goodnight Blvd
Wills Point, TX 75169

Glyndon Lions Club
Northern Lights Council 429
209 Seter Cir
Glyndon, MN 56547

Glynn County Fire Rescue
Coastal Georgia Council 099
121 Public Safety Blvd
Brunswick, GA 31525

Glynn County Police Dept
Coastal Georgia Council 099
157 Public Safety Blvd
Brunswick, GA 31525

Gm Plan Works
Attn  Pamela Wasson Asst
Print Media Buyer
150 W Jefferson, Ste 400
Detroit, MI 48226

G-Men Of Walker County
Black Warrior Council 006
2800 6th Ave S
Jasper, AL 35501

Gmr Assoc, Inc
Seneca Waterways 397
271 Marsh Rd, Ste 2
Pittsford, NY 14534

Gms - Parent Teacher Organization

Three Harbors Council 636
6800 Schoolway
Greendale, WI 53129

Gnadenhutten Utd Methodist Church
Buckeye Council 436
P.O. Box 37
Gnadenhutten, OH 44629

Gnb Enterprises
dba Carolina Golf Cars
8740 Wilkinson Blvd
Charlotte, NC 28214

Gneil
720 International Pkwy
P.O. Box 450939
Sunrise, FL 33345-0939

Gnet Group LLC
2675 Long Lake Rd, Ste 150
Roseville, MN 55113

Gnm Financ Svc, Inc
Dba Idcservco Bus Svc
Attn  Acct Receivable
P.O. Box 1925
Culver City, Ca 90232-1925

Gnoss Field Community Assoc
Marin Council 035
451 Airport Rd 5
Novato, CA 94945

Go Camping
Calle La Republica 892
San Isidro, 15073
Peru

Go Church
Southwest Florida Council 088
590 Tamiami Trail

Port Charlotte, FL 33953

Go Enterprise
27765 San Pasqual St
Mission Viejo, CA 92692

Go Express Travel Inc
3200 W Venture Blvd
Bloomington, IN 47404

Go Fish Media, LLC
90 S Cole Rd
Boise, ID 83709

Go For Broke Assoc
Aloha Council, Bsa 104
P.O. Box 88234
Honolulu, HI 96830

Go Landscaping
486 Katherine St
Summerland Key, FL 33042

Go Source LLC
2012 W Hwy 160
Mill, SC 29708

Go1Ng Places, LLC
Val Lucas
1343 N Wells St
Chicago, IL 60610-2440

Go2Marine
19351 8th Ave Ne, Ste 101
Poulsbo, WA 98370

Go2Realty Pros Inc
Greater Yosemite Council 059
440 Sullivan Ct
Mountain House, CA 95391

Goa Merchandising
1710 Gen George Patton Dr 104
Brentwood, TN 37027

Goal Zero LLC
Dept La24016
Pasadena, CA 91185-4016

Goal Zero, LLC
675 W 14600 S
Bluffdale, UT 84065

GodaddyCom LLC
14455 N Hayden Rd, Ste 226
Scottsdale, AZ 85260-6993

Goddard Lions Club
Quivira Council, Bsa 198
9 Argon Dr
Daniel J Funke
Goddard, KS 67052

Goddard Lions Club
Quivira Council, Bsa 198
9 Argon Dr
Goddard, KS 67052

Goddu Printing Inc
5 Candlestick Ln
Salem, NH 03079

Godley Park District
Rainbow Council 702
500 S Kankakee St
Godley, IL 60407

Godley Utd Methodist Church
Longhorn Council 662
P.O. Box 267
Godley, TX 76044

Goegleins Inc
Anthony Wayne Area 157
7311 Maysville Rd
Fort Wayne, IN 46815

Goelzer Industries
201 E Trinity Blvd
Grand Prairie, TX 75050

Goff Law Group
Attn  Brooke Goff
2475 Albany Ave, Ste 205
West Hartford, CT 06117

Goff Law Group, LLC
Attn  Brooke A Goff, Esq
re  Plaintiff
2475 Albany Ave, Ste 205
West Hartford, CT 06117

Goffstown Citizens Committee
Daniel Webster Council, Bsa 330
111 Goffstown Back Rd
Goffstown, NH 03045

Goffstown Fire Dept
Daniel Webster Council, Bsa 330
18 Church St
Goffstown, NH 03045

Goffstown Police Dept
Daniel Webster Council, Bsa 330
326 Mast Rd
Goffstown, NH 03045

Gohn Bros Manufacturing Co
P.O. Box 1110
Middlebury, IN 46540-0111

Golconda Utd Methodist Church
Lincoln Heritage Council 205

225 E Washington St
Golconda, IL 62938

Gold Creek Community Church
Mount Baker Council, Bsa 606
4326 148th St Se
Mill Creek, WA 98012

Gold Cross Ems
Georgia-Carolina 093
4328 Wheeler Rd
Martinez, GA 30907

Gold N Things
65 Tripps Ln
East Providence, RI 02915

Gold River Discovery Center
Golden Empire Council 047
2200 Roaring Camp Dr
Gold River, CA 95670

Gold Star Bible Class
Norwela Council 215
903 Broadway St
Minden, LA 71055

Gold Team Real Estate
California Inland Empire Council 045
90 W Grand Blvd, Ste 101
Corona, CA 92882

Gold Trail Grange 452
Golden Empire Council 047
P.O. Box 16
Coloma, CA 95613

Golda Meir Elementary School
Three Harbors Council 636
1555 N Dr Martin Luther King Dr
Milwaukee, WI 53212

Golden Acres Baptist Church
Sam Houston Area Council 576
2812 Pansy St
Pasadena, TX 77503

Golden Empire
251 Commerce Cir
Sacramento, CA 95853-0558

Golden Empire Cncl 47
P.O. Box 13558
Sacramento, CA 95853-3558

Golden Empire Council
251 Commerce Cir
Sacramento, CA 95815

Golden Equipment Co
721 Candlearia Ne
Albuquerque, NM 87107

Golden Fields Owners Associatin Inc
Three Harbors Council 636
P.O. Box 483
Oak Creek, WI 53154

Golden Gait Trailers
5051 Davidson Hwy
Concord, NC 28027

Golden Gate Kiwanis
Southwest Florida Council 088
P.O. Box 990252
Naples, FL 34116

Golden Hill Utd Methodist Church
Connecticut Yankee Council Bsa 072
210 Elm St
Bridgeport, CT 06604

Golden K Kiwanis Club Of Carmel Indiana
Crossroads of America 160
7 Lincoln Ct
Carmel, IN 46032

Golden Lions Club
Mississippi Valley Council 141 141
307 Quincy St
Golden, IL 62339

Golden Lodge 1123 - Utd Steelworkers
Buckeye Council 436
1234 Harrison Ave Sw
Canton, OH 44706

Golden Motors Inc
Southeast Louisiana Council 214
15101 Hwy 3235
Cut Off, LA 70345

Golden Nugget Nautical Society
Golden Empire Council 047
3254 Marrissey Ln
Sacramento, CA 95834

Golden Oak Montessori Charter School
San Francisco Bay Area Council 028
2652 Vergil Ct
Castro Valley, CA 94546

Golden Optimist Club
Denver Area Council 061
16281 W 16th Pl
Golden, CO 80401

Golden Spread
401 Tascosa Rd
Amarillo, TX 79124-1515

Golden Spread Cncl 562
401 Tascosa Rd
Amarillo, TX 79124-1619

Golden Trophy   Promotions
7812 Wminster Blvd
Westminster, CA 92683

Golden Valley Luthern Church
Northern Star Council 250
5501 Glenwood Ave
Golden Valley, MN 55422

Golden West College
Attn  Garland Moore
15744 Golden W St
Huntington Beach, CA 92647

Goldendale Church Of Nazarene
Cascade Pacific Council 492
P.O. Box 1500
Goldendale, WA 98620

Goldens Bridge Fire Dept
Westchester Putnam 388
254 Waccabuc Rd
Goldens Bridge, NY 10526

Goldman Antonetti   Cordova Psc
Attorneys and Counselors At Law
P.O. Box 70364
San Juan, PR 00936-8364

Goldman Sachs
Attn  Dallas Mildfelt
71 S Wacker Dr, Ste 500
Chicago, IL 60606-4673

Goldman Sachs
P.O. Box 219711
Kansas, MO 64121

Goldmine Property Services, Inc
2526 Logan Dr

Loveland, CO 80538

Goldsboro Fire Dept
Tuscarora Council 424
204 S Center St
Goldsboro, NC 27530

Goldsboro Police Dept
Tuscarora Council 424
P.O. Box A
Goldsboro, NC 27533

Goldsmith Elementary School
Lincoln Heritage Council 205
3520 Goldsmith Ln
Louisville, KY 40220

Goldston Utd Methodist Church
Occoneechee 421
185 Hillcrest Ave
Goldston, NC 27252

Goldston Utd Methodist Church
Occoneechee 421
P.O. Box 99
Goldston, NC 27252

Goldstream Lions
Midnight Sun Council 696
2968 Goldstream Rd
Fairbanks, AK 99709

Goldy Locks Inc
17048 S Oak Park Ave
Tinley Park, IL 60477

Goleta Noontime Rotary
Los Padres Council 053
P.O. Box 164
Goleta, CA 93116

Golf Connections
dba Darling Promo
P.O. Box 27619
Austin, TX 78755

Golf Course Specialists Inc
972 Ohio Dr Sw
Washington, DC 20024

Golfview Elementary School
Central Florida Council 083
1530 S Fiske Blvd
Rockledge, FL 32955

Golfwear Plus
1429 Shadowrock Ct
Marietta, GA 30062

Goliad Lions Club
South Texas Council 577
P.O. Box 793
Goliad, TX 77963

Golightly Education Center
Great Lakes Fsc 272
5536 Saint Antoine St
Detroit, MI 48202

Golin Harris International Inc
13455 Noel Rd, Fl 11
Dallas, TX 75240

Gombert Concerned Citizens Group
Three Fires Council 127
2707 Ridge Rd
Aurora, IL 60504

Gomer Congregational Church
Black Swamp Area Council 449
7370 Gomer Rd
Gomer, OH 45809

Gomez Heritage Elementary School PTA
Mid-America Council 326
5101 S 17th St 6
Omaha, NE 68107

Gonzaga University
Attn  Student Accounts
502 E Boone Ave
Spokane, WA 99258

Gonzales Lions Club
Istrouma Area Council 211
P.O. Box 852
Gonzales, LA 70707

Gonzales Police Dept
Silicon Valley Monterey Bay 055
109 4th St
Gonzales, CA 93926

Gonzales Youth Center
Capitol Area Council 564
P.O. Box 13
Gonzales, TX 78629

Gonzalez Elementary School PTA
Rio Grande Council 775
201 E Martin Ave
Mcallen, TX 78504

Gonzalez Methodist Mens Club
Gulf Coast Council 773
P.O. Box 38
Gonzalez, FL 32560

Gonzalez Utd Methodist Church
Gulf Coast Council 773
P.O. Box 38
Gonzalez, FL 32560

Good Fellowship Ambulance

Chester County Council 539
600 Montgomery Ave
West Chester, PA 19380

Good Hope Baptist Church
Pine Burr Area Council 304
331 Purvis Oloh Rd
Purvis, MS 39475

Good Hope Country Day School
National Capital Area Council 082
Rr 1 Box 6199
Kingshill, VI 00850

Good Hope Lutheran Church
Black Swamp Area Council 449
P.O. Box 379
300 S Main St
Arlington, OH 45814

Good Hope Missionary Baptist Church
Georgia-Carolina 093
710 E Cedar St
Augusta, GA 30901

Good Housekeeping
P.O. Box 6093
Harlan, IA 51593-6093

Good Magazine
P.O. Box 5792
Harlan, IA 51593-1292

Good News Ministries Inc
South Georgia Council 098
P.O. Box 1457
Americus, GA 31709

Good News Presbyterian Church
North Florida Council 087
1357 Wildwood Dr
Saint Augustine, FL 32086

Good News Utd Methodist Church
Capitol Area Council 564
1610 E New Hope Dr
Leander, TX 78641

Good News Utd Methodist Church
Gulf Coast Council 773
4747 US Hwy 98 W
Santa Rosa Beach, FL 32459

Good Samaritan Episcopal Church
Chief Seattle Council 609
1757 244th Ave Ne
Sammamish, WA 98074

Good Samaritan Episcopal Church
San Diego Imperial Council 049
4321 Egate Mall
San Diego, CA 92121

Good Samaritan Lutheran Church
Las Vegas Area Council 328
8425 W Windmill Ln
Las Vegas, NV 89113

Good Samaritan Society Vetrans Assoc.
Central Florida Council 083
4115 Sgate Dr
Kissimmee, FL 34746

Good Samaritan Utd Methodist Church
Northern Star Council 250
5730 Grove St
Edina, MN 55436

Good Samaritan Utd Methodist Church
Silicon Valley Monterey Bay 055
19624 Homestead Rd
Cupertino, CA 95014

Good Samaritan Utd Methodist Church
Suwannee River Area Council 664
3720 Capital Cir Se
Tallahassee, FL 32311

Good Shepard Parish
Daniel Webster Council, Bsa 330
151 Emery St
Berlin, NH 03570

Good Shepard Utd Methodist Church
Pikes Peak Council 060
1201 Leta Dr
Colorado Springs, CO 80911

Good Shepherd Baptist Church
Heart of Virginia Council 602
1127 N 28th St
Richmond, VA 23223

Good Shepherd Catholic Church
Buffalo Trace 156
2301 N Stockwell Rd
Evansville, IN 47715

Good Shepherd Catholic Church
Denver Area Council 061
2626 E 7th Ave Pkwy
Denver, CO 80206

Good Shepherd Catholic Church
Golden Empire Council 047
9539 Racquet Ct
Elk Grove, CA 95758

Good Shepherd Catholic Church
Greater Alabama Council 001
13550 Chaney Thompson Rd Se
Huntsville, AL 35803

Good Shepherd Catholic Church
Heart of America Council 307

12800 W 75th St
Shawnee, KS 66216

Good Shepherd Catholic Church
National Capital Area Council 082
8710 Mount Vernon Hwy
Alexandria, VA 22309

Good Shepherd Catholic Church
Pacific Skyline Council 031
901 Oceana Blvd
Pacifica, CA 94044

Good Shepherd Catholic Church
Suwannee River Area Council 664
4665 Thomasville Rd
Tallahassee, FL 32309

Good Shepherd Catholic Community
Longhorn Council 662
1000 Tinker Rd
Colleyville, TX 76034

Good Shepherd Catholic Parish
Sequoia Council 027
506 N Garden St
Visalia, CA 93291

Good Shepherd Catholic School
San Diego Imperial Council 049
8180 Gold Coast Dr
San Diego, CA 92126

Good Shepherd Church
Gamehaven 299
559 20th St Sw
Rochester, MN 55902

Good Shepherd Church
San Diego Imperial Council 049
3990 Bonita Rd
Bonita, CA 91902

Good Shepherd Church Elca
President Gerald R Ford 781
3990 112th Ave
Holland, MI 49424

Good Shepherd Community Of Christ
Heart of America Council 307
4341 Blue Ridge Blvd
Kansas City, MO 64133

Good Shepherd Community Utd Methodist
New Birth of Freedom 544
2135 Ritner Hwy
Carlisle, PA 17015

Good Shepherd Episcopal Church
Calcasieu Area Council 209
715 Kirkman
Lake Charles, LA 70602

Good Shepherd Episcopal Church
National Capital Area Council 082
818 University Blvd W
Montgomery County
Silver Spring, MD 20901

Good Shepherd Evangelical Lutheran Ch
Gateway Area 624
4141 Mormon Coulee Rd
La Crosse, Wi 54601

Good Shepherd Foundation
Attn  Cindy Jordan
700 E Marshall
Longview, TX 75601

Good Shepherd Gladstone
Heart of America Council 307
2800 NE 64th St
Gladstone, MO 64119

Good Shepherd Lutheran
Great Lakes Fsc 272
814 N Campbell Rd
Royal Oak, MI 48067

Good Shepherd Lutheran Church
Bay-Lakes Council 635
2736 Glendale Ave
Green Bay, WI 54313

Good Shepherd Lutheran Church
Bay-Lakes Council 635
331 Pine St
Peshtigo, WI 54157

Good Shepherd Lutheran Church
Cascade Pacific Council 492
16001 NE 34th St
Vancouver, WA 98682

Good Shepherd Lutheran Church
Chester County Council 539
107 S 17th Ave
Coatesville, PA 19320

Good Shepherd Lutheran Church
Cornhusker Council 324
P.O. Box 90
2668 Pioneers Rd
Milford, NE 68405

Good Shepherd Lutheran Church
Garden State Council 690
120 White Horse Pike
Lindenwold, NJ 08021

Good Shepherd Lutheran Church
Gateway Area 624
504 S Main St
Viroqua, WI 54665

Good Shepherd Lutheran Church
Glaciers Edge Council 620
700 N Wright Rd
Janesville, WI 53546

Good Shepherd Lutheran Church
Glaciers Edge Council 620
7291 County Rd Pd
Verona, WI 53593

Good Shepherd Lutheran Church
Great Alaska Council 610
501 E Bogard Rd
Wasilla, AK 99654

Good Shepherd Lutheran Church
Great Lakes Fsc 272
1950 S Baldwin Rd
Lake Orion, MI 48360

Good Shepherd Lutheran Church
Great Salt Lake Council 590
8575 S 700 E
Sandy, UT 84070

Good Shepherd Lutheran Church
Great Swest Council 412
5 Entrada Del Norte
Edgewood, NM 87015

Good Shepherd Lutheran Church
Greater Tampa Bay Area 089
439 E Norvell Bryant Hwy
Hernando, FL 34442

Good Shepherd Lutheran Church
Greater Tampa Bay Area 089
501 S Dale Mabry Hwy
Tampa, FL 33609

Good Shepherd Lutheran Church
Greater Wyoming Council 638

51 Primrose St
Casper, WY 82604

Good Shepherd Lutheran Church
Hudson Valley Council 374
112 N Main St
Pearl River, NY 10965

Good Shepherd Lutheran Church
Laurel Highlands Council 527
1700 Bower Hill Rd
Pittsburgh, PA 15243

Good Shepherd Lutheran Church
Laurel Highlands Council 527
418 Maxwell Dr
Pittsburgh, PA 15236

Good Shepherd Lutheran Church
Longhorn Council 662
4809 S Colony Blvd
The Colony, TX 75056

Good Shepherd Lutheran Church
Marin Council 035
1180 Lynwood Dr
Novato, CA 94947

Good Shepherd Lutheran Church
Mayflower Council 251
183 W Main St
Westborough, MA 01581

Good Shepherd Lutheran Church
Minsi Trails Council 502
2115 Washington Blvd
Easton, PA 18042

Good Shepherd Lutheran Church
Minsi Trails Council 502
Old Carriage Rd
Northampton, PA 18067

Good Shepherd Lutheran Church
Northern Star Council 250
7600 Cahill Ave
Inver Grove Heights, MN 55076

Good Shepherd Lutheran Church
Occoneechee 421
7000 Creedmoor Rd
Raleigh, NC 27613

Good Shepherd Lutheran Church
Orange County Council 039
4800 Irvine Center Dr
Irvine, CA 92604

Good Shepherd Lutheran Church
Samoset Council, Bsa 627
2000 Roosevelt Dr
Plover, WI 54467

Good Shepherd Lutheran Church
Sequoia Council 027
5140 N Fruit Ave
Fresno, CA 93711

Good Shepherd Lutheran Church
Sioux Council 733
1429 N Dakota St
Aberdeen, SD 57401

Good Shepherd Lutheran Church
Southwest Florida Council 088
4770 Orange Grove Blvd
North Fort Myers, FL 33903

Good Shepherd Lutheran Church
Theodore Roosevelt Council 386
99 Central Park Rd
Plainview, NY 11803

Good Shepherd Lutheran Church
Three Fires Council 127
1310 Shepherd Dr
Naperville, IL 60565

Good Shepherd Lutheran Church
Twin Valley Council Bsa 283
291 1st St Sw
Wells, MN 56097

Good Shepherd Lutheran Church
Washington Crossing Council 777
877 St Rd
Southampton, PA 18966

Good Shepherd Lutheran Church - Aberdeen
Sioux Council 733
1429 N Dakota St
Aberdeen, SD 57401

Good Shepherd Lutheran Church - Bismarck
Northern Lights Council 429
106 Osage Ave
Bismarck, ND 58501

Good Shepherd Lutheran Church - Elca
Miami Valley Council, Bsa 444
901 E Stroop Rd
Kettering, OH 45429

Good Shepherd Lutheran Church Tulsa
Indian Nations Council 488
8730 E Skelly Dr
Tulsa, OK 74129

Good Shepherd Luthern Church
Atlanta Area Council 092
1208 Rose Creek Dr
Woodstock, GA 30189

Good Shepherd Methodist Church
National Capital Area Council 082

305 Smallwood Dr
Waldorf, MD 20602

Good Shepherd Parish
Dan Beard Council, Bsa 438
8815 E Kemper Rd
Cincinnati, OH 45249

Good Shepherd Parish
Daniel Webster Council, Bsa 330
151 Emery St
Berlin, NH 03570

Good Shepherd Parish
Laurel Highlands Council 527
1024 Maple Ave
Braddock, PA 15104

Good Shepherd Parish
Pine Tree Council 218
291 Main St
Saco, ME 04072

Good Shepherd Parish
Pine Tree Council 218
297 Main St
Saco, ME 04072

Good Shepherd Parish
Water and Woods Council 782
4470 N Washington St
Ubly, MI 48475

Good Shepherd Presbyterian Church
Northeast Georgia Council 101
1400 Killian Hill Rd
Lilburn, GA 30047

Good Shepherd Presbytrerian Church
Northeast Georgia Council 101
1400 Killian Hill Rd Sw
Lilburn, GA 30047

Good Shepherd Roman Catholic Church
Iroquois Trail Council 376
5442 Tonawanda Creek Rd
North Tonawanda, NY 14120

Good Shepherd Roman Catholic Church
New Birth of Freedom 544
3435 Trindle Rd
Camp Hill, PA 17011

Good Shepherd School
Northern Star Council 250
145 Jersey Ave S
Golden Valley, MN 55426

Good Shepherd Umc
National Capital Area Council 082
305 Smallwood Dr
Waldorf, MD 20602

Good Shepherd Umc N Oak
Heart of America Council 307
9555 N Oak Trfy
Kansas City, MO 64155

Good Shepherd Utd Church Of Christ
Catalina Council 011
17750 S La Canada Dr
Sahuarita, AZ 85629

Good Shepherd Utd Church Of Christ
Hawk Mountain Council 528
170 Tuckerton Rd
Reading, PA 19605

Good Shepherd Utd Church Of Christ
Hawk Mountain Council 528
35 W Philadelphia Ave
Boyertown, PA 19512

Good Shepherd Utd Methodist
Circle Ten Council 571
750 W Lucas Rd
Lucas, TX 75002

Good Shepherd Utd Methodist Ch Murray
Lincoln Heritage Council 205
1101 Fairlane Dr
Murray, Ky 42071

Good Shepherd Utd Methodist Church
Anthony Wayne Area 157
4700 Vance Ave
Fort Wayne, IN 46815

Good Shepherd Utd Methodist Church
Crossroads of America 160
2015 S Arlington Ave
Indianapolis, IN 46203

Good Shepherd Utd Methodist Church
Denver Area Council 061
3960 E 128th Ave
Thornton, CO 80241

Good Shepherd Utd Methodist Church
French Creek Council 532
P.O. Box 198
Leeper, PA 16233

Good Shepherd Utd Methodist Church
Greater Alabama Council 001
1418 Old Railroad Bed Rd
Madison, AL 35757

Good Shepherd Utd Methodist Church
Jersey Shore Council 341
207 Nfield Ave
Northfield, NJ 08225

Good Shepherd Utd Methodist Church
Mecklenburg County Council 415

13110 Moss Rd
Charlotte, NC 28273

Good Shepherd Utd Methodist Church
Middle Tennessee Council 560
525 New Shackle Island Rd
Hendersonville, TN 37075

Good Shepherd Utd Methodist Church
Potawatomi Area Council 651
209 W Wisconsin Ave
Oconomowoc, WI 53066

Good Shepherd Utd Methodist Church
Sam Houston Area Council 576
20155 Cypresswood Dr
Cypress, TX 77433

Good Shepherd Utd Methodist Church
The Spirit of Adventure 227
471 Main St
Haverhill, MA 01830

Good Technology Inc
15042 Collections Ctr Dr
Chicago, IL 60693

Good Turn Northwest, Inc
Cascade Pacific Council 492
11627 SW 31st Ct
Portland, OR 97219

Good Vibrations
P.O. Box 387
Damascus, MD 20872

Goodale Iii  Loren J
500 Norway
Grayling, MI 49738

Goodell Web Design   Marketing

Great Alaska Council 610
2521 E Mountain Village Dr
Wasilla, AK 99654

Goodeye Photoshare Inc
1600 Big Bend Blvd
Richmond Heights, MO 63117

Gooding 1St Ward - Wendell Stake
Snake River Council 111
1228 Main St
Gooding, ID 83330

Gooding 2Nd Ward - Wendell Stake
Snake River Council 111
1228 Main St
Gooding, ID 83330

Gooding 3Rd Ward - Wendell Stake
Snake River Council 111
317 Main St
Gooding, ID 83330

Gooding Lions Club
Snake River Council 111
422 Idaho St
Gooding, ID 83330

Goodison Scout Committee
Great Lakes Fsc 272
1104 Eagle Nest Dr
Rochester, MI 48306

Goodland Academy
Circle Ten Council 571
1216 N 4200 Rd
Hugo, OK 74743

Goodmans, Inc
dba Goodmans Interior Structures
P.O. Box 53512
Phoenix, AZ 85072-3512

Goodpasture Christian Elementary School
Middle Tennessee Council 560
619 W Due W Ave
Madison, TN 37115

Goodrich Memorial Utd Methodist Churc
Last Frontier Council 480
200 W Hayes St
Norman, OK 73069

Goodrich Mud Inc
Utah National Parks 591
3211 E Hwy 40
Vernal, UT 84078

Goodrich School Gso
Three Fires Council 127
3450 Hobson Rd
Woodridge, IL 60517

Goodrich Utd Methodist Church
Water and Woods Council 782
8071 S State Rd
Goodrich, MI 48438

Goodwill Fire Co No. 2
Monmouth Council, Bsa 347
311 Washington Ave
Spring Lake, NJ 07762

Goodwin Animal Hospital
Tukabatchee Area Council 005
4701 Atlanta Hwy
Montgomery, AL 36109

Goodwyn, Mills And Cawood, Inc
Tukabatchee Area Council 005
2660 Echase Ln
Montgomery, AL 36117

Goodyear Boating   Yachting Assoc
Great Trail 433
3565 S Main St
Akron, OH 44319

Goodyear Heights Presbyterian Church
Great Trail 433
1430 Goodyear Blvd
Akron, OH 44305

Goodyear Police Dept
Grand Canyon Council 010
175 N 145th Ave
Goodyear, AZ 85338

Google, Inc
1600 Amphitheatre Pkwy
Mountain View, CA 94043

Google, Inc
Department 33654
P.O. Box 39000
San Francisco, CA 94139

Goose Creek Cisd Police Dept
Sam Houston Area Council 576
6001 E Wallisville Rd
Baytown, TX 77521

Goose Creek Police Dept
Coastal Carolina Council 550
519 N Goose Creek Blvd
Goose Creek, SC 29445

Goose Creek Rural Fire Dept
Coastal Carolina Council 550
907 Red Bank Rd
Goose Creek, SC 29445

Goose Pond Scout Reservation
Northeastern Pennsylvania Council 501
72 Montage Mountain Rd

Moosic, PA 18507

Gopher
Nw5634
P.O. Box 1450
Minneapolis, MN 55485

Gopro
26740 Network Pl
Chicago, IL 60673-1267

Gordo Utd Methodist Church
Black Warrior Council 006
P.O. Box 343
Gordo, AL 35466

Gordon Blocker Consulting LLC
1701 Sagebrush Trl
Grapevine, TX 76051

Gordon Brown
Address Redacted

Gordon Bull
Address Redacted

Gordon Corcoran
Address Redacted

Gordon Davis Jr
Address Redacted

Gordon Dewitt
Address Redacted

Gordon Food Service Inc
P.O. Box 88029
Chicago, IL 60680-1029

Gordon Harris
Address Redacted

Gordon Hild
Address Redacted

Gordon Ivey
Address Redacted

Gordon Lang
Address Redacted

Gordon Lew
Address Redacted

Gordon Moll
Address Redacted

Gordon Moulton
Address Redacted

Gordon Przybylski
Address Redacted

Gordon Rubard
Address Redacted

Gordon Sidler
Address Redacted

Gordon St Christian Church
East Carolina Council 426
118 E Gordon St
Kinston, NC 28501

Gordon Vicker
Address Redacted

Gordon William Garrett
Address Redacted

Gordons Chapel Utd Methodist Church
Northeast Georgia Council 101
6625 Nowhere Rd
Hull, GA 30646

Gordonsville Baptist Church
Stonewall Jackson Council 763
P.O. Box 926
Gordonsville, VA 22942

Gordonsville Utd Methodist Church
Middle Tennessee Council 560
118 Main St E
Gordonsville, TN 38563

Gordonsville Utd Methodist Church
Middle Tennessee Council 560
P.O. Box 267
Gordonsville, TN 38563

Gordonsville Utd Methodist Church
Stonewall Jackson Council 763
407 N Main St
Gordonsville, VA 22942

Gordonville Utd Methodist Church
Water and Woods Council 782
76 E Gordonville Rd
Midland, MI 48640

Goreville Utd Methodist Church
Greater St Louis Area Council 312
P.O. Box 288
Goreville, IL 62939

Gorham Emergency Medical Service
Daniel Webster Council, Bsa 330
347 Main St
Gorham, NH 03581

Gorham Scout Ranch
Great Swest Council 412
P.O. Box 459
Chimayo, NM 87522

Goshen Baptist Church
Cape Fear Council 425
4124 Mt Misery Rd Ne
Leland, NC 28451

Goshen Fire Dept Inc
Connecticut Rivers Council, Bsa 066
Goshen Rd
Waterford, CT 06385

Goshen Lions Club
Dan Beard Council, Bsa 438
P.O. Box 225
Goshen, OH 45122

Goshen PTO
Dan Beard Council, Bsa 438
6713 Bray Rd
Goshen, OH 45122

Goshen Rotary Club
Hudson Valley Council 374
P.O. Box 563
Goshen, NY 10924

Goshen Rotary Club
Hudson Valley Council 374
P.O. Box 910
Goshen, NY 10924

Goshen Scout Reservation
340 Millard Burke Memorial Hwy
Goshen, VA 24439

Gosun

1217 Ellis St
Cincinnati, OH 45223

Gotenna Inc
81 Willoughby St
Brooklyn, NY 11201

Gothenburg Lions Club
Overland Trails 322
1620 Ave D
Gothenburg, NE 69138

Gothenburg Lions Club
Overland Trails 322
1724 Ave J
Gothenburg, NE 69138

Gouverneur Lodge 217
Longhouse Council 373
Trinity Ave
Gouverneur, NY 13642

Government   Educational Furnishings
5853 Chaco Loop Ne
Rio Rancho, NM 87144

Governor Bent Parent Teacher Assoc
Great Swest Council 412
5700 Hendrix Rd Ne
Albuquerque, NM 87110

Governors Ranch Elementary PTA
Denver Area Council 061
5354 S Field St
Littleton, CO 80123

Govision LLC
8291 Gateway Dr, Ste 100
Argyle, TX 76226

Gower Elementary School PTO

Middle Tennessee Council 560
650 Old Hickory Blvd
Nashville, TN 37209

Gower West School PTO
Pathway To Adventure 456
7700 Clarendon Hills Rd
Willowbrook, IL 60527

Gpm Consulting Inc
2100 Clematis Court
Mckinney, TX 75070

Gr Manufacturing, LLC
5304 Hidden Oaks Ln
Arlington, TX 76017

Gra - Ram Friends Of Scouting
Three Harbors Council 636
3951 S 58th St
Milwaukee, WI 53220

Grabber Performance Group
5760 Hawkeye Ct Sw
Wyoming, MI 49509-9534

Grabber Performance Group
P.O. Box 27561
Salt Lake City, UT 84127-0561

Grace A Utd Methodist Congregation
Greater Alabama Council 001
5125 Sicard Hollow Rd
Vestavia Hills, AL 35242

Grace Abbott Elementary School PTO
Mid-America Council 326
1313 N 156th St
Omaha, NE 68118

Grace Anglican Church

North Florida Council 087
5804 US Hwy 17
Fleming Island, FL 32003

Grace Avenue Utd Methodist
Circle Ten Council 571
3521 Main St
Frisco, TX 75034

Grace Baptist Church
Daniel Boone Council 414
10 W Holden Rd
Brevard, NC 28712

Grace Baptist Church
Pennsylvania Dutch Council 524
1899 Marietta Ave
Lancaster, PA 17603

Grace Baptist Church
Westchester Putnam 388
52 S 6th Ave
Mount Vernon, NY 10550

Grace Baptist Church Of Gemantown
Cradle of Liberty Council 525
25 W Johnson St
Philadelphia, PA 19144

Grace Baptist Church Of Germantown
Cradle of Liberty Council 525
25 W Johnson St
29 W Johnson St
Philadelphia, PA 19144

Grace Baptist Temple
East Texas Area Council 585
119 Peavine Rd
Kilgore, TX 75662

Grace Bentley
Address Redacted

Grace Bible Church
Circle Ten Council 571
11306 Inwood Rd
Dallas, TX 75229

Grace Bible Church
Great Rivers Council 653
601 Blue Ridge Rd
Columbia, MO 65202

Grace Bible Church
Mississippi Valley Council 141 141
2880 N Il 9
Dallas City, IL 62330

Grace Bible Fellowship
Redwood Empire Council 041
642 Ellen Lynn St
Redwood Valley, CA 95470

Grace Chapel Church Of Christ
Northeast Georgia Council 101
6755 Majors Rd
Cumming, GA 30040

Grace Chapel Mens Club
Greater St Louis Area Council 312
10015 Lance Dr
Saint Louis, MO 63137

Grace Christian Center
Simon Kenton Council 441
202 Evan St
Oak Hill, OH 45656

Grace Christian School
Louisiana Purchase Council 213
4900 Jackson St
Alexandria, LA 71303

Grace Christian School
Orange County Council 039
4545 Myra Ave
Cypress, CA 90630

Grace Church
Blue Ridge Mtns Council 599
2731 Edgewood St Sw
Roanoke, VA 24015

Grace Church
Quapaw Area Council 018
12900 Cantrell Rd
Little Rock, AR 72223

Grace Church And The Incarnation
Cradle of Liberty Council 525
2645 E Venango St
Philadelphia, PA 19134

Grace Church Brooklyn Heights
Greater New York Councils, Bsa 640
254 Hicks St
Brooklyn, NY 11201

Grace Church Episcopal
Last Frontier Council 480
720 S Yukon Pkwy
Yukon, OK 73099

Grace Church In The Mountains
Daniel Boone Council 414
394 N Haywood St
Waynesville, NC 28786

Grace Church Inc
Calcasieu Area Council 209
1021 W 1st St
Deridder, LA 70634

Grace Church Ministries
Greater St Louis Area Council 312

2100 State St
Chester, IL 62233

Grace Church Nwa
Westark Area Council 016
2828 N Crossover Rd
Fayetteville, AR 72703

Grace Church Of Evergreen
Silicon Valley Monterey Bay 055
2650 Aborn Rd
San Jose, CA 95121

Grace Church Of San Luis Obispo
Los Padres Council 053
1350 Osos St
San Luis Obispo, CA 93401

Grace Church Of The Nazarene
Middle Tennessee Council 560
2620 Pennington Bend Rd
Nashville, TN 37214

Grace Church Taipei
Far E Council 803
1F 161 Mingde Rd Beitou
Taipei,
Taiwan

Grace Coastal Church PCa
Coastal Carolina Council 550
15 Williams Dr
Okatie, SC 29909

Grace College
Attn  Office of Financial Aid
200 Seminary Dr
Winona Lake, IN 46590

Grace Comm Utd Methodist Ch Congreg
Norwela Council 215
9400 Ellerbe Rd

Shreveport, La 71106

Grace Community
Quapaw Area Council 018
30 2nd St
Ward, AR 72176

Grace Community Baptist Church
Heart of Virginia Council 602
2400 Pump Rd
Henrico, VA 23233

Grace Community Christian Church
Three Fires Council 127
2770 Montgomery Rd
Aurora, IL 60504

Grace Community Church
Coastal Georgia Council 099
1094 Goshen Rd
Rincon, GA 31326

Grace Community Church
Hawk Mountain Council 528
15 W Ridge St
Lansford, PA 18232

Grace Community Church
Miami Valley Council, Bsa 444
P.O. Box 24112
5001 Fishburg Rd
Huber Heights, OH 45424

Grace Community Church
Silicon Valley Monterey Bay 055
750 Paradise Rd
Prunedale, CA 93907

Grace Community Church
Stonewall Jackson Council 763
5146 Dickerson Rd
Charlottesville, VA 22911

Grace Community Church
Three Rivers Council 578
22044 Burrell Wingate Rd
Beaumont, TX 77705

Grace Community Church
Westmoreland Fayette 512
343 S Pennsylvania Ave
Uniontown, PA 15401

Grace Community Church Of Clermont Inc
Central Florida Council 083
14244 Johns Lake Rd
Clermont, FL 34711

Grace Community Presbyterian Church
Laurel Highlands Council 527
2751 Grant St
Lower Burrell, PA 15068

Grace Community Utd Methodist Church
Greater Tampa Bay Area 089
5708 Lithia Pinecrest Rd
Lithia, FL 33547

Grace Congregational Church
Green Mountain 592
8 Court St
Rutland, VT 05701

Grace Cottage Hospital
Green Mountain 592
185 Grafton Rd
Townshend, VT 05357

Grace Covenant Church
Stonewall Jackson Council 763
3337 Emmaus Rd
Rockingham, VA 22801

Grace Covenant Community Church
Susquehanna Council 533
99 Cafe Ln
Middleburg, PA 17842

Grace Covenant Presbyterian Church
Central Florida Council 083
1655 Peel Ave
Orlando, FL 32806

Grace Covenant Presbyterian Church
Daniel Boone Council 414
789 Merrimon Ave
Asheville, NC 28804

Grace Covenant Presbyterian Church
Heart of America Council 307
11100 College Blvd
Shawnee Mission, KS 66210

Grace Crossing Church Of Christ
Sam Houston Area Council 576
105 Fm 1488 Rd
Conroe, TX 77384

Grace E Wilkins
Address Redacted

Grace Eng Ev Lutheran Church
Baltimore Area Council 220
8601 Valleyfield Rd
Lutherville, MD 21093

Grace Episcopal Cathedral
Jayhawk Area Council 197
701 SW 8th Ave
Topeka, KS 66603

Grace Episcopal Church
Baltimore Area Council 220
6725 Montgomery Rd
Elkridge, MD 21075

Grace Episcopal Church
Bay Area Council 574
202 W Lang St
Alvin, TX 77511

Grace Episcopal Church
Bay-Lakes Council 635
1011 N 7th St
Sheboygan, WI 53081

Grace Episcopal Church
Cascade Pacific Council 492
1545 Franklin Ave
Astoria, OR 97103

Grace Episcopal Church
Connecticut Rivers Council, Bsa 066
124 Maple Hill Ave
Newington, CT 06111

Grace Episcopal Church
Connecticut Rivers Council, Bsa 066
336 Main St
Old Saybrook, CT 06475

Grace Episcopal Church
Garden State Council 690
7 E Maple Ave
Merchantville, NJ 08109

Grace Episcopal Church
Great Rivers Council 653
217 Adams St
Jefferson City, MO 65101

Grace Episcopal Church
Hudson Valley Council 374
130 1st Ave
Nyack, NY 10960

Grace Episcopal Church
Indian Nations Council 488
218 N 6th St
Muskogee, OK 74401

Grace Episcopal Church
Istrouma Area Council 211
P.O. Box 28
Saint Francisville, LA 70775

Grace Episcopal Church
Lake Erie Council 440
36200 Ridge Rd
Willoughby, OH 44094

Grace Episcopal Church
Narragansett 546
104 N Washington St
North Attleboro, MA 02760

Grace Episcopal Church
Northeast Georgia Council 101
422 Brenau Ave
Gainesville, GA 30501

Grace Episcopal Church
Northeastern Pennsylvania Council 501
827 Church St
Honesdale, PA 18431

Grace Episcopal Church
Shenandoah Area Council 598
115 N Church St
Berryville, VA 22611

Grace Episcopal Church
Stonewall Jackson Council 763
123 W Washington St
Lexington, VA 24450

Grace Episcopal Church
Theodore Roosevelt Council 386

23 Cedar Shore Dr
Massapequa, NY 11758

Grace Episcopal Church
Tidewater Council 596
1400 E Brambleton Ave
Norfolk, VA 23504

Grace Episcopal Church - Galveston
Bay Area Council 574
1115 36th St
Galveston, TX 77550

Grace Episcopal Church Of Glendora
Greater Los Angeles Area 033
555 E Mountain View Ave
Glendora, CA 91741

Grace Episcopal Church Of Tampa Inc
Greater Tampa Bay Area 089
15102 Amberly Dr
Tampa, FL 33647

Grace Episcopal Church Paducah
Lincoln Heritage Council 205
820 Broadway St
Paducah, KY 42001

Grace Etts
Address Redacted

Grace Ev Lutheran Church
Blackhawk Area 660
1300 Kishwaukee Valley Rd
Woodstock, IL 60098

Grace Evangelical Congregational Church
French Creek Council 532
2561 Grace Church Rd
Knox, PA 16232

Grace Evangelical Luth Ch/Mens Breakfast
Anthony Wayne Area 157
204 N Main St
Columbia City, IN 46725

Grace Evangelical Lutheran
Ohio River Valley Council 619
2105 Sunset Blvd
Steubenville, OH 43952

Grace Evangelical Lutheran Church
Bay-Lakes Council 635
P.O. Box 117
W8014 Minnie St
Pembine, WI 54156

Grace Evangelical Lutheran Church
Central N Carolina Council 416
58 Chestnut Dr Sw
Concord, NC 28025

Grace Evangelical Lutheran Church
Green Bay
Bay-Lakes Council 635
321 S Madison St
Green Bay, Wi 54301

Grace Evangelical Lutheran Church
Hawk Mountain Council 528
30 Liberty St
Shillington, PA 19607

Grace Evangelical Lutheran Church
Overland Trails 322
105 E 17th St
Lexington, NE 68850

Grace Evangelical Lutheran Church
Pathway To Adventure 456
7300 Div St
River Forest, IL 60305

Grace Evangelical Lutheran Church
Simon Kenton Council 441
100 E Schrock Rd
Westerville, OH 43081

Grace Evangelical Lutheran Church
Simon Kenton Council 441
8950 Refugee Rd
Pickerington, OH 43147

Grace Evangelical Lutheran Church
Tecumseh 439
1801 Saint Paris Pike
Springfield, OH 45504

Grace Evangelical Lutheran Church
The Spirit of Adventure 227
543 Greendale Ave
Needham, MA 02492

Grace Evangelical Luthern Church
Hudson Valley Council 374
25 Waterstone Rd
P.O. Box 394
Greenwood Lake, NY 10925

Grace Fellowship A Congreg, Umc
Mid Iowa Council 177
635 Pennsylvania Ave
Ottumwa, Ia 52501

Grace Fellowship Baptist Church
Alamo Area Council 583
7804 Eckhert Rd
San Antonio, TX 78240

Grace Fellowship Church
Longhorn Council 662
2964 Tx 114
Paradise, TX 76073

Grace Fellowship Church

Northeast Georgia Council 101
1440 Dogwood Rd
Snellville, GA 30078

Grace Fellowship Church
Westark Area Council 016
1007 N Nashville Ave
Russellville, AR 72802

Grace Fellowship Church Of Amador
Golden Empire Council 047
8040 S State Hwy 49
Jackson, CA 95642

Grace First Lutheran Church Of Bend
Crater Lake Council 491
P.O. Box 47
Bend, OR 97709

Grace First Presbyterian Church
Long Beach Area Council 032
3955 N Studebaker Rd
Long Beach, CA 90808

Grace First Presbyterian Church
Longhorn Council 662
606 Mockingbird Ln
Weatherford, TX 76086

Grace Harbor Lighthouse
Calcasieu Area Council 209
6118 River Rd
Lake Charles, LA 70615

Grace Herron
Address Redacted

Grace Hills Baptist Church
Blue Ridge Mtns Council 599
4320 Pumping Station Rd
Appomattox, VA 24522

Grace Hills Baptist Church
Blue Ridge Mtns Council 599
P.O. Box 807
Appomattox, VA 24522

Grace I Taylor
Address Redacted

Grace In The Desert Episcopal
Las Vegas Area Council 328
2004 Spring Gate Ln
Las Vegas, NV 89134

Grace Jennings
Address Redacted

Grace Lemier
Address Redacted

Grace Life Community Church
National Capital Area Council 082
9560 Linton Hall Rd
Bristow, VA 20136

Grace Lutheran Brotherhood - Sisseton
Sioux Council 733
8 6th Ave E
Sisseton, SD 57262

Grace Lutheran Church
Baltimore Area Council 220
21 Carroll St
Westminster, MD 21157

Grace Lutheran Church
Bay-Lakes Council 635
501 S Main St
Oconto Falls, WI 54154

Grace Lutheran Church

Blackhawk Area 660
1025 15Av
Monroe, WI 53566

Grace Lutheran Church
Buckeye Council 436
216 N Wooster Ave
Dover, OH 44622

Grace Lutheran Church
Buffalo Trail Council 567
5500 College Ave
Snyder, TX 79549

Grace Lutheran Church
Capitol Area Council 564
708 Bluff Dr
Round Rock, TX 78681

Grace Lutheran Church
Central Florida Council 083
1123 Louisiana Ave
Saint Cloud, FL 34769

Grace Lutheran Church
Chief Seattle Council 609
22975 24th Ave S
Des Moines, WA 98198

Grace Lutheran Church
Chippewa Valley Council 637
200 W Grand Ave
Eau Claire, WI 54703

Grace Lutheran Church
Circle Ten Council 571
1200 E Hebron Pkwy
Carrollton, TX 75010

Grace Lutheran Church
Cornhusker Council 324
2225 Washington St

Lincoln, NE 68502

Grace Lutheran Church
Cradle of Liberty Council 525
575 Main St
Royersford, PA 19468

Grace Lutheran Church
Cradle of Liberty Council 525
660 N Charlotte St
Pottstown, PA 19464

Grace Lutheran Church
Cradle of Liberty Council 525
801 E Willow Grove Ave
Wyndmoor, PA 19038

Grace Lutheran Church
Del Mar Va 081
2033 Graves Rd
Hockessin, DE 19707

Grace Lutheran Church
Erie Shores Council 460
705 W State St
Fremont, OH 43420

Grace Lutheran Church
Greater New York Councils, Bsa 640
31 20 21st Ave
Astoria, NY 11105

Grace Lutheran Church
Hawk Mountain Council 528
31 Liberty St
Shillington, PA 19607

Grace Lutheran Church
Hudson Valley Council 374
25 Waterstone Rd
Greenwood Lake, NY 10925

Grace Lutheran Church
Illowa Council 133
2107 Cedar St
Muscatine, IA 52761

Grace Lutheran Church
Lake Erie Council 440
203 S Washington St
Castalia, OH 44824

Grace Lutheran Church
Las Vegas Area Council 328
2101 Harrison St
Kingman, AZ 86401

Grace Lutheran Church
Lasalle Council 165
831 W Marion St
Elkhart, IN 46516

Grace Lutheran Church
Minsi Trails Council 502
300 Roseberry St
Phillipsburg, NJ 08865

Grace Lutheran Church
Minsi Trails Council 502
5907 Sullivan Trl
Nazareth, PA 18064

Grace Lutheran Church
Mountaineer Area 615
300 Gaston Ave
Fairmont, WV 26554

Grace Lutheran Church
National Capital Area Council 082
1200 Charles St
La Plata, MD 20646

Grace Lutheran Church

Northeast Illinois 129
501 Valley Park Dr
Libertyville, IL 60048

Grace Lutheran Church
Northern Star Council 250
13655 Round Lake Blvd Nw
Andover, MN 55304

Grace Lutheran Church
Northern Star Council 250
P.O. Box 549
Dawson, MN 56232

Grace Lutheran Church
Old N State Council 070
115 Unity St
Thomasville, NC 27360

Grace Lutheran Church
Ore-Ida Council 106 - Bsa 106
602 Yakima St S
Vale, OR 97918

Grace Lutheran Church
Palmetto Council 549
426 Oakland Ave
Rock Hill, SC 29730

Grace Lutheran Church
Sagamore Council 162
102 Buckingham Dr
Lafayette, IN 47909

Grace Lutheran Church
Samoset Council, Bsa 627
11284 US Hwy 10
Marshfield, WI 54449

Grace Lutheran Church
Sioux Council 733
202 2nd St Se

Watertown, SD 57201

Grace Lutheran Church
South Plains Council 694
1002 N 11th St
Lamesa, TX 79331

Grace Lutheran Church
Southern Shores Fsc 783
630 N Monroe St
Monroe, MI 48162

Grace Lutheran Church
Southern Sierra Council 030
502 N Norma St
Ridgecrest, CA 93555

Grace Lutheran Church
Texas Trails Council 561
1202 S Pioneer Dr
Abilene, TX 79605

Grace Lutheran Church
Theodore Roosevelt Council 386
311 Uniondale Ave
Uniondale, NY 11553

Grace Lutheran Church
Three Fires Council 127
493 Forest Ave
Glen Ellyn, IL 60137

Grace Lutheran Church
Three Fires Council 127
780 S Bartlett Rd
Streamwood, IL 60107

Grace Lutheran Church
Twin Valley Council Bsa 283
300 S Grant St
Fairmont, MN 56031

Grace Lutheran Church
Voyageurs Area 286
5454 Miller Trunk Hwy
Hermantown, MN 55811

Grace Lutheran Church
W.L.A.C.C. 051
4427 Overland Ave
Culver City, CA 90230

Grace Lutheran Church
Westchester Putnam 388
3830 Gomer St
Yorktown Heights, NY 10598

Grace Lutheran Church
Winnebago Council, Bsa 173
208 1st St Sw
Tripoli, IA 50676

Grace Lutheran Church - Ada
Northern Lights Council 429
110 3rd Ave E
Ada, MN 56510

Grace Lutheran Church - Troop 315
Central N Carolina Council 416
3020 Grace Church Rd
Salisbury, NC 28147

Grace Lutheran Church Allegheny
Laurel Highlands Council 527
3196 Sebolt Rd
South Park, PA 15129

Grace Lutheran Church And School
National Capital Area Council 082
1200 Charles St
La Plata, MD 20646

Grace Lutheran Church Of Apple Valley

Northern Star Council 250
7800 150th St W
Apple Valley, MN 55124

Grace Lutheran Church Of Miami Springs
South Florida Council 084
254 Curtiss Pkwy
Miami Springs, FL 33166

Grace Lutheran Church Sunday School
Central N Carolina Council 416
3020 Grace Church Rd
Salisbury, NC 28147

Grace Lutheran Church, Lcms
Ventura County Council 057
6190 Telephone Rd
Ventura, CA 93003

Grace Martinez
Address Redacted

Grace Mayer
Address Redacted

Grace Mcelroy
Address Redacted

Grace Merchant
Address Redacted

Grace Methodist Church
Louisiana Purchase Council 213
3401 N Trenton St
Ruston, LA 71270

Grace Methodist Church
Theodore Roosevelt Council 386
21 S Franklin Ave
Valley Stream, NY 11580

Grace Ministries
Daniel Webster Council, Bsa 330
263 Route 125
Brentwood, NH 03833

Grace Mott
Address Redacted

Grace New Hope
Northeast Georgia Council 101
1766 New Hope Rd
Lawrenceville, GA 30045

Grace Parmelee
Address Redacted

Grace Place
Middle Tennessee Council 560
4316 Central Pike
Hermitage, TN 37076

Grace Presbyterian Ch S Brunswick
Monmouth Council, Bsa 347
57 Sand Hills Rd
Kendall Park, Nj 08824

Grace Presbyterian Church
Anthony Wayne Area 157
1811 Fairhill Rd
Fort Wayne, IN 46808

Grace Presbyterian Church
Capitol Area Council 564
1705 Gattis School Rd
Round Rock, TX 78664

Grace Presbyterian Church
Circle Ten Council 571
4300 W Park Blvd
Plano, TX 75093

Grace Presbyterian Church
Cradle of Liberty Council 525
444 Old York Rd
Jenkintown, PA 19046

Grace Presbyterian Church
Denver Area Council 061
9720 US Hwy 85 N
Littleton, CO 80125

Grace Presbyterian Church
Gulf Stream Council 085
1844 Hypoluxo Rd
Lantana, FL 33462

Grace Presbyterian Church
Mt Diablo-Silverado Council 023
2100 Tice Valley Blvd
Walnut Creek, CA 94595

Grace Presbyterian Church
Palmetto Council 549
P.O. Box 3454
Hwy 160 At Gold Hill Rd
Fort Mill, SC 29708

Grace Presbyterian Church
Sam Houston Area Council 576
10221 Ella Lee Ln
Houston, TX 77042

Grace Presbyterian Church
Yucca Council 573
8001 Magnetic St
El Paso, TX 79904

Grace Presbyterian Church Of Arlington
Longhorn Council 662
5500 Mansfield Rd
Arlington, TX 76017

Grace St Lukes Episcopal Church
Chickasaw Council 558
1720 Peabody Ave
Memphis, TN 38104

Grace Stewart
Address Redacted

Grace Tabernacle Baptist Church
Lake Erie Council 440
5020 Mayfield Rd
Lyndhurst, OH 44124

Grace Temple Ministries
Longhorn Council 662
P.O. Box 992
Temple, TX 76503

Grace Thompson
Address Redacted

Grace Ucc
Pennsylvania Dutch Council 524
22 Church St
Richland, PA 17087

Grace Utd Church Of Christ
Greater St Louis Area Council 312
4025 Wilmington Ave
Saint Louis, MO 63116

Grace Utd Church Of Christ
Greater St Louis Area Council 312
8326 Mexico Rd
Saint Peters, MO 63376

Grace Utd Church Of Christ
Uniontown
Buckeye Council 436
13275 Cleveland Ave Nw
Uniontown, Oh 44685

Grace Utd Methodist
Chattahoochee Council 091
915 E Glenn Ave
Auburn, AL 36830

Grace Utd Methodist
Juniata Valley Council 497
7990 Garlock Rd
Mapleton Depot, PA 17052

Grace Utd Methodist
Muskingum Valley Council, Bsa 467
516 Shinnick St
Zanesville, OH 43701

Grace Utd Methodist Church
Abraham Lincoln Council 144
Church   State St
400 W Morgan St
Jacksonville, IL 62650

Grace Utd Methodist Church
Baltimore Area Council 220
5407 N Charles St
Baltimore, MD 21210

Grace Utd Methodist Church
Bay-Lakes Council 635
201 Isle Royale St
Houghton, MI 49931

Grace Utd Methodist Church
Blue Ridge Council 551
17 Austin St
Williamston, SC 29697

Grace Utd Methodist Church
Blue Ridge Council 551
627 Taylor Rd
Greer, SC 29651

Grace Utd Methodist Church
Bucktail Council 509
61 Hillcrest Dr
Punxsutawney, PA 15767

Grace Utd Methodist Church
Central Florida Council 083
499 N Country Club Rd
Lake Mary, FL 32746

Grace Utd Methodist Church
Central Florida Council 083
65 Needle Blvd
Merritt Island, FL 32953

Grace Utd Methodist Church
Chief Cornplanter Council, Bsa 538
501 Pennsylvania Ave E
Warren, PA 16365

Grace Utd Methodist Church
Coastal Georgia Council 099
6412 Waters Ave
Savannah, GA 31406

Grace Utd Methodist Church
Colonial Virginia Council 595
1209 Country Club Rd
Newport News, VA 23606

Grace Utd Methodist Church
Crossroads of America 160
1300 E Adams Dr
Franklin, IN 46131

Grace Utd Methodist Church
Dan Beard Council, Bsa 438
1200 Main St
Hamilton, OH 45013

Grace Utd Methodist Church
Del Mar Va 081

P.O. Box 156
18484 Wilson Ave
Parksley, VA 23421

Grace Utd Methodist Church
Del Mar Va 081
P.O. Box 566
Millsboro, DE 19966

Grace Utd Methodist Church
Des Moines
Mid Iowa Council 177
3700 Cottage Grove Ave
Des Moines, Ia 50311

Grace Utd Methodist Church
Erie Shores Council 460
601 E Boundary St
Perrysburg, OH 43551

Grace Utd Methodist Church
Georgia-Carolina 093
639 Georgia Ave
North Augusta, SC 29841

Grace Utd Methodist Church
Greater Alabama Council 001
2113 Old Monrovia Rd Nw
Huntsville, AL 35806

Grace Utd Methodist Church
Greater St Louis Area Council 312
116 E Schwartz St
Salem, IL 62881

Grace Utd Methodist Church
Greater St Louis Area Council 312
220 N Tower Rd
Carbondale, IL 62901

Grace Utd Methodist Church
Greater St Louis Area Council 312

250 N Mill St
Nashville, IL 62263

Grace Utd Methodist Church
Greater St Louis Area Council 312
521 Caruthers St
Cape Girardeau, MO 63701

Grace Utd Methodist Church
Hawkeye Area Council 172
P.O. Box 256
Tiffin, IA 52340

Grace Utd Methodist Church
Heart of America Council 307
2400 E US Hwy 50
Lees Summit, MO 64063

Grace Utd Methodist Church
Jayhawk Area Council 197
2 Neosho St
Emporia, KS 66801

Grace Utd Methodist Church
Juniata Valley Council 497
P.O. Box 344
Three Springs, PA 17264

Grace Utd Methodist Church
Lasalle Council 165
3012 S Twyckenham Dr
South Bend, IN 46614

Grace Utd Methodist Church
Last Frontier Council 480
620 S Park Ln
Altus, OK 73521

Grace Utd Methodist Church
Last Frontier Council 480
6316 N Tulsa Ave
Oklahoma City, OK 73112

Grace Utd Methodist Church
Longhorn Council 662
101 W Ave F
Copperas Cove, TX 76522

Grace Utd Methodist Church
Louisiana Purchase Council 213
3401 N Trenton St
Ruston, LA 71270

Grace Utd Methodist Church
Mason Dixon Council 221
712 W Church St
Hagerstown, MD 21740

Grace Utd Methodist Church
Miami Valley Council, Bsa 444
1001 Harvard Blvd
Dayton, OH 45406

Grace Utd Methodist Church
Miami Valley Council, Bsa 444
P.O. Box 11
750 Arcanum Ithaca Rd
Pitsburg, OH 45358

Grace Utd Methodist Church
Mid-America Council 326
112 N Walnut St
Glenwood, IA 51534

Grace Utd Methodist Church
Mid-America Council 326
1735 Morningside Ave
Sioux City, IA 51106

Grace Utd Methodist Church
Mid-America Council 326
311 2nd Ave W
Spencer, IA 51301

Grace Utd Methodist Church
Middle Tennessee Council 560
2905 N Mount Juliet Rd
Mount Juliet, TN 37122

Grace Utd Methodist Church
Minsi Trails Council 502
404 E Mountain Ave
Pen Argyl, PA 18072

Grace Utd Methodist Church
Mississippi Valley Council 141 141
1100 Angular St
Burlington, IA 52601

Grace Utd Methodist Church
Monmouth Council, Bsa 347
115 Saint James Ave
Union Beach, NJ 07735

Grace Utd Methodist Church
Montana Council 315
305 S 9th St
Livingston, MT 59047

Grace Utd Methodist Church
Muskingum Valley Council, Bsa 467
422 Walnut St
Coshocton, OH 43812

Grace Utd Methodist Church
National Capital Area Council 082
119 N Frederick Ave
Gaithersburg, MD 20877

Grace Utd Methodist Church
National Capital Area Council 082
9750 Wellington Rd
Manassas, VA 20110

Grace Utd Methodist Church

New Birth of Freedom 544
309 Herman Ave
Lemoyne, PA 17043

Grace Utd Methodist Church
New Birth of Freedom 544
404 Hellam St
Wrightsville, PA 17368

Grace Utd Methodist Church
North Canton
Buckeye Council 436
1720 Schneider St Nw
North Canton, Oh 44720

Grace Utd Methodist Church
North Florida Council 087
8 Carrera St
Saint Augustine, FL 32084

Grace Utd Methodist Church
North Florida Council 087
9325 W Newberry Rd
Gainesville, FL 32606

Grace Utd Methodist Church
Northeast Illinois 129
244 E Center Ave
Lake Bluff, IL 60044

Grace Utd Methodist Church
Northern New Jersey Council, Bsa 333
555 Russell Ave
Wyckoff, NJ 07481

Grace Utd Methodist Church
Northern Star Council 250
15309 Maple Island Rd
Burnsville, MN 55306

Grace Utd Methodist Church
Old N State Council 070

313 Church St
Roxboro, NC 27573

Grace Utd Methodist Church
Overland Trails 322
1832 W 9th St
Hastings, NE 68901

Grace Utd Methodist Church
Palmetto Council 549
201 S Church St
Union, SC 29379

Grace Utd Methodist Church
Patriots Path Council 358
98 N Sussex St
Dover, NJ 07801

Grace Utd Methodist Church
Quivira Council, Bsa 198
320 College St
Winfield, KS 67156

Grace Utd Methodist Church
Rainbow Council 702
1718 Avalon Ave
Joliet, IL 60435

Grace Utd Methodist Church
Sagamore Council 162
615 N 22nd St
Lafayette, IN 47904

Grace Utd Methodist Church
Sam Houston Area Council 576
1245 Heights Blvd
Houston, TX 77008

Grace Utd Methodist Church
Simon Kenton Council 441
104 S High St
Waverly, OH 45690

Grace Utd Methodist Church
South Texas Council 577
14521 Nwest Blvd
Corpus Christi, TX 78410

Grace Utd Methodist Church
Southwest Florida Council 088
13 SE 21st Pl
Cape Coral, FL 33990

Grace Utd Methodist Church
Southwest Florida Council 088
14036 Matanzas Dr
Fort Myers, FL 33905

Grace Utd Methodist Church
Southwest Florida Council 088
400 Field Ave E
Venice, FL 34285

Grace Utd Methodist Church
Tecumseh 439
P.O. Box 66
Blanchester, OH 45107

Grace Utd Methodist Church
Three Fires Council 127
300 E Gartner Rd
Naperville, IL 60540

Grace Utd Methodist Church
Twin Rivers Council 364
42 Church St
Nassau, NY 12123

Grace Utd Methodist Church
Water and Woods Council 782
4267 2 Mile Rd
Bay City, MI 48706

Grace Utd Methodist Church
Westchester Putnam 388
337 Peekskill Hollow Rd
Putnam Valley, NY 10579

Grace Utd Methodist Church
Winnebago Council, Bsa 173
9 1st St Ne
Oelwein, IA 50662

Grace Utd Methodist Church
Yucca Council 573
1206 Greenwood Ln
Alamogordo, NM 88310

Grace Utd Methodist Church - Ff
Northern Lights Council 429
1100 Friberg Ave
Fergus Falls, MN 56537

Grace Utd Methodist Church - Moorhead
Northern Lights Council 429
1120 17th St S
Moorhead, MN 56560

Grace Utd Methodist Church Conway
Quapaw Area Council 018
1075 Hogan Ln
Conway, AR 72034

Grace Utd Methodist Church Of Cpe Gir
Greater St Louis Area Council 312
521 Caruthers St
Cape Girardeau, MO 63701

Grace Utd Methodist Church Of Olathe
Heart of America Council 307
11485 S Ridgeview Rd
Olathe, KS 66061

Grace Utd Methodist Men Club
Winnebago Council, Bsa 173

200 14th St Nw
Mason City, IA 50401

Grace Utd Methodist Mens Club
Blue Ridge Council 551
Grace United
Methodist Church
Pickens, SC 29671

Grace Utd Methodist Mens Group
Montana Council 315
1756 S 10th St W
Missoula, MT 59801

Grace Utd Protestant Church
Pathway To Adventure 456
266 Somonauk St
Park Forest, IL 60466

Graceland College Center For Pdll, Inc
Dba  Skillpath Seminars
P.O. Box 864441
Kansas City, MO 64180-4441

Gracemed
Quivira Council, Bsa 198
1122 N Topeka St
Wichita, KS 67214

Gracemor Elementary School PTA
Heart of America Council 307
5125 N Sycamore Dr
Kansas City, MO 64119

Gracepoint At Mount Olive
Greater Alabama Council 001
2451 Mount Olive Rd
Mount Olive, AL 35117

Gracepoint Church
Greater Yosemite Council 059
801 S Lower Sacramento Rd

Lodi, CA 95242

Gracepoint Church Of The Nazarene
Heart of America Council 307
5425 Martindale Rd
Shawnee, KS 66218

Graceway Presbyterian Church
San Francisco Bay Area Council 028
1183 Quarry Ln
Pleasanton, CA 94566

Gracewood Utd Methodist Church
Georgia-Carolina 093
2117 Tobacco Rd
Augusta, GA 30906

Graceworks Church Inc
Istrouma Area Council 211
16131 Hwy 44
Prairieville, LA 70769

Graciana R Cox
Address Redacted

Gracie Maybit
Address Redacted

Gracie Quintela
Address Redacted

Graciela Trevino
Address Redacted

Grad Cincinnati
Dan Beard Council, Bsa 438
2651 Burnet Ave
Cincinnati, OH 45219

Gradd-Nvbaa

Las Vegas Area Council 328
404 S Boulder Hwy, Unit 90124
Henderson, NV 89009

Grady Editorial Service Inc
423 S Creek Dr
Osprey, FL 34229

Grady Gearbox Gangstaz Robotics
Atlanta Area Council 092
931 Monroe Dr NE, Ste A102-101
Atlanta, GA 30308

Grady Mullis
Address Redacted

Grady Rasco Middle School
Bay Area Council 574
92 Lake Rd
Lake Jackson, TX 77566

Grady S Restaurant   Bar Supply
P.O. Box 1587
Pueblo, CO 81002

Grady Vap
Address Redacted

Graeme H Bagley
Address Redacted

Graf Engineering
Denver Area Council 061
1205 S Platte River Dr, Unit 200
Denver, CO 80223

Graffiti Inc
P.O. Box 931890
Cleveland, OH 44193-1210

Grafton - Congregational Church
Heart of New England Council 230
30 Grafton Cmn
Grafton, MA 01519

Grafton - St Marys Catholic Church
Heart of New England Council 230
17 Waterville St
North Grafton, MA 01536

Grafton Vfw Post 3341
Lake Erie Council 440
781 Huron St
Grafton, OH 44044

Grafton Villiage Firemen Assoc
Lake Erie Council 440
1013 Chestnut St
Grafton, OH 44044

Graham A Mcconnell
Address Redacted

Graham A Patrick
Address Redacted

Graham Allen
Address Redacted

Graham Blue
Address Redacted

Graham Community Church
Water and Woods Council 782
7320 W Beard Rd
Perry, MI 48872

Graham County Sheriff S Office
Daniel Boone Council 414
P.O. Box 622
Robbinsville, NC 28771

Graham Garson
Address Redacted

Graham Gibby
Address Redacted

Graham Honaker
Address Redacted

Graham Howard
Address Redacted

Graham Lions Club
c/o  Richard Vogel
Pony Express Council 311
37133 Eagle Rd
Graham, MO 64455

Graham Martin Studios LLC
26199 F M 506
La Feria, TX 78559

Graham Police Dept
Old N State Council 070
216 S Maple St
Graham, NC 27253

Graham PTA
Pacific Harbors Council, Bsa 612
10026 204th St E
Graham, WA 98338

Graham S Sawyer
Address Redacted

Graham Yachting LLC
3555 Lakefront Trl
Helena, AL 35022

Graham Yachting LLC
c/o James R Graham
73800 Overseas Hwy
Islamorada, FL 33036

Grainfield Community Devt Commitee
Coronado Area Council 192
P.O. Box 25
Grainfield, KS 67737

Grainger
6708 Grade Ln, Ste 701
Louisville, KY 40213

Grainger
Dept 802392720
P.O. Box 419267
Kansas City, MO 64141-6267

Grainger
Dept 885467530
Palentine, IL 60038-0001

Gra-Mar Middle School-Pto
Middle Tennessee Council 560
575 Joyce Ln
Nashville, TN 37216

Gramling Utd Methodist Church
Palmetto Council 549
P.O. Box 58
Gramling, SC 29348

Grammarly, Inc
548 Market St, 35410
San Francisco, CA 94104

Granbury First Utd Methodist Church
Longhorn Council 662
P.O. Box 70
Granbury, TX 76048

Granby Church Of God
Ozark Trails Council 306
P.O. Box 243
Granby, MO 64844

Granby Elementary
Simon Kenton Council 441
2106 Stowbridge Rd
Dublin, OH 43016

Granby First Church Of God
Ozark Trails Council 306
234 Cobb Hill Rd
Grandby, MO 64844

Granch Golf Club
7600 Gainey Club Dr
Scottsdale, AZ 85258

Grand   Benedicts Inc
301 N E 2nd Ave
Portland, OR 97232

Grand   Benedicts Inc
6140 SW Macadam Ave
Portland, OR 97239-3648

Grand American Hotel Co
555 S Main St
Salt Lake City, UT 84111

Grand Avenue Urgent Care
Longs Peak Council 062
3236 E Grand Ave, Ste D
Laramie, WY 82070

Grand Avenue Utd Methodist Ch Stuttgart
Quapaw Area Council 018
803 S Grand Ave
Stuttgart, Ar 72160

Grand Blanc Huntman Club
Water and Woods Council 782
P.O. Box 828
Grand Blanc, MI 48480

Grand Blanc Masonic Lodge 571
Water and Woods Council 782
522 E Grand Blanc Rd
Grand Blanc, MI 48439

Grand Boulevard Fire Co
Twin Rivers Council 364
1079 Balltown Rd
Niskayuna, NY 12309

Grand Canyon
2969 N Greenfield Rd
Phoenix, AZ 85016-7715

Grand Canyon Cncl 10
2969 N Greenfield Rd
Phoenix, AZ 85016-7715

Grand Canyon Council
2969 N Greenfield Rd
Phoenix, AZ 85016-7715

Grand Canyon University
Accounts Receivable
P.O. Box 11590
Phoenix, AZ 85061

Grand Chute Lions Club
Bay-Lakes Council 635
1221 W Woodstone Dr
Appleton, WI 54914

Grand Columbia
12 N 10th Ave
Yakima, WA 25304

Grand Columbia Cncl No 614
12 N 10th Ave
Yakima, WA 98902

Grand Coulee Dam Rotary Club
Grand Columbia Council 614
P.O. Box 367
Grand Coulee, WA 99133

Grand Ely Lodge
1914 S 7th St
Brainerd, MN 56401

Grand Ely Lodge
400 N Pioneer Rd
Ely, MN 55731

Grand Floral
One Market Pl, 33rd Fl
San Diego, CA 92101

Grand Forks 2Nd Ward, Fargo Nd Stake
Northern Lights Council 429
2814 Cherry St
Grand Forks, ND 58201

Grand Forks Police Dept
Northern Lights Council 429
122 S 5th St
Grand Forks, ND 58201

Grand Grove Of Druids Of Santa Rosa
Redwood Empire Council 041
1011 College Ave
Santa Rosa, CA 95404

Grand Hotel, Mackinac Island
2177 Commons Pkwy
Okemos, MI 48864

Grand Hyatt Dfw
P.O. Box 974413
Dallas, TX 75397-4413

Grand Isle Vfw
Green Mountain 592
General Delivery
Grand Isle, VT 05458

Grand Lake Sailing Club
Cherokee Area Council 469 469
P.O. Box 31700
Grove, OK 74345

Grand Ledge Lions Club
Water and Woods Council 782
P.O. Box 6
Grand Ledge, MI 48837

Grand Ledge Masonic Lodge
Water and Woods Council 782
200 W River St
Grand Ledge, MI 48837

Grand Lodge Masons Sside Boys   Girls
Northern Star Council 250
11501 Masonic Home Dr
Minneapolis, Mn 55437

Grand Lodge Of Masons
Northern Star Council 250
11501 Masonic Home Dr
Minneapolis, MN 55437

Grand Nation
Cherokee Area Council 469 469
P.O. Box 572
Vinita, OK 74301

Grand Nellie Inc
7 Palm Dr

Key W, Fl 33040

Grand Nellie Inc
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Grand Peak Academy
Pikes Peak Council 060
4769 Spotted Horse Dr
Colorado Springs, CO 80923

Grand Point Church
New Birth of Freedom 544
2230 Grand Point Rd
Chambersburg, PA 17202

Grand Prairie Police Dept
Circle Ten Council 571
1525 Arkansas Ln
Grand Prairie, TX 75052

Grand Prairie Professional Baseball
P.O. Box 530251
Grand Prairie, TX 75053

Grand Prairie PTO
Rainbow Council 702
Grand Prairie Pto
3100 Caton Farm Rd
Plainfield, IL 60544

Grand Rapids Baptist Church
President Gerald R Ford 781
4525 Stauffer Ave Se
Grand Rapids, MI 49508

Grand Rapids Police Dept
President Gerald R Ford 781
1 Monroe Center St Nw
Grand Rapids, MI 49503

Grand Rapids Uni Preparatory Assoc
President Gerald R Ford 781
P.O. Box 3127
Grand Rapids, Mi 49501

Grand Rapids Utd Methodist Church
Voyageurs Area 286
1701 SE 5th Ave
Grand Rapids, MN 55744

Grand Reserve Of Naperville
Attn  Lindsey Pastern
504 Chamberlain Ln
Naperville, IL 60540

Grand River Conservation Club
Water and Woods Council 782
7345 Lyons Rd
Portland, MI 48875

Grand River Home Design
Pony Express Council 311
25869 Lilac Ave
Gallatin, MO 64640

Grand Terrace Lions Club
California Inland Empire Council 045
22130 Barton Rd
Grand Terrace, CA 92313

Grand Teton
3910 S Yellowstone Hwy
Idaho Falls, ID 83402

Grand Teton Campers
Grand Teton Council 107
3910 S Yellowstone Hwy
Idaho Falls, ID 83402

Grand Teton Cncl 107
3910 S Yellowstone Hwy

Idaho Falls, ID 83402

Grand Traverse Metro Fire Dept
President Gerald R Ford 781
897 Parsons Rd
Traverse City, MI 49686

Grand Trunk
8136 Monticello Ave
Skokie, IL 60076-3326

Grand Valley Fire Protection District
Denver Area Council 061
124 Stone Quarry Rd
Parachute, CO 81635

Grand View University
Mid Iowa Council 177
1200 Grandview Ave
Des Moines, IA 50316

Grande Colonial
910 Prospect St
La Jolla, CA 92037

Grandview Elementary PTO
Greater St Louis Area Council 312
11470 Hwy C
Hillsboro, MO 63050

Grandview Elementary School
Westmoreland Fayette 512
188 Recreation Rd
Derry, PA 15627

Grandview Lutheran Church
Mid Iowa Council 177
1300 Hull Ave
Des Moines, IA 50316

Grandview Umc

Pennsylvania Dutch Council 524
888 Pleasure Rd
Lancaster, PA 17601

Grandview Utd Methodist Chiurch
Northeast Iowa Council 178
3342 John Wesley Dr
Dubuque, IA 52002

Grandview Utd Methodist Church
Heart of America Council 307
12613 Grandview Rd
Grandview, MO 64030

Grandville Jenison Rotary Club
President Gerald R Ford 781
P.O. Box 281
Grandville, MI 49468

Grandville Utd Methodist Church
President Gerald R Ford 781
3140 Wilson Ave Sw
Grandville, MI 49418

Grandy Lions
Central Minnesota 296
P.O. Box 30
Grandy, MN 55029

Grandy Lions Club
Northern Star Council 250
2749 County Rd 6 Ne
Grandy, MN 55029

Grange Supply Inc
145 NE Gilman Blvd
Issaquah, WA 98027

Granger Business Assoc Inc
Lasalle Council 165
51663 Deer Trail Dr
Granger, IN 46530

Granger Utd Methodist Church
Great Trail 433
1235 Granger Rd
Medina, OH 44256

Grangeville Elks Lodge 1825
Inland Nwest Council 611
111 S Meadow St
Grangeville, ID 83530

Granite City Optimist Club
Greater St Louis Area Council 312
P.O. Box 951
Granite City, IL 62040

Granite Falls Fire Dept
Piedmont Council 420
119 N Main St
Granite Falls, NC 28630

Granite Gear
2312 10th St
P.O. Box 278
Two Harbors, MN 55616-0278

Granite Gear LLC
P.O. Box 278
2312 10th St
Two Harbors, MN 55616-0278

Granite Seed
1697 W 2100 N
Lehi, UT 84043

Granite Telecommunications
100 Newport Ave Ext
Quincy, MA 02171

Granite Telecommunications
Client Id 311

P.O. Box 983119
Boston, MA 02298-3119

Graniterock
Silicon Valley Monterey Bay 055
P.O. Box 50001
Watsonville, CA 95077

Granlibakken Management Co Ltd
dba Granlibakken Tahoe
P.O. Box 6329
Tahoe City, CA 96145

Grannys Alliance Holdings Inc
Southern Ops
105 Fernwood
Pass Christian, MS 39571

Grant   Power Landscaping Inc
700 E Roosevelt Rd
West Chicago, IL 60185

Grant Community Center
Central Florida Council 083
P.O. Box 44
Grant, FL 32949

Grant Creek Kiwanis
Montana Council 315
P.O. Box 16643
Missoula, MT 59808

Grant Dealy
Address Redacted

Grant E Otto
Address Redacted

Grant Fry
Address Redacted

Grant Lions Club
Overland Trails 322
5 Pkwy Ave
Grant, NE 69140

Grant Martin
Address Redacted

Grant Mason Dollman
Address Redacted

Grant Memorial Utd Methodist Church
Katahdin Area Council 216
79 Fleetwood St
Presque Isle, ME 04769

Grant Neuer
Address Redacted

Grant Olson
Address Redacted

Grant Parish School Board
Attn  Sales Tax Dept
P.O. Box 208
Colfax, LA 71417-0208

Grant Reigelman
Address Redacted

Grant Robinson
Address Redacted

Grant S Supermarket
1808 Jefferson St
Bluefield, WV 24701

Grant School Parent Teacher Organization
Illowa Council 133

705 Barry Ave
Muscatine, IA 52761

Grant Scouting Organization
Greater Alabama Council 001
453 Olinger Rd
Scottsboro, AL 35769

Grant Thorn Reigelman
Address Redacted

Grant Thornton Hong Kong Ltd
20th Fl Sunning Plaza
10 Hysan Ave
Causeway Bay
Hong Kong

Grant Thornton, LLP
33911 Treasury Ctr
Chicago, IL 60694-3900

Grant Thornton, LLP
P.O. Box 532019
Atlanta, GA 30353-2019

Grant Van Eck
Address Redacted

Grant W Hodges
Address Redacted

Grant Wesleyen Church
President Gerald R Ford 781
688 W 112th St
Grant, MI 49327

Grant Wilkins
Address Redacted

Grant Wood Parents Youth Ord Inc

Hawkeye Area Council 172
P.O. Box 2107
Cedar Rapids, IA 52406

Grantham Fire Dept
Daniel Webster Council, Bsa 330
P.O. Box 80
Grantham, NH 03753

Grantham Frederick
Address Redacted

Granton Rotary Club
Chippewa Valley Council 637
P.O. Box 62
Granton, WI 54436

Grantsville Volunteer Fire Dept Auxially
Laurel Highlands Council 527
P.O. Box 248
Grantsville, MD 21536

Granville American Legion Post 180
W D Boyce 138
209 N Mccoy St
Granville, IL 61326

Granville American Legion Post 323
Twin Rivers Council 364
10 Bolumbus St
Granville, NY 12832

Granville County Sherifts Office
Occoneechee 421
143 Williamsboro St
Oxford, NC 27565

Granville Masonic Lodge 1093
W D Boyce 138
307 S Mccoy St
P.O. Box 58
Granville, IL 61326

Granville Rotary Club
c/o Danielle Park
Twin Rivers Council 364
53 Mettowee St
Granville, NY 12832

Granville Utd Methodist Church
Juniata Valley Council 497
1346 N River Rd
P.O. Box 142
Granville, PA 17029

Grapevine Catering Co LLC
5755 Mountain Hawk Way 208
Santa Rosa, CA 95409

Grapevine Church Of Christ
Longhorn Council 662
525 N Park Blvd
Grapevine, TX 76051

Grapevine Golf Course
P.O. Box 2252
Grapevine, TX 76099

Graphic Connection
4901-A Paseo Del Norte Ne
Albuquerque, NM 87113

Graphic Content Inc
509 W Davis St, Ste 100
Dallas, TX 75208

Graphic Converting Ltd
1210 Champion Cir, Ste 100
Carrollton, TX 75006

Graphic Finishing Systems
P.O. Box 780
Little Elm, TX 75068

Graphic Iii Papers Inc
307 Eisenhower Ln So
Yorkbrook Industrial Park
Lombard, IL 60148

Graphics Group Inc
7810 Solution Center
Chicago, IL 60677-7008

Graphis
P.O. Box 1020
Sewickley, PA 15143

Grass Lick Batptist Church
Buckskin 617
Pleasant Valley Rd
Kenna, WV 25248

Grass Valley Elks Lodge 538
Golden Empire Council 047
109 S School St
Grass Valley, CA 95945

Grass Valley Host Lions Club
Golden Empire Council 047
P.O. Box 2388
Grass Valley, CA 95945

Grassi   Co
Greater New York Councils, Bsa 640
488 Madison Ave
New York, NY 10022

Grassy Creek Elementary School
Crossroads of America 160
10330 Prospect St
Indianapolis, IN 46239

Grassy Creek Utd Methodist Church
Old Hickory Council 427

291 Klondike Rd
State Rd, NC 28676

Gravely Tractor   Lawn Equipment
2 Carney Commercial Court
Dunbar, WV 25064

Gravenstein Lions Club
Redwood Empire Council 041
P.O. Box 572
Sebastopol, CA 95473

Graves Dougherty Hearon   Moody PC
401 Congress Ave, Ste 2200
Austin, TX 78701

Graves Dougherty Hearon   Moody PC
P.O. Box 98
Austin, TX 78767

Graves Elementary
Northeast Georgia Council 101
1700 Graves Rd
Norcross, GA 30093

Graves Memorial Presbyterian Church
Tuscarora Council 424
201 Fayetteville St
Clinton, NC 28328

Gravic Inc
17 General Warren Blvd
Malvern, PA 19355

Gravity Logic Inc
7470 Ambassador Crescent
Whistler, BC V0N 1B7
Canada

Gravotech
P.O. Box 934020

Atlanta, GA 31193-4020

Gravotech, Inc Dba Gravograph
2200 Nmont Pkwy
Duluth, GA 30096

Grawn Utd Methodist Church
President Gerald R Ford 781
1260 S W Silver Lake Rd
Traverse City, MI 49685

Gray Line Of Denver
P.O. Box 17646
Denver, CO 80217-0646

Gray Ruritan Club
Sequoyah Council 713
P.O. Box 8625
Gray, TN 37615

Gray Summit Lions Club
Greater St Louis Area Council 312
P.O. Box 103
Gray Summit, MO 63039

Gray Summit Lions Club
Greater St Louis Area Council 312
P.O. Box 97
Gray Summit, MO 63039

Gray Utd Methodist Church
Central Georgia Council 096
P.O. Box 416
Gray, GA 31032

Grayarc
101 E 9th St
Waynesboro, PA 17268

Graybar
P.O. Box 403062

Atlanta, GA 30384-3062

Grays Chapel Utd Methodist Church
Old N State Council 070
5056 Nc 22 N
Franklinville, NC 27248

Grays Utd Methodist Church
Juniata Valley Council 497
5687 W Buffalo Run Rd
Port Matilda, PA 16870

Grayson Buchholz
Address Redacted

Grayson County High School
Lincoln Heritage Council 205
340 School House Rd
Leitchfield, KY 42754

Grayson County Middle School
Lincoln Heritage Council 205
726 John Hill Taylor Dr
Leitchfield, KY 42754

Grayson Day
Address Redacted

Grayson Elementary PTA
Great Lakes Fsc 272
3800 W Walton Blvd
Waterford, MI 48329

Grayson L Kirkman
Address Redacted

Grayson Masonic Lodge 549
Northeast Georgia Council 101
1203 Willow Trce
Grayson, GA 30017

Grayson P Radvansky
Address Redacted

Grayson W Costlow
Address Redacted

Graysville Utd Methodist Church
Cherokee Area Council 556
P.O. Box 39
2331 Graysville Rd
Ringgold, GA 30736

Greasewood Ward - LDS Tucson West Stake
Catalina Council 011
2002 N Greasewood Rd
Tucson, AZ 85745

Great Alaska
3117 Patterson St
Anchorage, AK 99504-4041

Great Alaska Cncl 610
3117 Patterson St
Anchorage, AK 99504-4041

Great Alaska Council
Great Alaska Council 610
3117 Patterson St
Anchorage, AK 99504

Great Alaska Council, Bsa
3117 Patterson
Anchorage, AK 99504

Great American Illustrators
155 Water St
Stonington Borough, CT 06378

Great American Opportunities Inc
Attn  Payment Processing Office

P.O. Box 305142
Nashville, TN 37230-5142

Great American Packaging, Inc
4361 S Soto St
Vernon, CA 90058

Great American Products Ltd
1661 S Sequin Ave
New Braunfels, TX 78130

Great American Products Ltd
P.O. Box 2515
San Antonio, TX 78299

Great American Property
Casualty Ins Grp
301 E 4th St
Cincinnati, Oh 45202

Great Bridge Baptist Church
Tidewater Council 596
640 Battlefield Blvd S
Chesapeake, VA 23322

Great Bridge Presbyterian Church
Tidewater Council 596
333 Cedar Rd
Chesapeake, VA 23322

Great Bridge Utd Methodist Church
Tidewater Council 596
201 Stadium Dr
Chesapeake, VA 23322

Great Circle
Ozark Trails Council 306
1212 W Lombard St
Springfield, MO 65806

Great Divide Ski Bike   Hike

400 N Santa Fe Ave
Pueblo, CO 81003

Great Falls Kiwanis Club
Montana Council 315
P.O. Box 1208
Great Falls, MT 59403

Great Hearts Northern Oaks
Alamo Area Council 583
17223 Jones Maltsberger Rd
San Antonio, TX 78247

Great Island Presbyterian Church
Susquehanna Council 533
12 W Water St
Lock Haven, PA 17745

Great Lakes Fsc
1776 W Warren Ave
Detroit, MI 48208-2215

Great Lakes Fsc 784
1776 W Warren Ave
Detroit, MI 48208-2215

Great Lakes Higher Education Corp
P.O. Box 530229
Atlanta, GA 30353-0229

Great Lakes Water Sports Institute
Greater Niagara Frontier Council 380
3621 Stony Point Rd
Grand Island, NY 14072

Great Life Ranch LLC
Sam Houston Area Council 576
2531 S Cherry St
Tomball, TX 77375

Great Northwest Crossing Scouting Assoc

Alamo Area Council 583
7051 Shadow Run
San Antonio, TX 78250

Great River Fire Dept
Suffolk County Council Inc 404
River Rd
Great River, NY 11739

Great River Health System
Mississippi Valley Council 141 141
1221 S Gear Ave
West Burlington, IA 52655

Great River Rotary
Central Minnesota 296
1248 7th Ave N
Sauk Rapids, MN 56379

Great Rivers
1203 Fay St
Columbia, MO 65201

Great Rivers Cncl No 653
1203 Fay St
Columbia, MO 65201

Great Rivers Oa Chapter
Northern Star Council 250
393 Marshall Ave
Saint Paul, MN 55102

Great Salt Lake
8389 S 700 W
Sandy, UT 84070

Great Salt Lake Cncl 590
525 Foothill Blvd
Salt Lake City, UT 84113-1199

Great Salt Lake Council/Deseret Peak

Great Salt Lake Council 590
446 E 1310 N
Tooele, UT 84074

Great Smoky Mountain
P.O. Box 51885
Knoxville, TN 37950-1885

Great Smoky Mountain Cncl No 557
1333 Old Weisgarber Rd
P.O. Box 51885
Knoxville, TN 37950-1885

Great Southwest
5841 Office Blvd Ne
Albuquerque, NM 87109-5820

Great Southwest Cncl No 412
5841 Office Blvd, Ne
Albuquerque, NM 87109-5820

Great Southwest Council 412
5841 Office Blvd Ne
Albuquerque, NM 87109-5820

Great Stuff Convention Bags
P.O. Box 7271
Newark, DE 19714

Great Trail
4500 Hudson Dr
Stow, OH 44224-1702

Great Trl Cncl 433
4500 Hudson Dr
Stow, OH 44224

Great Valley Fire Dept
Allegheny Highlands Council 382
Depot St
Great Valley, NY 14741

Great Valley Volunteer Fire Co
Allegheny Highlands Council 382
6042 Depot St
P.O. Box 142
Great Valley, NY 14741

Great West Indies Tea Co, Ltd
dba Quality Food St Croix
6096 Castle Coakley
Christiansted, VI 00820

Great White North Communications Ltd
49 Bathurst St, Ste 101
Toronto, ON M5V 2P2
Canada

Great Wolf Lodge
1 Great Wolf Dr
Scotrun, PA 18355

Greatamerica Financial Svcs Corp
P.O. Box 660831
Dallas, TX 75266-0831

Greater Alabama
P.O. Box 43307
Birmingham, AL 35243-0307

Greater Alabama Cncl No 1
516 Liberty Pkwy
P.O. Box 43307
Birmingham, AL 35243-0307

Greater Alabama Council, Bsa
P.O. Box 43307
Birmingham, AL 35243-0307

Greater Albuquerque Housing Partnership
Great Swest Council 412
320 Gold Ave SW, Ste 918

Albuquerque, NM 87102

Greater Allen Chapel Ame Church
Central Florida Council 083
2416 Lipscomb St
Melbourne, FL 32901

Greater Anderson Rotary Club 1
Blue Ridge Council 551
3010 S Main St
Anderson, SC 29624

Greater Atlanta Christian School
Northeast Georgia Council 101
Box 4277
Norcross, GA 30091

Greater Bellevue Baptist Church
Central Georgia Council 096
4041 Mumford Rd
Macon, GA 31204

Greater Centennial Amezion Church
Westchester Putnam 388
114 W 4th St
Mount Vernon, NY 10550

Greater Clearfield Chamber Of Commerce
Bucktail Council 509
125 E Market St
Clearfield, PA 16830

Greater Dallas Chamber
700 N Pearl St, Ste 1200
Dallas, TX 75201

Greater Damascus Ch Christ Holiness Usa
Andrew Jackson Council 303
131 E Whitworth St
Hazlehurst, Ms 39083

Greater Ebenezer Baptist Church
Sam Houston Area Council 576
6600 Saint Augustine St
Houston, TX 77021

Greater Enrichment Program Ashley Park
Mecklenburg County Council 415
2401 Belfast Dr
Charlotte, NC 28208

Greater Enrichment Program Hidden Valley
Mecklenburg County Council 415
2035 Patton Ave
Charlotte, NC 28216

Greater Fairview Baptist Church
Andrew Jackson Council 303
2545 Newport St
Jackson, MS 39213

Greater Friendship Missionary Baptist Ch
Central Georgia Council 096
1220 Rev Jl Mills Sr Way
Macon, Ga 31201

Greater Grant Memorial Ame Church
North Florida Council 087
5533 Gilchrist Rd
Jacksonville, FL 32219

Greater Hope Ministries, Inc
North Florida Council 087
1702 N Davis St
Jacksonville, FL 32209

Greater Horsham Chamber Of Commerce
Cradle of Liberty Council 525
P.O. Box 1926
Horsham, PA 19044

Greater Imani Church
Chickasaw Council 558

3824 Austin Peay Hwy
Memphis, TN 38128

Greater King David Baptist Church
Istrouma Area Council 211
222 Blount Rd
Baton Rouge, LA 70807

Greater Latrobe Jr High School
Westmoreland Fayette 512
130 High School Rd
Latrobe, PA 15650

Greater Latrobe Junior High School
Westmoreland Fayette 512
131 Arnold Palmer Dr
Latrobe, PA 15650

Greater Life Inc
Northern New Jersey Council, Bsa 333
272 Chancellor Ave
Newark, NJ 07112

Greater Life Inc
Northern New Jersey Council, Bsa 333
272 Chancellor Ave
P.O. Box 8447
Newark, NJ 07112

Greater Los Angeles Area
2333 Scout Way
Los Angeles, CA 90026

Greater Los Angeles Area Cncl 33
2333 Scout Way
Los Angeles, CA 90026-4995

Greater Lowell Cncl 238
60 Carlisle St
Chelmsford, MA 01824-3208

Greater Mattoon Area Advancement  Gmaa
Bay-Lakes Council 635
310 State Ave
P.O. Box 225
Mattoon, WI 54450

Greater Minds, Inc
2602 Cottage Creek Ct
Pearland, TX 77584

Greater Mount Carmel Baptist Church
Istrouma Area Council 211
1414 Sora St
Baton Rouge, LA 70807

Greater Mount Sinai Baptist Church
Mecklenburg County Council 415
1243 W Blvd
Charlotte, NC 28208

Greater Mount Zion Baptist Church
Blue Ridge Mtns Council 599
1810 Grayson Ave Nw
Roanoke, VA 24017

Greater Mt Nebo Ame Church
National Capital Area Council 082
1001 Mitchellville Rd
Bowie, MD 20716

Greater New Hope Church Ministries
Del Mar Va 081
4514 Preston Rd
Preston, MD 21655

Greater New York
475 Riverside Dr, Ste 600
New York, NY 10115

Greater New York Cncl No 640
475 Riverside Dr, Ste 600
New York, NY 10115

Greater New York Councils
Greater New York Councils, Bsa 640
475 Riverside Dr, Ste 600
New York, NY 10115

Greater New York Councils-Camping Svcs
Alpine Scout Camp
P.O. Box 377
Alpine, NJ 07620

Greater Newcastle Chamber Of Commerce
Chief Seattle Council 609
6947 Coal Creek Pkwy SE, Unit 150
Newcastle, WA 98059

Greater Niagara Frontier
2860 Genesee St
Buffalo, NY 14225

Greater Niagara Frontier Council
2860 Genesee St
Buffalo, NY 14225

Greater Patchogue Foundation
Suffolk County Council Inc 404
15 N Ocean Ave
Patchogue, NY 11772

Greater Peotone Clergy Assoc
Rainbow Council 702
311 W Corning Ave
Peotone, IL 60468

Greater Providence Ymca - Pleasant View
Narragansett 546
640 Broad St
Providence, RI 02907

Greater Refuge Temple Church
Andrew Jackson Council 303

375 Morgan Rd
Canton, MS 39046

Greater Rochester International Airport
Seneca Waterways 397
1200 Brooks Ave
Rochester, NY 14624

Greater Round Lake Fire Prot Distr
Northeast Illinois 129
409 Nippersink Ave
Round Lake, Il 60073

Greater Santa Clarita Optimists
W.L.A.C.C. 051
30535 Hasley Canyon Rd
Castaic, CA 91384

Greater Santa Clarita Optimists Club
W.L.A.C.C. 051
30535 Hasley Canyon Rd
Castaic, CA 91384

Greater St Louis Area
4568 W Pine Blvd
St. Louis, MO 63108-2193

Greater St Louis Area Cncl 312
4568 W Pine Blvd
St Louis, MO 63108-2193

Greater St Louis Area Council
c/o S Bar F Scout Ranch Hwy 67
Attn  Patrick Martchink
Knob Lick, MO 63651

Greater St Luke Baptist Church
Indian Waters Council 553
5228 Farrow Rd
Columbia, SC 29203

Greater St Matthews Baptist Church
Chickasaw Council 558
406 Summerwood Ave
Memphis, TN 38109

Greater Tampa Bar Area Council Ste 89
11046 Johnson Blvd
Seminole, FL 33772

Greater Tampa Bay Area
13228 N Central Ave
Tampa, FL 33612-3462

Greater Tampa Bay Area Council 89
13228 N Central Ave
Tampa, FL 33612

Greater Union Baptist Church
Gulf Coast Council 773
1300 N Guillemard St
Pensacola, FL 32501

Greater Ward Chapel Ame
Chattahoochee Council 091
1330 Talbotton Rd
Columbus, GA 31901

Greater Western Rsrv Cncl 463
4930 Enterprise Dr
Warren, OH 44481-8706

Greater Williamsburg Chamber
Tourism Alliance
Colonial Virginia Council 595
421 N Boundary St
Williamsburg, Va 23185

Greater Woodland Kalama Kiwanis
Cascade Pacific Council 492
1350 Lewis River Rd
Woodland, WA 98674

Greater Wyoming
3939 Casper Mountain Rd
Casper, WY 82601-1506

Greater Wyoming Council
3939 Casper Mountain Rd
Casper, WY 82601

Greater Wyoming Council, Bsa
3939 Mountain Rd
Casper, WY 82601

Greater Yosemite
4031 Technology Dr
Modesto, CA 95356

Greater Yosemite Cncl 59
4031 Technology Dr
Modesto, CA 95356

Greater Yosemite Council
4031 Technology Dr
Modesto, CA 95356

Greece Baptist Church
Seneca Waterways 397
1230 Long Pond Rd
Rochester, NY 14626

Greece Police Dept
Seneca Waterways 397
400 Island Cottage Rd
Rochester, NY 14612

Greece Utd Methodist Church
Seneca Waterways 397
1924 Maiden Ln
Rochester, NY 14626

Greece Volunteer Ambulance Service

Seneca Waterways 397
867 Long Pond Rd
Rochester, NY 14612

Greek Orthodox Ch, Holy Resurrection
Theodore Roosevelt Council 386
1400 Cedar Swamp Rd
Glen Head, Ny 11545

Green   Gillispie
Attn  Joshua Gillispie
1 Riverfront Pl, Ste 605
North Little Rock, AR 72114

Green   Gillispie Attorneys At Law
Attn  Joshua D Gillispie
re  Plaintiff
1 Riverfront Pl, Ste 605
North Little Rock, AR 72114

Green Acres Baptist Church
2085 Barnett Shoals Rd
Athens, GA 30605

Green Acres Baptist Church
East Texas Area Council 585
1607 Troup Hwy
Tyler, TX 75701

Green Acres Contracting Co Inc
148 Pennsylvania Ave
P.O. Box 463
Scottsdale, PA 15683

Green Acres Excavating   Landscaping
6 Park Rd
Las Vegas, NM 87701

Green Bay Metro Fire Dept
Bay-Lakes Council 635
501 S Washington St
Green Bay, WI 54301

Green Bay Police Dept
Records Permits
307 S Adams St
Green Bay, WI 54301-4582

Green Brook School PTO
Patriots Path Council 358
132 Jefferson Ave
Green Brook, NJ 08812

Green Equipment Co
2563 Gravel Dr
Ft Worth, TX 76118

Green Forest Baptist Church
Atlanta Area Council 092
3250 Rainbow Dr
Decatur, GA 30034

Green Forest Utd Methodist Church
Westark Area Council 016
100 S Springfield St
Green Forest, AR 72638

Green Gables Elementary PTA
Denver Area Council 061
8701 W Woodard Dr
Lakewood, CO 80227

Green Hill Presbyterian Church
Alabama-Florida Council 003
735 E Lee St
Enterprise, AL 36330

Green Inspiration Academy
Lake Erie Council 440
4265 Nfield Rd
Highland Hills, OH 44128

Green Lights Recycling Inc

10040 Davenport St Ne
Blaine, MN 55449-4423

Green Meadow Elementary PTO
Southern Shores Fsc 783
6171 E Mn Ave
Kalamazoo, MI 49048

Green Meadow School PTO
Twin Rivers Council 364
234 Schuurman Rd
Castleton, NY 12033

Green Mountain
P.O. Box 557
Waterbury, VT 05676-0557

Green Mountain Cncl No 592
P.O. Box 557
Waterbury, VT 05676-0557

Green Mountain Masonic Center
Green Mountain 592
115 Merchants Row
Williston, VT 05495

Green Mountain Presbyterian Church
Denver Area Council 061
12900 W Alameda Pkwy
Lakewood, CO 80228

Green Oaks Pt
3824 Carrier Pkwy, Ste 470
Grand Prairie, TX 75052

Green Pastures Mb Church
Andrew Jackson Council 303
2239 N Flag Chapel Rd
Jackson, MS 39209

Green River Garden Center Inc

P.O. Box 806
Daniels, WV 25832

Green River Outreach For Wilderness Fndn
Trapper Trails 589
P.O. Box 259
Boulder, Wy 82923

Green Road Synagogue
Lake Erie Council 440
2437 S Green Rd
Beachwood, OH 44122

Green Run Homes Assoc
Tidewater Council 596
1248 Green Garden Cir
Virginia Beach, VA 23453

Green Savits   Lenzo, LLC
35 Airport Rd, Ste 200
Morristown, NJ 07960

Green Spring Presbyterian Church
Sequoyah Council 713
22007 Green Spring Rd
Abingdon, VA 24211

Green Top Sporting Goods
10150 Lakeridge Pkwy
Ashland, VA 23005

Green Township PTO
Hoosier Trails Council 145 145
6275 Maple Grove Rd
Martinsville, IN 46151

Green Trails Parent Teacher Organization
Greater St Louis Area Council 312
170 Portico Dr
Chesterfield, MO 63017

Green Valley Utd Methodist Church
Great Trail 433
620 E Turkeyfoot Lake Rd
Akron, OH 44319

Greenawalds Utd Church Of Christ
Minsi Trails Council 502
2325 Albright Ave
Allentown, PA 18104

Greenback First Presbyterian
Great Smoky Mountain Council 557
P.O. Box 170
Greenback, TN 37742

Greenbarlabs, LLC
1802 N Howard Ave
P.O. Box 4514
Tampa, FL 33602

Greenbelt Community Church
National Capital Area Council 082
1 Hillside Rd
Greenbelt, MD 20770

Greenbiz Group Inc
350 Frank H Ogawa Plaza, Ste 800
Oakland, CA 94612

Greenbrae Property Assoc
Marin Council 035
P.O. Box 383
Kentfield, CA 94914

Greenbriar Civic Assoc
c/o Emerson Cale
National Capital Area Council 082
P.O. Box 239
Chantilly, VA 20153

Greenbriar Civic Assoc
National Capital Area Council 082

P.O. Box 220239
Fairfax, VA 20153

Greenbriar East Elementary School PTA
National Capital Area Council 082
13006 Point Pleasant Dr
Fairfax, VA 22033

Greenbriar Elementary School - Gfwar
Longhorn Council 662
1605 Grady Lee St
Fort Worth, TX 76134

Greenbrier Elem PTO
Georgia-Carolina 093
5116 Riverwood Pkwy
Evans, GA 30809

Greenbrier Nurseries Inc
225 Pinewood Dr
Beckley, WV 25801

Greenbrier Nurseries Inc
6531 Barger Springs Rd
Talcott, WV 24981

Greenbrier Utd Methodist Church
Middle Tennessee Council 560
204 W Main St
Greenbrier, TN 37073

Greenbrook Homeowners Assoc
Orange County Council 039
18222 Santa Joanana
Fountain Valley, CA 92708

Greenbrook Homes Assoc Inc
Mt Diablo-Silverado Council 023
300 Greenbrook Dr
Danville, CA 94526

Greenbush Fire Dept
Northern Lights Council 429
244 4th St N
Greenbush, MN 56726

Greenbush Volunteer Fire Dept
Northern Lights Council 429
P.O. Box 195
Greenbush, MN 56726

Greendale Friends Of Scouting
Three Harbors Council 636
7716 Overlook Dr
Greendale, WI 53129

Greendale Park   Recreation
Three Harbors Council 636
6800 Schoolway
Greendale, WI 53129

Greene County Jrotc
Black Warrior Council 006
14221 US Hwy 11 S
Eutaw, AL 35462

Greene County Para
Black Warrior Council 006
P.O. Box 106
Eutaw, AL 35462

Greene County Sheriffs Office
Ozark Trails Council 306
1010 N Boonville Ave
Springfield, MO 65802

Greene County Sheriffs Office
Tecumseh 439
120 E Main St
Xenia, OH 45385

Greeneview Elementary PTO
Tecumseh 439

53 N Limestone St
Jamestown, OH 45335

Greeneville Moose Lodge 692
Sequoyah Council 713
728 Kiser Blvd
Greeneville, TN 37745

Greenfield Chamber Of Commerce
Mid-America Council 326
P.O. Box 61
201 S 1st St
Greenfield, IA 50849

Greenfield Chamber Of Commerce
Mid-America Council 326
P.O. Box 61
Greenfield, IA 50849

Greenfield Commercial Credit
Assignee of Branch-Smith
P.O. Box 908
Bloomfield Hills, MI 48303-0908

Greenfield Ctr Vol Fire Co No 1
Twin Rivers Council 364
P.O. Box 57
13 S Greenfield Rd
Greenfield Center, Ny 12833

Greenfield Elementary School PTO
North Florida Council 087
6343 Knights Ln N
Jacksonville, FL 32216

Greenfield Fire Dept
Daniel Webster Council, Bsa 330
Forest Rd
Greenfield, NH 03047

Greenfield Firefighters Union
Three Harbors Council 636

7325 W Forest Home Ave
Milwaukee, WI 53220

Greenfield First Utd Methodist Church
Simon Kenton Council 441
405 S St
Greenfield, OH 45123

Greenfield Hill Congregational Church
Connecticut Yankee Council Bsa 072
1045 Old Academy Rd
Fairfield, CT 06824

Greenfield Home School Assoc
Twin Rivers Council 364
3180 Route 9N
Greenfield Center, NY 12833

Greenfield Park Lutheran Church
Three Harbors Council 636
1236 S 115th St
West Allis, WI 53214

Greenfield Police Dept
Silicon Valley Monterey Bay 055
P.O. Box 306
Greenfield, CA 93927

Greenfield Rotary Club
Silicon Valley Monterey Bay 055
150 El Camino Real
Greenfield, CA 93927

Greenfield Utd Methodist Church
Greater St Louis Area Council 312
P.O. Box 282
400 Prairie St
Greenfield, IL 62044

Greenford Ruritan Club
Great Trail 433
P.O. Box 43

Greenford, OH 44422

Greenhill Utd Methodist Church
Lincoln Heritage Council 205
4802 Old Greenhill Rd
Bowling Green, KY 42103

Greenland Community Congreg Church
Daniel Webster Council, Bsa 330
P.O. Box 128
42 Post Rd
Greenland, NH 03840

Greenland Hill Utd Methodist Church
Circle Ten Council 571
5835 Penrose Ave
Dallas, TX 75206

Greenland Utd Methodist Church
Daniel Webster Council, Bsa 330
87 Great Bay Rd
Greenland, NH 03840

Greenlawn Beach   Swim Club
Suffolk County Council Inc 404
P.O. Box 127
Greenlawn, NY 11740

Greenleaf Lodge 117
Pine Tree Council 218
142 Maple St
Cornish, ME 04020

Greenmount Community Fire Co
New Birth of Freedom 544
3095 Emmitsburg Rd
Gettysburg, PA 17325

Greenpeace Photo Dept
Suite 300 702 H St Nw
Washington, DC 20001

Greensboro Fire Dept
Old N State Council 070
1514 N Church St
Greensboro, NC 27405

Greensboro First Utd Methodist Church
Northeast Georgia Council 101
202 W Broad St
Greensboro, GA 30642

Greensboro Housing Authority
Old N State Council 070
450 N Church St
Greensboro, NC 27401

Greensboro Lions
Black Warrior Council 006
607 Cargile Dr
Greensboro, AL 36744

Greensboro Police Dept
Old N State Council 070
300 W Washington
Greensboro, NC 27402

Greensburg Community Kiwanis Club
Hoosier Trails Council 145 145
2503 N County Rd 400 E
Greensburg, IN 47240

Greensburg Salem High School
Westmoreland Fayette 512
65 Mennel Dr
Greensburg, PA 15601

Greensburg Salem Middle School
Westmoreland Fayette 512
301 N Main St
Greensburg, PA 15601

Greensburg Utd Methodist Church

Great Trail 433
2161 Greensburg Rd
P.O. Box 155
Green, OH 44232

Greensburg Utd Methodist Church
Hoosier Trails Council 145 145
301 N Broadway St
Greensburg, IN 47240

Greenspoint Baptist Church
Sam Houston Area Council 576
11703 Walters Rd
Houston, TX 77067

Greenstone Utd Methodist Church
Laurel Highlands Council 527
939 California Ave
Pittsburgh, PA 15202

Greenstone Utd Methodist Church
Pathway To Adventure 456
11211 S Saint Lawrence Ave
Chicago, IL 60628

Greensview School PTO
Simon Kenton Council 441
4301 Greensview Dr
Upper Arlington, OH 43220

Greentown Utd Methodist Church
Buckeye Council 436
3088 State St
Uniontown, OH 44685

Greentree Elementary PTA
Sam Houston Area Council 576
3502 Brook Shadow Dr
Kingwood, TX 77345

Greenup Volunteer Fire Dept.
Greater St Louis Area Council 312

P.O. Box 486
Greenup, IL 62428

Greenview Utd Methodist Church
Buckskin 617
P.O. Box 6130
Bluefield, WV 24701

Greenville Baptist Church
Narragansett 546
582 Putnam Pike
Greenville, RI 02828

Greenville City Fire Dept
Blue Ridge Council 551
206 S Main St
Greenville, SC 29601

Greenville Community Reformed Church
Westchester Putnam 388
270 Ardsley Rd
Scarsdale, NY 10583

Greenville County Ems
Blue Ridge Council 551
301 University Rdg, Ste 1100
Greenville, SC 29601

Greenville County Sheriff S Office
Blue Ridge Council 551
4 Mcgee St
Greenville, SC 29601

Greenville Fire Rescue
Circle Ten Council 571
2603 Templeton St
Greenville, TX 75401

Greenville First Presbyterian Church
Greater St Louis Area Council 312
501 N Idler Ln
Greenville, IL 62246

Greenville Housing Authority - Moyewood
East Carolina Council 426
1710 W 3rd St
Greenville, NC 27834

Greenville Memorial Ame Zion
Mecklenburg County Council 415
P.O. Box 560549
6116 Monteith Dr
Charlotte, NC 28256

Greenville Moose Lodge 329
Miami Valley Council, Bsa 444
1200 Sweitzer St
Greenville, OH 45331

Greenville Oaks Church Of Christ
Circle Ten Council 571
703 S Greenville Ave
Allen, TX 75002

Greenville Police Dept
Circle Ten Council 571
P.O. Box 1049
Greenville, TX 75403

Greenville Tech Brashier Campus
Blue Ridge Council 551
P.O. Box 5616
Greenville, SC 29606

Greenville Utd Methodist Church
Chattahoochee Council 091
P.O. Box 85
Greenville, GA 30222

Greenville Utd Methodist Church
Lincoln Heritage Council 205
144 N Main St
Greenville, KY 42345

Greenville Utd Methodist Church
Middle Tennessee Council 560
5892 Clarksville Pike
Joelton, TN 37080

Greenway School PTO
Cascade Pacific Council 492
9150 SW Downing Dr
Beaverton, OR 97008

Greenwich
63 Mason St
Greenwich, CT 06830

Greenwich Board Of Education
Greenwich 067
290 Greenwich Ave
Greenwich, CT 06830

Greenwich Cncl No 67
63 Mason St
Greenwich, CT 06830

Greenwich Emergency Medical Services
Greenwich 067
1111 E Putnam Ave
Riverside, CT 06878

Greenwich Lions Club
Twin Rivers Council 364
P.O. Box 172
Greenwich, NY 12834

Greenwich Point Capital LLC
dba Morningside Translations LLC
450 7th Ave, Ste 1001
New York, NY 10123

Greenwich Police Dept/Silver Shield Assc
Greenwich 067
11 Bruce Pl

Greenwich, CT 06830

Greenwich Probate Court
101 Field Point Rd P.O. Box 2540
Greenwich, CT 06836-2540

Greenwich Utd Methodist Church
Lake Erie Council 440
18 E Main St
Greenwich, OH 44837

Greenwich Volunteer Fire Dept
Twin Rivers Council 364
6 Academy St
Greenwich, NY 12834

Greenwood Baptist Church
Tukabatchee Area Council 005
1510 Washington Ave
Tuskegee Institute, AL 36088

Greenwood Charter School
Trapper Trails 589
840 N Hwy 89
Harrisville, UT 84404

Greenwood Christian Church
Cornhusker Council 324
P.O. Box 25
447 Elm St
Greenwood, NE 68366

Greenwood City Elementary PTA
Greater Alabama Council 001
5012 Roselyn Rd
Bessemer, AL 35022

Greenwood Family Ymca
Blue Ridge Council 551
1760 Calhoun Rd
Greenwood, SC 29649

Greenwood Fastsigns
1280 US 31 N
Greenwood, IN 46142

Greenwood Fire Dept
Crossroads of America 160
155 E Main St
Greenwood, IN 46143

Greenwood Gourmets
859 Briar Patch Ln
Greenwood, IN 46142-3706

Greenwood Masonic Lodge 131
Westark Area Council 016
P.O. Box 1086
Greenwood, AR 72936

Greenwood Middle School
Crossroads of America 160
523 Madison Ave
Indianapolis, IN 46225

Greenwood Mill Elementary School
Shenandoah Area Council 598
8989 Winchester Grade Rd
Winchester, VA 22601

Greenwood Missionary Baptist Church
Tukabatchee Area Council 005
1510 Washington Ave
Tuskegee Institute, AL 36088

Greenwood Park Advisory Board
Erie Shores Council 460
6150 Jackman Rd
Toledo, OH 43613

Greenwood Presbyterian Church
Crossroads of America 160
102 W Main St

Greenwood, IN 46142

Greenwood Utd Methodist Church
Crossroads of America 160
525 N Madison Ave
Greenwood, IN 46142

Greenwood Utd Methodist Church
Heart of Virginia Council 602
10040 Greenwood Rd
Glen Allen, VA 23060

Greenwood Vol Fire   Rescue Co, Inc
Shenandoah Area Council 598
P.O. Box 3023
Winchester, Va 22604

Greenwood Volunteer Fire Dept
Five Rivers Council, Inc 375
P.O. Box 977
Greenwood, NY 14839

Greenworks By Shane Floral
1145 23rd St Nw
Washington, DC 20037

Greer Fire Dept
Blue Ridge Council 551
103 W Poinsett St
Greer, SC 29650

Grefe   Sidney Plc
500 E Ct Ave, Ste 200
Des Moines, IA 50309

Greg Brownfield
Address Redacted

Greg Glover Group LLC
National Capital Area Council 082
7012 Summerfield Dr

Frederick, MD 21702

Greg Hughes Realty   Auction Co
Greater Alabama Council 001
1114 Knight St Se
Decatur, AL 35601

Greg Magnuson
Address Redacted

Greg Osborn
Address Redacted

Greg Sanders
Address Redacted

Greg Stalling
Address Redacted

Greg Yance
Address Redacted

Gregg Bennett
Address Redacted

Gregg Klice Community Center
Heart of America Council 307
1600 E 17th Ter
Kansas City, MO 64108

Gregg Loucks
Address Redacted

Gregg Magee
Address Redacted

Gregg, Hunt, Ahern   Embry
Attorneys At Law
Attn  Jonathan Barnes

One Cranberry Hill, 304
Lexington, MA 02421

Greggton Methodist Church
East Texas Area Council 585
1101 Pine Tree Rd
Longview, TX 75604

Greggton Utd Methodist Church
East Texas Area Council 585
1101 Pine Tree Rd
Longview, TX 75604

Gregory Alan Lehman
Address Redacted

Gregory Anderson
Address Redacted

Gregory Andrews
Address Redacted

Gregory Baker
Address Redacted

Gregory Ball
Address Redacted

Gregory Balog
Address Redacted

Gregory Boggs
Address Redacted

Gregory Brown
Address Redacted

Gregory Burns
Address Redacted

Gregory C Yentz
Address Redacted

Gregory Cohen
Address Redacted

Gregory Cooley
Address Redacted

Gregory Covington
Address Redacted

Gregory Davis
Address Redacted

Gregory Dyer
Address Redacted

Gregory E St Amand
Address Redacted

Gregory Elementary PTO
Blackhawk Area 660
4820 Carol Ct
Rockford, IL 61108

Gregory Elementary School PTO
Washington Crossing Council 777
500 Rutherford Ave
Trenton, NJ 08618

Gregory Gibson
Address Redacted

Gregory Gottula
Address Redacted

Gregory H Winters
Address Redacted

Gregory Hancock
Address Redacted

Gregory Harmon
Address Redacted

Gregory Heins
Address Redacted

Gregory Hitchcock
Address Redacted

Gregory Holt
Address Redacted

Gregory Hutchinson
Address Redacted

Gregory Hutchison
Address Redacted

Gregory J. Cannata   Assoc, LLP
Attn  Robert Cannata
60 E 42 St, Ste 932
New York, NY 10165

Gregory J. Cannata   Associates, LLP
Attn  Robert Cannata
re  Plaintiff
60 E 42 St, Ste 932
New York, NY 10165

Gregory Jones
Address Redacted

Gregory King

Address Redacted

Gregory L Carson
Address Redacted

Gregory Latz
Address Redacted

Gregory Lawrence
Address Redacted

Gregory Lee Mayer Phd
4699 Harrison Blvd, Ste 300
Ogden, UT 84403

Gregory Leitch
Address Redacted

Gregory Lyles
Address Redacted

Gregory M Montelongo
Address Redacted

Gregory Mazen
Address Redacted

Gregory Mcdaniel
Address Redacted

Gregory Memorial Presbyterian Church
Heart of Virginia Council 602
P.O. Box 182
6300 Courthouse Rd
Prince George, VA 23875

Gregory Morin
Address Redacted

Gregory Mountain Products, LLC
2088 E 3900 S
Salt Lake City, UT 84124

Gregory Mustoe
Address Redacted

Gregory Nelson
Address Redacted

Gregory P Foley
Address Redacted

Gregory Phillips
Address Redacted

Gregory Pistner
Address Redacted

Gregory Pogue
Address Redacted

Gregory Portland High School
South Texas Council 577
4601 Wildcat Dr
Portland, TX 78374

Gregory R Brooks
Address Redacted

Gregory Rathje
Address Redacted

Gregory Rowe
Address Redacted

Gregory S Windeler
Address Redacted

Gregory Salce
Address Redacted

Gregory Sayer
Address Redacted

Gregory Schaefer
Address Redacted

Gregory Schultz
Address Redacted

Gregory Seibold
Address Redacted

Gregory Sewell
Address Redacted

Gregory Simms
Address Redacted

Gregory Smith
Address Redacted

Gregory Thomas
Address Redacted

Gregory Valdez
Address Redacted

Gregory Voyzey
Address Redacted

Gregory W Franzen
Address Redacted

Gregory W Hess
Address Redacted

Gregory Wierschke
Address Redacted

Gregory Wilson
Address Redacted

Gregory Winters
Address Redacted

Greif Bros Corp
Silicon Valley Monterey Bay 055
235 San Pedro Ave
Morgan Hill, CA 95037

Grenada First Utd Methodist Church
Chickasaw Council 558
161 S Line St
Grenada, MS 38901

Grenzebach Glier   Assoc Inc
P.O. Box 88277 Dept A
Chicago, IL 60680-1277

Gresham Friends
Cascade Pacific Council 492
1127 NE 27th St
Gresham, OR 97030

Gresham Utd Methodist Church
Cascade Pacific Council 492
620 NW 8th St
Gresham, OR 97030

Greta Oppe Elementary PTA
Bay Area Council 574
2915 81st St
Galveston, TX 77554

Gretchen C Reifenberger
Address Redacted

Gretchen Durand
Address Redacted

Gretchen Kuhuski
Address Redacted

Gretchen Singh
Address Redacted

Gretchen Sparling
Address Redacted

Gretchen Trobec
Address Redacted

Gretchen Weekley
Address Redacted

Gretna Lions Club
Mid-America Council 326
P.O. Box 104
Gretna, NE 68028

Gretna Optimist Club
Mid-America Council 326
11717 S 216th St
Gretna, NE 68028

Gretna Utd Methodist Church
Southeast Louisiana Council 214
1309 Whitney Ave
Gretna, LA 70056

Grey Owl Indian Crafts Inc
1640 Mason Ave, Ste 160
Daytona Beach, FL 32117

Grey Owl Indian Crafts Inc
502 Atkins Ave
Neptune, NJ 07753-1185

Grey Rolland
Address Redacted

Greyheller, LLC
111 Deerwood Rd, Ste 200
San Ramom, CA 94583

Gridsmart Technologies, Inc
Great Smoky Mountain Council 557
10545 Hardin Valley Rd
Knoxville, TN 37932

Griffeth Brothers Construction Inc
4155 Jefferson Township Pkwy
Marietta, GA 30066

Griffin Fire Rescue
Flint River Council 095
1420 Ellis Rd
Griffin, GA 30223

Griffin M Hall
Address Redacted

Griffin Memorial Utd Methodist Church
Quapaw Area Council 018
524 E Court St
Paragould, AR 72450

Griffin Restoration Inc
P.O. Box 948
Whitesboro, TX 76273

Griffin Road Church Of Christ
South Florida Council 084

14550 Griffin Rd
Southwest Ranches, FL 33330

Griffin- Spalding Law Enforcement
Flint River Council 095
401 Justice Blvd
Griffin, GA 30224

Griffin W Davis
Address Redacted

Griffiss Institute
Leatherstocking 400
725 Daedalian Dr
Rome, NY 13441

Griffith First Utd Methodist Church
Pathway To Adventure 456
400 W 44th Pl
Griffith, IN 46319

Griffith Highland Police Dept
Pathway To Adventure 456
115 N Broad St
Griffith, IN 46319

Griffith Lutheran Church
Pathway To Adventure 456
1000 N Broad St
Griffith, IN 46319

Griffon B Mckinniss
Address Redacted

Griggs Enterprise, Inc
Norwela Council 215
330 Marshall St, Ste 711
Shreveport, LA 71101

Griggstown Reformed Church
Patriots Path Council 358

1065 Canal Rd
Princeton, NJ 08540

Griggsville Christian Church
Mississippi Valley Council 141 141
P.O. Box 52
Griggsville, IL 62340

Grimes American Legion
Mid Iowa Council 177
P.O. Box 663
Grimes, IA 50111

Grimes Elementary School
Mississippi Valley Council 141 141
800 S St
Burlington, IA 52601

Grimes Utd Methodist Church
Mid Iowa Council 177
801 W 1st St
Grimes, IA 50111

Grimes-Kohl Vfw 1031
Tecumseh 439
1237 E Main St
Springfield, OH 45503

Grinnell Lions Club
Mid Iowa Council 177
909 Main St
Grinnell, IA 50112

Griselda Juarez
Address Redacted

Grissitt Swamp Mine
Cape Fear Council 425
10211 Swamp Fox Hwy E
Tabor City, NC 28463

Grissom Air Museum
Sagamore Council 162
1000 W Hoosier Blvd
Peru, IN 46970

Grissom Elementary PTA
Indian Nations Council 488
6646 S 73rd E Ave
Tulsa, OK 74133

Grissom Elementary School PTO
Crossroads of America 160
3201 S Macedonia Ave
Muncie, IN 47302

Grist Inc
P.O. Box 669
Lewisburg, WV 24901

Griswold Scout Reservation
Daniel Webster Council, Bsa 330
7 Daniel Webster Way
Gilmanton Iron Works, NH 03837

Griz Ink
4310 NW 46th St
Topeka, KS 66618

Groce Utd Methodist Church
Daniel Boone Council 414
954 Tunnel Rd
Asheville, NC 28805

Groesbeck Utd Methodist Church
Dan Beard Council, Bsa 438
8871 Colerain Ave
Cincinnati, OH 45251

Groesbeck Volunteer Fire Dept
Longhorn Council 662
409 Whitt St
Groesbeck, TX 76642

Gromatzky Dupree   Assoc
Victory Plaza-West
3090 Olive St, Ste 500
Dallas, TX 75219

Groot Industries Inc
P.O. Box 309
Elk Grove Village, IL 60009

Gross Kobrick Corp
111 Linnett St
Bayonne, NJ 07002-4300

Grosse Ile Rotary Club
c/o William Krauss
Great Lakes Fsc 272
23541 Parke Ln
Grosse Ile, MI 48138

Grosse Ile Rotary Club
Great Lakes Fsc 272
P.O. Box 125
Grosse Ile, MI 48138

Grosse Pointe Crisis Club
Great Lakes Fsc 272
P.O. Box 36243
Grosse Pointe Farms, MI 48236

Grosse Pointe Memorial Presbyterian
Great Lakes Fsc 272
16 Lake Shore Rd
Grosse Pointe Farms, MI 48236

Grosse Pointe PTO Council - Defer
Great Lakes Fsc 272
2037 Hollywood Ave
Grosse Pointe Woods, MI 48236

Grosse Pointe PTO Council - Ferry

Great Lakes Fsc 272
389 Saint Clair St
Grosse Pointe, MI 48230

Grosse Pointe PTO Council - Kerby
Great Lakes Fsc 272
461 Calvin Ave
Grosse Pointe Farms, MI 48236

Grosse Pointe PTO Council - Maire
Great Lakes Fsc 272
389 Saint Clair St
Grosse Pointe, MI 48230

Grosse Pointe PTO Council - Mason School
Great Lakes Fsc 272
389 Saint Clair St
Grosse Pointe, MI 48230

Grosse Pointe PTO Council - Monteith
Great Lakes Fsc 272
1275 Cook Rd
Grosse Pointe Woods, MI 48236

Grosse Pointe PTO Council - Poupard
Great Lakes Fsc 272
389 Saint Clair St
Grosse Pointe, MI 48230

Grosse Pointe PTO Council - Trombly
Great Lakes Fsc 272
820 Beaconsfield Ave
Grosse Pointe Park, MI 48230

Grosse Pointe PTO Council Trombly
Great Lakes Fsc 272
888 Harcourt Rd
Grosse Pointe Park, MI 48230

Groton Fire Dept
Baden-Powell Council 368
108 E Cortland St

Groton, NY 13073

Groton Lodge Bpoe 2163
Connecticut Rivers Council, Bsa 066
700 Shennecossett Rd
Groton, CT 06340

Groton Volunteer Fire Dept
Green Mountain 592
302 Scott Hwy
Groton, VT 05046

Groton-Fire Service Local 4879
Heart of New England Council 230
P.O. Box 314
Groton, MA 01450

Groton-Firefighters Assoc
Heart of New England Council 230
128 N St
Groton, MA 01472

Groton-Group Of Citizens
Heart of New England Council 230
Main St
Groton, MA 01450

Groton-Police Assoc Inc
Heart of New England Council 230
99 Pleasant St
Groton, MA 01450

Ground Pros Inc
P.O. Box 477
Itasca, IL 60143

Groundhog Auto Parts, Inc
110 S Gilpin St
Punxsutawney, PA 15767

Groundspeak, Inc

2127 5th Ave
Seattle, WA 98121

Group Of American Citizens Of Troop 310
c/o M. Scarano/ Ft. Ham Post Chapel
Greater New York Councils, Bsa 640
219 Grimes Rd
Brooklyn, NY 11252

Group Of Citizen
Northeast Georgia Council 101
P.O. Box 399
Jefferson, GA 30549

Group Of Citizens
Aloha Council, Bsa 104
2532 Nohona St
Hilo, HI 96720

Group Of Citizens
Anthony Wayne Area 157
11520 Saint Francis Way
Fort Wayne, IN 46816

Group Of Citizens
Buckskin 617
800 Dundee Dr
Radford, VA 24141

Group Of Citizens
Bucktail Council 509
730 Patterson Ave
Dubois, PA 15801

Group Of Citizens
c/o Charlie Kemp
Narragansett 546
10 Winsor Dr
Barrington, RI 02806

Group Of Citizens
Cape Cod and Islands Cncl 224

416 Hatchville Rd
East Falmouth, MA 02536

Group Of Citizens
Chester County Council 539
1038 Radnor Rd
Wayne, PA 19087

Group Of Citizens
Chief Seattle Council 609
8108 Roosevelt Way Ne
Seattle, WA 98115

Group Of Citizens
Connecticut Rivers Council, Bsa 066
P.O. Box 47
Cromwell, CT 06416

Group Of Citizens
Cradle of Liberty Council 525
206 Williamsburg Rd
Ardmore, PA 19003

Group Of Citizens
Hawk Mountain Council 528
88 Black Creek Rd
Gordon, PA 17936

Group Of Citizens
Juniata Valley Council 497
1530 Werly Pkwy
State College, PA 16801

Group Of Citizens
Mayflower Council 251
9 Saw Mill Pond Rd
Sharon, MA 02067

Group Of Citizens
Minsi Trails Council 502
207 Race St
Belvidere, NJ 07823

Group Of Citizens
Narragansett 546
10 Starbrook Dr
Barrington, RI 02806

Group Of Citizens
Narragansett 546
143 Middle Hwy
Barrington, RI 02806

Group Of Citizens
New Birth of Freedom 544
304A Hillcrest Dr
New Cumberland, PA 17070

Group Of Citizens
Northeast Georgia Council 101
1611 Woodbow King
Dacula, GA 30019

Group Of Citizens
Northeast Georgia Council 101
2075 Lanier Heights Dr
Cumming, GA 30041

Group Of Citizens
Northeast Georgia Council 101
2915 Ridge Spring Ct
Alpharetta, GA 30004

Group Of Citizens
Northeast Georgia Council 101
4688 Manor Dr
Gainesville, GA 30506

Group Of Citizens
Northeast Georgia Council 101
6816 Hampshire Dr
Tucker, GA 30084

Group Of Citizens
Northeast Georgia Council 101
7045 Pinecone Way
Cumming, GA 30028

Group Of Citizens
Northeast Georgia Council 101
998 Cole Dr Sw
Lilburn, GA 30047

Group Of Citizens
Northeast Georgia Council 101
P.O. Box 399
Jefferson, GA 30549

Group Of Citizens
Northeastern Pennsylvania Council 501
Scout Home
53 Lincoln St
Exeter, PA 18643

Group Of Citizens
Northern New Jersey Council, Bsa 333
25 Brighton Ave
Belleville, NJ 07109

Group Of Citizens
Northern New Jersey Council, Bsa 333
459 Devon St
Kearny, NJ 07032

Group Of Citizens
Northern New Jersey Council, Bsa 333
724 Valley St
Maplewood, NJ 07040

Group Of Citizens
Prairielands 117
2809 Berniece Ct
Champaign, IL 61822

Group Of Citizens

Quapaw Area Council 018
24245 Amanda Dr
Mabelvale, AR 72103

Group Of Citizens
South Texas Council 577
P.O. Box 323
Seadrift, TX 77983

Group Of Citizens
South Texas Council 577
P.O. Box 83
Seadrift, TX 77983

Group Of Citizens
Suffolk County Council Inc 404
11 Longwood Dr
John Vanasco
Huntington Station, NY 11746

Group Of Citizens
Texas Outdoor Camping
Longhorn Council 662
5152 S Colony Blvd
The Colony, Tx 75056

Group Of Citizens
Westchester Putnam 388
65 Rock Ridge Dr
Rye Brook, NY 10573

Group Of Citizens - Fort Totten
Northern Lights Council 429
P.O. Box 292
Fort Totten, ND 58335

Group Of Citizens 108
Cradle of Liberty Council 525
2037 Adams Rd
East Greenville, PA 18041

Group Of Citizens 258

Northern New Jersey Council, Bsa 333
258 Sherman Ave
Jersey City, NJ 07307

Group Of Citizens C/O Potoak
Northern New Jersey Council, Bsa 333
85 N 12th St
Prospect Park, NJ 07508

Group Of Citizens Community Scouting
Northern New Jersey Council, Bsa 333
258 Sherman Ave
Jersey City, NJ 07307

Group Of Citizens For Scouting
Mount Baker Council, Bsa 606
6720 139th Pl Sw
Edmonds, WA 98026

Group Of Citizens Of Cool Springs
Old Hickory Council 427
244 Shady Pine Ln
Ronda, NC 28670

Group Of Citizens Of Hammock Point
Gulf Stream Council 085
22377 SW 65th Ave
Boca Raton, FL 33428

Group Of Citizens Of Milledgeville
Central Georgia Council 096
4335 Confederate Way
Macon, GA 31217

Group Of Citizens Of New Dorp
Greater New York Councils, Bsa 640
19 4th St
Staten Island, NY 10306

Group Of Citizens Of New Dorp In
Greater New York Councils, Bsa 640
19 4th St

Staten Island, NY 10306

Group Of Citizens Of Sa
Orange County Council 039
104 N Grant Pl
Orange, CA 92868

Group Of Citizens Of Schwenksville
Cradle of Liberty Council 525
207 Big Rd
Zieglerville, PA 19492

Group Of Citizens Of South Lake Tahoe
Nevada Area Council 329
P.O. Box 8379
321 Glenmore Way
South Lake Tahoe, CA 96158

Group Of Citizens Pack 321
Northern New Jersey Council, Bsa 333
35 Inwood Rd
Essex Fells, NJ 07021

Group Of Citizens Pueblo West
Rocky Mountain Council 063
1442 N Will Rogers Dr
Pueblo W, Co 81007

Group Of Citizens University Park
Circle Ten Council 571
2829 Lovers Ln
Dallas, TX 75225

Group Of Citizens, Endy Community
Central N Carolina Council 416
33694 Lona Rd
Albemarle, NC 28001

Group Of Citizens, Fogelsville, Pa, Inc
Minsi Trails Council 502
1718 Mulberry Rd
Fogelsville, PA 18051

Group Of Citizens-Blossom Valley
Silicon Valley Monterey Bay 055
362 Spode Way
San Jose, CA 95123

Group Of Concerned Citizens
Blue Grass Council 204
1500 Lancaster Rd
Richmond, KY 40475

Group Of Concerned Citizens
Blue Grass Council 204
516 Dorton Crk
Jenkins, KY 41537

Group Of Concerned Citizens
Cherokee Area Council 556
8814 Dayflower Dr
Ooltewah, TN 37363

Group Of Concerned Citizens
Middle Tennessee Council 560
271 Short St
Clarksville, TN 37042

Group Of Concerned Citizens
Middle Tennessee Council 560
3542 Hwy 149
Palmyra, TN 37142

Group Of Concerned Citizens
North Florida Council 087
765 Flowers St
St Augustine, FL 32092

Group Of Concerned Citizens
Sequoia Council 027
7305 S Peach Ave
Fowler, CA 93625

Group Of Concerned Citizens
Sequoia Council 027
P.O. Box 712
Fowler, CA 93625

Group Of Concerned Citizens
Suffolk County Council Inc 404
412 4th Ave
East Nport, NY 11731

Group Of Concerned Citizens In Waycross
Coastal Georgia Council 099
93 Timber Ln
Waycross, GA 31503

Group Of Concerned Citizens Of Brighton
West Tennessee Area Council 559
35 Wylie Dr
Brighton, TN 38011

Group Of Concerned Citizens Of Troop 98
Grand Canyon Council 010
18252 W Port Royale Ln
Surprise, AZ 85388

Group Of Concerned Parents
Ozark Trails Council 306
11746 N Farm Rd 153
Brighton, MO 65617

Group Of Dads In N.E. Seattle
Chief Seattle Council 609
7346 21st Ave Ne
Seattle, WA 98115

Group Of Hillsborough Citizens
Pacific Skyline Council 031
250 Darrell Rd
Hillsborough, CA 94010

Group Of Inspired Parents
Chief Seattle Council 609

4530 46th Ave Ne
Seattle, WA 98105

Group Of Interested Citizens
Northern New Jersey Council, Bsa 333
39 Woodland Ave
Glen Ridge, NJ 07028

Group Of Interested Parents
Chief Seattle Council 609
4343 53rd Ave Ne
Seattle, WA 98105

Group Of Interested Parents
Long Beach Area Council 032
3200 Monogram Ave
Long Beach, CA 90808

Group Of Norris School District Scouters
Southern Sierra Council 030
8604 Sand Fox Ct
Bakersfield, CA 93312

Group Of Parents
Narragansett 546
400 Nayatt Rd
Nayatt School
Barrington, RI 02806

Group Of Parents - Niagara
Bay-Lakes Council 635
W7269 Kinziger Rd
Niagara, WI 54151

Group Of Southwest Scouters
Southern Sierra Council 030
3504 Actis Rd
Bakersfield, CA 93309

Group Sales Box Office LLC
729 7th Ave, 6th Fl
New York, NY 10019

Group W Productions LLC
P.O. Box 597
Weatherford, TX 76086

Groupcse LLC
150 Interstate N Pkwy
Atlanta, GA 30339

Groupe Access
1255 Universite, Ste 100
Montreal, QC H38B 3A9
Canada

Groupe Era Group, Inc
2500 Rue Guenette
Saint-Laurent, Qc H4R 2H2
Canada

Groupe Scout Francophone De La Baie
Pacific Skyline Council 031
1374 Morton Ave
Los Altos, CA 94024

Groupe Sharegate, Inc
1751 Rue Richardson, Ste 5400
Montreal, QC H3K 1G6
Canada

Grouplogic Inc
P.O. Box 100310
Arlington, VA 22210

Groups Of Citizens
Northeast Georgia Council 101
1290 Knob Creek Dr
Athens, GA 30606

Grove City College
Attn  Financial Aid Office
100 Campus Dr

Grove City, PA 16127

Grove City Police
Simon Kenton Council 441
3360 Park St
Grove City, OH 43123

Grove City Utd Methodist Church
Simon Kenton Council 441
2684 Columbus St
Grove City, OH 43123

Grove Manor-Lake Wales Housing Authority
Greater Tampa Bay Area 089
P.O. Box
Lake Wales, FL 33859

Grove Park Baptist Church
Old N State Council 070
108 Trail One
Burlington, NC 27215

Grove Park Golf Inn Resort   Spa
290 Macon Ave
Asheville, NC 28804

Grove Presbyterian Church
Baltimore Area Council 220
50 E Bel Air Ave
Aberdeen, MD 21001

Grove Presbyterian Church
Columbia-Montour 504
330 Bloom St
Danville, PA 17821

Grove Rotary Club
Cherokee Area Council 469 469
P.O. Box 452286
Grove, OK 74345

Grove Street Utd Methodist Church
Laurel Highlands Council 527
11 N Grove St
Petersburg, WV 26847

Grove Utd Methodist Church
Blue Ridge Mtns Council 599
1020 Tyler Ave
Radford, VA 24141

Grove Utd Methodist Mens Group
Chester County Council 539
490 W Boot Rd
West Chester, PA 19380

Groveland Congregational Church Ucc
The Spirit of Adventure 227
4 King St
Groveland, MA 01834

Groveland Police Dept
Central Florida Council 083
Groveland Police Dept
408 W Orange St
Groveland, FL 34736

Groveport Utd Methodist Church
Simon Kenton Council 441
512 Main St
Groveport, OH 43125

Groveport-Madison Lions Club
Simon Kenton Council 441
5157 Bixford Ave
Canal Winchester, OH 43110

Grovetown Dept Of Public Safety
Georgia-Carolina 093
306 E Robinson Ave
Grovetown, GA 30813

Grovetown High School

Georgia-Carolina 093
2010 Warrior Way
Grovetown, GA 30813

Grovetown Utd Methodist Church
Georgia-Carolina 093
P.O. Box 30
Grovetown, GA 30813

Groveville Utd Methodist Church
Washington Crossing Council 777
447 Church St
Trenton, NJ 08620

Grovewood Cafe
111 Grovewood Rd
Asheville, NC 28804

Growing Faith Church
Middle Tennessee Council 560
247 Foster St
Nashville, TN 37207

Growing Up Green Charter School
Greater New York Councils, Bsa 640
3929 28th St
Long Island City, NY 11101

Grp Citizens Mary G Montgomery Jrotc
Mobile Area Council-Bsa 004
4275 Snow Rd N
Semmes, Al 36575

Grt American Property   Casualty Ins Grp
301 E 4th St
Cincinnati, OH 45202

Grubb   Ellis Management Services Inc
1600 Parkwood Cir SE, Ste 160
Atlanta, GA 30339

Gruber Excavating Inc
Montana Council 315
32 Bitterroot Ln
Clancy, MT 59634

Gruber Thomas   Co
6370 Mt Pleasant St Nw
North Canton, OH 44720

Gruel Mills Nims   Plyman, PLLC
Attn  William M. Azkoul
99 Monroe Ave Nw, Ste 800
Grand Rapids, MI 49503

Gruel Mills Nims   Pylman, PLLC
Attn  W. Azkoul, T. Behm, L. Danielson
re  Plaintiff
99 Monroe Ave Nw, Ste 800
Grand Rapids, MI 49503

Gruhl Educational Consultants LLC
Voyageurs Area 286
79001 Church Corner Rd
Washburn, WI 54891

Grundy County Sheriff S Dept
Rainbow Council 702
111 E Illinois Ave
Morris, IL 60450

Grundy School PTO
W D Boyce 138
1100 S 4th Ave
Morton, IL 61550

Gruver Utd Methodist Church
Golden Spread Council 562
P.O. Box 877
Gruver, TX 79040

Gsi Outdoors Inc
1023 S Pines Rd

Spokane, WA 99206

Gsi Outdoors, Inc
1023 S Pines Rd
Spokane Valley, WA 99206

Gsr LLC
dba the Resort At Glade Springs
255 Resort Dr
Daniels, WV 25832

Gt Scouting 400
Las Vegas Area Council 328
580 Dusty Pines Pl
Henderson, NV 89052

Gtc -Friends Of Youth Utd
Grand Teton Council 107
3910 S Yellowstone Hwy
Idaho Falls, ID 83402

G-Tech Services Inc
17101 Michigan Ave
Dearborn, MI 48126-2736

G-Technology
3528 Hayden Ave
Second Fl S
Culver City, CA 90232

Guadalupe Center
South Plains Council 694
123 N Ave N
Lubbock, TX 79401

Guadalupe Home   School Club
Silicon Valley Monterey Bay 055
6044 Vera Cruz Dr
San Jose, CA 95120

Guadalupe Police Dept

Los Padres Council 053
4490 10th St
Guadalupe, CA 93434

Guadalupe Schubert
Address Redacted

Guadalupe Washington
Address Redacted

Guantanamo Bay Chief Petty Officer Assoc
Attn  Eileen D Andrea
National Capital Area Council 082
Psc 1005 Box 37
Fpo, AE 09593

Guaranteed Returns
100 Colin Dr
Holbrook, NY 11741

Guardian Angels Parents
Great Lakes Fsc 272
521 E 14 Mile Rd
Clawson, MI 48017

Guardian Angels Roman Catholic Church
Dan Beard Council, Bsa 438
6531 Beechmont Ave
Cincinnati, OH 45230

Guardian Owls PTO
Greater St Louis Area Council 312
6208 Hwy 61-67
Imperial, MO 63052

Guardian Southwest String Tag Inc
300 N Rogers
Waxahachie, TX 75165

Guardian Watch, Inc
South Florida Council 084

P.O. Box 4612
Miami Lakes, FL 33014

Guatemala Nature
Boulevard Liberacion 6-31 Zona 9
Chuck E Cheeses Ctr
Guatemala

Gudgell Park Community Of Christ Church
Heart of America Council 307
500 E Gudgell Ave
Independence, MO 64055

Guerrilla Graphix, Inc
223 Sierra Dr Se
Albuquerque, NM 87108

Guffey Community Organization
Greater St Louis Area Council 312
400 13th St
Fenton, MO 63026

Guglielmo   Assoc
P.O. Box 9420
Salt Lake City, UT 84109

Guidance Solutions Inc
4134 Del Rey Ave
Marina Del Rey, CA 90292

Guidance Solutions, Inc
Attn  Jason Meugniot, Chief Exec Officer
4134 Del Rey Ave
Marina Del Rey, CA 90292

Guide Service Of Washington Inc
734 Fifteenth St NW, Ste 701
Washington, DC 20005

Guidebook, Inc
340 Bryant St, Ste 400

San Francisco, CA 94107

Guidebook, Inc
Dept La 24671
Pasadena, CA 91185-4671

Guideline, Inc
Newark Post Office
P.O. Box 34961
Newark, NJ 07189-4961

Guilderland Bpoe Elks 2480
Twin Rivers Council 364
3867 Carman Rd
Schenectady, NY 12303

Guilderland Police Dept
Twin Rivers Council 364
Guilderland
Town Hall
Guilderland, NY 12084

Guildford   Co
1526 Ft Worth Ave
Dallas, TX 75208

Guilford College
Office of Student Accounts
P.O. Box 18743
Greensboro, NC 27419-8743

Guilford College Utd Methodist Church
Old N State Council 070
1205 Fleming Rd
Greensboro, NC 27410

Guilford County Sheriff Dept
Old N State Council 070
400 W Washington St
Greensboro, NC 27401

Guilford Lakes School PTO
Connecticut Yankee Council Bsa 072
40 Maupas Rd
Guilford, CT 06437

Guillermo Padilla
Address Redacted

Guinn Consulting, LLC
2503 Wlake Dr 2
Austin, TX 78746

Guinn Consulting, LLC
2503 Wlake Dr, 7
Austin, TX 78746

Gulf Beach Baptist Church
Gulf Coast Council 773
10620 Hutchison Blvd
Panama City Beach, FL 32407

Gulf Breeze Presbyterian Church
Gulf Coast Council 773
P.O. Box 130
Gulf Breeze, FL 32562

Gulf Breeze Utd Methodist Church
Gulf Coast Council 773
4115 Soundside Dr
Gulf Breeze, FL 32563

Gulf Breeze Utd Methodist Church
Gulf Coast Council 773
75 Fairpoint Dr
Gulf Breeze, FL 32561

Gulf Coast
9440 University Pkwy
Pensacola, FL 32514-5434

Gulf Coast Area Cncl 773

9440 University Pkwy
Pensacola, FL 32514-5434

Gulf Coast Army Navy
1824 Denny Ave
Pascagoula, MS 39567

Gulf Coast Cncl 773
9440 University Pkwy
Pensacola, FL 32514-5434

Gulf Coast Council Of Laraza, Inc
Dr Garza Gonzalez Charter School
South Texas Council 577
4129 Greenwood Dr
Corpus Christi, Tx 78416

Gulf Coast Environmental Consultants Inc
326 W Shore Dr
Alexandria, LA 71303

Gulf Coast Foursquare Church
Bay Area Council 574
6205 Delany Rd
Hitchcock, TX 77563

Gulf Coast Storage Sheds
88 9th Ave E
Horseshoe Beach, FL 32648

Gulf Cove Utd Methodist Church
Southwest Florida Council 088
1100 S Mccall Rd
Port Charlotte, FL 33981

Gulf Power Co
Attn  Gary Sammons
Gulf Coast Council 773
1 Energy Pl
Pensacola, FL 32520

Gulf Shores Police Dept
Mobile Area Council-Bsa 004
P.O. Box 896
Gulf Shores, AL 36547

Gulf Stream
8335 N Military Trl
Palm Beach Gardens, FL 33410-6329

Gulf Stream Cncl 85
8335 N Military Trl
Palm Beach Gardens, FL 33410-6329

Gulfport Police Dept
Greater Tampa Bay Area 089
2401 53rd St S
Gulfport, FL 33707

Gulfport Police Dept
Pine Burr Area Council 304
P O Drawer S
Gulfport, MS 39501

Gulfport Police Dept Explorers
Pine Burr Area Council 304
2220 15th St
Gulfport, MS 39501

Gulfport Youth Sailing Inc
Greater Tampa Bay Area 089
4600 Tifton Dr S
Gulfport, FL 33711

Gulfstream Lures
857 N E Dixie Hwy
Jensen Beach, FL 34957

Gull Lake Utd Methodist Church
Southern Shores Fsc 783
8640 Gull Rd
Richland, MI 49083

Gundersen Health System
Attn  Legal Dept
1900 S Ave
Mail Stop  Gb1-001
La Crosse , WI 54601

Gundersen Health System
Attn  Ncptc Dir
1900 S Ave
Mail Stop  Winst
La Crosse , WI 54601

Gundersen Lutheran Admin Svcs, Inc
Independently And As Agent For
Gundersen Lutheran Medical Ctr, Inc
1900 S Ave
La Crosse, Wi 54601

Gunnar Sigurd Christian Raasch
Address Redacted

Gunnison Chamber Of Commerce
P.O. Box 36
Gunnison, CO 81230

Gunnison City
Utah National Parks 591
P.O. Box 790
Gunnison, UT 84634

Gunold Usa
980 Cobb Pl Blvd -, Ste 130
Kennesaw, GA 30144

Gunpowder Vfw 10067
Baltimore Area Council 220
6309 Ebenezer Rd
Baltimore, MD 21220

Gunter Fire   Rescue
105 N 4Th

Gunter, TX 75058

Gunter Volunteer Fire   Rescue
Circle Ten Council 571
P.O. Box 115
Gunter, TX 75058

Guntersville Breathables, Inc
131 Sundown Dr Nw
Arab, AL 35016

Guntersville Lions Club
Greater Alabama Council 001
P.O. Box 632
Guntersville, AL 35976

Gurdon Utd Methodist Church
Quapaw Area Council 018
201 E Walnut St
Gurdon, AR 71743

Gurnee Community Church
Northeast Illinois 129
4555 Old Grand Ave
Gurnee, IL 60031

Gurnee Police Deptment
Northeast Illinois 129
100 N Oplaine Rd
Gurnee, IL 60031

Gurtler Bros Vfw Post 420
Twin Rivers Council 364
190 Excelsior Ave
Saratoga Springs, NY 12866

Guru Nanak Khalsa School
Silicon Valley Monterey Bay 055
3636 Murillo Ave
San Jose, CA 95148

Gus Garcia Young Mens Leadership Academy
Capitol Area Council 564
7414 Johnny Morris Rd
Austin, TX 78724

Gus R Conwell
Address Redacted

Gustave Boucher
Address Redacted

Gustave Chutorash
Address Redacted

Gustave F Kerndt Vfw Post 5981
Northeast Iowa Council 178
680 Center St
Lansing, IA 52151

Gustavo Adolfo Rodriguez Rivera
Address Redacted

Gustavo Cantarero
Address Redacted

Gustavo Velasquez
Address Redacted

Gustavus Adolphus Lutheran Church
Northern Star Council 250
1669 Arcade St
Saint Paul, MN 55106

Gustavus Fed   Kinsman Prsbyt Churchs
Great Trail 433
7774 State Route 88
Kinsman, OH 44428

Gustwiller S Clothing Inc
116 W Main St

Ottawa, OH 45875

Guthrie First Utd Methodist Church
Last Frontier Council 480
P.O. Box 249
Guthrie, OK 73044

Guy E Shelley Jr Post 974,AL
New Birth Of Freedom 544
352 Marsh Run Rd
New Cumberland, Pa 17070

Guy Eichsteadt
Address Redacted

Guy Finne
Address Redacted

Guy Matthew Wilemon
Address Redacted

Guy Wilemon
Address Redacted

Guyasuta Stem
Laurel Highlands Council 527
300 23rd St Ext
Sharpsburg, PA 15215

Guyot Designs
P.O. Box 343
Deer Isle, ME 04627

Guyton Utd Methodist Church
Coastal Georgia Council 099
P.O. Box 85
Guyton, GA 31312

Guzman 23 Foundation
P.O. Box 884

Colleyville, TX 76034

Gwangi Shipp
Address Redacted

Gwendolyn Granderson
Address Redacted

Gwendolyn Kieso
Address Redacted

Gwendolyn Lehr
Address Redacted

Gwendolyn Odum
Address Redacted

Gwendolyn Warth
Address Redacted

Gwendylen Metivier
Address Redacted

Gwinnett Bar Assoc
Northeast Georgia Council 101
P.O. Box 1682
Lawrenceville, GA 30046

Gwinnett Braves
Northeast Georgia Council 101
2500 Buford Dr
Lawrenceville, GA 30043

Gwinnett Church Of Christ
Northeast Georgia Council 101
1736 Sever Rd
Lawrenceville, GA 30043

Gwinnett Citizen

Northeast Georgia Council 101
107 W Crogan St
Lawrenceville, GA 30046

Gwinnett Co Sheriffs Dept
Northeast Georgia Council 101
2900 Hwy 316
Lawrenceville, GA 30043

Gwinnett County Div Of Police
Northeast Georgia Council 101
Services
P.O. Box 602
Lawrenceville, GA 30246

Gwinnett County Fire And Emergency Svcs
Northeast Georgia Council 101
408 Hurricane Shoals Rd Ne
Lawrenceville, Ga 30045

Gwinnett County School Police
Northeast Georgia Council 101
1229 Nbrook Pkwy, Ste A
Suwanee, GA 30024

Gwinnett Daily Post
725 Old Norcross Rd
Lawrenceville, GA 30046

Gwinnett Hospital System
Northeast Georgia Council 101
1000 Medical Center
Blvd
Lawrenceville, GA 30245

Gwynedd-Mercy College
Attn  Ann Cleary
1325 Sumneytown Pike
Gwynedd Valley, PA 19437-0901

Gwynns Falls Elementary
Baltimore Area Council 220

2700 Gwynns Falls Pkwy
Baltimore, MD 21216

H   M Implement Co
2425 E Main
Trinidad, CO 81082

H   S Assn
Immaculate Conception Catholic Church
Northern Star Council 250
4030 Jackson St Ne
Columbia Heights, Mn 55421

H A Dominion Group Inc
dba Hampshire Pewter
350 Route 108, Unit 201
Somersworth, NH 03878

H B B Rusmisel
Address Redacted

H B Rusmisel
Address Redacted

H Bar H Turf Farms, Inc
6270 S Osage
Amarillo, TX 79118

H Barbara Booker School
Lake Erie Council 440
2121 W 67th St
Cleveland, OH 44102

H Burks
Address Redacted

H C Southlake Hilton LLCp
Hilton Slake Dfw
1400 Plaza Pl
Southlake, TX 76092

H Customs Loc
1213 Hudson Dr
Mansfield, TX 76063

H D Communications
2180 5th Ave
Ronkonkoma, NY 11779

H D Wright
Address Redacted

H Don Smith
Address Redacted

H Douglas Clevinger
Address Redacted

H Duane Maples
Address Redacted

H G Webers, Inc
1899 Greenville Turnpike
Port Jarvis, NY 12771

H H Industries Inc
P.O. Box 735
Elmwood, IL 61529-0735

H Hugo Petters
Address Redacted

H J Heinz Co LP
1 Ppg Pl, Ste 3200
Pittsburgh, PA 15222

H J Heinz Co LP
Heinz Dispensing Solutions
2293 Sweeney Dr
Clinton, PA 15026

H M Carroll Elementary
Sam Houston Area Council 576
10210 C E King Pkwy
Houston, TX 77044

H N S St Theresas RC Ch
New Birth Of Freedom 544
1300 Bridge St
New Cumberland, Pa 17070

H Pauline Neff
Address Redacted

H Rickerson
Address Redacted

H Shanight
Address Redacted

H Stadiem, Inc
124 N Queen St
Kingston, NC 28501-4928

H T Lyons
Minsi Trails Council 502
7165 Ambassador Dr
Allentown, PA 18106

H Wallace Potts
Address Redacted

Haag Engineering Co
4949 W Royal Ln
Irving, TX 75063

Haakon Colwell
Address Redacted

Habersham County Sheriff S Office
Northeast Georgia Council 101
1000 Detention Dr
Clarkesville, GA 30523

Hach Co
2207 Collections Ctr Dr
Chicago, IL 60693

Hachette Book Group
P.O. Box 8828
Boston, MA 02114

Hacienda Elementary School
San Francisco Bay Area Council 028
3800 Stoneridge Dr
Pleasanton, CA 94588

Hackberry Creek Country Club
1901 Royal Ln
Irving, TX 75063

Hacu
8415 Datapoint Dr, Ste 400
San Antonio, TX 78229

Haddad Interests Inc
The French Corner
1104 Old Spanish Trl
Houston, TX 77054

Haddam Citizens For Scouting
Connecticut Rivers Council, Bsa 066
P.O. Box 313
Haddam, CT 06438

Hadden Smith
Address Redacted

Haddon Fire Co  1
Garden State Council 690

15 N Haddon Ave
Haddonfield, NJ 08033

Haddon Heights Fire Dept
Garden State Council 690
608 Station Ave
Haddon Heights, NJ 08035

Haddonfield Utd Methodist Church
Garden State Council 690
29 Warwick Rd
Haddonfield, NJ 08033

Hadley Park
Middle Tennessee Council 560
1037 28th Ave N
Nashville, TN 37208

Haga Enterprises LLC
1046 N Gun Club Rd
Independence, OR 97351

Hagan   Stone Wholesale
Lincoln Heritage Council 205
P.O. Box 158
Tompkinsville, KY 42167

Hagan Charles Mchenry
Address Redacted

Hagar Restaurant Equip Service
6200 NW 2nd St
Oklahoma City, OK 73127-6520

Hageman Parent Orgranization
Greater St Louis Area Council 312
6401 Hagemann Rd
Saint Louis, MO 63128

Hagen Charles Wiese
Address Redacted

Hager Elementary School
Buckskin 617
1600 Blackburn Ave
Ashland, KY 41101

Hagerman Fire Dept
Suffolk County Council Inc 404
510 Oakdale Ave
East Patchogue, NY 11772

Hagerman Ward - Wendell Stake
Snake River Council 111
P.O. Box 73
Hagerman, ID 83332

Haggerty School Advisory Council
The Spirit of Adventure 227
110 Cushing St
Cambridge, MA 02138

Hague Fish   Game Club Inc
Twin Rivers Council 364
488 W Hague Rd
Hague, NY 12836

Hahira Utd Methodist Church
South Georgia Council 098
208 N Church St
Hahira, GA 31632

Hahira Utd Methodist Church Mens Grp
South Georgia Council 098
P.O. Box 491
110 E Main St
Hahira, GA 31632

Hailey 1St Ward - Carey Stake
Snake River Council 111
417 Ash St
Hailey, ID 83333

Hailey 2Nd Ward - Carey Stake
Snake River Council 111
P.O. Box 399
Hailey, ID 83333

Hailey L Hutchings
Address Redacted

Hailey N Becker
Address Redacted

Haines Borough
P.O. Box 1209
Haines, AK 99827

Haines City High School Jrrotc
Greater Tampa Bay Area 089
2800 Hornet Dr
Haines City, FL 33844

Haines City Police Dept
Greater Tampa Bay Area 089
35400 Hwy 27
Haines City, FL 33844

Haines Falls Volunteer Fire Co
Rip Van Winkle Council 405
P.O. Box 168
Haines Falls, NY 12436

Hainesport Fire Co
Garden State Council 690
P.O. Box 245
Hainesport, NJ 08036

Haisee Garcia
Address Redacted

Haisley School Parents
Southern Shores Fsc 783

825 Duncan St
Ann Arbor, MI 48103

Hajoca Corp
P.O. Box 601976
Charlotte, NC 28260-1976

Hal Hopkins Wwii Memorial Inc
Great Alaska Council 610
5929 Camden Cir
Anchorage, AK 99504

Hal Leonard Corp
P.O. Box 13819
Milwaukee, WI 53213

Hal Myers
Address Redacted

Hale Junior High
Indian Nations Council 488
2177 S 67th E Ave
Tulsa, OK 74129

Hales Chapel Baptist Church
Alabama-Florida Council 003
7548 S US Hwy 29
Troy, AL 36081

Hales Corners Elementary School P T O
Three Harbors Council 636
11319 W Godsell Ave
Hales Corners, WI 53130

Halethorpe-Relay Utd Methodist Men
Baltimore Area Council 220
4513 Ridge Ave
Halethorpe, MD 21227

Haley F Turner
Address Redacted

Haley O Otto
Address Redacted

Haley S Saunders
Address Redacted

Haleyville First Utd Methodist Church
Black Warrior Council 006
2203 9th Ave
Haleyville, AL 35565

Half Moon Bay Yacht Club
Pacific Skyline Council 031
P.O. Box 52
El Granada, CA 94018

Halfmoon Education Inc
P.O. Box 278
Altoona, WI 54720

Halfmoon/ Waterford Fire Co
Twin Rivers Council 364
315 Middletown Rd
Waterford, NY 12188

Halfway Mini-Storage LLC
Lincoln Heritage Council 205
506 N 9th St
Scottsville, KY 42164

Halifax Congregational Church
Mayflower Council 251
781 Plymouth St
Halifax, MA 02338

Halifax Fire Dept
New Birth of Freedom 544
22 S River Rd
Halifax, PA 17032

Halifax Lions Club
Mayflower Council 251
P.O. Box 427
Halifax, MA 02338

Halifax Utd Methodist Church
Blue Ridge Mtns Council 599
133 Mountain Rd
Halifax, VA 24558

Halifax Utd Methodist Church
Blue Ridge Mtns Council 599
P.O. Box 357
Halifax, VA 24558

Halifax Utd Methodist Church
New Birth of Freedom 544
104 Wind Hill Dr
Halifax, PA 17032

Hall   Monagle, LLC
Attn  Brad D. Hall
320 Gold Ave Sw, Ste 1218
Albuquerque, NM 87102

Hall Arbery   Gilligan LLP
3340 Peachtree Rd NE, Ste 2570
Atlanta, GA 30326

Hall Bryan Vfw Post 10132
Gulf Stream Council 085
P.O. Box 665
Hobe Sound, FL 33475

Hall County Fire Services
Northeast Georgia Council 101
P.O. Box 907730
Gainesville, GA 30501

Hall Environmental Analysis Lab, Inc
4901 Hawkins NE, Ste D

Albuquerque, NM 87109-4372

Hall Foundation Of America
Connecticut Rivers Council, Bsa 066
Jared Sparks Rd
Willington, CT 06279

Hall Law, P.A.
Attn  Mara Brust
1010 W St Germain St, Ste 100
St. Cloud, MN 56301

Hall Timberland
Choctaw Area Council 302
P.O. Box 3727
Meridian, MS 39303

Hall Timberlands
Choctaw Area Council 302
P.O. Box 3727
Meridian, MS 39303

Halley Walter
Address Redacted

Halliburton Charitable Foundation
Sam Houston Area Council 576
3000 N Sam Houston Pkwy E
Houston, TX 77032

Hallie Miller Rutten
Address Redacted

Hallmark
Heart of America Council 307
25th   Mcgee Trfwy
Kansas City, MO 64141

Halls Arrow
291 W Middle Turnpike
Manchester, CT 06040

Halls Arrow, Inc Dba Halls Arrow Archery
291 W Middle Turnpike
Manchester, CT 06040

Halls First Utd Methodist Church
West Tennessee Area Council 559
110 Gate 6 Rd
Halls, TN 38040

Hallsville Ptsa
Great Rivers Council 653
411 Hwy 124 E
Hallsville, MO 65255

Hallsville Utd Methodist Church
Great Rivers Council 653
11700 N Route B
Hallsville, MO 65255

Halni Inc
2458 Madison St
Hollywood, FL 33020

Halo
3182 Momentum Pl
Chicago, IL 60689-5331

Halo Branded Solutions, Inc
3182 Momentum Pl
Chicago, IL 60689-5331

Halstad Fire Dept
Northern Lights Council 429
P.O. Box 176
2530 145th St
Halstad, MN 56548

Halstead Lions Club
Quivira Council, Bsa 198
318 W St

Halstead, KS 67056

Haltom City Police Dept
Longhorn Council 662
5110 Broadway Ave
Haltom City, TX 76117

Halvern Johnson
Address Redacted

Halverson Community
Twin Valley Council Bsa 283
707 E 10th St
Albert Lea, MN 56007

Ham Lake Lions Club
Northern Star Council 250
15710 Xylite St Ne
Ham Lake, MN 55304

Ham Lake Sportsmans Club
Northern Star Council 250
2441 Constance Blvd Ne
Ham Lake, MN 55304

Ham Lane Branch
Greater Yosemite Council 059
731 N Ham Ln
Lodi, CA 95242

Ham Radio Outlet, Inc
10613 N 43rd Ave
Phoenix, AZ 85029

Hamakua Lions Club
Aloha Council, Bsa 104
P.O. Box 1682
Honokaa, HI 96727

Hamakua Lions Club
Aloha Council, Bsa 104

P.O. Box 181
Paauilo, HI 96776

Hambden Fire Dept
Lake Erie Council 440
9867 Old State Rd
Chardon, OH 44024

Hamblen Park Presbyterian Church
Inland Nwest Council 611
4102 S Crestline St
Spokane, WA 99203

Hamburg Fire Dept
Patriots Path Council 358
18 Wallkill Ave
Hamburg, NJ 07419

Hamburg Firefighters Assoc
Southern Shores Fsc 783
P.O. Box 149
Lakeland, MI 48143

Hamburg Township Police Dept
Southern Shores Fsc 783
P.O. Box 157
Hamburg, MI 48139

Hamburg Utd Methodist Church
Greater Niagara Frontier Council 380
116 Union St
Hamburg, NY 14075

Hamel Lions
Northern Star Council 250
P.O. Box 301
Hamel, MN 55340

Hamer Pellet Fuel Co
P.O. Box 152079
Irving, TX 75015-2079

Hamill Metals
Indian Nations Council 488
2976 W 410 Rd
Adair, OK 74330

Hamilton Butler
Address Redacted

Hamilton College
Attn  Financial Aid
198 College Hill Rd
Clinton, NY 13323

Hamilton County Sheriffs Office
Dan Beard Council, Bsa 438
1000 Sycamore St, Ste 110
Cincinnati, OH 45202

Hamilton E Holmes Elementary
Atlanta Area Council 092
2301 Connally Dr
Atlanta, GA 30344

Hamilton Elementary Comm Edcuation Cntr
Greater St Louis Area Council 312
5819 Wminster Pl
Saint Louis, MO 63112

Hamilton Elementary PTO
Sam Houston Area Council 576
12050 Kluge Rd
Cypress, TX 77429

Hamilton Elementary School
Central Florida Council 083
1501 E 8th St
Sanford, FL 32771

Hamilton Emints Academy
Greater St Louis Area Council 312
5819 Wminster Pl

Saint Louis, MO 63112

Hamilton Exhibits, LLC
9150 Easr 33rd St
Indianapolis, IN 46235-3605

Hamilton Fish   Game Club
Anthony Wayne Area 157
110 E Railroad
Hamilton, IN 46742

Hamilton Hardware Co, Inc
P.O. Box 299
New Albany, MS 38652

Hamilton Lions Club
President Gerald R Ford 781
4620 132nd Ave
Hamilton, MI 49419

Hamilton Lodge 120 F   Am
Leatherstocking 400
P.O. Box 85
Hamilton, NY 13346

Hamilton Mill Presbyterian Church
Northeast Georgia Council 101
5152 Braselton Hwy
Hoschton, GA 30548

Hamilton Mill Utd Methodist Church
Northeast Georgia Council 101
1450 Pine Rd
Dacula, GA 30019

Hamilton Mill Utd Methodist Church
Northeast Georgia Council 101
P.O. Box 309
Dacula, GA 30019

Hamilton Optimist Youth Ranch

Dan Beard Council, Bsa 438
567 Beissinger Rd
Hamilton, OH 45013

Hamilton Ruritan Club
New Birth of Freedom 544
1608 Richard Ave
Chambersburg, PA 17201

Hamilton Stem Academy
Simon Kenton Council 441
2047 Hamilton Ave
Columbus, OH 43211

Hamilton Utd Methodist Church
Monmouth Council, Bsa 347
858 Old Corlies Ave
Neptune, NJ 07753

Hamilton Va Ruritan Club 543
c/o Graham Overman
National Capital Area Council 082
12 Burke Cir
Hamilton, VA 20158

Hamler Volunteer Fire Dept
Black Swamp Area Council 449
General Delivery
Hamler, OH 43524

Hamlet Shirvani
Address Redacted

Hamline Chapel Utd Methodist Church
Hoosier Trails Council 145 145
High and Vine St
Lawrenceburg, IN 47025

Hamline University
1536 Hewitt Ave
Office of Financial Aid, Ms-C1915
Saint Paul, MN 55104

Hammer And Chisel Inc
Mayflower Council 251
32 Meeting House Path
Ashland, MA 01721

Hammond Yacht Club
Pathway To Adventure 456
731 Casino Center Dr
Hammond, IN 46320

Hammondsport American Legion
Five Rivers Council, Inc 375
Rr 54
Hammondsport, NY 14840

Hampden Kiwanis Club
Katahdin Area Council 216
462 Main Rd S
Hampden, ME 04444

Hampden Kiwanis Club
Katahdin Area Council 216
P.O. Box 498
Hampden, ME 04444

Hampshire House Corp
84 Beacon St
Boston, MA 02108

Hampshire Lions Club
Three Fires Council 127
281 S Ave
Hampshire, IL 60140

Hampshire Lions Club   American Legion
Three Fires Council 127
P.O. Box 74
269 Grove Ave
Hampshire, IL 60140

Hampstead Civic Club
Daniel Webster Council, Bsa 330
P.O. Box 411
Hampstead, NH 03841

Hampstead Elementary School PTO
Baltimore Area Council 220
3737 Shiloh Rd
Hampstead, MD 21074

Hampstead Hill Academy
Baltimore Area Council 220
500 S Linwood Ave
Baltimore, MD 21224

Hampstead Post 167 The AL, Inc
Cape Fear Council 425
P.O. Box 337
Hampstead, Nc 28443

Hampstead Utd Methodist Church
Cape Fear Council 425
15395 US Hwy 17 N
Hampstead, NC 28443

Hampstead Utd Methodist Church
Cape Fear Council 425
Highway 17
Hampstead, NC 28443

Hampton Bays Fire District
Suffolk County Council Inc 404
69 W Montauk Hwy
Hampton Bays, NY 11946

Hampton Bays Utd Methodist Church
Suffolk County Council Inc 404
158 W Montauk Hwy
Hampton Bays, NY 11946

Hampton Congregational Church
Connecticut Rivers Council, Bsa 066

263 Main St
Hampton, CT 06247

Hampton County Fire Rescue
Coastal Carolina Council 550
703 2nd St W
Hampton, SC 29924

Hampton Falls Volunteer Fire Dept
Daniel Webster Council, Bsa 330
3 Drinkwater Rd
Hampton Falls, NH 03844

Hampton Inn
110 Harper Park Dr
Beckley, WV 25801

Hampton Inn   Suites
80001 Overseas Hwy
Islamorada, FL 33036

Hampton Inn   Suites - Riverplace
171 Riverplace
Greenville, SC 29601

Hampton Inn   Suites Folsom
155 Plrville Rd
Folsom, CA 95630

Hampton Inn Okeechobee
1200 State Rd 70 E
Okeechobee, FL 34972

Hampton Inn Summersville
5400 Webster Rd
Summersville, WV 26651

Hampton Inn Taos
1515 Paseo Del Pueblo Sur
Taos, NM 87571

Hampton Lakes Fire Co 1
Garden State Council 690
P.O. Box 2057
Vincentown, NJ 08088

Hampton Oaks Hoa
National Capital Area Council 082
80 Nampton Blvd
Stafford, VA 22554

Hampton Police Div
Colonial Virginia Council 595
40 Lincoln St
Hampton, VA 23669

Hampton Township Fire Dept
c/o P.O. Box 149, Route 206
Patriots Path Council 358
Newton, NJ 07860

Hampton Utd Methodist Church
Flint River Council 095
10 W Main St
Hampton, GA 30228

Hanahan Police Dept
Coastal Carolina Council 550
1255 Yeamans Hall Rd
Hanahan, SC 29406

Hanawalt School PTA
Mid Iowa Council 177
Kristi Kiefer
225 56th St
Des Moines, IA 50312

Hanceville Police Dept
Greater Alabama Council 001
203 Bangor Ave Se
Hanceville, AL 35077

Hancock Alumni Community Assoc
Greater St Louis Area Council 312
9101 S Broadway
Saint Louis, MO 63125

Hancock Co Fire Assoc
Black Swamp Area Council 449
P.O. Box 921
Findlay, OH 45839

Hancock Co Sheriff Dept
Crossroads of America 160
123 E Main St
Greenfield, IN 46140

Hancock Lions Club
Northern Lights Council 429
P.O. Box 144
Hancock, MN 56244

Hancock Regional Hospital
Crossroads of America 160
801 N State St
Greenfield, IN 46140

Hancock Regional Hospital
Food Service Division
Crossroads Of America 160
801 N State St
Greenfield, In 46140

Hancock Rotary Club
Leatherstocking 400
P.O. Box 535
Hancock, NY 13783

Hancock Rotary Club
Mason Dixon Council 221
189 E Main St
Hancock, MD 21750

Hancock Rotary Club

Mason Dixon Council 221
4310 Wern Pike
Hancock, MD 21750

Hancock Utd Church Of Christ
The Spirit of Adventure 227
1912 Massachusetts Ave
Lexington, MA 02421

Hancock Volunteer Fire Dept
Leatherstocking 400
P.O. Box 883
Hancock, NY 13783

Hand-Done-T-Shirts
15 E Sheridan St
Ely, MN 55731

Handson Texarkana
Caddo Area Council 584
1915 Olive St
Texarkana, TX 75501

Handstands Plus Inc
dba Eye Catchers Signs
88511 Overseas Hwy, Ste 3
Tavernier, FL 33070

Handy Advertising
6108 Village Oaks Dr, Ste C
Pensacola, FL 32504

Hanford Fire Dept
Sequoia Council 027
350 W Grangeville Blvd
Hanford, CA 93230

Hang Ups Unlimited
1904 14th St
Santa Monica, CA 90404

Hanging Tough
P.O. Box 88346
Houston, TX 77288

Hanmer School P T O
Connecticut Rivers Council, Bsa 066
Francis St
Wethersfield, CT 06109

Hanna City Methodist Church
W D Boyce 138
1007 N Eden Rd
P.O. Box 105
Hanna City, IL 61536

Hanna Elaine Edens
Address Redacted

Hanna Gibbons Elementary School
Lake Erie Council 440
1401 Larchmont Rd
Cleveland, OH 44110

Hanna L Vranesevich
Address Redacted

Hanna Liao
Address Redacted

Hanna Lodge 61
Sagamore Council 162
141 S Wabash St
P.O. Box 154
Wabash, IN 46992

Hanna Rovinskas
Address Redacted

Hanna Woods School PTO
Greater St Louis Area Council 312
720 Hanna Rd

Manchester, MO 63021

Hannah A Stewart
Address Redacted

Hannah Carter
Address Redacted

Hannah Cranford
Address Redacted

Hannah Danielle Harris
Address Redacted

Hannah E Pio
Address Redacted

Hannah E Redford
Address Redacted

Hannah E Reussner
Address Redacted

Hannah Franklin
Address Redacted

Hannah Hobbs
Address Redacted

Hannah J Nunamaker
Address Redacted

Hannah L White
Address Redacted

Hannah M Stritzinger
Address Redacted

Hannah R Seeley
Address Redacted

Hannecke Display Systems Inc
210 Grove St
Franklin, MA 02035

Hannecke Display Systems, Inc
91 Fulton St, Unit 3
Boonton, NJ 07005

Hannelore Koziol
Address Redacted

Hannibal AL Post Prior Stock 1552
Longhouse Council 373
226 Rochester St
Hannibal, Ny 13074

Hannibal Fire Co
Longhouse Council 373
155 Oseso St
Hanibal, NY 10374

Hannibol Sullivan
Address Redacted

Hanover American Legion Post 764
Simon Kenton Council 441
1989 W High St
Newark, OH 43055

Hanover Insurance Co
Mail Station S456
440 Lincoln St
Worchester, MA 01653

Hanover Lions Club
Daniel Webster Council, Bsa 330
P.O. Box 871

Hanover, NH 03755

Hanover Middle School
Mayflower Council 251
45 Whiting St
Hanover, MA 02339

Hanover Park Lions Club
Pathway To Adventure 456
1551 Maplewood Ave
Hanover Park, IL 60133

Hanover Presbyterian Church
Hoosier Trails Council 145 145
P.O. Box 276
Hanover, IN 47243

Hanover Sheriffs Office
Barry Bland Post 606
8340 Glendale Ln
Mechanicsville, VA 23116

Hanover Township Fire Dept
Southern Shores Fsc 783
129 W Allen St
Hanover, MI 49241

Hanover Township Fire District
Northeastern Pennsylvania Council 501
299 1st St
Hanover Township, PA 18706

Hanoverton Christian Church
Buckeye Council 436
10251 Plymouth St
Hanoverton, OH 44423

Hanrahan Elementary
Greater St Louis Area Council 312
8430 Lucas and Hunt Rd
Saint Louis, MO 63136

Hans Chocolatier
9118 Cochran Heights Dr
Dallas, TX 75220

Hans Christian Anderson Elementary
Central Florida Council 083
3011 S Fiske Blvd
Rockledge, FL 32955

Hansen   Co
4155 E Jewell Ave, Ste 1016
Denver, CO 80222

Hansen Dam Riding School
Verdugo Hills Council 058
11127 Orcas Ave
Sylmar, CA 91342

Hansen Motor Co
Trapper Trails 589
1175 S Commerce Way
Brigham City, UT 84302

Hansen Ward - Kimberly Stake
Snake River Council 111
23709 Hwy 30
Murtaugh, ID 83344

Hansen Wheel   Wagon
40979 245th St
Letcher, SD 57359

Hanson
P.O. Box 842481
Dallas, TX 75284-2481

Hanson / Renaissance Ct
Reporters   Video
400 Renaissance Center, Ste 2160
Detroit, MI 48243

Hanson Cole American Legion Post 391
Laurel Highlands Council 527
P.O. Box 517
Fredericktown, PA 15333

Hanson Congregational Church
Mayflower Council 251
639 High St
Hanson, MA 02341

Haonge Lee
Address Redacted

Hapa Unlimited
19031 Blackhawk St
Northridge, CA 91326

Happ Controls Inc
Box 88696
Milwaukee, WI 53288-0696

Happy Hour Pools Inc
P.O. Box 104
Islamorada, FL 33036

Happy Valley Parent Teacher Assoc
Cascade Pacific Council 492
13865 SE King Rd
Happy Valley, OR 97086

Happylander Ltd
33 A Whitestile Rd
Brentford Middlesex, Tw8 9Nr
United Kingdom

Happylander Ltd
33A Whitestile Rd
Brentford
Middlesex, TW8 9NR
United Kingdom

Harare International School
Transatlantic Council, Bsa 802
66 Pendennis Rd
Harare,
Zimbabwe

Harashall Hardin
Address Redacted

Harbert Us Real Estate Fund Vi LP
2100 3rd Ave N, Ste 600
Birmingham, AL 35203

Harbert Us Real Estate Fund Vi LP
dba Hmc Solana LLC
721 Emerson Rd, Ste 600
St Louis, MO 63141

Harbins Elementary PTA
Northeast Georgia Council 101
3550 New Hope Rd
Dacula, GA 30019

Harbison Canyon Lions Club
San Diego Imperial Council 049
326 Harbison Canyon Rd
El Cajon, CA 92019

Harbor Bay Realty
Alameda Council Bsa 022
885 Island Dr, Ste 200
Alameda, CA 94502

Harbor Beach Lions Club
Water and Woods Council 782
221 Stoneybrook Dr
Harbor Beach, MI 48441

Harbor Church Of Block Island
Narragansett 546
P.O. Box D2

Block Island, RI 02807

Harbor City Elementary School
Central Florida Council 083
1377 Sarno Rd
Melbourne, FL 32935

Harbor Day School
Orange County Council 039
3443 Pacific View Dr
Corona Del Mar, CA 92625

Harbor Freight Tools Usa, Inc
P.O. Box 748076
Los Angeles, CA 90074-8076

Harbor Fuel Oil Corp
Cape Cod and Islands Cncl 224
10 Airport Rd
Nantucket, MA 02554

Harbor Island Yacht Club
Middle Tennessee Council 560
200 Harbor Dr
Old Hickory, TN 37138

Harbor Springs Kiwanis Club
President Gerald R Ford 781
7515 S Lake Shore Dr
Harbor Springs, MI 49740

Harbor Springs Methodist Church
President Gerald R Ford 781
343 E Main St
Harbor Springs, MI 49740

Harbor View Hotel   Resort
Attn  A Zullo Dir Mktg
131 Water St P.O. Box 7
Edgartown, MA 02539

Harborside Academy
Three Harbors Council 636
913 57th St
Kenosha, WI 53140

Harborview Presbyterian Church
Coastal Carolina Council 550
900 Harbor View Rd
Charleston, SC 29412

Hard Rock Climbing Services
P.O. Box 398
Fayetteville, WV 25840

Hard-Circle Inc
18 Mohawk Rd E 603
Ham, On L9A 2G6
Canada

Harder Odonnel Post 734 The AL
Iroquois Trail Council 376
83 Market St
Attica, Ny 14011

Hardin Valley Church Of Christ
Great Smoky Mountain Council 557
11515 Hardin Valley Rd
Knoxville, TN 37932

Harding Academy
Middle Tennessee Council 560
170 Windsor Dr
Nashville, TN 37205

Harding High School
Grand Lodge Of Masons
Northern Star Council 250
11501 Masonic Home Dr
Minneapolis, Mn 55437

Harding University
Attn  Penny Bohannan

P.O. Box 10770
Searcy, AR 72149

Hardy Elementary PTO
Cherokee Area Council 556
2100 Glass St
Chattanooga, TN 37406

Hardy Memorial Methodist Church
Caddo Area Council 584
6203 N Kings Hwy
Texarkana, TX 75503

Hardy Memorial Utd Methodist Church
Caddo Area Council 584
2903 N King Hwy
Texarkana, TX 75503

Harford County Public Library
1221-A Brass Mill Rd
Adminstrative and Support Services
Belcamp, MD 21017

Harford County Sheriff S Dept
Baltimore Area Council 220
45 S Main St
Bel Air, MD 21014

Hargrave Military Academy
200 Military Dr
Chatham, VA 24531

Hargrave Military Academy
Blue Ridge Mtns Council 599
200 Military Dr
Chatham, VA 24531

Harlan Hoult
Address Redacted

Harlan Pierce

Address Redacted

Harland Technology Services
2020 S 156th Cir
Omaha, NE 88130

Harland Technology Services
Box 93038
Chicago, IL 60673-3038

Harlandale Utd Methodist Church
Alamo Area Council 583
6025 S Flores St
San Antonio, TX 78214

Harlean Berry Beal Elementary - Gifw
Longhorn Council 662
5615 Forest Hill Dr
Forest Hill, TX 76119

Harlem Boys And Girls Club Ps 133
Greater New York Councils, Bsa 640
521 W 145th St
New York, NY 10031

Harlem Boys And Girls Club Ps92
Greater New York Councils, Bsa 640
521 W 145th St
New York, NY 10031

Harlem Hospital
Greater New York Councils, Bsa 640
506 Malcolm X Blvd
New York, NY 10037

Harlem Park Recreation Center
Baltimore Area Council 220
700 N Calhoun St
Baltimore, MD 21217

Harlem Reformed Church

President Gerald R Ford 781
6854 144th Ave
Holland, MI 49424

Harlem Utd Methodist Church
Blackhawk Area 660
8401 N Alpine Rd
Machesney Park, IL 61115

Harley Burger Sr
Address Redacted

Harleysville Lions Club
Cradle of Liberty Council 525
107 Kulp Rd
Harleysville, PA 19438

Harleysville Lions Club
Cradle of Liberty Council 525
43 Highview Dr
E. Timothy Clemmer
Telford, PA 18969

Harleysville Lions Club
Cradle of Liberty Council 525
P.O. Box 222
Harleysville, PA 19438

Harlin Printing Services Inc
11-05 44th Dr
Long Island City, NY 11101

Harlingen Border Patrol
Rio Grande Council 775
3902 S Expressway 77
Harlingen, TX 78552

Harlingen Housing Authority
Rio Grande Council 775
3221 N 25th St
Harlingen, TX 78550

Harlingen Police Dept
Rio Grande Council 775
1018 Fair Park Blvd
Harlingen, TX 78550

Harlingen South Ptsa
Rio Grande Council 775
1701 Dixieland Rd
Harlingen, TX 78552

Harlowton Kiwanis
Montana Council 315
P.O. Box 705
Harlowton, MT 59036

Harman Harkema
444 Brickell Ave, Ste 51 273
Miami, FL 33131

Harmon Street Baptist Church
Piedmont Council 420
398 Harmon St
Forest City, NC 28043

Harmony Christian Church
Last Frontier Council 480
7100 S Choctaw Rd
Choctaw, OK 73020

Harmony Creek Church
Miami Valley Council, Bsa 444
5280 Bigger Rd
Kettering, OH 45440

Harmony Elementary School
Northeast Georgia Council 101
3946 S Bogan Rd
Buford, GA 30519

Harmony Elementary School PTA
Heart of America Council 307

14140 Grant St
Overland Park, KS 66221

Harmony Freewill Baptist Church
Arbuckle Area Council 468
224 SE County Rd
Ada, OK 74820

Harmony Grove Methodist Church
Northeast Georgia Council 101
Friendship Class
Harmony Grove Rd
Lilburn, GA 30245

Harmony Grove Utd Methodist Church
Northeast Georgia Council 101
50 Harmony Grove Rd
Lilburn, GA 30047

Harmony Grove Utd Methodist Church
Northeast Georgia Council 101
Harmony Grove Ch. Rd
Friendship Class
Lilburn, GA 30047

Harmony Historical Society
Allegheny Highlands Council 382
P.O. Box 127
Ashville, NY 14710

Harmony Presbyterian Church
Longs Peak Council 062
400 Boardwalk Dr
Fort Collins, CO 80525

Harmony School Of Excellence
Alamo Area Council 583
2015 SW Loop 410
San Antonio, TX 78227

Harmony School Parent Teachers
Monmouth Council, Bsa 347

Harmony School Pto
Murphy Rd
Port Monmouth, NJ 07758

Harmony Science Academy
Circle Ten Council 571
8080 President George Bush Tpke
Dallas, TX 75252

Harmony Sd 175 PTO
Greater St Louis Area Council 312
7401 Wchester Dr
Emge School
Belleville, IL 62223

Harmony Utd Methodist Church
Buckskin 617
3800 Riverside Dr
Huntington, WV 25705

Harmony Utd Methodist Church
National Capital Area Council 082
380 E Colonial Hwy
Hamilton, VA 20158

Harmony Utd Methodist Church
Shenandoah Area Council 598
P.O. Box 1510
Falling Waters, WV 25419

Harms School
Great Lakes Fsc 272
5716 Michigan Ave
Detroit, MI 48210

Harned Fowler Post 6471
Green Mountain 592
280 Depot St
Manchester Center, VT 05255

Harney Point Vfw Post  8463
Southwest Florida Council 088

4709 SE 11th Pl
Cape Coral, FL 33904

Harold Alford Jr
Address Redacted

Harold B Davis Baptist Church
Cradle of Liberty Council 525
4500 N 10th St
Philadelphia, PA 19140

Harold Booth Jr
Address Redacted

Harold Bramson
Address Redacted

Harold Donnelly Jr
Address Redacted

Harold Dudley
Address Redacted

Harold Hernandez Nieves
Address Redacted

Harold Jackson Jr
Address Redacted

Harold Johns American Legion Post 62
Gulf Stream Council 085
2000 SE Fischer St
Stuart, FL 34997

Harold Kane
Address Redacted

Harold Keller Jr
Address Redacted

Harold Kenney
Address Redacted

Harold Miller
Address Redacted

Harold Murray Jr
Address Redacted

Harold Muse Keller Jr
Address Redacted

Harold Nash
Address Redacted

Harold Pinkham
Address Redacted

Harold Robinson
Address Redacted

Harold Sikes
Address Redacted

Harold Spanier
Address Redacted

Harold T Griffin Inc
7491 Pacific Cir
Mississauga, On L5T 2A4
Canada

Harold Tate Jr
Address Redacted

Harold Teller
Address Redacted

Harold Van Duyn
Address Redacted

Harold W White
Address Redacted

Harold Washam Jr
Address Redacted

Harold Watson
Address Redacted

Harold Witherspoon
Address Redacted

Harold Woodward Jr
Address Redacted

Harold Young
Address Redacted

Harolds Arctic Sales Inc
6734 Hwy 169
Tower, MN 55790

Harper   Pearson Co, PC
One Riverway, Ste 1000
Houston, TX 77056-1973

Harper   Pearson Co, PC
One Riverway, Ste 1900
Houston, TX 77056-1973

Harper And Pearson
1 Riverway, Ste 1900
Houston, TX 77056

Harper And Pearson
P.O. Box 679064
Dallas, TX 75267-9064

Harper Chapel Methodist Men
Great Rivers Council 653
5567 Osage Beach Pkwy
Osage Beach, MO 65065

Harper Evangelical Free Church
Chief Seattle Council 609
10384 SE Sedgwick Rd
Port Orchard, WA 98366

Harper House
1945 W Walnut Hill Ln
Irving, TX 75038

Harper PTO
Capitol Area Council 564
P.O. Box 68
Harper, TX 78631

Harper S Choice Community Assoc
Baltimore Area Council 220
5440 Old Tucker Row
Columbia, MD 21044

Harper S Magazine
P.O. Box 7704
Red Oak, IA 51591-4704

Harper Volunteer Fire Dept
Capitol Area Council 564
P.O. Box 306
Harper, TX 78631

Harpers Ferry Middle School
Shenandoah Area Council 598
1710 W Washington St
Harpers Ferry, WV 25425

Harpeth Presybterian Church
Middle Tennessee Council 560
3077 Hillsboro Rd
Brentwood, TN 37027

Harrah S Resort Southern California
P.O. Box 96118
Las Vegas, NV 89193

Harrah Utd Methodist Church
Last Frontier Council 480
2224 Harrison Ave
Harrah, OK 73045

Harrahs Las Vegas
Attn  Jericho Rea
P.O. Box 17010
Las Vegas, NV 89114-7010

Harrell Budd Elementary
2121 S Marsalis Ave
Dallas, TX 75216

Harrell Budd Elementary PTA
Circle Ten Council 571
2121 S Marsalis Ave
Dallas, TX 75216

Harrell Budd Elementaryschool
Circle Ten Council 571
2121 S Marsalis Ave
Dallas, TX 75216

Harrell Budd PTA
Circle Ten Council 571
2121 S Marsalis Ave
Dallas, TX 75216

Harriet Andersen
Address Redacted

Harriet Hanson
Address Redacted

Harriet Rivers
Address Redacted

Harriett Hull
Address Redacted

Harriman Fire And Rescue
Great Smoky Mountain Council 557
501 Walden Ave
Harriman, TN 37748

Harrington Elementary PTO
Southern Shores Fsc 783
100 S Clark St
Albion, MI 49224

Harris Co
Water and Woods Council 782
6815 Main St
P.O. Box 38
Cass City, MI 48726

Harris Cnty Sheriff Office Alarm Detail
1200 Baker St
Houston, Tx 77002

Harris County
C/O Linebarger Goggan Blair Sampson
Attn John P. Dillman
P.O. Box 3064
Houston, TX 77253-3064

Harris County Emergency Corps
Sam Houston Area Council 576
2800 Aldine Bender Rd
Houston, TX 77032

Harris County Sherrifs Office
238 Tomball Pkwy
Tomball, TX 77375

Harris County Treasurer
Harris County Alarm Detail
9418 Jensen Dr, Ste A
Houston, TX 77093-6821

Harris Hill Volunteer Fire Co
Greater Niagara Frontier Council 380
8630 Main St
Williamsville, NY 14221

Harris Interactive
23993 Network Pl
Chicago, IL 60673-1239

Harris J R El
Sam Houston Area Council 576
801 Broadway St
Houston, TX 77012

Harris R P El
Sam Houston Area Council 576
1262 Mae Dr
Houston, TX 77015

Harris Tire Co
P.O. Box 888
Troy, AL 36081

Harris Township Lions Club
Juniata Valley Council 497
P.O. Box 438
Boalsburg, PA 16827

Harris Training Center
Piedmont Council 420
2560 Brookford Blvd
Hickory, NC 28602

Harris Utd Methodist Church
Blue Ridge Council 551
P.O. Box 8058
Greenwood, SC 29649

Harrisburg Fraternal Order Of Police
Greater St Louis Area Council 312
P.O. Box 152
Harrisburg, IL 62946

Harrisburg Kiwanis Youth Foundation
New Birth of Freedom 544
435 Independence Ave, Ste C
Mechanicsburg, PA 17055

Harrisburg Presbyterian Church
Central N Carolina Council 416
4815 Hwy 49 S
Harrisburg, NC 28075

Harrisburg Presbyterian Church
Central N Carolina Council 416
P.O. Box 310
4815 Hwy 49 S
Harrisburg, NC 28075

Harrisburg Utd Methodist Church
Central N Carolina Council 416
4560 Hwy 49 S
Harrisburg, NC 28075

Harrisburg Utd Methodist Church
Central N Carolina Council 416
P.O. Box 222
Harrisburg, NC 28075

Harrisburg Utd Methodist Church
Sioux Council 733
204 Grand Ave
Harrisburg, SD 57032

Harrison A Londeen
Address Redacted

Harrison Bell Post American Legion 122
Last Frontier Council 480
P.O. Box 675
Wewoka, OK 74884

Harrison C Evans
Address Redacted

Harrison County Sherriffs Dept
Pine Burr Area Council 304
10451 Larkin Smith Dr
Gulfport, MS 39503

Harrison Emergency Medical Services
Westchester Putnam 388
2 Pleasant Ridge Rd
Harrison, NY 10528

Harrison G Deford
Address Redacted

Harrison Hill Elem Pfo After Sch
Crossroads Of America 160
7510 E 53Rd St
Indianapolis, In 46226

Harrison J Parker
Address Redacted

Harrison Kiwanis Youth Foundation
New Birth of Freedom 544
1227 Berryhill St
Harrisburg, PA 17104

Harrison Lee American Legion Post 283
Iroquois Trail Council 376
P.O. Box 214
Livonia, NY 14487

Harrison Moose Lodge 2235
Water and Woods Council 782
5185 N Clare Ave
Harrison, MI 48625

Harrison Oehler
Address Redacted

Harrison Parkway PTO
Crossroads of America 160
14135 Harrison Pkwy
Fishers, IN 46038

Harrison PTO
Anthony Wayne Area 157
1300 Husky Trl
Warsaw, IN 46582

Harrison R Decker
Address Redacted

Harrison School PTA
Mid-America Council 326
5404 Hamilton St
Omaha, NE 68132

Harrison Sportsman Club
Water and Woods Council 782
3704 N Harrison Ave
Harrison, MI 48625

Harrison Utd Methodist Church
Cherokee Area Council 556
5621 Hwy 58
Harrison, TN 37341

Harrison Utd Methodist Church
Mecklenburg County Council 415
15008 Lancaster Hwy
Pineville, NC 28134

Harrison Volunteer Fire Dept
Westchester Putnam 388
206 Harrison Ave
Harrison, NY 10528

Harrison W Neville
Address Redacted

Harrison Ward - Twin Falls West Stake
Snake River Council 111
667 Harrison St
Twin Falls, ID 83301

Harrisonburg 2Nd Ward Ch Jesus Christ
Of Latter-Day Saints
Stonewall Jackson Council 763
210 S Ave
Harrisonburg, Va 22801

Harrisonburg Baptist Church
Stonewall Jackson Council 763
501 S Main St
Harrisonburg, VA 22801

Harrisonburg Baptist Church
Stonewall Jackson Council 763
P.O. Box 281
Harrisonburg, VA 22803

Harrisonburg Police Dept
Stonewall Jackson Council 763
101 N Main St
Harrisonburg, VA 22802

Harrisonville Police Dept
Heart of America Council 307
208 E Pearl St
Harrisonville, MO 64701

Harrisonville Utd Methodist Church

Heart of America Council 307
2600 E Mechanic St
Harrisonville, MO 64701

Harriss   Covington Hosiery Mills Inc
P.O. Box 1909
High Point, NC 27261

Harrisville Congregal Christian Ch
Crossroads Of America 160
4900 E S St
Union City, In 47390

Harrisville Utd Methodist Church
Moraine Trails Council 500
P.O. Box 424
309 S Main St
Harrisville, PA 16038

Harrod Fire Dept
Black Swamp Area Council 449
123 S Walnut St
Harrod, OH 45850

Harry B. O Donnell Iv
Attn  Harry B. O Donnell Iv
Watterson W Office Building
1941 Bishop Lane
Louisville, KY 40218

Harry Bitler And O Donnell Clark
Crew LLP Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 92709

Harry Bynum
Address Redacted

Harry Charles Dobbins
Address Redacted

Harry D Zeigler Post 6319
Mason Dixon Council 221
408 S Washington St
Greencastle, PA 17225

Harry E Anderson Vfw Post 9545
Rainbow Council 702
323 Old Hickory Rd
New Lenox, IL 60451

Harry Forrest
Address Redacted

Harry Kizirian Elementary School PTA
Narragansett 546
60 Camden Ave
Providence, RI 02908

Harry L Cooper Vfw Post 160
Baltimore Area Council 220
2597 Dorsey Rd
Glen Burnie, MD 21061

Harry Lane Iii
Address Redacted

Harry Lester Oakes
Address Redacted

Harry Madison
Address Redacted

Harry Merrill
Address Redacted

Harry Olson
Address Redacted

Harry Pokorny
Address Redacted

Harry S Truman Lodge 1727
Far E Council 803
169-3 Noyang-Ri, Paengseong-Eup
Pyeongtaek, Gyeonggi-Do
Korea, Republic Of

Harry S Truman Parent Teacher Assoc
Cascade Pacific Council 492
4505 NE 42nd Ave
Vancouver, WA 98661

Harry Satterfield Jr
Address Redacted

Harry Smith
Address Redacted

Harry Smith Hardware
dba Smiths True Value Hardware
300 E Laurel Ave
Eunice, LA 70535

Harry Spence School Ptu
Gateway Area 624
2150 Bennett St
La Crosse, WI 54601

Harry Whiting Brown House
Dan Beard Council, Bsa 438
34 Village Sq
Glendale, OH 45246

Harry Whitner Iii
Address Redacted

Harry Wimbrough
3137 Dashiell Rd,
Falls Church, VA 22042

Harsha Karanth
Address Redacted

Hart Howerton Partners Ltd
10 E 40th St
New York, NY 10016

Hart Vfw
President Gerald R Ford 781
802 S State St
Hart, MI 49420

Harter Elementary PTO
Buckeye Council 436
317 Raff Rd Nw
Canton, OH 44708

Harter Secrest   Emery, LLP
1600 Bausch   Lomb Pl
Rochester, NY 14604-2711

Hartford Civic Club
Alabama-Florida Council 003
P.O. Box 353
Hartford, AL 36344

Hartford Council Of Churches
Twin Rivers Council 364
P.O. Box 114
Hartford, NY 12838

Hartford Fire Dept
Connecticut Rivers Council, Bsa 066
253 High St
Hartford, CT 06103

Hartford Memorial Baptist Church
Great Lakes Fsc 272
18700 James Couzens Fwy
Detroit, MI 48235

Hartford Optimist Club
Great Trail 433
7034 State Route 609
Burghill, OH 44404

Hartford Parks And Recreation Dept
Bay-Lakes Council 635
125 N Rural St
Hartford, WI 53027

Hartford Police Dept
Bay-Lakes Council 635
110 N Johnson St
Hartford, WI 53027

Hartford Utd Methodist Church
Southern Shores Fsc 783
425 E Main St
Hartford, MI 49057

Hartland Fire Fighters Assoc
c/o Hartland Fire Hall
Southern Shores Fsc 783
3205 Hartland Rd
Hartland, MI 48353

Hartland Volunteer Fire Auxiliary
Green Mountain 592
341 US Rt 12
Hartland, VT 05048

Hartley Elementary School Clc - Lincoln
Cornhusker Council 324
730 N 33rd St
Lincoln, NE 68503

Hartley Lions Club
Mid-America Council 326
51 S 1st Ave W
Hartley, IA 51346

Hartley M Robey Post 151American Legion

Voyageurs Area 286
330 Minnesota St
Sandstone, MN 55072

Hartman Elementary Clc
Mid-America Council 326
5530 N 66th St
Omaha, NE 68104

Hartman Park
Middle Tennessee Council 560
2801 Tucker Rd
Nashville, TN 37218

Hartman Park Community Center
Middle Tennessee Council 560
2801 Tucker Rd
Nashville, TN 37218

Hartsfield Parent-Teacher Assoc
Sam Houston Area Council 576
5001 Perry St
Houston, TX 77021

Hartsook Companies Inc
P.O. Box 26147
Shawnee Mission, KS 66225

Hartwell Rotary Club
Northeast Georgia Council 101
P.O. Box 362
Hartwell, GA 30643

Hartwell Utd Methodist Church
Dan Beard Council, Bsa 438
140 Pkwy Ave
Cincinnati, OH 45216

Hartwood Presbyterian Church
National Capital Area Council 082
50 Hartwood Church Rd
Fredericksburg, VA 22406

Harundale Presbyterian Church
Baltimore Area Council 220
1020 Eway
Glen Burnie, MD 21060

Harvard Business Review
P.O. Box 62180
Tampa, FL 33663-1803

Harvard Business School
Financial Office
Soldiers Field
Boston, MA 02163

Harvard Business School Publishing
300 N Beacon St
Watertown, MA 02472-2750

Harvard Business School Publishing Corp
dba Harvard Bus Publishing,
Harvard Bus Review
20 Guest St, Ste 700
Brighton, MA 02135

Harvard Club Of New York City
27 W 44th St
New York, NY 10036

Harvard Div Of Continuing Education
Attn  Linda Cross
51 Brattle St
Cambridge, MA 02138

Harvard Management Update
Subscriber Services Ctr
P.O. Box 2088
Danbury, CT 06813-2088

Harvard University
Attn  Student Receivables Office

953 Holyoke Center
1350 Massachusetts Ave
Cambridge, MA 02138

Harvard University
c/o Student Financial Service
51 Brattle St
Cambridge, MA 02138

Harvard-Boy Scouts Inc
Heart of New England Council 230
P.O. Box 346
Harvard, MA 01451

Harvard-Firefighters Assoc
Heart of New England Council 230
13 Ayer Rd
Harvard, MA 01451

Harvard-Sportsmens Club
Heart of New England Council 230
250 Littleton County Rd
Harvard, MA 01451

Harvest Baptist Church
Indian Nations Council 488
24733 S Hwy 66
Claremore, OK 74019

Harvest Church Of The Nazarene
Quapaw Area Council 018
194 Old Military Rd
Conway, AR 72034

Harvest Fellowship Church, Inc
North Florida Council 087
5444 US 129 S
Jasper, FL 32052

Harvest Field Community Church
Attn  Rev. Terry Cary
Southwest Florida Council 088

7710 121st Ave E
Parrish, FL 34219

Harvest Foods
Inland Nwest Council 611
14515 E Trent Ave
Spokane Valley, WA 99216

Harvest Foods 4
Inland Nwest Council 611
14515 E Trent Ave
Spokane Valley, WA 99216

Harvest Headquarters
124 Hart Ave
Raton, NM 87740

Harvest Lane Alliance Church
Erie Shores Council 460
5132 Harvest Ln
Toledo, OH 43623

Harvest Research Group LLC
3900 Rose Hill Ave, Ste 402A
Cincinnati, OH 45229

Harvest Ridge Elementary PTO
Greater St Louis Area Council 312
1220 Harvest Ridge Dr
St Charles, Mo 63303
Saint Charles, MO 63303

Harvest Ridge School PTO
Greater St Louis Area Council 312
1220 Harvest Ridge Dr
Saint Charles, MO 63303

Harvest Utd Methodist Church
Longhorn Council 662
6036 Locke Ave
Fort Worth, TX 76116

Harvest Utd Methodist Church
Sam Houston Area Council 576
9029 Sienna Ranch Rd
Missouri City, TX 77459

Harvest Utd Methodist Church
Southwest Florida Council 088
14305 Covenant Way
Lakewood Ranch, FL 34202

Harvester Christian Church
Greater St Louis Area Council 312
2950 Kings Xing
Saint Peters, MO 63303

Harvester Utd Methodist
Greater Tampa Bay Area 089
2432 Collier Pkwy
Land O Lakes, FL 34639

Harvey Browne Memorial Presbyterian Ch
Lincoln Heritage Council 205
311 Browns Ln
Louisville, Ky 40207

Harvey C Noone American Legion Post 954
Seneca Waterways 397
6444 Buffalo Rd
Churchville, NY 14428

Harvey Drive Church Of Christ
Rio Grande Council 775
508 W Harvey St
Mcallen, TX 78501

Harvey Electric
P.O. Box 1326
Key Largo, FL 33037

Harvey Hunter
Address Redacted

Harvey Kelley Jr
Address Redacted

Harvey Kiwanis Club
c/o Mark Knudtson
Northern Lights Council 429
2954 25th St Ne
Harvey, ND 58341

Harvey Oaks Home Owner S Assoc
Mid-America Council 326
14906 Brookside Cir
Omaha, NE 68144

Harvey Oaks School Homeowners Assoc
Mid-America Council 326
14866 Harvey Oaks Ave
Omaha, NE 68144

Harvey Raper
Address Redacted

Harvey Ruel Post 1164
Rainbow Council 702
4216 E 5000N Rd
Bourbonnais, IL 60914

Harvey Thompson
Address Redacted

Harvey W Hoopes Iv
Address Redacted

Harveys Office Products
6650 Highland Rd M59, Ste 303
Waterford, MI 48327

Harveyville Utd Methodist Church
Jayhawk Area Council 197

371 Wabaunsee
Harveyville, KS 66431

Harwich Fire Assoc
Cape Cod and Islands Cncl 224
175 Sisson Rd
Harwich, MA 02645

Harwich Police Assoc
Cape Cod and Islands Cncl 224
Sisson Rd
Harwich, MA 02645

Harwood American Legion
Northern Lights Council 429
Lowell Matthys
P.O. Box 37
Harwood, ND 58042

Harwood Lloyd, LLC
130 Main St
Hackensack, NJ 07601

Haskell School Parent Teachers Org
Blackhawk Area 660
515 Maple St
Rockford, IL 61103

Hasler-Kamp Post 215 American Legion
Hudson Valley Council 374
P.O. Box 515
Pawling, NY 12564

Haslett Commty
Church
United Church Of Christ
Water And Woods Council 782
1427 Haslett Rd
Haslett, Mi 48840

Haslett Community Church
Water and Woods Council 782

1427 Haslett Rd
Haslett, MI 48840

Hasselbring-Clark Co
P.O. Box 25006
Lansing, MI 48909

Hassler Elementary School PTO
Sam Houston Area Council 576
9325 Lochlea Ridge Dr
Spring, TX 77379

Hastings College
Financial Aid
710 N Turner Ave
Hastings, NE 68901

Hastings Fire Dept
Westchester Putnam 388
50 Main St
Hastings On Hudson, NY 10706

Hastings Group Of Concerned Citizens
North Florida Council 087
4750 Florida 206
Elkton, FL 32033

Hastings Lions Club
Northern Star Council 250
2224 Wview Dr
Hastings, MN 55033

Hastings Police
Lilly Murr Post 9567
150 3rd St E
Hastings, MN 55033-1210

Hastings Ward LDS Church
Overland Trails 322
1725 Crane Ave
Hastings, NE 68901

Hat Trick Theatre Productions Inc
Greater Tampa Bay Area 089
17540 Willow Pond Dr
Lutz, FL 33549

Hatboro Baptist Church
Cradle of Liberty Council 525
32 N York Rd
Hatboro, PA 19040

Hatboro Community Methodist Church
Cradle of Liberty Council 525
730 Preston Ln
Hatboro, PA 19040

Hatboro Rotary Club
Cradle of Liberty Council 525
P.O. Box 435
Hatboro, PA 19040

Hatch Mott Macdonald LLC
W510344 P.O. Box 7777
Philadelphia, PA 19175-0344

Hatchling Productions
P.O. Box 301
Clunes, Nsw 2480
Australia

Hatfield Police Assoc
Western Massachusetts Council 234
59 Main St
Hatfield, MA 01038

Hatfield Post  933 The American Legion
Cradle of Liberty Council 525
P.O. Box 125
Hatfield, PA 19440

Hathaway Fire Dept
Calcasieu Area Council 209

5396 Pine Island Hwy
Jennings, LA 70546

Hattie Hayward
Address Redacted

Hattie Larlham Foundation
Great Trail 433
9772 Diagonal Rd
Mantua, OH 44255

Hattie Robertson
Address Redacted

Hattiesburg High Jrotc
Pine Burr Area Council 304
301 Hutchinson Ave
Hattiesburg, MS 39401

Hauber, Inc
128 Mangrove Ln
Tavernier, FL 33070

Haude Elementary School PTO
Sam Houston Area Council 576
3311 Louetta Rd
Spring, TX 77388

Haught Chapel Utd Methodist Men
Mountaineer Area 615
P.O. Box 403
Fairview, WV 26570

Hauling Reorganization LLC Glens Towing
dba Lewis Terminal Garage
P.O. Box 1661
Oak Hill, WV 25901

Hauppauge Fire Dept
Suffolk County Council Inc 404
855 Wheeler Rd

Hauppauge, NY 11788

Haus Of Hammers And Thrones
Long Beach Area Council 032
4248 3/4 Maxson Rd
El Monte, CA 91732

Hauser Architects Inc
3780 E 15th St, Ste 201
Loveland, CO 80538

Haute On The Hill By Ridgwells Inc
dba Capital Host and Haute Catering
P.O. Box 77896
Washington, DC 20013

Havana Commty
Developement Corporation
Suwannee River Area Council 664
264 Carver Ave
Havana, Fl 32333

Havana S 1st Utd Methodist Ch Mens Club
W D Boyce 138
101 S Broadway St
Havana, Il 62644

Haven Lutheran Church
Mason Dixon Council 221
1035 Haven Rd
Hagerstown, MD 21742

Havenstein S, Inc
547 Main St
Tell City, IN 47856

Havenwood Presbyterian Church
Baltimore Area Council 220
100 E Ridgely Rd
Lutherville, MD 21093

Haverford College
Financial Aid Office
370 Lancaster Ave
Haverford, PA 19041

Havre De Grace Police Dept
Baltimore Area Council 220
715 Pennington Ave
Havre De Grace, MD 21078

Havre De Grace Utd Methodist Church
Baltimore Area Council 220
101 S Union Ave
Havre De Grace, MD 21078

Hawaii Attorney General
201 Merchant St, Ste 1805
Honolulu, HI 96813

Hawaii Kai Lions Club
Aloha Council, Bsa 104
P.O. Box 25163
Honolulu, HI 96825

Hawaii Kai Lions Club
c/o Mr. William Modglin, Jr
Aloha Council, Bsa 104
6217 Milolii Pl, Apt 101
Honolulu, HI 96825

Hawaii Youth Maritime Programs, Inc
Aloha Council, Bsa 104
1774 Puu Kaa St
Kapaa, HI 96746

Hawaii Youth Maritime Programs, Inc
Guam
Aloha Council, Bsa 104
1774 Puu Kaa St
Kapaa, Hi 96746

Hawaiian Airlines Inc

Aloha Council, Bsa 104
3375 Koapaka St
Honolulu, HI 96819

Hawfields Presbyterian Church
Old N State Council 070
2115 Nc 119 S
Mebane, NC 27302

Hawk Mountain
5027 Pottsville Pike
Reading, PA 19605-1284

Hawk Mountain Cncl No 528
5027 Pottsville Pike
Reading, PA 19605-9713

Hawk Mountain Council Bsa
Hawk Mountain Council 528
5027 Pottsville Pike
Reading, PA 19605

Hawk Publications
P.O. Box 182
Angel Fire, NM 87710

Hawker Utd Church Of Christ
Tecumseh 439
1617 N Longview St
Beavercreek, OH 45432

Hawkeye Alarm   Signal Co
P.O. Box 2431
Waterloo, IA 50704

Hawkeye Area
660 32nd Ave, Sw
Cedar Rapids, IA 52404-3910

Hawkeye Area Cncl No 172
660 32nd Ave Sw

Cedar Rapids, IA 52404-3910

Hawkins Commercial Appliance
3000 S Wyandot St
Englewood, CO 80110

Hawkins Methodist Church
Andrew Jackson Council 303
317 Goodrum Rd
Vicksburg, MS 39180

Hawks Rise Elementary School PTO
Suwannee River Area Council 664
205 Meadow Ridge Dr
Tallahassee, FL 32312

Hawley Area Fire Dept
Northern Lights Council 429
P.O. Box 254
Hawley, MN 56549

Hawley Area Fire Dept
Northern Lights Council 429
P.O. Box 981
Hawley, MN 56549

Hawley Memorial Presbyterian Church
Mason Dixon Council 221
P.O. Box 582
14753 Charmian Rd
Blue Ridge Summit, PA 17214

Hawley Troxell Ennis   Hawley LLP
877 N Main St, Ste 1000
Boise, ID 83701-1617

Hawley Troxell Ennis   Hawley LLP
P.O. Box 1617
Boise, ID 83701-1617

Hawleyton Utd Methodist Church

Baden-Powell Council 368
901 Hawleyton Rd
Binghamton, NY 13903

Haworth Fire Co
Northern New Jersey Council, Bsa 333
75 Hardenburgh Ave
Haworth, NJ 07641

Hawthorn PTO
Greater St Louis Area Council 312
50 Spencer Trail Ct
Saint Peters, MO 63376

Hawthorne Parent Teacher Assoc
Three Fires Council 127
145 W Arthur St
Elmhurst, IL 60126

Hawthorne Police Dept
Greater Los Angeles Area 033
12501 Hawthorne Blvd
Hawthorne, CA 90250

Hawthorne Post 112-American Legion
Westchester Putnam 388
P.O. Box 147
Hawthorne, NY 10532

Hawthorne PTA
Great Rivers Council 653
1250 W Curtis St
Mexico, MO 65265

Hawthorne School PTO
Potawatomi Area Council 651
1111 Maitland Dr
Waukesha, WI 53188

Haxtun American Legion Post 137
Longs Peak Council 062
129 N Colorado

Haxtun, CO 80731

Hay Group, Inc
P.O. Box 828352
Philadelphia, PA 19182-8352

Hay House
P.O. Box 5100
Carlsbad, CA 92018-5100

Hayden Catholic High School
Jayhawk Area Council 197
401 SW Gage Blvd
Topeka, KS 66606

Hayden Lake Eagles Foe 4080
Inland Nwest Council 611
P.O. Box 1319
Hayden, ID 83835

Hayden Lions Club
Greater Alabama Council 001
P.O. Box 241
Hayden, AL 35079

Hayden M Brandt
Address Redacted

Hayden Utd Methodist Church
Greater Alabama Council 001
277 3rd St
Hayden, AL 35079

Hayes Barton Baptist Church
Occoneechee 421
1800 Glenwood Ave
Raleigh, NC 27608

Hayes Catholic School Home School Assc
Illowa Council 133
2407 Cedar St

Muscatine, IA 52761

Hayes Elementary School PTA
Great Lakes Fsc 272
30600 Louise St
Westland, MI 48185

Hayes Looney
Address Redacted

Hayes Memorial Utd Methodist Church
Erie Shores Council 460
1441 Fangboner Rd
Fremont, OH 43420

Hayesville Men - Boys Club Inc
c/o Byron Meadows
Cascade Pacific Council 492
4758 Lisa St Ne
Salem, OR 97305

Hayfield Citizens Assoc
c/o Susan King
National Capital Area Council 082
7621 Hayfield Rd
Alexandria, VA 22315

Hayfield Citizens Assoc Inc
National Capital Area Council 082
7821 Welch Ct
Alexandria, VA 22315

Haygood Memorial Utd Methodist Church
Atlanta Area Council 092
1015 E Rock Springs Rd Ne
Atlanta, GA 30306

Haygood Utd Methodist Church
Tidewater Council 596
4713 Haygood Rd
Virginia Beach, VA 23455

Haylee Hughes
Address Redacted

Hayley D Kilmer
Address Redacted

Hayley R Cordaro
Address Redacted

Haylie S Goetz
Address Redacted

Haymarket Masonic Lodge No 313
National Capital Area Council 082
6713 Jefferson St
Haymarket, VA 20169

Haymarket Worldwide Inc
16842 Von Karman Ave, Ste 125
Irvine, CA 92606

Haymount Utd Methodist Church
Occoneechee 421
1700 Fort Bragg Rd
Fayetteville, NC 28303

Hayneedle Inc
9394 W Dodge Rd, Ste 300
Omaha, NE 68114-3319

Haynes   Boone LLP
P.O. Box 841399
Dallas, TX 75284-1399

Hays County Constable PCt 1
Capitol Area Council 564
712 Stage Coach Trail
San Marcos, TX 78666

Hays County Sheriffs Office
Capitol Area Council 564
1307 Uhland Rd
San Marcos, TX 78666

Hays Lions Club
Coronado Area Council 192
1320 Douglas Dr
Hays, KS 67601

Hays Lions Club 1St Utd Meth Church
Coronado Area Council 192
1320 Douglas Dr
Hays, KS 67601

Hays W Woods
Address Redacted

Haysi Volunteer Fire Dept
Sequoyah Council 713
P.O. Box 610
Haysi, VA 24256

Haysville Utd Methodist Church
Quivira Council, Bsa 198
601 E Grand Ave
Haysville, KS 67060

Hayward Lions Club
Chippewa Valley Council 637
13754W Sjostrom Cir
Hayward, WI 54843

Hayward Police Dept
San Francisco Bay Area Council 028
300 W Winton Ave
Hayward, CA 94544

Hayward Vets AL Post 870
San Francisco Bay Area Council 028
27081 Fielding Dr
Hayward, Ca 94542

Hazel Avenue PTA
Northern New Jersey Council, Bsa 333
45 Hazel Ave
West Orange, NJ 07052

Hazel Dell Elementary School PTO
Crossroads of America 160
3025 Wfield Rd
Noblesville, IN 46062

Hazel Gann
Address Redacted

Hazel Green Utd Methodist Church
Greater Alabama Council 001
P.O. Box 10
14131 US Hwy 231
Hazel Green, AL 35750

Hazel Mcelroy
Address Redacted

Hazel Moore
Address Redacted

Hazel Park Recreation Dept
Great Lakes Fsc 272
620 W Woodward Heights Blvd
Hazel Park, MI 48030

Hazel Standeven
Address Redacted

Hazeldale School Ptc
Cascade Pacific Council 492
20080 SW Farmington Rd
Aloha, OR 97007

Hazelton Heights Fire Co 4

Northern New Jersey Council, Bsa 333
P.O. Box 723
Troop 3 Bsa
Ridgefield Park, NJ 07660

Hazelton Ward - Paul Stake
Snake River Council 111
531 Middleton Ave
Hazelton, ID 83335

Hazelwood Christian Church
Crossroads of America 160
9947 S County Rd 0
Clayton, IN 46118

Hazelwood East Middle School
Greater St Louis Area Council 312
11300 Dunn Rd
Saint Louis, MO 63138

Hazelwood Police Dept
Greater St Louis Area Council 312
415 Elm Grove Ln
Hazelwood, MO 63042

Hazen Lions Club
c/o Doug Rothe
Northern Lights Council 429
508 4th Ave Nw
Hazen, ND 58545

Hazlehurst Group Of Concerned Citizens
Coastal Georgia Council 099
189 E Jarman St
Hazlehurst, GA 31539

Hazlet Fire Co No 1
Monmouth Council, Bsa 347
Holmdel Rd
Hazlet, NJ 07730

Hazlet First Aid   Rescue Squad

Monmouth Council, Bsa 347
19 Maple Dr
Hazlet, NJ 07730

Hazmatpac Inc
P.O. Box 41027
Houston, TX 77241-1027

Hb Police And Fire Depts
Orange County Council 039
18381 Gothard St
H B Search   Rescue
Huntington Beach, CA 92648

Hcso Explorer Program Post 41
Sam Houston Area Council 576
6831 Cypresswood Dr
Spring, TX 77379

Hcso Explorer Program Post 42
Sam Houston Area Council 576
7900 Will Clayton Pkwy
Humble, TX 77338

Hcso Explorer Program Post 43
Sam Houston Area Council 576
14350 Wallisville Rd
Houston, TX 77049

Hcso Explorer Program Post 44
Sam Houston Area Council 576
16715 Clay Rd
Houston, TX 77084

Hd Communications
2180 5th Ave
Ronkonkoma, NY 11779

Hd Student Healthcare Internship Pipline
California Inland Empire Council 045
12555 Navajo Rd
Apple Valley, CA 92308

Hd Supply Facilities Maintenance
P.O. Box 509058
San Diego, CA 92150-9058

Hd Supply Facilities Maintenance Ltd
3781 Bur Wood Dr
Waukegan, IL 60085

Hd Supply Facilities Maintenance Ltd
dba Usabluebook
P.O. Box 9004
Gurnee, IL 60031-9004

Hd Supply Plumbing / Hvac Ltd
P.O. Box 601976
Charlotte, NC 28260-1976

Hd Supply Waterworks Ltd
3100 Cumberland Blvd Se, Ste 1700
Atlanta, GA 30339

Hd Supply Waterworks Ltd
P.O. Box 28330
St Louis, MO 63146

Hd Supply Waterworks Ltd
P.O. Box 91036
Chicago, IL 60693-1036

Hdr, Inc
Mid-America Council 326
1917 S 67th St
Omaha, NE 68106

He E Nalu, LLC
Aloha Council, Bsa 104
59-520 Aukauka Pl
Haleiwa, HI 96712

Head In The Clouds Productions
125 S 2nd St
Raton, NM 87740

Head Rush Technologies LLC
1835 38th St, Ste C
Boulder, CO 80301

Headland Utd Methodist Church
Alabama-Florida Council 003
103 W King St
Headland, AL 36345

Headliners Club Inc
P.O. Box 97
Austin, TX 78767

Headquarters 224 Sust. Brigade
W.L.A.C.C. 051
2200 Redondo Ave
Long Beach, CA 90822

HeadsetsCom
One Daniel Burnham Ct 400C
San Francisco, CA 94109

Headstrong Services LLC
Fairfax Office
4035 Ridge Top Rd, Ste 300
Fairfax, VA 22030

Headsweats, Inc
11711 Lebanon Rd
Cincinnati, OH 45241

Healdsburg Fire Dept
Redwood Empire Council 041
601 Healdsburg Ave
Healdsburg, CA 95448

Health

P.O. Box 62120
Tampa, FL 33663-1203

Health Care Logsitics
450 Town St
Circleville, OH 43113

Health Care Service Corp
Blue Cross Blue Shield of Tx
300 E Randolph St
Chicago, IL 60601

Health Front PC
P.O. Box 844449
Dallas, TX 75284-4449

Health Management Systems Inc
dba Hms Inc
P.O. Box 27151
New York, NY 10087-7151

Health Products For You
14 Fairfield Dr
Brookfield, CT 06804

Health Special Risk Inc
P.O. Box 957765
St Louis, MO 63195

Health Warrior, Inc
1707 Summit Ave
Richmond, VA 23230

Healthcare Allinace Inc
P.O. Box 740023
Cincannati, OH 45274-0023

Healthcare Explorers Parent Assoc
Great Salt Lake Council 590
620 W 400 N
Salt Lake City, UT 84116

Healthpark Medical Center
Southwest Florida Council 088
9981 S Healthpark Dr
Fort Myers, FL 33908

Healthport
P.O. Box 409740
Atlanta, GA 30384-9740

Healthtrust Purchasing Group, LP
155 Franklin Rd, Ste 400
Brentwood, TN 37027

Heard Robinson
Address Redacted

Heardes Butler Jr
Address Redacted

Heards Ferry PTA
Atlanta Area Council 092
6151 Powers Ferry Rd
Sandy Springs, GA 30339

Hearst Corp
P.O. Box 8464
Red Oak, IA 51591-1464

Heart Home School
Sam Houston Area Council 576
18422 Dale Forest Ct
Humble, TX 77346

Heart Longmont Utd Methodist Ch
Longs Peak Council 062
350 11Th Ave
Longmont, Co 80501

Heart Of America

10210 Holmes Rd
Kansas City, MO 64131

Heart Of America Council
10210 Holmes Rd
Kansas City, MO 64131-4212

Heart Of America Trail To Eagle
Heart of America Council 307
617 NE 81st Ter
Kansas City, MO 64118

Heart Of God Fellowship
Heart of America Council 307
3720 N Buckner Tarsney Rd
Buckner, MO 64016

Heart Of God Ministries
Buckskin 617
1703 S Kanawha St
Beckley, WV 25801

Heart Of New England
1980 Lunenburg Rd
Lancaster, MA 01523

Heart Of New England Council 230
1980 Lunenburg Rd
Lancaster, MA 01523

Heart Of Ohio Scout Shop
471 US Rt 250 E, Bldg D
Ashland, OH 44805

Heart Of The Desert, Inc
7288 Hwy 54/70
Alamogordo, NM 88310

Heart Of Virginia
P.O. Box 6809
Richmond, VA 23230

Heart Of Virginia Cncl 602
4015 Fitzhugh Ave
P.O. Box 6809
Richmond, VA 23230-6809

Heartfelt Music Ministries
P.O. Box 3
Mt Hermon, CA 95041

Hearthside Corner Inc
1203 E Sheridan St
Ely, MN 55731

Heartland Business Credit
Leasing Services
Department 202
Denver, CO 80291-0202

Heartland Center
16965 NW 45 Hwy
Parkville, MO 64152

Heartland Elementary
Lincoln Heritage Council 205
2300 Nelson Dr
Elizabethtown, KY 42701

Heartland Elementary PTO
Heart of America Council 307
12775 Goodman St
Shawnee Mission, KS 66213

Heartland Girls Ranch
Northern Lights Council 429
185 Hwy 9 Ne
Benson, MN 56215

Heartland Graphics
1715 12th St
Monroe, WI 53566

Heartland It Consulting
1722 N Hall St, Ste 200
Dallas, TX 75204-3902

Heartland Presbyterian
16965 NW 45 Hwy
Parkville, MO 64152

Heartland Presbyterian Center
Heart of America Council 307
16965 NW Hwy 45
Parkville, MO 64152

Heartland Presbyterian Church
Mid Iowa Council 177
14300 Hickman Rd
Clive, IA 50325

Heartland Trailways
P.O. Box 3243
St Joseph, MO 64503

Hearts   Hands For Haiti
2013 Midwood Dr
Raleigh, NC 27604

Hearts Academy
Atlanta Area Council 092
4010 Fambrough Dr
Powder Springs, GA 30127

Heat Optimist Club
Catalina Council 011
7961 S Depot Ct
Tucson, AZ 85747

Heath Geil-Haggerty
Address Redacted

Heath Richmond
Address Redacted

Heath Rose
Address Redacted

Heath Utd Methodist Church
Simon Kenton Council 441
1149 Hebron Rd
Heath, OH 43056

Heather Balom
Address Redacted

Heather Bolte
Address Redacted

Heather Burks
Address Redacted

Heather Contrestan
Address Redacted

Heather Dunton
Address Redacted

Heather Ettmyer
Address Redacted

Heather Frailey
Address Redacted

Heather Giesey
Address Redacted

Heather Huebner
Address Redacted

Heather Johnson
Address Redacted

Heather Josebeck
Address Redacted

Heather Kienast
Address Redacted

Heather Kostka
Address Redacted

Heather Lowthert
Address Redacted

Heather M Youmans
Address Redacted

Heather M Zink
Address Redacted

Heather Mayfield
Address Redacted

Heather Mcmillan
Address Redacted

Heather Miller
Address Redacted

Heather N Bermudez
Address Redacted

Heather Persaud
Address Redacted

Heather Rauch
Address Redacted

Heather Richards
Address Redacted

Heather Sheehan
Address Redacted

Heather Shepard
Address Redacted

Heather Sherbon
Address Redacted

Heather Stout
Address Redacted

Heather Sweeney
Address Redacted

Heather Thompson
Address Redacted

Heatherwood Baptist Church
Flint River Council 095
721 Shenandoah Blvd
Newnan, GA 30265

Heathsville Utd Methodist Church
Heart of Virginia Council 602
P.O. Box 86
Heathsville, VA 22473

Heaven Hill Idstilleries Inc
P.O. Box 729
Bardstown, KY 40004

Heavenly Host Lutheran Church
Middle Tennessee Council 560
777 S Willow Ave

Cookeville, TN 38501

Heavenly Host Lutheran Church   School
Middle Tennessee Council 560
777 S Willow Ave
Cookeville, TN 38501

Hebbronville Border Patrol
South Texas Council 577
34 E State Hwy 359
Hebbronville, TX 78361

Hebrew College/Shamash
160 Herrick Rd
Newton Centre, MA 02459

Hebrew Institute Of White Plains
Westchester Putnam 388
40 Prescott Ave
White Plains, NY 10605

Hebron Baptist Church
Alabama-Florida Council 003
3347 County Rd 308
Troy, AL 36079

Hebron Christian Academy
Northeast Georgia Council 101
570 Dacula Rd
Dacula, GA 30019

Hebron Lions Club
Dan Beard Council, Bsa 438
P.O. Box 242
Hebron, KY 41048

Hebron Lions Club
Lasalle Council 165
79 Maple Ct
Hebron, IN 46341

Hebron Utd Methodist
Old N State Council 070
2325 Mebane Oaks Rd
Mebane, NC 27302

Hebron Utd Methodist Church
Piedmont Council 420
1929 W Hwy 27
Vale, NC 28168

Hecht Spencer   Assoc Inc
499 S Capitol St Sw
Washington, DC 20003

Hecht Spencer   Assoc Inc
525 9th St Nw, Ste 800
Washington, DC 20004

Heckerling Institute
University of Miami School of Law
1311 Miller Dr, Rm C-423
Coral Gables, FL 33146

Hector A Solinski
Address Redacted

Hector E Hernandez Adorno
Address Redacted

Hector Garma
Address Redacted

Hector Lions Club
Northern Star Council 250
P.O. Box 433
Hector, MN 55342

Hector Martinez
Address Redacted

Hedding Utd Methodist Men
Green Mountain 592
40 Washington St
Barre, VT 05641

Hedges Chapel Cccu
Simon Kenton Council 441
15495 Winchester Rd
Ashville, OH 43103

Hedgesville Utd Methodist Church
Shenandoah Area Council 598
201 S Mary St
Hedgesville, WV 25427

Hedman And Assoc
3312 Woodford, Ste 200
Arlington, TX 76013-1139

Hedrick S Grove Utd Church Of Christ
Old N State Council 070
3840 Allred Rd
Lexington, NC 27292

Heflinreps Inc
10 Lindel Ter
Leonia, NJ 07605

Heidelberg Lions Club
Pennsylvania Dutch Council 524
501 W Main St
Schaefferstown, PA 17088

Heidelberg Utd Church Of Christ
Cradle of Liberty Council 525
1101 Cowpath Rd
Hatfield, PA 19440

Heidelberg Utd Church Of Christ
Cradle of Liberty Council 525
251 Perkiomen Ave
Schwenksville, PA 19473

Heidi Anuszkiewicz
Address Redacted

Heidi Daubendiek
Address Redacted

Heidi Davenport
Address Redacted

Heidi Foisy
Address Redacted

Heidi M Hummel
Address Redacted

Heidi Steppe Roytek
Address Redacted

Heifer International
1 World Ave
Little Rock, AR 72202

Heights Business Optimist Club
Montana Council 315
1825 Sagebrush Rd
Billings, MT 59105

Heights Charter School
Southwest Florida Council 088
15570 Hagie Dr
Fort Myers, FL 33908

Heights Christian Ch  Disciples Christ
Sam Houston Area Council 576
1703 Heights Blvd
Houston, Tx 77008

Heights Elementary School

Bay Area Council 574
300 N Logan St
Texas City, TX 77590

Heights Jewish Center
Lake Erie Council 440
14270 Cedar Rd
Cleveland, OH 44121

Heights Presbyterian Church
Sam Houston Area Council 576
240 W 18th St
Houston, TX 77008

Heigl Technologies Inc
7667 Cahill Rd, Ste 100
Edina, MN 55439

Heiland American Legion Post 446
Miami Valley Council, Bsa 444
North Co Rd 25-A
Anna, OH 45302

Heilmann Recreation Center
Great Lakes Fsc 272
19601 Crusade St
Detroit, MI 48205

Heim Middle School PTA
Greater Niagara Frontier Council 380
175 Heim Rd
Williamsville, NY 14221

Heim Rd Elementary School PTA
Greater Niagara Frontier Council 380
155 Heim Rd
Williamsville, NY 14221

Heinline-Hanks
Ozark Trails Council 306
P.O. Box 172
Fair Grove, MO 65648

Heinrich Christmann
Address Redacted

Heiskell Utd Methodist Church
Great Smoky Mountain Council 557
9420 Heiskell Rd
Heiskell, TN 37754

Helen A Houp
2626 Lombardy Ln, Ste 106
Dallas, TX 75220-2500

Helen Arnold Community Center
Great Trail 433
450 Vernon Odom Blvd
Akron, OH 44307

Helen Barber
Address Redacted

Helen Bohlig
Address Redacted

Helen Casto
Address Redacted

Helen Clark
Address Redacted

Helen Cunningham
Address Redacted

Helen Deysher
Address Redacted

Helen Foley
Address Redacted

Helen Forward
Address Redacted

Helen Glaser
Address Redacted

Helen Harrison
Address Redacted

Helen Harrod
Address Redacted

Helen Herrera
Address Redacted

Helen Irey-Jackson
Address Redacted

Helen Kane
Address Redacted

Helen Lauginiger
Address Redacted

Helen Nourse
Address Redacted

Helen Pelkey
Address Redacted

Helen Plotkin
Address Redacted

Helen Redmond
Address Redacted

Helen Rey

Address Redacted

Helen Saddlemire
Address Redacted

Helen Singer
Address Redacted

Helen Snelson
Address Redacted

Helen Sonenberg
Address Redacted

Helen Weachock
Address Redacted

Helena Civitan Club
Montana Council 315
1006 Saddle Dr
Helena, MT 59601

Helena Fire Dept
Greater Alabama Council 001
P.O. Box 262
Helena, AL 35080

Helena Police Dept
Greater Alabama Council 001
P.O. Box 262
Helena, AL 35080

Helena Utd Methodist Church
Greater Alabama Council 001
2035 Hwy 58
Helena, AL 35080

Helena Utd Methodist Church
Old N State Council 070
290 Helena Moriah Rd

Timberlake, NC 27583

Helendale-Silver Lakes Lions Club
California Inland Empire Council 045
P.O. Box 678
Helendale, CA 92342

Helene Ferguson
Address Redacted

Helene Levesque
Address Redacted

Helene Sullivan
Address Redacted

Helfrich Park-Glenwood-Plaza Park
Parent Support Group Special Needs
Buffalo Trace 156
2603 W Maryland St
Evansville, In 47712

Heliconia Press The
1576 Beachburg Rd
Beachburg, ON K0J 1C0
Canada

Helix
310 S Racine Ave
Chicago, IL 60607

Hellenic Orthodox Community Of Astoria
Greater New York Councils, Bsa 640
3011 30th Dr
Astoria, NY 11102

Hellenic Orthodox Community Of Denver
Denver Area Council 061
4610 E Alameda Ave
Denver, CO 80246

Hello Direct Inc
75 Neastern Blvd
Ms Box 555
Nashua, NH 03062

Hello Direct Inc
Dept Ch 17200
Palatine, IL 60055-7200

Hello Florida  Inc
3840 Vineland Rd, Ste 200
Orlando, FL 32811

Hellriegel S Foto 1
Chief Seattle Council 609
P.O. Box 8149
Covington, WA 98042

Helmsbriscoe Dallas
Barbara Richards
P.O. Box 351
Athens, TX 75751

Helotes Hills Utd Methodist Church
Alamo Area Council 583
13222 Bandera Rd
Helotes, TX 78023

Helotes LDS Ward-West Stake
Alamo Area Council 583
13153 Iron Horse Way
Helotes, TX 78023

Helotes Lions Club
Alamo Area Council 583
14690 Bandera Rd
Helotes, TX 78023

Help Desk Chapters Inc
c/o Paul Strei
2564 Stone Meadows Trl, 10

Green Bay, WI 54313

Help Desk Chapters Inc
P.O. Box 540202
Grand Prairie, TX 75054-0202

Helping Hand Home For Children
Capitol Area Council 564
3804 Ave B
Austin, TX 78751

Helping Here - Helping There
Aloha Council, Bsa 104
55-568 Naniloa Loop, Apt 7C
Laie, HI 96762

Helsell Fetterman
1001 4th Ave, Ste 4200
Seattle, WA 98154-1154

Hemenway Utd Methodist Church
Northeast Illinois 129
933 Chicago Ave
Evanston, IL 60202

Hemet Police Dept
California Inland Empire Council 045
450 E Latham Ave
Hemet, CA 92543

Hemispheres
2325 S Stemmons, Ste 400A
Lewisville, TX 75067

Hemlock Grange Hall
Connecticut Rivers Council, Bsa 066
Sage Hollow Rd
Portland, CT 06480

Hemlock Grove Christian Church
Buckskin 617

General Delivery
Pomeroy, OH 45769

Hemlock Grove Utd Methodist Church
Northeastern Pennsylvania Council 501
491 Roernville Rd
Greentown, PA 18426

Hemlock Lions Club
Water and Woods Council 782
3730 Trimm Rd
Saginaw, MI 48609

Hempfield Fire Co
Pennsylvania Dutch Council 524
19 W Main St
Salunga, PA 17538

Hemphill Elementary PTA
Capitol Area Council 564
3995 E Fm 150
Kyle, TX 78640

Hemphill School PTA
Greater Alabama Council 001
1240 Cotton Ave Sw
Birmingham, AL 35211

Henderson
Green Valley Elks Lodge 2802
Las Vegas Area Council 328
P.O. Box 90007
Henderson, Nv 89009

Henderson Center Kiwanis
Crater Lake Council 491
P.O. Box 615
Eureka, CA 95502

Henderson Civitan Club
West Tennessee Area Council 559
Henderson

Henderson, TN 38340

Henderson Community Church
Denver Area Council 061
12001 Oakland St
Henderson, CO 80640

Henderson Elementary School PTO
Greater St Louis Area Council 312
2663 Hackmann Rd
Saint Charles, MO 63303

Henderson Fire Dept
Las Vegas Area Council 328
405 Parkson Rd
Henderson, NV 89015

Henderson Funeral Home
Texas Trails Council 561
P.O. Box 609
Santa Anna, TX 76878

Henderson International School
Las Vegas Area Council 328
1165 Sandy Ridge Ave
Henderson, NV 89052

Henderson Parent Teacher Organization
Great Lakes Fsc 272
16101 W Chicago St
Detroit, MI 48228

Henderson Police Dept
Las Vegas Area Council 328
223 Lead St
Friends of Scouting
Henderson, NV 89015

Henderson Presbyterian Church
Las Vegas Area Council 328
P.O. Box 91346
Henderson, NV 89009

Henderson Unit Boys And Girls Club
Ozark Trails Council 306
835 W Calhoun St
Springfield, MO 65802

Hendersonville 1st Utd Methodist Ch
Middle Tennessee Council 560
217 E Main St
Hendersonville, Tn 37075

Hendersonville Church Of Christ
Middle Tennessee Council 560
107 Rockland Rd
Hendersonville, TN 37075

Hendersonville Hs Mjrotc
Middle Tennessee Council 560
123 Cherokee Rd
Hendersonville, TN 37075

Hendersonville Kiwanis Club
Daniel Boone Council 414
P.O. Box 2138
Hendersonville, NC 28793

Hendersonville Lions Club
Daniel Boone Council 414
P.O. Box 2093
Hendersonville, NC 28793

Hendersonville Police Dept
Middle Tennessee Council 560
3 Exec Park Dr
Hendersonville, TN 37075

Hendersonville Presbyterian Church
Daniel Boone Council 414
699 N Grove St
Hendersonville, NC 28792

Hendricks Regional Health
Crossroads of America 160
1000 E Main St
Danville, IN 46122

Hendrix College
Attn  Chris Simon
1600 Washington Ave
Conway, AR 72032

Hendron Lone Oak Parent Teacher Org
Lincoln Heritage Council 205
2501 Marshall Ave
Paducah, Ky 42003

Hendry County Sheriff S Dept.
Southwest Florida Council 088
101 S Bridge St
Labelle, FL 33935

Hendy Avenue School PTO
Five Rivers Council, Inc 375
110 Hendy Ave
Elmira, NY 14905

Henleyfield Vfd
Pine Burr Area Council 304
5585 Hwy 43 N
Carriere, MS 39426

Hennepin County Sheriffs Office
Northern Star Council 250
350 S 5th St, Ste 6
Minneapolis, MN 55415

Henniker Fire And Rescue
Daniel Webster Council, Bsa 330
216 Maple St
Henniker, NH 03242

Henning Erickson Vfw Po/Trinity Luth Ch
Northern Star Council 250

1218 N 6th St
Montevideo, MN 56265

Henning Memorial Utd Methodist Church
Calcasieu Area Council 209
401 Ruth Str
Sulphur, LA 70663

Henning Rod And Gun
Northern Lights Council 429
49888 220th St
Henning, MN 56551

Henrico Co Dept Of Parks And Recreation
Heart of Virginia Council 602
P.O. Box 27032
Richmond, VA 23273

Henrico County Div Of Fire
Heart of Virginia Council 602
P.O. Box 90775
Richmond, VA 23273

Henrico County Police Div
Heart of Virginia Council 602
P.O. Box 90775
Henrico, VA 23273

Henrietta Christian Fellowship
Seneca Waterways 397
1085 Middle Rd
Rush, NY 14543

Henrietta Fire Co 1
Seneca Waterways 397
3129 E Henrietta Rd
Henrietta, NY 14467

Henrietta Payne Unit
Huntington Boy   Girl Club
Buckskin 617
732 14Th St W

Huntington, Wv 25704

Henry B Pratt Jr AL Post 15
Katahdin Area Council 216
P.O. Box 5
Caribou, Me 04736

Henry Cardwell Spencer Jr
Address Redacted

Henry County Fire Dept
Flint River Council 095
110 S Zack Hinton Pkwy
Mcdonough, GA 30253

Henry County Police Dept
Flint River Council 095
110 Henry Pkwy
Mcdonough, GA 30253

Henry County Sheriff Dept
Black Swamp Area Council 449
123 E Washington St
Napoleon, OH 43545

Henry County Sheriff Office
Flint River Council 095
120 Henry Pkwy
Mcdonough, GA 30253

Henry County Sportsmens Club
Black Swamp Area Council 449
5835 County Rd U4
Liberty Center, OH 43532

Henry D Burtis
Address Redacted

Henry D Hibbeln
Address Redacted

Henry David Thorean School
Three Harbors Council 636
7878 N 60th St
Milwaukee, WI 53223

Henry Elementary PTO
Blue Ridge Mtns Council 599
200 Henry School Rd
Henry, VA 24102

Henry G Fix Post 23
Sioux Council 733
504 N Main
P.O. Box 376
Garretson, SD 57030

Henry Giles Medical Fund
c/o Linda Lee/ Citizens Bank
P.O. Box 830
Groveton, TX 75845

Henry Goodson
Address Redacted

Henry Googe Jr
Address Redacted

Henry Heer Jr
Address Redacted

Henry Hollins
Address Redacted

Henry Jack Bauer
Address Redacted

Henry Johnson Charter School
Twin Rivers Council 364
30 Watervliet Ave
Albany, NY 12206

Henry Knowles Jr
Address Redacted

Henry L Dushay
Address Redacted

Henry L Robb Post No. 1135
Pacific Harbors Council, Bsa 612
407 7th St
Hoquiam, WA 98550

Henry Lee
Address Redacted

Henry Lord School PTO
Narragansett 546
151 Amity St
Fall River, MA 02721

Henry Medlin
Address Redacted

Henry Miller
Address Redacted

Henry Montgomery
Address Redacted

Henry Parker Jr
Address Redacted

Henry Pham
Address Redacted

Henry Reinewald
Address Redacted

Henry Repeating Arms Co
59 E 1st St
Bayonne, NJ 07002

Henry Reyes
Address Redacted

Henry S Miller Consulting LLC
14001 Dallas Pkwy, 11th Fl
Dallas, TX 75240

Henry S. West Laboratory School
South Florida Council 084
5300 Carillo St
Coral Gables, FL 33146

Henry School PTA
Greater St Louis Area Council 312
700 Henry Ave
Ballwin, MO 63011

Henry Stewart Publications
P.O. Box 361
Birmingham, AL 35201-0361

Henry T Jones Community Center
North Florida Council 087
3856 Grant Rd
Jacksonville, FL 32207

Henry T Marks
Address Redacted

Henry W Moore School PTO
Daniel Webster Council, Bsa 330
12 Deerfield Rd
Candia, NH 03034

Henry Willauer
Address Redacted

Henry Zarrow International School PTA
Indian Nations Council 488
3613 S Hudson Ave
Tulsa, OK 74135

Henrys Richmond County
Big Rock Sports LLC
P.O. Box 60990
Charlotte, NC 28260

Henrys Tower Service Inc
8618, Unit B Richmond Rd
Toano, VA 23168

Henryville Utd Methodist Church
Lincoln Heritage Council 205
113 S Ferguson St
Henryville, IN 47126

Henryville Utd Methodist Church
Middle Tennessee Council 560
981 Turnpike Rd
Summertown, TN 38483

Henschel Manufacturing
1706 Olive St
St Louis, MO 63103

Hensley Enterprises
4 Black Mesa Trail
Placitas, NM 87043

Henson Chapel Umc
Old Hickory Council 427
120 Henson Hollar Rd
Vilas, NC 28692

Hephzibah Umc
Georgia-Carolina 093
4431 Brothersville Rd
Hephzibah, GA 30815

Hephzibah Utd Methodist Church
Georgia-Carolina 093
4431 Brothersville Rd
Hephzibah, GA 30815

Heplerbroom, LLC
P.O. Box 510
Edwardsville, IL 62025-0510

Herbert Anderson
Address Redacted

Herbert Brown
Address Redacted

Herbert Daniel User   His Attorneys
O Donnell Clark   Crew LLP
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Herbert Frost Jr
Address Redacted

Herbert H. Lehman High School
Greater New York Councils, Bsa 640
3000 E Tremont Ave
Bronx, NY 10461

Herbert Kemp
Address Redacted

Herbert Mckinney
Address Redacted

Herbert Ragsdale
Address Redacted

Herbert Schmidt Iii

Address Redacted

Herbert Spangler
Address Redacted

Herbertsville Fire Co
Jersey Shore Council 341
601 Herbertsville Rd
Brick, NJ 08724

Hercules Lions Club
Mt Diablo-Silverado Council 023
P.O. Box 5422
Hercules, CA 94547

Hercules Police Dept
Mt Diablo-Silverado Council 023
111 Civic Dr
Hercules, CA 94547

Here 4 Youth - Lutheran Social Services
Sioux Council 733
1721 W 51st St
Sioux Falls, SD 57105

Hereford First Utd Methodist Church
Golden Spread Council 562
501 Main St
Hereford, TX 79045

Hereford Police Dept
Golden Spread Council 562
212 Lee Ave
Hereford, TX 79045

Hereford Ward - LDS Sierra Vista Stake
Catalina Council 011
5255 S Laguna Ave
Sierra Vista, AZ 85650

Heritage Academy Elementary

Atlanta Area Council 092
3500 Villa Cir Dr
Atlanta, GA 30354

Heritage Baptist Church
Caddo Area Council 584
5801 N Kings Hwy
Texarkana, TX 75503

Heritage Baptist Church
Central N Carolina Council 416
1301 S Long Dr
Rockingham, NC 28379

Heritage Baptist Church
Heart of Virginia Council 602
700 Milnwood Rd
Farmville, VA 23901

Heritage Baptist Church
Occoneechee 421
230 Capcom Ave
Wake Forest, NC 27587

Heritage Bible Church
Blue Ridge Council 551
2005 Old Spartanburg Rd
Greer, SC 29650

Heritage Charter Academy
Southwest Florida Council 088
2119 Santa Barbara Blvd
Cape Coral, FL 33991

Heritage Christian Academy
Circle Ten Council 571
1408 S Goliad St
Rockwall, TX 75087

Heritage Christian Church
Flint River Council 095
2130 Redwine Rd

Fayetteville, GA 30215

Heritage Christian Church
Simon Kenton Council 441
7413 Maxtown Rd
Westerville, OH 43082

Heritage Christian Fellowship
Narragansett 546
358 Warwick Neck Ave
Warwick, RI 02889

Heritage Christian Schools
Potawatomi Area Council 651
3500 S Glen Park Rd
New Berlin, WI 53151

Heritage Church Of Christ
Longhorn Council 662
4201 Heritage Trace Pkwy
Fort Worth, TX 76244

Heritage Elem Parent Teacher Org
Lincoln Heritage Council 205
6535 Waddy Rd
Waddy, Ky 40076

Heritage Elementary School PTA
Del Mar Va 081
2815 Highlands Ln
Wilmington, DE 19808

Heritage Fellowship Church
National Capital Area Council 082
2501 Fox Mill Rd
Reston, VA 20191

Heritage Food Service Group, Inc
P.O. Box 71595
Chicago, IL 60694-1595

Heritage High School PTO
Middle Tennessee Council 560
220 W Dr
White House, TN 37188

Heritage Hotels   Resorts, Inc
201 3rd St NW, Ste 1500
Albuquerque, NM 87102

Heritage Middle School
Lake Erie Council 440
14410 Terrace Rd
Cleveland, OH 44112

Heritage Parent Teacher Organization
Heart of America Council 307
1700 E Pawnee Dr
Olathe, KS 66062

Heritage Park
Northern Star Council 250
1000 Olson Memorial Hwy
Minneapolis, MN 55411

Heritage Presbyterian Church
Atlanta Area Council 092
5323 Bells Ferry Rd
Acworth, GA 30102

Heritage Presbyterian Church
Cornhusker Council 324
880 S 35th St
Lincoln, NE 68510

Heritage Presbyterian Church
Dan Beard Council, Bsa 438
6546 S Mason Montgomery Rd
Mason, OH 45040

Heritage Presbyterian Church
Great Trail 433
1951 Mathews Rd

Youngstown, OH 44514

Heritage Presbyterian Church
Lake Erie Council 440
P.O. Box 834
Amherst, OH 44001

Heritage Presbyterian Church
National Capital Area Council 082
8503 Fort Hunt Rd
Alexandria, VA 22308

Heritage Preservation
1012 14th St Nw, Ste 100
Washington, DC 20005

Heritage Printing   Graphics
P.O. Box 1959
Leonardtown, MD 20650

Heritage Schooner Cruises, Inc
P.O. Box 1906
Islamorada, FL 33036

Heritage Trade Show Services
620 Shenandoah Ave
St Louis, MO 63104

Heritage Utd Methodist Chruch
Pine Burr Area Council 304
3 Baracuda Dr
Hattiesburg, MS 39402

Heritage Utd Methodist Church
Blue Ridge Mtns Council 599
582 Leesville Rd
Lynchburg, VA 24502

Heritage Utd Methodist Church
Denver Area Council 061
7077 S Simms St

Littleton, CO 80127

Heritage Utd Methodist Church
Greater Tampa Bay Area 089
2680 Landmark Dr
Clearwater, FL 33761

Heritage Utd Methodist Church
Heart of America Council 307
12850 Quivira Rd
Overland Park, KS 66213

Heritage Utd Methodist Church
Indian Nations Council 488
5300 E Kenosha St
Broken Arrow, OK 74014

Heritage Utd Methodist Church
Pine Burr Area Council 304
4322 Popps Ferry Rd
Diberville, MS 39540

Heritage Utd Methodist Church
Westark Area Council 016
1604 E Pointer Trl
Van Buren, AR 72956

Heritage Utd Methodist Church
Westmoreland Fayette 512
107 S Market St
P.O. Box 775
Ligonier, PA 15658

Heritage Utd Methodist Church Mens Cl
Pine Burr Area Council 304
P.O. Box 15728
Hattiesburg, MS 39404

Herlinda Blair
Address Redacted

Herlocker Mechanical Systems, Inc
12600 Downs Rd
Pineville, NC 28134

Herman Ashcroft
Address Redacted

Herman Burnette Jr
Address Redacted

Herman Jones Vfw Post 8676
Last Frontier Council 480
P.O. Box 4
Hollis, OK 73550

Herman Kent Post 777
Allegheny Highlands Council 382
26 Jackson Ave We
Jamestown, NY 14701

Herman Kent Post 777
Allegheny Highlands Council 382
26 Jackson Ave We
Celoron, NY 14720

Herman Law
Attn  Herman,Mermelstein,Ellis,Sandler
re  Plaintiff
434 W 33rd St, Penthouse
New York, NY 10001

Herman Law
Attn  Jeff Herman
434 W 33rd St Penthouse
New York, NY 10001

Herman Law
Attn  Jeff Herman, Stuart S Mermelstein
Daniel G Ellis, Jason S Sandler
re  Plaintiff
434 W 33rd St, Penthouse
New York, NY 10001

Herman Law Firm P A Trust Account
3351 N W Boca Raton Blvd
Boca Raton, FL 33431

Herman Seidel
Address Redacted

Herman Volounteer Fire Co
Moraine Trails Council 500
P.O. Box 87
Herman, PA 16039

Herminie Utd Methodist Church
Westmoreland Fayette 512
3365 Pike St
Herminie, PA 15637

Hermitage Golf Course
3939 Old Hickory Blvd
Old Hickory, TN 37138

Hermitage Hills Baptist Church
Middle Tennessee Council 560
3475 Lebanon Pike
Hermitage, TN 37076

Hermitage Presbyterian Church
Middle Tennessee Council 560
421 Highland View Dr
Hermitage, TN 37076

Hermitage Utd Methodist Church
Middle Tennessee Council 560
205 Belinda Dr
Hermitage, TN 37076

Hermitge Steak House
4342 Lebanon Rd
Hermitage, TN 37076

Hermon Volunteer Fire Dept
Longhouse Council 373
P.O. Box 177
Hermon, NY 13652

Hermosa School PTO
Conquistador Council Bsa 413
601 W Hermosa Dr
Hermosa   Heath
Artesia, NM 88210

Hernan Morales
Address Redacted

Hernandez Middle School
Capitol Area Council 564
1901 Sunrise Rd
Round Rock, TX 78664

Hernando County Sheriffs Office
Greater Tampa Bay Area 089
18900 Cortez Blvd
Brooksville, FL 34601

Hernando Optimist Club
Chickasaw Council 558
P.O. Box 532
Hernando, MS 38632

Hernando Rotary Club
Chickasaw Council 558
1645 Oak Crest Rd
Hernando, MS 38632

Hernani Lacuesta
Address Redacted

Herndon Utd Methodist Church
National Capital Area Council 082
701 Bennett St
Herndon, VA 20170

Hernwood Elementary School
Baltimore Area Council 220
9919 Marriottsville Rd
Randallstown, MD 21133

Hero Complex   Entertainment Corp
Quivira Council, Bsa 198
2120 N Woodlawn St, Ste 314
Wichita, KS 67208

Herox Pbc
3 Germany Dr, Unit 4-4402
Wilmington, DE 19804

Herrin First Baptist Church
Greater St Louis Area Council 312
1500 S 13th St
Herrin, IL 62948

Herrington Bethel Utd Methodist Ch
Buckeye Council 436
4009 Arbor Rd Ne
Mechanicstown, Oh 44651

Hershey Creamery Co
80 Arlington St
Nashua, NH 03060-4007

Hershey School P T A
Sagamore Council 162
7521 E 300 N
Lafayette, IN 47905

Hertford Utd Methodist Church
Tidewater Council 596
200 Dobbs St
Hertford, NC 27944

Hertz Claims Center
P.O. Box 782293

Orlando, FL 32878

Hertz Corp
5601 NW Expwy
Oklahoma City, OK 73162

Hertz Corp
Dept 1190
P.O. Box 121190
Dallas, TX 75312-1190

Hertz Equipment Rental
9300 Burge Ave
Richmond, VA 23237

Herve Fortin
Address Redacted

Herzfelds
6180 NW 84th Ave
Miami, FL 33166-3319

Herzog Elementary School
Greater St Louis Area Council 312
5831 Pamplin Ave
Saint Louis, MO 63147

Herzog Environmental, Inc Of New Mexico
P.O. Box 129
Wagon Mound, NM 87752

Heshbon Park Utd Methodist Church
Susquehanna Council 533
2898 Heshbon Rd
Williamsport, PA 17701

Hess Academy
Atlanta Area Council 092
611 Medlock Rd
Decatur, GA 30033

Hess Print Solutions
3240 Paysphere Cir
Chicago, IL 60674

Hess Pumice Products, Inc
Grand Teton Council 107
100 Hess Dr
Malad City, ID 83252

Hessel Fire Fighters Assoc
Redwood Empire Council 041
4500 Hessel Rd
Sebastopol, CA 95472

Hesston Utd Methodist Church
Quivira Council, Bsa 198
600 N Ridge Rd
Hesston, KS 67062

Hesston Utd Methodist Church
Quivira Council, Bsa 198
P.O. Box 9
Hesston, KS 67062

Hester S Motorsports Inc
1190 S 2nd St
Raton, NM 87740

Hetrick Aviation, Inc
Jayhawk Area Council 197
3600 NE Sardou Ave
Billard Airport
Topeka, KS 66616

Hettinger American Legion Post 115
Northern Lights Council 429
P.O. Box 704
Hettinger, ND 58639

Heuvelton Volunteer Fire Dept
Longhouse Council 373

95 State St
Heuvelton, NY 13654

Hewitt First Utd Methodist Church
Longhorn Council 662
P.O. Box 398
Hewitt, TX 76643

Hewitt Interiors Inc
1100 W Allen, Ste B
Bloomington, IN 47403

Hewitt Presbyterian Church
Laurel Highlands Council 527
1206 Crucible Rd
Rices Landing, PA 15357

Hewitt Wiley
Address Redacted

Hewlett Packard
13207 Collections Ctr Dr
Chicago, IL 60693

Hewlett Packard Enterprise Co
P.O. Box 101032
Atlanta, GA 30392-1032

Heyburn - Paul Stake
Snake River Council 111
300 S 500 W
Heyburn, ID 83336

Heyburn 1St Ward - Rupert West Stake
Snake River Council 111
530 Villa Dr
Heyburn, ID 83336

Heyburn 2Nd Ward - Rupert West Stake
Snake River Council 111
530 Villa Dr

Heyburn, ID 83336

Heyer Elementary PTO
Potawatomi Area Council 651
1209 Heyer Dr
Waukesha, WI 53186

Hgo Technology Inc
2100 Market St, Ste 200
Wheeling, WV 26003

Hhc Trs Portsmouth LLC
14185 Dallas Pkwy, Ste 1100
Dallas, TX 75254

Hhc Trs Portsmouth LLC
dba Marriott Dfw Airport
P.O. Box 733737
Dallas, TX 75373-2763

Hhc Trs Portsmouth LLC
dba Renaissance Palm Springs
888 E Tahquitz Canyon Way
Palm Springs, CA 92262

Hhh Enterprises, Inc
301 E S 11th St
Abilene, TX 79602

Hhh Enterprises, Inc
P.O. Box 390
Abilene, TX 79604

Hi Altitude Sales   Consulting, Inc
2336 W College Ave
Englewood, CO 80110

Hi Point Chrch Of Christ
Tecumseh 439
1815 State Route 540
Bellefontaine, OH 43311

Hi Tech Assets
401 N Portland
Oklahoma City, OK 73107

Hiahwahnahi Neal
Address Redacted

Hialeah Gardens Middle School
South Florida Council 084
11700 Hialeah Gardens Blvd
Hialeah Gardens, FL 33108

Hialeah Gardens Optimist Club
South Florida Council 084
2055 SW 97th Ave
Miami, FL 33165

Hialeah High School Afjrotc
South Florida Council 084
251 E 47th St
Hialeah, FL 33013

Hialeah Miami Lakes Senior High School
South Florida Council 084
7977 W 12th Ave
Hialeah, FL 33014

Hianloland Fire Co
Narragansett 546
270 Victory Hwy
West Greenwich, RI 02817

Hiawassee Elementary School PTA
Central Florida Council 083
6800 Hennepin Blvd
Orlando, FL 32818

Hiawassee Utd Methodist Church
Northeast Georgia Council 101
P.O. Box 609

Hiawassee, GA 30546

Hiawatha Elementary School PTO
Water and Woods Council 782
1900 Jolly Rd
Okemos, MI 48864

Hiawatha Firefighters Assoc
Hawkeye Area Council 172
101 Emmons St
Hiawatha, IA 52233

Hiawatha Kiwanis Club
c/o  Jeremy Stover
Pony Express Council 311
1705 Oregon St
Hiawatha, KS 66434

Hiawatha PTO
Hawkeye Area Council 172
603 Emmons St
Hiawatha Elementary
Hiawatha, IA 52233

Hibben Methodist Church
Coastal Carolina Council 550
690 Coleman Blvd
Mount Pleasant, SC 29464

Hibben Utd Methodist Church
Coastal Carolina Council 550
690 Coleman Blvd
Mt Pleasant, SC 29464

Hibernia Methodist Church
Chester County Council 539
220 Hibernia Rd
Coatesville, PA 19320

Hibernia Utd Methodist Church
Chester County Council 539
220 Hibernia Rd

Coatesville, PA 19320

Hickman Civitan Club Inc
Middle Tennessee Council 560
P.O. Box 257
Centerville, TN 37033

Hickman Mills Community Christian
Heart of America Council 307
5809 E Red Bridge Rd
Kansas City, MO 64134

Hickman Mills Community Christian Church
Heart of America Council 307
5809 E Red Bridge Rd
Kansas City, MO 64134

Hickman Presbyterian Church
Cornhusker Council 324
300 E 3rd St
Hickman, NE 68372

Hickory Baptist Church
Tuscarora Council 424
11341 N US 421 Hwy
Clinton, NC 28328

Hickory Creek Elementary School - PTO
North Florida Council 087
235 Hickory Creek Trl
Jacksonville, FL 32259

Hickory Flat Utd Methodist Church
Atlanta Area Council 092
4056 E Cherokee Dr
Canton, GA 30115

Hickory Grove Baptist Church
Tuscarora Council 424
11341 N US 421 Hwy
Clinton, NC 28328

Hickory Grove Church Of The Brethren
Anthony Wayne Area 157
9169 W State Rd 26
Dunkirk, IN 47336

Hickory Grove PTO
W D Boyce 138
2514 W Hickory Grove Rd
Dunlap, IL 61525

Hickory Grove Utd Methodist Church
Mecklenburg County Council 415
6401 Hickory Grove Rd
Charlotte, NC 28215

Hickory Grove Utd Methodist Church
Old N State Council 070
5959 Hickory Grove Rd
Greensboro, NC 27409

Hickory Hills Elementary PTA
Atlanta Area Council 092
500 Redwood Dr Sw
Marietta, GA 30064

Hickory Police Dept
Piedmont Council 420
347 2nd Ave Sw
Hickory, NC 28602

Hickory Printing Solutions LLC
P.O. Box 69
Hickory, NC 28603-0069

Hickory Ridge Community Assoc
Baltimore Area Council 220
6175 Sunny Spg
Columbia, MD 21044

Hickory Ridge Marriott
1195 Summerhill Dr

Lisle, IL 60532

Hickory Ruritan Club
Tidewater Council 596
2752 Battlefield Blvd S
Chesapeake, VA 23322

Hickory St Presbyterian Church
Northeastern Pennsylvania Council 501
427 Hickory St
Scranton, PA 18505

Hickory Utd Methodist Church
French Creek Council 532
240 N Hermitage Rd
Hermitage, PA 16148

Hickory Utd Methodist Church
Tidewater Council 596
2708 Battlefield Blvd S
Chesapeake, VA 23322

Hickory Utd Presbyterian Church
Laurel Highlands Council 527
P.O. Box 97
210 Main St
Hickory, PA 15340

Hicks Memorial Utd Methodist Church
Laurel Highlands Council 527
1211 3rd Ave
Duncansville, PA 16635

Hicksville Foe 2556
Black Swamp Area Council 449
213 E Edgerton St
Hicksville, OH 43526

Hico Auto Detail LLC
P.O. Box 7
357 Sunday Rd
Hico, WV 25854

Hi-Country Flies
34850 County Rd 202
Trinidad, CO 81082

Hidalgo Customs Post 2305
Rio Grande Council 775
9901 S Cage Blvd
Pharr, TX 70577

Hidden Hollow PTA
Sam Houston Area Council 576
4104 Appalachian Trl
Kingwood, TX 77345

Hidden Oaks Elementary School-Pta
Gulf Stream Council 085
7685 S Military Trl
Lake Worth, FL 33463

Hidden Oaks Middle School Builders Club
Gulf Stream Council 085
2801 SW Martin Hwy
Palm City, FL 34990

Hidden Valley School Organization
Redwood Empire Council 041
3435 Bonita Vista Ln
Santa Rosa, CA 95404

Hidden Valley Ward - LDS Tucson Stake
Catalina Council 011
6150 E Fairmount Dr
Tucson, AZ 85712

Hidden Village  Bellevue B Gc
Chief Seattle Council 609
Hidden Village
14508 SE 24th St
Bellevue, WA 98007

Hideco, LLC
7936 Camp Bowie W
Ft Worth, TX 76116

Hidenwood Presbyterian Church
Colonial Virginia Council 595
414 Hiden Blvd
Newport News, VA 23606

Higgins Memorial Utd Methodist
Daniel Boone Council 414
P.O. Box 85
Burnsville, NC 28714

High Achievers Aim High
Dan Beard Council, Bsa 438
7942 Glenorchard Dr
Cincinnati, OH 45237

High Adventure Scout Parents Tinley
Pathway To Adventure 456
17532 Duvan Dr
Tinley Park, IL 60477

High Bridge Utd Methodist Church
Washington Crossing Council 777
38 Church St
High Bridge, NJ 08829

High Country Meats
340 Colfax Ave
Raton, NM 87740

High Desert Respiratory
W.L.A.C.C. 051
42247 12th St W Hills
Lancaster, CA 93534

High Desert Scout Shop
5841 Office Blvd Ne
Alvuquerque, NM 87109

High Desert Scout Shop
5841 Office Blvd, Ne
Albuquerque, NM 87109

High Desert Trailer Sales Inc
P.O. Box 422
Gamerco, NM 87317

High Desert Training
Grand Canyon Council 010
30012 N Cave Creek Rd, Ste 103
Cave Creek, AZ 85331

High Flow Fuel Systems Inc
dba Quantum Fuel Systems
4835 Coit St, Unit E
Ventura, CA 93003

High Plains Flooring
1045 E Sequoya Dr
Pueblo W, CO 81007

High Plains Lions Club
Coronado Area Council 192
2247 Hwy K25
Colby, KS 67701

High Plains Radiology
P.O. Box 3780
Amarillo, TX 79116-3780

High Point Academy
Longhorn Council 662
1256 N Jim Wright Fwy
White Settlement, TX 76108

High Point Baptist Church
Transatlantic Council, Bsa 802
Cmr 411 Box 3072
Apo, AE 09112

High Point Church Of Orlando
Central Florida Council 083
476 Ocoee Commerce Pkwy
Ocoee, FL 34761

High Point Fire Dept
Old N State Council 070
434 S Elm St
High Point, NC 27260

High Point Police Dept
Old N State Council 070
1009 Leonard Ave
High Point, NC 27260

High Point University
Attn  Office of Student
Financial Planning
833 Montlieau Ave
High Point, NC 27262

High Pointe Baptist Church
Circle Ten Council 571
101 High Pointe Ln
Cedar Hill, TX 75104

High Ridge Elementary Ptg
Greater St Louis Area Council 312
2901 High Ridge Blvd
High Ridge, MO 63049

High Ridge Elks
Greater St Louis Area Council 312
1990 Old Hillsboro Rd
High Ridge, MO 63049

High Ridge Memorial Post 6516 Vfw
Greater St Louis Area Council 312
2220 B Old Gravois
High Ridge, MO 63049

High Sierra Business Systems Inc
2814 N Carson St
Carson City, NV 89706

High Sierra Sport Co
880 Corporate Woods Pkwy
Vernon Hills, IL 60061-3164

High Springs Police Dept
North Florida Council 087
23720 NW 187th Ave
High Springs, FL 32643

High Stakes Digital
2965 Kaley Dr, Ste D
Kennesaw, GA 30152

High Street Utd Methodist Church
Colonial Virginia Council 595
P.O. Box 218
Franklin, VA 23851

High Towers Wood Welding   Fabrication
P.O. Box 186
Bradley, WV 25818

High Towers Wood, Welding   Fab, Inc
P.O. Box 186
Bradley, WV 25818

Highcrest School P T O
Connecticut Rivers Council, Bsa 066
95 Highcrest Rd
Wethersfield, CT 06109

Highcroft Ridge Pso
Greater St Louis Area Council 312
15380 Highcroft Dr
Chesterfield, MO 63017

Highcroft Ridge Pso

Greater St Louis Area Council 312
15380 Highcroft Ridge Dr
Chesterfield, MO 63017

Higher Achievement Homewood
Laurel Highlands Council 527
211 N Whitfield St
Pittsburgh, PA 15206

Higher Achievement West End - Langley
Laurel Highlands Council 527
211 N Whitfield St
Pittsburgh, PA 15206

Higher Ed Jobs
Internet Employment Linkage
1010 Lake St 611
Oak Park, IL 60301

Higher Ground Academy
Northern Star Council 250
1381 Marshall Ave
Saint Paul, MN 55104

Higher Grounds - Brookfield
San Francisco Bay Area Council 028
401 Jones Ave
Oakland, CA 94603

Higher Grounds - Madison Park Academy
San Francisco Bay Area Council 028
470 El Paseo Dr
Oakland, CA 94603

Higher Grounds - Parker Elementary
San Francisco Bay Area Council 028
7929 Ney Ave
Oakland, CA 94605

Higherground-Rise/New Highland
San Francisco Bay Area Council 028
7929 Ney Ave

Oakland, CA 94605

Highgrove Utd Methodist Church
California Inland Empire Council 045
938 Center St
Riverside, CA 92507

Highland Avenue Utd Methodist Church
Mountaineer Area 615
204 Highland Ave
Fairmont, WV 26554

Highland Baptist Church
Lincoln Heritage Council 205
511 Mount Eden Rd
Shelbyville, KY 40065

Highland Beef Farms Inc
P.O. Box 2414
Reston, VA 20195

Highland Beffalo Farms, Inc
Dba  Highland Beef Farms
P.O. Box 2414
Reston, VA 20195

Highland Catholic School
Northern Star Council 250
2017 Bohland Ave
Saint Paul, MN 55116

Highland Cemetery
Dan Beard Council, Bsa 438
2167 Dixie Hwy
Ft Mitchell, KY 41017

Highland Christian Church
Blue Grass Council 204
265 Versailles Rd
Frankfort, KY 40601

Highland Christian Church
Pony Express Council 311
P.O. Box 127
Highland, KS 66035

Highland Church Of Christ
Texas Trails Council 561
425 Highland Ave
Abilene, TX 79605

Highland Community
Attn  Financial Aid
2998 W Pearl City Rd
Freeport, IL 61032

Highland Community Church
Chief Seattle Council 609
3031 NE 10th St
Renton, WA 98056

Highland Containers
P.O. Box 932714
Atlanta, GA 31193-2714

Highland Engine   Hose Co
Hudson Valley Council 374
P.O. Box 600
South Main St
Florida, NY 10921

Highland Friendship Club
Northern Star Council 250
P.O. Box 16437
Saint Paul, MN 55116

Highland Gardens Elementary School
Tukabatchee Area Council 005
2801 Willena Ave
Montgomery, AL 36107

Highland Hill Southeast Vfw 837
Alamo Area Council 583

4436 Valleyfield St
San Antonio, TX 78222

Highland Hose Volunteer Fire Co
Greater Niagara Frontier Council 380
George Nalbo Dr
Derby, NY 14047

Highland Hospital Dept Family Med
Seneca Waterways 397
777 Clinton Ave S
Rochester, Ny 14620

Highland House
Crater Lake Council 491
2201 NW Highland Ave
Grants Pass, OR 97526

Highland Hts Fire Dept
Lake Erie Council 440
5827 Highland Rd
Highland Hts, OH 44143

Highland Hunting LLC
3127 160th St
Riverside, IA 52327

Highland Lake Congregational Church
Pine Tree Council 218
1303 Bridgton Rd
Westbrook, ME 04092

Highland Lake Congregational Church
Pine Tree Council 218
25 Anderson Rd
Windham, ME 04062

Highland Lakes Umc
Capitol Area Council 564
8303 Farm Rd 1431
Buchanan Dam, TX 78609

Highland Lutheran Church
Cascade Pacific Council 492
38809 NE 41st Ave
La Center, WA 98629

Highland Middle School
Crossroads of America 160
1600 Hillcrest Ave
Anderson, IN 46011

Highland Oaks Improvement Assoc
San Francisco Bay Area Council 028
4530 Sandalwood Dr
Pleasanton, CA 94588

Highland Park Baptist Church
Capitol Area Council 564
5206 Balcones Dr
Austin, TX 78731

Highland Park Cleaners
5630 York Blvd
Los Angeles, CA 90026

Highland Park Conservative Temple
Patriots Path Council 358
201 S 3rd Ave
Highland Park, NJ 08904

Highland Park High School
Jayhawk Area Council 197
2424 SE California Ave
Topeka, KS 66605

Highland Park Presbyterian Church
Circle Ten Council 571
3821 University Blvd
Dallas, TX 75205

Highland Park Presbyterian Church
Northeast Illinois 129

330 Laurel Ave
Highland Park, IL 60035

Highland Park Umc
Circle Ten Council 571
3300 Mockingbird Ln
Dallas, TX 75205

Highland Park Utd Methodist Church
Cimarron Council 474
524 N Stallard St
Stillwater, OK 74075

Highland Park Utd Methodist Church
Circle Ten Council 571
Mockingbird Lane
Dallas, TX 75205

Highland Park Utd Methodist Church
Jayhawk Area Council 197
2914 SE Michigan Ave
Topeka, KS 66605

Highland Park Utd Methodist Church
Pee Dee Area Council 552
1300 2nd Loop Rd
Florence, SC 29505

Highland Presbyterian Church
Moraine Trails Council 500
310 Franklin St
Slippery Rock, PA 16057

Highland Presbyterian Church
Moraine Trails Council 500
708 Highland Ave
New Castle, PA 16101

Highland Presbyterian Church
Old Hickory Council 427
2380 Cloverdale Ave
Winston Salem, NC 27103

Highland Presbyterian Church
Pennsylvania Dutch Council 524
500 E Roseville Rd
Lancaster, PA 17601

Highland Products Group, LLC
dba the Park Catalog
The Park   Facilities Catalog
3350 NW Boca Raton Blvd, Ste B2
Boca Raton, FL 33431

Highland Solutions, LLC
P.O. Box 101
Cimarron, NM 87714

Highland Utd Methodist Church
Dan Beard Council, Bsa 438
406 N Fort Thomas Ave
Fort Thomas, KY 41075

Highland Utd Methodist Church
Great Lakes Fsc 272
680 W Livingston Rd
Highland, MI 48357

Highland Utd Methodist Church
Heart of Virginia Council 602
125 E Wover Ave
Colonial Heights, VA 23834

Highland Utd Methodist Church
Occoneechee 421
1901 Ridge Rd
Raleigh, NC 27607

Highland Veteran Scouter Assoc
Pathway To Adventure 456
3815 Clough Ave
Highland, IN 46322

Highland Village Lions Foundation Inc
Longhorn Council 662
924 Swood Dr
Highland Village, TX 75077

Highland Vly Utd Methodist Little Rock
Quapaw Area Council 018
15524 Chenal Pkwy
Little Rock, Ar 72211

Highlands Community Church
Chief Seattle Council 609
3031 NE 10th St
Renton, WA 98056

Highlands County Sheriff S Office
Greater Tampa Bay Area 089
400 S Eucalyptus St
Sebring, FL 33870

Highlands Fire Fighter Union
Grand Canyon Council 010
4468 Canyon Loop
Flagstaff, AZ 86005

Highlands Home   School Assoc
Three Fires Council 127
525 S Brainard St
Naperville, IL 60540

Highlands Police Dept
Monmouth Council, Bsa 347
171 Bay Ave
Highlands, NJ 07732

Highlands Rotary Club
Daniel Boone Council 414
P.O. Box 1741
Highlands, NC 28741

Highlands Utd Methodist Church
Denver Area Council 061

3131 Osceola St
Denver, CO 80212

Highlawns Umc Scouting Committee
Mountaineer Area 615
P.O. Box
Paw Paw Ave
Baxter, WV 26560

Highlawns Utd Methodist Church
Mountaineer Area 615
P.O. Box 66
Paw Paw Ave
Baxter, WV 26560

Highline Kiwanis South
Chief Seattle Council 609
P.O. Box 66091
Burien, WA 98166

Highline Utd Methodist Church
Chief Seattle Council 609
13015 1st Ave S
Burien, WA 98168

High-Lonesome Books
26 High-Lonesome Rd
P.O. Box 878
Silver City, NM 88062

Highmeadow PTA
Great Lakes Fsc 272
30175 Highmeadow Rd
Highmeadow Common Campus
Farmington Hills, MI 48334

Highpoint Baptist Church
Mobile Area Council-Bsa 004
2421 Lott Rd
Eight Mile, AL 36613

Highspire Utd Methodist Church

New Birth of Freedom 544
170 2nd St
Highspire, PA 17034

Hightower Elementary School PTA
Atlanta Area Council 092
4236 Tilly Mill Rd
Doraville, GA 30360

Highview Fire Dept
Lincoln Heritage Council 205
7308 Fegenbush Ln
Louisville, KY 40228

Highwater Congregational Church
Simon Kenton Council 441
1213 Dutch Ln Nw
Newark, OH 43055

Highway Nazarene Church
Ozark Trails Council 306
Rr 2 Box 774
Ava, MO 65608

Hi-Ho Class Centerville Utd Methodist
Crossroads of America 160
112 S Morton Ave
Centerville, IN 47330

Hike America
P.O. Box 5684
Redwood City, CA 94063-5684

Hilario Garcia
Address Redacted

Hilary Black
Address Redacted

Hilary Tanner
Address Redacted

Hilda Castillo
Address Redacted

Hill Central Music Academy PTO
Connecticut Yankee Council Bsa 072
140 Dewitt St
New Haven, CT 06519

Hill City Lions Club
Black Hills Area Council 695 695
198 Rainbow Ridge Ct
Hill City, SD 57745

Hill Country Bible Church - Leander
Capitol Area Council 564
11880 Old 2243 W, Ste 600
Leander, TX 78641

Hill Country Bible Church Northwest
Capitol Area Council 564
12124 Ranch Rd 620 N
Austin, TX 78750

Hill Elementary School PTO
Great Lakes Fsc 272
4600 Forsyth Dr
Troy, MI 48085

Hill N Dale Club
Great Trail 433
3605 Poe Rd
Medina, OH 44256

Hill Top Hose Co 5
Housatonic Council, Bsa 069
80 Pulaski Hwy
Ansonia, CT 06401

Hill Warner American Legion Post 414
Allegheny Highlands Council 382

P.O. Box 273
Angelica, NY 14709

Hillard Elementary
Atlanta Area Council 092
3353 Mount Olive Rd
East Point, GA 30344

Hillard Hainzinger Jr
Address Redacted

Hillcat Law Enforcement Cadet Post 612
Daniel Webster Council, Bsa 330
762 Deering Center Rd
Deering, NH 03244

Hillcrest Baptist Church
Caddo Area Council 584
5501 W 7th St
Texarkana, TX 75501

Hillcrest Baptist Church
Sam Houston Area Council 576
4220 Boonville Rd
Bryan, TX 77802

Hillcrest Christian Church
Heart of America Council 307
11411 Quivira Rd
Overland Park, KS 66210

Hillcrest Christian Church
Hoosier Trails Council 145 145
1130 Hillcrest Rd
Bedford, IN 47421

Hillcrest Church Of The Nazarene
Cascade Pacific Council 492
14410 NW 21st Ave
Vancouver, WA 98685

Hillcrest Elementary Lead
Capitol Area Council 564
6910 E William Cannon Dr
Austin, TX 78744

Hillcrest Home And School
Cradle of Liberty Council 525
Bond   Agnew Aves
Drexel Hill, PA 19026

Hillcrest Intermediate School
Westmoreland Fayette 512
11091 Mockingbird Dr
North Huntingdon, PA 15642

HiLLCrest Party Rentals
3507 Motor Ave
Los Angeles, CA 90034

Hillcrest Presbyterian Church
Ozark Trails Council 306
818 E Norton Rd
Springfield, MO 65803

Hillcrest PTA
Trapper Trails 589
960 N 1400 E
Logan, UT 84341

Hillcrest Utd Methodist Church
Lasalle Council 165
4206 E Bristol St
Elkhart, IN 46514

Hillcrest Utd Methodist Church
Middle Tennessee Council 560
5112 Raywood Ln
Nashville, TN 37211

Hillcrest Volunteer Fire Co
Greater Niagara Frontier Council 380
7125 Ellicott Rd

Orchard Park, NY 14127

Hiller Companies Inc
P.O. Box 935434
Atlanta, GA 31193

Hiller Elementary Stem Society
Great Lakes Fsc 272
400 E La Salle Ave
Madison Heights, MI 48071

Hillerich   Bradsby Co
dba Louisville Slugger Museum   Factory
800 W Main St
Louisville, KY 40202

Hilliard Church Of Christ
Simon Kenton Council 441
4300 Avery Rd
Hilliard, OH 43026

Hilliard Police Dept
Simon Kenton Council 441
5171 Nwest Pkwy
Hilliard, OH 43026

Hilliard Utd Methodist Church
Simon Kenton Council 441
5445 Scioto Darby Rd
Hilliard, OH 43026

Hilliard Utd Presbyterian Church
Simon Kenton Council 441
P.O. Box 63
3600 Leap Rd
Hilliard, OH 43026

Hilling Construction LLC
481 Whispering Pine Ln
Princeton, WV 24739

Hillrise Elementary School PTA
Mid-America Council 326
20110 Hopper St
Elkhorn, NE 68022

Hills Town And Country Club
Hawkeye Area Council 172
442 Brady St
Hills, IA 52235

Hillsboro Animal Hospital Inc
Middle Tennessee Council 560
2207 Bandywood Dr
Nashville, TN 37215

Hillsboro Chamber Of Commerce
Greater St Louis Area Council 312
P.O. Box 225
Hillsboro, MO 63050

Hillsboro Civic Club
Greater St Louis Area Council 312
10349 Business 21
Hillsboro, MO 63050

Hillsboro First Congregational Ucc
Cascade Pacific Council 492
494 E Main St
Hillsboro, OR 97123

Hillsboro First Utd Methodist
Simon Kenton Council 441
133 E Walnut St
Hillsboro, OH 45133

Hillsboro Kiwanis Club
Northern Lights Council 429
302 4th St Se
Hillsboro, ND 58045

Hillsboro Lions Club
Quivira Council, Bsa 198

601 S Main St
Marvin Funk
Hillsboro, KS 67063

Hillsboro Lions Club
Simon Kenton Council 441
P.O. Box 711
Hillsboro, OH 45133

Hillsboro Optimists Club
Longhorn Council 662
915A Corsicana Hwy
Hillsboro, TX 76645

Hillsboro Police Dept Explorer Post
Longhorn Council 662
303 N Waco St
Hillsboro, TX 76645

Hillsboro Rotary Club
Greater St Louis Area Council 312
4810 State Rd B
Bro. David Webster
Hillsboro, MO 63050

Hillsboro Ruritan Club
National Capital Area Council 082
Rt 9
Hillsboro, VA 20134

Hillsboro Utd Methodist Chrch
Cascade Pacific Council 492
168 NE 8th Ave
Hillsboro, OR 97124

Hillsboro Utd Methodist Church
Daniel Webster Council, Bsa 330
P.O. Box 692
Hillsboro, NH 03244

Hillsboro Utd Methodist Church
Middle Tennessee Council 560

P.O. Box 65
Hillsboro, TN 37342

Hillsborough Community College Icce
39 Columbia Dr
Tampa, FL 33606

Hillsborough County Sheriffs Office
Greater Tampa Bay Area 089
2008 E 8th Ave
Tampa, FL 33605

Hillsborough Elem School Home And School
Patriots Path Council 358
435 US Hwy 206
Hillsborough, NJ 08844

Hillsborough Fire Dept 2
Patriots Path Council 358, Route 206
Hillsborough, NJ 08844

Hillsborough River Preservation, Inc
Greater Tampa Bay Area 089
204 Craft Rd
Brandon, FL 33511

Hillsborough Utd Methodist Church
Greater Tampa Bay Area 089
9008 Harney Rd
Tampa, FL 33637

Hillsborough Utd Methodist Church
Occoneechee 421
130 W Tryon St
Hillsborough, NC 27278

Hillsdale Elementary
Ore-Ida Council 106 - Bsa 106
5225 S Stockenham Way
Meridian, ID 83642

Hillsdale Kiwanis
Southern Shores Fsc 783
1791 Steamburg Rd
Hillsdale, MI 49242

Hillsdale Methodist Church
Northern New Jersey Council, Bsa 333
349 Hillsdale Ave
Hillsdale, NJ 07642

Hillsdale School PTO
Chester County Council 539
725 W Market St
West Chester, PA 19382

Hillsdale Utd Brethren In Christ Ch
Black Swamp Area Council 449
701 Holly St
Saint Marys, Oh 45885

Hillsdale Utd Methodist
Northern New Jersey Council, Bsa 333
349 Hillsdale Ave
Hillsdale, NJ 07642

Hillsdale Utd Methodist Church
Northern New Jersey Council, Bsa 333
339 Hillsdale Ave
Hillsdale, NJ 07642

Hillsdale Utd Methodist Church
Old N State Council 070
5018 US Hwy 158
Advance, NC 27006

Hillsdale Utd Methodist Church
Pacific Skyline Council 031
303 36th Ave
San Mateo, CA 94403

Hillside Children S Center
Seneca Waterways 397

4887 State Route 96A
Romulus, NY 14541

Hillside Children S Center School
Seneca Waterways 397
1183 Monroe Ave
Rochester, NY 14620

Hillside Childrens Center School
Seneca Waterways 397
2075 Scottsville Rd
Rochester, NY 14623

Hillside Christian Church
Quivira Council, Bsa 198
8330 E Douglas Ave
Wichita, KS 67206

Hillside Community Center
Pikes Peak Council 060
925 S Institute St
Colorado Springs, CO 80903

Hillside Community Church
Potawatomi Area Council 651
S93W30580 County Rd Nn
Mukwonago, WI 53149

Hillside Covenant Church
Mt Diablo-Silverado Council 023
2060 Magnolia Way
Walnut Creek, CA 94595

Hillside Elementary PTO
Chester County Council 539
797 Old State Rd
Berwyn, PA 19312

Hillside Fellowship
Cascade Pacific Council 492
501 Nandina St
Sweet Home, OR 97386

Hillside Islamic Center
Theodore Roosevelt Council 386
300 Hillside Ave
New Hyde Park, NY 11040

Hillside Utd Methodist Church
Atlanta Area Council 092
4474 Towne Lake Pkwy
Woodstock, GA 30189

Hillside Utd Methodist Church
Buffalo Trace 156
828 W Archer Rd
Princeton, IN 47670

Hillside Utd Methodist Church
Westmoreland Fayette 512
P.O. Box 85
Derry, PA 15627

Hillside Utd Methodist Women
Voyageurs Area 286
1801 Piedmont Ave
Duluth, MN 55811

Hillsong Church
Occoneechee 421
201 Culbreth Rd
Chapel Hill, NC 27516

Hillspring Church
Blue Mountain Council 604
1153 Gage Blvd
Richland, WA 99352

Hilltop Elementary School PTA
Mount Baker Council, Bsa 606
20425 Damson Rd
Lynnwood, WA 98036

Hilltop Lutheran Community Center
Del Mar Va 081
1018 W 6th St
Wilmington, DE 19805

Hilltop PTO
Blackhawk Area 660
2615 W Lincoln Rd
Mchenry, IL 60051

Hilltop Utd Methodist Church
Great Salt Lake Council 590
985 E 10600 S
Sandy, UT 84094

Hilltop Utd Methodist Church
Sioux Council 733
1312 S Bahnson Ave
Sioux Falls, SD 57103

Hilltop Ymca
Simon Kenton Council 441
2879 Valleyview Dr
Columbus, OH 43204

Hilltown Township Civic Assoc
Washington Crossing Council 777
P.O. Box 118
Hilltown, PA 18927

Hillview Elementary School
Greater Alabama Council 001
1520 Cherry Ave
Birmingham, AL 35214

Hillview Parents Club
Erie Shores Council 460
5425 Whiteford Rd
Sylvania, OH 43560

Hillview Utd Methodist Church
Ore-Ida Council 106 - Bsa 106

8525 W Ustick Rd
Boise, ID 83704

Hillyard Kiwanis
Inland Nwest Council 611
P.O. Box 6644
Spokane, WA 99217

Hillyard Post 1474 Vfw
Inland Nwest Council 611
2902 E Diamond Ave
Spokane, WA 99217

Hillyard Vfw Post 1474
Inland Nwest Council 611
2902 E Diamond Ave
Spokane, WA 99217

Hilo Meisho Young Buddhist Assoc
Aloha Council, Bsa 104
97 Olona St
Hilo, HI 96720

Hilo Meishoin Young Buddhist Assoc
Aloha Council, Bsa 104
97 Olona St
Hilo, HI 96720

Hilsabeck Sporting Goods
408 E Ave
Holdrege, NE 68949-2215

Hilton Americas-Houston
1600 Lamar
Houston, TX 77010

Hilton Anatole
2201 Stemmons Freeway
Dallas, TX 75207

Hilton Anatole Hotel

2201 Stemmons Freeway
Dallas, TX 75207

Hilton Columbus / Polaris
8700 Lyra Dr
Columbus, OH 43240

Hilton Dallas Rockwall Lakefront
2055 Summer Lee Dr
Rockwall, TX 75032

Hilton Dfw Lakes
1800 Hwy 26E
Grapevine, TX 76051

Hilton Fire Dept
Seneca Waterways 397
120 Old Hojack Ln
Hilton, NY 14468

Hilton Fort Collins
425 W Prospect Rd
Fort Collins, CO 80526

Hilton Garden Inn
1920 Ayrsley Town Blvd
Charlotte, NC 28273

Hilton Garden Inn Atlanta Airport
2301 Sullivan Rd
College Park, GA 30337

Hilton Garden Inn- Virginia
1060 Hospitality Ln
Fredericksburg, VA 22401

Hilton Head Marriott Beach   Golf Resort
P.O. Box 65925
Charlotte, NC 28265-0925

Hilton Oakland Airport
1 Hegenberger Rd
Oakland, CA 94621

Hilton Pasadena
168 S Los Robles Ave
Pasadena, CA 91101

Hilton Phoenix/Mesa
1011 W Holmes Ave
Mesa, AZ 85210

Hilton Rec Center
Baltimore Area Council 220
2950 Phelps Ln
Baltimore, MD 21229

Hilton Sandestin Beach   Golf Resort
4000 Sandestin Blvd S
Destin, FL 32550

Hilton St Louis Frontenac
B   F Enterprises
1335 S Lindbergh Blvd
St Louis, MO 63131-2926

Hilton Tent City
272 Friend St
Boston, MA 02114

Hilton Zurich Airport
Hohenbuehlstr 10
Zurich Ch, 8032
Switzerland

Himmels Church
Susquehanna Council 533
107 Covered Bridge Rd
Dornsife, PA 17823

Hinckley Lions

Voyageurs Area 286
P.O. Box 1
Hinckley, MN 55037

Hinesville First Utd Methodist Church
Coastal Georgia Council 099
203 N Main St
Hinesville, GA 31313

Hingham Troop 1 Committee Inc
Mayflower Council 251
P.O. Box 651
Hingham, MA 02043

Hinkle Chair Co
P.O. Box 410
Springfield, TN 37172

Hinkle Creek PTO
Crossroads of America 160
595 S Harbour Dr
Noblesville, IN 46062

Hinkle Shanor LLP
P.O. Box 10
Roswell, NM 88202-0010

Hinsdale Fire Assoc
Daniel Webster Council, Bsa 330
P.O. Box 13
Hinsdale, NH 03451

Hinsdale Lions Club
Daniel Webster Council, Bsa 330
Hinsdale Nh
Hinsdale, NH 03451

Hinsdale Lions Club
Western Massachusetts Council 234
P.O. Box 235
Hinsdale, MA 01235

Hinsdale Utd Methodist Church
Pathway To Adventure 456
55th and Grafield
Hinsdale, IL 60521

Hinsdale Utd Methodist Church
Pathway To Adventure 456
945 S Garfield St
Hinsdale, IL 60521

Hinshaw   Culbertson LLP
8142 Solutions Ctr Dr
Chicago, IL 60677-8001

Hinton First Utd Methodist Church
Buckskin 617
312 Ballengee St
Hinton, WV 25952

Hintz Targeted Marketing
P.O. Box 1566
Asheville, NC 28802

Hintz Targeted Marketing, LLC
dba American Backcountry
P.O. Box 1566
Asheville, NC 28802

Hi-Pro Feeds
P.O. Box 675032
Dallas, TX 75267-5032

Hiram First Utd Methodist Church
Atlanta Area Council 092
324 Hiram Douglasville Hwy
Hiram, GA 30141

Hiram Police Dept
Atlanta Area Council 092
217 Main St
Hiram, GA 30141

Hirsch Academy
Grand Canyon Council 010
6536 E Osborn Ave
Scottsdale, AZ 85251

Hirsch Solutions Inc
490 Wheeler Rd, Ste 285
Hauppauge, NY 11788

Hirshfield   Costanzo, P.C.
Attn  Jeremy D. Barberi, Esq.
190 E Post Rd, Ste 402
White Plains, NY 10601

Hirshfield   Costanzo, PC
Attn  Jeremy D Barberi, Esq
re  Plaintiff
190 E Post Rd, Ste 402
White Plains, NY 10601

Hisdahl, Inc
1978 Hwy 96
White Bear Lake, MN 55110

Hispanic Alliance For Career Enhancement
100 S Wacker Dr, Ste 700
Chicago, IL 60606

Hispanic Apostolate
Southeast Louisiana Council 214
2525 Maine Ave
Metairie, LA 70003

Hispanic Assn Of Colleges   Universities
8415 Datapoint Dr, Ste 400
San Antonio, TX 78229

Hispanic Assoc On Corporate Responsibili
1441 I St NW, Ste 850
Washington, DC 20005

Hispanic Brotherhood Inc
Theodore Roosevelt Council 386
59 Clinton Ave
Rockville Centre, NY 11570

Hispanic Communications Network
1126 16th Stree, Nw, Ste 350
Washington, DC 20036

Hispanic Scholarship Foundation
145 W 45th St, Ste 300
New York, NY 10036-4008

Hiss Utd Methodist Church
Baltimore Area Council 220
8700 Harford Rd
Baltimore, MD 21234

Historic First Baptist Church
West Tennessee Area Council 559
433 Dr Ml King Jr Dr
Jackson, TN 38301

Historic Long Branc
Shenandoah Area Council 598
416 Valley Mill Rd
Winchester, VA 22602

Historic Montgomery Business Assoc
Sam Houston Area Council 576
P.O. Box 189
Montgomery, TX 77356

Historic Philadelphia Inc
c/o Alison English
150 S Independence Mall W, Ste 550
Philadelphia, PA 19106

Historic Print   Map
85 Riberia St

St Augustine, FL 32084

Historical Art Prints
P.O. Box 660
Southbury, CT 06488-0660

Historical Assoc Of South Jefferson
Longhouse Council 373
29 E Church St
Adams, NY 13605

Historical Emporium Inc
188 Stauffer Blvd
San Jose, CA 95125

Historical Society Community Support
Pine Tree Council 218
P.O. Box 27
Windsor, ME 04363

Historical Society Of Palm Desert
California Inland Empire Council 045
P.O. Box 77
Palm Desert, CA 92261

Hit   Run Band LLC
73 Beech Bottom Rd
Oak Hill, WV 25901

Hitachi Consulting
Attn  Sona Manzo
14642 Dallas Pkwy, Ste 800
Dallas, TX 75254

Hitachi Consulting Corp
Attn  General Counsel
123 N Wacker Dr, Ste 1200
Chicago, IL 60606

Hitchcock Elementary PTO
Mid-America Council 326

5809 S 104th St
Omaha, NE 68127

Hitchcock Presbyterian Church
Westchester Putnam 388
6 Greenacres Ave
Scarsdale, NY 10583

Hitchcock Volunteer Fire Dept
Bay Area Council 574
7005 2nd St
Hitchcock, TX 77563

Hite Elementary School
Lincoln Heritage Council 205
12408 Old Shelbyville Rd
Louisville, KY 40243

Hi-Tech Electric LLC
24209 Clawiter Rd
Hayward, CA 94545

Hi-Tech Rental And Staging
1053 Willingham Dr
Atlanta, GA 30344

Hiteon Parent Teacher Assoc
Cascade Pacific Council 492
13800 SW Brockman St
Beaverton, OR 97008

Hix Corp
1201 E 27th Ter
Pittsburgh, KS 66762

Hme PTA
Circle Ten Council 571
8939 Whitewing Ln
Dallas, TX 75238

Hmong Manufacturing Inc

1900 Osage Ave
Kansas City, KS 66105

Hmong Mutual Assistance Assoc
Menomonie
Chippewa Valley Council 637
423 Wisconsin St
Eau Claire, Wi 54703

Hoa Nguyen
Address Redacted

Hoague Batchelder AL Post 103
Daniel Webster Council, Bsa 330
P.O. Box 331
Deerfield, Nh 03037

Hobart And William Smith Colleges
Attn  Office of Financial Aid
300 Pulteney St
Geneva, NY 14456

Hobart Corp
9100 NW 7th Ave
Miami, FL 33150-2099

Hobart Gentry Jr
Address Redacted

Hobart Utd Methodist Church
Leatherstocking 400
P.O. Box 205
Hobart, NY 13788

Hobbs Anderson Post 91
Ozark Trails Council 306
717 E Broadway St
Monett, MO 65708

Hobbs Police Dept
Conquistador Council Bsa 413

300 N Turner St
Hobbs, NM 88240

Hobby Barn
P.O. Box 1148
Jefferson, NC 28640

Hobby Chest
209 E Main
Ottumwa, IA 52501

Hobby Lobby
3100 Heritage Trace Pkwy
Ft Worth, TX 76177-7586

Hocking Technical College
dba Hocking College
3301 Hocking Pkwy
Nelsonville, OH 45764

Hodgdon Poweder Comapny
P.O. Box 844110
Kansas City, MO 64184-4110

Hodges Presbyterian Church
North Florida Council 087
4140 Hodges Blvd
Jacksonville, FL 32224

Hoefler   Frere-Jones
611 Broadway, Rm 725
New York, NY 10012-2608

Hoffman Estates Chamber Comm   Industry
Pathway To Adventure 456
2200 W Higgins Rd, Ste 201
Hoffman Estates, Il 60169

Hoffman Estates Police
Pathway To Adventure 456
411 W Higgins Rd

Hoffman Estates, IL 60169

Hoffman Trails Elementary PTO
Simon Kenton Council 441
4301 Hoffman Farms Dr
Hilliard, OH 43026

Hoffman Utd Methodist
Miami Valley Council, Bsa 444
201 S Main St
West Milton, OH 45383

Hoffmans Electric, Inc
1521 Cerro Vista Sw
Albuquerque, NM 87105-3005

Hoffmaster
P.O. Box 500990
St Louis, MO 63160-0990

Hofstra University
Office of Bursar, Memorial Hall 205
126 Hofstra University
Hempstead, NY 11549

Hog Wild, LLC
12402 SE Jennifer St, Ste 100
Clackamas, OR 97015

Hogg Middle School Ace
East Texas Area Council 585
920 S Broadway Ave
Tyler, TX 75701

Hohner Incorporated
1000 Technology Park Dr
Glen Allen, VA 23059

Hola Sunshine Graphic Design
P.O. Box 14474
Bradenton, FL 34280-4474

Holbrook Chamber Of Commerce
Suffolk County Council Inc 404
206 Ave B
Lake Ronkonkoma, NY 11779

Holden - Fire Dept
Heart of New England Council 230
1370 Main St
Holden, MA 01520

Holden - First Baptist Church
Heart of New England Council 230
1216 Main St
Holden, MA 01520

Holden - First Congregational Church
Heart of New England Council 230
1180 Main St
Holden, MA 01520

Holden - Immanuel Lutheran Church
Heart of New England Council 230
346 Shrewsbury St
Holden, MA 01520

Holden Congregational Church
Katahdin Area Council 216
66 Church Rd
Holden, ME 04429

Holden Congregational Church
Katahdin Area Council 216
Church Rd
Holden, ME 04429

Holden Graphic Services
P.O. Box 223762
Dallas, TX 75222

Holden J Brecht

Address Redacted

Holden J Kales
Address Redacted

Holden L Snyder
Address Redacted

Holden N Muller-Mckinstry
Address Redacted

Holden School Assoc
Great Trail 433
132 W School St
Holden Elementary School
Kent, OH 44240

Holgate Lions Club
Black Swamp Area Council 449
216 S Wilhelm St
Holgate, OH 43527

Holiday Classics
6253 W 74th St
Bedford Park, IL 60499-2001

Holiday Credit Office
Holiday Companies
P.O. Box 860456
Minneapolis, MN 55486-0456

Holiday Inn   Suites Chicago
10233 W Higgins Rd
Rosemont, IL 60018

Holiday Inn At Six Flags, Eureka
4901 Six Flags Rd
P.O. Box 999
Eureka, MO 63025

Holiday Inn Boxborough Woods
242 Adams Pl
Boxborough, MA 01719

Holiday Inn Burnsville
14201 Nicollet Ave S
Burnsville, MN 55337

Holiday Inn Dallas Market Center
4500 Harry Hines Blvd
Dallas, TX 75219

Holiday Inn Express - Bloomington
117 S Franklin Rd
Bloomington, IN 47404

Holiday Inn Express - Lewisburg Inc
222 Hunter Ln
Lewisburg, WV 24901

Holiday Inn Harrisburg East
4751 Lindle Rd
Harrisburg, PA 17111

Holiday Inn Mansfield
31 Hampshire St
Mansfield, MA 02048

Holiday Inn Panama
Ave Omar Torrijos Herrera Clayton
Ciudad Del Saber, 7336
Panama

Holiday Inn Portland Airport Hotel
8439 NE Columbia Blvd
Portland, OR 97220

Holiday Inn Riverfront
600 W 3rd St
Covington, KY 41011

Holiday Inn Santa Barbara
5650 Calle Real
Goleta, CA 93117

Holiday Inn Select
1 Pureland Dr
Swedesboro, NJ 08085

Holiday Inn Select
1801 N Naper Blvd
Naperville, IL 60563

Holiday Inn Springfield
304 Route 22 W
Springfield, NJ 07081

Holiday Inn Tallahassee
2725 Graves Rd
Tallahassee, FL 32303

Holiday Lodge Hotel   Conference
340 Oyler Ave
Oak Hill, WV 25901

Holiday Park Utd Methodist Church
Laurel Highlands Council 527
81 Sandune Dr
Pittsburgh, PA 15239

Holladay Utd Methodist Church
West Tennessee Area Council 559
173 Stokes Rd
Holladay, TN 38341

Holland Elementary School PTO
Great Lakes Fsc 272
10201 Holland Rd
Taylor, MI 48180

Holland Hall School

Indian Nations Council 488
5666 E 81st St
Tulsa, OK 74137

Holland Mutual Insurance Co
Bay-Lakes Council 635
265 S Main St
Cedar Grove, WI 53013

Holland S Shooters Supply Inc
P.O. Box 69
Powers, OR 97466

Holland Teachers Assoc
Greater Niagara Frontier Council 380
103 Canada St
Holland Central School
Holland, NY 14080

Holland Utd Methodist Church
Occoneechee 421
9433 Ten Ten Rd
Raleigh, NC 27603

Hollie Lupo
Address Redacted

Hollis Congregational Church
Daniel Webster Council, Bsa 330
Monument Square
Hollis, NH 03049

Hollis Discount Pharmacy
1800 City Ave N
Ripley, MS 38663

Hollis Discount Pharmacy Inc
1008 City Ave N
Ripley, MS 38663

Hollis Fire Dept

Daniel Webster Council, Bsa 330
P.O. Box 38
Hollis, NH 03049

Hollis Innovation Academy
Atlanta Area Council 092
225 Griffin St Nw
Atlanta, GA 30314

Hollis Parks   Recreation Comm
Pine Tree Council 218
Municipal Bldg
Hollis Center, ME 04042

Hollis Parks And Recreation
Pine Tree Council 218
35 Town Farm Rd
Hollis Center, ME 04042

Hollister City Fire Dept
Silicon Valley Monterey Bay 055
110 5th St
Hollister, CA 95023

Hollister Elks Lodge 1436
Silicon Valley Monterey Bay 055
P.O. Box 421
Hollister, CA 95024

Hollister Police Dept
Silicon Valley Monterey Bay 055
395 Apollo Way
Hollister, CA 95023

Hollister Ward - Filer Stake
Snake River Council 111
Rt 1
Twin Falls, ID 83301

Holliston Lions Club
Mayflower Council 251
P.O. Box 6112

Holliston, MA 01746

Holloman Officers Spouses Club
Yucca Council 573
P.O. Box 580
Holloman Air Force Base, NM 88330

Holly Abney
Address Redacted

Holly Academy
Great Lakes Fsc 272
820 Academy Rd
Holly, MI 48442

Holly Davis
Address Redacted

Holly Dougharty
Address Redacted

Holly E Henderson
Address Redacted

Holly E Johnson
Address Redacted

Holly Grove Ruritan Club
Stonewall Jackson Council 763
P.O. Box 102
Bumpass, VA 23024

Holly Hall
Address Redacted

Holly Hill Elementary - Ai
Indian Waters Council 553
396 St Paul St
Orangeburg, SC 29115

Holly Hill Police Explorers
Central Florida Council 083
1065 Ridgewood Ave
Holly Hill, FL 32117

Holly Hills Christian Church
Old N State Council 070
245 Lakecrest Rd
Eden, NC 27288

Holly Hills Christian Church
Old N State Council 070
255 Lakecrest Rd
Eden, NC 27288

Holly Hugart
Address Redacted

Holly J Barcelona
Address Redacted

Holly M Boyer
Address Redacted

Holly Marie Dickson
Address Redacted

Holly Nockels
Address Redacted

Holly Peirson
Address Redacted

Holly Roemer
Address Redacted

Holly Saporito
Address Redacted

Holly Schwalm
Address Redacted

Holly Spring Baptist Church
Occoneechee 421
304 Raleigh St
Holly Springs, NC 27540

Holly Spring Utd Methodist Church
Occoneechee 421
108 Avent Ferry Rd
Holly Springs, NC 27540

Holly Springs Baptist
Atlanta Area Council 092
2614 Holly Springs Rd
Rockmart, GA 30153

Holly Springs Baptist Church
Daniel Boone Council 414
366 Holly Springs Church Rd
Franklin, NC 28734

Holly Springs Fire Rescue District
Palmetto Council 549
3301 Hwy 357
Inman, SC 29349

Holly Springs Police Dept
Occoneechee 421
P.O. Box 8
Holly Springs, NC 27540

Holly Springs Police Dept
Yocona Area Council 748
538 J M Ash Dr
Holly Springs, MS 38635

Holly Springs Utd Methodist Church
Occoneechee 421
108 Avent Ferry Rd

Holly Springs, NC 27540

Hollydale Utd Methodist Church
Atlanta Area Council 092
2364 Powder Springs Rd Sw
Marietta, GA 30064

Hollymead Parent Teacher Organization
Stonewall Jackson Council 763
2775 Powell Creek Dr
Charlottesville, VA 22911

Hollywood Boosters Business Assoc
Cascade Pacific Council 492
1515 NE 41st Ave
Portland, OR 97232

Hollywood Police Dept
South Florida Council 084
3250 Hollywood Blvd
Hollywood, FL 33020

Hollywood Presbyterian Church
East Carolina Council 426
5103 Nc Hwy 43 S
Greenville, NC 27858

Hollywood Rotary Club
South Florida Council 084
2349 Taylor St
Hollywood, FL 33020

Holman S Inc
6201 Jefferson St N E
Albuquerque, NM 87109-3431

Holman S Quality Plumbing
Sam Houston Area Council 576
2702 E Villa Maria Rd
Bryan, TX 77802

Holmdel Fire   Rescue Co 2
Monmouth Council, Bsa 347
111 Centerville Rd
Holmdel, NJ 07733

Holmdel Fire And Rescue Co 2
Monmouth Council, Bsa 347
11 Centerville Rd
Holmdel, NJ 07733

Holmdel First Aid Squad, Inc
Monmouth Council, Bsa 347
P.O. Box 171
Holmdel, NJ 07733

Holmdel High School Ptso
Monmouth Council, Bsa 347
36 Crawfords Corner Rd
Holmdel, NJ 07733

Holmdel Twp Police
Monmouth Council, Bsa 347
Box 410
4 Crawfords Corner R
Holmdel, NJ 07733

Holmes County Sheriffs Reserve
Buckeye Council 436
P.O. Box 5000
8105 Tr 574
Holmesville, OH 44633

Holmes Elementary
1895 N W 75th St
Miami, FL 33147

Holmes Murphy   Assoc Inc
P.O. Box 9207
Des Moines, IA 50306-9207

Holmes Presbyterian Church
Cradle of Liberty Council 525

P.O. Box 117
375 Holmes Rd
Holmes, PA 19043

Holmsley Elementary PTO
Sam Houston Area Council 576
7315 Hudson Oaks Dr
Houston, TX 77095

Holopaw Home Owners Inc
Central Florida Council 083
2010 Apollo Ave
Saint Cloud, FL 34773

Holroyd Enterprises Inc
29433 Lucrecia St
Big Pine Key, FL 33043

Holsey Memorial Cme
Central Georgia Council 096
464 Ghettis St
Sparta, GA 31087

Holstein Kiwanis
Mid-America Council 326
General Delivery
Holstein, IA 51025

Holston View Utd Methodist Church
Sequoyah Council 713
P.O. Box 2278
Weber City, VA 24290

Holt Community House
Crossroads of America 160
7102 Allisonville Rd
Indianapolis, IN 46250

Holts Summit Lions Club
Great Rivers Council 653
12018 County Rd 4031
John Kearns

Holts Summit, MO 65043

Holtsville Fire Dept
Suffolk County Council Inc 404
1025 Waverly Ave
Holtsville, NY 11742

Holtville Fire Explorer
San Diego Imperial Council 049
549 Fern Ave
Holtville, CA 92250

Holy Angels Catholic Church
Bay-Lakes Council 635
138 N 8th Ave
West Bend, WI 53095

Holy Angels Catholic Church
Texas Swest Council 741
2202 Rutgers St
San Angelo, TX 76904

Holy Angels Catholic Church
Three Fires Council 127
180 S Russell Ave
Aurora, IL 60506

Holy Angels Catholic School
Crossroads of America 160
2802 Dr Martin Luther King Jr St
Indianapolis, IN 46208

Holy Angels Church
Greater Los Angeles Area 033
370 Campus Dr
Arcadia, CA 91007

Holy Angels Regional School
Suffolk County Council Inc 404
Division St
Patchogue, NY 11772

Holy Angels School PTA
Greater Los Angeles Area 033
360 Campus Dr
Arcadia, CA 91007

Holy Apostles Catholic Church
Ore-Ida Council 106 - Bsa 106
6300 N Meridian Rd
Meridian, ID 83646

Holy Apostles Catholic Church
Pikes Peak Council 060
4925 N Carefree Cir
Colorado Springs, CO 80917

Holy Apostles Parish
Laurel Highlands Council 527
3198 Schieck St
3171 Churchview Ave
Pittsburgh, PA 15227

Holy Apostles-School
Potawatomi Area Council 651
3875 S 159H St
New Berlin, WI 53151

Holy Assumption Parish
Three Harbors Council 636
1525 S 71st St
West Allis, WI 53214

Holy Child Academy
Cradle of Liberty Council 525
475 Shadeland Ave
Drexel Hill, PA 19026

Holy Child Jesus Roman Catholic Church
Greater New York Councils, Bsa 640
11111 86th Ave
Richmond Hill, NY 11418

Holy Child R C Church
Greater New York Councils, Bsa 640
4747 Amboy Rd
Staten Island, NY 10312

Holy Childhood Catholic Church
Northern Star Council 250
1435 Midway Pkwy
Saint Paul, MN 55108

Holy Childhood Of Jesus Catholic Church
Greater St Louis Area Council 312
104 N Independence St
Mascoutah, IL 62258

Holy Comforter Episcopal Church
Bay Area Council 574
227 S Chenango St
Angleton, TX 77515

Holy Comforter Episcopal Church
Sam Houston Area Council 576
2322 Spring Cypress Rd
Spring, TX 77388

Holy Comforter Episcopal Church
Suwannee River Area Council 664
2015 Fleischmann Rd
Tallahassee, FL 32308

Holy Comforter Lutheran Church Elca
Sam Houston Area Council 576
1901 Woodland Hills Dr
Kingwood, TX 77339

Holy Communion Lutheran Church
Garden State Council 690
442 S Route 73
Berlin, NJ 08009

Holy Covenant Methodist Church
Circle Ten Council 571

1901 E Peters Colony Rd
Carrollton, TX 75007

Holy Covenant Utd Methodist Church
Circle Ten Council 571
1901 E Peters Colony Rd
Carrollton, TX 75007

Holy Covenant Utd Methodist Church
Sam Houston Area Council 576
22111 Morton Ranch Rd
Dr
Katy, TX 77449

Holy Cow Barbeque LLC
dba Dickeys Barbeque Pit
P.O. Box 726
Crab Orchard, WV 25827

Holy Cross - Family   School Together
Bay-Lakes Council 635
3002 Bay Settlement Rd
Green Bay, WI 54311

Holy Cross Academy
National Capital Area Council 082
250 Stafford Lakes Pkwy
Fredericksburg, VA 22406

Holy Cross Catholic Church
Aloha Council, Bsa 104
P.O. Box 1263
Kalaheo, HI 96741

Holy Cross Catholic Church
Aloha Council, Bsa 104
P.O. Box 487
Kalaheo, HI 96741

Holy Cross Catholic Church
Atlanta Area Council 092
3175 Hathaway Ct

Atlanta, GA 30341

Holy Cross Catholic Church
Cascade Pacific Council 492
5227 N Bowdoin St
Portland, OR 97203

Holy Cross Catholic Church
Evangeline Area 212
505 Broadmoor Blvd
Lafayette, LA 70503

Holy Cross Catholic Church
Mid-America Council 326
4803 William St
Omaha, NE 68106

Holy Cross Catholic Church
Northern Lights Council 429
2711 7th St E
West Fargo, ND 58078

Holy Cross Catholic Church
Old Hickory Council 427
616 S Cherry St
Kernersville, NC 27284

Holy Cross Catholic Church
Prairielands 117
409 W Clark St
Champaign, IL 61820

Holy Cross Catholic Church
Three Fires Council 127
2300 Main St
Batavia, IL 60510

Holy Cross Catholic Church
Ventura County Council 057
13955 Peach Hill Rd
Moorpark, CA 93021

Holy Cross Church
Hudson Valley Council 374
626 County Route 22
Middletown, NY 10940

Holy Cross Church
Monmouth Council, Bsa 347
30 Ward Ave
Rumson, NJ 07760

Holy Cross College
Attn  Bursars Office,
54515 State Rd 933 N
P.O. Box 308
Notre Dame, IN 46556-0308

Holy Cross Episcopal Church
Blue Ridge Council 551
205 E College St
Simpsonville, SC 29681

Holy Cross Episcopal Church
Daniel Webster Council, Bsa 330
118 Center Rd
P.O. Box 161
Weare, NH 03281

Holy Cross Episcopal Church
Greater Tampa Bay Area 089
201 Kipling Ln
Winter Haven, FL 33884

Holy Cross Episcopal Church
Old Hickory Council 427
P.O. Box 645
Valle Crucis, NC 28691

Holy Cross Episcopal Church
Sam Houston Area Council 576
5653 W River Park Dr
Sugar Land, TX 77479

Holy Cross Evangelical Lutheran Church
Mid-America Council 326
4117 Terrace Dr
Omaha, NE 68134

Holy Cross Evangelical Lutheran Church
Minsi Trails Council 502
2700 Jacksonville Rd
Bethlehem, PA 18017

Holy Cross Greek Orthodox Church
Greater New York Councils, Bsa 640
8401 Ridge Blvd
Brooklyn, NY 11209

Holy Cross Hospital Er
1397 Weimer Rd
Taos, NM 87571

Holy Cross Hospital Er
P.O. Box Dd
Taos, NM 87571

Holy Cross Hospital Profession
P.O. Box 848767
Boston, MA 02284-8767

Holy Cross Lutheran Church
Central Florida Council 083
780 N Sun Dr
Lake Mary, FL 32746

Holy Cross Lutheran Church
Circle Ten Council 571
11425 Marsh Ln
Dallas, TX 75229

Holy Cross Lutheran Church
Denver Area Council 061
4500 Wadsworth Blvd
Wheat Ridge, CO 80033

Holy Cross Lutheran Church
Greater Niagara Frontier Council 380
8900 Sheridan Dr
Clarence, NY 14031

Holy Cross Lutheran Church
Greater St Louis Area Council 312
13014 Olive Blvd
Creve Coeur, MO 63141

Holy Cross Lutheran Church
Greater St Louis Area Council 312
3778 N Water St
Decatur, IL 62526

Holy Cross Lutheran Church
Last Frontier Council 480
2105 NW 38th St
Lawton, OK 73505

Holy Cross Lutheran Church
National Capital Area Council 082
1090 Sterling Rd
Herndon, VA 20170

Holy Cross Lutheran Church
Northeast Illinois 129
29700 N Saint Marys Rd
Libertyville, IL 60048

Holy Cross Lutheran Church
Northern Star Council 250
6355 10th St N
Oakdale, MN 55128

Holy Cross Lutheran Church
Old N State Council 070
1913 US Hwy 601 S
Mocksville, NC 27028

Holy Cross Lutheran Church
Orange County Council 039
4321 Cerritos Ave
Cypress, CA 90630

Holy Cross Lutheran Church
Pikes Peak Council 060
4125 Constitution Ave
Colorado Springs, CO 80909

Holy Cross Lutheran Church
San Francisco Bay Area Council 028
1020 Mocho St
Livermore, CA 94550

Holy Cross Lutheran Church
Sioux Council 733
1300 S Sertoma Ave
Sioux Falls, SD 57106

Holy Cross Lutheran Church
Tuscarora Council 424
2920 Nc Hwy 42 W
Clayton, NC 27520

Holy Cross Lutheran Church Of Bismarck
Northern Lights Council 429
730 Hwy 1804 Ne
Bismarck, ND 58503

Holy Cross Lutheran School
Greater St Louis Area Council 312
304 S Seminary St
Collinsville, IL 62234

Holy Cross Orthodox Church
Buffalo Trail Council 567
1616 W Golf Course Rd
Midland, TX 79701

Holy Cross Parents For Scouting
Heart of America Council 307

540 Holmes St
Kansas City, MO 64106

Holy Cross Parish
Bay-Lakes Council 635
309 Desnoyer St
Kaukauna, WI 54130

Holy Cross Parish
Hudson Valley Council 374
626 County Route 22
Middletown, NY 10940

Holy Cross Parish
Mayflower Council 251
225 Purchase St
South Eon, MA 02375

Holy Cross Parish
National Capital Area Council 082
4900 Strathmore Ave
Garrett Park, MD 20896

Holy Cross Parish Catholic Church
Garden State Council 690
46 Central Ave
Bridgeton, NJ 08302

Holy Cross R C Church
Seneca Waterways 397
4492 Lake Ave
Rochester, NY 14612

Holy Cross Rc Church
Suffolk County Council Inc 404
95 Nichols Rd
Nesconset, NY 11767

Holy Disciples Catholic Church
Pacific Harbors Council, Bsa 612
10425 187th St E
Puyallup, WA 98374

Holy Eucharist Roman Catholic Church
Garden State Council 690
344 Kresson Rd
Cherry Hill, NJ 08034

Holy Faith Catholic Church
North Florida Council 087
747 NW 43rd St
Gainesville, FL 32607

Holy Family   St John The Evangelist
Westmoreland Fayette 512
1204 Ligonier St
Latrobe, PA 15650

Holy Family Cathedral School
Orange County Council 039
530 S Glassell St
Orange, CA 92866

Holy Family Catholic Academy
Aloha Council, Bsa 104
830 Main St
Honolulu, HI 96818

Holy Family Catholic Church
Abraham Lincoln Council 144
410 S State St
Litchfield, IL 62056

Holy Family Catholic Church
Atlanta Area Council 092
3401 Lower Roswell Rd
Marietta, GA 30068

Holy Family Catholic Church
Blackhawk Area 660
4401 Highcrest Rd
Rockford, IL 61107

Holy Family Catholic Church
Buffalo Trace 156
950 Church Ave
Jasper, IN 47546

Holy Family Catholic Church
Central Florida Council 083
5125 S Apopka Vineland Rd
Orlando, FL 32819

Holy Family Catholic Church
Great Lakes Fsc 272
24505 Meadowbrook Rd
Novi, MI 48375

Holy Family Catholic Church
Great Trail 433
3450 Sycamore Dr
Stow, OH 44224

Holy Family Catholic Church
Greater Tampa Bay Area 089
200 78th Ave Ne
Saint Petersburg, FL 33702

Holy Family Catholic Church
Lake Erie Council 440
7367 York Rd
Parma, OH 44130

Holy Family Catholic Church
Las Vegas Area Council 328
4490 Mountain Vista St
Las Vegas, NV 89121

Holy Family Catholic Church
Lincoln Heritage Council 205
129 W Daisy Ln
New Albany, IN 47150

Holy Family Catholic Church
Middle Tennessee Council 560

9100 Crockett Rd
Brentwood, TN 37027

Holy Family Catholic Church
Northern Lights Council 429
1018 18th Ave S
Grand Forks, ND 58201

Holy Family Catholic Church
Old Hickory Council 427
4820 Kinnamon Rd
Winston Salem, NC 27103

Holy Family Catholic Church
Pathway To Adventure 456
2515 Palatine Rd
Inverness, IL 60067

Holy Family Catholic Church
Sam Houston Area Council 576
1510 5th St
Missouri City, TX 77489

Holy Family Catholic Church
Samoset Council, Bsa 627
8950 County J
Woodruff, WI 54568

Holy Family Catholic Church
Southeast Louisiana Council 214
155 Holy Family Ln
Luling, LA 70070

Holy Family Catholic Church
Three Harbors Council 636
4810 N Marlborough Dr
Whitefish Bay, WI 53217

Holy Family Catholic Church
Tidewater Council 596
1453 N Rd St
Elizabeth City, NC 27909

Holy Family Catholic Church
Verdugo Hills Council 058
209 E Lomita Ave
Glendale, CA 91205

Holy Family Catholic Commty
St. Josephs
Five Rivers Council, Inc 375
206 Fremont St
Wayland, Ny 14572

Holy Family Catholic Community
National Capital Area Council 082
7321 Burksville Rd
Middletown, MD 21769

Holy Family Catholic Community
Pathway To Adventure 456
2515 Palatine Rd
Inverness, IL 60067

Holy Family Catholic School
Capitol Area Council 564
9400 Neenah Ave
Austin, TX 78717

Holy Family Catholic School
Denver Area Council 061
786 26 1/2 Rd
Grand Junction, CO 81506

Holy Family Catholic School
Istrouma Area Council 211
335 N Jefferson Ave
Port Allen, LA 70767

Holy Family Catholic School
North Florida Council 087
9800 Baymeadows Rd 3
Jacksonville, FL 32256

Holy Family Church
415 Ames St
Rochester, NY 14611

Holy Family Church
Grand Columbia Council 614
5315 Tieton Dr
Yakima, WA 98908

Holy Family Church
Greater St Louis Area Council 312
2606 Washington Ave
Granite City, IL 62040

Holy Family Church
Mayflower Council 251
601 Tremont St
Duxbury, MA 02332

Holy Family Church
Minsi Trails Council 502
23 Forest Dr
Nazareth, PA 18064

Holy Family Church
Ohio River Valley Council 619
2608 Hollywood Blvd
Steubenville, OH 43952

Holy Family Church
Silicon Valley Monterey Bay 055
4848 Pearl Ave
San Jose, CA 95136

Holy Family Church And School
South Texas Council 577
2509 Nogales St
Corpus Christi, TX 78416

Holy Family Episcopal Church
Crossroads of America 160

11445 Fishers Point Blvd
Fishers, IN 46038

Holy Family Episcopal Church
Great Swest Council 412
10A Bisbee Ct
Turqouise Trail Buisness Park
Santa Fe, NM 87508

Holy Family Of Nazareth Catholic Church
Circle Ten Council 571
2330 Cheyenne St
Irving, TX 75062

Holy Family Parish
Bay-Lakes Council 635
271 4th St Way
Fond Du Lac, WI 54937

Holy Family Parish
Chief Seattle Council 609
7300 120th Ave Ne
Kirkland, WA 98033

Holy Family Parish
Daniel Webster Council, Bsa 330
5 Church St
Gorham, NH 03581

Holy Family Parish
Garden State Council 690
226 Hurffville Rd
Sewell, NJ 08080

Holy Family Parish
Leatherstocking 400
763 E Main St
Little Falls, NY 13365

Holy Family Parish
Mid-America Council 326
103 E 3rd St

Lindsay, NE 68644

Holy Family Parish
Mississippi Valley Council 141 141
415 11th St
Fort Madison, IA 52627

Holy Family Parish
Sioux Council 733
222 N Kimball St
Mitchell, SD 57301

Holy Family Parish
The Spirit of Adventure 227
9 Sparhawk St
Amesbury, MA 01913

Holy Family Parish-Catholic
Trapper Trails 589
1100 E 5550 S
South Ogden, UT 84403

Holy Family Rc Church
Greater Niagara Frontier Council 380
1885 S Park Ave
37 Lilac St
Buffalo, NY 14220

Holy Family Rc Church
Westchester Putnam 388
83 Clove Rd
New Rochelle, NY 10801

Holy Family Rc Parish
Iroquois Trail Council 376
106 S Main St
Albion, NY 14411

Holy Family Roman Catholic Church
Baltimore Area Council 220
9531 Liberty Rd
Randallstown, MD 21133

Holy Family Roman Catholic Church
Greater New York Councils, Bsa 640
17520 74th Ave
Fresh Meadows, NY 11366

Holy Family Roman Catholic Church
Narragansett 546
370 Middleboro Ave
East Taunton, MA 02718

Holy Family Roman Catholic Church
Theodore Roosevelt Council 386
5 Fordham Ave
Hicksville, NY 11801

Holy Family School
Bay-Lakes Council 635
1204 S Fisk St
Green Bay, WI 54304

Holy Family School
Central Minnesota 296
160 2nd St S
Albany, MN 56307

Holy Family School
Greater St Louis Area Council 312
2606 Washington Ave
Granite City, IL 62040

Holy Family School
Pathway To Adventure 456
3415 W Arthington St
Chicago, IL 60624

Holy Family School
Water and Woods Council 782
215 Orchard St
Grand Blanc, MI 48439

Holy Family School System
Hawkeye Area Council 172
3700 1st Ave Nw
Cedar Rapids, IA 52405

Holy Ghost Catholic Church
Northeast Iowa Council 178
2215 Windsor Ave
Dubuque, IA 52001

Holy Ghost Parish
Mayflower Council 251
518 Washington St
Whitman, MA 02382

Holy Ground Church Theological Seminary
San Francisco Bay Area Council 028
388 9th St, Ste 183
Oakland, CA 94607

Holy Guardian Angel RC Ch
Hawk Mountain Council 528
3125 Kutztown Rd
Reading, Pa 19605

Holy Guardian Angels RC Ch
Hawk Mountain Council 528
3121 Kutztown Rd
Reading, Pa 19605

Holy Infant Catholic Church
Greater St Louis Area Council 312
627 Dennison Dr
Ballwin, MO 63021

Holy Infant Of Prague Catholic Church
Greater Alabama Council 001
8090 Gadsden Hwy
Trussville, AL 35173

Holy Innocents Catholic Church
Chief Seattle Council 609

P.O. Box 850
Duvall, WA 98019

Holy Innocents Church
Cradle of Liberty Council 525
1337 E Hunting Park Ave
Philadelphia, PA 19124

Holy Innocents Episcopal Church
Atlanta Area Council 092
805 Mount Vernon Hwy Nw
Atlanta, GA 30327

Holy Innocents Episcopal Church
Greater Tampa Bay Area 089
604 N Valrico Rd
Valrico, FL 33594

Holy Innocents Knights Columbus
Council 3581
Theodore Roosevelt Council 386
3581 Jeffries Rd
Levittown, Ny 11756

Holy Love Lutheran Church
Denver Area Council 061
4210 S Chambers Rd
Aurora, CO 80014

Holy Martyrs Of Vietnam Catholic Church
National Capital Area Council 082
915 S Wakefield St
Arlington, VA 22204

Holy Mother Of Consolation
Glaciers Edge Council 620
651 N Main St
Oregon, WI 53575

Holy Mount Episcopal Church
Conquistador Council Bsa 413
121 Mescalero Trl

Ruidoso, NM 88345

Holy Name Catholic Church
Great Alaska Council 610
433 Jackson St
Ketchikan, AK 99901

Holy Name Catholic Church
Lincoln Heritage Council 205
511 2nd St
Henderson, KY 42420

Holy Name Catholic Church Of Watertown
Sioux Council 733
1009 Skyline Dr
Watertown, SD 57201

Holy Name Central School
Bay-Lakes Council 635
409 S 22nd St
Escanaba, MI 49829

Holy Name Church
The Spirit of Adventure 227
1689 Centre St
West Roxbury, MA 02132

Holy Name Of Jesus
California Inland Empire Council 045
115 W Olive Ave
Redlands, CA 92373

Holy Name Of Jesus
Northern Star Council 250
155 County Rd 24
Wayzata, MN 55391

Holy Name Of Jesus Catholic Church
Central Florida Council 083
3050 N Hwy A1A
Indialantic, FL 32903

Holy Name Of Jesus Catholic Church
Gulf Coast Council 773
1200 Valparaiso Blvd
Niceville, FL 32578

Holy Name Of Jesus Catholic Church
New Birth of Freedom 544
6150 Allentown Blvd
Harrisburg, PA 17112

Holy Name Of Jesus Church
Westchester Putnam 388
75 Lispenard Ave
New Rochelle, NY 10801

Holy Name Of Jesus Roman Catholic Church
Greater New York Councils, Bsa 640
245 Prospect Park W
Brooklyn, NY 11215

Holy Name Of Jesus School Parents Club
Southeast Louisiana Council 214
6325 Cromwell Pl
New Orleans, LA 70118

Holy Name Of Mary Catholic Church
Greater Los Angeles Area 033
724 E Bonita Ave
San Dimas, CA 91773

Holy Name Of Mary Roman Catholic Church
Westchester Putnam 388
110 Grand St
Croton On Hudson, NY 10520

Holy Name School
San Francisco Bay Area Council 028
1560 40th Ave
San Francisco, CA 94122

Holy Name Scty Immaculate Conception Ch

Great Rivers Council 653
1206 E Mccarty St
Jefferson City, Mo 65101

Holy Name Society
Longhouse Council 373
320 W Lynde St
Watertown, NY 13601

Holy Name Society
Rocky Mountain Council 063
608 S Maple St
Trinidad, CO 81082

Holy Name Society Assumption Of
The Blessed Virgin Mary Rcc
Pennsylvania Dutch Council 524
2 N 8Th St
Lebanon, Pa 17046

Holy Name Society Of Lady Of Visitation
Northern New Jersey Council, Bsa 333
234 N Farview Ave
Paramus, NJ 07652

Holy Name Society Of Our Lady
Northern New Jersey Council, Bsa 333
234 N Farview Ave
Paramus, NJ 07652

Holy Name Society Of St Peter S
Great Rivers Council 653
216 Broadway
Jefferson City, MO 65101

Holy Name Society Of St Richards
The Spirit of Adventure 227
88 Forest St
Danvers, MA 01923

Holy Name Society Of St Thomas Apostle
Roman Catholic Church

Northern New Jersey Council, Bsa 333
60 Byrd Ave
Bloomfield, Nj 07003

Holy Name Society Of Visitation Roman
Jersey Shore Council 341
730 Lynnwood Ave
Brick, NJ 08723

Holy Name Society St Francis Catholic Ch
Mississippi Valley Council 141 141
1721 College Ave
Quincy, Il 62301

Holy Name Society St Joseph Cupertino
Silicon Valley Monterey Bay 055
10110 N De Anza Blvd
Cupertino, Ca 95014

Holy Name Society St Philip The Apostle
Northern New Jersey Council, Bsa 333
488 Saddle River Rd
Saddle Brook, NJ 07663

Holy Name Society, Holy Name Parish
Garden State Council 690
P.O. Box 1099
260 Conrow Rd
Delran, Nj 08075

Holy Name Society-Holy Name Church
Samoset Council, Bsa 627
1104 S 9th Ave
Wausau, WI 54401

Holy Name Society-St John The Baptist
Minsi Trails Council 502
3024 S Ruch St
Whitehall, PA 18052

Holy Name Society-St Josephs Catholic Ch
New Birth Of Freedom 544

5055 Grandview Rd
Hanover, Pa 17331

Holy Redeemer Cath. Church Of Marshall
Sioux Council 733
503 W Lyon St
Marshall, MN 56258

Holy Redeemer Catholic Church
Buffalo Trace 156
918 W Mill Rd
Evansville, IN 47710

Holy Redeemer Catholic Church
National Capital Area Council 082
4902 Berwyn Rd
College Park, MD 20740

Holy Redeemer Catholic Church
Oregon Trail Council 697
2250 16th St
North Bend, OR 97459

Holy Redeemer Catholic Church
Sioux Council 733
503 W Lyon St
Marshall, MN 56258

Holy Redeemer Catholic Church
Verdugo Hills Council 058
2411 Montrose Ave
Montrose, CA 91020

Holy Redeemer Catholic Parish
Longhorn Council 662
16250 Old Weatherford Rd
Aledo, TX 76008

Holy Redeemer Catholic School
Atlanta Area Council 092
3380 Old Alabama Rd
Johns Creek, GA 30022

Holy Redeemer Christian Academy
Three Harbors Council 636
3500 W Mother Daniels Way
Milwaukee, WI 53209

Holy Redeemer Church
Greater St Louis Area Council 312
17 Joy Ave
Saint Louis, MO 63119

Holy Redeemer Lutheran Church
Long Beach Area Council 032
14515 Blaine Ave
Bellflower, CA 90706

Holy Redeemer Parish
Cascade Pacific Council 492
25 N Rosa Parks Way
Portland, OR 97217

Holy Redeemer Parish
National Capital Area Council 082
9715 Saul Rd
Kensington, MD 20895

Holy Redeemer Parish
The Spirit of Adventure 227
42 Green St
Merrimac, MA 01860

Holy Rosary Catholic Church
Alamo Area Council 583
159 Camino Santa Maria St
San Antonio, TX 78228

Holy Rosary Catholic Church
Buffalo Trace 156
1301 S Green River Rd
Evansville, IN 47715

Holy Rosary Catholic Church
Chickasaw Council 558
4851 Park Ave
Memphis, TN 38117

Holy Rosary Catholic Church
Chief Seattle Council 609
4142 42nd Ave Sw
Seattle, WA 98116

Holy Rosary Catholic Church
Istrouma Area Council 211
44450 Hwy 429
Saint Amant, LA 70774

Holy Rosary Catholic Church
Middle Tennessee Council 560
190 Graylynn Dr
Nashville, TN 37214

Holy Rosary Catholic Church
Mt Diablo-Silverado Council 023
1313 A St
Antioch, CA 94509

Holy Rosary Catholic Church
Sam Houston Area Council 576
3617 Milam St
Houston, TX 77002

Holy Rosary Catholic Church
South Florida Council 084
9500 SW 184th St
Cutler Bay, FL 33157

Holy Rosary Catholic Mens Club
Housatonic Council, Bsa 069
Father Salemi Dr
Ansonia, CT 06401

Holy Rosary Church
Greater St Louis Area Council 312

724 E Booneslick Rd
Truesdale, MO 63380

Holy Rosary Homeschool Group
Cascade Pacific Council 492
P.O. Box 482
Beaverton, OR 97075

Holy Rosary Ladies Guild
Housatonic Council, Bsa 069
10 Father Salemi Dr
Ansonia, CT 06401

Holy Rosary Parish
Cascade Pacific Council 492
375 NE Clackamas St
Portland, OR 97232

Holy Rosary Parish-Catholic Church
Sam Houston Area Council 576
1416 George St
Rosenberg, TX 77471

Holy Rosary R C Church
French Creek Council 532
2701 E Ave
Erie, PA 16504

Holy Rosary Roman Catholic Church
Daniel Webster Council, Bsa 330
189 N Main St
Rochester, NH 03867

Holy Rosary Roman Catholic Church
Del Mar Va 081
3200 Philadelphia Pike
Claymont, DE 19703

Holy Rosary Roman Catholic Church
Westchester Putnam 388
170 Bradhurst Ave
Hawthorne, NY 10532

Holy Rosary School
Great Rivers Council 653
620 S Main St
Monroe City, MO 63456

Holy Rosary St Richard Catholic Church
South Florida Council 084
7500 SW 152nd St
Palmetto Bay, FL 33157

Holy Savior Lutheran Church
Cornhusker Council 324
4710 N 10th St
Lincoln, NE 68521

Holy Savior Menard High School
Louisiana Purchase Council 213
4603 Coliseum Blvd
Alexandria, LA 71303

Holy Savior Parish
Pine Tree Council 218
7 Brown St
Mexico, ME 04257

Holy Savior Pncc Church
Connecticut Rivers Council, Bsa 066
118 Prospect St
Naugatuck, CT 06770

Holy Spirit Catholic Church
Alamo Area Council 583
758 W Ramsey Rd
San Antonio, TX 78216

Holy Spirit Catholic Church
Black Warrior Council 006
733 James I Harrison Jr Pkwy E
Tuscaloosa, AL 35405

Holy Spirit Catholic Church
Circle Ten Council 571
1111 W Danieldale Rd
Duncanville, TX 75137

Holy Spirit Catholic Church
Greater Alabama Council 001
625 Airport Rd Sw
Huntsville, AL 35802

Holy Spirit Catholic Church
Greater Tampa Bay Area 089
644 S 9th St
Lake Wales, FL 33853

Holy Spirit Catholic Church
Gulf Coast Council 773
10650 Gulf Beach Hwy
Pensacola, FL 32507

Holy Spirit Catholic Church
Heart of America Council 307
11300 W 103rd St
Overland Park, KS 66214

Holy Spirit Catholic Church
Heart of America Council 307
1800 SW State Route 150
Lees Summit, MO 64082

Holy Spirit Catholic Church
Lincoln Heritage Council 205
4754 Smallhouse Rd
Bowling Green, KY 42104

Holy Spirit Catholic Church
National Capital Area Council 082
5121 Woodland Way
Annandale, VA 22003

Holy Spirit Catholic Church
Northern Lights Council 429

1420 7th St N
Fargo, ND 58102

Holy Spirit Catholic Church
Pathway To Adventure 456
7667 E 109th Ave
Crown Point, IN 46307

Holy Spirit Catholic Church
Piedmont Council 420
537 N Nc 16 Business Hwy
Denver, NC 28037

Holy Spirit Catholic Church
Pine Burr Area Council 304
6705 Jim Ramsay Rd
Vancleave, MS 39565

Holy Spirit Catholic Church
Redwood Empire Council 041
1244 Saint Francis Rd
Santa Rosa, CA 95409

Holy Spirit Catholic Church
Rio Grande Council 775
2201 Martin Ave
Mcallen, TX 78504

Holy Spirit Catholic Church
San Francisco Bay Area Council 028
37588 Fremont Blvd
Fremont, CA 94536

Holy Spirit Catholic Church
Sequoia Council 027
355 E Champlain Dr
Fresno, CA 93730

Holy Spirit Catholic Church
South Plains Council 694
9821 Frankford Ave
Lubbock, TX 79424

Holy Spirit Catholic Church
Yucca Council 573
14132 Mcmahon Ave
Horizon City, TX 79928

Holy Spirit Catholic Church-Sioux Falls
Sioux Council 733
3601 E Dudley Ln
Sioux Falls, SD 57103

Holy Spirit Catholic Community
Three Fires Council 127
2003 Hassert Blvd
Naperville, IL 60564

Holy Spirit Catholic School
Greater St Louis Area Council 312
3120 Parkwood Ln
Maryland Heights, MO 63043

Holy Spirit Catholic School
Montana Council 315
2820 Central Ave
Great Falls, MT 59401

Holy Spirit Church
Black Warrior Council 006
711 James I Harrison Jr Pkwy E
Tuscaloosa, AL 35405

Holy Spirit Church
Connecticut Yankee Council Bsa 072
403 Scofieldtown Rd
Stamford, CT 06903

Holy Spirit Episcopal Church
Great Alaska Council 610
P.O. Box 773223
Eagle River, AK 99577

Holy Spirit Episcopal Church
Las Vegas Area Council 328
580 Hancock Rd
Bullhead City, AZ 86442

Holy Spirit Evangelical Lutheran Church
Hawk Mountain Council 528
4th   Windsor Sts
Reading, PA 19601

Holy Spirit Lutheran Church
Chief Seattle Council 609
10021 NE 124th St
Kirkland, WA 98034

Holy Spirit Lutheran Church
Pennsylvania Dutch Council 524
3131 Columbia Ave
Lancaster, PA 17603

Holy Spirit Mens Club
National Capital Area Council 082
5121 Woodland Way
Annandale, VA 22003

Holy Spirit Parish
Bay-Lakes Council 635
620 E Kimberly Ave
Kimberly, WI 54136

Holy Spirit Parish
Greater St Louis Area Council 312
3120 Parkwood Ln
Maryland Heights, MO 63043

Holy Spirit Parish
Narragansett 546
1030 Dexter St
Central Falls, RI 02863

Holy Spirit Parish
Orange County Council 039

10280 Slater Ave
Fountain Valley, CA 92708

Holy Spirit Parish
Water and Woods Council 782
1035 N River Rd
Saginaw, MI 48609

Holy Spirit Parish Montgomery
Tukabatchee Area Council 005
8570 Vaughn Rd
Montgomery, AL 36117

Holy Spirit Parrish
Trapper Trails 589
116 Broadway St
Rock Springs, WY 82901

Holy Spirit School
Silicon Valley Monterey Bay 055
1198 Redmond Ave
San Jose, CA 95120

Holy Trinity Anglican Church
Mayflower Council 251
16 Gibbon St
Marlborough, MA 01752

Holy Trinity By The Lake Episc Ch
Circle Ten Council 571
1524 Smirl Dr
Heath, Tx 75032

Holy Trinity Catholic Church
Alamo Area Council 583
20523 Huebner Rd
San Antonio, TX 78258

Holy Trinity Catholic Church
Cornhusker Council 324
P.O. Box 39
Brainard, NE 68626

Holy Trinity Catholic Church
Flint River Council 095
101 Walt Banks Rd
Peachtree City, GA 30269

Holy Trinity Catholic Church
Greater St Louis Area Council 312
3500 Saint Luke Ln
Saint Ann, MO 63074

Holy Trinity Catholic Church
Greater St Louis Area Council 312
505 Fountains Pkwy
Fairview Heights, IL 62208

Holy Trinity Catholic Church
Heart of America Council 307
13600 W 92nd St
Holy Trinity School
Lenexa, KS 66215

Holy Trinity Catholic Church
Mid Iowa Council 177
2922 Beaver Ave
Des Moines, IA 50310

Holy Trinity Catholic Church
National Capital Area Council 082
8213 Linton Hall Rd
Gainesville, VA 20155

Holy Trinity Catholic Church
Pikes Peak Council 060
3122 Poinsetta Dr
Colorado Springs, CO 80907

Holy Trinity Catholic Church
Simon Kenton Council 441
2215 Galena Pike
West Portsmouth, OH 45663

Holy Trinity Catholic School
Lake Erie Council 440
2610 Nagel Rd
Avon, OH 44011

Holy Trinity Catholic School
Longhorn Council 662
3750 William D Tate Ave
Grapevine, TX 76051

Holy Trinity Church
Aloha Council, Bsa 104
5919 Kalanianaole Hwy
Honolulu, HI 96821

Holy Trinity Church
Blue Grass Council 204
2536 S US Hwy 421
Harlan, KY 40831

Holy Trinity Church
Greater New York Councils, Bsa 640
213 W 82nd St
New York, NY 10024

Holy Trinity Church
Iroquois Trail Council 376
211 Eagle St
Medina, NY 14103

Holy Trinity Church
Northern New Jersey Council, Bsa 333
34 Maple Ave
Hackensack, NJ 07601

Holy Trinity Church
Pine Tree Council 218
67 Frost Hill Ave
Lisbon Falls, ME 04252

Holy Trinity Church - Hillsdale

Northern New Jersey Council, Bsa 333
326 Hillsdale Ave
Hillsdale, NJ 07642

Holy Trinity Episcopal Church
Central Florida Council 083
1830 S Babcock St
Melbourne, FL 32901

Holy Trinity Episcopal Church
Central Florida Council 083
50 W Strawbridge Ave
Melbourne, FL 32901

Holy Trinity Episcopal Church
Circle Ten Council 571
3217 Guthrie Rd
Garland, TX 75043

Holy Trinity Episcopal Church
National Capital Area Council 082
13106 Annapolis Rd
Bowie, MD 20720

Holy Trinity Episcopal Church
Suffolk County Council Inc 404
P.O. Box 502
Greenport, NY 11944

Holy Trinity Evangelical Lutheran Church
Laurel Highlands Council 527
525 Main St
Berlin, PA 15530

Holy Trinity Evangelical Lutheran Church
Simon Kenton Council 441
2001 Nwest Blvd
Columbus, OH 43212

Holy Trinity Greek Orthodox Cathedral
Greater New York Councils, Bsa 640
337 E 74th St

New York, NY 10021

Holy Trinity Greek Orthodox Church
Westchester Putnam 388
10 Mill Rd
New Rochelle, NY 10804

Holy Trinity Lutheran Church
Atlanta Area Council 092
2922 Sandy Plains Rd
Marietta, GA 30066

Holy Trinity Lutheran Church
Buckeye Council 436
2551 55th St Ne
Canton, OH 44721

Holy Trinity Lutheran Church
Cradle of Liberty Council 525
196 Woodbine Ave
Narberth, PA 19072

Holy Trinity Lutheran Church
Garden State Council 690
26 S Forklanding Rd
Maple Shade, NJ 08052

Holy Trinity Lutheran Church
Glaciers Edge Council 620
605 Madison St
Marshall, WI 53559

Holy Trinity Lutheran Church
Great Lakes Fsc 272
39020 5 Mile Rd
Livonia, MI 48154

Holy Trinity Lutheran Church
Greater New York Councils, Bsa 640
4118 Ave R
Brooklyn, NY 11234

Holy Trinity Lutheran Church
Greater Tampa Bay Area 089
3712 W El Prado Blvd
Tampa, FL 33629

Holy Trinity Lutheran Church
Hudson Valley Council 374
103 Delaware Crest Dr
Dingmans Ferry, PA 18328

Holy Trinity Lutheran Church
Mayflower Council 251
143 Lincoln St
North Eon, MA 02356

Holy Trinity Lutheran Church
Mid Iowa Council 177
517 SW Des Moines St
Ankeny, IA 50023

Holy Trinity Lutheran Church
Minsi Trails Council 502
5th   Lafayette Ave
Palmerton, PA 18071

Holy Trinity Lutheran Church
Mobile Area Council-Bsa 004
8271 Whispering Pines Rd
Daphne, AL 36526

Holy Trinity Lutheran Church
Moraine Trails Council 500
2217 Chicora Rd
Chicora, PA 16025

Holy Trinity Lutheran Church
National Capital Area Council 082
3022 Woodlawn Ave
Falls Church, VA 22042

Holy Trinity Lutheran Church

National Capital Area Council 082
605 W Market St
Leesburg, VA 20176

Holy Trinity Lutheran Church
New Birth of Freedom 544
212 Cocoa Ave
Hershey, PA 17033

Holy Trinity Lutheran Church
Northeast Iowa Council 178
1755 Delhi St
Dubuque, IA 52001

Holy Trinity Lutheran Church
Piedmont Council 420
547 6th St Nw
Hickory, NC 28601

Holy Trinity Lutheran Church
Southwest Florida Council 088
2565 Tamiami Trl
Port Charlotte, FL 33952

Holy Trinity Lutheran Church
Ventura County Council 057
1 W Avenida De Los Arboles
Thousand Oaks, CA 91360

Holy Trinity Lutheran Church
Westmoreland Fayette 512
211 Gaskill Ave
Jeannette, PA 15644

Holy Trinity Lutheran Church
Westmoreland Fayette 512
502 Main St
Irwin, PA 15642

Holy Trinity Memorial Lutheran Church
Minsi Trails Council 502
604 4th St

Catasauqua, PA 18032

Holy Trinity Montessori School
Middle Tennessee Council 560
525 Sneed Rd
Nashville, TN 37221

Holy Trinity Parents Assoc
Greater Los Angeles Area 033
1226 W Santa Cruz St
Holy Trinity School
San Pedro, CA 90732

Holy Trinity Parish
Black Swamp Area Council 449
120 E Main St
Coldwater, OH 45828

Holy Trinity Parish
Daniel Webster Council, Bsa 330
46 Langdon St
Plymouth, NH 03264

Holy Trinity Parish
Golden Empire Council 047
3111 Tierra De Dios Dr
El Dorado Hills, CA 95762

Holy Trinity Parish
Greater Los Angeles Area 033
209 N Hanford Ave
San Pedro, CA 90732

Holy Trinity Parish
Lincoln Heritage Council 205
501 Cherrywood Rd
Louisville, KY 40207

Holy Trinity Parish
Narragansett 546
1409 Park Ave
Woonsocket, RI 02895

Holy Trinity Parish
Twin Rivers Council 364
122 Vliet Blvd
Cohoes, NY 12047

Holy Trinity Parish
Twin Rivers Council 364
P.O. Box 930
205 Glebe St
Johnstown, NY 12095

Holy Trinity Presbyterian Church
Alamo Area Council 583
16245 Nacogdoches Rd
San Antonio, TX 78247

Holy Trinity R C Church
Northern New Jersey Council, Bsa 333
34 Maple Ave
Hackensack, NJ 07601

Holy Trinity Roman Catholic Church
Greater New York Councils, Bsa 640
213 W 82nd St
New York, NY 10024

Holy Trinity Roman Catholic Church
Laurel Highlands Council 527
5718 Steubenville Pike
Mc Kees Rocks, PA 15136

Holy Trinity Roman Catholic Church
Patriots Path Council 358
315 1st St
Westfield, NJ 07090

Holy Trinity School Parents Club
Cascade Pacific Council 492
13755 SW Walker Rd
Beaverton, OR 97005

Holy Trinity Utd Methodist Church
Sam Houston Area Council 576
13207 Orleans St
Houston, TX 77015

Holy Trinty Episc Ch Diocese Kentucky
Lincoln Heritage Council 205
319 Oaklawn Rd
Brandenburg, Ky 40108

Holyoke Lions Club
Longs Peak Council 062
125 N Campbell Ave
Holyoke, CO 80734

Home   School Org Of George Washington
Northern New Jersey Council, Bsa 333
39 Fardale Ave
George Washington School
Mahwah, NJ 07430

Home Alarm Co Of Port Huron
3925 Wadhams Rd
North St, MI 48060

Home And School Assoc
Cradle of Liberty Council 525
1901 S 23rd St
Philadelphia, PA 19145

Home Decorators Collection
P.O. Box 4190
Hazelwood, MO 63042

Home Depot
4555 Overseas Hwy
Marathon, FL 33050

Home Depot
8555 Home Depot Dr
Irving, TX 75063

Home Depot
937 N Wridge Dr
St George, UT 84770

Home Depot
Orange County Council 039
27401 La Paz Rd
Laguna Niguel, CA 92677

Home Depot Credit Services
Dept 32-2500188028
P.O. Box 6031
The Lakes, NV 88901-6031

Home Depot Credit Services
Dept 32-2500188028
P.O. Box 183176
Columbus, OH 43218-3176

Home Depot Credit Services
Dept 32-2500188028
P.O. Box 9001043
Louisville, KY 40290-1043

Home Depot Credit Services
Dept 32-2505853931
P.O. Box 6031
The Lakes, NV 88901-6031

Home Depot Credit Services
Dept 32-2541409458
P.O. Box 9001043
Louisville, KY 40290-1043

Home Depot Credit Services
P.O. Box 675, Station D
Scarborough, On M1R 5T4
Canada

Home Depot Credit Services

P.O. Box 78047
Phoenix, AZ 85062-8047

Home Depot Credit Svcs
Dept 32-2138087980
P.O. Box 9001030
Louisville, KY 40290-1030

Home Everything
1269 Coney Island Ave
Brooklyn, NY 11230

Home Of Christ Church In Cupertino
Silicon Valley Monterey Bay 055
10340 Bubb Rd
Cupertino, CA 95014

Home Of Hope Inc
Cherokee Area Council 469 469
P.O. Box 903
Vinita, OK 74301

Home Port Alliance For The
Uss New Jersey Inc
62 Battleship Pl
Camden, NJ 08103

Home Reserve
3015 Cannongate Dr
Ft Wayne, IN 46808

Home School 94
Mecklenburg County Council 415
1500 Suther Rd
University Hill Baptist Church
Charlotte, NC 28213

Home School Scouting Assoc
Baltimore Area Council 220
8237 Green Ice Dr
Pasadena, MD 21122

Home Schoolers In Scouting Unit 447 Inc
Mecklenburg County Council 415
7700 Wallace Rd
Charlotte, NC 28212

Home2 Suites By Hilton
4240 Scott Futrell
Charlotte, NC 28214

Homeboy Industries
Greater Los Angeles Area 033
130 Bruno St
Los Angeles, CA 90012

Homegate Realty
Silicon Valley Monterey Bay 055
2236 Bentley Ridge Dr
San Jose, CA 95138

Homeglo Inc
45 N Main
Fillmore, UT 84631

Homeland Security Investigation
Greater New York Councils, Bsa 640
601 W 26th St, Rm 700
New York, NY 10001

Homeland Security Investigations
South Florida Council 084
11226 NW 20th St
Miami, FL 33172

Homeland Security Us Customs Border Prot
Melvin Figueroa Post 818
1 La Puntilla St
San Juan, PR 00901

Homenetmen Burbank Sipan Chapter
Verdugo Hills Council 058
75 E Santa Anita Ave

Burbank, CA 91502

Homenetmen Crescenta Vly Shant Ch
Verdugo Hills Council 058
2951 Honolulu Ave
Lacrescenta, Ca 91214

Homenetmen Fresno Sassoon Chapter
Sequoia Council 027
2348 Ventura St
Fresno, CA 93721

Homenetmen Glendale Ararat Chapter
Verdugo Hills Council 058
3347 N San Fernando Rd
Los Angeles, CA 90065

Homenetmen Inland Empire Araz Chapter
Verdugo Hills Council 058
757 E Arrow Hwy, Ste K
Glendora, CA 91740

Homenetmen Los Angeles
Verdugo Hills Council 058
1203 N Vermont Ave
Los Angeles, CA 90029

Homenetmen Los Angeles Chapter
Verdugo Hills Council 058
1203 N Vermont Ave
Los Angeles, CA 90029

Homenetmen Los Angeles Chapter
Verdugo Hills Council 058
1559 N Kenmore Ave
Los Angeles, CA 90027

Homenetmen Of Detroit
Great Lakes Fsc 272
19310 Ford Rd
Dearborn, MI 48128

Homenetmen Of Providence
Narragansett 546
402 Broadway
Providence, RI 02902

Homenetmen Pasadena Azadamard Chapter
Verdugo Hills Council 058
2324 Colorado Blvd
Los Angeles, CA 90041

Homenetmen San Fernando Valley Massis
Verdugo Hills Council 058
P.O. Box 17266
Encino, CA 91416

Homenetmen San Fernando Vly Massis Ch
Verdugo Hills Council 058
P.O. Box 17266
Encino, Ca 91416

Homenetmen San Francisco Chapter
Pacific Skyline Council 031
699 Serramonte Blvd
Daly City, CA 94015

Homenetmen Scouts
The Spirit of Adventure 227
47 Nichols Ave
Watertown, MA 02472

Homenetmen Sevan
San Diego Imperial Council 049
11319 Monticook Ct
San Diego, CA 92127

Homenetmen Walnut Creek Gars
Mt Diablo-Silverado Council 023
P.O. Box 4519
Walnut Creek, CA 94596

Homer Brink PTA

Baden-Powell Council 368
3618 Briar Ln
Endwell, NY 13760

Homer Churches Cooperating
c/o Homer United Methodist Church
Prairielands 117
301 S Main St
Homer, IL 61849

Homer City Utd Methodist Church
Laurel Highlands Council 527
2 S Main St
Homer City, PA 15748

Homer Drive Elementary School
Three Rivers Council 578
8950 Homer Dr
Beaumont, TX 77708

Homer Lions Club
Southern Shores Fsc 783
10220 Vanwert Rd
Homer, MI 49245

Homer Masonic Lodge 199
Prairielands 117
P.O. Box 113
135A S Main St
Homer, IL 61849

Homer Miles
Address Redacted

Homer School
Arbuckle Area Council 468
Rt 7
Ada, OK 74820

Homer Utd Methodist Church
Great Alaska Council 610
770 E End Rd

Homer, AK 99603

Homer Utd Methodist Church
Northeast Georgia Council 101
P.O. Box 37
Homer, GA 30547

Homerville Ruritan
Great Trail 433
12427 Greenwich Rd
Homerville, OH 44235

Homerville Utd Methodist Church
South Georgia Council 098
202 S Church St
Homerville, GA 31634

Homeschool Concerned Citizens
Cherokee Area Council 556
91 Mountain Meadows Rd
Lookout Mountain, GA 30750

Homeschool Support Group
Utah National Parks 591
1558 N 110 W
Orem, UT 84057

Homeschoolers Of Kent And Covington
Chief Seattle Council 609
12027 SE 250th Pl
Kent, WA 98030

Homeschooling Families Of Pack 5575
Pacific Harbors Council, Bsa 612
101 E 40th St
Tacoma, WA 98404

Homeschooling Friends
Great Swest Council 412
8604 Silk Tassel Rd Nw
Albuquerque, NM 87120

Homestead Community Church
Northern Star Council 250
19535 Ewing St
Farmington, MN 55024

Homestead Foundation
c/o University of New Mexico
Msc063770
Albuquerque, NM 80131-0001

Homestead Gas Co, Inc
437 N Krome Ave
Homestead, FL 33030

Homestead In The Willow Hoa
Denver Area Council 061
5896 E Geddes Ave
Centennial, CO 80112

Homestead In The Willows
Denver Area Council 061
5896 E Geddes Ave
Centennial, CO 80112

Homestead Mills
P.O. Box 1115
Cook, MN 55723

Homestead Park Methodist Church
Laurel Highlands Council 527
4231 Shady Ave
Munhall, PA 15120

Homestead Police Dept Explorers
South Florida Council 084
45 NW 1st Ave
Homestead, FL 33030

Homestead Senior High School
South Florida Council 084
2351 S E 12 Ave

Homestead, FL 33034

Homestead Welfare Assoc
Hawkeye Area Council 172
4215 V St
Homestead, IA 52236

Homewood Flossmoor Lions Club
Pathway To Adventure 456
17648 Wern Ave
Homewood, IL 60430

Homewood Suites By Hilton
1040 Hospitality Ln
Fredericksburg, VA 22401

Hominy Baptist Church
Daniel Boone Council 414
135 Candler School Rd
Candler, NC 28715

Hominy Drug And Gift
Cimarron Council 474
104 W Main St
Hominy, OK 74035

Homosassa Scout Hut Inc
Greater Tampa Bay Area 089
4159 S Olbek Pt
Homosassa, FL 34446

Hompa Hongwanji Buddhist Temple
Greater Los Angeles Area 033
815 E 1st St
Los Angeles, CA 90012

Homtec Residential Inspections LLC
Erie Shores Council 460
3435 N Holland Sylvania Rd
Toledo, OH 43615

Honakers Well Drilling
H C 73 Box 15C
Alderson, WV 24910

Honali Outfitters And Guide Service
Lasalle Council 165
13777 County Rd 8
Middlebury, IN 46540

Honea Path Scouting Alumni Assoc
Blue Ridge Council 551
P.O. Box 691
Honea Path, SC 29654

Honeoye Falls-Mendon Rotary Club
Seneca Waterways 397
P.O. Box 415
Honeoye Falls, NY 14472

Honesdale Police Dept
Northeastern Pennsylvania Council 501
962 Main St
Honesdale, PA 18431

Honey Brook Lions Club
Chester County Council 539
17 Mount Pleasant Rd
Honey Brook, PA 19344

Honey Elementary PTA
South Plains Council 694
3615 86th St
Lubbock, TX 79423

Honey Island Elementary School PTA
Southeast Louisiana Council 214
500 S Military Rd
Rd
Slidell, LA 70461

Honey Stinger
P.O. Box 773072

Steamboat Springs, CO 80477

Honeybake Farms
P.O. Box 6124
Kansas City, KS 66106

Honeybaked Ham And Cafe Of Beckley
P.O. Box 546
Skelton, WV 25919

Honeyford Memorial Post 110 AL
Rip Van Winkle Council 405
87 Greene St
Catskill, Ny 12414

Hong Kong International School
Far E Council 803
1 Red Hill Rd
Tai Tam,
Hong Kong

Hong Kong International School
Far E Council 803
S Bay Close
Repulse Bay,
Hong Kong

Honolulu Elks Lodge No 616 Bpoe
Aloha Council, Bsa 104
2933 Kalakaua Ave
Honolulu, HI 96815

Honolulu Fire Dept
Aloha Council, Bsa 104
636 S St
Honolulu, HI 96813

Honolulu Navy League
Aloha Council, Bsa 104
P.O. Box 31032
Honolulu, HI 96820

Honolulu Police Dept
Aloha Council, Bsa 104
801 S Beretania St
Waianae District 8
Honolulu, HI 96813

Honolulu Post 1-American Legion
Aloha Council, Bsa 104
612 Mccully St
Honolulu, HI 96826

Honor Guard Vfw Post 2280
Mid-America Council 326
2108 Franklin St
Bellevue, NE 68005

Honor Lions Club
President Gerald R Ford 781
11510 Main St
Honor, MI 49640

Honorcraft Inc
292A Page St
P.O. Box 385
Stoughton, MA 02072

Honore Haydel Jr
Address Redacted

Honpa Hongwanji Hawaii Betsuin
Aloha Council, Bsa 104
1727 Pali Hwy
Honolulu, HI 96813

Honpa Hongwanji Hilo Betsuin
Aloha Council, Bsa 104
398 Kilauea Ave
Hilo, HI 96720

Hood County Sheriff S Office
Longhorn Council 662

400 Deputy Larry Miller Dr
Granbury, TX 76048

Hood River Lions Club
Cascade Pacific Council 492
4127 Summitview Dr
Hood River, OR 97031

Hood Scout Reservation Bsa
Andrew Jackson Council 303
8065 Old Port Gibson Rd
Hazlehurst, MS 39083

Hood Utd Methodist Church
Ozark Trails Council 306
139 N Walnut Ave
Republic, MO 65738

Hoodland Fire District 74
Cascade Pacific Council 492
69634 E Hwy 26
Welches, OR 97067

Hook Dept Store Inc
121 Washington Ave
Deridder, LA 70634

Hooker Friends Of Scouting
Golden Spread Council 562
P.O. Box 941
Hooker, OK 73945

Hooks Book Events
Attn  Loretta Yenson
4802 Crescent St
Bethesda, MD 20816

Hooksett Kiwanis Foundation
Daniel Webster Council, Bsa 330
3 Morningside Dr
Hooksett, NH 03106

Hooksett Lions Club
Daniel Webster Council, Bsa 330
1465 Hooksett Rd, Unit 387
Hooksett, NH 03106

Hoopers Island Utd Methodist Church
Del Mar Va 081
P.O. Box 10
Fishing Creek, MD 21634

Hoopes Hardware
108 S Main
Muskogee, OK 74401

Hoopeston Police Dept
Prairielands 117
301 W Main St
Hoopeston, IL 60942

Hoosac School
Twin Rivers Council 364
P.O. Box 9
Hoosick Falls, NY 12090

Hoose School PTO
W D Boyce 138
600 Grandview Dr
Normal, IL 61761

Hoosier Road Elementary School PTO
Crossroads of America 160
11300 E 121st St
Fishers, IN 46037

Hoosier Times Inc
P.O. Box 909
Bloomington, IN 47402-0909

Hoosier Trails
5625 E State Rd 46
Bloomington, IN 47401

Hoosier Trls Cncl 145
5625 E State Rd 46
Bloomington, IN 47401

Hoosier Utd Methodist Church
Atlanta Area Council 092
2545 Benjamin E Mays Dr Sw
Atlanta, GA 30311

Hootsuite Inc
8 E 8th Ave
Vancouver, Bc V5T 1R6
Canada

Hoover Community Council
Northeast Iowa Council 178
3259 Saint Anne Dr
Dubuque, IA 52001

Hoover Fire Dept
Greater Alabama Council 001
2020 Valleydale Rd
Hoover, AL 35244

Hoover Parent Teacher Organization
Cherokee Area Council 469 469
512 S Madison Blvd
Bartlesville, OK 74006

Hoover Parents Organization
Crater Lake Council 491
2323 Siskiyou Blvd
Medford, OR 97504

Hoover Police Dept
Greater Alabama Council 001
100 Municipal Dr
Birmingham, AL 35216

Hoovers, Inc

75 Remittance Dr, Ste 1617
Chicago, IL 60675-1617

Hooverson Heights Vfd
Ohio River Valley Council 619
P.O. Box 305
116 May Rd
Follansbee, WV 26037

Hopatcong Ambulance Squad
Patriots Path Council 358
P.O. Box 334
Hopatcong, NJ 07843

Hopatcong Police Dept
Patriots Path Council 358
111 River Styx Rd
Hopatcong, NJ 07843

Hope 21St Donald
Greater Alabama Council 001
1231 2nd Ave S
Birmingham, AL 35233

Hope 21St Glen Oaks
Greater Alabama Council 001
1231 2nd Ave S
Birmingham, AL 35233

Hope 21St Robinson
Greater Alabama Council 001
1231 2nd Ave S
Birmingham, AL 35233

Hope Academy
Baltimore Area Council 220
1808 Edison Hwy
Baltimore, MD 21213

Hope Academy
Great Lakes Fsc 272
12121 Broadstreet Ave

Detroit, MI 48204

Hope Academy Northwest
Lake Erie Council 440
1441 W 116th St
Cleveland, OH 44102

Hope Arise Utd Methodist Church
Alamo Area Council 583
20770 Hwy 281 N 108134
San Antonio, TX 78258

Hope Baptist Church Of Laurel
Baltimore Area Council 220
8801 Stephens Rd
Laurel, MD 20723

Hope Center Covenant Church
Mt Diablo-Silverado Council 023
2275 Morello Ave
Pleasant Hill, CA 94523

Hope Commty
United Methodist Church OF Pasadena
Sam Houston Area Council 576
2838 Lily St
Pasadena, Tx 77503

Hope Community Academy
Northern Star Council 250
720 Payne Ave
Saint Paul, MN 55130

Hope Community Charter School
Garden State Council 690
836 S 4th St
Camden, NJ 08103

Hope Community Church
Pathway To Adventure 456
5900 W Iowa St
Chicago, IL 60651

Hope Community Church - Lincoln
Cornhusker Council 324
4700 S Folsom St
Lincoln, NE 68523

Hope Covenant Church
Grand Canyon Council 010
1770 S Dobson Rd
Chandler, AZ 85286

Hope Evangelical Lutheran Church
Anthony Wayne Area 157
2001 S 500 E
Columbia City, IN 46725

Hope Evangelical Lutheran Church
Greater Tampa Bay Area 089
9425 N Citrus Springs Blvd
Citrus Springs, FL 34434

Hope Fellowship Christian Reform Church
Denver Area Council 061
2400 S Ash St
Denver, CO 80222

Hope Fellowship Evangelical
Presbyterian Ch
Cherokee Area Council 556
2000 Twin Cedars
Chickamauga, Ga 30707

Hope Fellowship Of Hillsboro
Cascade Pacific Council 492
5215 SE Golden Rd
Hillsboro, OR 97123

Hope For Tomorrow
Crossroads of America 160
6845 Madison Ave
Indianapolis, IN 46227

Hope Haven Area Devt Center Corp.
Mississippi Valley Council 141 141
838 N 7Th
Burlington, IA 52601

Hope Hose Co No 1 Inc
Westchester Putnam 388
50 Main St
P.O. Box 71
Tarrytown, NY 10591

Hope House Inc
Heart of America Council 307
P.O. Box 520409
Independence, MO 64052

Hope House Of Lees Summit Inc
Heart of America Council 307
P.O. Box 520409
Independence, MO 64052

Hope In Christ Fellowship
Middle Tennessee Council 560
315 E Peter Ave
Monterey, TN 38574

Hope Institute For Children And Families
Abraham Lincoln Council 144
15 E Hazel Dell Ln
Springfield, IL 62712

Hope Jackson Fire Co
Narragansett 546
117 Main St
P.O. Box 201
Hope, RI 02831

Hope Lutheran Church
Alamo Area Council 583
5714 Callaghan Rd
San Antonio, TX 78228

Hope Lutheran Church
California Inland Empire Council 045
45900 Portola Ave
Palm Desert, CA 92260

Hope Lutheran Church
Circle Ten Council 571
917 Straus Rd
Cedar Hill, TX 75104

Hope Lutheran Church
Greater Tampa Bay Area 089
1801 62nd Ave N
Saint Petersburg, FL 33702

Hope Lutheran Church
Inland Nwest Council 611
17909 E Broadway Ave
Spokane Valley, WA 99016

Hope Lutheran Church
Lake Erie Council 440
4792 Oster Rd
Sheffield Village, OH 44054

Hope Lutheran Church
Laurel Highlands Council 527
35 Ridge Ave
Homer City, PA 15748

Hope Lutheran Church
Minsi Trails Council 502
P.O. Box 765
Cherryville, PA 18035

Hope Lutheran Church
Montana Council 315
2152 W Graf St
Bozeman, MT 59718

Hope Lutheran Church

North Florida Council 087
10495 SE Sunset Harbor Rd
Summerfield, FL 34491

Hope Lutheran Church
Northeast Illinois 129
1660 Checker Rd
Long Grove, IL 60047

Hope Lutheran Church
Silicon Valley Monterey Bay 055
2383 Pacific Dr
Santa Clara, CA 95051

Hope Lutheran Church
Sioux Council 733
1700 S Cliff Ave
Sioux Falls, SD 57105

Hope Lutheran Church
Suffolk County Council Inc 404
46 Dare Rd
Selden, NY 11784

Hope Lutheran Church
Voyageurs Area 286
401 Hwy 73
Floodwood, MN 55736

Hope Lutheran Church And School
Heart of America Council 307
6308 Quivira Rd
Shawnee Mission, KS 66216

Hope Lutheran Church Of Cranberry Twp
Moraine Trails Council 500
8070 Rowan Rd
Rr 4
Cranberry Twp, PA 16066

Hope Mills Umc Men
Occoneechee 421

4955 Legion Rd
Hope Mills, NC 28348

Hope Mills Utd Methodist Church
Occoneechee 421
4955 Legion Rd
Hope Mills, NC 28348

Hope Moravian Church
Hoosier Trails Council 145 145
202 Main St
Hope, IN 47246

Hope Of Glory Fellowship
Rio Grande Council 775
4330 Pecan Blvd
Mcallen, TX 78501

Hope Presbyterian Church
Capitol Area Council 564
11512 Olson Dr
Austin, TX 78750

Hope Presbyterian Church
Chickasaw Council 558
8500 Walnut Grove Rd
Cordova, TN 38018

Hope Presbyterian Church
Crossroads of America 160
1331 Section St
Plainfield, IN 46168

Hope Presbyterian Church
Greater Tampa Bay Area 089
2110 Cypress Gardens Blvd
Winter Haven, FL 33884

Hope Presbyterian Church
Old Hickory Council 427
2050 N Peace Haven Rd
Winston Salem, NC 27106

Hope Presbyterian Church
Three Fires Council 127
1771 S Wiesbrook Rd
Wheaton, IL 60189

Hope Reformed
Southern Shores Fsc 783
1365 Monroe Blvd
South Haven, MI 49090

Hope Ridge Church
Lake Erie Council 440
9870 Johnnycake Ridge Rd
Mentor, OH 44060

Hope Street Academy
Jayhawk Area Council 197
1900 SW Hope St
Topeka, KS 66604

Hope Utd Church Of Christ
Minsi Trails Council 502
2nd   Cherry Sts
Wind Gap, PA 18091

Hope Utd Methodist Church
c/o Pack 58 - John Stabler
Simon Kenton Council 441
219 E 1st St
Wellston, OH 45692

Hope Utd Methodist Church
Chippewa Valley Council 637
2233 Golf Rd
Eau Claire, WI 54701

Hope Utd Methodist Church
Dan Beard Council, Bsa 438
3642 Shaker Rd
Franklin, OH 45005

Hope Utd Methodist Church
Daniel Boone Council 414
P.O. Box 477
East Flat Rock, NC 28726

Hope Utd Methodist Church
Erie Shores Council 460
10610 Waterville St
Whitehouse, OH 43571

Hope Utd Methodist Church
Heart of America Council 307
525 Hunter Ln
Lone Jack, MO 64070

Hope Utd Methodist Church
Las Vegas Area Council 328
1325 Ramar Rd
Bullhead City, AZ 86442

Hope Utd Methodist Church
Mid Iowa Council 177
2203 S 3rd Ave
Marshalltown, IA 50158

Hope Utd Methodist Church
Montana Council 315
1911 US Hwy 87 E
Billings, MT 59101

Hope Utd Methodist Church
San Diego Imperial Council 049
16550 Bernardo Heights Pkwy
San Diego, CA 92128

Hope Utd Methodist Church
Simon Kenton Council 441
219 E 1st St
Wellston, OH 45692

Hope Utd Methodist Church

Tecumseh 439
5980 Wilmington Pike
Dayton, OH 45459

Hope Utd Presbyterian Church
New Birth of Freedom 544
931 Red Hill Rd
Dauphin, PA 17018

Hope Village Foundation
Sam Houston Area Council 576
15403 Hope Village Rd
Friendswood, TX 77546

Hopeful Lutheran Church
Dan Beard Council, Bsa 438
6430 Hopeful Church Rd
Florence, KY 41042

Hopeful Lutheran Church
Dan Beard Council, Bsa 438
6431 Hopeful Church Rd
Florence, KY 41042

Hopelawn Engine Co 1
Patriots Path Council 358
127 Loretta St
Hopelawn, NJ 08861

Hopeville School
Connecticut Rivers Council, Bsa 066
2 Cypress St
Waterbury, CT 06706

Hopewell Baptist Church
Atlanta Area Council 092
182 Hunter St
Norcross, GA 30071

Hopewell Baptist Church
Palmetto Council 549
511 Old Chester Rd

Blacksburg, SC 29702

Hopewell Bureau Of Police
Heart of Virginia Council 602
300 N Main St
Hopewell, VA 23860

Hopewell Elementary School PTA
Illowa Council 133
3900 Hopewell Ave
Bettendorf, IA 52722

Hopewell N E Missionary Baptist Ch
Northeast Georgia Council 101
2685 Camp Mitchell Rd
Grayson, Ga 30017

Hopewell Presbyterian Church
Lincoln Heritage Council 205
13721 New Hopewell Rd
Louisville, KY 40299

Hopewell Presbyterian Church
Mecklenburg County Council 415
10500 Beatties Ford Rd
Huntersville, NC 28078

Hopewell Presbyterian Church
Washington Crossing Council 777
80 W Broad St
Hopewell, NJ 08525

Hopewell Reformed Church
Hudson Valley Council 374
143 Beekman Rd
Hopewell Junction, NY 12533

Hopewell Sherrifs Office
Heart of Virginia Council 602
100 E Broadway
Hopewell, VA 23860

Hopewell Twp Recreation Committee
Laurel Highlands Council 527
1700 Clark Blvd
Aliquippa, PA 15001

Hopewell Utd Methodist Church
Chester County Council 539
1811 Hopewell Rd
Port Deposit, MD 21904

Hopewell Utd Methodist Church
Chester County Council 539
852 Hopewell Rd
Downingtown, PA 19335

Hopewell Utd Methodist Church
Flint River Council 095
P.O. Box 70
351 Jenkins Rd
Tyrone, GA 30290

Hopewell Utd Methodist Church
Heart of Virginia Council 602
6200 Courthouse Rd
Chesterfield, VA 23832

Hopewell Utd Methodist Church
Palmetto Council 549
3734 Heyward Hough Rd
Lancaster, SC 29720

Hopewell Valley Lions Club
Washington Crossing Council 777
241 Washington Crossing Pe Rd
Titusville, NJ 08560

Hopewell Valley Ymca
Washington Crossing Council 777
P.O. Box 999
62 S Main St
Pennington, NJ 08534

Hopkins Elementary PTO
Indian Waters Council 553
6120 Cabin Creek Rd
Hopkins, SC 29061

Hopkins Elementary Stem Program
Northeast Georgia Council 101
1315 Dickens Rd Nw
Lilburn, GA 30047

Hopkins Law Office, And Dumas Law Group
Attn  P. Hopkins, G. Dumas, A. Vaughn
re  Plaintiff
3835 NE Hancock St, Ste Gl-B
Portland, OR 97212

Hopkins Law Office, And Dumas Law Group
Attn  P. Hopkins, G. Dumas, A. Vaughn
re  Plaintiff
1415 28th St, Ste 160
West Des Moines, IA 50266

Hopkins Law Office, Plc
Attn  Patrick Hopkins
1415 28th St, Ste 160
West Des Moines, IA 50266

Hopkins Lions Club
President Gerald R Ford 781
127 N Water St
Hopkins, MI 49328

Hopkins Utd Methodist Church
President Gerald R Ford 781
322 N Maple St
Hopkins, MI 49328

Hopkinton Fire Dept
Daniel Webster Council, Bsa 330
9 Pine St
Contoocook, NH 03229

Hopkinton Lions Club
Daniel Webster Council, Bsa 330
P.O. Box 185
Contoocook, NH 03229

Hopkinton Lions Club
Northeast Iowa Council 178
Gen Delivery
Hopkinton, IA 52237

Hopkinton Scout Leaders Assoc
Mayflower Council 251
P.O. Box 375
Hopkinton, MA 01748

Hopp Industries
Pacific Harbors Council, Bsa 612
4702 N Cheyenne St
Tacoma, WA 98407

Hoquiam Police Dept
Pacific Harbors Council, Bsa 612
215 10th St
Hoquiam, WA 98550

Horace Franks
Address Redacted

Horace Lutheran Church
Northern Lights Council 429
650 1st St E
Horace, ND 58047

Horace Mann School PTA
Northern Star Council 250
2001 Eleanor Ave
Saint Paul, MN 55116

Horace Payne
Address Redacted

Horace Payne Jr
Address Redacted

Horatio Alger Assoc
Of Distinguished Americans Inc
99 Canal Center Plaza, Ste 320
Alexandria, VA 22314

Horicon Masonic Lodge 244
Blackhawk Area 660
500 Lincoln Hwy
Rochelle, IL 61068

Horizion Education Center After School
Lake Erie Council 440
11005 Parkhurst Dr
Cleveland, OH 44111

Horizon Christian Academy
Anthony Wayne Area 157
3301 E Coliseum Blvd
Fort Wayne, IN 46805

Horizon Coach Lines
1251 W Craighead Rd
Charlotte, NC 28206

Horizon Community Church
Grand Canyon Council 010
14120 N 79th Ave
Peoria, AZ 85381

Horizon Community Learning Center
Grand Canyon Council 010
16233 S 48th St
Phoenix, AZ 85048

Horizon Education Center - Gala
Lake Erie Council 440
13442 Lorain Ave
Cleveland, OH 44111

Horizon Education Centers After School
Lake Erie Council 440
11005 Parkhurst Dr
Cleveland, OH 44111

Horizon Elementary PTO
Lasalle Council 165
10060 Brummitt Rd
Granger, IN 46530

Horizon Organizaton Of Parents And Staff
Water and Woods Council 782
5776 Holt Rd
Horizon Elementary School
Holt, MI 48842

Horizon Realty Of Northeast Florida
8823 San Jose Blvd, Ste 206
Jacksonville, FL 32217

Horizon Realty Of Northeast Florida
dba Hover Girl Properties
P.O. Box 5793
Jacksonville, FL 32247-5793

Horizon Roofing Inc
Central Minnesota 296
2010 County Rd 137
Waite Park, MN 56387

Horizon Science Academy Cincinnati
Dan Beard Council, Bsa 438
1055 Laidlaw Ave
Cincinnati, OH 45237

Horizon Unitarian Universalist
Circle Ten Council 571
1641 W Hebron Pkwy
Carrollton, TX 75010

Horizons Incorporated
18531 S Miles Rd
P.O. Box 73702-N
Cleveland, OH 44193

Hormel Foods Sales, LLC
1 Hormel Pl
Austin, MN 55912

Hormel Foods Sales, LLC
Justin, LLC
P.O. Box 100352
Pasadena, CA 91189-0352

Hornady
P.O. Box 1848
Grand Island, NE 68802

Horne Elementary PTO
Sam Houston Area Council 576
14950 W Little York Rd
Houston, TX 77084

Horne Memorial Utd Methodist Church
Tuscarora Council 424
121 E 2nd St
Clayton, NC 27520

Hornsby Dunlap Elementary Lead
Capitol Area Council 564
13901 Fm 969
Austin, TX 78724

Hornsbys Refrigeration, LLC
646 Pluto Rd
Shady Springs, WV 25918

Horry County Fire Rescue Dept
Pee Dee Area Council 552
2560 Main St
Conway, SC 29526

Horseshoe Billiards
2415 W Superior St
Duluth, MN 55806

Horseshoe Casino   Hotel Inc
711 Horseshoe Blvd
Bossier City, LA 71111

Horseshoe Dr Utd Methodist Church
Louisiana Purchase Council 213
1600 Horseshoe Dr
Alexandria, LA 71301

Horseshoe Grange 965
Mount Baker Council, Bsa 606
16428 Broadway
Snohomish, WA 98290

Horsethief Canyon Ranch Homeowners Assoc
California Inland Empire Council 045
13289 Mountain Rd
Corona, CA 92883

Horsham Township Police Dept
Cradle of Liberty Council 525
1025 Horsham Rd
Horsham, PA 19044

Hortencia Dubois
Address Redacted

Horton Congregational Church
Southern Shores Fsc 783
P.O. Box 50
Horton, MI 49246

Horton Dowd Bartschi   Levesque PC
90 Gillett St
Hartford, CT 06105

Horton Remodeling
Coastal Georgia Council 099
719 W Victory Dr
Savannah, GA 31405

Hosanna Lutheran Church
Denver Area Council 061
10304 W Belleview Ave
Littleton, CO 80127

Hosanna Lutheran Church
Gamehaven 299
2815 57th St Nw
Rochester, MN 55901

Hosanna Lutheran Church
Istrouma Area Council 211
2480 Hwy 190
Mandeville, LA 70448

Hosanna Lutheran Church
Northern Star Council 250
9600 163rd St W
Lakeville, MN 55044

Hosanna Lutheran Church
Three Fires Council 127
36W925 Red Gate Rd
St Charles, IL 60175

Hospice   Community Care
2275 India Hook Rd
Rock Hill, SC 29731

Hospice   Community Care
P.O. Box 993
Rock Hill, SC 29731

Hospice   Pallative Center Of
Alamance-Caswell
914 Chapel Hill Rd
Burlington, NC 27215

Hospice And Palliative Of Charlotte
1420 E 7th Ave
Charlotte, NC 28204

Hospice Of Lubbock
c/o Covenant Foundation
3623 22nd Pl
Lubbock, TX 79410

Hospitalgiftshop.Com
11722 Sorrento Valley Rd
San Diego, CA 92121

Host Milan SRL
Piazza Della Repubblica 20
San Marco 2159
Milano, Mi 30124
Italy

Hostelling International Usa
Washington Dc Hostel
1009 11th St Nw
Washington, DC 20001

Hostmann-Steinberg Ink Co
4287 Paysphere Cir
Lock Box Lsnw2 0004287
Chicago, IL 60674

Hot Rod Golf Carts Inc
P.O. Box 372992
Key Largo, FL 33037

Hot Shots Usa, Inc
1540 Louis Bork Dr
Batavia, IL 60510

Hot Springs Lions Club
Daniel Boone Council 414
P.O. Box 609

Hot Springs, NC 28743

Hotel 11237 Lone Eagle Opco LP
dba Embassy, Ste S St Louis Airport
11237 Lone Eagle Dr
Bridgeton, MO 63044

Hotel Alyeska LLC
P.O. Box 249
Girdwood, AK 99587

Hotel Alyeska, LLC
dba Alyeska Resort Or the Hotel Alyeska
P.O. Box 249
Girdwood, AK 99587

Hotel Curitiba Capital S/A
Avenida Sete De Setemro 4211
Curitiba, Pr 80250210
Brazil

Hotlink Inc
Dept 0368
P.O. Box 120368
Dallas, TX 75312-0368

Hotsos Enterprises Ltd
1701 W Nwest Hwy, Ste 240
Grapevine, TX 76051

Houa Xiong
Address Redacted

Hough Pontus Vfw Post 3071
President Gerald R Ford 781
P.O. Box 501
Lakeview, MI 48850

Houghs Neck Congregational Church
The Spirit of Adventure 227
310 Manet Ave

Quincy, MA 02169

Houghton College
Attn  Student Finance Servs Office
One Willard Ave
Houghton, NY 14744

Houghton Lake Area Historical Society
President Gerald R Ford 781
P.O. Box 14
Roscommon, MI 48653

Houghton Lake Utd Methodist Church
President Gerald R Ford 781
7059 W Houghton Lake Dr
Houghton Lake, MI 48629

Houghton Mifflin Harcourt Publishing
14046 Collections Center Dr
Chicago, IL 60693

Houghton Mifflin Harcourt Publishing
222 Berkeley St
Boston, MA 02116-3764

Hour Glass Communications Inc
San Francisco Bay Area Council 028
831 Mitten Rd, Ste 209
Burlingame, CA 94010

Housatonic
111 New Haven Ave
Derby, CT 06418

Housatonic Cncl 69
111 New Haven Ave
Derby, CT 06418

House   House PC
Alamo Area Council 583
8526 N New Braunfels Ave

San Antonio, TX 78217

House Of Hope Lutheran Church
Northern Star Council 250
4800 Boone Ave N
New Hope, MN 55428

House Of Hope Presbyterian Church
8440 248th St
Bellerose, NY 11426

House Of Prayer Lutheran Church
Alamo Area Council 583
10226 Ironside Dr
San Antonio, TX 78230

House Of Prayer Lutheran Church
Northern Star Council 250
6039 40th St N
Oakdale, MN 55128

House Of Prayer Lutheran Church
Sam Houston Area Council 576
14045 Space Center Blvd
Houston, TX 77062

House Of Prayer Lutheran Church
Three Harbors Council 636
3900 W Ryan Rd
Franklin, WI 53132

House On F St, LLC
800 F St Nw
Washington, DC 20004

House Springs Elementary PTO
Greater St Louis Area Council 312
4380 Gravois Rd
House Springs, MO 63051

Housing Authority City Of Laurens

Blue Ridge Council 551
218 Spring St
Laurens, SC 29360

Housing Authority Of Asheville
Daniel Boone Council 414
16 E Stewart St
Asheville, NC 28806

Housing Devt
Jersey Shore Council 341
818K N Maryland Ave
Atlantic City, NJ 08401

Houston Ace Program
Capitol Area Council 564
5409 Ponciana Dr
Austin, TX 78744

Houston Airport Hospitality LP
dba Holiday Inn-Houston Intercontinental
15222 Jfk Blvd
Houston, TX 77032

Houston American Legion Post 423
Gateway Area 624
121 S Grant St
Houston, MN 55943

Houston Astros Baseball Club
Conference Center At Minute Maid Pk
501 Crawford St, Ste 400
Houston, TX 77002

Houston Compensation And Benefits
dba Texas Total Rewards Conference
P.O. Box 59
Bellaire, TX 77402

Houston County Fire Emergency Management
Central Georgia Council 096
200 Carl Vinson Pkwy

Warner Robins, GA 31088

Houston Cy-Fair Lions Club
Sam Houston Area Council 576
P.O. Box 40264
Houston, TX 77240

Houston D Phillips
Address Redacted

Houston Endeavor Class Of Dillon Chapel
Buckskin 617
Dillon U M Chapel
Rt 1 Box 478
Huntington, WV 25701

Houston Forensic Science Center
Sam Houston Area Council 576
13011 Fannin, Ste 170
Houston, TX 77002

Houston Gulf Coast Chapter Sci
Sam Houston Area Council 576
16818 Bonnie Sean Dr
Spring, TX 77379

Houston Internatioal 7Th Day Adventist
Sam Houston Area Council 576
14520 Briar Forest Dr
Houston, TX 77077

Houston Liens
C/O Linebarger Goggan Blair   Sampson
Attn  John P. Dillman
P.O. Box 3064
Houston, TX 77253-3064

Houston Marriott North At Greenspoint
Attn  Account Receivable
255 N Sam Houston Pkwy E
Houston, TX 77060

Houston Police Dept
High School For Law   Justice
Sam Houston Area Council 576
1200 Travis St 2100
Houston, Tx 77002

Houston Police Dept - Central
Sam Houston Area Council 576
61 Riesner St
Houston, TX 77002

Houston Police Dept - Eastside
Sam Houston Area Council 576
7525 Sherman St
Houston, TX 77012

Houston Police Dept - Midwest
Sam Houston Area Council 576
7277 Regency Square Blvd
Houston, TX 77036

Houston Police Dept - Northeast
Sam Houston Area Council 576
8301 Ley Rd
Houston, TX 77028

Houston Police Dept - South Central
Sam Houston Area Council 576
2202 St Emanuel St
Houston, TX 77003

Houston Police Dept - South Gessner
Sam Houston Area Council 576
8605 Wplace Dr
Houston, TX 77071

Houston Police Dept - Southeast
Sam Houston Area Council 576
8300 Mykawa Rd
Houston, TX 77048

Houston Police Dept - Southwest
Sam Houston Area Council 576
13097 Nitida
Houston, TX 77045

Houston Police Dept - Training Academy
Sam Houston Area Council 576
17000 Aldine Wfield Rd
Houston, TX 77073

Houston Police Dept - West Side
Sam Houston Area Council 576
3203 S Dairy Ashford Rd
Houston, TX 77082

Houston Police Dept Hobby Airport
Sam Houston Area Council 576
1200 Travis St
Houston, TX 77002

Houston Police Dpartment
Sam Houston Area Council 576
1200 Travis St
Houston, TX 77002

Houston Scout Shop - Opc
2225 N Loop W, Ste A
Houston, TX 77008

Houstonian Hotel Club   Spa
P.O. Box 4346
Dept 526
Houston, TX 77210-4346

Houtzdale Lions Club
c/o William Ellis
Bucktail Council 509
203 Dorthea St
Houtzdale, PA 16651

Hovey Cowles
Address Redacted

How Design Conference
4700 E Galbraith Rd
Cincinnati, OH 45236

How Design Live
Registration Dept
10151 Carver Rd, Ste 200
Blue Ash, OH 45242

Howard   Co, LLP
8350 Meadow Rd, Ste 286
Dallas, TX 75231

Howard Afterschool Program
Overland Trails 322
502 W 9th St
Grand Island, NE 68801

Howard Area Lions Club
Juniata Valley Council 497
P.O. Box 589
Howard, PA 16841

Howard Bulloch
Address Redacted

Howard C Johnson PTO
Jersey Shore Council 341
1021 Larsen Rd
Jackson, NJ 08527

Howard Carter
Address Redacted

Howard County Hospital
Winnebago Council, Bsa 173
235 8th Ave W
Cresco, IA 52136

Howard County Police Dept
Baltimore Area Council 220
3410 Court House Dr
Ellicott City, MD 21043

Howard County Sheriff
Sagamore Council 162
1800 W Markland Ave
Kokomo, IN 46901

Howard Davis Jr
Address Redacted

Howard Herlihy
Address Redacted

Howard Koch
Address Redacted

Howard Lock
Address Redacted

Howard Lodge 69 Afam
Katahdin Area Council 216
13 Commercial St
Winterport, ME 04496

Howard Mcgee
Address Redacted

Howard Memorial Presbyterian Church
East Carolina Council 426
303 E Saint James St
Tarboro, NC 27886

Howard Middle School Jlc
Central Georgia Council 096
6600 Forsyth Rd
Macon, GA 31210

Howard Pernell
Address Redacted

Howard Polbos
Address Redacted

Howard Propst
Address Redacted

Howard Silberman
Address Redacted

Howard Torrence
Address Redacted

Howard Williams
Address Redacted

Howards Grove Rod   Gun Club
Bay-Lakes Council 635
P.O. Box 804
Howards Grove, WI 53083

Howbert School PTA
Pikes Peak Council 060
1023 N 31st St
Colorado Springs, CO 80904

Howd   Ludorf, LLC
65 Wethersfield Ave
Hartford, CT 06114-1121

Howe Fire Dept
Anthony Wayne Area 157
175 W State Rd 120
Howe, IN 46746

Howe Memorial Utd Methodist Church
North Florida Council 087
252 S Summit St

Crescent City, FL 32112

Howell E Jackson Inn Of Court
West Tennessee Area Council 559
312 E Lafayette St
Jackson, TN 38301

Howell Elks B P O E 2515
Monmouth Council, Bsa 347
84 Ramtown Greenville Rd
Howell, NJ 07731

Howell Elks Club
Southern Shores Fsc 783
P.O. Box 258
Howell, MI 48844

Howell Masonic Lodge 38, F Am
Southern Shores Fsc 783
401 W Grand River Ave
Howell, MI 48843

Howell Rotary
Southern Shores Fsc 783
411 N Highlander Way
Howell, MI 48843

Howell Township Fire Co 1
Monmouth Council, Bsa 347
P.O. Box 125
Adelphia, NJ 07710

Howell Township Police Dept
Monmouth Council, Bsa 347
P.O. Box 580
Howell, NJ 07731

Howland Community Church
Great Trail 433
198 Niles Cortland Rd Se
Warren, OH 44484

Howland Utd Methodist Church
Great Trail 433
730 Howland Wilson Rd Ne
Warren, OH 44484

Howry Breen   Herman LLP
1900 Pearl St
Austin, TX 78705-5408

Hoxie Recreation
Coronado Area Council 192
P.O. Box 184
Hoxie, KS 67740

Hoxie Rotary Club
c/o Ken Eland
Coronado Area Council 192
6185 E Rd 15 S
Hoxie, KS 67740

Hoxie Rotary Club
Coronado Area Council 192
P.O. Box 137
Hoxie, KS 67740

Hoyt Howlett
Address Redacted

Hoyt Smith Recreation Center
Atlanta Area Council 092
3444 N Fulton Ave
Hapeville, GA 30354

Hp Express Services
P.O. Box 22160
Oakland, CA 94623

Hp2 Inc
2880 E Nern Ave
Phoenix, AZ 85028

Hpc, Inc
3999 N 25th Ave
Schiller Park, IL 60176-2093

Hpg Postage
P.O. Box 69
Hickory, NC 28603

Hpt Trs Ihg-2 Inc
2 Newton Pl, 255 Washington St
Newton, MA 02458

Hpt Trs Ihg-2 Inc
dba Crowne Plaza Charlotte Exec Park
5700 Wpark Dr
Charlotte, NC 28217

Hr Certification Institute
1800 Duke St
Alexandria, VA 22314

Hr Consultant LLC
777 Main St, Ste 600
Fort Worth, TX 76102

Hr Southwest
4100 Spring Valley Rd, Ste 300
Dallas, TX 75244

Hr Web Advisor
2801 Via Fortuna Blvd, Ste 600
Austin, TX 78746

Hrchitect Inc
Attn  Finance   Accounting Mgr
6136 Frisco Square Blvd, Ste 250
Frisco, TX 75047

Hrdq
827 Lincoln Ave, Ste B-10

West Chester, PA 19380

Hsbc Business Solutions
P.O. Box 17698
Baltimore, MD 21297-1698

Hsbc Business Solutions
P.O. Box 5219
Carol Stream, IL 60197-5219

Hsc LLC
316 Rural Acres Dr
Beckley, WV 25801

Hser Ner Moo Center
Great Salt Lake Council 590
2530 S 500 E
Salt Lake City, UT 84106

Hshs St. Joseph S Hospital
Chippewa Valley Council 637
2661 Hwy I
Chippewa Falls, WI 54729

Hsi Baltimore Middle School
Baltimore Area Council 220
40 S Gay St
Baltimore, MD 21202

Hsp Epi Acquisition, LLC
dba Entertainment
1401 Crooks Rd, Ste 150
Troy, MI 48084

Hsp Epi Acquisition, LLC Lockbox
6553 Solution Ctr
Chicago, IL 60677-6005

Ht-Exit 88 Hotel Trs LLC
625 N Rd, Rte 117
Groton, CT 06340

Htg Supply
20232 Us-19, 6
Cranberry Township, PA 16066

Hth Aquametrics LLC
3124 Creekview Rd
Hiawassee, GA 30546

Hth Aquametrics LLC
340 Camp Cove Rd
Zirconia, NC 28790

Htm-Lighting, LLC
dba Htm-Mbs
6420 Benjamin Rd
Tampa, FL 33634

Htt Headwear, Ltd
41185 Raintree Ct
Murrieta, CA 92562

Huachuca Ward - LDS Sierra Vista Stake
Catalina Council 011
1000 Taylor Dr
Sierra Vista, AZ 85635

Hubbard Heights Elementary - Gifw
Longhorn Council 662
1333 W Spurgeon St
Fort Worth, TX 76115

Hubbard Masonic Lodge 220
Muskingum Valley Council, Bsa 467
Main St
Adamsville, OH 43802

Hubbardston-Lions Club
Heart of New England Council 230
58 Bemis Rd
Pinecrest Lodge

Hubbardston, MA 01452

Hubbardston-Ron Burton Training Village
Heart of New England Council 230
P.O. Box 2
Hubbardston, MA 01452

Hubenak Elementary PTA
Sam Houston Area Council 576
11344 Rancho Bella Pkwy
Richmond, TX 77406

Huber Heights Police Explorer Post
Miami Valley Council, Bsa 444
6121 Taylorsville Rd
Huber Heights, OH 45424

Hubert Co
25401 Network Pl
Chicago, IL 60673-1254

Hubert Co
P.O. Box 631642
Cincinnati, OH 45263-1642

Hubert Jackson Jr
Address Redacted

Hubert L Jones Post 87
Denver Area Council 061
1427 Elmira St
Aurora, CO 80010

Hubert Long
Address Redacted

Hubert Middle School
Coastal Georgia Council 099
768 Grant St
Savannah, GA 31401

Hubert Neubauer
Address Redacted

Huckwagons LLC
31717 3rd Ave Ne
Stanwood, WA 98292

Hudson American Legion Post 180
Southern Shores Fsc 783
P.O. Box 63
Hudson, MI 49247

Hudson Community Church
Winnebago Council, Bsa 173
226 Eldora Rd
Hudson, IA 50643

Hudson Elementary PTO
Greater St Louis Area Council 312
9825 Hudson Ave
Saint Louis, MO 63119

Hudson Falls Utd Methodist Church
Twin Rivers Council 364
227 Main St
Hudson Falls, NY 12839

Hudson Fire Dept
Daniel Webster Council, Bsa 330
39 Ferry St
Firefighting-Ems
Hudson, NH 03051

Hudson Fire Dept
Northern Star Council 250
222 Walnut St
Hudson, WI 54016

Hudson Graphics Inc
Fine Printing/Hudson Printing
P.O. Box 7010

Longview, TX 75607

Hudson Lions Club
Daniel Webster Council, Bsa 330
Lions Ave
Hudson, NH 03051

Hudson Lions Club
W D Boyce 138
P.O. Box 406
Hudson, IL 61748

Hudson Memorial Presbyterian Church
Occoneechee 421
4921 Six Forks Rd
Raleigh, NC 27609

Hudson Police Dept
Northern Star Council 250
101 Vine St
Hudson, WI 54016

Hudson River Maritime Museum
Rip Van Winkle Council 405
50 Rondout Lndg
Kingston, NY 12401

Hudson Rod, Gun   Archery Club
Northern Star Council 250
285 Krattley Ln
P.O. Box 83
Hudson, WI 54016

Hudson Utd Methodist Church
Great Trail 433
2600 Hudson Aurora Rd
Hudson, OH 44236

Hudson Utd Methodist Church
Piedmont Council 420
383 Main St
Hudson, NC 28638

Hudson Utd Methodist Men
Northern Star Council 250
1401 Laurel Ave
Hudson, WI 54016

Hudson Valley
6 Jeanne Dr
Newburgh, NY 12550

Hudson Valley Cncl No 374
6 Jeanne Dr
Newburgh, NY 12550

Hudson Valley Trust
Westchester Putnam 388
P.O. Box 563
2 Route 164
Patterson, NY 12563

Hueston Hennigan
523 W 6th St,  400
Los Angeles, CA 90014-4340

Hueytown 1St Utd Methodist
Greater Alabama Council 001
110 Sunset Dr
Hueytown, AL 35023

Huffman Elementary
Greater St Louis Area Council 312
1700 Jerome Ln
Cahokia, IL 62206

Huffman Memorial Utd Methodist Church
Pony Express Council 311
2802 Renick St
Saint Joseph, MO 64507

Huffman Utd Methodist Church
Greater Alabama Council 001

711 Gene Reed Rd
Birmingham, AL 35235

Hugh Bragg
Address Redacted

Hugh Gilbert Strickland Post 138
Greater Tampa Bay Area 089
5535 W Prescott St
Tampa, FL 33616

Hugh Lynch Post 0737 American Legion
Iroquois Trail Council 376
550 Main St
Arcade, NY 14009

Hugh Mccoll
Address Redacted

Hugh Nesbitt
Address Redacted

Hugh Pemberton Rote
Address Redacted

Hugh Travis
Address Redacted

Hughes Hubbard   Reed LLP
One Battery Park Plaza
New York, NY 10004-1482

Hughes Memorial Presbyterian Church
Baltimore Area Council 220
3008 Sparrows Point Rd
Rd
Baltimore, MD 21219

Hughes Network Systems
P.O. Box 96874

Chicago, IL 60693-6874

Hughes Trailers LLC
14000 Hale Rd
Canyon, TX 79015

Hughes Trailers LLC
P.O. Box 226
Canyon, TX 79015

Hughsonville Fire Dept
Hudson Valley Council 374
88 Old Hopewell Rd
P.O. Box 545
Town of Wappinger, NY 12590

Hugo Elementary PTO
Circle Ten Council 571
1100 David Roebuck Lane
Hugo, OK 74743

Hugo Lions Club
Pikes Peak Council 060
P.O. Box 711
Hugo, CO 80821

Huguenot Memorial Church
Westchester Putnam 388
901 Pelhamdale Ave
Pelham, NY 10803

Huguenot Road Baptist Church
Heart of Virginia Council 602
10525 W Huguenot Rd
North Chesterfield, VA 23235

Hulburt Field Top 3
Gulf Coast Council 773
233 Hartson St Bldg 90061
Usaf Eos/Det 1  Top 3 Rep
Hurlburt Field, FL 32544

Hulic Boney Ratterree Jr
Address Redacted

Hull Valley Scout Reservation
Trapper Trails 589
1200 E 5400 S
Ogden, UT 84403

Hulme S Sporting Goods
P.O. Box 670
Paris, TN 38242

Human Brothers
P.O. Box 440262
St Louis, MO 63144

Human Capital Institute Inc
Brian Klein c/o Human Capital Institute
205 Billings Farm Rd, Ste 5
White River Jct, VT 05001

Human Service Center Of Southern Metro E
Greater St Louis Area Council 312
10257 State Route 3
Red Bud, IL 62278

Human Synergistics International
39819 Plymouth Rd - C 8020
Plymouth, MI 48170-8020

Human Synergistics/Ctr For App Res Inc
21 S Evergreen Ave, Ste 100
Arlington Heights, IL 60005

Humane Society Of Charlotte
2700 Toomey Ave
Charlotte, NC 28203

Humanex Academy
Denver Area Council 061

2700 S Zuni St
Englewood, CO 80110

Humanity Helpers
Circle Ten Council 571
12189 Windy Ln
Forney, TX 75126

Humble Lions Club
Sam Houston Area Council 576
P.O. Box 621
Humble, TX 77347

Humboldt Bay Harbor District
Crater Lake Council 491
601 Startare Dr
Eureka, CA 95501

Humboldt Noon Kiwanis Club
Mid-America Council 326
P.O. Box 6
Humboldt, IA 50548

Humboldt Park El School - Friends Of
Three Harbors Council 636
3230 S Adams Ave
Milwaukee, WI 53207

Humboldt Rotary
Cornhusker Council 324
65122 715 Rd
Falls City, NE 68355

Humboldt State University
Attn  Financial Aid Dept
1 Harpst St
Arcata, CA 95521

Humm Foods, Inc
dba Larabar
P.O. Box 18932
Denver, CO 80218

Hummelstown Utd Church Of Christ
New Birth of Freedom 544
104 E Main St
Hummelstown, PA 17036

Humphrey   Assoc Inc
P.O. Box 59247
Dallas, TX 75229

Humphreys Memorial Methodist Church
Buckskin 617
7799 Coal River Rd
Tornado, WV 25202

Humphreys Memorial Utd Methodist
Buckskin 617
107 Coal River
Tornado, WV 25202

Humphreys Memorial Utd Methodist
Buckskin 617
2829 Kanawha Blvd E
Sissonville, WV 25320

Humphreys Memorial Utd Methodist Ch
Buckskin 617
8340 Sissonville Dr
Sissonville, WV 25360

Hung Vuong Institute
Silicon Valley Monterey Bay 055
4483 Park Sommers Way
San Jose, CA 95136

Hungarian Scouts Of Washington
National Capital Area Council 082
4620 N Park Ave, Apt 1205E
Chevy Chase, MD 20815

Hungarin Scouts Of Washington

National Capital Area Council 082
4620 N Park Ave
Chevy Chase, MD 20815

Hunsberger Parent Teacher Organization
Nevada Area Council 329
2505 Crossbow Ct
Reno, NV 89511

Hunt - Kennedy American Legion Post 639
Laurel Highlands Council 527
P.O. Box M
208 Main St
Claysville, PA 15323

Hunt S Memorial Utd Methodist Church
Baltimore Area Council 220
1912 Old Court Rd
Towson, MD 21204

Hunter Army Airfield
Coastal Georgia Council 099
685 Horace Emmet Wilson Blvd Bldg 1201
Savannah, GA 31409

Hunter College Cuny
Career Development Services
695 Park Ave E 805
New York, NY 10065

Hunter Joseph Mccormick
Address Redacted

Hunter L Thompson
Address Redacted

Hunter Mccormick
Address Redacted

Hunter R Clardy
Address Redacted

Hunter R Oliver
Address Redacted

Hunter Woodworth
Address Redacted

Hunterdale Ruritan Club
Colonial Virginia Council 595
P.O. Box 826
Franklin, VA 23851

Huntersville Post 321 American Legion
Mecklenburg County Council 415
107 N Main St
Huntersville, NC 28078

Huntersville Presbyterian Church
Mecklenburg County Council 415
P.O. Box 313
Huntersville, NC 28070

Huntersville Soccer Academy
Mecklenburg County Council 415
15631 Lakepoint Forest Dr
Charlotte, NC 28278

Huntersville Soccer Club
Mecklenburg County Council 415
12461 Stumptown Rd
Huntersville, NC 28078

Huntersville Utd Methodist Church
Mecklenburg County Council 415
14005 Stumptown Rd
Huntersville, NC 28078

Huntertown Utd Methodist Church
Anthony Wayne Area 157
16021 Lima Rd
Huntertown, IN 46748

Hunting Creek Baptist Church
Blue Ridge Mtns Council 599
4055 Hunting Creek Rd
Nathalie, VA 24577

Huntingdon Animal Clinic
West Tennessee Area Council 559
280 Veterans Dr N
Huntingdon, TN 38344

Huntingdon College
1500 E Fairview Ave
Montgomery, AL 36106

Huntington Beach Host Lions Club 2607
Orange County Council 039
7070-F Warner Ave
Huntington Beach, CA 92647

Huntington Beach Masonic Lodge 380
Orange County Council 039
601 Palm Ave
Huntington Beach, CA 92648

Huntington Christian School
Orange County Council 039
9700 Levee Dr
Huntington Beach, CA 92646

Huntington Congregational Church
Housatonic Council, Bsa 069
19 Church St
Huntington, CT 06484

Huntington Court Utd Methodist Church
Blue Ridge Mtns Council 599
3333 Williamson Rd Nw
Roanoke, VA 24012

Huntington Park Police Dept

Greater Los Angeles Area 033
6542 Miles Ave
Huntington Park, CA 90255

Huntington Township Fire Dept
Simon Kenton Council 441
6038 Blain Hwy
Chillicothe, OH 45601

Huntington Utd Methodist Church Mens
Housatonic Council, Bsa 069
338 Walnut Tree Hill Rd
Shelton, CT 06484

Huntington Woods Mens Club
Great Lakes Fsc 272
10514 Borgman Ave
Huntington Woods, MI 48070

Huntingtown Utd Methodist Church
National Capital Area Council 082
4020 Hunting Creek Rd
P.O. Box 550
Huntingtown, MD 20639

Huntingtown Utd Methodist Church
National Capital Area Council 082
4020 Hunting Creek Rd
Huntingtown, MD 20639

Huntley Police Dept
Blackhawk Area 660
10911 Main St
Huntley, IL 60142

Huntly Memorial Baptist Church
Lasalle Council 165
1139 Huntly Rd
Niles, MI 49120

Hunton   Williams LLP
951 E Byrd St

Richmond, VA 23219-4074

Hunton   Williams LLP
P.O. Box 840686
Dallas, TX 75284-0686

Hunton And Williams, LLP
P.O. Box 405759
Atlanta, GA 30384-5759

Huntsman Holdings, LLC
Dba  Cabelas, LLC/Bass Pro, LLC
2500 E Kearney St
Springfield, MO 65898

Huntsville Hospital
Attn  Burr Ingram
Greater Alabama Council 001
101 Sivley Rd Sw
Huntsville, AL 35801

Huntsville Kiwanis Club
Sam Houston Area Council 576
P.O. Box 623
Huntsville, TX 77342

Hunyadi Matyas Scout Troop 19
Pathway To Adventure 456
800 E Palatine Rd
Palatine, IL 60074

Hurd-Welch American Legion Post 90
Daniel Webster Council, Bsa 330
P.O. Box 448
Raymond, NH 03077

Hurlburt Field Top 3
Gulf Coast Council 773
Usaf Eos/ Det 1  Top 3 Rep
Hurlburt Field, FL 32544

Hurley Lions Club
Rip Van Winkle Council 405
P.O. Box 261
Hurley, NY 12443

Hurley Mckenna   Mertz
Attn  Evan M Smola, Christopher T Hurley
re  Plaintiff
33 N Dearborn St, Ste 1430
Chicago, IL 60602

Hurley Mckenna   Mertz
Obo Christopher Stryszak
33 N Dearborn St, Ste 1430
Chicago, IL 60602

Hurley Mckenna   Mertz
Obo Matthew Fisher
33 N Dearborn St, Ste 1430
Chicago, IL 60602

Hurley Mckenna   Mertz PC
33 N Dearborn St, Ste 1430
Chicago, IL 60602

Hurley Mckenna   Mertz PC
Attn  Christopher Hurley
33 N Dearborn St, Ste 1430
Chicago, IL 60602

Hurley Mckenna   Mertz PC
Obo Christopher Mushinski
33 N Dearborn St, Ste 1430
Chicago, IL 60602

Hurley Mckenna   Mertz PC
Obo Jeffrey Laurinaits
33 N Dearborn St, Ste 1430
Chicago, IL 60602

Hurley Mckenna   Mertz PC
Obo Jeffrey Smith

33 N Dearborn St, Ste 1430
Chicago, IL 60602

Hurley Mckenna   Mertz PC
Obo Joseph Sullivan
33 N Dearborn St, Ste 1430
Chicago, IL 60602

Huron Chapter 27 Royal Arch Masons
Water and Woods Council 782
327 6th St
Port Huron, MI 48060

Huron County Sheriff Dept
Water and Woods Council 782
120 S Heisterman St
Bad Axe, MI 48413

Huron Crew Grand Lodge Of Masons
Northern Star Council 250
11501 Masonic Home Dr
Bloomington, MN 55437

Huron Park Parents Club
Great Lakes Fsc 272
18530 Marquette St
Roseville, MI 48066

Huron Township Rotary Club
Great Lakes Fsc 272
P.O. Box 289
Huron Township Rotary Club
New Boston, MI 48164

Hurricane Baptist Church
Lincoln Heritage Council 205
4177 Hurricane Rd
Cadiz, KY 42211

Hurricane Management Group LLC
24550 SW 193 Ave
Homestead, FL 33031

Hurricane Management Group LLC
412 Sunshine Blvd
Tavernier, FL 33070

Hurst   Henrichs Mn Ltd
Board of Trade Building
Duluth, MN 55802

Hurst Christian Church
Longhorn Council 662
745 Brown Trl
Hurst, TX 76053

Hurst Collins Post 281 American Legion
Crossroads of America 160
501 S Main St
Cloverdale, IN 46120

Hurst Police Dept
Alarm Permit Officer
1501 Precinct Line Rd
Hurst, TX 76054

Hurstbourne Christian Church
Lincoln Heritage Council 205
601 Nottingham Pkwy
Louisville, KY 40222

Hurtado Timber
P.O. Box 158
Holman, NM 87723

Huseby Inc
P.O. Box 6180
Hermitage, PA 16148-0922

Huskie Tools, LLC
P.O. Box 603525
Charlotte, NC 28260-3525

Husking Bee Books
P.O. Box 515
Warren, RI 02885

Hussey Gay Bell   Deyoung
Coastal Georgia Council 099
329 Commercial Dr
Savannah, GA 31406

Hussey Seating Co
Pine Tree Council 218
38 Dyer St Ext
North Berwick, ME 03906

Hustisford Lions Club
Bay-Lakes Council 635
249 S Hustis St
Hustisford, WI 53034

Hutchens Elementary PTA
Mobile Area Council-Bsa 004
10005 W Lake Rd
Mobile, AL 36695

Hutchinson Elementary School Wiu
Westmoreland Fayette 512
810 Welty St
Greensburg, PA 15601

Hutchinson Howe Parent Teacher Org
Great Lakes Fsc 272
2600 Garland St
Detroit, Mi 48214

Hutchinson Lions Club
Northern Star Council 250
171 Elk Dr Se
Hutchinson, MN 55350

Hutto Fire Rescue
Capitol Area Council 564

501 Exchange Blvd
Hutto, TX 78634

Hutto Lutheran Church
Capitol Area Council 564
P.O. Box 279
402 Church St
Hutto, TX 78634

Hutto Police Law Enforcement
Capitol Area Council 564
401 W Front St
Hutto, TX 78634

Hutto Utd Methodist Church
Capitol Area Council 564
350 Ed Schmidt Blvd
Hutto, TX 78634

Hutton Elementary
Inland Nwest Council 611
908 E 24th Ave
Spokane, WA 99203

Hy Noon Kiwanis Club
Mid-America Council 326
P.O. Box 1005
Storm Lake, IA 50588

Hyalite School
Montana Council 315
3600 W Babcock St
Bozeman, MT 59718

Hyatt At The Bellevue
Hyatt Corp
Lock Box 843646
Dallas, TX 75284

Hyatt Corp
dba Hyatt Regency Tamaya Resort   Spa
1300 Tuyuna Trl

Santa Ann Pueblo, NM 87004

Hyatt Corp Aao Mcdonalds Corp
2815 Jorie Blvd
Oak Brook, IL 60523

Hyatt Corp Hyatt Equities LLC
Hyatt Regency O Hara
P.O. Box 98314
Chicago, IL 60693

Hyatt Place Atlanta/Cobb Galeria
2876 Springhill Pkwy
Smyrna, GA 30080

Hyatt Place Atlanta/Cobb Galeria
71 S Wacker Dr
Chicago, IL 60606

Hyatt Regency Atlanta
265 Peachtree ST Ne
Atlanta, GA 30303

Hyatt Regency Baltimore LLC
P.O. Box 842215
Dallas, TX 75284

Hyatt Regency Bethesda
P.O. Box 79076
Baltimore, MD 21279-0076

Hyatt Regency Dallas
300 Reunion Blvd
Dallas, TX 75207

Hyatt Regency Dallas
300 Reunion Blvd
P.O. Box 201789
Dallas, TX 75320

Hyatt Regency Dallas
300 Reunion Blvd E
Dallas, TX 75207-4498

Hyatt Regency Greenwich Inc
1800 E Putnam Ave
Old Greenwich, CT 06870

Hyatt Regency Irvine
File 53416
Los Angeles, CA 90074-3416

Hyatt Regency Lake Tahoe Resort
P.O. Box 842208
Dallas, TX 75284

Hyatt Regency Lost Pines Resort
575 Lost Pines Rd
Lost Pines, TX 78612

Hyatt Regency Louisville
P.O. Box 635322
Cincinnati, OH 45263-5322

Hyatt Regency New Orleans
601 Loyola Ave
New Orleans, LA 70113

Hyatt Regency Newport Hotel   Spa
Attn  Sue Swenton Sales Mgr
1 Goat Island
Newport, RI 02840

Hyatt Regency O   Hare
P.O. Box 98314
Chicago, IL 60693

Hyatt Regency Orange County
11999 Harbor Blvd
Garden Grove, CA 92840

Hyatt Regency San Antonio
P.O. Box 1821
San Antonio, TX 78296

Hyatt Regency Washington On Capitol Hill
400 New Jersey Ave Nw
Washington, DC 20001

Hybrid Light, Inc
P.O. Box 430
Saint George, UT 84771

Hyde Park Baptist School Inc
Capitol Area Council 564
3901 Speedway
Austin, TX 78751

Hyde Park Christian Church
Capitol Area Council 564
610 E 45th St
Austin, TX 78751

Hyde Park Commty
United Methodist Church
Dan Beard Council, Bsa 438
1345 Grace Ave
Cincinnati, Oh 45208

Hyde Park Utd Methodist Church
Greater Tampa Bay Area 089
500 W Platt St
Tampa, FL 33606

Hyde Park Utd Methodist Church
Hudson Valley Council 374
1 Church St
Hyde Park, NY 12538

Hydetown Baptist Church
French Creek Council 532
12749 Main St

Hydetown, PA 16328

Hydra Hotels
dba Hampton Inn  , Ste S Trophy Club
525 Plaza Dr
Trophy Club, TX 76262

Hydrapak LLC
6605 San Leandro St
Oakland, CA 94621

Hydro One Networks Inc
P.O. Box 4102 Stn A
Toronto, On M5W 3L3
Canada

Hydro Pumps Inc
6512 NW 13th Court
Plantation, FL 33313

Hydrohoist Marine Group Inc
915 W Blue Starr Dr
Claremore, OK 74017

Hydrologx
P.O. Box 5193
Greenwood Village, CO 80155-5193

Hyes PTO
Connecticut Yankee Council Bsa 072
415 Church St
Wallingford, CT 06492

Hyg Financial Services, Inc
300 E John Carpenter Freeway
Irving , TX 75062-2712

Hyg Financial Services, Inc
P.O. Box 14545
Des Moines, IA 50306-3545

Hyg Financial Services, Inc
P.O. Box 35701
Billings, MT 59107

Hygiene Utd Methodist Church
Longs Peak Council 062
P.O. Box 76
7542 Hygiene Rd
Hygiene, CO 80533

Hylc Buhach
Greater Yosemite Council 059
1314 H St
Modesto, CA 95354

Hylc Delhi
Greater Yosemite Council 059
1314 H St
Modesto, CA 95354

Hylc Gregori
Greater Yosemite Council 059
1314 H St
Modesto, CA 95354

Hylc Hughson
Greater Yosemite Council 059
2625 Coffee Rd, Ste F
Modesto, CA 95355

Hylc Johansen
Greater Yosemite Council 059
1314 H St
Modesto, CA 95354

Hylc Lathrop
Greater Yosemite Council 059
1314 H St
Modesto, CA 95354

Hylc Manteca

Greater Yosemite Council 059
1314 H St
Modesto, CA 95354

Hylc Orestimba
Greater Yosemite Council 059
1314 H St
Modesto, CA 95354

Hylc Pitman
Greater Yosemite Council 059
134 H St
Modesto, CA 95354

Hylc Riverbank
Greater Yosemite Council 059
1314 H St
Modesto, CA 95354

Hylc Ross
Greater Yosemite Council 059
1314 H St
Modesto, CA 95354

Hylc Sierra
Greater Yosemite Council 059
1314 H St
Modesto, CA 95354

Hylc Turlock
Greater Yosemite Council 059
4720 Alyssa Ave
Salida, CA 95368

Hylc Vanguard
Greater Yosemite Council 059
1314 H St
Modesto, CA 95354

Hylton S Starter   Ternator Shop, Inc
550-A Jones Ave
Oak Hill, WV 25901

Hyndman Londonderry Lions Club
Laurel Highlands Council 527
3636 Hyndman Rd
Hyndman, PA 15545

Hyndman-Londonderry Lions Club
Laurel Highlands Council 527
P.O. Box 136
Hyndman, PA 15545

Hyun Joon Kim
Address Redacted

I Am Tyler
140 Montrose Rd
Waterloo, IA 50701

I Can Innovate Npc
22 Ironwood Way,
Simbithi Eco Estate, Ballito
Kawzulu Natal, 4420
South Africa

I J Lietemeyer Vfw Post 1982
Evangeline Area 212
P.O. Box 10623
New Iberia, LA 70562

I Know Boats Inc
90525 Old Hwy
Tavernier, FL 33070

I Need It Now Trophies
East Carolina Council 426
1108 Gum Branch Rd
Jacksonville, NC 28540

I Overson
955 NW Pebble Beach Way
Beaverton, OR 97006-8403

I S Construction Group LLC
dba Innovative Services
1303 Pegasus
Arlington, TX 76013

I V Industry Inc
dba Dis Printing
10104 Wminster Ave
Garden Grove, CA 92843

I William Chase Attorney 0260
1190 W Nern Pkwy, Ste 124
Baltimore, MD 21210

I.O.O.B
Allegheny Highlands Council 382
16 Park Sq
Franklinville, NY 14737

I.O.O.F
W D Boyce 138
103 N Main St
Le Roy, IL 61752

I.O.R.M. Tarratine Tribe 13
Katahdin Area Council 216
135 Main St
P.O. Box 1011
Belfast, ME 04915

Ia Impresos Alejandro
Puerto Rico Council 661
425 Santana
Arecibo, PR 00612

Iaa
Attn  Jeff Hubbard
Attention  Jeanene O Brien
Two Wbrook Corporate Center
Westchester, IL 60154

Iaap
10502 N Ambassador Dr 100
Kansas City, MO 64153-1291

IAAP
10502 NW Ambassador Dr, Ste 100
Kansas City, MO 64153

Iaap Agc
3103 Monties Ln
Arlington, TX 76015

Iaap Big D Chapter
Big D Spring Education Forum
3620 Huffines Blvd, Apt 3026
Carrollton, TX 75010

Iaap Las Colinas Chapter
Exxonmobil c/o Cindy Hammer
5959 Las Colinas Blvd
Irving, TX 75039

Iaap Texas Louisiana Div
P.O. Box 154555
Irving, TX 75015-4555

Iaapa
c/o Experient-Orlando Registration
P.O. Box 3867
Frederick, MD 21705

Iaap-Ntbc
2301 Eagle Pkwy, Ste 200
Ft Worth, TX 76177

Iabc Colorado
8042 Lt William Clark Rd
Parker, CO 80134

Iabc Executive Accreditation Seminar

c/o Centre For Applied Leadership   Mgmt
Royal Rds University 2005 Sooke Rd
Victoria, BC V9B 5Y2
Canada

Iacp
P.O. Box 90976
Washington, DC 20090-0976

Iacp 2014
44 Canal Ctr Plaza, Ste 200
Alexandria, VA 22314

Iain M Laurence
Address Redacted

Iain Probert
Address Redacted

Iain S Carpenter
Address Redacted

Iam Rock River Lodge 2053
Bay-Lakes Council 635
W3032 State Rd 33
Iron Ridge, WI 53035

Ian Boden
Address Redacted

Ian C Ericson
Address Redacted

Ian C Wilson
Address Redacted

Ian Dick
Address Redacted

Ian Dyson
Address Redacted

Ian Fannin
Address Redacted

Ian Hooks
Address Redacted

Ian Imrie
Address Redacted

Ian J Mccasland
Address Redacted

Ian J Sullivan
Address Redacted

Ian K Kessler
Address Redacted

Ian Kirkland
Address Redacted

Ian Lilien
Address Redacted

Ian M Anderson
Address Redacted

Ian M Norris
Address Redacted

Ian M Rakow
Address Redacted

Ian Michael Mclaughlin
Address Redacted

Ian Morris
Address Redacted

Ian Nesbit
Address Redacted

Ian R Shown
Address Redacted

Ian Seth Lilien
Address Redacted

Ian Snyder
Address Redacted

Ian W Chamberlin
Address Redacted

Ian Weir
Address Redacted

Ian Yearwood
Address Redacted

Iana Jaroszynski
Address Redacted

Iapp
170 Cider Hill Rd
York, ME 03909

Iapp
Pease International Tradeport
75 Rochester Ave, Ste 4
Portsmouth, NH 03801

Iasis Christian Center

Quivira Council, Bsa 198
1914 E 11th St N
Wichita, KS 67214

Iatse Local 271 Labor Center, LLC
P.O. Box 75323
Charleston, WV 25375-0323

Iatse National Benefit Funds
111 N Wabash Ave, Ste 2107
Chicago, IL 60602

Ibc Engineering
Seneca Waterways 397
3445 Winton Pl, Ste 219
Rochester, NY 14623

Iberia Parish School Board
Attn  Sales Tax Dept
P.O. Box 9770
New Iberia, LA 70562-9770

Iberia Utd Methodist Church
Buckeye Council 436
P.O. Box 148
Iberia, OH 43325

Ibew Local No. 5
Laurel Highlands Council 527
5 Hot Metal St
Pittsburgh, PA 15203

Ibex Outdoor Clothing, LLC
P.O. Box 842924
Boston, MA 02284-2924

Ibm
P.O. Box 9005
Carol Stream, IL 60197-9005

Ibm Corp

Marcus Steele
1 New Orchard Rd
Armonk, NY 10504

Ibps-Hsi Lai Scouts
Greater Los Angeles Area 033
3456 Glenmark Dr
Hacienda Heights, CA 91745

Ibraham Elementary
Old Hickory Council 427
5036 Old Walkertown Rd
Winston Salem, NC 27105

Ibs Of Southern Miami   Florida Keys
13970 SW 139th Ct
Miami, FL 33186

Ic Group
2545 W 8th Ave, Ste B
Denver, CO 80204

Ic Group
P.O. Box 25175
Salt Lake City, UT 84125-0175

Icdc Bella Vista Cana
Puerto Rico Council 661
P.O. Box 4104
Bayamon, PR 00958

Ice Dreams Ice Cream And Coffee Shop
Chattahoochee Council 091
808 Hwy 165
Fort Mitchell, AL 36856

Ice Express
Beer Wholesale Jr Inc
8257 Gulf Freeway
Houston, TX 77017

Ice Tees
250 NW 12th St 4
Florida City, FL 33034

Icebreaker Mackinaw Museum
President Gerald R Ford 781
P.O. Box 39
Mackinaw City, MI 49701

Ice-Hsi
Puerto Rico Council 661
800 Ponce De Leon
Ave 12th Fl
San Juan, PR 00908

Icelandic Boy   Girl Scout Assoc
Hraunbae 123
Reykjavik, 110
Iceland

Icert Global LLC
10685-B Hazelburst Dr, 15727
Houston, TX 77043

Ichabod Crane Services Inc
P.O. Box 2038
Big Pine Key, FL 33043

Icle
1020 Greene St
Ann Arbor, MI 48109-1444

Ic-New Orleans LLC
dba Doubletree By Hilton No Airport
2150 Veterans Blvd
Kenner, LA 70062

Icon Technology Systems Usa, Inc
8850 Terabyte Ct, Ste C
Reno, NV 89521

Ico-Pto
Greater St Louis Area Council 312
6208 US Hwy 61-67
Imperial, MO 63052

Icq  Usa  Inc
411 Caredean Dr, Ste E
Horsham, PA 19044

Icso, LLC
224 Commerce St, Unit 1
Broomfield, CO 80020

Id Card Group, LLC
P.O. Box 23308
Tigard, OR 97281

Id Media Inc
P.O. Box 7247-6588
Philadelphia, PA 19170-6588

Id Product Source
728 SW Munjack Cir
Port Saint Lucie, FL 34986

Id Superstore
250 H St 510
Blaine, WA 98230

Id Video Productions
5039 Roslindale Ave
Erie, PA 16509

Id Wholesaler South
1501 NW 163rd St
Miami, FL 33169

Ida A Weller School PTO
Miami Valley Council, Bsa 444
9600 Sheehan Rd
Centerville, OH 45458

Ida B. Well Elementary School
Middle Tennessee Council 560
244 Foster St
Nashville, TN 37207

Ida Civic Club   American Legion
Southern Shores Fsc 783
P.O. Box 27
Ida, MI 48140

Ida Donovan
Address Redacted

Ida Freeman Elementary School
Last Frontier Council 480
501 W Hurd St
Edmond, OK 73003

Ida Mcallister
Address Redacted

Ida O Daniel
Address Redacted

Ida Patterson Mcallister
Address Redacted

Ida Whitmore
Address Redacted

Idaho Dept Of Labor
Attn  Cashier
317 W Main St
Boise, ID 83735-0610

Idaho Falls Fire Dept 1565
Grand Teton Council 107
P.O. Box 50220
Idaho Falls, ID 83405

Idaho Springs Elks Lodge 607
Denver Area Council 061
P.O. Box 607
Idaho Springs, CO 80452

Idaho State Dept Of Education
650 W State St
Boise, ID 83702

Idaho State Treasurers Office
Unclaimed Property
P.O. Box 83720
Boise, ID 83720

Idautomation
550 N Reo St, Ste 300
Tampa, FL 33609

Idea Art Inc
P.O. Box 2933
Colorado Springs, CO 80901-2933

Idea Ewing Halsell
Alamo Area Council 583
2523 W Ansley Blvd
San Antonio, TX 78224

Idea Logistics
South Texas Council 577
4204 Trade Center Blvd
Laredo, TX 78045

Idea Public Charter School
National Capital Area Council 082
1027 45th St Ne
Washington, DC 20019

Idea Walzem Academy
Alamo Area Council 583
6445 Walzem Rd

San Antonio, TX 78239

Ideal Business Machines
P.O. Box 6467
Mesa, AZ 85216

Ideal Distributing Inc
1020 N Eisenhower Dr
Beckley, WV 25801

Ideal Embroidered Patch Inc
427 Kelsey Park Dr
Palm Beach Gardens, FL 33410

Ideal Fit Models, Inc
5900 Wilshire Blvd, Ste 26070
Los Angeles, CA 90036

Ideascale LLC
93 S Jackson St No 14277
Seattle, WA 98104-2818

Identisys
P.O. Box 1086
Minnetonka, MN 55345-0086

Identisys, Inc
7630 Commerce Way
Eden Prairie, MN 55344-00866

Ideqa Limited
130 Ponsonby Rd, Level 3
Auckland, 1011
New Zealand

Idia Sistare
Address Redacted

Idlewild Elementary PTA
Pacific Harbors Council, Bsa 612

8417 101st St Ct Sw
Lakewood, WA 98498

Idlewylde Utd Methodist Church
Baltimore Area Council 220
1000 Regester Ave
Idlewylde, MD 21239

Idm Computer Solutions
5559 Eureka Dr, Ste B
Hamilton, OH 45011

Idsecurityonline.Com LLC
37 W 26th St, 10th Fl
New York, NY 10010

Idville
5376 52nd St Se
Grand Rapids, MI 49512

Ieg, LLC
14498 Collections Center Dr
Chicago, IL 60693

Iep LLC
2001 Ross Ave, Ste 1800
Dallas, TX 75201-2997

Iesi Ny Corp
P.O. Box 660654
Dallas, TX 75266-0654

Ifm North America LLC
1115 Locust St, Ste 500
St Louis, MO 63101

Ighl
Suffolk County Council Inc 404
221 N Sunrise Service Rd
P.O. Box 638
Manorville, NY 11949

Igl Carismatica Liberados Por Cristo
Puerto Rico Council 661
Hc 2 Box 7892
Camuy, PR 00627

Iglesia Bautista De Carolina
Puerto Rico Council 661
203 Calle Ignacio Arzuaga W 7
Carolina, PR 00985

Iglesia Bautista De Palmer
Puerto Rico Council 661
P.O. Box 168
Palmer, PR 00721

Iglesia Catolica La Monserrate
Puerto Rico Council 661
Apartado 435
Moca, PR 00676

Iglesia Ciudad Para Las Naciones
Puerto Rico Council 661
Carr 483 Km 1.8
Hc04 Box 9484
Quebradillas, PR 00678

Iglesia Cristiana De Aguadilla Inc
Puerto Rico Council 661
Hc 4 Box 47171
Aguadilla, PR 00603

Iglesia Cristiana Vision Vida
South Texas Council 577
1301 Espejo Molina Rd
Rio Bravo, TX 78046

Iglesia De Dios Mission Board
Puerto Rico Council 661
Rr 2 Box 6115
Bo Pugnado
Manati, PR 00674

Iglesia De Jesuscristo De Los Santos
Rainbow Council 702
655 Springfield Ave
Joliet, IL 60435

Iglesia Del Dios Vivo Cristo Viene
Rio Grande Council 775
P.O. Box 1747
Weslaco, TX 78599

Iglesia Jesucristo Santos Ultimos Dias
Puerto Rico Council 661
123 Calle Ronda
San Juan, PR 00926

Iglesia Luterana Misionera
Puerto Rico Council 661
P.O. Box 9024118
San Juan, PR 00902

Iglesia Mas Que Vencedores
Alamo Area Council 583
824 Sams Dr
San Antonio, TX 78221

Iglesia Puerta Del Cielo
East Texas Area Council 585
1900 Bellwood Rd
Tyler, TX 75701

Iglesia San Miguel
Longhorn Council 662
3605 Fairfax Ave
Fort Worth, TX 76119

Igloo Products Corp
P.O. Box 671229
Dallas, TX 75267-1229

Ignacio Gonzalez

Address Redacted

Ignite Achievement Academy As
Crossroads of America 160
1002 W 25th St
Indianapolis, IN 46208

Ignite Church
Sam Houston Area Council 576
900 Nichols Ave
Bay City, TX 77414

Ignite Usa, LLC
dba Newell Co
6655 Peachtree Dunwoody Rd
Atlanta, GA 30328

Iguana Be Gone
P.O. Box 500043
Marathon, FL 33050

Igx Interactive Game
921 Transport Way 10
Petaluma, CA 94954

Ihael Gabriel Palermo
Address Redacted

Ihc Instacare
2655 W 9000 S
Westjordan, UT 84088

Ihm Catholic Church
Great Swest Council 412
3700 Canyon Rd
Los Alamos, NM 87544

Ihospitality LLC
37 Plaistow Rd, Uit 7-126
Plaistow, NH 03865

Ihrim Dallas/Fort Worth Chapter
Attn  Karen Cunningham Hrchitect
6130 Frisco Square Blvd, Ste 250
Frisco, TX 75034

Iida Ny Rochester City Center
Seneca Waterways 397
205 St Paul St
Rochester, NY 14604

Iidon Inc
P.O. Box 973091
Dallas, TX 75397-3091

Iimage Retrieval Inc
3620 N Josey Ln, Ste 103
Carrollton, TX 75007

Ikon Financial Services
Attn  Lease End
P.O. Box 536732
Atlanta, GA 30353-6732

Ikon Financial Services
P.O. Box 650016
Dallas, TX 75265-0016

Ikon Financial Services
P.O. Box 740540
Atlanta, GA 30374-0540

Ikon Office Solutions
Lds Wern District - Por
P.O. Box 31001-0743
Pasadena, CA 91110-0743

Ikon Office Solutions
P.O. Box 827577
Philadelphia, PA 19182-7577

Ikon Office Solutions Chicago
P.O. Box 802815
Chicago, IL 60680-2815

Ikon Office Solutions-Dallas
Texas/Louisiana District
P.O. Box 660342
Dallas, TX 75266-0342

Ikumi Komoda
Address Redacted

Il Dept Dcss Sdu
P.O. Box 5400
Carol Stream, IL 60197-5400

Il Great Rivers Conference Of The Utd
2879 E 300 N Rd
Hoopeston, IL 60942

Ila Greene
Address Redacted

Ilead Spring Meadows
Erie Shores Council 460
1615 Timber Wolf Dr
Holland, OH 43528

Ilene Liebler
Address Redacted

Illinois Aviation Academy
Three Fires Council 127
32W751 Tower Rd
West Chicago, IL 60185

Illinois Center Rehab And Education
Pathway To Adventure 456
1950 W Roosevelt Rd
Chicago, IL 60608

Illinois Charity Bureau Fund
Attn  Annual Report Section
Charitable Trust Fund
100 W Randolph St 11th Fl
Chicago, IL 60601-3175

Illinois Charity Bureau Fund
Charitable Trust Fund
Attn  Annual Report Section
100 W Randolph St, 11th Fl
Chicago, IL 60601-3175

Illinois Dept Of Revenue
Attn  Retailers Occupation Tax
Springfield, IL 62796-0001

Illinois Dept Transportation, Distr 6
Abraham Lincoln Council 144
126 E Ash St
Springfield, Il 62704

Illinois Office Of The Attorney General
Consumer Protection Section
P.O. Box 94005
Baton Rouge, LA 70804-9005

Illinois Sch For The Visually
Impaired Parent S Org
Abraham Lincoln Council 144
658 E State St
Jacksonville, Il 62650

Illinois Secretary Of State
Attn  Dept of Business Services
501 S 2nd St - 3rd Fl
Springfield, IL 62756

Illinois Secretary Of State
Dept of Business Services
501 S 2nd St - 3rd Fl
Springfield, IL 62756

Illinois State Attorneys General
James R. Thompson Ctr.
100 W Randolph St
Chicago, IL 60601

Illinois State Police
Greater St Louis Area Council 312
1100 Eport Plaza Dr
Collinsville, IL 62234

Illinois State Treasurer S Office
Unclaimed Property Div
P.O. Box 19495
Springfield, IL 62794-9495

Illinois State University
Attn  Scholarship Resource Office
214 Fell Hall, Campus Box 2320
Normal, IL 61790-2320

Illinois Student Assistance Commission
Attn  Debt Management Dept, K-Awg
P.O. Box 904
Deerfield, IL 60015

Illinois Valley Fire District
Crater Lake Council 491
681 Caves Hwy
Cave Junction, OR 97523

Illinois Vly Chamber Commerce  Ivac
W D Boyce 138
1320 Peoria St
Peru, Il 61354

Illinois Wesleyan University
1312 Park St
Bloomington, IL 61701

Illowa
4412 N Brady St

Davenport, IA 52806

Illowa Cncl 133
4412 N Brady St
Davenport, IA 52806-4009

Illusions Rentals And Designs
119 Idaho
San Antonio, TX 78203-1004

Illustration Magazine
3640 Russell Blvd
St Louis, MO 63110

Illustrations  Usa  Inc
207 N Moss Rd, Ste 205
Winter Springs, FL 32708

Ilm Academy
San Francisco Bay Area Council 028
42412 Albrae St
Fremont, CA 94538

Iluminada Mendoza
Address Redacted

Im Off-Site Data Protection
P.O. Box 27129
New York, NY 10087-7129

Imaam Inc
National Capital Area Council 082
9100 Georgia Ave
Silver Spring, MD 20910

Imaculate Conception Church
Baden-Powell Council 368
1180 State Hwy 206
Greene, NY 13778

Image 420 Screenprinting Inc
420 Haywood Rd
Asheville, NC 28806

Image Advertising Inc
444 NW 35th St
Newcastle, OK 73065

Image Assoc
700 Virginia St, Ste 220
Charleston, WV 25301

Image Group Ink
P.O. Box 1132
Orangeburg, SC 29116

Image Ii
800 N Side Dr, Ste 27
Summersville, WV 26651

Image Mapping Corp
1545 S 100 E 1
Salt Lake City, UT 84105

Image Pro
5336 Alpha Rd, Ste 3
Dallas, TX 75240

Image Resources Group LP
5555 San Felipe, Ste 510
Houston, TX 77056

Image Resources Inc
P.O. Box 95 / 202 S Main St
Whitestown, IN 46075-0095

Image Sport
1115 SE Wbrooke Dr
Waukee, IA 50266

Imagemark
P.O. Box 3386
Hickory, NC 28603-3386

Imagemaster LLC
1182 Oak Valley Dr
Ann Arbor, MI 48108-9624

Imagenet Consulting
Attention  Contracts Dept
913 N Broadway
Oklahoma City, OK 73102

Imagenet Consulting
Attention  Contracts Div
913 N Broadway
Oklahoma City, OK 73102

Imagenet Consulting LLC
913 N Broadway Ave
Oklahoma City, OK 73102

Images Model   Talent Agency
305 Rue Chavaniac
Lafayette, LA 70508

Imageset Digital
6611 Portwest Dr, Ste 190
Houston, TX 77024

Imagine Columbus Primary Academy PTO
Simon Kenton Council 441
4656 Heaton Rd
Columbus, OH 43229

Imagine Hill Avenue Environmental School
Erie Shores Council 460
6145 Hill Ave
Toledo, OH 43615

Imagine Me Leadership Charter School Sr

Greater New York Councils, Bsa 640
818 Schenck Ave
Brooklyn, NY 11207

Imagine Print Solutions Inc
Sds 12-2000
P.O. Box 86
Minneapolis, MN 55486

Imagine School At Land O Lakes
Greater Tampa Bay Area 089
2940 Sunlake Blvd
Land O Lakes, FL 34638

Imagine Schools At Rosefield
Grand Canyon Council 010
12050 N Bullard Ave
Surprise, AZ 85379

Imaging Products Corp
dba Buzz Print
1850 Empire Central
Dallas, TX 75235

Imaging Spectrum Inc
1101 Summit Ave
Plano, TX 75074

Imaginit Technologies
Ascent Or Randy Worldwide
11201 Dolfield Blvd, Ste 112
Owings Mills, MD 21117

Imakesense LLC
dba Fillable Pdf Forms Com
1708 Audreys Ln
Stevens Point, WI 54481

Imani Family Center
Dan Beard Council, Bsa 438
3716 Woodford Rd
Cincinnati, OH 45213

Imani Family Center
Dan Beard Council, Bsa 438
45 Mulberry St
Cincinnati, OH 45202

Imani Utd Church Of Christ
Lake Erie Council 440
1505 E 260th St
Euclid, OH 44132

Imara L Chew
Address Redacted

Imba
P.O. Box 711
Boulder, CO 80306

Imba Inc
4888 Pearl E Cir, Ste 200E
Boulder, CO 80301

Imdiversity Inc
140 Carondelet St
New Orleans, LA 70130

Imelda Duenas
Address Redacted

Imelda Escamilla
Address Redacted

Imex Model Co, Inc
15391 Flight Path Dr
Brooksville, FL 34604

Imitators Of God Ministries
Suwannee River Area Council 664
4750 Capital Cir Se
Tallahassee, FL 32311

Imler Area Volunteer Fire Hall
Laurel Highlands Council 527
996 Mowerys Mills Rd
Imler, PA 16655

Immaculate   Lady Lourdes Mens Club
Owensboro
Lincoln Heritage Council 205
2516 Christie Pl
Owensboro, Ky 42301

Immaculate Conception
Mid-America Council 326
1212 Morningside Ave
Sioux City, IA 51106

Immaculate Conception Bvm Church
Cradle of Liberty Council 525
602 W Ave
Jenkintown, PA 19046

Immaculate Conception Cathdral Sch
Calcasieu Area Council 209
1536 Ryan Str
Lake Charles, LA 70601

Immaculate Conception Catholic Church
Anthony Wayne Area 157
506 E Walnut St
Portland, IN 47371

Immaculate Conception Catholic Church
Bay-Lakes Council 635
2722 Henry St
Sheboygan, WI 53081

Immaculate Conception Catholic Church
Coastal Carolina Council 550
510 Saint James Ave
Goose Creek, SC 29445

Immaculate Conception Catholic Church
Greater St Louis Area Council 312
100 N Washington Ave
Union, MO 63084

Immaculate Conception Catholic Church
Greater St Louis Area Council 312
7701 Hwy N
Dardenne Prairie, MO 63368

Immaculate Conception Catholic Church
Istrouma Area Council 211
P.O. Box 1609
Denham Springs, LA 70727

Immaculate Conception Catholic Church
Longhorn Council 662
2255 N Bonnie St
Denton, TX 76207

Immaculate Conception Catholic Church
Middle Tennessee Council 560
709 Franklin St
Clarksville, TN 37040

Immaculate Conception Catholic Church
Narragansett 546
P.O. Box 556
111 High St
Westerly, RI 02891

Immaculate Conception Catholic Church
Occoneechee 421
901 W Chapel Hill St, Ste A
Durham, NC 27701

Immaculate Conception Catholic Church
Ozark Trails Council 306
3555 S Fremont Ave
Springfield, MO 65804

Immaculate Conception Catholic Church
Silicon Valley Monterey Bay 055
7290 Airline Hwy
Tres Pinos, CA 93924

Immaculate Conception Catholic Church
Simon Kenton Council 441
414 E N Broadway St
Columbus, OH 43214

Immaculate Conception Catholic Church
Southeast Louisiana Council 214
4401 7th St
Marrero, LA 70072

Immaculate Conception Catholic Church
Three Fires Council 127
134 W Arthur St
Elmhurst, IL 60126

Immaculate Conception Catholic Church
Three Rivers Council 578
6248 Washington St
Groves, TX 77619

Immaculate Conception Catholic Church
Winnebago Council, Bsa 173
106 Chapel Ln
Charles City, IA 50616

Immaculate Conception Catholic H   S
Northern Star Council 250
4030 Jackson St Ne
Columbia Heights, MN 55421

Immaculate Conception Catholic Parish
Grand Canyon Council 010
700 N Bill Gray Rd
Cottonwood, AZ 86326

Immaculate Conception Ch KC Council 3537
Middle Tennessee Council 560

709 Franklin St
Clarksville, Tn 37040

Immaculate Conception Church
440 W 18th St
Cimarron, NM 78814

Immaculate Conception Church
Aloha Council, Bsa 104
P.O. Box 3209
Lihue, HI 96766

Immaculate Conception Church
Attn  Brendan Conboy
Mayflower Council 251
17 Washington Ct
Marlborough, MA 01752

Immaculate Conception Church
Black Swamp Area Council 449
229 W Anthony St
Celina, OH 45822

Immaculate Conception Church
Black Swamp Area Council 449
P.O. Box 296
Ottoville, OH 45876

Immaculate Conception Church
Daniel Webster Council, Bsa 330
216 E Dunstable Rd
Nashua, NH 03062

Immaculate Conception Church
Del Mar Va 081
455 Bow St
Elkton, MD 21921

Immaculate Conception Church
Great Lakes Fsc 272
9792 Dixie Hwy
Ira, MI 48023

Immaculate Conception Church
Greater Los Angeles Area 033
726 S Shamrock Ave
Monrovia, CA 91016

Immaculate Conception Church
Greater New York Councils, Bsa 640
414 E 14th St
New York, NY 10009

Immaculate Conception Church
Hudson Valley Council 374
26 John St
Stony Point, NY 10980

Immaculate Conception Church
Mayflower Council 251
193 Main St
North Eon, MA 02356

Immaculate Conception Church
Miami Valley Council, Bsa 444
116 N Mill St
Botkins, OH 45306

Immaculate Conception Church
Mount Baker Council, Bsa 606
2619 Cedar St
Everett, WA 98201

Immaculate Conception Church
Mountaineer Area 615
126 E Pike St
Clarksburg, WV 26301

Immaculate Conception Church
Westark Area Council 016
22 N 13th St
Fort Smith, AR 72901

Immaculate Conception Church
Westchester Putnam 388
53 Winter Hill Rd
Tuckahoe, NY 10707

Immaculate Conception Church Nlr
Quapaw Area Council 018
7000 John F Kennedy Blvd
North Little Rock, AR 72116

Immaculate Conception Dardenne
Greater St Louis Area Council 312
7701 Hwy N
Dardenne Prairie, MO 63368

Immaculate Conception H N S
Three Harbors Council 636
1023 E Russell Ave
Milwaukee, WI 53207

Immaculate Conception Home   School Assn
Great Rivers Council 653
1206 E Mccarty St
Jefferson City, MO 65101

Immaculate Conception Parish
Chippewa Valley Council 637
1712 Highland Ave
Eau Claire, WI 54701

Immaculate Conception Parish
Greater St Louis Area Council 312
208 S Hope St
Jackson, MO 63755

Immaculate Conception Parish - Arnold
Greater St Louis Area Council 312
2300 Church Rd
Arnold, MO 63010

Immaculate Conception Parish And School
The Spirit of Adventure 227

1 Washington St
Newburyport, MA 01950

Immaculate Conception RC Ch
Baltimore Area Council 220
200 Ware Ave
Towson, Md 21204

Immaculate Conception Rc Ch
Holy Name Society
Greater Niagara Frontier Council 380
520 Oakwood Ave
East Aurora, Ny 14052

Immaculate Conception RC Ch
Laurel Highlands Council 527
119 W Chestnut St
Washington, Pa 15301

Immaculate Conception RC Ch
Northeastern Pennsylvania Council 501
605 Luzerne Ave
West Pittston, Pa 18643

Immaculate Conception RC Ch
Washington Crossing Council 777
316 Old Allerton Rd
Annandale, Nj 08801

Immaculate Conception Roman Cath Church
Pathway To Adventure 456
7211 W Talcott Ave
Chicago, IL 60631

Immaculate Conception Roman Catholic
Northern New Jersey Council, Bsa 333
1219 Paterson Plank Rd
Secaucus, NJ 07094

Immaculate Conception Roman Catholic
Twin Rivers Council 364
400 Saratoga Rd

Church
Scotia, NY 12302

Immaculate Conception Roman Catholic Ch
Longhouse Council 373
400 Salt Springs St
Fayetteville, NY 13066

Immaculate Conception School
Westark Area Council 016
223 S 14th St
Fort Smith, AR 72901

Immaculate Heart Mary RC Ch
Great Trail 433
1905 Portage Trl
Cuyahoga Falls, Oh 44223

Immaculate Heart Mary RC Ch
Northern New Jersey Council, Bsa 333
P.O. Box 1385
Wayne, Nj 07474

Immaculate Heart Of Mary
Evangeline Area 212
800 12th St
Lafayette, LA 70501

Immaculate Heart Of Mary
Greater St Louis Area Council 312
4070 Blow St
Saint Louis, MO 63116

Immaculate Heart Of Mary
Sam Houston Area Council 576
7539 Ave K
Houston, TX 77012

Immaculate Heart Of Mary Catholic Church
Atlanta Area Council 092
2855 Briarcliff Rd Ne
Atlanta, GA 30329

Immaculate Heart Of Mary Catholic Church
Dan Beard Council, Bsa 438
7820 Beechmont Ave
Cincinnati, OH 45255

Immaculate Heart Of Mary Catholic Church
Denver Area Council 061
11385 Grant Dr
Northglenn, CO 80233

Immaculate Heart Of Mary Catholic Church
New Birth of Freedom 544
6084 W Canal Rd
Abbottstown, PA 17301

Immaculate Heart Of Mary Catholic Church
Old N State Council 070
4145 Johnson St
High Point, NC 27265

Immaculate Heart Of Mary Catholic Church
Orange County Council 039
1100 S Center St
Santa Ana, CA 92704

Immaculate Heart Of Mary Catholic Church
San Diego Imperial Council 049
537 E St
Ramona, CA 92065

Immaculate Heart Of Mary Catholic Church
Westchester Putnam 388
8 Carman Rd
Scarsdale, NY 10583

Immaculate Heart Of Mary Church
Dan Beard Council, Bsa 438
5876 Veterans Way
Burlington, KY 41005

Immaculate Heart Of Mary Church
Del Mar Va 081
4701 Weldin Rd
Wilmington, DE 19803

Immaculate Heart Of Mary Church
Evangeline Area 212
818 12th St
Lafayette, LA 70501

Immaculate Heart Of Mary Church
Northern New Jersey Council, Bsa 333
580 Ratzer Rd
Wayne, NJ 07470

Immaculate Heart Of Mary Church
President Gerald R Ford 781
1935 Plymouth Se
Grand Rapids, MI 49506

Immaculate Heart Of Mary Church
Western Massachusetts Council 234
256 State St
Granby, MA 01033

Immaculate Heart Of Mary Men S Club
Greater St Louis Area Council 312
4070 Blow St
Saint Louis, MO 63116

Immaculate Heart Of Mary Parish
Coronado Area Council 192
513 E 19th St
Hays, KS 67601

Immaculate Heart Of Mary Parish
Dan Beard Council, Bsa 438
5876 Veterans Way
Burlington, KY 41005

Immaculate Heart Of Mary Parish
Daniel Webster Council, Bsa 330

180 Loudon Rd
Concord, NH 03301

Immaculate Heart Of Mary Rc Church
Greater New York Councils, Bsa 640
2805 Fort Hamilton Pkwy
Brooklyn, NY 11218

Immaculate Heart Of Mary Rcc
Crossroads of America 160
5692 Central Ave
Indianapolis, IN 46220

Immaculate Heart Of Mary Roman Cath Chur
Cradle of Liberty Council 525
814 E Cathedral Rd
Philadelphia, PA 19128

Immaculate Heart Of Mary Roman Catholic
Baltimore Area Council 220
8501 Loch Raven Blvd
Baltimore, MD 21286

Immanuael Utd Church Of Christ
Greater St Louis Area Council 312
P.O. Box 187
Wright City, MO 63390

Immanuel Baptist Church
Blue Grass Council 204
1075 Collins Ln
Frankfort, KY 40601

Immanuel Baptist Church
Blue Grass Council 204
3100 Tates Creek Rd
Lexington, KY 40502

Immanuel Baptist Church
Leatherstocking 400
9501 Won Rd
New Hartford, NY 13413

Immanuel Baptist Church
Middle Tennessee Council 560
214 Castle Heights Ave
Lebanon, TN 37087

Immanuel Baptist Church
Tuscarora Council 424
P.O. Box 52
1017 Sunset Ave
Clinton, NC 28329

Immanuel Episcopal Church
Baltimore Area Council 220
1509 Glencoe Rd
Sparks, MD 21152

Immanuel Episcopal Church
Heart of Virginia Council 602
3263 Old Church Rd
Mechanicsville, VA 23111

Immanuel Evangelical Lutheran Church
Baltimore Area Council 220
3184 Church St
Manchester, MD 21102

Immanuel Lutheran
Bay-Lakes Council 635
600 S Lincoln Rd
Judy Kincaid  Ih
Escanaba, MI 49829

Immanuel Lutheran
Snake River Council 111
2055 Filer Ave E
Twin Falls, ID 83301

Immanuel Lutheran Church
Alameda Council Bsa 022
1910 Santa Clara Ave
Alameda, CA 94501

Immanuel Lutheran Church
Baltimore Area Council 220
3184 Chruch St
Westminster, MD 21102

Immanuel Lutheran Church
Blackhawk Area 660
300 S Pathway Ct
Crystal Lake, IL 60014

Immanuel Lutheran Church
Capitol Area Council 564
500 Immanuel Rd
Pflugerville, TX 78660

Immanuel Lutheran Church
Chickasaw Council 558
6325 Raleigh Lagrange Rd
Memphis, TN 38134

Immanuel Lutheran Church
Connecticut Rivers Council, Bsa 066
154 Meadow St
Bristol, CT 06010

Immanuel Lutheran Church
Greater New York Councils, Bsa 640
2018 Richmond Ave
Staten Island, NY 10314

Immanuel Lutheran Church
Greater St Louis Area Council 312
115 S 6th St
Saint Charles, MO 63301

Immanuel Lutheran Church
Greater Tampa Bay Area 089
2913 John Moore Rd
Brandon, FL 33511

Immanuel Lutheran Church
Gulf Stream Council 085
2655 SW Immanuel Dr
Palm City, FL 34990

Immanuel Lutheran Church
Housatonic Council, Bsa 069
25 Great Hill Rd
Oxford, CT 06478

Immanuel Lutheran Church
Lasalle Council 165
1700 Monticello Park Dr
Valparaiso, IN 46383

Immanuel Lutheran Church
Longhorn Council 662
3801 Cunningham Rd
Killeen, TX 76542

Immanuel Lutheran Church
Mid-America Council 326
2725 N 60th Ave
Omaha, NE 68104

Immanuel Lutheran Church
Northern Star Council 250
104 Snelling Ave S
Saint Paul, MN 55105

Immanuel Lutheran Church
Northern Star Council 250
16515 Luther Way
Eden Prairie, MN 55346

Immanuel Lutheran Church
Ozark Trails Council 306
2616 Connecticut Ave
Joplin, MO 64804

Immanuel Lutheran Church
Pacific Harbors Council, Bsa 612

1209 N Scheuber Rd
Centralia, WA 98531

Immanuel Lutheran Church
Santa Fe Trail Council 194
P.O. Box 46
Lakin, KS 67860

Immanuel Lutheran Church
Sioux Council 733
607 W Main St
Elk Point, SD 57025

Immanuel Lutheran Church
South Texas Council 577
1400 N Texas Blvd
Alice, TX 78332

Immanuel Lutheran Church
Three Fires Council 127
950 Hart Rd
Batavia, IL 60510

Immanuel Lutheran Church
W D Boyce 138
Minonk
Minonk, IL 61760

Immanuel Lutheran Church
Water and Woods Council 782
247 N Lincoln St
Bay City, MI 48708

Immanuel Lutheran Church
Western Massachusetts Council 234
867 N Pleasant St
Amherst, MA 01002

Immanuel Lutheran Church
Winnebago Council, Bsa 173
246 S Clark St
Forest City, IA 50436

Immanuel Lutheran Church   School
Greater St Louis Area Council 312
632 E Hwy N
Wentzville, MO 63385

Immanuel Lutheran Church And School
Attn  Boy Scout Troop 176
California Inland Empire Council 045
5455 Alessandro Blvd
Riverside, CA 92506

Immanuel Lutheran Church Elca
Glaciers Edge Council 620
700 N Bloomfield Rd
Lake Geneva, WI 53147

Immanuel Lutheran Church Of Saratoga
Silicon Valley Monterey Bay 055
14103 Saratoga Ave
Saratoga, CA 95070

Immanuel Presbyterian Church
Catalina Council 011
9252 E 22nd St
Tucson, AZ 85710

Immanuel Presbyterian Church
Great Swest Council 412
114 Carlisle Blvd Se
Albuquerque, NM 87106

Immanuel Presbyterian Church
Pathway To Adventure 456
140 W US Hwy 30
Schererville, IN 46375

Immanuel Trinity Lutheran Church
Bay-Lakes Council 635
20 Wisconsin American Dr
Fond Du Lac, WI 54937

Immanuel Ucc Of Hamel
Greater St Louis Area Council 312
5838 Staunton Rd
Edwardsville, IL 62025

Immanuel Union Church
Greater New York Councils, Bsa 640
693 Jewett Ave
Staten Island, NY 10314

Immanuel Utd Church Of Christ
Bay-Lakes Council 635
118 Oak St
Neenah, WI 54956

Immanuel Utd Church Of Christ
Buffalo Trace 156
5812 Ford Rd N
Mount Vernon, IN 47620

Immanuel Utd Church Of Christ
Greater St Louis Area Council 312
126 Church St
Ferguson, MO 63135

Immanuel Utd Church Of Christ
Greater St Louis Area Council 312
141 W Service Rd N
Wright City, MO 63390

Immanuel Utd Church Of Christ
Sam Houston Area Council 576
26501 Border St
Spring, TX 77373

Immanuel Utd Church Of Christ
Sam Houston Area Council 576
P.O. Box 505
Needville, TX 77461

Immanuel Utd Church Of Christ

Three Fires Council 127
415 W N Ave
Bartlett, IL 60103

Immanuel Utd Methodist
Glaciers Edge Council 620
201 E Racine St
Jefferson, WI 53549

Immanuel Utd Methodist Church
Del Mar Va 081
209 Main St
Townsend, DE 19734

Immediate Music LLC
1540 7th St, Ste 300
Santa Monica, CA 90401

Imogene Lacy
Address Redacted

Impact Computers   Electronics
4151 N 29th Ave
Hollywood, FL 33020

Impact Fire Services
26 Hampshire Dr
Hudson, NH 03051

Impact Networking LLC Inc
Dept 5270
P.O. Box 1170
Milwaukee, WI 53201-1170

Impact Nw
Cascade Pacific Council 492
7211 SE 62nd Ave
Portland, OR 97206

Impact Productions
Attn  Tom Newman

3939 S Harvard Ave
Tulsa, OK 74135

Imperial Bedding Company
P.O. Box 5347
Huntington, WV 25701

Imperial Copy Products Inc
961 Route 10 E
Randolph, NJ 07869

Imperial County Sheriffs Office
San Diego Imperial Council 049
328 Applestille Rd
El Centro, CA 92243

Imperial Police Dept
San Diego Imperial Council 049
424 S Imperial Ave
Imperial, CA 92251

Imperial Printing Products
Payment Processing Ctr - Fgb
P.O. Box 3386
Hickory, NC 28603-3386

Implusfoot Footcare, LLC
P.O. Box 601469
Charlotte, NC 28260-1469

Impress Designs Inc
1253 Round Table
Dallas, TX 75247

Imprimis Group, Inc
Bravo Technical Resources, Inc
4835 Lbj Freeway, Ste 1000
Dallas, Tx 75244

Imprimis/Freeman Leonard
4835 Lbj Freeway, Ste 1000

Dallas, TX 75244

Improve Life, Inc
1607 Perrino Pl
Los Angeles, CA 90023

Imr Research Group Inc
P.O. Box 1358
Wilmington, NC 28402

Ims Productions Inc
P.O. Box 24548
Indianapolis, IN 46224

In Demand Document Services LLC
200 W Adams, Ste Ll110
Chicago, IL 60606

In Forms
3860 Eagle Dr
Anaheim, CA 92807

In The News
8517 Sunstate St
Tampa, FL 33634

In The Swim
P.O. Box 505428
St Louis, MO 63150-5428

In The Wind
1610 W Euless Blvd
Euless, TX 76040

Ina Agnew
Address Redacted

Ina April Metz
Address Redacted

Ina Hoover
Address Redacted

Ina Metz
Address Redacted

Inbank
Attn  Shirley Hooper
31062 Hwy 64
Cimarron, NM 87714

Incarnate Word Catholic Church
Greater St Louis Area Council 312
13416 Olive Blvd
Chesterfield, MO 63017

Incarnation Catholic Church
Miami Valley Council, Bsa 444
55 Williamsburg Ln
Centerville, OH 45459

Incarnation Catholic Church
Southwest Florida Council 088
2929 Bee Ridge Rd
Sarasota, FL 34239

Incarnation Lutheran Church
Northern Star Council 250
4880 Hodgson Rd
Shoreview, MN 55126

Incarnation Utd Church Of Christ
New Birth of Freedom 544
P.O. Box 68
North 4th St
Newport, PA 17074

Incident Management Solutions
Central Florida Council 083
P.O. Box 391
Minneola, FL 34755

Incienso De Santa Fe, Inc
320 Headingly Ave Nw
Albuquerque, NM 87107-2324

Incredible Horizons
Central Florida Council 083
674 N Wickham Rd
Melbourne, FL 32935

Indeed Inc
Mail Code 5160, P.O. Box 660367
Dallas, TX 75266-0367

Indentisys
7630 Commerce Way
Eden Prairie, MN 55344

Independence Fire Co
Hudson Valley Council 374
819 State Route 208
Monroe, NY 10950

Independence Lodge 10, F   Am
Green Mountain 592
656 Route 73
Orwell, VT 05760

Independence Police Dept
Dan Beard Council, Bsa 438
5409 Madison Pike
Independence, KY 41051

Independence School Inc
Del Mar Va 081
1300 Paper Mill Rd
Newark, DE 19711

Independence Utd Methodist Church
Lake Erie Council 440
6615 Brecksville Rd

Independence, OH 44131

Independence Ward
Cradle of Liberty Council 525
568 N 23rd St
Philadelphia, PA 19130

Independent Fire Co
711 Aspen N.W.
Albuquerque, NM 87102-1217

Independent Order Of Odd Fellows
New Birth of Freedom 544
P.O. Box 212
New Bloomfield, PA 17068

Independent Order Of Odd Fellows N Pt4
Baltimore Area Council 220
9401 N Point Rd
Fort Howard, MD 21052

Independent Order Of Odd Fellows-Calif
Mt Diablo-Silverado Council 023
803 Main St
Suisun, CA 94533

Independent Order Of Oddfellows
Greater St Louis Area Council 312
111 Lindemann Ave
Dupo, IL 62239

Independent Presbyterian Church
Chickasaw Council 558
4738 Walnut Grove Rd
Memphis, TN 38117

Independent Presbyterian Church
Greater Alabama Council 001
3100 Highland Ave S
Birmingham, AL 35205

Independent Sector
Attn  Finance Dept
1602 L St NW, Ste 900
Washington, DC 20036

Independent Sector Membership
Cl 500058
P.O. Box 5007
Merrifield, VA 22116-5007

India Assoc Of San Antonio
Alamo Area Council 583
P.O. Box 5586
San Antonio, TX 78201

India J Rhinehardt
Address Redacted

Indian Country
P.O. Box 433165
Palm Coast, FL 32143-9704

Indian Country Today
Four Directions Media
3059 Seneca Turn Pike
Canastota, NY 13032

Indian Creek Community Church
Heart of America Council 307
12480 S Blackbob Rd
Olathe, KS 66062

Indian Creek Elementary PTA
Atlanta Area Council 092
724 N Indian Creek Dr
Clarkston, GA 30021

Indian Creek Elementary School
Crossroads of America 160
10833 E 56th St
Indianapolis, IN 46235

Indian Creek Primitive Baptist
Greater Alabama Council 001
380 Indian Creek Rd Nw
Huntsville, AL 35806

Indian Creek Primitive Baptist Church
Greater Alabama Council 001
380 Indian Creek Rd Nw
Huntsville, AL 35806

Indian Falls Utd Methodist Mens Group
Iroquois Trail Council 376
7908 Alleghany Rd
Corfu, NY 14036

Indian Head Baptist Church
National Capital Area Council 082
27 Raymond Ave
Indian Head, MD 20640

Indian Hill PTO
Dan Beard Council, Bsa 438
6100 Drake Rd
Cincinnati, OH 45243

Indian Hill Rangers Boy Scout Camp Inc
Dan Beard Council, Bsa 438
7851 Shawnee Run Rd
Cincinnati, OH 45243

Indian Hills Cc Mens Soccer
Mid Iowa Council 177
525 Grandview Ave
Ottumwa, IA 52501

Indian Hills Friends Of Scouting
Mississippi Valley Council 141 141
501 Harrison Hills
Quincy, IL 62301

Indian Lake Community Church

Tecumseh 439
P.O. Box 457
Russells Point, OH 43348

Indian Lakes Assoc
Tidewater Council 596
5202 Halifax Dr
Virginia Beach, VA 23464

Indian Mills Volunteer Fire Co
Garden State Council 690
48 Willow Grove Rd
Shamong, NJ 08088

Indian Motorcycle International, LLC
Attn  General Counsel
2100 Hwy 55
Medina, MN 55340

Indian Nations
4295 S Garnett Rd
Tulsa, OK 74146-4261

Indian Nations Cncl 488
4295 S Garnett Rd
Tulsa, OK 74146

Indian Nations Council 488
4295 S Garnett Rd
Tulsa, OK 74146

Indian Riffle PTO
Miami Valley Council, Bsa 444
3090 Glengarry Dr
Kettering, OH 45420

Indian River County Sheriffs Office
Gulf Stream Council 085
4055 41st Ave
Vero Beach, FL 32960

Indian River Lions Club
President Gerald R Ford 781
4439 M 68 Hwy
Indian River, MI 49749

Indian River Presbyterian Church
Gulf Stream Council 085
2499 Virginia Ave
Fort Pierce, FL 34982

Indian Run Elementary PTO
Simon Kenton Council 441
80 W Bridge St
Dublin, OH 43017

Indian Run Utd Methodist Church
Simon Kenton Council 441
6305 Brand Rd
Dublin, OH 43016

Indian Trail School Club
Rainbow Council 702
20912 S Frankfort Square Rd
Frankfort, IL 60423

Indian Trails
109 E Comstock St
Owosso, MI 48867

Indian Valley Meats Inc
Hc 52 P.O. Box 8809
Indian, AK 99540

Indian Village, Inc
2209 W Hwy 66
Gallup, NM 87301

Indian Waters
P.O. Box 144
Columbia, SC 29202-0144

Indian Waters Cncl 553
715 Betsy Dr
P.O. Box 144
Columbia, SC 29202-0144

Indian Waters Council, Bsa
P.O. Box 144
Columbia, SC 29202-0144

Indiana Attorney General S Office
35 S Park Blvd
Greenwood, IN 46143

Indiana Convention Center-Utility Dept
100 S Capitol Ave
Indianapolis, IN 46225

Indiana Dept Of Revenue
P.O. Box 7231
Indianapolis, IN 46207-7231

Indiana Dept Of Workforce Development
10 N Senate Ave, Se106
Indianapolis, IN 46204-2277

Indiana Institute Of Technology Inc
Anthony Wayne Area 157
1600 E Washington Blvd
Fort Wayne, IN 46803

Indiana Sal Post 10
Sagamore Council 162
1700 S Pennsylvania St
Marion, IN 46953

Indiana Secretary Of State
302 W Washington St
Room E-018
Indianapolis, IN 46204

Indiana Secretary Of State

Corporations Div
P.O. Box 7097
Indianapolis, IN 46207

Indiana State University
567 N 5th St 2nd Fl
Terre Haute, IN 47809

Indiana State University
Office of the Controller / Parson Hall
150 Tirey Hall
Terre Haute, IN 47809

Indiana University
1025 E 7th St
Hper 112
Bloomington, IN 47405

Indiana University
Accts Receivable - Dept 78920
P.O. Box 78000
Detroit, MI 48278-0920

Indiana University
P.O. Box 66271
Indianapolis, IN 46266-6271

Indiana University Athletics
400 E 7th St, Poplars, Rm 205
Bloomington, IN 47405

Indiana University Athletics
c/o Championship Catering
1001 E 17th St
Bloomington, IN 47408

Indiana University Iu Conferences
P.O. Box 6212
Indianapolis, IN 46206-6212

Indiana University Of Pennsylvania

John Sutton Hall, Rm 425
1011 S Dr
Indiana, PA 15705-1046

Indiana University-Bloomington
Office of the Bursar
Poplars Bldg 400 E 7th St
Bloomington, IN 47405-1223

Indiana University-Purdue University
Attn  Office of Student Scholarships
Indianapolis
P.O. Box 6035
Indianapolis, IN 46207

Indiana Weslyan Unversity
Attn  Financial Aid
4201 S Washington St
Marion, IN 46953

Indianapolis Fire Dept
Crossroads of America 160
555 N New Jersey St
Indianapolis, IN 46204

Indianapolis Marriott Downtown
350 W Maryland St
Indianapolis, IN 46225

Indianapolis Metro Police Explorers
Crossroads of America 160
901 N Post Rd
Indianapolis, IN 46219

Indianapolis Metropolitan Police Dept
Crossroads of America 160
50 N Alabama St
Indianapolis, IN 46204

Indianapolis Power   Light
Crossroads of America 160
11 Monument Cir

Indianapolis, IN 46204

Indianapolis Zoo
Crossroads of America 160
1200 W Washington St
Indianapolis, IN 46222

Indianola Rotary Club
Chickasaw Council 558
General Delivery
Indianola, MS 38749

Indiantown Lions Club 98911
Gulf Stream Council 085
14563 SW Rake Dr
Indiantown, FL 34956

Indianwaters Council-Camp Barstow
Indian Waters Council 553
117 Camp Barstow Dr
Batesburg, SC 29006

Indigo Sterling Silver
1509 Seabright Ave D
Santa Cruz, CA 95062

Indio Elks Lodge 1643
California Inland Empire Council 045
P.O. Box Eeee
Indio, CA 92202

Indoor Shooting Range
Golden Empire Council 047
13235 Grass Valley Ave, Ste B
Grass Valley, CA 95945

Industrial Dielectrics Inc
Crossroads of America 160
407 S 7th St
Noblesville, IN 46060

Industrial Disposal Co
P.O. Box 9001099
Louisville, KY 40290-1099

Industrial Fabric Products Inc
4133 M 139
St Joseph, MI 49085

Industrial Fabricating Corp
6201 E Malloy Rd
East Syracuse, NY 13057

Industrial Revolution, Inc
5835 Segale Park Dr C
Tukwila, WA 98188

Industrial Safety LLC
431 Post Rd E, Ste 1
Westport, CT 06880

Industrial Safety Products
2023 NW 84th Ave
Doral, FL 33122

Industrial Warehouse Supplies, Inc
P.O. Box 5803
Orange, CA 92863

Industry Residential Center
Seneca Waterways 397
375 Rush Scottsville Rd
Rush, NY 14543

Industry Volunteer Fire Dept
Sam Houston Area Council 576
P.O. Box 146
Industry, TX 78944

Indy Public Safety Foundation
200 E Washington St, E 241
Indianapolis, IN 46204

Indycar
Attn  Ar Dept
P.O. Box 24548
Indianapolis, IN 46224

Ineke Bruder
Address Redacted

Ineo LLC
Attn  Accounts Receivable
7340 E Caley Ave, Ste 215
Centennial, CO 80111

Inevitable Clothing LLC
Las Vegas Area Council 328
8321 Fawn Heather Ct
Las Vegas, NV 89149

Inez
1717 N Platte Ave
York, NE 68467

Inez Eggers
Address Redacted

Infant Jesus Catholic Church
Three Rivers Council 578
243 S Lhs Dr
Lumberton, TX 77657

Infant Of Prague Roman Catholic Church
Greater Niagara Frontier Council 380
921 Cleveland Dr
Buffalo, NY 14225

Infinite Arms Inc
Las Vegas Area Council 328
101 W Brooks Ave
North Las Vegas, NV 89030

Infinity Management Inc
P.O. Box 2410
Flemington, NJ 08822-2410

Infinity Management, Inc
84 Park Ave, Ste C-101
Flemington, NJ 08801

Infinity Youth Group
Northern Star Council 250
475 Minnehaha Ave E
Saint Paul, MN 55130

Inflatable Design Group
13350 SW 131 St, Unit 106
Miami, FL 33186

Inflatable Services Inc
990 W State Rd 84
Ft Lauderdale, FL 33315

Infocus
P.O. Box 6225
Baltimore, MD 21264-2256

Infogroup
1020 E 1st St
Papillion, NE 68046

Infogroup Inc
Sales Solutions
P.O. Box 957742
St Louis, MO 63195-7742

Infogroup, Inc, And Its Affiliates
Attn  Corporate Counsel
1020 E 1st St
Papillion, NE 68046

Infolob Solutions Inc

909 Lake Carolyn Pkwy, Ste 120
Irving, TX 75039

Infor  Us  Inc
13560 Morris Rd, Ste 4100
Alpharetta, GA 30004

Infor Global Solutions Inc
Wachovia
P.O. Box 933751
Atlanta, GA 31193-3751

Information Packaging Corp
1670 N Wayneport Rd
Macedon, NY 14502

Infosec Institute Inc
7310 W N Ave, Ste 4D
Elmwood Park, IL 60707

Infostaf Consulting, Inc
Attn  James D Macintyre
dba Source Direct
15301 Dallas Pkwy, Ste 700
Addison, TX 75001

Infostaf Consulting, Inc
dba Source Direct
15301 Dallas Pkwy, Ste 700
Addison, TX 75001

Infosys Limited
Attn  Head of the Legal Dept
Electronics City
Hosur Rd
Bangalore, 560 100
India

Infosys Limited
Attn  Legal Dept
2400 N Glenville Dr, Ste C150
Richardson, TX 75082

Infosys Limited
Plot 44   97A, Electronics City Hosur Rd
Bangalore, Ka, 560100
India

Infotech Systems Inc
P.O. Box 446
Canoga Park, CA 91305

Infra-Metals
1900 Bessemer Rd
Petersburg, VA 23805

Ing Security Life
8408 Innovation Way
Chicago, IL 60682-0084

Inga Gurova
Address Redacted

Ingham County Sheriff S Explorer Post
Water and Woods Council 782
630 N Cedar St
Mason, MI 48854

Inglenook PTA
Greater Alabama Council 001
4120 Inglenook St
Birmingham, AL 35217

Ingleside Utd Methodist Church
South Texas Council 577
P.O. Box 688
Ingleside, TX 78362

Inglewood Police Dept
Greater Los Angeles Area 033
1 W Manchester Blvd
Inglewood, CA 90301

Inglewood Presbyterian Church
Chief Seattle Council 609
7718 NE 141st St
Kirkland, WA 98034

Ingomar Utd Methodist Church
Laurel Highlands Council 527
1501 W Ingomar Rd
Pittsburgh, PA 15237

Ingram Commty
Emergency Ambulance Service, Inc
Laurel Highlands Council 527
40 W Prospect Ave
Pittsburgh, Pa 15205

Ingram Entertainment
P.O. Box 936194
Atlanta, GA 31193-6194

Ingram Entertainment, Inc
Two Ingram Blvd
La Vergne, TN 37089

Ingram Utd Presbyterian Church
Laurel Highlands Council 527
30 W Prospect Ave
Pittsburgh, PA 15205

Ingrid Ericson
Address Redacted

In-House Agency Forum
179 Lincoln St
Boston, MA 02111

Initial Impressions Inc
c/o Gail A Mccray
111 Quesenberry St
Beckley, WV 25801

Inland Grange
Inland Nwest Council 611
35616 N Milan Elk Rd
Chattaroy, WA 99003

Inland Grange 780
Inland Nwest Council 611
37417 N Conklin St
Elk, WA 99009

Inland Marine Usa Inc
434 Ne 3Rd Ave
Cape Coral, FL 33909

Inland Marine Usa Inc
P.O. Box 151047
Cape Coral, FL 33915-1047

Inland Northwest
West 411 Boy Scout Way
Spokane, WA 99201-2243

Inland Northwest Camp Easton
Inland Nwest Council 611
411 W Boy Scout Way
Spokane, WA 99201

Inland Northwest Cncl 611
411 W Boy Scout Way
Spokane, WA 99201-2243

Inland Northwest High Adventure
Inland Nwest Council 611
411 W Boy Scout Way
Spokane, WA 99201

Inland Northwest Wildlife Council
Inland Nwest Council 611
6116 N Market St
Spokane, WA 99208

Inland Potable Services, Inc
16297 E Crestline Ln
Centennial, CO 80015

Inman Interwest, Inc
5800 Franklin St, 102
Denver, CO 80216

Inman Park Utd Methodist Church
Atlanta Area Council 092
1015 Edgewood Ave Ne
Atlanta, GA 30307

Inman Promotional
P.O. Box 600248
Dallas, TX 75360-0248

Inman Promotional Team Inc
P.O. Box 600248
Dallas, TX 75360-0248

Inman Utd Methodist Church
Flint River Council 095
153 Hills Bridge Rd
Fayetteville, GA 30215

Inman-Riverdale Foundation
Palmetto Council 549
P.O. Box 207
Inman, SC 29349

Inmotion Grafix
3700 NW 124th Ave
Coral Springs, FL 33065

Inmotion Imaging
922 Dragon St
Dallas, TX 75207

Inn On Barons Creek

Heritage Hotels Fredericksburg LLC
308 S Washington St
Fredericksburg, TX 78624

Inn On Biltmore Estate
One Antler Hill Rd
Asheville, NC 28803

Inn On The River
P.O. Box 1417
Glen Rose, TX 76043

Inncrowd Inc
Stowehof Inn   Resort
434 Edson Hill Rd
Stowe, VT 05672

Innocorp, Ltd
P.O. Box 930064
Verona, WI 53593

Innova Disc Golf / Carolina Flying Discs
2850 Commerce Dr
Rock Hill, SC 29730

Innovation First Labs, Inc
1519 Interstate 30 W
Greeneville, TX 75402

Innovative Event Productions
9590 Lyn Bluff Court, Ste 16
Laurel, MD 20723

Innovative Picking Technologies, Inc
W 1236 Industrial Dr
Ixonia, WI 53036

Innovative Properties Worldwide
3400 E Bayaud Ave, Ste 280
Denver, CO 80209

Innovative Sign Group LLC
1819 Firman, Ste 145
Richardson, TX 75081

Innovative Systems LLC
Orange County Council 039
23382 Mill Creek Dr, Ste 125
Laguna Hills, CA 92653

Innvest Hotels, LP  O/A Ottawa Marriott
100 Kent St
Ottawa, ON K1P 5R7
Canada

Inpendence Elementary PTO
Greater St Louis Area Council 312
4800 Meadows Pkwy
Weldon Spring, MO 63304

Inquisite Inc
3001 Bee Caves Rd, Ste 300
Austin, TX 78746

Insanitek Research And Devleopment
Crossroads of America 160
P.O. Box 80142
Indianapolis, IN 46280

Inside Design Inc
1757 SW 30th Pl
Fort Lauderdale, FL 33315

Inside Higher Ed
1320 18th St NW 5th Fl
Washington, DC 20036

Inside Out Church
Prairielands 117
P.O. Box 474
Savoy, IL 61874

Insight Direct
6820 S Harl Ave
Tempe , AZ 85283

Insight Direct
6820 S Harl Ave
Tempa, AZ 85238

Insight Global Inc
P.O. Box 198226
Atlanta, GA 30384-8226

Insight Investigations
P.O. Box 1489
Media, PA 19063

Insight Investments LLC
611 Anton Blvd, Ste 700
Costa Mesa, CA 92626

Insight Investments LLC
dba 2Ndgear LLC
611 Anton Blvd, Ste 700
Costa Mesa, CA 92626

Insight Investments LLC
Fifth Third Bank
Dept 2055 P.O. Box 87618
Chicago, IL 60680-0618

Insight Merchandising Inc
1000 Nolen Dr, Ste 100
Grapevine, TX 76051

Insight Public Sector
P.O. Box 713096
Columbus, OH 43271-3096

Insight Public Sector Inc
P.O. Box 731072

Dallas, TX 75373-1072

Insight Technologies Inc
P.O. Box 13477
Grand Forks, ND 58208-3471

Insigniam Performance LP
301 Woodbine Ave
Narberth, PA 19072

Insite Interactive
4311 Oak Lawn Ave, Ste 100
Dallas, TX 75219

Inskip Baptist Church
Great Smoky Mountain Council 557
4810 Rowan Rd
Knoxville, TN 37912

Inspectlet
1135 Scotland Dr
Cupertino, CA 95014

Inspectlet
1773 Doane Ave
Mountain View, CA 94043

Inspired Vision Academy
Circle Ten Council 571
Dr. Alan Seay
8225 Bruton Rd
Dallas, TX 75217

Inspired Vision Church
Circle Ten Council 571
9424 Military Pkwy
Dallas, TX 75227

Inspired Vision Secondary
Circle Ten Council 571
8225 Bruton Rd

Dallas, TX 75217

Inspiring Wellness Counseliing
Holistic Ctr c/o James C Daulton
231 Sierra Dr Se, Ste 4
Albuquerque, NM 87108

Instep Marketing Inc
dba Z-Card N America
39 Broadway, 32nd Fl
New York, NY 10006

Institute For A Competitive Workforce
Us Chamber of Commerce
1615 H St Nw
Washington, DC 20062

Institute For Crisis Management
455 S 4th St, Ste 1490
Louisville, KY 40202

Institute For Educational Leadership
Attn  Maane Ameyaw
4455 Connecticut Ave NW, Ste 310
Washington, DC 20008

Institute For Experiential Lrng
2 Bratenahl Pl 14D
Bratenahl, OH 44108

Institute For International Research
P.O. Box 3685
Boston, MA 02241-3685

Institute For Supply Management
P.O. Box 22160
Tempe, AZ 85285-2160

Institute Of Continuing Legal Education
1020 Greene St
P.O. Box 1343

Ann Arbor, MI 48109

Institute Of Exploration
Longs Peak Council 062
2057 Blue Yonder Way
Fort Collins, CO 80525

Institute Of Financial Operations
Int L Accounts Payable Professionals Inc
615 E Colonial Dr
Orlando, FL 32803

Institutional 1st Baptist Ch Sunday Sch
South Georgia Council 098
1410 N Slappey Blvd
Albany, Ga 31701

Institutional First Baptist Veterans Clu
South Georgia Council 098
1410 N Slappey Blvd
Albany, GA 31701

Institutional Investor Inc
P.O. Box 5046
Brentwood, TN 37024-9558

Instituto Desarrollo Del Nino
Puerto Rico Council 661
1050 Calle Demetrio O Daly
San Juan, PR 00924

Instituto Ponceno De Sindrome Down
Puerto Rico Council 661
24 Calle Bertoly
Ponce, PR 00730

Insty Prints
101 W 2nd St
Winona, MN 55987

Instyle

P.O. Box 62120
Tampa, FL 33663-1203

Insurance   Risk Consulting
5108 Streamwood Ln
Plano, TX 75093

Insurance Auto Auctions, Inc
Attn  General Counsel
Two Wbrook Corporate Ctr, Ste 500
Westchester, IL 60154

Insurance Auto Auctions, Inc
Two Wbrook Corporate Ctr, Ste 500
Attention  General Counsel
Westchester, IL 60154

Insurance Comm, State Of Washington
Oic Accouting
P.O. Box 40257
Olympia, WA 98504-0257

Insurity
170 Huyshope Ave
Hartford, CT 06106

Int L Translating   Typesetting Co
4144 N Central Expwy, Ste 600
Dallas, TX 75204

Inta Stanley
Address Redacted

Integra Staffing LLC
4601 Charlotte Park Dr, Ste 150
Charlotte, NC 28217

Integral Group LLC
427 13th St
Oakland, CA 94612

Integralis, Inc
60 Hickory Dr
Waltham, MA 02451

Integrate Martial Arts Institute
Puerto Rico Council 661
P.O. Box 144100 PMB 221
Arecibo, PR 00614

Integrated Id Systems Inc
1150-E Crews Rd
Matthews, NC 28105

Integrated Marketing Concepts Inc
23 Green St, Ste 304
Huntington, NY 11743

Integrated Operations Services
Great Lakes Fsc 272
22511 Telegraph Rd, Ste 206
Southfield, MI 48033

Integrated Warehouse Solutions LLC
P.O. Box 87916
Carol Stream, IL 60188

Integrated Warehousing Solutions, LLC
3075 Highland Pkwy
Downers Grove, IL 60515

Integrated Weed Control
4027 Bridger Canyon Rd
Bozeman, MT 59715-8433

Integrity Services Group
706 Industrial Pkwy
Beaver, WV 25832

Integrity Services Group Inc
P.O. Box 1082

Beckley, WV 25802

Intek Plastics, Inc
Sds 12-1552
P.O. Box 86
Minneapolis, MN 55486-1552

Intelatext LLC
3333 Piedmont Rd 2050
Atlanta, GA 30305

Inter City Sugar Creek Optimist
Heart of America Council 307
11600 E US Hwy 24
Sugar Creek, MO 64054

Interactive Computing Services Inc
4600 S Syracuse St, Ste 900
Denver, CO 80237

Interamerican Scout Region
Avenida Ricardo Lyon 1085
Providencia
Santiago, 665-0426
Chile

Interamerican University Of Pr
School OF Aeronautics
Puerto Rico Council 661
500 Dr John Will Harris Rd
Bayamon, Pr 00957

Interbay Enterprises
P.O. Box 571
Seffner, FL 33583-0571

Intercall
15272 Collections Ctr Dr
Chicago, IL 60693

Intercall

File 51089
Los Angeles, CA 90074-1089

Intercall
P.O. Box 281866
Atlanta, GA 30384-1866

Intercall 281866
P.O. Box 281866
Atlanta, GA 30384-1866

Intercontinental Buckhead Atlanta Inc
3315 Peachtree Rd Ne
Atlanta, GA 30326

Intercontinental Hotels Group
3 Ravinia Dr, Ste 100
Atlanta, GA 30346-2121

Intercontinental Hotels Group
dba Staybridge, Ste S Dallas
1201 Exec Cir
Irving, TX 75038

Intercover Kft
1027 Budapest
Bern Jozsef Utca 6 Fszt
Fehervar, Ut44
Hungary

Intercultural Montessori Language School
Pathway To Adventure 456
114 S Racine Ave
Chicago, IL 60607

Interdimensional Design
John C Morris
2420 S Carpenter Dr
Covington, VA 24426

Interface Eap

2424 Wilcrest Dr, Ste 230
Houston, TX 77042

Interface Eap Inc
P.O. Box 671411
Dallas, TX 75267-1411

Intergenerational Dialogue Network
Atlanta Area Council 092
1442 Richland Rd Sw
Atlanta, GA 30310

Interlachen Lions Club
North Florida Council 087
200 Prospect Ave
Interlachen, FL 32148

Interlaken Volunteer Fire Dept. Inc
Seneca Waterways 397
P.O. Box 274
Interlaken, NY 14847

Interlight
7939 New Jersey Ave
Hammond, IN 46323-3040

Interlude Hoffman Estates Community
Pathway To Adventure 456
700 N Salem Dr, Apt 120
Hoffman Estates, IL 60194

Intermountain Medical Group
P.O. Box 79052
Phoenix, AZ 85062-9052

Intermountain Workmed - St George
P.O. Box 30180
Salt Lake City, UT 84130

Intern Bridge, Inc
11113 Persimmon Gap Dr

Austin, TX 78717

Internal Revenue Service
31 Hopkins Plz
31 Hopkins Plz, Rm 1150
Baltimore, MD 21201

Internal Revenue Service
Centralized Insolvency Operation
2970 Market St
Mail Stop 5-Q30.133
Philadelphia, PA 19104-5016

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
Irs Ogden
Ogden, UT 84201-0039

Internal Revenue Service
P.O. Box 192
Covington, KY 41012-0192

Internal Revenue Service
P.O. Box 219690
Kansas City, MO 64121-9690

Internal Revenue Service
Tax Forms and Publications
1111 Constitution Ave NW, Ir-6526
Washington, DC 20224

Internantional Order Of Odd Fellows
Hudson Valley Council 374
2628 S Ave
Wappingers Falls, NY 12590

Internap Network Services

Dept 0526
P.O. Box 120526
Dallas, TX 75312-0526

International Academy Of Saginaw
Water and Woods Council 782
1944 Iowa Ave
Saginaw, MI 48601

International Academy Of Smyrna
Atlanta Area Council 092
2144 S Cobb Dr Se
Smyrna, GA 30080

International Asso Of Firefighters 3
Rocky Mountain Council 063
116 N Main St
Pueblo, CO 81003

International Assoc Lions
Midnight Sun Council 696
P.O. Box 49
Tok, AK 99780

International Assoc Of Chiefs Of Police
P.O. Box 62564
Baltimore, MD 21264-2564

International Assoc Of Fire Chiefs
P.O. Box 5007
Merrifield, VA 22116-5007

International Assoc Of Fire Fighters
Iaff Local 2362
Yucca Council 573
P.O. Box 6033
Las Cruces, Nm 88006

International Assoc Of Firefighters 3
Rocky Mountain Council 063
116 N Main St
Pueblo, CO 81003

International Assoc Of Machinists
Tidewater Council 596
104 Simeon Ct
Elizabeth City, NC 27909

International Bank
P.O. Box 417
Cimarron, NM 87714

International Bible Baptist Church, Inc
South Florida Council 084
17701 NW 57th Ave
Miami Gardens, FL 33055

International Bibleway Cogic
Dan Beard Council, Bsa 438
3231 Woodburn Ave
Cincinnati, OH 45207

International Bronze Plaque Co
17031 Alico Commerce Ct 3
Fort Myers, FL 33967

International Buddhist Progress Society
Circle Ten Council 571
1111 International Pkwy
Richardson, TX 75081

International Buddhist Progress Society
Greater New York Councils, Bsa 640
15437 Barclay Ave
Flushing, NY 11355

International Business Machine Corporati
P.O. Box 676673
Dallas, TX 75267

International Christian School
Far E Council 803
1 On Muk Lane, Shek Mun

Hong Kong, N.T. 852
Hong Kong

International Commty
Empowerment Project  Icep
Great Trail 433
730 Carroll St
Akron, Oh 44304

International Community School
Transatlantic Council, Bsa 802
Ics P.O. Box 70282
Addis Ababa,
Ethiopia

International Delivery Solutions
P.O. Box 420
Oak Creek, WI 53154-0420

International Facility Management Assoc
P.O. Box 203648
Dallas, TX 75320-3648

International Hotel Investments, Ltd
George Town, Iles Caimans, Geneva Branch
Quai Des Bergues, 33
Geneve, 1267
Switzerland

International House Of Prayer Cec
Heart of America Council 307
3535 E Red Bridge Rd
Kansas City, MO 64137

International Learning Group School
Transatlantic Council, Bsa 802
Veternik 1
Prishtina, 10000
Montenegro  Serbia-Montenegro

International Lions Club
Heart of America Council 307

General Delivery
Gardner, KS 66030

International Lutheran Church
Far E Council 803
148 Hannam Daero
Yongsan, Gu
Seoul,
Korea, Republic Of

International Market World
Greater Tampa Bay Area 089
1052 US Hwy 92 W
Auburndale, FL 33823

International Paper
Ip P.O. Box
P.O. Box 676565
Dallas, TX 75267-6565

International Preparatory Academy
Prairielands 117
1605 W Kirby Ave
Champaign, IL 61821

International Reading Assoc
P.O. Box 8139
Newark, DE 19714-9850

International School
Far E Council 803
Jalan Melawati 3
Taman Melawati,
Malaysia

International School Kuala Lumpur
Far E Council 803
P.O. Box 12645
Kuala Lumpur, 50784
Malaysia

International School Manila

Far E Council 803
University Pkwy
Fort Bonifacio Global City
Apo, AP 96515

International School Manila
Far E Council 803
University Pkwy Fort
Bonifacio Global City,
Philippines

International School Of Amsterdam
Transatlantic Council, Bsa 802
Sportlaan 45
1185 Tb Amstelveen
Netherlands

International School Of Bangkok
Far E Council 803
39/7 Soi Nichada Thani
Samakee Rd
Thailand

International School Of Bangkok
Far E Council 803
39/7 Soi Nichada Thani
Soi Samakee,
Thailand

International School Of Basel Region Ag
Transatlantic Council, Bsa 802
Fleischbach Str. 2 Postfach 678
Reinach Bl2, 4153
Switzerland

International School Of Beijing-Shunyi
Far E Council 803
No. 10 An Hua St
Shunyi District,
China

International School Of Berne
Transatlantic Council, Bsa 802

Mattenstrasse 3
Gumligen, 3073
Switzerland

International School Of Kenya
c/o US Embassy Kenya
Transatlantic Council, Bsa 802
P.O. Box 606
Kenya

International School Of Kenya
Transatlantic Council, Bsa 802
P.O. Box 14103
Kenya

International School Of Munich
Transatlantic Council, Bsa 802
Schloss Buchhof
82319
Starnber, D-82319
Germany

International School Of Munich
Transatlantic Council, Bsa 802
Schloss Buchoff
Starnberg, 82319
Germany

International School Of Phnom Penh
Far E Council 803
Hun Neang Blvd
P.O. Box 138
Kampuchea  Cambodia

International School Of Prague
Transatlantic Council, Bsa 802
Nebusicka 700
Prague,
Czech Republic

International Schools Group- Jubail PTO
Transatlantic Council, Bsa 802
P.O. Box 10059

Isg Jubail,
Saudi Arabia

International Sports Images
143 Churchill Ave
Palo Alto, CA 94301

International Sports Specialists, Inc
45 N Main, Ste 302
Logan, UT 84321

International Textile Goup Inc
P.O. Box 101876
Atlanta, GA 30392-1876

International Translating Co
299 S Main St, Ste 1300
Salt Lake City, UT 84111

International Wolf Center
1396 Hwy 169
Ely, MN 55731

International Wolf Center
7100 Nland Cir N, Ste 205
Minneapolis, MN 55428

Internet Escrow Services
16251 Laguna Canyon Rd, Ste 150
Irvine, CA 92618-3603

Internet Exposure
1101 Washington Ave S
Minneapolis, MN 55415

Interpretive Graphics Sings   Systems In
3590 E Summerhill Dr
Salt Lake City, UT 84121

Interstate All Battery Center

c/o Retail Acquisition   Development
P.O. Box 3244
Des Moines, IA 50316

Interstate Battery System Of So Wv
457 Enterprise Dr
Gassaway, WV 26624

Interstate Locksmith Inc
2277 Route 33 E, Ste 407
Hamilton, NJ 08690

Interstate Restoration LLC
3401 Quorum Dr, Ste 300
Ft Worth, TX 76137

Interstate Waste Services Of Pa
P.O. Box 288
Sloatsburg, NY 10974

Intertek Certification Gmbh
Hanns-Martin-Schleyer-Str 2
Monchengladbach, 41199
Germany

Intertek Consumer Goods Na
545 E Algonquin Rd, Ste F
Arlington Heights, IL 60005

Intertek De Guatemala
20 Calle 26-30 Zona 10
Centro Empresarial Pradera Bodega 4
Guatemala

Intertek Do Brasil Inspecoes Ltda
Av Eng Augusto Barata S/N
Port of Alemoa
Santos, Sp 11095650
Brazil

Intertek Labtest South Africa Ltd

9th Fl 2 Long St
Cape Town, 8001
South Africa

Intertek Labtest Uk Limited
Centre Court
Meridian Business Park
Leicester, Le19 1Wd
United Kingdom

Intertek Poland Sp Z O O
Jutrzenki 177
Warszawa, 02231
Poland

Intertek Testing Service De Mexico Sa
Poniente 134 No 660 Col
Industrial Vallejo
Mexico, Df, C.P. 02300
Mexico

Intertek Testing Services Ltd Shanghai
4/F, No 2 Bldg Shanghai
Comalong Ind Park
Shanghai, 200233
China

Intertek Testingservices Cambodia Co Ltd
House No 9 St 400
Sangkat Beoung Keng Kang I
Khan Chamkarmon
Phnom Penh, Kampuchea
Cambodia

Intex Inc
C2 Construction Inc
11981 Classic P.O. Box 1886
Forney, TX 75126

Intex Recreation Corp
P.O. Box 1440
Long Beach, CA 90801

Inti Acadmey Of Manchester Ltd
Daniel Webster Council, Bsa 330
72 Concord St
Manchester, NH 03101

Intimidad Con Dios
Sam Houston Area Council 576
3131 F M 2920 Rd
Spring, TX 77388

Intl Assoc Of Business Communicators
601 Montgomery St, Ste 1900
San Francisco, CA 94111

Intl Assoc Of Privacy Professionals
Pease International Tradeport
75 Rochester Ave, Ste 4
Portsmouth, NH 03801

Intl Business Machines Corp  Ibm
1 New Orchard Rd
Armonk, Ny 10504-1722

Intl Business Machines Corp  Ibm
Attn  Legal Dept
1 New Orchard Rd
Armonk, Ny 10104-1722

Intl Business Machines Corp  Ibm
Attn  Legal Dept
1 New Orchard Rd
Armonk, Ny 10504-1722

Intl Catholic Committe On Scouting
Attn  Francesca De Laura
Piazza Paoli 18
Roma, 00186
Italy

Intl Council For The Envt Inc
Garden State Council 690

3111 Route 38, Ste 11
Larchmont Commons
Mount Laurel, Nj 08054

Intl Order Alehambra Sancho Caravan 261
Great Lakes Fsc 272
41358 Trevor Ct
Sterling Hts, Mi 48313

Intl Protestant Ch Zurich
Transatlantic Council, Bsa 802
Zeltweg 20
Zurich, 8032
Switzerland

Intl School Of Beijing Isb
Far E Council 803
10 An Hua St,
Shunyi District,
China

Intown Community Church
Atlanta Area Council 092
2059 Lavista Rd Ne
Atlanta, GA 30329

Intravest Trust - Fidelity
48 Wall St
New York, NY 10005-2901

Intronetworks Inc
1280 Coast Village Cir, Ste B
Montecito, CA 93108

Intuit Inc
2700 Coast Ave
Mountain View, CA 94043

Inver Grove Heights Fire Dept
Northern Star Council 250
7015 Clayton Ave
Inver Grove Heights, MN 55076

Inver Grove Hgts Police Dept
Northern Star Council 250
8150 Barbara Ave
Inver Grove Heights, MN 55077

Invesco Real Estate Fund Iii, LP
c/o Iri Fund III, L.P.
Attn  Melissa Neckar
13155 Noel Rd
Dallas, TX 75240

Involved Parents Of East Manatee
Southwest Florida Council 088
12570 Cara Cara Loop
Bradenton, FL 34212

Inwhatlanguage LLC
3007 S W Temple, Ste L
Salt Lake City, UT 84115

Iodin Security Assoc
4055 Valley View Lane, Ste 150
Farmers Branch, TX 75244

Iolani School
Aloha Council, Bsa 104
563 Kamoku St
Honolulu, HI 96826

Iomas Institute Of Finance   Management
1 Sound Shore Dr, Ste 100
Greenwich, CT 06830

Iona C Davis
Address Redacted

Iona Prep Lower School
Westchester Putnam 388
173 Stratton Rd
New Rochelle, NY 10804

Iona Prep School
Westchester Putnam 388
255 Wilmot Rd
New Rochelle, NY 10804

Iona Preparatory School
255 Wilmot Rd
New Rochelle, NY 10804

Ione Business Community Assoc
Golden Empire Council 047
P.O. Box 637
Ione, CA 95640

Ioof Fort Lupton 100
Longs Peak Council 062
701 3rd Ave
Fort Lupton, CO 80621

Ioof Lodge 50 Montezuma
Cascade Pacific Council 492
P.O. Box 278
Hillsboro, OR 97123

Ioof Odd Fellows Ben Hur Lodge 870
Commty
Church OF Richmond
Blackhawk Area 660
5700 Hill Rd
Richmond, Il 60071

Iosafe
12760 Earhart Ave
Auburn, CA 95602

Iosepa Electric
Aloha Council, Bsa 104
55-483 Iosepa St
Laie, HI 96762

Iota-Egan Lions Club
Evangeline Area 212
1623 Connie Rd
Iota, LA 70543

Iowa Child Support Collections Svcs Cntr
P.O. Box 9125
Des Moines, IA 50306-9125

Iowa Dept Of Revenue And Finance
P.O. Box 10412
Des Moines, IA 50306-0412

Iowa Dept. Of Revenue And Finance
P. O. Box 10412
Des Moines, IA 50306-0412

Iowa Secretary Of State
Business Services Div
Lucas Bldg 1st Fl
Des Moines, IA 50319

Iowa State Treasurer
Attn  Unclaimed Property Div
P.O. Box 10430
Des Moines, IA 50306-0005

Iowa State University
Attn  Student Financial Aid Office
Room 0210 Beardshear Hall
Ames, IA 50011-2028

Iowa State University
Attn  Treasurers Office
1220 Beardshear Hall
Ames, IA 50011-2044

Iowa Workforce Development
1000 E Grand Ave
Des Moines, IA 50319-0220

Ip Sarge Bell Memorial Vfw Post 3377
Capitol Area Council 564
P.O. Box 808
Manchaca, TX 78652

Ipa
7200 France Ave S, Ste 223
Edina, MN 55435

Ipma
710 Regency Dr, Ste 6
Kearney, MO 64060

Ipromoteu
Dept La 23232
Pasadena, CA 91185-3232

Ips  109 Jonathan Jennings Elementary
Crossroads of America 160
3725 N Kiel Ave
Indianapolis, IN 46224

Ips  114 Sn
Crossroads of America 160
2251 Sloan Ave
Indianapolis, IN 46203

Ips 102 Francis Bellamy Elem School
Crossroads of America 160
9501 E 36th Pl
Indianapolis, IN 46235

Ips 105 After School
Crossroads of America 160
8620 Montery Rd
Indianapolis, IN 46226

Ips 105 Charles Fairbanks School
Crossroads of America 160
8620 Montery Rd
Indianapolis, IN 46226

Ips 106 Robert Lee Frost School
Crossroads of America 160
5301 Roxbury Rd
Indianapolis, IN 46226

Ips 107 After School
Crossroads of America 160
3307 Ashway Dr
Indianapolis, IN 46224

Ips 114 Paul I Miller School
Crossroads of America 160
2251 Sloan Ave
Indianapolis, IN 46203

Ips 14 Washington Irving School
Crossroads of America 160
1250 E Market St
Indianapolis, IN 46202

Ips 15 Thomas Gregg Es After School
Crossroads of America 160
2302 E Michigan St
Indianapolis, IN 46201

Ips 19 After School
Crossroads of America 160
2020 Dawson St
Indianapolis, IN 46203

Ips 39 After School
Crossroads of America 160
1173 Spann Ave
Indianapolis, IN 46203

Ips 43 After School
Crossroads of America 160
150 W 40th St
Indianapolis, IN 46208

Ips 43 James Whitcomb Riley Schol

Crossroads of America 160
150 W 40th St
Indianapolis, IN 46208

Ips 46 Daniel Webster Elem
Crossroads of America 160
1450 S Reisner St
Indianapolis, IN 46221

Ips 48 Russell Elementary School
Crossroads of America 160
3445 Central Ave
Indianapolis, IN 46205

Ips 49 William Penn Elem After Sch
Crossroads Of America 160
1720 W Wilkins St
Indianapolis, In 46221

Ips 49 William Penn Elementary School
Crossroads of America 160
1720 W Wilkins St
Indianapolis, IN 46221

Ips 51 James Russekll Lowell  Lfl
Crossroads of America 160
3426 Roosevelt Ave
Indianapolis, IN 46218

Ips 54 After School
Crossroads of America 160
3150 E 10th St
Indianapolis, IN 46201

Ips 58 After School
Crossroads of America 160
321 N Linwood Ave
Indianapolis, IN 46201

Ips 58 Ralph Waldo Emerson Elem School
Crossroads of America 160
321 N Linwood Ave

Indianapolis, IN 46201

Ips 61 Farrington Es After School
Crossroads of America 160
4326 Patricia St
Indianapolis, IN 46222

Ips 63 Wendell Phillips After School
Crossroads of America 160
1163 N Belmont Ave
Indianapolis, IN 46222

Ips 74 After School
Crossroads of America 160
1601 E 10th St
Indianapolis, IN 46201

Ips 79 After School
Crossroads of America 160
5002 W 34th St
Indianapolis, IN 46224

Ips 91 Rousseau Mcclellan
Crossroads of America 160
5111 Evanston Ave
Indianapolis, IN 46205

Ips 91 Rousseau Mcclelland
Crossroads of America 160
5111 Evanston Ave
Indianapolis, IN 46205

Ips 93 After School
Crossroads of America 160
7151 E 35th St
Indianapolis, IN 46226

Ips Educators
Great Trail 433
400 W Market St
Akron, OH 44313

Iq-Company Usa Inc
4085 Hancock Bridge Pkwy, Suite 111-289
North Ft Myers, FL 33903

Ira Combs
Address Redacted

Ira Lipson C/O Mary Collins Agency
2909 Cole Ave, Ste 250
Dallas, TX 75204

Iran Maisonet
Address Redacted

Iran Smith
Address Redacted

Irby Small Jr
Address Redacted

Irc Retail Centers
814 Commerce Dr, 300
Oak Brook, IL 60523

Irc Retail Centers
Lease 1854
75 Remittance Dr, Dept 3128
Chicago, IL 60675-3128

Iredell County Sherrif S Office
Piedmont Council 420
P.O. Box 287
Statesville, NC 28687

Iredell Memorial Hospital
Piedmont Council 420
557 Brookdale Dr
Statesville, NC 28677

Ireland Stapleton Pryor   Pascoe PC
1675 Broadway, Ste 2600
Denver, CO 80202

Irene Bogart
Address Redacted

Irene Castro
Address Redacted

Irene Cheney
Address Redacted

Irene Craig
Address Redacted

Irene Curry
Address Redacted

Irene Dehollander
Address Redacted

Irene Fujimoto
Address Redacted

Irene Hafelfinger
Address Redacted

Irene Kariithi
Address Redacted

Irene Nazak
Address Redacted

Irene Reyes
Address Redacted

Irene Snyder

Address Redacted

Irene Szinavel
Address Redacted

Irion County Lions Club
Texas Swest Council 741
2702 County Rd 202
Mertzon, TX 76941

Iris Cheatham
Address Redacted

Iris Houston
Address Redacted

Iris Lopez
Address Redacted

Iris Wilhelm-Norseth
Address Redacted

Irma Lee
Address Redacted

Irma Martinez
Address Redacted

Irma Shields
Address Redacted

Irma Styers
Address Redacted

Irmo Ward LDS
Indian Waters Council 553
201 Lyndhurst Rd
Columbia, SC 29212

Irmo Ward LDS
Indian Waters Council 553
7449 Broad River Rd
Irmo, SC 29063

Iron Cactus Mexican Grill
Margarita Bar
1520 Main St
Dallas, TX 75006

Iron Gate Industries, LLC
Alamo Area Council 583
6803 Lendell St
San Antonio, TX 78249

Iron Horse Welding, LLC
P.O. Box 1521
Peralta, NM 87042

Iron Impressions Inc
128 Spratt Dr
Mount Holly, NC 28120

Iron Mountain
7277 N Haggerty Rd
Canton, MI 48187

Iron Mountain
P.O. Box 915026
Dallas, TX 75391-5026

Iron Mountain Inc
P.O. Box 915004
Dallas, TX 75391-5004

Iron Mtn Information Mgt, LLC
7277 N Haggerty Rd
Canton, Mi 48187

Iron Oakes Fencing

7908 US Hwy 169
Bovey, MN 55709

Iron Port Systems
950 Elm Ave
San Bruno, CA 94066

Irondale Methodist Church
Ohio River Valley Council 619
Morgan St
Irondale, OH 43932

Irondale Utd Methodist Church
Greater Alabama Council 001
400 Deering St
Birmingham, AL 35210

Irondequoit Rotary Club
Seneca Waterways 397
125 Eman Est
Rochester, NY 14622

Irondequoit Utd Church Of Christ
Seneca Waterways 397
644 Titus Ave
Rochester, NY 14617

Ironville Utd Methodist Church
Pennsylvania Dutch Council 524
4020 Holly Dr
Columbia, PA 17512

Ironwood Ward - LDS Marana Stake
Catalina Council 011
3500 W Sumter Dr
Tucson, AZ 85742

Iroquois Community School PTO
Pathway To Adventure 456
1836 E Touhy Ave
Des Plaines, IL 60018

Iroquois Point Elementary Ptsa
Aloha Council, Bsa 104
5553 Cormorant Ave
Ewa Beach, HI 96706

Iroquois Products
2220 W 56th St
Chicago, IL 60636

Iroquois Trail
201 E Main St
Batavia, NY 14020

Iroquois Trail Council Bsa
201 E Main St
Batavia, NY 14020

Iroquois Trl Cncl 376
201 E Main St
Batavia, NY 14020

Irrigation Holdings LLC
dba Irrigation Research   Design
P.O. Box 17993
Richmond, VA 23226

Irs
310 Lowell St, Stop 830
Andover, MA 01810

Irs Compliance, Inc
P.O. Box 1209
Bel Air, MD 21014

Irs Nationwide Tax Forums
c/o Enterprise Services   Technologies
1010 Wayne Ave, Ste 420
Silver Spring, MD 20910

Irs Nationwide Tax Forums 09

Waterfront Ctr, Ste 650
1010 Wisconsin Ave Nw
Washington, DC 20007

Irvan-Smith Inc
1027 Central Dr
Concord, NC 28027

Irvin Parish
Address Redacted

Irvine Co
Orange County Council 039
111 Innovation Dr
Irvine, CA 92617

Irvine Inline
Orange County Council 039
3150 Barranca Pkwy
Irvine, CA 92606

Irvine Marriott Inc
18000 Von Karman Ave
Irvine, CA 92612-1004

Irvine Police Dept
Orange County Council 039
1 Civic Center Plz
Irvine, CA 92606

Irvine Presbyterian Church
Chief Cornplanter Council, Bsa 538
P.O. Box 124
Irvine, PA 16329

Irvine Ranch Outdoor Education Ctr
2 Irvine Park Rd
Orange, CA 92869

Irvine Utd Congregation Church
Orange County Council 039

4915 Alton Pkwy
Irvine, CA 92604

Irvine Utd Methodist Church
Blue Grass Council 204
243 Main St
Irvine, KY 40336

Irvine-Ravenna Kiwanis Club
Blue Grass Council 204
207 5th St
Ravenna, KY 40472

Irving Arts Center
3333 N Macarthur Blvd
Irving, TX 75062

Irving False Alarm Reduction Program
P.O. Box 840534
Dallas, TX 75284

Irving Grange 377
Oregon Trail Council 697
P.O. Box 40537
Eugene, OR 97404

Irving High School Usmc Jrotc
Circle Ten Council 571
900 N O Connor Rd
Irving, TX 75061

Irving Independent School District
3620 Valley View Ln
Irving, TX 75062

Irving North Christian Church
Circle Ten Council 571
2901 N Macarthur Blvd
Irving, TX 75062

Irving Orthopedics And Sports

2120 N Macarthur Blvd
Irving, TX 75061

Irving Park Lutheran Church
Pathway To Adventure 456
3938 W Belle Plaine Ave
Chicago, IL 60618

Irving Park Parents Assoc
Old N State Council 070
1401 Roanoke Dr
Greensboro, NC 27408

Irving Park Utd Methodist Church
Old N State Council 070
1510 W Cone Blvd
Greensboro, NC 27408

Irving Police Dept
Circle Ten Council 571
305 N O Connor Rd
Irving, TX 75061

Irving Quiles
1247 Old Camp Meade Rd
Severn, MD 21144

Irving School PTA
Northeast Iowa Council 178
2520 Pennsylvania Ave
Dubuque, IA 52001

Irving School PTO
Housatonic Council, Bsa 069
9 Garden Pl
Derby, CT 06418

Irving School PTO
Mid Iowa Council 177
500 W Clinton Ave
Indianola, IA 50125

Irving School PTO
Oregon Trail Council 697
3200 Hyacinth St
Eugene, OR 97404

Irving Upshaw
Address Redacted

Irving Willis
Address Redacted

Irving-Postmaster
Attn  Postage Due, Usps
Irving, TX 75015

Irvington Community School
Crossroads of America 160
6705 Julian Ave
Indianapolis, IN 46219

Irvington Presbyterian Church
Westchester Putnam 388
25 N Broadway
Irvington, NY 10533

Irvington Public Safety
Northern New Jersey Council, Bsa 333
1 Civic Savare
Irvington, NJ 07111

Irvington Utd Methodist Church
Crossroads of America 160
30 N Audubon Rd
Indianapolis, IN 46219

Irwin Albrecht
Address Redacted

Is Construction Group LLC
dba Innovative Services

3009 Sandy Ln
Ft Worth, TX 76112

Isaa C Ferguson
Address Redacted

Isaac Campbell Sr Community Center
Central Florida Council 083
701 S St
Titusville, FL 32780

Isaac D Schmied
Address Redacted

Isaac Fox School PTO
Pathway To Adventure 456
395 W Cuba Rd
Lake Zurich, IL 60047

Isaac Ivery
Address Redacted

Isaac James Ekstrom
Address Redacted

Isaac James Olona
Address Redacted

Isaac James Peterson
Address Redacted

Isaac M Ansell
Address Redacted

Isaac M Brodrick
Address Redacted

Isaac Manuel Lopez
Address Redacted

Isaac N Esty
Address Redacted

Isaac Ptacek
Address Redacted

Isaac R Tamayo
Address Redacted

Isaac T Grosner
Address Redacted

Isaac T Irlbeck
Address Redacted

Isaac W W Kelly
Address Redacted

Isaac Walten League Of America
National Capital Area Council 082
26430 Mullinix Mill Rd
Mount Airy, MD 21771

Isaacs Design Inc
201 Ansin Blvd
Hallandle Beach, FL 33009

Isaacs, Rollin Lee PTO Harris
Sam Houston Area Council 576
3830 Pickfair St
Houston, TX 77026

Isabel A Hogg
Address Redacted

Isabel Diaz
Address Redacted

Isabel M Taylor
Address Redacted

Isabelle C Herde
Address Redacted

Isabelle Stafford
Address Redacted

Isaca
1055 Paysphere Cir
Chicago, IL 60674

Isadora Gelb
Address Redacted

Isaiah D Woodruff
Address Redacted

Isaiah Easterling
Address Redacted

Isaiah Martin
Address Redacted

Isaiah Reaves-Mcbride
Address Redacted

Isaias Ortega Iii
Address Redacted

Isaleen Montgomery
Address Redacted

Isanti County Law Enforcement
Northern Star Council 250
2440 Main St S
Cambridge, MN 55008

Isanti Lions Club
Northern Star Council 250
P.O. Box 1
Isanti, MN 55040

Isbister PTO
Great Lakes Fsc 272
9300 N Canton Center Rd
Plymouth, MI 48170

Isco Industries
1974 Solutions Center
Chicago, IL 60677-1009

Iselin Fire District 9
Patriots Path Council 358
1222 Green St
Iselin, NJ 08830

Isg Jubail Parent Teacher Organization
Transatlantic Council, Bsa 802
P.O. Box 10059
Jubail Industrial City, 31961
Saudi Arabia

Isi Commercial Refrigeration Inc
P.O. Box 654020
Dallas, TX 75265-4020

Isi Telemanagement Solutions LLC
1051 Perimeter Dr, Ste 200
Schaumburg, IL 60173

Isi Telemanagement Solutions LLC
P.O. Box 206605
Dallas, TX 75320-6605

Isi Telemanagement Solutions, LLC
P.O. Box Services 206605
2975 Regent Blvd

Irving, TX 75063

Isiah A Duran
Address Redacted

Isla Hoffman
Address Redacted

Islamic Center Of East Brunswick
Monmouth Council, Bsa 347
402 New Brunswick Ave
East Brunswick, NJ 08816

Islamic Center Of Long Island
Theodore Roosevelt Council 386
835 Brush Hollow Rd
Westbury, NY 11590

Islamic Center Of Morris County
Patriots Path Council 358
1 Mannino Dr
Rockaway, NJ 07866

Islamic Center Of Naperville
Three Fires Council 127
2844 W Ogden Ave
Naperville, IL 60540

Islamic Center Of Olympia
Pacific Harbors Council, Bsa 612
4324 20th Ln Ne
Olympia, WA 98516

Islamic Center Of Orlando
Central Florida Council 083
11543 Ruby Lake Rd
Orlando, FL 32836

Islamic Center Of Tri-Cities
Blue Mountain Council 604
2900 Bombing Range Rd

West Richland, WA 99353

Islamic Community Center Of Potomac
National Capital Area Council 082
10601 River Rd
Potomac, MD 20854

Islamic Ctr Nern Virginia Trust
National Capital Area Council 082
4420 Shirley Gate Rd
Fairfax, Va 22030

Islamic Education Center
Sam Houston Area Council 576
2313 S Voss Rd
Houston, TX 77057

Islamic Soc Of Gsl/Bud Bailey  Refugee
Great Salt Lake Council 590
P.O. Box 12772
Salt Lake City, UT 84101

Islamic Society Boston Cultural Ctr
The Spirit Of Adventure 227
100 Malcolm X Blvd
Roxbury, Ma 02120

Islamic Society Of Baltimore
Baltimore Area Council 220
6631 Johnnycake Rd
Windsor Mill, MD 21244

Islamic Society Of Central Jersey Iscj
Monmouth Council, Bsa 347
P.O. Box 628
Monmouth Junction, NJ 08852

Islamic Society Of Central Virginia
Stonewall Jackson Council 763
708 Pine St
Charlottesville, VA 22903

Islamic Society Of Greater Lowell
The Spirit of Adventure 227
5 Courthouse Ln
Chelmsford, MA 01824

Islamic Society Of Greater Salt Lake
Great Salt Lake Council 590
P.O. Box 58844
Salt Lake City, UT 84158

Islamic Society Of New Tampa
Greater Tampa Bay Area 089
15830 Morris Bridge Rd
Thonotosassa, FL 33592

Islamorada Boat Center
81954 Overseas Hwy, Mm 82
Islamorada, FL 33036

Islamorada Carpet Cleaners, Inc
P.O. Box 55
Mile Marker 885
Islamorada, FL 33036

Islamorada Chamber Of Commerce
P.O. Box 915
Islamorada, FL 33036

Islamorada Fire Rescue
South Florida Council 084
81850 Overseas Hwy
Islamorada, FL 33036

Islamorada Fish Co LLC
P.O. Box 283
81532 Overseas Hwy
Islamorada, FL 33036

Islamorada Fishing Club
P.O. Box 22
Islamorada, FL 33036

Islamorada Pool Svc   Maint LLC
89210 Overseas Hwy
Tavernier, FL 33070

Islamorada Pool Svc   Maint LLC
dba Islamorada Pools
P.O. Box 238
Islamorada, FL 33036

Islamorada Village Of Islands
Attn  Finance Dept  Prepayments
P.O. Box 568
Islamorada, FL 33036

Island Adventure Yacht Mgmt Inc
2612 Whale Harbor Ln
Ft Lauderdale, FL 33312

Island Adventure Yacht Mgmt Inc
c/o Gerard Robinson
73800 Overseas Hwy
Islamorada, FL 33036

Island Bay Yacht Club Sailing Foundation
Abraham Lincoln Council 144
76 Yacht Club Rd
Springfield, IL 62712

Island Custom Embroidery Inc
82685 H Overseas Hwy
Islamorada, FL 33036

Island Escape Charters LLC
1241 Royal Oak Dr
Dunedin, FL 34698

Island Escape Charters LLC
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Island Heights Volunteer Fire Co 1
Jersey Shore Council 341
P.O. Box 316
Island Heights, NJ 08732

Island Pacific Academy
Aloha Council, Bsa 104
909 Haumea St
Pack 50 Cub Scouts
Kapolei, HI 96707

Island Palm Communities
Aloha Council, Bsa 104
182 Kauhini Rd
Honolulu, HI 96818

Island Palm Communities Schofield
Aloha Council, Bsa 104
435 Ulrich Way
Schofield Barracks, HI 96786

Island Park Fire Dept
Theodore Roosevelt Council 386
19 Brighton Rd
Island Park, NY 11558

Island Pools
P.O. Box 326
Islamorada, FL 33036

Island Presbyterian Church
South Texas Council 577
14030 Fortuna Bay Dr
Corpus Christi, TX 78418

Island Tire Of The Florida Keys LLC
dba Island Tire
1326 107th St Gulf
Marathon, FL 33050

Island Tranquility, Inc
Garrison Bight Marina
711 Eisenhower Dr
Key W, Fl 33040

Island Trees Elementary PTA
Theodore Roosevelt Council 386
100 Robin Pl
Levittown, NY 11756

Island Utd Methodist Church
Lincoln Heritage Council 205
380 W Main St
Island, KY 42350

Island Village Montessori School
Southwest Florida Council 088
2001 Pinebrook Rd
Venice, FL 34292

Island Way Concessions Of Kentucky
1430 N Hwy 1793, Ste B
Prospect, KY 40059

Island X-7 Seabee Veterans Of America
Ventura County Council 057
1442 Park Ave
Port Hueneme, CA 93041

Island Yacht Club
Alameda Council Bsa 022
1815 Clement Ave
Alameda, CA 94501

Islands Management Co LLC
7000 Holiday RdAttn  Finance
Buford, GA 30518

Isle Of Faith Utd Methodist Church
North Florida Council 087
1821 San Pablo Rd S
Jacksonville, FL 32224

Isle Of Hope Utd Methodist Church
Coastal Georgia Council 099
412 Parkersburg Rd
Savannah, GA 31406

Isle Vfw Post
Central Minnesota 296
P.O. Box 177
Isle, MN 56342

Isle Vfw Post 2762
Central Minnesota 296
P.O. Box 177
Isle, MN 56342

Ismael Gomez
Address Redacted

Ismaili Jamatkhana
Three Fires Council 127
1847 La Salle Ave
Naperville, IL 60563

Isna Dept Bazaar
P.O. Box 38
Plainfield, IN 46168

Isolutions
1954 Airport Rd, Ste 230
Atlanta, GA 30341

Isoms Chapel Utd Methodist Church
Greater Alabama Council 001
16230 Mooresville Rd
Athens, AL 35613

Ispeak.Com Inc
dba Ispeak Or Ispeak Inc
3000 Joe Dimaggio Blvd, Ste 81
Round Rock, TX 78665

Israel Baptist Church
National Capital Area Council 082
1251 Saratoga Ave Ne
Washington, DC 20018

Israel Cobos
Address Redacted

Issaquah Highlands Council
Chief Seattle Council 609
2550 NE Park Dr
Issaquah, WA 98029

Isshiki   Co
Rookin-Shinbashi Bldg 2-12-7, Shinbashi
Minato-Ku, 13, 105-0004
Japan

Istrouma Area
9644 Brookline Ave
Baton Rouge, LA 70809

Istrouma Area Cncl 211
9644 Brookline Ave
Baton Rouge, LA 70809-1432

It S A Small World Elementary PTA
South Florida Council 084
4617 NW 22nd Ave
Miami, FL 33142

Itad Usa Holdings LLC
2029 Mckenzie Dr, Ste 100
Carrollton, TX 75006

Italian American Civic Org Berwyn
Pathway To Adventure 456
6710 16Th St
Berwyn, Il 60402

Italian Cultural Center, Inc
Baltimore Area Council 220
315 Homeland Sway
Baltimore, MD 21212

Itasca Lions Club
Three Fires Council 127
P.O. Box 14
Itasca, IL 60143

Ithaca Sunrise Rotary
Baden-Powell Council 368
P.O. Box 6565
Ithaca, NY 14851

Ithaca Utd Methodist Church
Water and Woods Council 782
327 E Center St
Ithaca, MI 48847

Itn International, Inc
9696 S 500 W
Sandy, UT 84070

Its Canada Inc
1617 Colonization Rd W
Fort Frances, On P9A 2T9
Canada

Itu Inc
P.O. Box 88479
Milwaukee, WI 53288-0479

Itw Food Equipment Group LLC
dba Hobart Service
P.O. Box 2517
Carol Stream, IL 60132-2517

Itw Food Equipment Group LLC
Hobart Service
P.O. Box 2517

Carol Stream, IL 60132-2517

Iu Golf Course
1001 E 17th St
Bloomington, IN 47408

Iu Health Ball Memorial Hospital
Crossroads of America 160
2401 W University Ave
Muncie, IN 47303

Iuc Whh Syracuse LLC
Doubletree By Hilton Syracuse
6301 Route 298
East Syracuse, NY 13057

Iuka Rotary Club
Yocona Area Council 748
408 W Quitman St
Iuka, MS 38852

Iupat District Counsil 15
Las Vegas Area Council 328
1701 Whitney Mesa Dr
Henderson, NV 89014

Iva Fire Dept
Blue Ridge Council 551
P.O. Box 84
Iva, SC 29655

Iva Wolfe
Address Redacted

Ivan Anderson
Address Redacted

Ivan Newfield
Address Redacted

Ivan Waldorf
Address Redacted

Ivanhoe Neighborhood Council
Heart of America Council 307
3700 Woodland Ave
Kansas City, MO 64109

Ivc Whh Pittsburgh, LLC
dba Pittsburgh Airport Marriott
777 Aten Rd
Coraopolis, PA 15108

Iveland Elementary PTO
Greater St Louis Area Council 312
1836 Dyer Ave
Saint Louis, MO 63114

Ivette Alvarez
Address Redacted

Ivey Lane Rec Site
Central Florida Council 083
291 Silverton St
Orlando, FL 32811

Ivey Memorial Utd Methodist Church
Heart of Virginia Council 602
17120 Jefferson Davis Hwy
South Chesterfield, VA 23834

Ivory Johns
Address Redacted

Ivy Academy
Cherokee Area Council 556
8443 Dayton Pike
Soddy Daisy, TN 37379

Ivy Drive School P T A
Connecticut Rivers Council, Bsa 066

160 Ivy Dr
Bristol, CT 06010

Ivy Howard
Address Redacted

Ivy Tech Community College Of Indiana
3800 N Anthony Blvd
Fort Wayne, IN 46805

Izaak Walton League
Gamehaven 299
1546 58th St Sw
Owatonna, MN 55060

Izaak Walton League
Hawkeye Area Council 172
5401 42nd St Ne
Cedar Rapids, IA 52411

Izaak Walton League
Orange County Council 039
1280 N Harbor Blvd
Fullerton, CA 92832

Izaak Walton League
Sagamore Council 162
1046 N State Rd 17
Logansport, IN 46947

Izaak Walton League - Ames
Mid Iowa Council 177
P.O. Box 148
Ames, IA 50010

Izaak Walton League America Alexandria
National Capital Area Council 082
2729 Garrisonville Rd
Stafford, Va 22556

Izaak Walton League America Eugene Ch

Oregon Trail Council 697
P.O. Box 2247
Eugene, Or 97402

Izaak Walton League Arlington
Fairfax Chapter
National Capital Area Council 082
P.O. Box 366
Arlington Fairfax Chapter
Centreville, Va 20122

Izaak Walton League Arlington
Fairfax Chapter
National Capital Area Council 082
P.O. Box 366
Centreville, Va 20122

Izaak Walton League Bcc
National Capital Area Council 082
Izaak Walton League Way
Poolesville, MD 20837

Izaak Walton League Berkeley Co Chapter
Shenandoah Area Council 598
P.O. Box 1212
Martinsburg, WV 25402

Izaak Walton League Of America
Anthony Wayne Area 157
17100 Griffin Rd
Huntertown, IN 46748

Izaak Walton League Of America
Dan Beard Council, Bsa 438
450 Beissinger Rd
Hamilton, OH 45013

Izaak Walton League Rockville Chapter
National Capital Area Council 082
18301 Waring Station Rd
Germantown, MD 20874

Izaak Walton League/ Roc
National Capital Area Council 082
18301 Waring Station Rd
Germantown, MD 20874

Izabelle A Zager
Address Redacted

J   C Crazy 8 Creations
Greater Tampa Bay Area 089
9058 Mccormick St
Spring Hill, FL 34608

J   L Heating
Columbia-Montour 504
442 Hollow Rd
Bloomsburg, PA 17815

J   M Design
40 Mountain Meadows Rd
Cimarron, NM 87714

J   M Scaffolds Of Florida Inc
dba J M Waste Services Inc
P.O. Box 1544
Key Largo, FL 33037

J   S Audio Visual Inc
P.O. Box 671170
Dallas, TX 75267-1170

J A Larocco Enterprise Inc
743 Largo Rd
Key Largo, FL 33037

J A Printing, Inc
P.O. Box 1316
Cedar Rapids, IA 52406

J A Smith, Inc
P.O. Box 550

Fallston, NC 28042

J Allen Wallace Jr
Address Redacted

J And J Fabricating   Trailers Inc
801Ragland Rd
Beckley, WV 25801

J Angel Ministries Inc
Circle Ten Council 571
2408 Gilford St
Dallas, TX 75235

J B Nelson Grade School PTO
Three Fires Council 127
304 William Wood Ln
Batavia, IL 60510

J B Waddell General Contractors Inc
8621-B Fairview Rd
Mint Hill, NC 28227

J Brett Harvey
Address Redacted

J Broyles
Address Redacted

J Bruce Mcdowell
Address Redacted

J C Penney
P.O. Box 530936
Atlanta, GA 30353-0936

J Carey Keane
Address Redacted

J Carnell Gullett
Address Redacted

J Colin English Elementary School
Southwest Florida Council 088
120 Pine Island Rd
North Fort Myers, FL 33903

J Colleen Bromley
Address Redacted

J Conroy
Address Redacted

J D Italian Specialties
355 Applegarth Rd
Monroe, NJ 08831

J D Owen
Address Redacted

J Daniel Daniel Nelson
Address Redacted

J Daniel Nelson
Address Redacted

J David Gano
Address Redacted

J David Thompson
Address Redacted

J Dean Anderson
Address Redacted

J Devere Pomroy
Address Redacted

J E Hobbs PTO
Tukabatchee Area Council 005
P.O. Box 578
Camden, AL 36726

J Ellison
Address Redacted

J Erik Jonsson Community School - PTA
Circle Ten Council 571
106 E 10th St
Dallas, TX 75203

J F Fixture Installers
502 Carl C Senter
Forney, TX 75126

J F Hurley Family Ymca
Central N Carolina Council 416
828 Jake Alexander Blvd W
Salisbury, NC 28147

J F Swartsel Lodge 251 F Am
Greater Tampa Bay Area 089
P.O. Box 1475
Lutz, FL 33548

J Franklin Bell Post 81
Theodore Roosevelt Council 386
91 Sherman Ave
Woodmere, NY 11598

J Garry Matson
Address Redacted

J H Brooks Parent Teacher Club
Laurel Highlands Council 527
1720 Hassam Rd
J H Brooks Elem. School
Moon Twp, PA 15108

J Hopper
Address Redacted

J Iverson Riddle Devtal Center
Piedmont Council 420
300 Enola Rd
Morganton, NC 28655

J J Computer Connection, Inc
P.O. Box 1815
Roswell, GA 30077-1815

J J Keller   Assoc
3003 W Breezewood Ln
P.O. Box 548
Neenah, WI 54957-0548

J J Lumber
4670 El Llano Rd
Las Vegas, NV 87701

J J Maguire - American Legion Post 28
Daniel Webster Council, Bsa 330
43 Church St
Allenstown, NH 03275

J J Transportation Inc
P.O. Box 99415
Louisville, KY 40269-0415

J Jesus Hernandez Dba Sonora Landscape
4809 W Kristal Way
Glendale, AZ 85308

J K Blake
Address Redacted

J Kent Brown
Address Redacted

J L Darling, LLC
Rite In the Rain
2614 Pacific Hwy E
Tacoma, WA 98424

J L Hardware Hank Ben Franklin Rental
128 E Chapman St
Ely, MN 55731

J L Long Middle School
Circle Ten Council 571
6116 Reiger Ave
Dallas, TX 75214

J L Power Lodge
Pine Burr Area Council 304
35 Parkertown Rd
Mc Henry, MS 39561

J Libcke
Address Redacted

J Lucas
Address Redacted

J Mallison
Address Redacted

J Miller
Address Redacted

J N Webb   Sons Ltd
930 5th St W
Fort Frances, On P9A 3C7
Canada

J P Morgan Chase
5530 N Macarthur Blvd
Irving, TX 75038

J R Corporate Sales
59-21 Queens-Midtown Expwy
Maspeth, NY 11378

J R Kuzma Painting Inc
2326 Montgomery St
Silver Spring, MD 20910

J Richard Thralls
Address Redacted

J S Morton Elempto/Faithful Shepherd PC
Mid-America Council 326
2530 S 165th Ave
Omaha, NE 68130

J S Place
W D Boyce 138
219 Logan St
Emden, IL 62635

J Scott Menswear
443 Harvest Gate
Lake In the Hills, IL 60156

J Steven Taylor
Address Redacted

J Ted Theilig
Address Redacted

J Tiger Martial Arts
National Capital Area Council 082
10038 Spoint Pkwy
Fredericksburg, VA 22407

J Timothy Mohr
Address Redacted

J Timothy Smith
Address Redacted

J Torrey Hayden
Address Redacted

J Tyson
Address Redacted

J W Alvey Elementary School
National Capital Area Council 082
5300 Waverly Farm Dr
Haymarket, VA 20169

J W Cate Recreation Center
Greater Tampa Bay Area 089
5801 22nd Ave N
St Petersburg, FL 33710

J W Marriot Cancun Resort   Spa
Casamagna Marriott Cancun Resort
Blvd Kukulcan, Km 145, Lote 40-A
Zona Hotelera
Cancun, Qroo, 77500
Mexico

J W Sport Shop
20 N Main
Fort Scott, KS 66701

J Walston Jr
Address Redacted

J William Copeland
Address Redacted

J. Fred Corriher Ymca
Central N Carolina Council 416
950 Kimball Rd
China Grove, NC 28023

J.E. Dubois Hose Co
Bucktail Council 509
301 1st St
Du Bois, PA 15801

J.E. Fisher American Legion Post 376
Muskingum Valley Council, Bsa 467
P.O. Box 135
Junction City, OH 43748

J.J. White Memorial Presbyterian Church
Andrew Jackson Council 303
110 3rd St
Mccomb, MS 39648

Ja Machuca Assoc Inc
Puerto Rico Council 661
285 PMB 1575
Ave Munoz Rivera
Ponce, PR 00717

Ja Swope Co
Heart of America Council 307
9311 W 81st Ter
Overland Park, KS 66204

Jabo Supply Corp
Attn  A/R Dept
P.O. Box 238
Huntington, WV 25707

Jaci Bugaj
Address Redacted

Jacinta M Jackson
Address Redacted

Jack Abbott
Address Redacted

Jack Albert
Address Redacted

Jack B Friedman Attorney At Law
Theodore Roosevelt Council 386
393 Old Country Rd
Carle Pl, NY 11514

Jack B Schoolfield
Address Redacted

Jack Bassett Sr
Address Redacted

Jack Bohlka
Address Redacted

Jack Boyett
Address Redacted

Jack County Sheriff S Office
Longhorn Council 662
1432 Fm 3344
Jacksboro, TX 76458

Jack Crider
Address Redacted

Jack Dillon
Address Redacted

Jack Furst
Address Redacted

Jack Graham
Address Redacted

Jack Green Assoc
242 W 36th St

New York, NY 10018

Jack H Hittson-Smith
Address Redacted

Jack H Mccoy
Address Redacted

Jack Huggins
Address Redacted

Jack Johnson
Address Redacted

Jack Knox
Address Redacted

Jack Krautkramer
Address Redacted

Jack Lee
Address Redacted

Jack Looney
Address Redacted

Jack M Turnquest
Address Redacted

Jack Moore
Address Redacted

Jack Mosher
Address Redacted

Jack Murray
Address Redacted

Jack Nguyen
Address Redacted

Jack Pan
Address Redacted

Jack Peters
Address Redacted

Jack Preston
Address Redacted

Jack R Rodgers
Address Redacted

Jack R Young
Address Redacted

Jack Rhodes
Address Redacted

Jack Richmond Young
Address Redacted

Jack Robertson
Address Redacted

Jack Roegner
Address Redacted

Jack S S Queener
Address Redacted

Jack Schaefer
Address Redacted

Jack Skelton

Address Redacted

Jack Swanson Attachments
2134 Hwy 65
Mora, MN 55051

Jack Tyler Merrill
Address Redacted

Jack W Meuse
Address Redacted

Jackie Armstrong
Address Redacted

Jackie Faris
Address Redacted

Jackie Joyner Kersee Youth Foundation
Greater St Louis Area Council 312
101 Jackie Joyner Kersee Cir
East Saint Louis, IL 62204

Jackie L Mcdougall
Address Redacted

Jackie Moffit
Address Redacted

Jackie Pettit
Address Redacted

Jackie Sears Jr
Address Redacted

Jackie Torrence
Address Redacted

Jackie White
Address Redacted

Jacklyn S Rapport
Address Redacted

Jackson Academy
Andrew Jackson Council 303
4908 Ridgewood Rd
Jackson, MS 39211

Jackson B Graydon
Address Redacted

Jackson Career Technology School
West Tennessee Area Council 559
668 Lexington Ave
Jackson, TN 38301

Jackson Center
Central Florida Council 083
1002 Carter St
Orlando, FL 32805

Jackson Co Boys And Girls Club
Northeast Georgia Council 101
412 Gordon St
Jefferson, GA 30549

Jackson Co Sheriff S Office
Northeast Georgia Council 101
555 General Jackson Dr
Jefferson, GA 30549

Jackson Community Church
Daniel Webster Council, Bsa 330
127 Main St
Jackson, NH 03846

Jackson Compaction, LLC
6360 2nd St Nw

Albuquerque, NM 87107

Jackson County Lions Club
Longs Peak Council 062
P.O. Box
Walden, CO 80480

Jackson County Sheriff S Office
Southern Shores Fsc 783
212 W Wesley St
Jackson, MI 49201

Jackson Darby
Address Redacted

Jackson Elem School PTA
Last Frontier Council 480
520 Wylie Rd
Norman, OK 73069

Jackson Elementary P T O
Mid Iowa Council 177
3825 Indianola Ave
Des Moines, IA 50320

Jackson Elementary PTA
Greater Tampa Bay Area 089
502 E Gilchrist St
Plant City, FL 33563

Jackson Elementary PTA
Hawkeye Area Council 172
1300 38th St Nw
Cedar Rapids, IA 52405

Jackson Elks Lodge 2652
Greater St Louis Area Council 312
542 W Independence St
Jackson, MO 63755

Jackson Exchange Club

Southern Shores Fsc 783
1970 Kibby Rd
Jackson, MI 49203

Jackson Fire Dept Assoc
Bay-Lakes Council 635
W204N16722 Jackson Dr
Jackson, WI 53037

Jackson Gaylord
Address Redacted

Jackson Hall Memorial Assoc
Chief Seattle Council 609
P.O. Box 1489
Silverdale, WA 98383

Jackson Heights School Parent Teachers
Twin Rivers Council 364
Jackson Ave
Glens Falls, NY 12801

Jackson Hendrix Jr
Address Redacted

Jackson Hole Adventure Rentals Inc
P.O. Box 3581
Jackson, WY 83001

Jackson Hole High School
P.O. Box 568
Jackson, WY 83001

Jackson Lewis, LLP
P.O. Box 416019
Boston, MA 02241-6019

Jackson Lions Club
Golden Empire Council 047
3805 Buena Vista Rd
Ione, CA 95640

Jackson Malaney
Address Redacted

Jackson Mills Volunteer Fire Co
Jersey Shore Council 341
465B N County Line Rd
Jackson, NJ 08527

Jackson Moultrie Nietert
Address Redacted

Jackson Parish Sales Tax Collection
102 4th St
Jonesboro, LA 71251

Jackson Park Church Of The Brethren
Sequoyah Council 713
100 Oak Grove Ave
Jonesborough, TN 37659

Jackson Park PTO
Greater St Louis Area Council 312
7400 Balson Ave
University City, MO 63130

Jackson Park Yacht Club
Pathway To Adventure 456
6400 S Promontory Dr
Chicago, IL 60649

Jackson Police Dept
West Tennessee Area Council 559
234 Institute St
Jackson, TN 38301

Jackson R Baker
Address Redacted

Jackson R Lovelace

Address Redacted

Jackson R Wooten
Address Redacted

Jackson State University
P.O. Box 17280
Jackson, MS 17280

Jackson T Alexander
Address Redacted

Jackson T Heinzer
Address Redacted

Jackson Township Elementary School PTO
Crossroads of America 160
1860 E County Rd 600 N
Brazil, IN 47834

Jackson Township Police Dept
Buckeye Council 436
7383 Fulton Dr Nw
Massillon, OH 44646

Jackson Township PTO
Lasalle Council 165
811 N 400 E
Valparaiso, IN 46383

Jackson Township Station 55
Jersey Shore Council 341
113 N New Prospect Rd
Jackson, NJ 08527

Jackson Twp Police Dept
Jersey Shore Council 341
102 Jackson Dr
Jackson, NJ 08527

Jackson Twp Vol Fire Dept Of Luzerne Co
Northeastern Pennsylvania Council 501
1160 Chase Rd
Jackson Township, PA 18708

Jackson Utd Methodist Church
East Carolina Council 426
P.O. Box 767
Jackson, NC 27845

Jackson Utd Methodist Church
Flint River Council 095
409 E 3rd St
Jackson, GA 30233

Jackson Utd Methodist Church
Istrouma Area Council 211
P.O. Box 250
Jackson, LA 70748

Jackson Woods Presbyterian Church
South Texas Council 577
10500 Stonewall Blvd
Corpus Christi, TX 78410

Jackson-Hirsh Inc
700 Anthony Trail
Northbrook, IL 60062-2542

Jacksonville Applegate Rotary
Crater Lake Council 491
P.O. Box 1504
Jacksonville, OR 97530

Jacksonville Fire/Rescue
North Florida Council 087
2219 Burpee Dr
Jacksonville, FL 32210

Jacksonville Golf And Country Club
North Florida Council 087
3985 Hunt Club Rd

Jacksonville, FL 32224

Jacksonville Jewish Center
North Florida Council 087
3662 Crown Point Rd
Jacksonville, FL 32257

Jacksonville Museum Of Military History
Quapaw Area Council 018
100 Veterans Cir
Jacksonville, AR 72076

Jacksonville Rotary Club
East Texas Area Council 585
P.O. Box 707
Jacksonville, TX 75766

Jacksonville Sheriff S Office
North Florida Council 087
501 E Bay St
Jacksonville, FL 32202

Jackwise Catholic Communities
Longhorn Council 662
1305 Deer Park Rd
Decatur, TX 76234

Jaclyn Christianson
Address Redacted

Jaclyn Horton
Address Redacted

Jacob A Duttera
Address Redacted

Jacob A Fahey
Address Redacted

Jacob A Macdonald

Address Redacted

Jacob A Smith
Address Redacted

Jacob Allen
Address Redacted

Jacob Allred
Address Redacted

Jacob Armstrong
Address Redacted

Jacob B Shepard
Address Redacted

Jacob B Sternberg
Address Redacted

Jacob Bakker
Address Redacted

Jacob Bangerter
Address Redacted

Jacob Berg
Address Redacted

Jacob Brian Pelletier
Address Redacted

Jacob C Alexander
Address Redacted

Jacob Claassen
Address Redacted

Jacob D Kirk
Address Redacted

Jacob D Sherman
Address Redacted

Jacob D Taylor
Address Redacted

Jacob D Thompson
Address Redacted

Jacob David White
Address Redacted

Jacob E Kohls
Address Redacted

Jacob Elementary
Lincoln Heritage Council 205
3701 E Wheatmore Dr
Louisville, KY 40215

Jacob Fountain
Address Redacted

Jacob Godwin
Address Redacted

Jacob Gotimer
Address Redacted

Jacob Horner
Address Redacted

Jacob Hughes
Address Redacted

Jacob J Handel
Address Redacted

Jacob J Nicholson
Address Redacted

Jacob Jansen
Address Redacted

Jacob Jay
Address Redacted

Jacob K Javits Convention Center
655 W 34 St
New York, NY 10001

Jacob K Roark
Address Redacted

Jacob Kamper
Address Redacted

Jacob Kappen
Address Redacted

Jacob Kraus
Address Redacted

Jacob Landers
Address Redacted

Jacob Lorenzo Mati
Address Redacted

Jacob Lynn
Address Redacted

Jacob M Ramsey
Address Redacted

Jacob Meyers
Address Redacted

Jacob Novik
Address Redacted

Jacob Olsen
Address Redacted

Jacob P Koch
Address Redacted

Jacob R Tomer
Address Redacted

Jacob Riley Evans
Address Redacted

Jacob Rose
Address Redacted

Jacob Ryan Winans
Address Redacted

Jacob S Kutnyak
Address Redacted

Jacob S Montazeri
Address Redacted

Jacob S Murdock
Address Redacted

Jacob S Well Church
Chippewa Valley Council 637

P.O. Box 449
Eau Claire, WI 54702

Jacob Segal
Address Redacted

Jacob Stapleton
Address Redacted

Jacob Stonesifer
Address Redacted

Jacob T Anderson
Address Redacted

Jacob T Dostal
Address Redacted

Jacob T Fager
Address Redacted

Jacob T Gabriel
Address Redacted

Jacob T Geboski
Address Redacted

Jacob T Parmenter
Address Redacted

Jacob T Redwine
Address Redacted

Jacob T Trione
Address Redacted

Jacob T Wiper
Address Redacted

Jacob Twaddle
Address Redacted

Jacob W Kruse
Address Redacted

Jacob W Torkelson
Address Redacted

Jacob Wagner
Address Redacted

Jacob Wismer Elementary PTO
Cascade Pacific Council 492
5477 NW Skycrest Pkwy
Portland, OR 97229

Jacobs   Crumplar, P.A.
Attn  Raeann Warner/Thomas Crumplar
750 Shipyard Dr, Ste 200
Wilmington, DE 19801

Jacobs Communications Inc
6212 Jacqueline
Plano, TX 75024

Jacobstown Fire Co Ems
Garden State Council 690
86 Chesterfield Jacobstown Rd
Wrightstown, NJ 08562

Jacquelene Crowe
Address Redacted

Jacquelin Houghtaling
Address Redacted

Jacqueline Antinovitch

Address Redacted

Jacqueline Charrier
Address Redacted

Jacqueline Clymans
Address Redacted

Jacqueline Faye Dequasie
Address Redacted

Jacqueline Garcia
Address Redacted

Jacqueline Gaston
Address Redacted

Jacqueline Green Public Relations Inc
2515 Astral Dr
Los Angeles, CA 90046

Jacqueline Hawes
Address Redacted

Jacqueline Holewa
Address Redacted

Jacqueline Hutchinson
Address Redacted

Jacqueline Johnson
Address Redacted

Jacqueline Le Blanc
Address Redacted

Jacqueline M Ostergaard
Address Redacted

Jacqueline Moore
Address Redacted

Jacqueline Peretz
Address Redacted

Jacqueline Sampson
Address Redacted

Jacqueline Sullivan
Address Redacted

Jacqueline Warber
Address Redacted

Jacqueline Whitcomb
Address Redacted

Jacqueline Wright
Address Redacted

Jacqueline Yvette Sampson
Address Redacted

Jacquelyn A Williams
Address Redacted

Jacquelyn Alford
Address Redacted

Jacquelyn Benson
Address Redacted

Jacquelyn Cadalbert
Address Redacted

Jacquelyn Schmidt
Address Redacted

Jacques Sims
Address Redacted

Jacques Whitford Nawe Inc
3312 Solutions Ctr
Chicago, IL 60677-3003

Jaden R Miller
Address Redacted

Jadin Rae Elliott
Address Redacted

Jaffe Durg Stores, Inc
217 E Ct  St
Kankakee, IL 60901

Jagemann Stamping Co
Bay-Lakes Council 635
5757 W Custer St
Manitowoc, WI 54220

Jaguar Battalion-Sern Uni Rotc
Istrouma Area Council 211
P.O. Box 9334
Baton Rouge, La 70813

Jaime Bishop
Address Redacted

Jaime Bloat
Address Redacted

Jaime Bochenek
Address Redacted

Jaime Garciaz
Address Redacted

Jaime Gutierrez
Address Redacted

Jaime Limas
Address Redacted

Jaime Mendoza
Address Redacted

Jaime Senn
Address Redacted

Jaime Wilder
Address Redacted

Jaimee O Neal
Address Redacted

Jakarta International School
Far E Council 803
Jl Terogong Raya 33
Jakarta, 12430
Indonesia

Jake B Kellar
Address Redacted

Jake Barnett-Hill
Address Redacted

Jake Carlson
Address Redacted

Jake R Smit
Address Redacted

Jake T Gillette
Address Redacted

Jake T Slott
Address Redacted

Jake W Vickers
Address Redacted

Jakes Branch County Park
Jersey Shore Council 341
1100 Double Trouble Rd
Beachwood, NJ 08722

Jakob Bowie
Address Redacted

Jakob Cyrus Montoya
Address Redacted

Jakob Helderman
Address Redacted

Jakob Hoffmann
Address Redacted

Jakob R Hinman
Address Redacted

Jakob W Hoelscher
Address Redacted

Jakprints Inc
3133 Chester Ave
Cleveland, OH 44114

Jakym Darnell Morales Perez
Address Redacted

Jalensky S Outdoors   Marine, Inc
5307 Green Bay Rd
Kenosha, WI 53144

Jam Lighting Distributors Inc
1749 Park Central Blvd S
Pompano Beach, FL 33064

Jamaica Hospital Medical Center
Greater New York Councils, Bsa 640
8900 Van Wyck Expy
Richmond Hill, NY 11418

Jamal T Brown
Address Redacted

Jamalee Scaggs
Address Redacted

Jamarrik Gardner
Address Redacted

Jamason D Petree
Address Redacted

James A Brady
Address Redacted

James A Coulson
Address Redacted

James A Garfield School
Lake Erie Council 440
3800 W 140th St
Cleveland, OH 44111

James A Grow
Address Redacted

James A Hans
Address Redacted

James A Weaver
Address Redacted

James Adams
Address Redacted

James Albright
Address Redacted

James Alden Kornegay
Address Redacted

James Allegretto
Address Redacted

James Anderson
Address Redacted

James Andrew Ryan Morrow
Address Redacted

James Antes
Address Redacted

James Armishaw
Address Redacted

James Armour
Address Redacted

James Armstrong
Address Redacted

James Atkinson
Address Redacted

James Austin
Address Redacted

James B Edmonson PTO
Great Lakes Fsc 272
621 E Katherine Ave
Madison Heights, MI 48071

James B Edwards Elementary School PTA
Coastal Carolina Council 550
855 Von Kolnitz Rd
Mt Pleasant, SC 29464

James Bailey Jr
Address Redacted

James Barclay
Address Redacted

James Bare Jr
Address Redacted

James Barnett
Address Redacted

James Barr
Address Redacted

James Barry Harper
Address Redacted

James Bartel
Address Redacted

James Barton
Address Redacted

James Battaglia
Address Redacted

James Battles
Address Redacted

James Baylor
Address Redacted

James Beaudoin Jr
Address Redacted

James Beckman
Address Redacted

James Beil
Address Redacted

James Bell
Address Redacted

James Bellmer
Address Redacted

James Berry
Address Redacted

James Beuscher
Address Redacted

James Binz
Address Redacted

James Blankenship
Address Redacted

James Blocher
Address Redacted

James Boksa
Address Redacted

James Bonnell
Address Redacted

James Bopp
Address Redacted

James Borcherding
Address Redacted

James Boswell
Address Redacted

James Bott
Address Redacted

James Bowman
Address Redacted

James Boykin
Address Redacted

James Brannon
Address Redacted

James Breedlove
Address Redacted

James Bricker
Address Redacted

James Bridges
Address Redacted

James Brown Jr
Address Redacted

James Bruss
Address Redacted

James Bryant
Address Redacted

James Bush
Address Redacted

James Butcher
Address Redacted

James C Cooke
Address Redacted

James C Miles
Address Redacted

James Cain
Address Redacted

James Caldwell
Address Redacted

James Campbell
Address Redacted

James Carson
Address Redacted

James Carter
Address Redacted

James Castro
Address Redacted

James Cherry Iii
Address Redacted

James Chesna
Address Redacted

James Christ
Address Redacted

James City Fire/Ems Dept
Colonial Virginia Council 595
5077 John Tyler Hwy
Williamsburg, VA 23185

James Claud
Address Redacted

James Clifton
Address Redacted

James Cochran
Address Redacted

James Colbert
Address Redacted

James Connel
Address Redacted

James Corcoran
Address Redacted

James Couch
Address Redacted

James Coulthart
Address Redacted

James Cowman
Address Redacted

James Craig
Address Redacted

James Craven
Address Redacted

James Crouch
Address Redacted

James Culter American Legion Post 39
Coronado Area Council 192
317 N Spruce St
Abilene, KS 67410

James D Dreger
Address Redacted

James D Price School
Grand Canyon Council 010
1010 Barranca Rd
Yuma, AZ 85365

James D Rogers
Address Redacted

James D Schneider
Address Redacted

James D Smith
Address Redacted

James Daley
Address Redacted

James Dalton
Address Redacted

James Davis
Address Redacted

James Dean
Address Redacted

James Deaton
Address Redacted

James Delaney
Address Redacted

James Dement
Address Redacted

James Denmark
Address Redacted

James Derose Iii
Address Redacted

James Dickinson
Address Redacted

James Dickson
Address Redacted

James Dillon
Address Redacted

James Dinsmore
Address Redacted

James Dockter
Address Redacted

James Dolberg
Address Redacted

James Domine
Address Redacted

James Dorton
Address Redacted

James Dosser
Address Redacted

James Douglas
Address Redacted

James Douglas Hake
Address Redacted

James Drake
Address Redacted

James Dryden Steuteville
Address Redacted

James Dukovic
Address Redacted

James Duren
Address Redacted

James E Allen Elementary School
Suffolk County Council Inc 404
762 Deer Park Rd
Dix Hills, NY 11746

James E Allen Learning Center Melville
Septa
Suffolk County Council Inc 404
35 Carman Rd
Dix Hills, Ny 11746

James E Benedict
Address Redacted

James Eakin
Address Redacted

James Edward Gray AL Post 100
Pony Express Council 311
P.O. Box 371
Maryville, Mo 64468

James Eggleston
Address Redacted

James Ellenberger
Address Redacted

James Epperson Jr
Address Redacted

James Esdon
Address Redacted

James Eskridge
Address Redacted

James Ewan
Address Redacted

James F Pearson American Legion Post 410
Alamo Area Council 583
P.O. Box 888
Lakehills, TX 78063

James F Simmons
Address Redacted

James F Smith American Legion Post 15
Indian Nations Council 488
401 W Broadway St
Muskogee, OK 74401

James F Smith American Legion Post 15
Indian Nations Council 488
P.O. Box 705
Muskogee, OK 74402

James Farris
Address Redacted

James Flynn
Address Redacted

James Franz
Address Redacted

James Funk
Address Redacted

James Fustero
Address Redacted

James G Blaine Elementary School
Cradle of Liberty Council 525
3001 W Berks St
Philadelphia, PA 19121

James G Elliott Co Inc
626 Wilshire Blvd, Ste 500
Los Angeles, CA 90017

James Gaddis
Address Redacted

James Garfield  31 After School
Crossroads of America 160
307 Lincoln St
Indianapolis, IN 46225

James Garrett
Address Redacted

James Gentry
Address Redacted

James Gidley
Address Redacted

James Gilbert
Address Redacted

James Giles
Address Redacted

James Gill
Address Redacted

James Gillick
Address Redacted

James Gilmore
Address Redacted

James Givens Jr
Address Redacted

James Gordon Designs LLC
2 Eagle Ln
Fairport, NY 14450

James Graham

Address Redacted

James Grant
Address Redacted

James Green
Address Redacted

James Greicar
Address Redacted

James Grimaldi
Address Redacted

James Grose
Address Redacted

James Grubb
Address Redacted

James Gruenhagen
Address Redacted

James H O Hara
Address Redacted

James H Spire Post 787 American Legion
Longhouse Council 373
Cicero Legion Hall
Cicero, NY 13039

James H Teel Post 105-American Legion
Cherokee Area Council 469 469
501 Washington Blvd
Bartlesville, OK 74006

James Haddix
Address Redacted

James Hake
Address Redacted

James Hall
Address Redacted

James Hamlin
Address Redacted

James Hampton
Address Redacted

James Hargon
Address Redacted

James Harm
Address Redacted

James Harman
Address Redacted

James Harper
Address Redacted

James Hatler
Address Redacted

James Hendrickson
Address Redacted

James Higginbotham
Address Redacted

James Hill
Address Redacted

James Hillabrandt

Address Redacted

James Holder
Address Redacted

James Holscher
Address Redacted

James Homan Iii
Address Redacted

James Horner
Address Redacted

James Hostetler
Address Redacted

James Howard
Address Redacted

James Hughes
Address Redacted

James Hughson Jr
Address Redacted

James Hulgan
Address Redacted

James Hurst
Address Redacted

James Hurt Jr
Address Redacted

James Hylemon
Address Redacted

James J Brown Vfw Post 8385
Coastal Georgia Council 099
150 Camden Woods Pkwy E
Kingsland, GA 31548

James J Reddy
Address Redacted

James J Rice Amvets Post 28
The Spirit of Adventure 227
33 Romsey St
Dorchester, MA 02125

James Jackson Elementary
Atlanta Area Council 092
7711 Mount Zion Blvd
Jonesboro, GA 30236

James Jackson Kessler
Address Redacted

James Jacomb
Address Redacted

James Jakob Ehlers
Address Redacted

James Jenner
Address Redacted

James Johnson
Address Redacted

James Jonen
Address Redacted

James Jones
Address Redacted

James Jordan
Address Redacted

James K Polk School PTA
National Capital Area Council 082
5000 Polk Ave
Alexandria, VA 22304

James K Shearer
Address Redacted

James Kay
Address Redacted

James Kelly
Address Redacted

James Kennedy
Address Redacted

James King
Address Redacted

James Kinney
Address Redacted

James Kiser
Address Redacted

James Kluttz
Address Redacted

James Kohler
Address Redacted

James Kornegay
Address Redacted

James Kujawa
Address Redacted

James L Cordek
Address Redacted

James L Mcenerney
Address Redacted

James L Melvin Post 379
The Spirit of Adventure 227
P.O. Box 278
American Legion
West Boxford, MA 01885

James L Norin
Address Redacted

James L Steen Jr AL Post 836
French Creek Council 532
P.O. Box 63
203 W Adams St
Cochranton, Pa 16314

James Lakeman
Address Redacted

James Landahl
Address Redacted

James Langer
Address Redacted

James Langridge
Address Redacted

James Larounis
Address Redacted

James Laughlin
Address Redacted

James Laycock
Address Redacted

James Leak
Address Redacted

James Lennon
Address Redacted

James Leslie Flynn
Address Redacted

James Loeffel
Address Redacted

James Loewenherz,Md
9000 SW 87th Court, Ste 205
Miami, FL 33176

James Loewenherz,Md
9000 SW 87th Court, Ste 215
Miami, FL 33176

James Longhurst
Address Redacted

James Ludwig
Address Redacted

James Lupfer
Address Redacted

James Lyons
Address Redacted

James M Bollinger
Address Redacted

James M Patton
Address Redacted

James M Trujillo
Address Redacted

James Machamer
Address Redacted

James Macneill
Address Redacted

James Madill
Address Redacted

James Madison
Address Redacted

James Madison School PTA
Northern Lights Council 429
1040 29th St N
Fargo, ND 58102

James Madison University
Attn  University Business Office
170 Blue Stone Dr, Msc 316
Harrisonburg, VA 22807

James Madison University
Warren Hall, 3rd Fl
170 Bluestone Dr, Msc 3519
Harrisonburg, VA 22807

James Mahmoud
Address Redacted

James Maletta
Address Redacted

James Manely
Address Redacted

James Marlowe
Address Redacted

James Martin
Address Redacted

James Mason
Address Redacted

James Mathews
Address Redacted

James Matthews
Address Redacted

James Mc Clelland
Address Redacted

James Mc Henry Recreation Center
Baltimore Area Council 220
911 Hollins St
Baltimore, MD 21223

James Mcclinton Jr
Address Redacted

James Mchenry Elementary
Baltimore Area Council 220
31 S Schroeder St
Baltimore, MD 21223

James Mcilvaine

Address Redacted

James Mckeever
Address Redacted

James Mckitterick
Address Redacted

James Mcmullen
Address Redacted

James Mcneal
Address Redacted

James Mechkowski
Address Redacted

James Medford
Address Redacted

James Mellon
Address Redacted

James Metz
Address Redacted

James Metzger
Address Redacted

James Michael Riker
Address Redacted

James Milham
Address Redacted

James Miller
Address Redacted

James Milliron
Address Redacted

James Mingo
Address Redacted

James Molebash
Address Redacted

James Moore
Address Redacted

James Moore Jr
Address Redacted

James Morrill
Address Redacted

James Mortensen
Address Redacted

James Mullen
Address Redacted

James Murphy
Address Redacted

James Myers
Address Redacted

James Nelson
Address Redacted

James Neubaum
Address Redacted

James Nicholas Kostenko

Address Redacted

James Nickelson
Address Redacted

James Nolan
Address Redacted

James Nuckolls
Address Redacted

James O Neill Dieser
Address Redacted

James Owens
Address Redacted

James P Thomas
Address Redacted

James Pallante
Address Redacted

James Parnell
Address Redacted

James Parton
Address Redacted

James Patton Jr
Address Redacted

James Perdue
Address Redacted

James Perry
Address Redacted

James Peterson
Address Redacted

James Phillips
Address Redacted

James Phillips Jr
Address Redacted

James Pierce
Address Redacted

James Poole Jr
Address Redacted

James Powell
Address Redacted

James Preston
Address Redacted

James R Clark
Address Redacted

James R Clevenger
Address Redacted

James R Dowell
Address Redacted

James R Gallegos
Address Redacted

James R Houk
Address Redacted

James R Judson

Address Redacted

James R Mcvey
Address Redacted

James R Rau
Address Redacted

James R Rushton
Address Redacted

James R Sanchez
Address Redacted

James Rangel
Address Redacted

James Ransome
Address Redacted

James Raymond Conners
Address Redacted

James Reams
Address Redacted

James Recor
Address Redacted

James Reeder
Address Redacted

James Rees
Address Redacted

James Rex
Address Redacted

James Rhodes-Dreyer
Address Redacted

James Riley School PTO
Pathway To Adventure 456
1209 E Burr Oak Dr
Arlington Heights, IL 60004

James River Assoc
Heart of Virginia Council 602
4833 Old Main St
Richmond, VA 23231

James River Transportation
915 N Allen Ave
Richmond, VA 23220

James Rivera
Address Redacted

James Roberson
Address Redacted

James Roberts
Address Redacted

James Rongstad
Address Redacted

James Ross
Address Redacted

James Rowe
Address Redacted

James Rumsey Technical Institute
Shenandoah Area Council 598
3274 Hedgesville Rd
Martinsburg, WV 25403

James Rupert
Address Redacted

James Russell Ips 51 After School
Crossroads of America 160
3426 Roosevelt Ave
Indianapolis, IN 46218

James Russnogle
Address Redacted

James S Hoffman
Address Redacted

James S Turley
Address Redacted

James S Williamson
Address Redacted

James S Wilson
Address Redacted

James Sall
Address Redacted

James Schaapveld
Address Redacted

James Schmidt
Address Redacted

James Schwieger
Address Redacted

James Scruggs
Address Redacted

James Shackelford
Address Redacted

James Shamlin
Address Redacted

James Shilling
Address Redacted

James Shimko
Address Redacted

James Simones
Address Redacted

James Smart
Address Redacted

James Snider
Address Redacted

James Spitzkeit
Address Redacted

James Stainer
Address Redacted

James Stansell Jr
Address Redacted

James Stone
Address Redacted

James Stoner Vfw Post 6233
French Creek Council 532
3747 New Castle Rd
West Middlesex, PA 16159

James Stratton
Address Redacted

James Stricklin
Address Redacted

James Stroman
Address Redacted

James Suhrbier
Address Redacted

James Sullivan
Address Redacted

James T Alton Middle School
Lincoln Heritage Council 205
100 Country Club Rd
Vine Grove, KY 40175

James T Anderson Boys And Girls Club
Atlanta Area Council 092
529 Manget St Se
Marietta, GA 30060

James T Gragg
Address Redacted

James T Reid
Address Redacted

James T Watson
Address Redacted

James Tant
Address Redacted

James Taylor
Address Redacted

James Templeton Pso
Cascade Pacific Council 492
9500 SW Murdock St
Portland, OR 97224

James Thalacker
Address Redacted

James Theis
Address Redacted

James Thigpen
Address Redacted

James Thomas Sullivan
Address Redacted

James Thomson
Address Redacted

James Thor
Address Redacted

James Thorne
Address Redacted

James Thorup
Address Redacted

James Tippett
Address Redacted

James Tobakos
Address Redacted

James Tolliver Jr
Address Redacted

James Trageser
Address Redacted

James Treganza
Address Redacted

James Tyler Phillips
Address Redacted

James Ulrich
Address Redacted

James Underwood
Address Redacted

James V Kavanaugh Columbian Club
Suffolk County Council Inc 404
P.O. Box 591
Mastic, NY 11950

James Vanderpool
Address Redacted

James Vercher
Address Redacted

James Vernon Weeks, P.A.
Attn Leander James III
1626 Lincoln Way
Coeur D Alene, ID 83815

James Vernon Weeks, PA
Attn Craig K Vernon
re Plaintiff
1626 Lincoln Way
Coeur D Alene, ID 83814

James Vila
Address Redacted

James W Lilley Jr Home   School Assoc
Garden State Council 690
1275 Williamstown Erial Rd
Sicklerville, NJ 08081

James W Russell
Address Redacted

James W Wolfe
Address Redacted

James Wallace
Address Redacted

James Walters
Address Redacted

James Wanza Jr
Address Redacted

James Waters
Address Redacted

James Watson
Address Redacted

James Webb
Address Redacted

James Weeks
Address Redacted

James Westerman
Address Redacted

James Westfall
Address Redacted

James Whipple
Address Redacted

James Whitehead
Address Redacted

James Whittaker
Address Redacted

James Wieser
Address Redacted

James Williams
Address Redacted

James Williams Iii
Address Redacted

James Williams Jr
Address Redacted

James Willingham
Address Redacted

James Wilson
Address Redacted

James Wilson Jr
Address Redacted

James Windrem O Donnell Clark Crew
Llp Trust
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

James Winkler
Address Redacted

James Wright
Address Redacted

James Wyche
Address Redacted

James, Vernon   Weeks Pa
1626 Lincoln Way
Coeur D Alene, ID 83814

James, Vernon   Weeks, P.A, And
Noaker Law Firm, LLC
re  Plaintiff
20 Vesey St, 7th Fl
New York, NY 10007

James, Vernon   Weeks, P.A, And
Noaker Law Firm, LLC
re  Plaintiff
1626 Lincoln Way
Coeur D Alene, ID 83815

James, Vernon   Weeks, P.A, And
Noaker Law Firm, LLC
re  Plaintiff
1600 Utica Ave S, 9th Fl
St Louis Park, MN 55416

Jamesburg Hardware   Appliance
231 Gatzmer Ave
Jamesburg, NJ 08831

Jamesburg Presbyterian Church
Monmouth Council, Bsa 347
177 Gatzmer Ave
Jamesburg, NJ 08831

Jamestown Branch, Fargo Nd Stake
Northern Lights Council 429
237 2nd St Se
Jamestown, ND 58401

Jamestown Friends Church
Tecumseh 439
48 E Washington St
Jamestown, OH 45335

Jamestown Knights Of Columbus 1883
Northern Lights Council 429
519 1st Ave S
Jamestown, ND 58401

Jamestown Presbyterian Church
Colonial Virginia Council 595
3287 Ironbound Rd
Williamsburg, VA 23188

Jamestown Presbyterian Church
French Creek Council 532
411 Liberty St
Jamestown, PA 16134

Jamestown Presbyterian Church
Old N State Council 070
1804 Guilford College Rd
Jamestown, NC 27282

Jamestown Rotary Club
Narragansett 546
P.O. Box 652
Jamestown, RI 02835

Jamestown Utd Methodist Church
Lasalle Council 165
59218 County Rd 3
Elkhart, IN 46517

Jamestown Utd Methodist Church
Old N State Council 070

P.O. Box 339
403 E Main St
Jamestown, NC 27282

Jamestown Volunteer Firemens Assoc
French Creek Council 532
208 Depot St
Jamestown, PA 16134

Jamie Applegate
Address Redacted

Jamie Atkins
Address Redacted

Jamie Bencze
Address Redacted

Jamie Bird
Address Redacted

Jamie Burton
Address Redacted

Jamie Christine Little
Address Redacted

Jamie Copeland
Address Redacted

Jamie Haller
Address Redacted

Jamie Hammond
Address Redacted

Jamie Harris
Address Redacted

Jamie Lamprecht
Address Redacted

Jamie Layne Garrison
6501 Red Hook Plaza, Ste 201
St Thomas, VI 00802

Jamie Little
Address Redacted

Jamie Pierson
Address Redacted

Jamie Ream
Address Redacted

Jamie Schoettle
Address Redacted

Jamie Shaw
Address Redacted

Jamieson Memorial Utd Methodist Ch
Heart Of Virginia Council 602
219 5Th St
Clarksville, Va 23927

Jamil Nichols
Address Redacted

Jamison P Reed
Address Redacted

Jamn Products, Inc
1441 Broadway, 22nd Fl
New York, NY 10018

Jams

1920 Main St, Ste 300
Irvine, CA 92614

Jams Inc
P.O. Box 845402
Los Angeles, CA 90084

Jamtec Builders LLC
7035 N Ozanam
Chicago, IL 60631

Jamul Community Church
San Diego Imperial Council 049
14866 Lyons Valley Rd
Jamul, CA 91935

Jan Barnett
Address Redacted

Jan Care Ambulance Service
117 S Fayette St
P.O. Box 2414
Beckley, WV 25801

Jan Christina Haase
Address Redacted

Jan Duncombe   Otschodela Cncl 393
190 Main
Middleburgh, NY 12122

Jan Garber Jr
Address Redacted

Jan Gimar
Address Redacted

Jan Haase
Address Redacted

Jan Hermel
Address Redacted

Jan Hertel
Address Redacted

Jan Locket
Address Redacted

Jan Mcdonald
Address Redacted

Jan Shoener
Address Redacted

Jan Wallace
Address Redacted

Jana Call
Address Redacted

Jana Elementary PTA
Greater St Louis Area Council 312
405 Jana Dr
Florissant, MO 63031

Jana Hensley
Address Redacted

Jana Metzger
Address Redacted

Jana Palmisciano
Address Redacted

Jana Underwood
Address Redacted

Janae Ras
Address Redacted

Janalyn Harris
Address Redacted

Jan-Care Ambulance Of Fayette County Inc
P.O. Box 2414
Beckley, WV 25802-2414

Jane Adams PTO
Great Lakes Fsc 272
14025 Berwyn
Redford, MI 48239

Jane Bere
Address Redacted

Jane Billingsley
Address Redacted

Jane Birchfield
Address Redacted

Jane Boyd/Cedar Valley Achievement Acad
Hawkeye Area Council 172
3000 J St Sw
Cedar Rapids, IA 52404

Jane Boyd/Johnson Achievement Academy
Hawkeye Area Council 172
355 18th St Se
Cedar Rapids, IA 52403

Jane Brittain Billingsley
Address Redacted

Jane C Schwartz
Address Redacted

Jane C Turner
Address Redacted

Jane Charbonneau
Address Redacted

Jane Chase
Address Redacted

Jane Condon
Address Redacted

Jane Duff
Address Redacted

Jane Eichenberger
Address Redacted

Jane Gallup
Address Redacted

Jane Gorsky
Address Redacted

Jane Gulley
Address Redacted

Jane Hambric School
Yucca Council 573
3524 Breckenridge Dr
El Paso, TX 79936

Jane Johnson
Address Redacted

Jane Knorr
Address Redacted

Jane Lantrip
Address Redacted

Jane Lindstrom
Address Redacted

Jane Malia
Address Redacted

Jane Muller
Address Redacted

Jane Narvaez
Address Redacted

Jane Parikh
Address Redacted

Jane Parra
Address Redacted

Jane Payne
Address Redacted

Jane Quick
Address Redacted

Jane S Gillette
Address Redacted

Jane Sarkovics
Address Redacted

Jane Speas
Address Redacted

Jane Stevens
Address Redacted

Jane Wolicki
Address Redacted

Janell Dresang
Address Redacted

Janelle Agre
Address Redacted

Janelle Assoc Inc
dba Barefoot Private Investigations
1011 E Morehead St, Ste 110
Charlotte, NC 28204-2812

Janelle Cedergren
Address Redacted

Janesville Firefighters Local 580 /
Glaciers Edge Council 620
303 Milton Ave
Janesville Fire Dept
Janesville, WI 53545

Janesville Lions Club
Winnebago Council, Bsa 173
P.O. Box 238
1168 265Th
Janesville, IA 50647

Janesville Police Dept
Glaciers Edge Council 620
100 N Jackson St
Janesville, WI 53548

Janesvilles Fire Volunteer Assoc
Nevada Area Council 329
P.O. Box 40
Janesville, CA 96114

Janet Baca
Address Redacted

Janet Barker
Address Redacted

Janet Bean
Address Redacted

Janet Berry
Address Redacted

Janet Boris
Address Redacted

Janet Borja
Address Redacted

Janet Boucher
Address Redacted

Janet Brock
Address Redacted

Janet Brown
Address Redacted

Janet Busack
Address Redacted

Janet Cook
Address Redacted

Janet Crowe
Address Redacted

Janet Davis
Address Redacted

Janet Dipaolo
Address Redacted

Janet Dubose-Ferguson
Address Redacted

Janet Fitzsimmons
Address Redacted

Janet Gale
Address Redacted

Janet Hagerty
Address Redacted

Janet Harvey
Address Redacted

Janet Johnston
Address Redacted

Janet L Berg
Address Redacted

Janet Lee
Address Redacted

Janet Lyon
Address Redacted

Janet Miller
Address Redacted

Janet Partin
Address Redacted

Janet Patti
Address Redacted

Janet Pickens
Address Redacted

Janet Pittman
Address Redacted

Janet Potter
Address Redacted

Janet Ross
Address Redacted

Janet Ruggles Power
Address Redacted

Janet Staley
Address Redacted

Janet Takishita
Address Redacted

Janet Talbott
Address Redacted

Janet Violette
Address Redacted

Janet Warner
Address Redacted

Janet Wenner
Address Redacted

Janet Wildman
Address Redacted

Janet, Janet   Suggs, LLC
Attn  Gerald Jowers, Jr
500 Taylor St, Ste 301
Columbia, SC 29201

Janet, Janet   Suggs, LLP
Attn  A. Janet, S. Cardeli, G. Jowers Jr
re  Plaintiff
4 Reservoir Cir, Ste 200
Baltimore, MD 21208

Janet, Janet   Suggs, LLP
Attn  A. Janet, S. Cardeli, G. Jowers Jr
re  Plaintiff
500 Taylor St, Ste 301
Columbia, SC 29201

Janette Bovee
Address Redacted

Janette King
Address Redacted

Janette Ruxton
Address Redacted

Janette Simon
Address Redacted

Janice Babineaux
Address Redacted

Janice Banks
Address Redacted

Janice Bryant Howroyd
Address Redacted

Janice Carpenter
Address Redacted

Janice Cathcart
Address Redacted

Janice Cunningham
Address Redacted

Janice Downey
Address Redacted

Janice Edwards
Address Redacted

Janice Elliott
Address Redacted

Janice Faile
Address Redacted

Janice Gilsrud
Address Redacted

Janice Guest
Address Redacted

Janice Heniser
Address Redacted

Janice Henshaw
Address Redacted

Janice Inman
Address Redacted

Janice Largent
Address Redacted

Janice Lewis
Address Redacted

Janice Macmillan
Address Redacted

Janice Marchetti
Address Redacted

Janice Marie Faile
Address Redacted

Janice Mccreary
Address Redacted

Janice Montgomery
Address Redacted

Janice Morgan
Address Redacted

Janice Northrop Liston
Address Redacted

Janice Overton
Address Redacted

Janice Payne
Address Redacted

Janice Robinson
Address Redacted

Janice Rogers
Address Redacted

Janice Scheel
Address Redacted

Janice Shoals
Address Redacted

Janice Staples
Address Redacted

Janice Swinford
Address Redacted

Janice Tainsh
Address Redacted

Janice Thaves
Address Redacted

Janice Thronebury
Address Redacted

Janice Vollaire
Address Redacted

Janice Vollmer
Address Redacted

Janice Winters
Address Redacted

Jani-King Of Phoenix
P.O. Box 47490
Phoenix, AZ 85068-7490

Janine Carol Kirkland
Address Redacted

Janine Halverson
Address Redacted

Janine Woods
Address Redacted

Janis Haugen
Address Redacted

Janis Nelson
Address Redacted

Janis Perry
Address Redacted

Janis Rogers   Assoc Inc
8951 Cypress Waters Blvd, Ste 160
Dallas, TX 75019

Janis Smith
Address Redacted

Janowski Elementary
Sam Houston Area Council 576
7500 Bauman Rd
Houston, TX 77022

Janpak Virginias
100 Bluefield Ave
P.O. Box 49
Bluefield, WV 24701-2884

Janpak, Inc / Janpak Of Texas, Inc
3101 High River Rd, Ste 101
Ft Worth, TX 76155

Jansport / Vf Outdoor
13911 Collections Center Dr
Chicago, IL 60693

Janssen Lemley
Address Redacted

Japan Mobility Kk
Far E Council 803
Hf Fushimi Bldg 1-18-24 Nishiki
Nagoya,
Japan

Japanese American Citizens League Jacl
1828 L St SW, Ste 802
Washington, DC 20036

Jared Bertram
Address Redacted

Jared Carlin
Address Redacted

Jared D Lee Studio Inc
2942 Hamilton Rd
Lebanon, OH 45036

Jared Goss
Address Redacted

Jared Hansen
Address Redacted

Jared Martin Dotts
Address Redacted

Jared P Jones
Address Redacted

Jared Pickens
Address Redacted

Jared Pratt
Address Redacted

Jared R Thompson
Address Redacted

Jared Ramsdell
Address Redacted

Jared Ray Watkins
Address Redacted

Jared S Dybas
Address Redacted

Jared Seth Stephens
Address Redacted

Jared T Valek
Address Redacted

Jared V Schild
Address Redacted

Jared Vanderhoff
Address Redacted

Jared White
Address Redacted

Jarek Laird Shernit
Address Redacted

Jaret H Saums
Address Redacted

Jarod Hallmark

Address Redacted

Jarom S Carter
Address Redacted

Jarret P Askin
Address Redacted

Jarrett P Macdonald
Address Redacted

Jarrettown Elementary School PTA
Cradle of Liberty Council 525
1520 Limekiln Pike
Jarrettown School
Dresher, PA 19025

Jarrettsville Utd Methodist Church
Baltimore Area Council 220
1733 Jarrettsville Rd
Jarrettsville, MD 21084

Jarrod Blundy
Address Redacted

Jarrod Morrow
Address Redacted

Jarvis Memorial Utd Methodist Church
East Carolina Council 426
510 S Washington St
Greenville, NC 27858

Jarvis Utd Methodist Church
East Carolina Council 426
510 S Washington St
Greenville, NC 27858

Jas Townsend   Son Inc
133 N 1st St

P.O. Box 415
Pierceton, IN 46562

Jas Townsend   Sons, Inc
P.O. Box 415
Pierceton, IN 46562

Jasiah Locke
Address Redacted

Jasmin Quintos
Address Redacted

Jasmine J Hubbard
Address Redacted

Jasmine Nicholson
Address Redacted

Jasmine O Yackel
Address Redacted

Jason Agren
Address Redacted

Jason Alan Hickey
Address Redacted

Jason Anderson
Address Redacted

Jason Baldridge
Address Redacted

Jason Bales
Address Redacted

Jason Ballew

Address Redacted

Jason Ber Shaun Kaiser
Address Redacted

Jason Biggs
Address Redacted

Jason Bledsoe
Address Redacted

Jason Brown
Address Redacted

Jason Buescher
Address Redacted

Jason Burns
Address Redacted

Jason Butner
Address Redacted

Jason Clark
Address Redacted

Jason Cruse
Address Redacted

Jason D Wright
Address Redacted

Jason Derscheid
Address Redacted

Jason Difranco
Address Redacted

Jason Dugan
Address Redacted

Jason Duggan
Address Redacted

Jason Eborn
Address Redacted

Jason Eiermann
Address Redacted

Jason Erpelding
Address Redacted

Jason Flannery
Address Redacted

Jason Flowers
Address Redacted

Jason Fricke
Address Redacted

Jason Gates
Address Redacted

Jason Hamel
Address Redacted

Jason Harry Electrical LLC
P.O. Box 1178
Princeton, WV 24740

Jason J Kushner
Address Redacted

Jason Kaiser
Address Redacted

Jason Kerschke
Address Redacted

Jason L Ackerson
Address Redacted

Jason L Alberto
Address Redacted

Jason Lagesse
Address Redacted

Jason Lawrence Koster
Address Redacted

Jason Lee Green
Address Redacted

Jason Lewis
Address Redacted

Jason Macpherson
Address Redacted

Jason Mccoy
Address Redacted

Jason Mcleod
Address Redacted

Jason Messer
Address Redacted

Jason Michael Belitz
Address Redacted

Jason Milner
Address Redacted

Jason Neal
Address Redacted

Jason Noland
Address Redacted

Jason Oehring
Address Redacted

Jason Oliver
Address Redacted

Jason P Coker
Address Redacted

Jason Pierce
Address Redacted

Jason Pigg
Address Redacted

Jason Platek
Address Redacted

Jason Powers
Address Redacted

Jason Rabideau
Address Redacted

Jason S Deli
7707 N Macarthur Blvd 100
Irving, TX 75063-7510

Jason S Suenaga
Address Redacted

Jason Schneider
Address Redacted

Jason Schubert
Address Redacted

Jason Scott
Address Redacted

Jason Setser
Address Redacted

Jason Sisk
Address Redacted

Jason Smith
Address Redacted

Jason Stein
Address Redacted

Jason Terrell Parks
Address Redacted

Jason Trahan
Address Redacted

Jason Volz
Address Redacted

Jason W Grubenhoff
Address Redacted

Jason Wilson

Address Redacted

Jason Wolf
Address Redacted

Jason Young
Address Redacted

Jason Zienty
Address Redacted

Jasonville American Legion Post 172
Hoosier Trails Council 145 145
231 W Main St
Jasonville, IN 47438

Jasper County Sheriff Office
Ozark Trails Council 306
405 E 5th St
Carthage, MO 64836

Jasper High School Jrotc
Black Warrior Council 006
1501 Viking Dr
Jasper, AL 35501

Jasper Lions Club
Three Rivers Council 578
P.O. Box 932
Jasper, TX 75951

Jasper Police Dept
Black Warrior Council 006
1610 Alabama Ave
Jasper, AL 35501

Jasper Utd Methodist Church
Atlanta Area Council 092
85 W Church St
Jasper, GA 30143

Jasper Wilson Smith
Address Redacted

Javan A Stalls
Address Redacted

Javerbaum Wurgaft Hicks Kahn et al
Attn  Eric G Kahn
re  Plaintiff
505 Morris Ave
Springfield, NJ 07081

Javerbaum, Wurgaft, Hicks, Kahn,
Wikstrom   Sinins
Attn  Eric G. Kahn
505 Morris Ave
Springfield, NJ 07081

Javier Noel Garcia Ibanez
Address Redacted

Javier O De La Garzay Dds Pa
Rio Grande Council 775
461 N Wgate Dr
Weslaco, TX 78596

Javon Arnold
Address Redacted

Jawon Kee
Address Redacted

Jaxon O Parrish
Address Redacted

Jay Bailey
Address Redacted

Jay Bradley Spence

Address Redacted

Jay County Scout Facilities Inc
Anthony Wayne Area 157
4512 Waste Management Dr
Portland, IN 47371

Jay D Evans
Address Redacted

Jay Efird
Address Redacted

Jay Jones
Address Redacted

Jay Lockard
Address Redacted

Jay Lowry
Address Redacted

Jay Mauck
Address Redacted

Jay Peterson
Address Redacted

Jay Ritter
Address Redacted

Jay Shankel
Address Redacted

Jay Skyler Denoncourt
Address Redacted

Jay Soucy

Address Redacted

Jay Spada
Address Redacted

Jay Van Housen
Address Redacted

Jaya Parikh
Address Redacted

Jayashri Sheth
Address Redacted

Jaycob Scott Riffle
Address Redacted

Jayde R Adam
Address Redacted

Jayden B Ware
Address Redacted

Jayden C Sanchez
Address Redacted

Jayden Z West
Address Redacted

Jayhawk Area
1020 SE Monroe
Topeka, KS 66612-1110

Jayhawk Area Cncl 197
1020 SE Monroe St
Topeka, KS 66612-1110

Jayne Armstrong

Address Redacted

Jayne Heneghen
Address Redacted

Jaywil Software Development, Inc
Resource Mate
P.O. Box 25005
Guelph, ON N1G 4T4
Canada

Jb Financial Corp
J Bruce Payette
P.O. Box 1906
Islamorada, FL 33036

Jb Outdoors, Inc
800 Cruise St
Cornith, MS 38834-4906

Jb Stephens Elementary School
Crossroads of America 160
1331 N Blue Rd
Greenfield, IN 46140

Jbc Institute
Attn  Cdo Forum/Sebastion House
1402 E Washington St
Greensboro, NC 27401

Jbenner Services LLC
1404 Mayflower Ln
Lewisville, TX 75077-3706

Jbg Tysons Hotel LLC
Sheraton Premier Tysons Corner Hotel
8661 Leesburg Pike
Vienna, VA 22182

Jbha Management LLC
Crown Plaza Danbury

18 Old Ridgebury Rd
Danbury, CT 06810

Jbsa Lackland Top-3 Assoc
Alamo Area Council 583
102 Hall Blvd, Ste 230
San Antonio, TX 78243

Jc Hydraulics Part   Service
860 Wilder Rd
Big Pine Key, FL 33043

Jc Hydraulics Part   Service
P.O. Box 1746
Big Pine Key, FL 33043

Jc Penny Realty
Central Florida Council 083
8701 W Irlo Bronson Memorial Hwy Ste 200
Kissimmee, FL 34747

Jc Security LLC
2904 N Morrison St
Appleton, WI 54911

Jcc Chicago
Northeast Illinois 129
300 Revere Dr
Northbrook, IL 60062

Jccs Of North America
520 8th Ave 4th Fl
New York, NY 10018

Jcm Corp
Chief Seattle Council 609
24323 Bothell-Evertt Hwy
Bothell, WA 98012

Jcp L
P.O. Box 3687

Akron, OH 44309-3687

JcscomputerCom
17 N Elmhurst Ave, Ste 107
Mount Prospect, IL 60058-2406

Jda
3525 Piedmont Rd
Building 5, Ste 300
Atlanta, GA 30305

Jda Software Inc
P.O. Box 202621
Dallas, TX 75320-2621

Jda Software, Inc
14400 N 87th St
Scottsdale, AZ 85260-3649

Jda Software, Inc
15059 N Scottsdale Rd, Ste 400
Scottsdale, AZ 85254

Jda Software, Inc
Attn  General Counsel
15059 N Scottsdale Rd
Scottsdale, AZ 85254

Jda Software, Inc
Attn  General Counsel
Copy To  Chief Exec Officer
15059 N Scottsdale Rd
Scottsdale, AZ 85254

Jda Software, Inc
Attn  General Counsel
W Copy To  Chief Exec Officer
14400 N 87th St
Scottsdale, AZ 85260-3649

Jda Software, Inc

Attn  General Counsel
W Copy To  Chief Exec Officer
15059 N Scottsdale Rd
Scottsdale, AZ 85254

Jda Software, Inc
Chief Exec Officer
15059 N Scottsdale Rd
Scottsdale, AZ 85254

Jda Softwarem, Inc
General Counsel
15059 N Scottsdale Rd
Scottsdale, AZ 85254

Jdfpg Recreation Committee
Far E Council 803
Psc 276 Box 138
Apo, AP 96548

Jds Industries
P.O. Box 84806
Sioux Falls, SD 57118-4806

Je Dunn Construction Co
Heart of America Council 307
1001 Locust St
Kansas City, MO 64106

Jean A Kasiorek
Address Redacted

Jean Alline
Address Redacted

Jean Berkey
Address Redacted

Jean Casey
Address Redacted

Jean Clark
Address Redacted

Jean Cone
Address Redacted

Jean Dominique
Address Redacted

Jean Draude
Address Redacted

Jean Fulton
Address Redacted

Jean Gee
Address Redacted

Jean Grady
Address Redacted

Jean Gramann
Address Redacted

Jean H Laubinger
Address Redacted

Jean Hall
Address Redacted

Jean Hatch
Address Redacted

Jean Jacobs
Address Redacted

Jean Johnson

Address Redacted

Jean Kelley
Address Redacted

Jean Klein
Address Redacted

Jean Louis Rodriguez
Address Redacted

Jean M Anderson
Address Redacted

Jean M Sitzberger
Address Redacted

Jean Manka
Address Redacted

Jean Matthews
Address Redacted

Jean Mcbride
Address Redacted

Jean Mcdonald
Address Redacted

Jean Mendenhall
Address Redacted

Jean Merrell
Address Redacted

Jean Moreau
Address Redacted

Jean Murphy
Address Redacted

Jean Patterson
Address Redacted

Jean Pierre Klein
Address Redacted

Jean Ratomski-Taliana
Address Redacted

Jean Sanborn
Address Redacted

Jean Slaven
Address Redacted

Jean Theisen
Address Redacted

Jean Washington
Address Redacted

Jean Winfree
Address Redacted

Jeanette Cullen
Address Redacted

Jeanette Evans
Address Redacted

Jeanette Humphrey
Address Redacted

Jeanette Jensen

Address Redacted

Jeanette Lang
Address Redacted

Jeanette Leach
Address Redacted

Jeanette Lloyd
Address Redacted

Jeanette Prenger
Address Redacted

Jeanette Reynolds
Address Redacted

Jeanette Simon
Address Redacted

Jeanette Spinks
Address Redacted

Jeanie Smith
Address Redacted

Jeanine Baker
Address Redacted

Jeanine Hatch
Address Redacted

Jeanna Morgan
Address Redacted

Jeanne Ann Rivera
Address Redacted

Jeanne Arnold
Address Redacted

Jeanne Carson
Address Redacted

Jeanne Corrigan
Address Redacted

Jeanne Kropa
Address Redacted

Jeanne Lawrie
Address Redacted

Jeanne M Babiez
Address Redacted

Jeanne Moe
Address Redacted

Jeanne Mores
Address Redacted

Jeanne Reddy
Address Redacted

Jeanne Rivera
Address Redacted

Jeanne S Tax Service
Longhorn Council 662
P.O. Box 39
Bremond, TX 76629

Jeanne Simmons
Address Redacted

Jeanne Smith
Address Redacted

Jeanne Swenson
Address Redacted

Jeanne Tillman
Address Redacted

Jeanne Walker
Address Redacted

Jeannette Householder
Address Redacted

Jeannette Myhre 21St Century
Northern Lights Council 429
919 S 12th St
Bismarck, ND 58504

Jeannette Peel
Address Redacted

Jeannette Wright
Address Redacted

Jeannick Pele
Address Redacted

Jeannie Peckman
Address Redacted

Jeannie Upton
Address Redacted

Jeannine Brown
Address Redacted

Jeb Advertising
616-618 E Market St
Louisville, KY 40202

Jed Hewitt
Address Redacted

Jedd Moore
Address Redacted

Jeds Hardware
Sam Houston Area Council 576
5415 Aldine Mail Rd
Houston, TX 77039

Jeena Abraham
Address Redacted

Jeff Anderson   Assoc Client Trust Acct
Stich Angell Kreidler Unke
Scattergood Pa
250 2nd Ave S, Ste 120
Minneapolis, MN 55401

Jeff Anderson   Assoc, PA
Attn  Jeffrey Anderson
505 Thornall St, Ste 405
Edison, NJ 08837

Jeff Anderson   Associates, PA
Attn  J Anderson, T Goffe, P Stoneking
re  Plaintiff
52 Duane St, 7th Fl
New York, NY 10007

Jeff Anderson   Associates, PA
Attn  Jeffrey R Andeson, Trusha P Goffe
re  Plaintiff
366 Jackson St, Ste 100
St Paul, MN 55101

Jeff Archuleta
Address Redacted

Jeff Buscher
Address Redacted

Jeff E Thompson
Address Redacted

Jeff Nottingham
Address Redacted

Jeff Parker
Address Redacted

Jeff Peery
Address Redacted

Jeff Ryland
Address Redacted

Jeffco Boys Girls Club
Denver Area Council 061
1275 S Teller St
Lakewood, CO 80232

Jefferds Corp
dba Homestead Materials Handling
652 Winfield Rd, P.O. Box 757
St Albans, WV 25177

Jefferson - Saint Marys Church
Heart of New England Council 230
114 Princeton St
Jefferson, MA 01522

Jefferson Academy
Denver Area Council 061
9955 Yarrow St

Broomfield, CO 80021

Jefferson Afterschool Program
Overland Trails 322
2808 O Flannagan St
Grand Island, NE 68803

Jefferson Christian Church
Daniel Webster Council, Bsa 330
Presidential Hwy
Jefferson, NH 03583

Jefferson City Breakfast Lions Club
Great Rivers Council 653
10616 W Lohman Rd
Lohman, MO 65053

Jefferson City Police Dept
Great Rivers Council 653
401 Monroe St
Jefferson City, MO 65101

Jefferson County Clerks Office
527 W Jefferson St, Rm 204
Louisville, KY 40202

Jefferson County Dept Of Revenue
P.O. Box 830710
Birmingham, AL 35283-0710

Jefferson County Sheriffs Dept
Denver Area Council 061
200 Jefferson County Pkwy
Golden, CO 80401

Jefferson Davis Parish School
Attn  Board Sales Tax Dept
P.O. Box 1161
Jennings, LA 70004-0627

Jefferson Dyar Jr

Address Redacted

Jefferson Elementary School PTO
Twin Rivers Council 364
100 Princetown Rd
Schenectady, NY 12306

Jefferson Fire And Rescue
Pine Tree Council 218
204 Waldoboro Rd
Jefferson, ME 04348

Jefferson Fire Co 2
Patriots Path Council 358
P.O. Box 5
Lake Hopatcong, NJ 07849

Jefferson First Baptist Church
Northeast Georgia Council 101
246 Washington St
Jefferson, GA 30549

Jefferson High School
Longs Peak Council 062
1315 4th Ave
Greeley, CO 80631

Jefferson Jr High School
Longs Peak Council 062
1315 4th Ave
Greeley, CO 80631

Jefferson Parish Sheriff S Office
P.O. Box 248
Gretna, LA 70054-0248

Jefferson Parish Tax Collector
Attn  Property Tax Div
P.O. Box 130
Gretna, LA 70054-0130

Jefferson PTA  St Clair
Greater St Louis Area Council 312
1400 N Charles St
Belleville, IL 62221

Jefferson PTO
Sioux Council 733
1701 N Maple
Watertown, SD 57201

Jefferson Railway   Wetlands Fndn
East Texas Area Council 585
P.O. Box 1033
Jefferson, Tx 75657

Jefferson Rials
Address Redacted

Jefferson Ruritan Club
National Capital Area Council 082
P.O. Box 415
Jefferson, MD 21755

Jefferson Rvii PTO
Greater St Louis Area Council 312
1250 Dooling Hollow Rd
Festus, MO 63028

Jefferson School Community Club Of Huron
Sioux Council 733
855 Utah Ave Se
Huron, SD 57350

Jefferson School Parent Teachers
Twin Rivers Council 364
Organization
Princetown Rd
Schenectady, NY 12306

Jefferson School PTA
Mid Iowa Council 177
2425 Watrous Ave

Des Moines, IA 50321

Jefferson School PTA
Suffolk County Council Inc 404
253 Oakwood Rd
Huntington, NY 11743

Jefferson School Ptg
Inland Nwest Council 611
3612 S Grand Blvd
Spokane, WA 99203

Jefferson School PTO
Patriots Path Council 358
1200 Blvd
Westfield, NJ 07090

Jefferson School PTO
W D Boyce 138
220 E Jefferson St
Morton, IL 61550

Jefferson School PTO Summit
Patriots Path Council 358
110 Ashwood Ave
Summit, NJ 07901

Jefferson Schools
Southern Shores Fsc 783
5102 N Stoney Creek Rd R
Monroe, MI 48162

Jefferson Scouters
Cascade Pacific Council 492
3191 NE Rachel Ct
Albany, OR 97321

Jefferson State Community College
Greater Alabama Council 001
4600 Valleydale Rd
Birmingham, AL 35242

Jefferson Township Lions Club
Northeastern Pennsylvania Council 501
Lions Rd
Jefferson Township, PA 18436

Jefferson Utd Methodist Church
Istrouma Area Council 211
10328 Jefferson Hwy
Baton Rouge, LA 70809

Jefferson Utd Methodist Church
Lake Erie Council 440
125 E Jefferson St
Jefferson, OH 44047

Jefferson Utd Methodist Church
Laurel Highlands Council 527
310 Gill Hall Rd
Jefferson Hills, PA 15025

Jeffersontown Devil Dogs
Lincoln Heritage Council 205
9600 Old Six Mile Ln
Louisville, KY 40299

Jeffersontown Elementary School
Lincoln Heritage Council 205
3610 Cedarwood Way
Louisville, KY 40299

Jeffersontown Utd Methodist Church
Lincoln Heritage Council 205
10219 Taylorsville Rd
Louisville, KY 40299

Jeffersonville Church Of Christ
Simon Kenton Council 441
83 N Main St
Jeffersonville, OH 43128

Jeffersonville Lions Club

Hudson Valley Council 374
P.O. Box 82X
Jeffersonville, NY 12748

Jeffersonville Lions Club
Simon Kenton Council 441
1 Railroad St
Jeffersonville, OH 43128

Jeffery Bays
Address Redacted

Jeffery Bowman Ii
Address Redacted

Jeffery Brasher
Address Redacted

Jeffery Bush
Address Redacted

Jeffery C Stout
Address Redacted

Jeffery H Nolan
Address Redacted

Jeffery Hoener
Address Redacted

Jeffery Hutchinson
Address Redacted

Jeffery Isaac
Address Redacted

Jeffery Loefke
Address Redacted

Jeffery Nelson
Address Redacted

Jeffery Ottosen
Address Redacted

Jeffery Overton
Address Redacted

Jeffery Pearson
Address Redacted

Jeffery Pickett
Address Redacted

Jeffery Pool
Address Redacted

Jeffery PTO
Three Harbors Council 636
5419 88th St
Kenosha, WI 53158

Jeffery Scott Smith
Address Redacted

Jeffery Smith
Address Redacted

Jeffery Stout
Address Redacted

Jeffery Tipsword
Address Redacted

Jeffery White
Address Redacted

Jeffrey A Goodgame
Address Redacted

Jeffrey Ampratwum
Address Redacted

Jeffrey Applegate
Address Redacted

Jeffrey Aradine
Address Redacted

Jeffrey B Perkins
Address Redacted

Jeffrey Barnhart
Address Redacted

Jeffrey Barraclough
Address Redacted

Jeffrey Beals
Address Redacted

Jeffrey Behrends
Address Redacted

Jeffrey Berger
Address Redacted

Jeffrey Blackmon
Address Redacted

Jeffrey Broughton
Address Redacted

Jeffrey Brown

Address Redacted

Jeffrey Bryant
Address Redacted

Jeffrey Bussard
Address Redacted

Jeffrey Chandler
Address Redacted

Jeffrey Cherry
Address Redacted

Jeffrey Colin Laughlin
Address Redacted

Jeffrey Cozart
Address Redacted

Jeffrey Csatari
Address Redacted

Jeffrey Dailey
Address Redacted

Jeffrey Deitz, Md
1261 Post Rde, Suite 200-A
Fairfield, CT 06824-6072

Jeffrey Doty
Address Redacted

Jeffrey Duer
Address Redacted

Jeffrey Elliott
Address Redacted

Jeffrey Emerling
Address Redacted

Jeffrey Fanara
Address Redacted

Jeffrey Farris
Address Redacted

Jeffrey Felsted
Address Redacted

Jeffrey Fine
Address Redacted

Jeffrey Forrest
Address Redacted

Jeffrey Frastaci
Address Redacted

Jeffrey George
Address Redacted

Jeffrey Gillette
Address Redacted

Jeffrey Goldfarb
Address Redacted

Jeffrey Gonce
Address Redacted

Jeffrey Griffin
Address Redacted

Jeffrey H Ogata
Address Redacted

Jeffrey Hall
Address Redacted

Jeffrey Hammer
Address Redacted

Jeffrey Harris
Address Redacted

Jeffrey Horner
Address Redacted

Jeffrey Hotchkiss
Address Redacted

Jeffrey Hunt
Address Redacted

Jeffrey J Rand
Address Redacted

Jeffrey Jacobi
Address Redacted

Jeffrey Jenson
Address Redacted

Jeffrey John
Address Redacted

Jeffrey Jones
Address Redacted

Jeffrey Kelsheimer
Address Redacted

Jeffrey Kidd
Address Redacted

Jeffrey Kissell
Address Redacted

Jeffrey Koenigsfeld
Address Redacted

Jeffrey Kulas
Address Redacted

Jeffrey Lato
Address Redacted

Jeffrey Laughlin
Address Redacted

Jeffrey Lewis
Address Redacted

Jeffrey Lindenmuth
Address Redacted

Jeffrey Lockhart
Address Redacted

Jeffrey M Maiden
Address Redacted

Jeffrey Mckee
Address Redacted

Jeffrey Moe
Address Redacted

Jeffrey Morris
Address Redacted

Jeffrey Mosley
Address Redacted

Jeffrey Neil Hammond
Address Redacted

Jeffrey Neil Hunt
Address Redacted

Jeffrey Nelson
Address Redacted

Jeffrey Norton
Address Redacted

Jeffrey O Rourke
Address Redacted

Jeffrey Pearson   Odonnell Clark
Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Jeffrey Peters
Address Redacted

Jeffrey Peterson
Address Redacted

Jeffrey Piasky
Address Redacted

Jeffrey Posner
Address Redacted

Jeffrey Purdy
Address Redacted

Jeffrey R Holland
Address Redacted

Jeffrey Reed
Address Redacted

Jeffrey Rendano
Address Redacted

Jeffrey Rock
Address Redacted

Jeffrey S Rossbach
Address Redacted

Jeffrey Sapp
Address Redacted

Jeffrey Schiavone
Address Redacted

Jeffrey Scibuola Sr
Address Redacted

Jeffrey Shirley
Address Redacted

Jeffrey Smith
Address Redacted

Jeffrey Snow
Address Redacted

Jeffrey Spencer
Address Redacted

Jeffrey Stanley
Address Redacted

Jeffrey Stewart
Address Redacted

Jeffrey Sulzbach
Address Redacted

Jeffrey T Brennan
Address Redacted

Jeffrey Taylor
Address Redacted

Jeffrey Terrell
Address Redacted

Jeffrey Thomas
Address Redacted

Jeffrey Tyler
Address Redacted

Jeffrey Vanschoyck
Address Redacted

Jeffrey Vasilko
Address Redacted

Jeffrey Vaughn
Address Redacted

Jeffrey Wedding
Address Redacted

Jeffrey Weiss
Address Redacted

Jeffrey Whitten
Address Redacted

Jeffrey Wickerham
Address Redacted

Jeffrey Young
Address Redacted

Jeffrie Herrmann
Address Redacted

Jeffry Davis
Address Redacted

Jeffry Landry
Address Redacted

Jehovah Baptist Church
Pee Dee Area Council 552
803 S Harvin St
Sumter, SC 29150

Jellico Elementary PTO
Great Smoky Mountain Council 557
551 Sunset Trl
Jellico, TN 37762

Jelly Belly Candy Co
P.O. Box 742799
Los Angeles, CA 90074-2799

Jemma L Johnson-Shoucair
Address Redacted

Jenai Minnich

Address Redacted

Jenie Lee Nieves
Address Redacted

Jenifer Madrid
Address Redacted

Jenison Christian Church
President Gerald R Ford 781
7003 28th Ave
Hudsonville, MI 49426

Jenks Utd Methodist Church
Indian Nations Council 488
409 E Main St
Jenks, OK 74037

Jenna Bentrop
Address Redacted

Jenna L Haberle
Address Redacted

Jenna Lewis
Address Redacted

Jenna Mcconnell
Address Redacted

Jenna R Trione
Address Redacted

Jenna Robles
Address Redacted

Jenna Welle
Address Redacted

Jennie Atkins
Address Redacted

Jennie Larson
Address Redacted

Jennie Sanchez
Address Redacted

Jennie Warner
Address Redacted

Jennifer Adamsons
Address Redacted

Jennifer Anzalone
Address Redacted

Jennifer Babcock
Address Redacted

Jennifer Beale
Address Redacted

Jennifer Beauchamp
Address Redacted

Jennifer Beranich
Address Redacted

Jennifer Bishop
Address Redacted

Jennifer Blair
Address Redacted

Jennifer Bogan

Address Redacted

Jennifer Bridge
Address Redacted

Jennifer Brown
Address Redacted

Jennifer Butson
Address Redacted

Jennifer Camara
Address Redacted

Jennifer Cantrell
Address Redacted

Jennifer Christensen
Address Redacted

Jennifer Cira
Address Redacted

Jennifer Coke
Address Redacted

Jennifer D Maxwell
Address Redacted

Jennifer Decker
Address Redacted

Jennifer Drake
Address Redacted

Jennifer E Lane
Address Redacted

Jennifer Earhart
Address Redacted

Jennifer Evans
Address Redacted

Jennifer Fernandez-Ourand
Address Redacted

Jennifer Fox
Address Redacted

Jennifer Gail Trainer
Address Redacted

Jennifer Glasner
Address Redacted

Jennifer Guichard
Address Redacted

Jennifer Hancock
Address Redacted

Jennifer Hedal
Address Redacted

Jennifer Hickey
Address Redacted

Jennifer Hope
Address Redacted

Jennifer Jones
Address Redacted

Jennifer Kayser

Address Redacted

Jennifer Kerley
Address Redacted

Jennifer Kim
Address Redacted

Jennifer Knight
Address Redacted

Jennifer Koma
Address Redacted

Jennifer Kostelnik
Address Redacted

Jennifer Kramka
Address Redacted

Jennifer L Ingram
Address Redacted

Jennifer L Wolf
Address Redacted

Jennifer Lane
Address Redacted

Jennifer Lariccia
Address Redacted

Jennifer Lavigne
Address Redacted

Jennifer Litomisky
Address Redacted

Jennifer Lynn Robinson
Address Redacted

Jennifer M Demont
1300A Bay Area Blvd, Ste 107
Houston, TX 77058

Jennifer M Hamby
Address Redacted

Jennifer M Wiertel
Address Redacted

Jennifer Mapstone
Address Redacted

Jennifer Mcateer
Address Redacted

Jennifer Mccardell
Address Redacted

Jennifer Mcelroy
Address Redacted

Jennifer Mcneil
Address Redacted

Jennifer Medley
Address Redacted

Jennifer Meyer
Address Redacted

Jennifer Monroe
Address Redacted

Jennifer Mooney
Address Redacted

Jennifer Nazarian
Address Redacted

Jennifer Nichols
Address Redacted

Jennifer Nooner
Address Redacted

Jennifer Nutter
Address Redacted

Jennifer Pangallo
Address Redacted

Jennifer Pearce
Address Redacted

Jennifer Perkins
Address Redacted

Jennifer Petrick
Address Redacted

Jennifer Potts
Address Redacted

Jennifer Randall-Starr
Address Redacted

Jennifer Robinson
Address Redacted

Jennifer Rose
Address Redacted

Jennifer S Walker
Address Redacted

Jennifer Schmude
Address Redacted

Jennifer Shuford
Address Redacted

Jennifer Sommerfeld
Address Redacted

Jennifer Stanton
Address Redacted

Jennifer Thomason
Address Redacted

Jennifer Trainer
Address Redacted

Jennifer Tuggle
Address Redacted

Jennifer Turner
Address Redacted

Jennifer Veith
Address Redacted

Jennifer Volz
Address Redacted

Jennifer Whitaker
Address Redacted

Jennifer White
Address Redacted

Jennifer Wieland
Address Redacted

Jennifer Wilcox
Address Redacted

Jennifer Williams
Address Redacted

Jennifer Wolf
Address Redacted

Jennings Fire Dept
Calcasieu Area Council 209
110 N Broadway St
Jennings, LA 70546

Jennings High School Jrotc
Greater St Louis Area Council 312
8850 Cozens Ave
Jennings, MO 63136

Jennings Junior High
Greater St Louis Area Council 312
8831 Cozens Ave
Saint Louis, MO 63136

Jennings Lodge Retreat Center
18121 SE River Rd
Milwaukee, OR 97267

Jennings Utd Methodist Church
Calcasieu Area Council 209
P.O. Box 712
Jennings, LA 70546

Jennings Willet American Legion Post

Twin Rivers Council 364
P.O. Box 418
Germantown, NY 12526

Jenns Copy   Binding
2518 Guadalupe St
Austin, TX 78705

Jenny E Washburne
Address Redacted

Jenny L Miller
Address Redacted

Jenny Marie Lazorik
Address Redacted

Jenny Spencer
Address Redacted

Jennys Creek Family Campground
Northeast Georgia Council 101
4542 Hwy 129 N
Cleveland, GA 30528

Jens H Jensen Post 243
Voyageurs Area 286
General Delivery
Co Rd 142
Askov, MN 55704

Jensen   Assoc Apc
650 Town Center Dr, 12th Fl
Costa Mesa, CA 92626

Jensen Litigation Solutions
180 N Lasalle St, Ste 2800
Chicago, IL 60601

Jerald Kratz

Address Redacted

Jerald Outlaw
Address Redacted

Jere Ratcliffe
Address Redacted

Jere Williams
Address Redacted

Jerel Hedgepath Jr
Address Redacted

Jeremey Thomson   Odonnell Clark
Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Jeremiah B Thompson
Address Redacted

Jeremiah Bright
Address Redacted

Jeremiah Curtin School
Three Harbors Council 636
3450 S 32nd St
Milwaukee, WI 53215

Jeremiah Hickman
Address Redacted

Jeremy B Tellef
Address Redacted

Jeremy Belk
Address Redacted

Jeremy Bell
Address Redacted

Jeremy Burke
Address Redacted

Jeremy Casados
Address Redacted

Jeremy Case
Address Redacted

Jeremy D Aleman
Address Redacted

Jeremy D Garza
Address Redacted

Jeremy D Gruver
Address Redacted

Jeremy Daniel
Address Redacted

Jeremy Hall
Address Redacted

Jeremy Hunter Barkley
Address Redacted

Jeremy Janes
Address Redacted

Jeremy Linch
Address Redacted

Jeremy Lucas

Address Redacted

Jeremy Mazas
Address Redacted

Jeremy Mcgowan
Address Redacted

Jeremy Michael Gunner Johansen
Address Redacted

Jeremy Miller
Address Redacted

Jeremy Oldham
Address Redacted

Jeremy Paceley
Address Redacted

Jeremy Palazolo
Address Redacted

Jeremy Phillips
Address Redacted

Jeremy Rowland
Address Redacted

Jeremy Seth Rieger
Address Redacted

Jeremy Snook
Address Redacted

Jeremy Stahn
Address Redacted

Jeremy T Smith
Address Redacted

Jeremy Whitmore
Address Redacted

Jeremy Williams Photography
503B E Washington St
Greensboro, NC 27401

Jeri Taylor
Address Redacted

Jeriann Bayley
Address Redacted

Jericko D Sanders
Address Redacted

Jermaine Bell
Address Redacted

Jerod V Powell
Address Redacted

Jerome 10Th Ward - Jerome Stake
Snake River Council 111
825 E Ave B
Jerome, ID 83338

Jerome 1St Ward - Jerome Stake
Snake River Council 111
825 E Ave B
Jerome, ID 83338

Jerome 2Nd Ward - Jerome Stake
Snake River Council 111
50 E 100 S
Jerome, ID 83338

Jerome 3Rd Ward - Jerome Stake
Snake River Council 111
825 E Ave B
Jerome, ID 83338

Jerome 4Th Ward - Jerome Stake
Snake River Council 111
26 N 100 E
Jerome, ID 83338

Jerome 5Th Ward - Jerome Stake
Snake River Council 111
520 N Lincoln Ave
Jerome, ID 83338

Jerome 6Th Ward - Jerome Stake
Snake River Council 111
907 2nd Ave E
Jerome, ID 83338

Jerome 7Th Ward - Jerome Stake
Snake River Council 111
50 E 100 S
Jerome, ID 83338

Jerome Alford
Address Redacted

Jerome Deal
Address Redacted

Jerome Hasbargen
Address Redacted

Jerome Herrington
Address Redacted

Jerome Jusell
Address Redacted

Jerome Kelton
Address Redacted

Jerome Mccarthy
Address Redacted

Jerome Moody
Address Redacted

Jerome Stoecker
Address Redacted

Jerome Utd Methodist Church
Simon Kenton Council 441
10531 Jerome Rd
Plain City, OH 43064

Jerome Utd Methodist Mens Group
Snake River Council 111
211 S Buchanan St
Jerome, ID 83338

Jerome Wells
Address Redacted

Jeromesville Utd Methodist Church
Buckeye Council 436
40 N St
Jeromesville, OH 44840

Jeromy Ian Hafer
Address Redacted

Jeromy Rutledge
Address Redacted

Jerral Johnson
Address Redacted

Jerrie Ralls
Address Redacted

Jerrie Tyson
Address Redacted

Jerrold Detloff
Address Redacted

Jerrold Hatfield
Address Redacted

Jerry A Rojas
Address Redacted

Jerry Allinger
Address Redacted

Jerry Brodie
Address Redacted

Jerry Burris
Address Redacted

Jerry Cook
Address Redacted

Jerry D Weaver
Address Redacted

Jerry Dempsey
Address Redacted

Jerry Duck
Address Redacted

Jerry Gardner
Address Redacted

Jerry Glenn Hand
Address Redacted

Jerry Greene
Address Redacted

Jerry Guire
Address Redacted

Jerry Hart
Address Redacted

Jerry Hasting
Address Redacted

Jerry High
Address Redacted

Jerry Jordan
Address Redacted

Jerry Keathley
Address Redacted

Jerry Keaton
Address Redacted

Jerry Kitts
Address Redacted

Jerry Laiblin
Address Redacted

Jerry Lemons Trucking
P.O. Box 134

Raton, NM 87740

Jerry Mead
Address Redacted

Jerry Moore
Address Redacted

Jerry Orr
Address Redacted

Jerry Prater
Address Redacted

Jerry Rose
Address Redacted

Jerry Russell
Address Redacted

Jerry Sakamoto
Address Redacted

Jerry Scogin Jr
Address Redacted

Jerry Spencer
Address Redacted

Jerry Stegall
Address Redacted

Jerry Thomas Elementary School PTO
Gulf Stream Council 085
800 Maplewood Dr
Jupiter, FL 33458

Jerry Troxler

Address Redacted

Jerry Villegas
Address Redacted

Jerry Vorse
Address Redacted

Jerry W Dobbins 15
Katahdin Area Council 216
P.O. Box 396
Stockton Springs, ME 04981

Jerry Zucker Mid Sch Science PTO
Coastal Carolina Council 550
6401 Dorchester Rd
North Charleston, Sc 29418

Jerry Zucker Middle
Coastal Carolina Council 550
6401 Dorchester Rd
North Charleston, SC 29418

Jerrye Baker
Address Redacted

Jerrys Marine Service Fl LLC
100 SW 16th St
Ft Lauderdale, FL 33315

Jersey Shore
1518 Ridgeway Rd
Toms River, NJ 08755-4072

Jersey Shore Cncl 341
1518 Ridgeway Rd
Toms River, NJ 08755

Jersey Shore University Medical Center
Monmouth Council, Bsa 347

P.O. Box 397
1945 State Route 33
Neptune, NJ 07753

Jersey Surf Drum   Bugle Corps
Garden State Council 690
32 Mill St, Ste 201
Mount Holly, NJ 08060

Jerseyville First Baptist Church Pb
Greater St Louis Area Council 312
200 W Pearl St
Jerseyville, IL 62052

Jerusalem Community Assoc
Transatlantic Council, Bsa 802
Unit 6350
Apo, AE 09847

Jerusalem Cumberland Presbyterian Church
Middle Tennessee Council 560
7192 Mona Rd
Murfreesboro, TN 37129

Jerusalem Evangelical Lutheran Church
Of Eastern Salisbury Township
Minsi Trails Council 502
1707 Church Rd
Allentown, Pa 18103

Jerusalem Lutheran Church
Hawk Mountain Council 528
252 Dock St
Schuylkill Haven, PA 17972

Jerusalem Parent Group
Erie Shores Council 460
535 S Yondota Rd
Curtice, OH 43412

Jerusalem Utd Church Of Christ
Minsi Trails Council 502

545 Church Rd
Palmerton, PA 18071

Jesi Bright
Address Redacted

Jess Crate Furniture, Inc
525 Spring Garden
Philadelphia, PA 19123

Jesse A Voth-Gaeddert
Address Redacted

Jesse Barush
Address Redacted

Jesse Bolind
Address Redacted

Jesse Bowes
Address Redacted

Jesse Burnham
Address Redacted

Jesse Bush
Address Redacted

Jesse C Martinez
Address Redacted

Jesse D Dorman
Address Redacted

Jesse D Inman
Address Redacted

Jesse K Nelson

Address Redacted

Jesse Lee Memorial Umc
Connecticut Yankee Council Bsa 072
207 Main St
Ridgefield, CT 06877

Jesse Lee Utd Methodist Church
Connecticut Yankee Council Bsa 072
25 Flat Rock Rd
Easton, CT 06612

Jesse Lenton Stephens
Address Redacted

Jesse Michael Chollett
Address Redacted

Jesse Miller
Address Redacted

Jesse N Whittington
Address Redacted

Jesse Pearson
Address Redacted

Jesse R Harvey
Address Redacted

Jesse R Tannahill
Address Redacted

Jesse Roper
Address Redacted

Jesse Scofield Productions LLC
2290 Springlake Rd
Farmers Branch, TX 75234

Jesse Scofield Productions LLC
403 Dillard Ln
Coppell, TX 75234

Jesse Stark
18041 Forrer St
Detriot, MI 48235

Jesse Stark
18041 Forrer St
Detroit , MI 48235

Jessica A Everdale
Address Redacted

Jessica Armstrong
Address Redacted

Jessica Burton
Address Redacted

Jessica Bussard
Address Redacted

Jessica Campbell Utah Valley
Regional Medical Cneter
1034 N 500 W
Provo, UT 84604

Jessica Carmona
Address Redacted

Jessica Clements
Address Redacted

Jessica D Robinson
Address Redacted

Jessica E Suggs
Address Redacted

Jessica Freeman
Address Redacted

Jessica Godwin Seifert
Address Redacted

Jessica Hahn
Address Redacted

Jessica Hampton
Address Redacted

Jessica Janscha
Address Redacted

Jessica Johnson
Address Redacted

Jessica Lim
Address Redacted

Jessica Mancuso
Address Redacted

Jessica Marie Settle
Address Redacted

Jessica Maurer
Address Redacted

Jessica Mcginley
Address Redacted

Jessica Miller

Address Redacted

Jessica Millican
Address Redacted

Jessica Moses
Address Redacted

Jessica Ovall
Address Redacted

Jessica Parsons
Address Redacted

Jessica Plummer
Address Redacted

Jessica R Mcclelland
Address Redacted

Jessica Racano
Address Redacted

Jessica Santiago-Torres
Address Redacted

Jessica Shi
Address Redacted

Jessica Smith
Address Redacted

Jessica Snider
Address Redacted

Jessica Thomas
Address Redacted

Jessica Walker
Address Redacted

Jessie Hadley
Address Redacted

Jessie Hay Memorial Assoc
Connecticut Rivers Council, Bsa 066
108 Mountain Hill Rd
North Grosvenordale, CT 06255

Jessie Hernandez
Address Redacted

Jessie Howard
Address Redacted

Jessie Kelley
Address Redacted

Jessie Rouse Concerned Citizens
Water and Woods Council 782
435 Randolph St
Saginaw, MI 48601

Jessie Wilkie
Address Redacted

Jessup Elementary School PTO
Longs Peak Council 062
6113 Evers Blvd
Cheyenne, WY 82009

Jessup Hose Co No 1
Northeastern Pennsylvania Council 501
P.O. Box 1
Jessup, PA 18434

Jesuit Volunteer Corps

801 St Paul St
Baltimore, MD 21202

Jesus Lopez
Address Redacted

Jesus Our Risen Savior Catholic Church
Palmetto Council 549
2575 Riedville Rd
Spartanburg, SC 29301

Jesus People Usa Evangelical Covenant
Pathway To Adventure 456
920 W Wilson Ave
Chicago, IL 60640

Jesus Rodriguez
Address Redacted

Jesus The Good Shepherd Church
Louisiana Purchase Council 213
2510 Emerson St
Monroe, LA 71201

Jesus Velasquez
Address Redacted

Jet Fx LLC
Grand Canyon Council 010
1921 E Ironwood Dr
Chandler, AZ 85225

Jet Magazine
P.O. Box 56209
Boulder, CO 80321-6209

Jet Propulsion Laboratory - Caltech
Greater Los Angeles Area 033
4800 Oak Grove Dr
Pasadena, CA 91109

Jet Utd Methodist Church
Cimarron Council 474
P.O. Box 218
Jet, OK 73749

Jetboil, Inc
3635 Solutions Center
Chicago, IL 60677

Jetboil, Inc
540 N Commercial St
Manchester, NH 03101

Jetmore-Hanston Lions Club
Santa Fe Trail Council 194
901 Carousel Ave
Jetmore, KS 67854

Jetwing Events
Jetwing House ,46/26, Nawam Mawatha
Colombo, 2
Sri Lanka

Jewel Sailing Adventures Inc
826 Ga Hwy 39 N
Georgetown, GA 39854

Jewel Sailing Adventures Inc
c/o Harris P Kinnard Jr
73800 Overseas Hwy
Islamorada, FL 33036

Jewell Anderson
Address Redacted

Jewish Commty
Center Of Greater Albuquerque
Great Swest Council 412
5520 Wyoming Blvd Ne
Albuquerque, Nm 87109

Jewish Community Center
Baltimore Area Council 220
3300 Old Court Rd
Pikesville, MD 21208

Jewish Community Center
Las Vegas Area Council 328
8689 W Sahara Ave, Ste 180
Las Vegas, NV 89117

Jewish Community Center Greater Buffalo
Greater Niagara Frontier Council 380
2640 N Forest Rd
Getzville, NY 14068

Jewish Community Center-Baltimore
Baltimore Area Council 220
3506 Gwynnbrook Ave
Owings Mills, MD 21117

Jewish War Veterans Post 142
c/o Kurt Zimbler
Connecticut Yankee Council Bsa 072
16 Bouton St E, Apt 18
Stamford, CT 06907

Jewish War Veterans Post 609/395
Monmouth Council, Bsa 347
61C Rhus Plz
Monroe Twp, NJ 08831

Jewish War Veterans Scottsdale Post 210
Grand Canyon Council 010
2390 E Camelback Rd, Ste 130
Phoenix, AZ 85016

Jf Magic
210 E Broad St
Bethlehem, PA 18018

Jf Specialties Inc

10 S 151 Ramm Dr 104
Naperville, IL 60564

Jfamtek-Oba Ram Kitchen Supplies
Trapper Trails 589
3237 N 1000 W
Pleasant View, UT 84414

Jfk Elementary School PTO
Northern Star Council 250
21240 Holyoke Ave
Lakeville, MN 55044

Jgc Government Relations Inc
1100 K St, Ste 100
Sacramento, CA 95814

Jh Corpening Ii
3119 Durbin Ct
Wilmington, NC 28409

Jhb Galleries Inc
26 Grove St, Ste 4C
New York, NY 10014

Jhc Technology Inc
163 Waterfront St, Ste 450
Oxon Hill, MD 20745

Jhc Technology, Inc
401 P.O. Box Rd, Ste 201
Waldorf, MD 20602

Jhc Technology, Inc
Attn  Craig Atkinson
401 P.O. Box Rd, Ste 201
Waldorf, MD 20602

Jhl Supply
28 W 1st St S
Fulton, NY 13069

Jht Enterprises Inc
dba Mal Brogan Forms
P.O. Box 5166
Knoxville, TN 37928

Jhwes Enviromental Studies Program
Greater Tampa Bay Area 089
306 Florida Ave
Lake Wales, FL 33853

Jia Hao Co
Far E Council 803
No 51 Aidisheng Rd
Baoshan Township,
Taiwan

Jill A Martin
Address Redacted

Jill Bastyr
Address Redacted

Jill Cannan
Address Redacted

Jill Clouse
Address Redacted

Jill Demarco
Address Redacted

Jill Dennis
Address Redacted

Jill Easley
Address Redacted

Jill Isom

Address Redacted

Jill Krogh
Address Redacted

Jill Marie Delorey
Address Redacted

Jill Ondrey
Address Redacted

Jill Orbach
Address Redacted

Jill Schwab
Address Redacted

Jill Shriver
Address Redacted

Jill Voelker
Address Redacted

Jill Weis
Address Redacted

Jill Workman
Address Redacted

Jillian Ann White
Address Redacted

Jilma Agapay
Address Redacted

Jim   Liz Disco-Shearer
217 Leda Dr
Dallas, TX 75218

Jim Brown
Address Redacted

Jim Burke
Address Redacted

Jim Davis Automotive
Silicon Valley Monterey Bay 055
3972 El Camino Real
Palo Alto, CA 94306

Jim Falls Utd Methodist Church
Chippewa Valley Council 637
13883 County Hwy S
Jim Falls, WI 54748

Jim Gordon, Inc
P.O. Box 501
Columbus, IN 47202-0501

Jim Hawk Truck Trailers Inc
P.O. Box 34193
Kansas City, MO 64120

Jim Hill High School
Andrew Jackson Council 303
2185 Coach Fred Harris St
Jackson, MS 39204

Jim M Gale - Vfw Post 7480
Inland Nwest Council 611
P.O. Box 162
John Bernardi
Davenport, WA 99122

Jim N Nick S Charlotte I, LLC
dba Jim N Nicks Bar-B-Que
13840 Steele Creek Rd
Charlotte, NC 28278

Jim Raysik Chrysler Gmc Inc
Heart of America Council 307
210 S 2nd St
Clinton, MO 64735

Jim Ryffel
Address Redacted

Jim Sawyer
Address Redacted

Jim Smith
Address Redacted

Jim Summers
Address Redacted

Jim Tinker
Address Redacted

Jim Walter Energy
Black Warrior Council 006
16243 Hwy 216
Brookwood, AL 35444

Jimbo L Jambo Inc
4915 Swiss Ave
Dallas, TX 75214

Jimbo L Jambo Inc
P.O. Box 141255
Dallas, TX 75214-1255

Jimmie Floyd
Address Redacted

Jimmie Pickett Ii
Address Redacted

Jimmy Bardin
Address Redacted

Jimmy Bethel
Address Redacted

Jimmy Crook
Address Redacted

Jimmy Head
Address Redacted

Jimmy Henderson
Address Redacted

Jimmy Jones
Address Redacted

Jimmy Kaminski
Address Redacted

Jimmy Moore
Address Redacted

Jimmy Payne
Address Redacted

Jimmy Perry
Address Redacted

Jimmy Rahman
Address Redacted

Jimmy Torres
Address Redacted

Jimmys Contractor Services Inc

Inland Nwest Council 611
16903 E Daybreak Ln
Spokane Valley, WA 99016

Jimnetta Nathan
Address Redacted

Jin Lee
Address Redacted

Jinae Arneklev
Address Redacted

Jinger Titus
Address Redacted

Jittakorn Tiraphatna
Address Redacted

Jj Catena PTO
Monmouth Council, Bsa 347
275 Burlington Rd
Freehold, NJ 07728

Jj Keller And Assoc, Inc
P.O. Box 548
Neenah, WI 54957-0548

J-K Apparel Sales Co, Inc
Attn  Irwin Jacobs
1350 Broadway
New York, NY 10018

Jk Hileman Elementry
Caddo Area Council 584
P.O. Box 128
Queen City, TX 75572

Jk Marketing LLC
Trapper Trails 589

32 Buckhorn Way
Preston, ID 83263

Jl Marine Systems Inc
9208 Palm River Rd, Ste 303
Tampa, FL 33619

Jlh Enterprises
2507 Beech St
Point Pleasant, NJ 08742

Jma Commercial Interiors
300 W 32nd St
Charlotte, NC 28206

Jmc Global Technologies I LP
945 Keller Smithfield Rd S
Keller, TX 76248

Jmd Co
5401 Progress Blvd
P.O. Box 173
Bethel Park, PA 15102

Jmrw LLC Wqmd Vintage Radio 107.7
Blackhawk Area 660
P.O. Box 55
Erie, IL 61250

Jmw Sales
dba Discover With Dr Cool
340 A St, Ste 1
Ashland, OR 97520

Jnj Sheet Metal Inc
Aloha Council, Bsa 104
45-558 Kamehameha Hwy C
Kaneohe, HI 96744

Jo Ann Derrick
Address Redacted

Jo Ann Koch
Address Redacted

Jo Ann Marzolf
Address Redacted

Jo Bray
Address Redacted

Jo Givens
Address Redacted

Jo Lynda Lopez
Address Redacted

Jo Marzolf
Address Redacted

Jo Shelton
Address Redacted

Joan Albaugh
Address Redacted

Joan Andrews
Address Redacted

Joan Burk
Address Redacted

Joan Casey
Address Redacted

Joan Clark
Address Redacted

Joan Cook
Address Redacted

Joan Crossley
Address Redacted

Joan Dean
Address Redacted

Joan Duble
Address Redacted

Joan Englander
Address Redacted

Joan Franz
Address Redacted

Joan Gore
Address Redacted

Joan Greer
Address Redacted

Joan Harris
Address Redacted

Joan Hawkins
Address Redacted

Joan Hinton
Address Redacted

Joan Horton
Address Redacted

Joan Jamieson
Address Redacted

Joan Kealalio
Address Redacted

Joan Loewenstein
Address Redacted

Joan Lopes
Address Redacted

Joan Malin
Address Redacted

Joan Martindale
Address Redacted

Joan Mayfield
Address Redacted

Joan Parise
Address Redacted

Joan Pool
Address Redacted

Joan Prochnow
Address Redacted

Joan Ramseyer
Address Redacted

Joan Reist
Address Redacted

Joan Rickabaugh
Address Redacted

Joan Rogers
Address Redacted

Joan Tessitore
Address Redacted

Joan Wall
Address Redacted

Joann Bennett
Address Redacted

Joann Forward
Address Redacted

Joann Funk
Address Redacted

Joann Mccaskill
Address Redacted

Joann Parker
Address Redacted

Joann R Quinley
Address Redacted

Joann Scheck
Address Redacted

Joann Vallillo
Address Redacted

Joann Vinciquerra
Address Redacted

Joanna Arthur
Address Redacted

Joanna Lynn Arthur
Address Redacted

Joanna Marie Blackman
Address Redacted

Joanna Steffy
Address Redacted

Joanna Zackery
Address Redacted

Joanne Agich
Address Redacted

Joanne Boyd
Address Redacted

Joanne Diaz
Address Redacted

Joanne Direnzi
Address Redacted

Joanne Fink
Address Redacted

Joanne Ganzyk
Address Redacted

Joanne Heaton
Address Redacted

Joanne Hill
Address Redacted

Joanne Kappler
Address Redacted

Joanne Kemp
Address Redacted

Joanne L Martinez
Address Redacted

Joanne Mcguire
4/394 Pine Ridge Rd
Coombabah, Qld 4216
Australia

Joanne Miller
Address Redacted

Joanne Moniger
Address Redacted

Joanne Olson
Address Redacted

Joanne Padier
Address Redacted

Joanne Patterson
Address Redacted

Joanne Pettaway
Address Redacted

Joanne Ruyle
Address Redacted

Joanne Schoffstall
Address Redacted

Joanne Sherepita
Address Redacted

Joanne Smith
Address Redacted

Joanne Wiley
Address Redacted

Joaquin Blanco
Address Redacted

Joaquina Sotomayor-Seurer
Address Redacted

Job Management Inc
dba the Exhibit House
3500 N Arlington Ave
Indianapolis, IN 46218

Jobflex, Inc
10 S Riverside Plaza, Ste 2250
Chicago, IL 60606

Jobshq
P.O. Box 6024
Fargo, ND 58107-6024

Jocelyn Wilder
Address Redacted

Jocelyn Williams
Address Redacted

Jodeco Road Utd Methodist Church
c/o Jrumc
Flint River Council 095
1500 Jodeco Rd
Stockbridge, GA 30281

Jodi Coble
Address Redacted

Jodi Coppo
Address Redacted

Jodi Scholl
Address Redacted

Jodi Schulz
Address Redacted

Jodi Stark-Thorpe
Address Redacted

Jodi Wayman
Address Redacted

Jody Knill
Address Redacted

Jody Marchese
Address Redacted

Jody Nance Dba Jodys Wrecker Service
1513 Cedar St
Raton, NM 87740

Jody Sneed
Address Redacted

Jody Stonebrook
Address Redacted

Jody Winko
Address Redacted

Joe   Angie Hill Dba  Low Buck Storage
709 N Commercial
Trinidad, CO 81082

Joe Arwood
Address Redacted

Joe Banks
Address Redacted

Joe Chambers
Address Redacted

Joe Conforti
Address Redacted

Joe Connolly
Address Redacted

Joe Crafton
Address Redacted

Joe Davis Electric Inc
P.O. Box 768
Tavernier, FL 33070

Joe Deese
Address Redacted

Joe Diver America
12801-17 Commonwealth Dr
Ft Myers, FL 33913

Joe E Moreno PTO
Sam Houston Area Council 576
620 E Canino Rd
Houston, TX 77037

Joe Ellington Jr

Address Redacted

Joe Foss American Legion Post 97
Grand Canyon Council 010
270 E Hunt Hwy, Ste 16-114
San Tan Valley, AZ 85143

Joe Gaston
Address Redacted

Joe Glasscock
Address Redacted

Joe Green
Address Redacted

Joe H Fernandez
Address Redacted

Joe Martinez
Address Redacted

Joe Maxwell
Address Redacted

Joe Melendrez Ministries Inc
3428 Dalhart Ave
Simi Valley, CA 93063

Joe Murphy
Address Redacted

Joe Panuccio
Address Redacted

Joe Priester
Address Redacted

Joe Ramirez
Address Redacted

Joe Reel
Address Redacted

Joe S Marine   Repair Inc
25 W Chapman St
Ely, MN 55731

Joel A Neuhart
Address Redacted

Joel C Bricker
Address Redacted

Joel D Ellis
Address Redacted

Joel D Wiggins
Address Redacted

Joel Evans
Address Redacted

Joel Ferris
Address Redacted

Joel Gildersleeve
Address Redacted

Joel Jackson
Address Redacted

Joel Kahn
Address Redacted

Joel L Leavitt

Address Redacted

Joel Lieberman
Address Redacted

Joel Marin
Address Redacted

Joel Moszkowicz
Address Redacted

Joel Perkins
Address Redacted

Joel Rice
Address Redacted

Joel S Smith
Address Redacted

Joel Sartore Inc
2733 Sheridan Blvd
Lincoln, NE 68502

Joel Sartore Inc
4706 2 48th St
Lincoln, NE 68516

Joel Uline
Address Redacted

Joel Wermiel
Address Redacted

Joel Wilkins
Address Redacted

Joel Zabriskie

Address Redacted

Joella Gniewkowski
Address Redacted

Joelle Y Deese
Address Redacted

Joey Ellis Inc
12800 Beddingfield Dr
Charlotte, NC 28278

Joey Jones
Address Redacted

Joey Kirkpatrick
Address Redacted

Joey Knight
Address Redacted

Joey Marcum
Address Redacted

Joey Robinson
Address Redacted

Johanna Yerke
Address Redacted

Johely Arias
Address Redacted

John A Armstrong
Address Redacted

John A Buckley
Address Redacted

John A Diedrich
Address Redacted

John A Doc Maecher Post 144 The AL
South Florida Council 084
P.O. Box 174158
Hialeah, Fl 33017

John A Hall
Address Redacted

John A Lowery
Address Redacted

John A Oremus Community Center
Pathway To Adventure 456
7902 S Oketo Ave
Bridgeview, IL 60455

John A Siebert
Address Redacted

John A Teague
Address Redacted

John A Vos
1430 Lincoln Ave
San Rafael, CA 94901

John Akerman
Address Redacted

John Alesch
Address Redacted

John Alexander Passero
Address Redacted

John Alford
Address Redacted

John Allred
Address Redacted

John Andrews
Address Redacted

John Anthony
Address Redacted

John Ashworth Iii
Address Redacted

John Astor Powell
Address Redacted

John Atkinson
Address Redacted

John B Chace Engine Co Number Four
Cape Cod and Islands Cncl 224
P.O. Box 374
Nantucket, MA 02554

John B Gillett
Address Redacted

John B Lyman American Legion Post 904
Longhouse Council 373
9 Rock St
Alexandria Bay, NY 13607

John B Pearson Consulting
18 Tide Mill Cv Rd
Harpswell, ME 04079

John B Redwine
Address Redacted

John Babbage
Address Redacted

John Barbaro
Address Redacted

John Barclay
Address Redacted

John Bardenwerper
Address Redacted

John Baringer
Address Redacted

John Barker
Address Redacted

John Barry Elementary School
Cradle of Liberty Council 525
5900 Race St
Philadelphia, PA 19139

John Bear
Address Redacted

John Behn
Address Redacted

John Bennison
Address Redacted

John Benson
Address Redacted

John Bernzen
Address Redacted

John Bickel
Address Redacted

John Billington
Address Redacted

John Bischoff
Address Redacted

John Bittinger
Address Redacted

John Blasius
Address Redacted

John Bolster
Address Redacted

John Boni
Address Redacted

John Brendan Mcconville
Address Redacted

John Bridges American Legion Post 15
Northern Lights Council 429
P.O. Box 355
Detroit Lakes, MN 56502

John Brilla
Address Redacted

John Britton
Address Redacted

John Brown
Address Redacted

John Buckenberger
Address Redacted

John Bull
Address Redacted

John Burk Merryman
Address Redacted

John Burke
Address Redacted

John Burns
Address Redacted

John Butler
Address Redacted

John Byrd
Address Redacted

John C Blazier Elementary Ace
Capitol Area Council 564
8601 Vertex Blvd
Austin, TX 78744

John C Bruce
Address Redacted

John C Cushman
Address Redacted

John C Mcgaughey
Address Redacted

John C Milburn
Address Redacted

John C Snow Dds
Heart of America Council 307
17700 E Susquehanna Rdg
Independence, MO 64056

John Cabeza
Address Redacted

John Calbreath
Address Redacted

John Callahan
Address Redacted

John Calvin Jones O Donnell Clark
Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

John Calvin Presbyterian
Greater St Louis Area Council 312
12567 Natural Bridge Rd
Bridgeton, MO 63044

John Carder Jr
Address Redacted

John Carman
Address Redacted

John Carpenter Concerned Citizens
Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

John Carter
Address Redacted

John Casbeer
Address Redacted

John Cason
Address Redacted

John Celedon
Address Redacted

John Chandler
Address Redacted

John Chapman
Address Redacted

John Chikow
Address Redacted

John Christiansen
Address Redacted

John Churchill
Address Redacted

John Clark
Address Redacted

John Clarkson
Address Redacted

John Clawson
Address Redacted

John Colburn
Address Redacted

John Coleman Jr
Address Redacted

John Collier
Address Redacted

John Collins
Address Redacted

John Comito Jr
Address Redacted

John Conroy
Address Redacted

John Conti Coffee Co
P.O. Box 18289
Louisville, KY 40218

John Coyle
Address Redacted

John Craig Connolly
Address Redacted

John Crapster
Address Redacted

John Crider
Address Redacted

John D Burns Jr
Address Redacted

John D Hardy School PTO
Mayflower Council 251
293 Won Rd
Wellesley, MA 02482

John D Lesko
Address Redacted

John D Rita Recreational Center
Pathway To Adventure 456
2805 141st St
Blue Island, IL 60406

John D Threet
Address Redacted

John D Weir
Address Redacted

John Dabbs
Address Redacted

John Daly
Address Redacted

John Daniels
Address Redacted

John David Allen
Address Redacted

John Davis
Address Redacted

John Dean
Address Redacted

John Deere Davenport Works
Illowa Council 133
Hwy 61   Mt Joy Rd
Davenport, IA 52808

John Deere Dubuque Works

Northeast Iowa Council 178
18600 S John Deere Rd
Dubuque, IA 52001

John Deere Financial
P.O. Box 4450
Carol Stream, IL 60197-4450

John Dehlinger
Address Redacted

John Devitt
Address Redacted

John Dieken
Address Redacted

John Dienst
Address Redacted

John Digby
Address Redacted

John Dittmar Jr
Address Redacted

John Dixon
Address Redacted

John Dolheimer
Address Redacted

John Dollard
Address Redacted

John Dooley Jr
Address Redacted

John Dorn
Address Redacted

John Drenth
Address Redacted

John Drum
Address Redacted

John Dudley
Address Redacted

John Durden
Address Redacted

John E Boden
Address Redacted

John E Dorish
Address Redacted

John E Fox Inc
P.O. Box 668943
Charlotte, NC 28266

John E Riley School Ptso
Patriots Path Council 358
Morris Ave
South Plainfield, NJ 07080

John Eastman
Address Redacted

John Echevarria
Address Redacted

John Edward Baxter
Address Redacted

John Edwards Co Inc
P.O. Box 118
5030 Smith Farm Rd
Indian Trail, NC 28079

John Enright
Address Redacted

John Erickson
Address Redacted

John Erskine
Address Redacted

John F Esswein
Address Redacted

John F Kennedy High School
Denver Area Council 061
2855 S Lamar St
Denver, CO 80227

John F Kennedy Jrotc
Denver Area Council 061
2855 S Lamar St
Denver, CO 80227

John F Kennedy School
Pacific Skyline Council 031
111 Lake Merced Blvd
Daly City, CA 94015

John F Kennedy School Psa
Northeast Iowa Council 178
2135 Woodland Dr
Dubuque, IA 52002

John F Kennedy School Ptso
Patriots Path Council 358
2900 Norwood Ave

South Plainfield, NJ 07080

John F Pattie Elementary School
National Capital Area Council 082
16125 Dumfries Rd
Dumfries, VA 22025

John F Trompeter Co
637 E Main St
Louisville, KY 40202-1091

John F Warren, County Clerk
Attn  Assumed Name Dept.
509 Main St, Records Bldg, 2nd Fl
Dallas, TX 75202

John F. Kennedy Elementary School
Lincoln Heritage Council 205
3800 Gibson Ln
Louisville, KY 40211

John Fabsits
Address Redacted

John Feick
Address Redacted

John Fenoglio
Address Redacted

John Ferguson Senior High School
South Florida Council 084
15900 SW 56th St
Miami, FL 33185

John Fischer
Address Redacted

John Fisher
Address Redacted

John Fiske Our Student
Heart of America Council 307
625 S Valley St
Kansas City, KS 66105

John Fiske Support Our Student
Heart of America Council 307
625 S Valley St
Kansas City, KS 66105

John Fitzpatrick
Address Redacted

John Fletcher Jordon
Address Redacted

John Ford
Address Redacted

John Fort
Address Redacted

John Fortini
Address Redacted

John Foster
Address Redacted

John Foster Dulles Elementary School-Pta
Dan Beard Council, Bsa 438
6481 Bridgetown Rd
Cincinnati, OH 45248

John Fredrick Merkel
Address Redacted

John Freeman
Address Redacted

John Fullerton
Address Redacted

John Fulton Jr
Address Redacted

John G Gibbs Iii
Address Redacted

John Gailey
Address Redacted

John Galt Roney LLC
dba We the Living
1000 Stainback Ave
Nashville, TN 37207

John Gardner
Address Redacted

John Garee
Address Redacted

John Garrett
Address Redacted

John Garrone
Address Redacted

John Gauldin Jr
Address Redacted

John Gibbens
Address Redacted

John Gibbs
Address Redacted

John Gilbert
Address Redacted

John Gill
Address Redacted

John Gioia
Address Redacted

John Gliot
Address Redacted

John Glover
Address Redacted

John Gomez
Address Redacted

John Gottschalk
Address Redacted

John Gouveia
Address Redacted

John Gower
Address Redacted

John Graham
Address Redacted

John Green Elementary School Pfc
San Francisco Bay Area Council 028
3400 Antone Way
Dublin, CA 94568

John Greiner
Address Redacted

John Groman
Address Redacted

John H Green
Address Redacted

John H Mosby
Address Redacted

John Hahn
Address Redacted

John Hall
Address Redacted

John Hamm Md Inc
515 Minor Ave, Ste 230
Seattle, WA 98104-2133

John Hankins
Address Redacted

John Hardeman Trustee-Chapter 13 Trustee
P.O. Box 1948
Oklahoma City, OK 73101-1948

John Hardie
Address Redacted

John Hardin High School
Lincoln Heritage Council 205
384 W A Jenkins Rd
Elizabethtown, KY 42701

John Harding
Address Redacted

John Harniman
Address Redacted

John Harry Leedy Iii  Joyce Elaine Leedy
dba Leedy Elevator Inspection Service
2878 Stewartstown Rd
Morgantown, WV 26508

John Harvey
Address Redacted

John Haynes
Address Redacted

John Heins
Address Redacted

John Heitz
Address Redacted

John Held
Address Redacted

John Henderson
Address Redacted

John Henry
Address Redacted

John Hobbs
Address Redacted

John Hoenes
Address Redacted

John Hoffman
Address Redacted

John Holley
Address Redacted

John Holmgren
Address Redacted

John Holscher Iii
Address Redacted

John Hopkins University
Student Financial Services
3400 N Charles St
Baltimore, MD 21218

John Hosea
Address Redacted

John Hotz
Address Redacted

John Hovey
Address Redacted

John Hugg
Address Redacted

John Hughes Inc- Knights Of Columbus
Greater New York Councils, Bsa 640
1305 86th St
Brooklyn, NY 11228

John Hugo Kaiser Post 1461
Blackhawk Area 660
1310 W Lincoln Ave
Belvidere, IL 61008

John Hulme
Address Redacted

John Humiston Post 11 American Legion
Daniel Webster Council, Bsa 330
P.O. Box 44
20 Webster St
Jaffrey, NH 03452

John Hunt
Address Redacted

John Ingram
Address Redacted

John Ireland Elementary
Circle Ten Council 571
1515 N Jim Miller Rd
Dallas, TX 75217

John J Joyce
Address Redacted

John J Zelloe
Address Redacted

John Jay Leones Mt Prospect
Pathway To Adventure 456
2002 W Algonquin Rd, Apt 4A
Mount Prospect, IL 60056

John Jesper Wiebke
Address Redacted

John Johnson
Address Redacted

John Jones
Address Redacted

John Joseph Schuette
Address Redacted

John Judge Jr
Address Redacted

John K Taylor
Address Redacted

John Kammler
Address Redacted

John Kattaron
Address Redacted

John Kelemen
Address Redacted

John Kelly Jr
Address Redacted

John Kemper
Address Redacted

John Kennedy Home School Assoc
Iroquois Trail Council 376
166 Vine St
Batavia, NY 14020

John Kenneth Wiegert
Address Redacted

John Kilgro Jr
Address Redacted

John Kilmer
Address Redacted

John King
Address Redacted

John Kirk
Address Redacted

John Kline
Address Redacted

John Knox Presbyterian Church
Atlanta Area Council 092
505 Powers Ferry Rd Se
Marietta, GA 30067

John Knox Presbyterian Church
Blue Ridge Council 551
35 Shannon Dr
Greenville, SC 29615

John Knox Presbyterian Church
Buckeye Council 436
5155 Elake St Nw
North Canton, OH 44720

John Knox Presbyterian Church
Chief Seattle Council 609
109 SW Normandy Rd
Normandy Park, WA 98166

John Knox Presbyterian Church
Indian Nations Council 488
2929 E 31st St
Tulsa, OK 74105

John Knox Presbyterian Church
Lake Erie Council 440
25200 Lorain Rd
North Olmsted, OH 44070

John Knox Presbyterian Church
Sam Houston Area Council 576
2525 Gessner Rd
Houston, TX 77080

John Knox Presbyterian Church
San Francisco Bay Area Council 028
7421 Amarillo Rd
Dublin, CA 94568

John Knox Presbyterian Church
Seneca Waterways 397
3233 W Ridge Rd
Rochester, NY 14626

John Krivitz
Address Redacted

John Kuehn
Address Redacted

John Kuykendall Jr
Address Redacted

John L Boyette
Address Redacted

John L Dekle
Address Redacted

John L Leflore Jrotc Group Of Citizens
Mobile Area Council-Bsa 004
700 Donald St
Leflore Magnet High School
Mobile, AL 36617

John L Meeks
Address Redacted

John L Stewart
Address Redacted

John Lansing
Address Redacted

John Larson
Address Redacted

John Leach
Address Redacted

John Lee
Address Redacted

John Lewis
Address Redacted

John Lewis Elementary PTO
Atlanta Area Council 092
2383 N Druid Hills Rd Ne
Atlanta, GA 30329

John Lipple Vfw Post 4315
Laurel Highlands Council 527
158 W Main St
Ashville, PA 16613

John Lucas
Address Redacted

John Luffman
Address Redacted

John M Allen
Address Redacted

John M Bare
Address Redacted

John M Bowyer
Address Redacted

John M Buckland   Odonnell Clark
Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

John M Cary
Address Redacted

John M Davies
Address Redacted

John M Lampley
Address Redacted

John M Patterson Elementary School
Cradle of Liberty Council 525
7000 Buist Ave
Philadelphia, PA 19142

John M. Perry Post 1044 American Legion
Hudson Valley Council 374
P.O. Box 311
Sparkill, NY 10976

John Maddox
Address Redacted

John Majane
Address Redacted

John Mangan
Address Redacted

John Manley
Address Redacted

John Marcinko
Address Redacted

John Marden Jr
Address Redacted

John Marshall
Address Redacted

John Mattox
Address Redacted

John Maxfield
Address Redacted

John Maxwell
Address Redacted

John Mayer
Address Redacted

John Mcconnell Ii
Address Redacted

John Mcdermid
Address Redacted

John Mcdonough
Address Redacted

John Mcdougald
Address Redacted

John Mcghee
Address Redacted

John Mcliver
Address Redacted

John Mcnamee
Address Redacted

John Mcphail
Address Redacted

John Medearis
Address Redacted

John Miller
Address Redacted

John Miller And Assoc
300 W 32nd St
Charlotte, NC 28206

John Mills
Address Redacted

John Mitchell
Address Redacted

John Moffat
Address Redacted

John Moffet School Home And School
Cradle of Liberty Council 525
127 W Oxford St
Philadelphia, PA 19122

John Moore
Address Redacted

John Moring
Address Redacted

John Morton
Address Redacted

John Mosley

Address Redacted

John Murphy Inc
Central Florida Council 083
19602 E Umatilla Blvd
Umatilla, FL 32784

John Nash Jr
Address Redacted

John Navarra
Address Redacted

John Nederhiser
Address Redacted

John Nelson
Address Redacted

John Nelson School PTO
Blackhawk Area 660
623 15th St
Rockford, IL 61104

John Ness
Address Redacted

John Newcomb
Address Redacted

John Nischbach
2200 N Greenville Ave
Richardson, TX 75082

John Nixon
Address Redacted

John Norwood
Address Redacted

John Nowak
Address Redacted

John O Farrell
Address Redacted

John Odaware
Address Redacted

John Oelfke
Address Redacted

John Olson American Legion Post 18
Rainbow Council 702
15052 Archer Ave
Lockport, IL 60441

John Olynick
Address Redacted

John Oros
Address Redacted

John Overland
Address Redacted

John Owen
Address Redacted

John P Becht
Address Redacted

John P Butkevicius
Address Redacted

John P Byrd Masonic Lodge 629
Andrew Jackson Council 303

2718 Old Brandon Rd
Jackson, MS 39208

John P Everhart
Address Redacted

John P Jennings
Address Redacted

John P Norton
Address Redacted

John P Parker PTO
Dan Beard Council, Bsa 438
5051 Anderson Pl
Cincinnati, OH 45227

John P Schroeder
Address Redacted

John Padgett
Address Redacted

John Page Middle School
Great Lakes Fsc 272
29615 Tawas St
Madison Heights, MI 48071

John Paul Barreda
Address Redacted

John Paul Ii Academy
Lincoln Heritage Council 205
3525 Goldsmith Ln
Louisville, KY 40220

John Paul Ii Center For Special Learning
Hawk Mountain Council 528
1092 Welsh Rd
Shillington, PA 19607

John Paul Ii High School
Circle Ten Council 571
900 Coit Rd
Plano, TX 75075

John Paul Jones Elementary PTA
Indian Nations Council 488
1515 S 71st E Ave
Tulsa, OK 74112

John Paul The Great Catholic University
Attn  Martin Harold
10174 Old Grove Rd, Ste 200
San Diego, CA 92131

John Payne
Address Redacted

John Peck
Address Redacted

John Pelletier
Address Redacted

John Pennell
Address Redacted

John Perry
Address Redacted

John Peterson
Address Redacted

John Petrillo
Address Redacted

John Pevear
Address Redacted

John Phares
Address Redacted

John Phethean
Address Redacted

John Phillips
Address Redacted

John Pinkerman
Address Redacted

John Pirrello
Address Redacted

John Potter
Address Redacted

John Powell
Address Redacted

John Price
Address Redacted

John Primrose
Address Redacted

John Provencal
Address Redacted

John Puliafico
Address Redacted

John Purcell
Address Redacted

John R Brumback
Address Redacted

John R Craighead Co Inc
3120 Blake St
Denver, CO 80205

John R Donnell Jr
Address Redacted

John R Himes
Address Redacted

John R Kleiss
Address Redacted

John R Norris
Address Redacted

John R Pape
Address Redacted

John R Williams
re  Plaintiff
51 Elm St
New Haven, CT 06510

John R. Williams And Assoc, LLC
Attn  John R. Williams
51 Elm St
New Haven, CT 06510

John Rainey
Address Redacted

John Rainville
Address Redacted

John Rairigh

Address Redacted

John Ralbovsky
Address Redacted

John Randall
Address Redacted

John Ravell
Address Redacted

John Reesor
Address Redacted

John Renyhart
Address Redacted

John Rice
Address Redacted

John Richard Fabian
Address Redacted

John Richers
Address Redacted

John Ried
Address Redacted

John Ripple
Address Redacted

John Roberto
Address Redacted

John Robinson
Address Redacted

John Rodriguez
Address Redacted

John Roemer Jr
Address Redacted

John Roger Helphrey
Address Redacted

John Rogish
Address Redacted

John Roland
Address Redacted

John Rolfson
Address Redacted

John Ross
Address Redacted

John Rouse
Address Redacted

John Runyon School - PTA
Circle Ten Council 571
10750 Cradlerock Dr
Dallas, TX 75217

John Ryan
Address Redacted

John S Bonetti
Address Redacted

John S Sport Center
Attn  A/P
1806 N Broadway

Pittsburgh, KS 66762

John Sallie
Address Redacted

John Schlobohm
Address Redacted

John Schwietz
Address Redacted

John Scott
Address Redacted

John Seigal
Address Redacted

John Sengstock
Address Redacted

John Sephton
Address Redacted

John Sevier Baptist Church
Great Smoky Mountain Council 557
1401 Paramount Rd
Knoxville, TN 37924

John Shannon
Address Redacted

John Sherick
Address Redacted

John Shumway
Address Redacted

John Silvius

Address Redacted

John Simpson
Address Redacted

John Skunta
Address Redacted

John Snipes
Address Redacted

John Snyder
Address Redacted

John South
Address Redacted

John Spears
Address Redacted

John Spink
Address Redacted

John Spinks
Address Redacted

John Stacy
Address Redacted

John Starrett
Address Redacted

John Stavros
Address Redacted

John Stewart
Address Redacted

John Stewart Utd Methodist Church
Buckeye Council 436
P.O. Box 333
130 W Johnson St

John Stewart-Racicot
Address Redacted

John Strada
Address Redacted

John Strah
Address Redacted

John Strauss
Address Redacted

John Sumner
Address Redacted

John Swingle
Address Redacted

John Swink
Address Redacted

John T Cumberland
Address Redacted

John T Devenport
Address Redacted

John T Hoskins
Address Redacted

John T Mather Memorial Hospital
Suffolk County Council Inc 404
75 N Country Rd

Port Jefferson, NY 11777

John T Pyle
Address Redacted

John T Trombley
Address Redacted

John T Van Dreese
Address Redacted

John Tankersley Jr
Address Redacted

John Tankersley Sr
Address Redacted

John Teat Iii
Address Redacted

John Teegarden
Address Redacted

John Thomas Miller
Address Redacted

John Thurston
Address Redacted

John Tice
Address Redacted

John Tipton
Address Redacted

John Tolman
Address Redacted

John Tupper
Address Redacted

John Turner
Address Redacted

John Tuthill
Address Redacted

John Vagner
Address Redacted

John Vesel
Address Redacted

John Vuono
Address Redacted

John W Celley
Address Redacted

John W Fontenot
Address Redacted

John W Kennedy Co
990 Waterman Ave
P.O. Box 14217
East Providence, RI 02914

John W Reedy
Address Redacted

John W Simonds PTO
Great Lakes Fsc 272
30000 Rose St
Madison Heights, MI 48071

John Wagner

Address Redacted

John Waite
Address Redacted

John Walsh
Address Redacted

John Warren
Address Redacted

John Watters
Address Redacted

John Weaver
Address Redacted

John Webster Rhoads AL Post 33
Ore-Ida Council 106 - Bsa 106
P.O. Box 757
Payette, Id 83661

John Weldon Elementary PTO
Greater St Louis Area Council 312
7370 Weldon Spring Rd
Dardenne Prairie, MO 63368

John Wells
Address Redacted

John Wesley American Legion Post 232
Jersey Shore Council 341
P.O. Box 364
Barnegat, NJ 08005

John Wesley Utd Methodist Church
Dan Beard Council, Bsa 438
1927 W Kemper Rd
Cincinnati, OH 45240

John Wesley Utd Methodist Church
Sam Houston Area Council 576
5830 Bermuda Dunes Dr
Houston, TX 77069

John Whetten
Address Redacted

John White
Address Redacted

John Whitford
Address Redacted

John Wiley   Sons Inc
c/o Bofa P.O. Box Svcs 416517
2 Morrissey Blvd
Dorchester, MA 02125

John Wiley   Sons Inc
Jossey-Bass
989 Market St 5th Fl
San Francisco, CA 94103

John Wiley   Sons Inc
One Montgomery St, Ste 1200
San Francisco, CA 94104

John Wiley   Sons Inc
P.O. Box 34587
Newark, NJ 07189-4587

John Wiley   Sons, Inc
P.O. Box 34591
Newark, NJ 07189-4591

John William Kuebler
Address Redacted

John Williams
Address Redacted

John Winston
Address Redacted

John Wister Interac
Cradle of Liberty Council 525
67 E Bringhurst St
Philadelphia, PA 19144

John Wojciechowicz
Address Redacted

John Wooten Iii
Address Redacted

John Yanchurak
Address Redacted

John Young
Address Redacted

John Young Elementary PTA
Central Florida Council 083
12550 Marsfield Ave
Orlando, FL 32837

John Young Elementary School
12550 Marsfield Ave
Orlando, FL 32837-8531

John Zabik
Address Redacted

John Zseller
Address Redacted

John Zumbro Jr

Address Redacted

John-Anthony Bruno
Address Redacted

Johnathon Boles
Address Redacted

John-Daniel Chase Franklin
Address Redacted

John-F.-Kennedy School
Transatlantic Council, Bsa 802
Teltower Damm 87-93
Berlin, 14167
Germany

Johnnie Cox
Address Redacted

Johnnie Hooper
Address Redacted

Johnnie Joseph Williams Iii
Address Redacted

Johnnie Rohr
Address Redacted

Johnnie Wadsworth
Address Redacted

Johnnie Williams Iii
Address Redacted

Johnniee Garza
Address Redacted

Johnny Aliff Iii
Address Redacted

Johnny Barnes
Address Redacted

Johnny Beal
Address Redacted

Johnny Bench Enterprises
3899 Ridgedale Dr
Cincinnati, OH 45247

Johnny Bennett
Address Redacted

Johnny Cole
Address Redacted

Johnny Day
Address Redacted

Johnny Faulkner
Address Redacted

Johnny Kay
Address Redacted

Johnny Lequire
Address Redacted

Johnny Macias
Address Redacted

Johnny Morgan
Address Redacted

Johnny Ray Jones

Address Redacted

Johnny Ray Kay Ii
Address Redacted

Johnny Sprott
Address Redacted

Johnny Yazell
Address Redacted

Johno S Trophy-N-Award
Division of Midwest Awards Corp Inc
1804 E New York St
Aurora, IL 60505

Johns Creek Christian Church
Atlanta Area Council 092
10800 Bell Rd
Johns Creek, GA 30097

Johns Creek Presbyterian Church  Usa
Atlanta Area Council 092
10950 Bell Rd
Johns Creek, GA 30097

Johns Creek Utd Methodist Church
Atlanta Area Council 092
11180 Medlock Bridge Rd
Johns Creek, GA 30097

Johns Elementary School - Gifw
Longhorn Council 662
1900 Sherry St
Arlington, TX 76010

Johns Family Limited Partnership
P.O. Box 25685
Washington, DC 20027

Johns Hopkins University
Attn  Homewood Student Accounts
P.O. Box 64701
Baltimore, MD 21262-4701

Johnsburg Community Club
Blackhawk Area 660
2315 Church St
Johnsburg, IL 60051

Johnson   Sekin LLC
800 Jackson St, Ste 500
Dallas, TX 75202

Johnson Air Service Inc
P.O. Box 370686
Key Largo, FL 33037

Johnson City Boys And Girls Club
Sequoyah Council 713
2210 W Market St
Johnson City, TN 37604

Johnson Community Library
Cornhusker Council 324
Main St
Johnson, NE 68378

Johnson County Ema
Sequoyah Council 713
P.O. Box 544
Mountain City, TN 37683

Johnson County Public Library
401 State St
Franklin, IN 46131

Johnson County Sheriffs Dept
Crossroads of America 160
P.O. Box 366
Franklin, IN 46131

Johnson Elementary Assoc
Great Lakes Fsc 272
515 General Motors Rd
Milford, MI 48381

Johnson Fire Dept. Auxiliary
Green Mountain 592
321 Foote Brook Rd
Johnson, VT 05656

Johnson Memorial Utd Methodist Church
Buckskin 617
513 10th St
Huntington, WV 25701

Johnson Morgan   White
6801 Broken Sound Pkwy, Ste 201
Boca Raton, FL 33487

Johnson Outdoors Inc
3635 Solutions Ctr
Chicago, IL 60677-3006

Johnson Outdoors Watercraft
3635 Solutions Center
Chicago, IL 60677

Johnson Outdoors, Inc
127 Egrets Walk Pl
Mooresville, NC 28117

Johnson Parent Organization
Longs Peak Council 062
1332 Woodview Pl
Fort Collins, CO 80526

Johnson Public Library
Cornhusker Council 324
P.O. Box 132
Johnson, NE 68378

Johnson School PTO
The Spirit of Adventure 227
292 Castle Rd
Nahant, MA 01908

Johnson Utd Methodist Church
Great Trail 433
3409 Johnson Rd
Norton, OH 44203

Johnsontown Road Elementary
Lincoln Heritage Council 205
7201 Johnsontown Rd
Louisville, KY 40272

Johnsonville Community Center
Occoneechee 421
20130 Nc 24
Cameron, NC 28326

Johnsonville Volunteer Fire Co
Twin Rivers Council 364
5 River Rd
Johnsonville, NY 12094

Johnston Police Dept
Narragansett 546
1651 Atwood Ave
Johnston, RI 02919

Johnston PTO
Pathway To Adventure 456
3114 Condit St
Highland, IN 46322

Johnston River Of Life
Mid Iowa Council 177
4525 Beaver Ave
Des Moines, IA 50310

Johnston Ymca

Mecklenburg County Council 415
3025 N Davidson St
Charlotte, NC 28205

Johnstons
12111 E 21st St N
Wichita, KS 67206

Johnstown Fire Dept Assoc Inc
Simon Kenton Council 441
96 E Pratt St
Johnstown, OH 43031

Johnstown Vol Township Firefighter Assoc
President Gerald R Ford 781
13641 S M 37 Hwy
Battle Creek, Mi 49017

Johnsville School PTO
Northern Star Council 250
991 125th Ave Ne
Blaine, MN 55434

Joint Affinity Groups Summit
c/o the Balcom Group
992 Locust Cove Rd
Heathsville, VA 22473

Joint Board Fire Commisssioners Brick
Jersey Shore Council 341
601 Herbertsville Rd
Brick, Nj 08724

Joint Ctr For Political Economic Studies
40th Anniversary Gala Dinner
1090 Vermont Ave NW, Ste 1100
Washington, DC 20005-4928

Joint Residents Council Roanoke Vly
Blue Ridge Mtns Council 599
2624 Salem Tpke Nw
Roanoke, Va 24017

Jolene Hoff
Address Redacted

Jolene Tate
Address Redacted

Jolie Harnack
Address Redacted

Joliet Diocese Scouting Committee
Rainbow Council 702
1655 Weber Rd
Crest Hill, IL 60403

Joliet Police Dept
Rainbow Council 702
150 W Washington St
Joliet, IL 60432

Joliet Ward LDS Church
Rainbow Council 702
655 Springfield Ave
Joliet, IL 60435

Jolisa Sagstetter
Address Redacted

Jolynn Bobb
Address Redacted

Jolynn Kuser
Address Redacted

Jolynne Conrad
Address Redacted

Jolynne Goosman
Address Redacted

Jon   Knoll
Address Redacted

Jon Anderson   O Donnell Clark
Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Jon Beckman
Address Redacted

Jon Brennan
Address Redacted

Jon Cieslak
Address Redacted

Jon Corkern
Address Redacted

Jon Crawford Jr
Address Redacted

Jon D Kendall
Address Redacted

Jon Davies
Address Redacted

Jon Dresden
Address Redacted

Jon Garn
Address Redacted

Jon Gehrke
Address Redacted

Jon Geraghty
Address Redacted

Jon Halter
Address Redacted

Jon Hammond
Address Redacted

Jon Harthun
Address Redacted

Jon Mackenzie
Address Redacted

Jon Maeda
Address Redacted

Jon Minyard Fine Arts
4529 Samuell Blvd
Dallas, TX 75228

Jon Peterson
Address Redacted

Jon Ralston
Address Redacted

Jon Tenbroeck
Address Redacted

Jon Tom Stevens
Address Redacted

Jon Wilson
Address Redacted

Jon Yates
Address Redacted

Jonas Software Usa LLC
7600 N 15th St, Ste 250
Phoenix, AZ 85020

Jonas Tenney
Address Redacted

Jonathan B Felty
Address Redacted

Jonathan B Kaup
Address Redacted

Jonathan Barfield
Address Redacted

Jonathan Barrett
Address Redacted

Jonathan Bartholomew Ruiz
Address Redacted

Jonathan Bjorson
Address Redacted

Jonathan Bonness
Address Redacted

Jonathan Cartner
Address Redacted

Jonathan Clapp
Address Redacted

Jonathan Colvard
Address Redacted

Jonathan Connor Ewing
Address Redacted

Jonathan Crocker
Address Redacted

Jonathan D Galbraith
Address Redacted

Jonathan Davis
Address Redacted

Jonathan Dimmitt
Address Redacted

Jonathan E Snider
Address Redacted

Jonathan Engstrom
Address Redacted

Jonathan Fullenwellen
Address Redacted

Jonathan Geiger
Address Redacted

Jonathan Glassman
Address Redacted

Jonathan H Beers
Address Redacted

Jonathan Hair
Address Redacted

Jonathan Hodgkins
Address Redacted

Jonathan Holland
Address Redacted

Jonathan Ingram
Address Redacted

Jonathan Isaac Colvard
Address Redacted

Jonathan J Batsch
Address Redacted

Jonathan Jorgensen
Address Redacted

Jonathan K Brown
Address Redacted

Jonathan Liew
Address Redacted

Jonathan M Kurtzman
Address Redacted

Jonathan M Phipps
Address Redacted

Jonathan M Piriou
Address Redacted

Jonathan Martin
Address Redacted

Jonathan Michael Gardner
Address Redacted

Jonathan Miller
Address Redacted

Jonathan Moritz
Address Redacted

Jonathan Ocheltree
Address Redacted

Jonathan P Simis
Address Redacted

Jonathan Parker Dobbins
Address Redacted

Jonathan Perry
Address Redacted

Jonathan Platt
Address Redacted

Jonathan Pleger
Address Redacted

Jonathan Pleva
Address Redacted

Jonathan Powell
Address Redacted

Jonathan Quarles
Address Redacted

Jonathan Reed Elementary School
Connecticut Rivers Council, Bsa 066

33 Griggs St
Waterbury, CT 06704

Jonathan Runge
Address Redacted

Jonathan Sandy
Address Redacted

Jonathan Swatts
Address Redacted

Jonathan Thomas Slezak
Address Redacted

Jonathan W Collins
Address Redacted

Jonathan W Matson
Address Redacted

Jonathan Wade Taylor
Address Redacted

Jonathan Walls
Address Redacted

Jonathan Wertz
Address Redacted

Jonathan Whitaker
Address Redacted

Jonathan Widmark
Address Redacted

Jonathon Charles Rolfi
Address Redacted

Jonathon D Wessel
Address Redacted

Jonathon Mercer
Address Redacted

Jonathon Sprague
Address Redacted

Jon-Don
Denver Area Council 061
420 Bryant St
Denver, CO 80204

Jones   Bartlett Learning LLC
P.O. Box 417289
Boston, MA 02241-7289

Jones City Masonic Lodge 537
Last Frontier Council 480
P.O. Box 308
Jones, OK 73049

Jones Electric Service, Inc
8200 Lost Maple Dr Tecl 10334
North Richland Hills, TX 76182

Jones Heating And Air Conditioning
Black Warrior Council 006
P.O. Box 129
Brookwood, AL 35444

Jones Medical Instrument Co
200 Windsor Dr
Oak Brook, IL 60523

Jones Memorial Utd Methodist Church
Cherokee Area Council 556
4131 Ringgold Rd

Chattanooga, TN 37412

Jones Printing, LLC
1907 Crutchfield St
Chattanooga, TN 37406

Jones Skelton   Hochuli Plc
40 N Central Ave, 2700
Phoenix, AZ 85004

Jones Valley School PTA
Greater Alabama Council 001
4908 Garth Rd Se
Huntsville, AL 35802

Jonesboro Elementary PTA
Greater Alabama Council 001
125 Owen Ave
Bessemer, AL 35020

Jonesboro University Rotary Club
Quapaw Area Council 018
P.O. Box 851
Jonesboro, AR 72403

Jonesboro University Rotary Club 2125
Quapaw Area Council 018
P.O. Box 851
Jonesboro, AR 72403

Jonesboro Utd Methodist
Atlanta Area Council 092
142 S Main St
Jonesboro, GA 30236

Jonesboro Utd Methodist Church
Louisiana Purchase Council 213
P.O. Box 156
Jonesboro, LA 71251

Jonesborough Utd Methodist Church

Sequoyah Council 713
211 W Main St
Jonesborough, TN 37659

Jones-Urenda LLC
Rocky Mountain Council 063
503 N Main St, Suite 514
Pueblo, CO 81003

Jonesville Fire District
Twin Rivers Council 364
953 Main St
Clifton Park, NY 12065

Jonesville First Utd Methodist Church
Sequoyah Council 713
100 Church St
Jonesville, VA 24263

Jonesville Lions Club
Southern Shores Fsc 783
5264 Bunn Rd
Jonesville, MI 49250

Jonesville Utd Methodist Church
Twin Rivers Council 364
963 Main St
Clifton Park, NY 12065

Jonker Plumbing Services Inc
Box 235
Traverse Bay, Mb R0E 2A0
Canada

Jonoco Inc
P.O. Box 420169
Summerland Key, FL 33042

Joplin Police Dept
Ozark Trails Council 306
303 E 3rd St
Joplin, MO 64801

Joppa Lodge 315 F Am Of Michigan
Water and Woods Council 782
P.O. Box 2075
Bay City, MI 48707

Joram Northup
Address Redacted

Jordan Area Lions Club
Northern Star Council 250
17115 Beeline Ave
Jordan, MN 55352

Jordan Chad Williams
Address Redacted

Jordan Chapel Utd Methodist Church
Buckskin 617
P.O. Box 479
Canvas, WV 26662

Jordan Community Council
Longhouse Council 373
39 Lock Tenders Dr
Jordan, NY 13080

Jordan Elementary PTO
Greater St Louis Area Council 312
400 S Elm St
Centralia, IL 62801

Jordan Evangelical Lutheran Church
Minsi Trails Council 502
5103 Snowdrift Rd
Orefield, PA 18069

Jordan Frederick Klustner
Address Redacted

Jordan Fulton
Address Redacted

Jordan Hutchins Cecil
Address Redacted

Jordan Jacobs
Address Redacted

Jordan L Lococo
Address Redacted

Jordan L Voss
Address Redacted

Jordan M Killian
Address Redacted

Jordan Memorial Methodist Church
Old N State Council 070
P.O. Box 848
1511 Main St
Ramseur, NC 27316

Jordan N Legard
Address Redacted

Jordan Nathaniel Deagan
Address Redacted

Jordan Nettum
Address Redacted

Jordan O Hara Iv
Address Redacted

Jordan Olson
Address Redacted

Jordan Ray
Address Redacted

Jordan Ray Duncan
Address Redacted

Jordan Reichenbach
Address Redacted

Jordan Rigsby
Address Redacted

Jordan Robert Barton
Address Redacted

Jordan Utd Church Of Christ
Minsi Trails Council 502
1837 Church Rd
Allentown, PA 18104

Jordan W Leikin
Address Redacted

Jordan W Moede
Address Redacted

Jordanian Assoc For Boy Scouts
Girl Guides
P.O. Box 961589
Amman, 1196
Jordan

Jorge Ruiz De Somocurcio
Address Redacted

Jorja Alexandra Swaney
Address Redacted

Joroda Inc
dba Sunrise Bistro   Catering
1559 Botelho Dr
Walnut Creek, CA 94596

Jory Dellinger
Address Redacted

Jose Alberto Galaviz Rivera
Address Redacted

Jose Amador Montoya
Address Redacted

Jose Arredondo
Address Redacted

Jose Astorga
Address Redacted

Jose Cruz
Address Redacted

Jose Ernesto Dominguez
Address Redacted

Jose Gonzalez
Address Redacted

Jose Maldonado
Address Redacted

Jose Martinez
Address Redacted

Jose May PTO
Circle Ten Council 571
9818 Brockbank Dr
Dallas, TX 75220

Jose Montoya
Address Redacted

Jose Nino
Address Redacted

Jose Nolan Jr
Address Redacted

Jose Ortiz
Address Redacted

Jose Perales Jr
Address Redacted

Jose Rodriguez
Address Redacted

Jose Rojas Cortes School
Puerto Rico Council 661
Calle Juan D Rivera Santiago
Orocovis, PR 00720

Jose Roman
Address Redacted

Jose Santiago
Address Redacted

Jose Villanueva
Address Redacted

Josef D Swanson
Address Redacted

Joselys Marie Lugo
Address Redacted

Joseph  Gaddis
Address Redacted

Joseph A Citta Elementary School
Jersey Shore Council 341
2050 Route 9
Toms River, NJ 08755

Joseph A Hunt
Address Redacted

Joseph A Kulas-Nunez
Address Redacted

Joseph A. Citta Scout Reservation
Jersey Shore Council 341
229 Brookville Rd
Barnegat, NJ 08005

Joseph Andreo
Address Redacted

Joseph Andrew Bisaha
Address Redacted

Joseph Andrews
Address Redacted

Joseph Angelo
Address Redacted

Joseph Anthony Oliver
Address Redacted

Joseph Aschenbrenner
Address Redacted

Joseph Avila
Address Redacted

Joseph Azzarello
Address Redacted

Joseph B Curra
Address Redacted

Joseph B Geronime
Address Redacted

Joseph B Tucker
Address Redacted

Joseph Babcock
Address Redacted

Joseph Barton
Address Redacted

Joseph Benjamin Weiss
Address Redacted

Joseph Blazejewski
Address Redacted

Joseph Boyer
Address Redacted

Joseph Brandon
Address Redacted

Joseph Breen
Address Redacted

Joseph Bright
Address Redacted

Joseph C Britz
Address Redacted

Joseph C Herbert Post No 222
Mason Dixon Council 221
12335 Big Spring Rd
Clear Spring, MD 21722

Joseph C Valenza
Address Redacted

Joseph C Ward
Address Redacted

Joseph Callaway
Address Redacted

Joseph Cannon
Address Redacted

Joseph Carlson
Address Redacted

Joseph Charles
Address Redacted

Joseph Chavez
Address Redacted

Joseph Clarence Badger
Address Redacted

Joseph Coco
Address Redacted

Joseph Conly
Address Redacted

Joseph Connole
Address Redacted

Joseph Cook
Address Redacted

Joseph Copple
Address Redacted

Joseph Cranmer
Address Redacted

Joseph Crooms
Address Redacted

Joseph Csatari
Address Redacted

Joseph Cunningham
Address Redacted

Joseph Curtis
Address Redacted

Joseph Czarnecky
Address Redacted

Joseph D Griggs
Address Redacted

Joseph D Johnson
Address Redacted

Joseph D Mangels
Address Redacted

Joseph Daniszewski
Address Redacted

Joseph Darr
Address Redacted

Joseph Davis
Address Redacted

Joseph De Sisto Jr
Address Redacted

Joseph Defranco
Address Redacted

Joseph Dervishian
Address Redacted

Joseph Di Mauro Jr
Address Redacted

Joseph Dion Phillips
Address Redacted

Joseph Donald Gondeck
Address Redacted

Joseph Doyle
Address Redacted

Joseph Duane Chavez
Address Redacted

Joseph Durel
1406 S Walter Reed Dr,
Arlington , VA 22204

Joseph E Duffield

Address Redacted

Joseph Eby
Address Redacted

Joseph Erickson
Address Redacted

Joseph Farlow
Address Redacted

Joseph Farrell
Address Redacted

Joseph Fisher
Address Redacted

Joseph Foust
Address Redacted

Joseph Fratianni
Address Redacted

Joseph Fuller
Address Redacted

Joseph Gagnon
Address Redacted

Joseph Gallagher Jr
Address Redacted

Joseph Gilbert
Address Redacted

Joseph Gonnella
Address Redacted

Joseph H Knight
Address Redacted

Joseph H Mcnelly
Address Redacted

Joseph H Mohn
Address Redacted

Joseph H Robinson
Address Redacted

Joseph H Watkins
Address Redacted

Joseph Hawkes
Address Redacted

Joseph Heiman
Address Redacted

Joseph Hendricks
Address Redacted

Joseph Hickey
Address Redacted

Joseph Hopper
Address Redacted

Joseph I Weller American Legion Post 39
Northern Lights Council 429
201 Main St N
Velva, ND 58790

Joseph Isherwood
Address Redacted

Joseph J Brozzo
Address Redacted

Joseph J Lavalley
Address Redacted

Joseph J Rosen Memorial, Inc
Greater New York Councils, Bsa 640
1945 N Railroad Ave
Staten Island, NY 10306

Joseph Jefferson
Address Redacted

Joseph Kalamar
Address Redacted

Joseph Kavanaugh
Address Redacted

Joseph Kawatski
Address Redacted

Joseph Kieffer
Address Redacted

Joseph Kiszeli
Address Redacted

Joseph Knox Wilson
Address Redacted

Joseph Kocian
Address Redacted

Joseph Kress
Address Redacted

Joseph Kubin
Address Redacted

Joseph L Foye
Address Redacted

Joseph L Ramsey
Address Redacted

Joseph L Ritter
Address Redacted

Joseph Landquist Jr
Address Redacted

Joseph Langdon
Address Redacted

Joseph Larson
Address Redacted

Joseph Lauginiger Jr
Address Redacted

Joseph Leiss
Address Redacted

Joseph Livingston
Address Redacted

Joseph Livramento
Address Redacted

Joseph Long
Address Redacted

Joseph Lopez

Address Redacted

Joseph M Dierdorf
Address Redacted

Joseph M Firth Youth Center
Minsi Trails Council 502
108 Anderson St
Phillipsburg, NJ 08865

Joseph M Fox
Address Redacted

Joseph M Weis
Address Redacted

Joseph Marengo
Address Redacted

Joseph Matthew Valentino
Address Redacted

Joseph Mattson
Address Redacted

Joseph Mennona
Address Redacted

Joseph Michael Kubin
Address Redacted

Joseph Milharcic
Address Redacted

Joseph Morrison
Address Redacted

Joseph Morrison Jr

Address Redacted

Joseph Mudd Elementary Ptc
Greater St Louis Area Council 312
610 Prince Ruppert Dr
O Fallon, MO 63366

Joseph Mueller
Address Redacted

Joseph Newton
Address Redacted

Joseph Niemczak
Address Redacted

Joseph Noullet
Address Redacted

Joseph Olson
Address Redacted

Joseph Orr
Address Redacted

Joseph P Bigler
Address Redacted

Joseph P Dugger
Address Redacted

Joseph P Freeman
Address Redacted

Joseph P Keener
Address Redacted

Joseph P Landy

Address Redacted

Joseph P Ricks
Address Redacted

Joseph Parker
Address Redacted

Joseph Pascarella
Address Redacted

Joseph Patterson
Address Redacted

Joseph Paulson
Address Redacted

Joseph Petrosino
Address Redacted

Joseph Piche
Address Redacted

Joseph Pizzo
Address Redacted

Joseph Plunkett
Address Redacted

Joseph Potthast
Address Redacted

Joseph Prochaska
Address Redacted

Joseph Quick
Address Redacted

Joseph R Kosen
Address Redacted

Joseph Ramos
Address Redacted

Joseph Redfern
Address Redacted

Joseph Rogers Jr
Address Redacted

Joseph Rose
Address Redacted

Joseph Roupp
Address Redacted

Joseph Sadewasser
Address Redacted

Joseph Santos
Address Redacted

Joseph Schiltz
Address Redacted

Joseph Schmidl
Address Redacted

Joseph Schuster
Address Redacted

Joseph Schwarzbauer
Address Redacted

Joseph Shea

Address Redacted

Joseph Sheppard
Address Redacted

Joseph Snider
Address Redacted

Joseph Spellman
Address Redacted

Joseph Squeri
Address Redacted

Joseph Stein
Address Redacted

Joseph Stocchero
Address Redacted

Joseph Stokes
Address Redacted

Joseph Szydlowski Jr
Address Redacted

Joseph Toro
Address Redacted

Joseph Ungaro
Address Redacted

Joseph Vierra Jr
Address Redacted

Joseph Vollmer
Address Redacted

Joseph W Bartke
Address Redacted

Joseph W Blazis
Address Redacted

Joseph W Green
Address Redacted

Joseph W Oswald
Address Redacted

Joseph Westbrook
Address Redacted

Joseph Whited
Address Redacted

Joseph Wilkinson
Address Redacted

Joseph William Braman
Address Redacted

Joseph Williams
Address Redacted

Joseph Williamson
Address Redacted

Joseph Wiltrout
Address Redacted

Joseph Windsor
Address Redacted

Joseph Wingbermuehle

Address Redacted

Joseph Wortham
Address Redacted

Joseph Yeoman
Address Redacted

Joseph Young
Address Redacted

Joseph Zollman
Address Redacted

Josephine Anderson
Address Redacted

Josephine Clementi
Address Redacted

Josephine County Sheriff Search   Rescue
Crater Lake Council 491
250 Tech Way
Grants Pass, OR 97526

Josephine County Sportsman Assoc
Crater Lake Council 491
7407 Highland Ave
Grants Pass, OR 97526

Josephine Duran
Address Redacted

Josephine Esposito
Address Redacted

Josephine M Zurschmiede
Address Redacted

Josephine Marie Schmitt
Address Redacted

Josephine Newkirk-Scruggs
Address Redacted

Josephine Pegrum Hazelett
Address Redacted

Josephine Sansom
Address Redacted

Josephine Slapinski
Address Redacted

Josephine Stec
Address Redacted

Josephine Young
Address Redacted

Josette Crawford
Address Redacted

Josh M Leblanc
Address Redacted

Joshua A Mcdaniel
Address Redacted

Joshua Alexander Cleland
Address Redacted

Joshua Alexander Reddick
Address Redacted

Joshua Anderson

Address Redacted

Joshua Andrew Chapman
Address Redacted

Joshua Atherton
Address Redacted

Joshua Baker
Address Redacted

Joshua Beaucher
Address Redacted

Joshua Bollam
Address Redacted

Joshua Bouldin
Address Redacted

Joshua Brown
Address Redacted

Joshua Bulter P.T.O.
Southeast Louisiana Council 214
300 4th St
Westwego, LA 70094

Joshua Christ
Address Redacted

Joshua Christian Academy
North Florida Council 087
924 Saint Clair St
Jacksonville, FL 32254

Joshua Clements
Address Redacted

Joshua Crawford
Address Redacted

Joshua Currens
Address Redacted

Joshua D Gruenberg Client Trust Acct
Law Offices of Joshua D Gruenberg
2169 1st Ave
San Diego, CA 92101

Joshua D Langford
Address Redacted

Joshua D Porter
Address Redacted

Joshua Dean Anderson
Address Redacted

Joshua Donaldson
Address Redacted

Joshua E Bagby
Address Redacted

Joshua E Duncklee
Address Redacted

Joshua Eugene Thomas
Address Redacted

Joshua Fisher
Address Redacted

Joshua Freeling
Address Redacted

Joshua G Fortin
Address Redacted

Joshua Generation Child Care
Erie Shores Council 460
3252 Franklin Ave
Toledo, OH 43608

Joshua Glacken
Address Redacted

Joshua Haacke
Address Redacted

Joshua Hamker
Address Redacted

Joshua Hanes
Address Redacted

Joshua Hay
Address Redacted

Joshua Hendrix
Address Redacted

Joshua Hipps
Address Redacted

Joshua I Phipps
Address Redacted

Joshua James Squirrell
Address Redacted

Joshua Jimenez
Address Redacted

Joshua John Lambert
Address Redacted

Joshua John Ray Carlton
Address Redacted

Joshua Jones-St Clair
Address Redacted

Joshua K Wolfsohn
Address Redacted

Joshua Kelley
Address Redacted

Joshua Kirkham
Address Redacted

Joshua Kuhns
Address Redacted

Joshua Loher
Address Redacted

Joshua M Smith
Address Redacted

Joshua M Turnquest
Address Redacted

Joshua M Zitko
Address Redacted

Joshua Maxwell Kramer
Address Redacted

Joshua Mcgrew

Address Redacted

Joshua Moore
Address Redacted

Joshua Morales
Address Redacted

Joshua Murrow
Address Redacted

Joshua Myers
Address Redacted

Joshua Nimmerichter
Address Redacted

Joshua Ozuna
Address Redacted

Joshua P Fletcher
Address Redacted

Joshua Paparazzo
Address Redacted

Joshua Peyman
Address Redacted

Joshua Potts
Address Redacted

Joshua Price
Address Redacted

Joshua Reilly
Address Redacted

Joshua Riesland
Address Redacted

Joshua Rowley
Address Redacted

Joshua S Daily
Address Redacted

Joshua Semander
Address Redacted

Joshua Simpson
Address Redacted

Joshua Sova
Address Redacted

Joshua T Sauber
Address Redacted

Joshua Tosi
Address Redacted

Joshua W Brasher
Address Redacted

Joshua Warren Gaslin
Address Redacted

Joshua Woods
Address Redacted

Joshua Yoder
Address Redacted

Josiah Pena

Address Redacted

Josiah T Washburne
Address Redacted

Josie Gilbert
Address Redacted

Jostens
21336 Network Pl
Chicago, IL 60673-1213

Josua Greenhaugh
Address Redacted

Jotform, Inc
111 Pine St, Ste 1815
San Francisco, CA 94111

Journal Of Commerce
P.O. Box 1059
Skokie, IL 60076-8059

JournalismjobsCom
72 Plaza Dr 2nd Fl
Berkeley, CA 94705

Journey Christian Church
Lincoln Heritage Council 205
416 S Buckman St
Shepherdsville, KY 40165

Journey Christian Church
Mid-America Council 326
1110 E 7th St
Wayne, NE 68787

Journey Christian Church
Southeast Louisiana Council 214
3828 Leila Pl

Jefferson, LA 70121

Journey Church
Golden Empire Council 047
450 Blue Ravine Rd
Folsom, CA 95630

Journey Church Of Jupiter
Gulf Stream Council 085
12600 Indiantown Rd
Jupiter, FL 33478

Journey Church Of Lake Norman
Mecklenburg County Council 415
15711 Brookway Dr
Huntersville, NC 28078

Journey Of Faith
Capitol Area Council 564
P.O. Box 1343
Round Rock, TX 78680

Journey To Eagle Inc
Gulf Stream Council 085
22377 SW 65th Ave
Boca Raton, FL 33428

Jovan Robinson
Address Redacted

Jovanna Peterinelli
Address Redacted

Joven Noble El Centro De Las Americas
Cornhusker Council 324
210 O St
Lincoln, NE 68508

Joy Bucher
Address Redacted

Joy Cheshire
Address Redacted

Joy Cruse
Address Redacted

Joy Jones
Address Redacted

Joy Lutheran Church
Central Florida Council 083
3174 Jupiter Blvd Se
Palm Bay, FL 32909

Joy Lutheran Church
Denver Area Council 061
7051 Parker Hills Ct
Parker, CO 80138

Joy Lutheran Church
Great Alaska Council 610
10111 E Eagle River Loop Rd
Eagle River, AK 99577

Joy Marin
Address Redacted

Joy Mullins
Address Redacted

Joy Of Movement
17 Danbury Rd
Ridgefield, CT 06877

Joy Park Recreation
Great Trail 433
825 Fuller St
Akron, OH 44306

Joy Promotions, Inc
2351 W Nwest Hwy, 2203
Dallas, TX 75220

Joy Wilson
Address Redacted

Joyce Bates
Address Redacted

Joyce Dalton
Address Redacted

Joyce Davis
Address Redacted

Joyce Deal
Address Redacted

Joyce Esrailian
Address Redacted

Joyce Fisher
Address Redacted

Joyce Geer
Address Redacted

Joyce Hagerty
Address Redacted

Joyce Hanson
Address Redacted

Joyce Harms
Address Redacted

Joyce Holbrook

Address Redacted

Joyce Kaiser
Address Redacted

Joyce Kerr
Address Redacted

Joyce Knapp
Address Redacted

Joyce Leslie
Address Redacted

Joyce Mcdevitt
Address Redacted

Joyce Moore
Address Redacted

Joyce Perkins
Address Redacted

Joyce Reynolds
Address Redacted

Joyce Seymour
Address Redacted

Joyce Skradzinski
Address Redacted

Joyce St Marie
Address Redacted

Joyce Sullivan
Address Redacted

Joyce Viola
Address Redacted

Joyce Warby
Address Redacted

Joyce Zeman
Address Redacted

Joycrest Inc
the Patch Pl
P.O. Box 4327
Ontario, CA 91761

Joyful Harvest
Blackhawk Area 660
5050 Wilmot Rd
Johnsburg, IL 60051

Jp Energy Partners, LP
P.O. Box 140128
Irving, TX 75014

Jp Energy Partners, LP
Pinnacle Propane, LLC
P.O. Box 129
Raton, NM 87740-0129

Jp Enterprises Dallas
2828 Trade Ctr Dr, Ste 100
Carrollton, TX 75007

Jp Logistics
2840 Commodore Dr, Ste 120
Carrollton, TX 75006

Jp Logistics
Commodore Dr, Ste 120
Carrollton, TX 75006

Jp Morgan
Bank One Trust Co, Na
Investment Management Fee Dept
P.O. Box 710812
Columbus, OH 43271-0812

Jp Morgan
Documentary Services Div
10420 Highland Manor Dr 4th Flr
Tampa, FL 33610

Jp Morgan
General Post Office
P.O. Box 26747
New York, NY 10087-6747

Jp Morgan Chase
Greater New York Councils, Bsa 640
237 Park Ave
New York, NY 10017

Jp Morgan Chase
P.O. Box 4475
Carol Stream, IL 60197-4475

Jp Morgan Chase Bank
10 S Dearborn, FL 34
Chicago, IL 60603-2300

Jp Morgan Chase Bank
2200 Ross Ave 5th Fl
Dallas, TX 75201

Jp Morgan Chase Bank
2500 Wfield Dr
Elgin, IL 60124

Jp Morgan Chase Bank N A
Sblc Group
21591 Network Pl
Chicago, IL 60673-1215

Jpm Morgan Non-Profit   Charitable Acct
Attn  Tony Mitchell
P.O. Box 227237
Dallas, TX 75222-7237

JPMorgan Chase
Attn  William Kincaid
2200 Ross Ave, 8th Fl
Mail Code Tx1-2939
Dallas, TX 75201-2787

Jpmorgan Chase Bank Na
P.O. Box 4475
Carol Stream, IL 60197-4475

Jpmorgan Chase Bank, N.A.
2200 Ross Ave, 8th Fl
Dallas, TX 75201

Jpmorgan Chase Bank, N.A.
P.O. Box 33035
Louisville, KY 40202

Jpmorgan Chase Bank, NA
10 S Dearborn St
Mail Code Il1-1415
Chicago, IL 60603

Jpmorgan Chase Bank, Na
4 Neastern Blvd
Salem, NH 03079

Jpmorgan Chase Bank, NA
Attn  Louis R. Strubeck, Jr
1301 Ave of the Americas
New York, NY 10019-6022

Jpmorgan Chase Bank, NA
Attn  Louis R. Strubeck, Jr
2200 Ross Ave, Ste 3600

Dallas, TX 75201-7932

JPMorgan Chase Bank, NA
Attn  Phil Martin
10 S Dearborn St
Mail Code Il1-1415
Chicago, Il 60603

Jpmorgan Chase Bank, NA
c/o Norton Rose Fulbright US LLP
Attn  Louis R. Strubeck, Jr
1301 Ave of the Americas
New York, NY 10019-6022

Jpmorgan Chase Bank, NA
P.O. Box 2558
Lps Tx2-F135
Houston, Tx 77252

Jr Marketing
4178 Sandberg Dr
Colorado Springs, CO 80911

Jr S Expert Tailoring
1705-C Texas Pkwy
Missouri City, TX 77489

Jre Shooting Sports LLC
dba R R Trap Sales   Service
8611 Geronimo Dr
San Antonio, TX 78254

Jrm Mentoring
Erie Shores Council 460
3251 Glendale Ave
Toledo, OH 43614

Jro Group / Joseph Overlock
345 Millers Corner Rd
East Greenbush, NY 12061

Jrotc Encampment
Denver Area Council 061
3240 Humboldt St
Denver, CO 80205

Jrotc Encampment - South
Denver Area Council 061
3240 Humboldt St
Denver, CO 80205

Jrp Publications
P.O. Box 489
Red River, NM 87558

Jrt Assoc, Inc
21495 Ridgetop Cir, Ste 304A
Sterling, VA 20166

Js L
307 29th St NE, Ste 101
Puyallup, WA 98372-6718

Jtb Global Marketing   Travel, Inc
Jtb Bldg 2-3-11, Higashi-Shinagawa
Shkinagawa-Ku, 13, 140-8604
Japan

Jtb Usa Inc
One Evertrust Plaza, Ste 702
Jersey City, NJ 07302

Juan Antonio Arroyo Serrano
Address Redacted

Juan Beltran Jr
Address Redacted

Juan D Lopez
Address Redacted

Juan Eugenio De La Rosa
Address Redacted

Juan Failde
Address Redacted

Juan Flores
Address Redacted

Juan Hernandez
Address Redacted

Juan J. Jimenez, Pa
South Florida Council 084
10899 N Snapper Creek Dr
Miami, FL 33173

Juan Montoya
Address Redacted

Juan Osorio
Address Redacted

Juan Prado
Address Redacted

Juan Romero
Address Redacted

Juan Vazquez
Address Redacted

Juan Villegas
Address Redacted

Juanita Basquez
Address Redacted

Juanita Bobelu
Address Redacted

Juanita Butler Community Center
Blue Ridge Council 551
2 Burns St
Greenville, SC 29605

Juanita Mckneely
Address Redacted

Juanita Phillips
Address Redacted

Juanita Powell
Address Redacted

Juanita Roberson
Address Redacted

Jubilee - Brownsville
Rio Grande Council 775
4955 Pablo Kisel Blvd
Brownsville, TX 78526

Jubilee - Harlingen
Rio Grande Council 775
123 S Palm Ct
Harlingen, TX 78552

Jubilee Academic Center
South Texas Council 577
1727 Senator Carlos Truan Blvd
Kingsville, TX 78363

Jubilee Center
Sequoyah Council 713
197 Jockey St
Sneedville, TN 37869

Jubilee Family Devt Center
Blue Ridge Mtns Council 599
1512 Florida Ave
Lynchburg, VA 24501

Jubilee Fellowship Church
Denver Area Council 061
9830 Lone Tree Pkwy
Lone Tree, CO 80124

Jubilee Livingway
Rio Grande Council 775
350 Ruben Torres Sr Blvd
Brownsville, TX 78520

Jubilee Park
Circle Ten Council 571
907 Bank St
Dallas, TX 75223

Judi Larsen
Address Redacted

Judi Velasquez
Address Redacted

Judia Fountain
Address Redacted

Judie Stowe
Address Redacted

Judith A Sommer
Address Redacted

Judith Adams
Address Redacted

Judith Askey
Address Redacted

Judith Bennett
Address Redacted

Judith Bovitz
Address Redacted

Judith Brundage
Address Redacted

Judith Brunk
Address Redacted

Judith Cornell
Address Redacted

Judith Cross
Address Redacted

Judith Dorland
Address Redacted

Judith Faber Bigsby
Address Redacted

Judith Fernandez Tirado
Address Redacted

Judith Ferrante
Address Redacted

Judith Gap American Legion Post 70
Montana Council 315
210 Main St
Judith Gap, MT 59453

Judith Hanks
Address Redacted

Judith Harlan
Address Redacted

Judith Harvey
Address Redacted

Judith Henckel
Address Redacted

Judith Hewitt
Address Redacted

Judith Malia
Address Redacted

Judith Massey-Macdonald
Address Redacted

Judith Mccarthy
Address Redacted

Judith Medearis
Address Redacted

Judith Pierce
Address Redacted

Judith Plumb
Address Redacted

Judith Ratcliffe
Address Redacted

Judith Reasner
Address Redacted

Judith Reeder
Address Redacted

Judith Retzlaff
Address Redacted

Judith Scanlin
Address Redacted

Judith Sergey
Address Redacted

Judith Spradling
Address Redacted

Judith Warner
Address Redacted

Judith Weatherwax
Address Redacted

Judith Weaver
Address Redacted

Judith Whiting
Address Redacted

Judith Wieser
Address Redacted

Judith Winter
Address Redacted

Judith Wood
Address Redacted

Judson Baptist Church
Buckskin 617

320 E 8th St
Belle, WV 25015

Judson Baptist Church
Buckskin 617
72 Addington Pl
Winfield, WV 25213

Judson Baptist Church
Istrouma Area Council 211
32470 Walker Rd N
Walker, LA 70785

Judson Memorial Baptist Church
Water and Woods Council 782
530 Vernon Ave
Lansing, MI 48910

Judson University
1151 N State St
Office of Financial Aid
Elgin, IL 60123

Judson Ymca Community Center
Blue Ridge Council 551
2 8th St
Greenville, SC 29611

Judy Anderson
Address Redacted

Judy Betka
Address Redacted

Judy Bishop
Address Redacted

Judy Boydstun
Address Redacted

Judy Bramlett
Address Redacted

Judy Bui
Address Redacted

Judy Butler
Address Redacted

Judy Carlson
Address Redacted

Judy Co
4347 243rd Ave Se
Issaquah, WA 98029

Judy Dalrymple
Address Redacted

Judy Dodge
Address Redacted

Judy Earl
Address Redacted

Judy Enbey
Address Redacted

Judy Godfrey
Address Redacted

Judy Goffman Fine Art
dba American Illustrqators Gallery
18 E 77th St, Ste 1A
New York, NY 10075

Judy Harper
Address Redacted

Judy Ho Insurance
Silicon Valley Monterey Bay 055
1379 Glacier Dr
Milpitas, CA 95035

Judy Jensen
Address Redacted

Judy Jones
Address Redacted

Judy Kolb
Address Redacted

Judy M Pritchard
Address Redacted

Judy Martin
Address Redacted

Judy Matthews
Address Redacted

Judy Mckula
Address Redacted

Judy Moffitt
Address Redacted

Judy Phillips
Address Redacted

Judy Rose
Address Redacted

Judy Schram
Address Redacted

Judy Smith
Address Redacted

Judy Somers
Address Redacted

Judy Waddell
Address Redacted

Judy Wadford
Address Redacted

Judy Williams
Address Redacted

Julaine Hemphill
Address Redacted

Julbo, Inc
P.O. Box 1052
Hendersonville, NC 28793

Juli M Verrett
Address Redacted

Julia Anthony
Address Redacted

Julia Boykin
Address Redacted

Julia Erwin
Address Redacted

Julia Fullbright
Address Redacted

Julia Garibay
Address Redacted

Julia Hearne
Address Redacted

Julia Hoffman
Address Redacted

Julia J Caramanico
Address Redacted

Julia Mctague Appraisal
P.O. Box 213
Questa, NM 87556

Julia Miller
Address Redacted

Julia Murphy
Address Redacted

Julia Robison
Address Redacted

Julia Scully
Address Redacted

Julia Simmons
Address Redacted

Julia Stockton
Address Redacted

Julia Trogden
Address Redacted

Julia Tung

Address Redacted

Julia V Vitale
Address Redacted

Julia Van Amburgh
Address Redacted

Julia Ward Howe School
Cradle of Liberty Council 525
5800 N 13th St
Philadelphia, PA 19141

Julian Dorrell Jr
Address Redacted

Julian Lopez
Address Redacted

Julian Rivette
Address Redacted

Julian Villalobos
Address Redacted

Juliana Helwig
Address Redacted

Juliana Rollins
Address Redacted

Juliane Givler
Address Redacted

Juliann Smith
Address Redacted

Julianna Eilene Schmidt

Address Redacted

Julianne Atkinson
Address Redacted

Julianne M Anderson
Address Redacted

Julianne R Stamer
Address Redacted

Julie Anderson
Address Redacted

Julie Ardini
Address Redacted

Julie Atherton
Address Redacted

Julie Aurand
Address Redacted

Julie Brooks
Address Redacted

Julie C Clinton
Address Redacted

Julie D Vigil
Address Redacted

Julie Demerchant
Address Redacted

Julie Evans
Address Redacted

Julie Fleck
Address Redacted

Julie Fougere Hogan
Address Redacted

Julie Gray
Address Redacted

Julie Greeno
Address Redacted

Julie Harrison
Address Redacted

Julie Herman
Address Redacted

Julie Kilgore
Address Redacted

Julie Langevin
Address Redacted

Julie Lovell
Address Redacted

Julie Lovering-Molzahn
Address Redacted

Julie Malley
Address Redacted

Julie Mills
Address Redacted

Julie Moesgaard

Address Redacted

Julie Monken
Address Redacted

Julie Moore
Address Redacted

Julie Sanderson
Address Redacted

Julie Schebler
Address Redacted

Julie Schwartzapfel
Address Redacted

Julie Smith
Address Redacted

Julie Standley
Address Redacted

Julie Stevenson
Address Redacted

Julie Strum
Address Redacted

Julie Vendeiro
Address Redacted

Julie Wager
Address Redacted

Julie White
Address Redacted

Julieann Tuohy
Address Redacted

Julienne Romsloe
Address Redacted

Juliet Wells
Address Redacted

Juliet Wozniak
Address Redacted

Juliette De La Cruz
Address Redacted

Juliette Suzanne De La Cruz
Address Redacted

Julio Garcia
Address Redacted

Julius Harries
Address Redacted

Julius Hudak
Address Redacted

Julius Ptaszynski Jr
Address Redacted

Junction City Fire Dept
Blue Grass Council 204
794 W Shelby St
Junction City, KY 40440

Junction Lions Club
Texas Swest Council 741
315 N Mountainview Rd

Junction, TX 76849

June Bettenhauser
Address Redacted

June Burbank
Address Redacted

June Chance
Address Redacted

June Deemer
Address Redacted

June Fine
Address Redacted

June Forte
Address Redacted

June Nericcio
Address Redacted

June Peterson
Address Redacted

June Sapone
Address Redacted

Junelle Kichline
Address Redacted

Junhao Chen
Address Redacted

Juniata Utd Methodist Church
Laurel Highlands Council 527
808 N 4th St

Altoona, PA 16601

Juniata Valley
9 Taylor Dr
Reedsville, PA 17084

Juniata Valley Cncl 497
9 Taylor Dr
Reedsville, PA 17084

Junior Achievement
201 S Tryon St Ll100
Charlotte, NC 28202

Junior Explorers Foundation Inc
Pathway To Adventure 456
6000 Garlands Ln
Barrington, IL 60010

Junior League Of Morristown
Patriots Path Council 358
P.O. Box 270
Morristown, NJ 07963

Junior Police Academy
Chippewa Valley Council 637
721 Oxford Ave, Ste 1400
Eau Claire, WI 54703

Juniper Systems Inc
1132 W 1700 N
Logan, UT 84321-1713

Juno Rising, Inc Dba Isis
1 Mill St, Ste 203
Burlington, VT 05401

Jupiter Elementary After School
Central Florida Council 083
950 Tupelo Rd Sw
Palm Bay, FL 32908

Jupiter Elementary School PTO
Central Florida Council 083
950 Tupelo Rd Sw
Palm Bay, FL 32908

Jupiter Elementary School PTO
Gulf Stream Council 085
200 S Loxahatchee Dr
Jupiter, FL 33458

Jupiter Elks Lodge 2469
Gulf Stream Council 085
10070 Indiantown Rd
Jupiter, FL 33478

Jupiter First Church
Gulf Stream Council 085
1475 Indian Creek Pkwy
Jupiter, FL 33458

Jupiter Images
Gpo
P.O. Box 27569
New York, NY 10087-7569

Jupiter Light Lodge
Gulf Stream Council 085
600 S Loxahatchee Dr
Jupiter, FL 33458

Jupiter Police Dept
Gulf Stream Council 085
210 Military Trl
Jupiter, FL 33458

Jupiter Summer After School Program
Central Florida Council 083
895 Knecht Rd Ne
Palm Bay, FL 32905

Jurisprudent Deferral Solutions LLC
200 Providence Rd, Ste 100
Charlotte, NC 28207

Jurupa Valley Citizens Of Scouting
California Inland Empire Council 045
8225 40th St
Riverside, CA 92509

Jury Research Institute
P.O. Box 100
Alamo, CA 94507

Just For Kids
1325 W Walnut Hill Ln
Irving, TX 75038

Just Kid Inc
27 Ann St,Attn A/R
South Norwalk, CT 06854

Just Kiddin Playwear
4544 W Russell Rd, Ste J
Las Vegas, NV 89118

Just N Time Copier Svc
6430 E Ingram St
Mesa, AZ 85205

JustcasesCom
2925 S Umatilla St
Englewood, CO 80110

Justean Miller
Address Redacted

Justice Christian Church
Buckskin 617
210 2nd Ave
Logan, WV 25601

Justice Resource Institute
Cape Cod and Islands Cncl 224
221 Willow St
Yarmouth Port, MA 02675

Justin A Haggerty
Address Redacted

Justin A Hannel
Address Redacted

Justin A Landau
Address Redacted

Justin Buoni
Address Redacted

Justin Busey
Address Redacted

Justin C Geilear
Address Redacted

Justin C Rozendaal
Address Redacted

Justin Churchman
5005 Meadowlark Dr
El Paso, TX 79922

Justin Clark
Address Redacted

Justin Daniel Henika
Address Redacted

Justin Daniel Sellers
Address Redacted

Justin E Tuman
Address Redacted

Justin F O Toole
Address Redacted

Justin Guidroz
Address Redacted

Justin Hayes
Address Redacted

Justin Hernandez
Address Redacted

Justin Hess
Address Redacted

Justin Howell
Address Redacted

Justin J Metzger
Address Redacted

Justin Je Moyer
Address Redacted

Justin Jepsen
Address Redacted

Justin Judd
Address Redacted

Justin King
Address Redacted

Justin Kneeland
Address Redacted

Justin Larson
Address Redacted

Justin Lee
Address Redacted

Justin Lewter
Address Redacted

Justin Lomonaco
Address Redacted

Justin Lundstrom
Address Redacted

Justin M Smith Dba Js Charters LLC
P.O. Box 1906
Islamorada, FL 33036

Justin Mawdsley
Address Redacted

Justin Mccarthy
Address Redacted

Justin P Blackstone
Address Redacted

Justin P Stoffolano
Address Redacted

Justin Pack Professional Arborist, LLC
17768 Friars Hill Rd
Frankford, WV 24938

Justin R Nelson
Address Redacted

Justin Rice
Address Redacted

Justin Rodstrom
Address Redacted

Justin S Cruz
Address Redacted

Justin Schmiedel
Address Redacted

Justin Sherman
Address Redacted

Justin Sorensen Agency
Crossroads of America 160
320 E Mcgalliard Rd
Muncie, IN 47303

Justin Utd Methodist Church
Longhorn Council 662
205 N Jackson Ave
Justin, TX 76247

Justin W Hoak
Address Redacted

Justin Williams
Address Redacted

Justine Gonzalez
Address Redacted

Justine Wolfe
Address Redacted

Juston Dean
Address Redacted

Justyn T Beckham
Address Redacted

Jutta Zielinski
Address Redacted

Juvenile Correction Center - Jcc
Grand Teton Council 107
2220 E 600 N
Saint Anthony, ID 83445

Juxtaposition Inc
Simon Kenton Council 441
6256 Andrews Dr E
Westerville, OH 43082

Jw Marriott Grande Lakes
Orlando
4040 Central Florida Pkwy
Orlando, FL 32837

Jw Marriott Palm Desert
74855 Country Club Dr
Palm Desert, CA 92260

K   Co LLC
24485 Network Pl
Chicago, IL 60673-1244

K   M Deliveries
1400 S Sandbranch Rd
Mt Hope, WV 25880-9682

K   S Rolloff, Inc
4810 W St Rd 45
Bloomington, IN 47403

K And M International
P.O. Box 76065
Cleveland, OH 44101-4755

K B Fults Inc
4100 Spring Valley, Ste 201
Dallas, TX 75244

K Halo Technologies
Stonewall Jackson Council 763
8 Doris Dr
Ruckersville, VA 22968

K Hart Bullock
Address Redacted

K I Sawyer Heritage Air Museum
Bay-Lakes Council 635
500 S 3rd St
Marquette, MI 49855

K J Magnetics Inc
18 Appletree Ln
Pipersville, PA 18947

K L Gates, LLP
State St Financial Ctr
One Lincoln St
Boston, MA 02111-2950

K M Feeds
P.O. Box 141
Fort Sumner, NM 88119

K Miller Construction Co Inc
Three Fires Council 127
626 S Hawthorne Ave
Elmhurst, IL 60126

K N S Painting N WaLLCovering
1478 Lakewood Ave
Brick, NJ 08724

K Post Co Inc
1841 W Nwest Hwy
Dallas, TX 75220

K Roy Wallace
Address Redacted

K S W Corp
P.O. Box 3224
Des Moines, IA 50316

K2 Summit LLC
1673 SW 1st Way, A5
Deerfield Beach, FL 33441

K-64/Cvcc Foundation
Piedmont Council 420
1980 Startown Rd
Catawba, NC 28603

Kaa PTO
National Capital Area Council 082
2949 Education Dr
Herndon, VA 20171

Kaatz, Donald W
28901 Clemens Rd, Ste 107
Westlake, OH 44145-1166

Ka-Bar Knives Inc
200 Homer St
Olean, NY 14760

Kacey N Payson
Address Redacted

Kaden C Jackson
Address Redacted

Kadi M Cier
Address Redacted

Kael A Lindsey
Address Redacted

Kaelyn C Harling
Address Redacted

Kaelyn M Moulvi
Address Redacted

Kaeser   Blair Inc
3771 Solutions Ctr
Chicago, IL 60677-3007

Kafoury   Mcdougal
Attn  Gregory Kafoury
411 SW 2nd Ave, Ste 200
Portland, OR 97204

Kahaluu Utd Methodist Church
Aloha Council, Bsa 104
47-253 Waihee Rd
Kaneohe, HI 96744

Kahikuonalani Church Ucc
Aloha Council, Bsa 104
1090 Waimano Home Rd
Pearl City, HI 96782

Kahlil Garner
Address Redacted

Kahoot Products Inc
First Source Bank/ Small Bus Group
P.O. Box 1602

South Bend, IN 46634-1602

Kahului Union Church
Aloha Council, Bsa 104
101 W Kamehameha Ave
Kahului, HI 96732

Kailey Grauel
Address Redacted

Kailey J Culton
Address Redacted

Kaipo Leopoldino
Address Redacted

Kairos Public School
Golden Empire Council 047
129 Elm St
Vacaville, CA 95688

Kairos Public Schools
Golden Empire Council 047
129 Elm St
Vacaville, CA 95688

Kaiser Permanente
c/o Sue Haikin
P.O. Box 2943
Portland, OR 97208

Kaiser Permanente
W.L.A.C.C. 051
13652 Cantara St
Panorama City, CA 91402

Kaiser Permanente
W.L.A.C.C. 051
615 W Ave L
Lancaster, CA 93534

Kaitlin Stover
Address Redacted

Kaitlin Sue Sargent
Address Redacted

Kaitlynn Lake
Address Redacted

Kal Haven Trail Lions Club
Southern Shores Fsc 783
P.O. Box 418
Bloomingdale, MI 49026

Kala Band Music Co
P.O. Box 751149
Petaluma, CA 94975-1149

Kalama Baptist Church
Cascade Pacific Council 492
P.O. Box 1395
Kalama, WA 98625

Kalama Lions Club
Cascade Pacific Council 492
204 Vivian Rd
Kalama, WA 98625

Kalamazoo 1st Congregal Ch Ucc
Southern Shores Fsc 783
345 W Michigan Ave
Kalamazoo, Mi 49007

Kalamazoo Boys Of Promise
Southern Shores Fsc 783
1707 Marywood St
Kalamazoo, MI 49006

Kalamazoo County Sheriff Office
Southern Shores Fsc 783

1500 Lamont Ave
Kalamazoo, MI 49048

Kalamazoo Dept Of Public Safety
Southern Shores Fsc 783
150 E Crosstown Pkwy
Kalamazoo, MI 49001

Kalamazoo Dept Of Public Safety
Southern Shores Fsc 783
150 E Crosstown Pkwy, Ste A
Kalamazoo, MI 49001

Kalamazoo Jaycees
Southern Shores Fsc 783
P.O. Box 266
Portage, MI 49081

Kalamazoo Naacp
Southern Shores Fsc 783
636 S Rose St
Kalamazoo, MI 49007

Kaleb T Stutzman
Address Redacted

Kalen Matson
Address Redacted

Kal-Haven Trail Lions Club
Southern Shores Fsc 783
39986 W Red Arrow Hwy
Paw Paw, MI 49079

Kalheinz Bartell
Address Redacted

Kalia Quarles
Address Redacted

Kalida Fish And Game Club
Black Swamp Area Council 449
P.O. Box 544
Kalida, OH 45853

Kalihi Business Assoc
Kaewai Kalihi Waena
Aloha Council, Bsa 104
P.O. Box 17729
Honolulu, Hi 96817

Kalihi Business Assoc - Fern
Aloha Council, Bsa 104
P.O. Box 17729
Honolulu, HI 96817

Kalkaska Utd Methodist Church
President Gerald R Ford 781
2525 Beebe Rd Nw
Kalkaska, MI 49646

Kallee Kissling
Address Redacted

Kame S Sport Center
8516 Cleveland Ave
North Canton, OH 44720

Kamehameha Schools Elementary
Aloha Council, Bsa 104
1887 Makuakane St
Honolulu, HI 96817

Kameron Kolar
Address Redacted

Kameron Loyd
Address Redacted

Kamm   Mcconnell, LLC
P.O. Box 1148

300 Cook Ave
Raton, NM 87740

Kamp Hawaii
Aloha Council, Bsa 104
P.O. Box 701022
Kapolei, HI 96709

Kam-Ping Little
Address Redacted

Kamryn R Keller
Address Redacted

Kanapaha Presbyterian Church, Inc
North Florida Council 087
6221 SW 75th Ter
Gainesville, FL 32608

Kanawha Stone Co Inc
P.O. Box 503
Nitro, WV 25143

Kandersteg International Scout Centre
3718 Kandersteg
Kandersteg
Switzerland

Kandersteg International Scout Centre
Ch-3718
Kandersteg
Switzerland

Kandis Danaye Hampton
Address Redacted

Kane County Treasurer
P.O. Box 4025
Geneva, IL 60134-4025

Kane First Utd Methodist Church
Allegheny Highlands Council 382
112 Greeves St
Kane, PA 16735

Kane School PTO
Mayflower Council 251
520 Farm Rd
Marlborough, MA 01752

Kankakee Fire Dept
Rainbow Council 702
385 E Oak St
Kankakee, IL 60901

Kankakee Spikeball
P.O. Box 221375
Chicago, IL 60622

Kannapolis Fire Dept
Central N Carolina Council 416
401 Laureate Way
Kannapolis, NC 28081

Kannapolis Middle School
Central N Carolina Council 416
1445 Oakwood Ave
Kannapolis, NC 28081

Kannapolis Police Dept
Central N Carolina Council 416
314 S Main St
Kannapolis, NC 28081

Kannapolis Ymca
Central N Carolina Council 416
101 Ymca Dr
Kannapolis, NC 28081

Kansas Ave Properties
Denver Area Council 061
P.O. Box 62

Jennings, KS 67643

Kansas Braille Transcription Institute
205 W 2nd St N
Wichita, KS 67202

Kansas Braille Transcription Institute
P.O. Box 48091
Wichita, KS 67201

Kansas City Northland Ares
Heart of America Council 307
1909 E 28th Ave
North Kansas City, MO 64116

Kansas City Sail And Power Squadron
Heart of America Council 307
7126 Parallel Pkwy
Kansas City, KS 66112

Kansas Dept Of Revenue
Attn  Dir of Taxation
Topeka, KS 66625-0001

Kansas Employment Security Fund
401 SW Topeka Blvd
Topeka, KS 66603-3182

Kansas Lions Club
Greater St Louis Area Council 312
P.O. Box 361
Kansas, IL 61933

Kansas Payment Center
P.O. Box 758599
Topeka, KS 66675-8599

Kansas Secretary Of State
120 SW 10th Ave
Topeka, KS 66612

Kansas Secretary Of State
First Fl Memorial Hall
120 SW 10th Ave
Topeka, KS 66612-1594

Kansas State Attorneys General
120 S.W. 10th Ave, 2nd Fl
Topeka, KS 66612-1597

Kansas State Historical Scoiety Inc
6425 SW 6th Ave
Topeka, KS 66615-1099

Kansas State University
102 Anderson Hall
Manhattan, KS 66506

Kansas State University
105 Anderson Hall
Manhattan, KS 66506

Kansas State University
Attn  Cindy Newell
2310 Centennial Rd
Salina, KS 67401

Kansas State University
Attn  Office of Admissions
119 Anderson Hall
Manhattan, KS 66506-0102

Kansas State University
Attn  Student Financial Assistance
104 Fairchild Hall
Manhattan, KS 66506

Kansas State University
c/o  Career   Employment Services
100 Holtz Hall
Manhattan, KS 66506-1701

Kansas State University
Inst For Environmental Research
920 N 17th St, 0056 Seaton Hall
Manhattan, KS 66506-2008

Kansas Sunflower Chapter Afe9A
Coronado Area Council 192
350 Grant Ave
Junction City, KS 66441

Kansas Unclaimed Property Div
Attn  Holder Services
900 SW Jackson, Ste 201
Topeka, KS 66612-1235

Kantar Media
P.O. Box 7247-9301
Philadelphia, PA 19170-9301

Kantar Media Srds
3333 Warrenville Rd, Ste 500
Lisle, IL 60532

Kantar Media Srds
Perq/Hci LLC Wpp Group Usa
P.O. Box 8500-8601
Philadelphia, PA 19178-8601

Kapaa Utd Church Of Christ
Aloha Council, Bsa 104
P.O. Box 218
Kapaa, HI 96746

Kaplan It Training
332 Front St S, Ste 501
La Crosse, WI 54601

Kaplan Law Office Pa
600 Hwy 169, Ste 815
St Louis Park, MN 55426

Kaplan Schweser
Attn  Jill Buswell
1905 Palace St
Lacrosse, WI 54603

Kaplans Careful Cleaners Inc
3607 Market St
Camp Hill, PA 17011

Kaposia Employment Services Gv
Northern Star Council 250
223 Little Canada Rd E 100
Little Canada, MN 55117

Kappa Alpha Psi
Blue Ridge Council 551
34 Crossvine Way
Simpsonville, SC 29680

Kappa Alpha Psi College Park Alumni Ch
Atlanta Area Council 092
P.O. Box 490423
College Park, Ga 30349

Kappa Alpha Psi Fraternity Inc
2322-24 N Broad St
Philadelphia, PA 19132-4590

Kappa Alpha Psi Fraternity Kmac
Southeast Louisiana Council 214
2022 Saint Bernard Ave
New Orleans, LA 70116

Kappa League Of Mobile Alumni
Mobile Area Council-Bsa 004
P.O. Box 81445
Mobile, AL 36689

Kappa Rho Omega Psi Fraternity Inc
Tuscarora Council 424
500 Beaman St

Clinton, NC 28328

Kara Asmus
Address Redacted

Kara Dacey
Address Redacted

Kara Feheley
Address Redacted

Kara Hawk
Address Redacted

Kara Mckeon
Address Redacted

Kara Miller
Address Redacted

Kara Stevens
Address Redacted

Kara Yoder
Address Redacted

Karajen Corp
Dba  Coach Cliffs Gaga Ball Pits
P.O. Box 704
Libertville, IL 60048

Karajen Corp
P.O. Box 704
Libertyville, IL 60048

Karan Rao
Address Redacted

Karan Simpson
Address Redacted

Karel Kimbrough
Address Redacted

Karen Adams
Address Redacted

Karen Allen
Address Redacted

Karen Alwill
Address Redacted

Karen Ann Baker
Address Redacted

Karen Atwater
Address Redacted

Karen B Germany
Address Redacted

Karen Baker
Address Redacted

Karen Bellah
Address Redacted

Karen Berg
Address Redacted

Karen Bernhard
Address Redacted

Karen Birsen
Address Redacted

Karen Blake
Address Redacted

Karen Bosshart Esq LLC
240 N St
Ridgefield, CT 06877

Karen Brooks
Address Redacted

Karen Brown
Address Redacted

Karen Burnaugh
Address Redacted

Karen Burzynski
Address Redacted

Karen Caiati
Address Redacted

Karen Carl-Thayer
Address Redacted

Karen Chastain
Address Redacted

Karen Cook
Address Redacted

Karen Cornmire
Address Redacted

Karen Dameron
Address Redacted

Karen Denise Hart
Address Redacted

Karen Dickson
Address Redacted

Karen Duffy
Address Redacted

Karen Dunakin
Address Redacted

Karen E Gates
Address Redacted

Karen Ellenbarger
Address Redacted

Karen Ellis
Address Redacted

Karen Estes
Address Redacted

Karen Fielder
Address Redacted

Karen Francis
Address Redacted

Karen Glover
Address Redacted

Karen Goth
Address Redacted

Karen Green

Address Redacted

Karen Gutierrez
Address Redacted

Karen Haefeker
Address Redacted

Karen Harris
Address Redacted

Karen Hokanson
Address Redacted

Karen Hopkins
Address Redacted

Karen Hostetler
Address Redacted

Karen Hurwitz   Assoc Legal
Behavioral Consulting
3937 Roseland St
Houston, TX 77006

Karen J Strobino
Address Redacted

Karen Jones
Address Redacted

Karen K Hoffmann
Address Redacted

Karen Kathleen Paz
Address Redacted

Karen Kirby

Address Redacted

Karen Kirk
Address Redacted

Karen Korenek
Address Redacted

Karen Krieger
Address Redacted

Karen Kutin
Address Redacted

Karen Lamoreux
Address Redacted

Karen Little
Address Redacted

Karen Louise Walker
Address Redacted

Karen Lovett
Address Redacted

Karen Martin
Address Redacted

Karen Masunas
Address Redacted

Karen Mc Bride
Address Redacted

Karen Meier
Address Redacted

Karen Meigs
Address Redacted

Karen Metz
Address Redacted

Karen Meyers
Address Redacted

Karen Micklatcher
Address Redacted

Karen Nelson
Address Redacted

Karen Ortman
Address Redacted

Karen Pahler
Address Redacted

Karen Parkinson
Address Redacted

Karen Parviainen
Address Redacted

Karen Paskiewicz
Address Redacted

Karen Paz
Address Redacted

Karen R Rash
Address Redacted

Karen Rena Thompson

Address Redacted

Karen Rowe
Address Redacted

Karen Scherer
Address Redacted

Karen Schwarck
Address Redacted

Karen Sernec
Address Redacted

Karen Shaffer
Address Redacted

Karen Slezak
Address Redacted

Karen Stark
Address Redacted

Karen Stephens
Address Redacted

Karen Strobino
Address Redacted

Karen Taylor
Address Redacted

Karen Thelen-Neiley
Address Redacted

Karen Thiel
Address Redacted

Karen Thompson
Address Redacted

Karen Thunert
Address Redacted

Karen Toper
Address Redacted

Karen Trippe
Address Redacted

Karen Twiggs
Address Redacted

Karen Vance
Address Redacted

Karen Washbush
Address Redacted

Karen Webb
Address Redacted

Karen Wynn
Address Redacted

Karen Zachry
Address Redacted

Karena Elizabeth Spratt
Address Redacted

Kari Jirschele
Address Redacted

Kari Judson

Address Redacted

Kari Smith
Address Redacted

Karie Sconyers
Address Redacted

Karin M Salagean
Address Redacted

Karina Faison
Address Redacted

Karl Boroski
Address Redacted

Karl G Koster
Address Redacted

Karl Salathe
Address Redacted

Karl Shelton
Address Redacted

Karl Strohminger
Address Redacted

Karl Tischer
Address Redacted

Karl Tschiegg
Address Redacted

Karl Ziegenfus
Address Redacted

Karla Birtchman
Address Redacted

Karla Johnson
Address Redacted

Karla Langoehr
Address Redacted

Karla Palacios
Address Redacted

Karla Pullen
Address Redacted

Karla Thompson
Address Redacted

Karlene Krzyiewski
Address Redacted

Karmen Thornton
Address Redacted

Karnes City Rotary Club
Alamo Area Council 583
2193 Hwy 80
Karnes City, TX 78118

Karol Luttjohann
Address Redacted

Karon Arnold
Address Redacted

Karon Clements
Address Redacted

Karr Tuttle Campbell, Ps
Attn  Bruce W. Leaverton
701 5th Ave, Ste 3300
Seattle, WA 98104

Karrie Dumais
Address Redacted

Karson Michael Healy
Address Redacted

Karst Sports
35 Rodeo Dr
Fairmont, WV 26554

Kasandra Freeman
Address Redacted

Kaseres Consulting LLC
6907 Sumner St
The Colony, TX 75056

Kasey Green
Address Redacted

Kaskaskia Vfw Post 3553
Greater St Louis Area Council 312
939 State St
Chester, IL 62233

Kassandra Ferrer
Address Redacted

Kassandra Freeman
Address Redacted

Katadyn North America
6325 Sandburg Rd
Minneapolis, MN 55427

Katadyn North America Foods, LLC
Box 511499
Los Angeles, CA 90051-8054

Katadyn North America Inc
130 Cyber Ct, Ste D
Rocklin, CA 95765

Katadyn North America Inc
Corporate Hq
2495 Xenium Ln N
Plymouth, MN 55441

Katahdin Area
P.O. Box 1869
Bangor, ME 04402-1869

Katahdin Area Cncl 216
P.O. Box 1869
Bangor, ME 04402-1869

Katahdin Staff Assoc
Katahdin Area Council 216
P.O. Box 1869
Bangor, ME 04402

Kate Collins Middle School
Stonewall Jackson Council 763
1625 Ivy St
Waynesboro, VA 22980

Kate S Kenworthy
Address Redacted

Kate Waller Barrett Elementary PTO
National Capital Area Council 082
150 Duffey Dr
Stafford, VA 22556

Kate Wollner
Address Redacted

Katelyn A Cooper
Address Redacted

Katelyn K Chormicle
Address Redacted

Katelyn L Krzyvon
Address Redacted

Katelyn Merritt
Address Redacted

Kathaleen Stewart
Address Redacted

Katharine B Baldwin
Address Redacted

Katharine Mcgeever
Address Redacted

Kathe Broyles
Address Redacted

Kathee Clark
Address Redacted

Katheleen   Steven Bessette
21 Clifdon Dr
Simsbury, CT 06070

Katherine A Bruton
Address Redacted

Katherine Anderson

Address Redacted

Katherine Bayly
Address Redacted

Katherine Benson
Address Redacted

Katherine Carpenter
Address Redacted

Katherine Castro
Address Redacted

Katherine Clark
Address Redacted

Katherine Clouse
Address Redacted

Katherine Coleman
Address Redacted

Katherine Comeaux
Address Redacted

Katherine Dowley
Address Redacted

Katherine E Mcdonel
Address Redacted

Katherine Ferris
Address Redacted

Katherine Finn
Address Redacted

Katherine Fleming
Address Redacted

Katherine Folgate
Address Redacted

Katherine Frantzen
Address Redacted

Katherine Grace Lothian
Address Redacted

Katherine Hagen
Address Redacted

Katherine Hall
Address Redacted

Katherine Helen Fox
Address Redacted

Katherine Herche
Address Redacted

Katherine Hunt
Address Redacted

Katherine J Warrick
Address Redacted

Katherine Jacobs
Address Redacted

Katherine Laborde
Address Redacted

Katherine Lewandowski

Address Redacted

Katherine Listi
Address Redacted

Katherine M Horn
Address Redacted

Katherine M Swaim
Address Redacted

Katherine Margaret Moscati
Address Redacted

Katherine Mclean
Address Redacted

Katherine Meyer
Address Redacted

Katherine Morgan
Address Redacted

Katherine Murphy
Address Redacted

Katherine R Paul
Address Redacted

Katherine R Wendeln
Address Redacted

Katherine Reilly
Address Redacted

Katherine Ross
Address Redacted

Katherine Scarbrough
Address Redacted

Katherine Sweeney
Address Redacted

Katherine T Johns
Address Redacted

Katherine W Harrison
Address Redacted

Katherine West
2200 Greenville Ave
Richardson, TX 75082

Katheryn E Wilkerson
Address Redacted

Katheryn L Sweeney
Address Redacted

Kathey Howard
Address Redacted

Kathey Marie Howard
Address Redacted

Kathleen A Resman
Address Redacted

Kathleen Bauer
Address Redacted

Kathleen Biscoe
Address Redacted

Kathleen Brooks
Address Redacted

Kathleen Brown
Address Redacted

Kathleen Christopherson
Address Redacted

Kathleen Clark
Address Redacted

Kathleen Conkey
Address Redacted

Kathleen Cox
Address Redacted

Kathleen Dagroomes
Address Redacted

Kathleen Davis-Cunningham
Address Redacted

Kathleen Doceti
Address Redacted

Kathleen E Blanck
Address Redacted

Kathleen Eagan
Address Redacted

Kathleen Ely
Address Redacted

Kathleen Erdoss
Address Redacted

Kathleen Eyet
Address Redacted

Kathleen Fischer
Address Redacted

Kathleen Fockler
Address Redacted

Kathleen Forbes-Raymond
Address Redacted

Kathleen Hamilton
Address Redacted

Kathleen Hart
Address Redacted

Kathleen Howard
Address Redacted

Kathleen Hudson
Address Redacted

Kathleen Hume
Address Redacted

Kathleen Kenny
Address Redacted

Kathleen L Whisler
Address Redacted

Kathleen La Voie
Address Redacted

Kathleen Lagrange
Address Redacted

Kathleen Light
Address Redacted

Kathleen Lynch
Address Redacted

Kathleen M Danley
Address Redacted

Kathleen M Wassel
Address Redacted

Kathleen Maeder
Address Redacted

Kathleen Mcmahon
Address Redacted

Kathleen Mcnally
Address Redacted

Kathleen Monington
Address Redacted

Kathleen Mulligan
Address Redacted

Kathleen Paradie
Address Redacted

Kathleen Paul
Address Redacted

Kathleen Picciano
Address Redacted

Kathleen Pierce
Address Redacted

Kathleen Rangel
Address Redacted

Kathleen Raniewicz
Address Redacted

Kathleen Riley
Address Redacted

Kathleen Robinson
Address Redacted

Kathleen Rogers
Address Redacted

Kathleen Root
Address Redacted

Kathleen Ross
Address Redacted

Kathleen Russo
Address Redacted

Kathleen Rymer
Address Redacted

Kathleen S White
Address Redacted

Kathleen Schwalen
Address Redacted

Kathleen Shaw
Address Redacted

Kathleen Skidmore
Address Redacted

Kathleen Spearing
Address Redacted

Kathleen Stone
Address Redacted

Kathleen Thomas
Address Redacted

Kathleen Tippins
Address Redacted

Kathleen Wall
Address Redacted

Kathleen Williams
Address Redacted

Kathleen Willliams
Address Redacted

Kathleen Woolner
Address Redacted

Kathleen Zabloudil
Address Redacted

Kathleen Znosko
Address Redacted

Kathrine Bialko
Address Redacted

Kathrine Graham
Address Redacted

Kathryn Akers
Address Redacted

Kathryn Avelar
Address Redacted

Kathryn Byrd
Address Redacted

Kathryn Carrier
Address Redacted

Kathryn Chappell
Address Redacted

Kathryn Davis
Address Redacted

Kathryn Engels
Address Redacted

Kathryn Fry
Address Redacted

Kathryn Fulfer
Address Redacted

Kathryn G Bougie
Address Redacted

Kathryn Harris
Address Redacted

Kathryn J Hays
Address Redacted

Kathryn Johnson
Address Redacted

Kathryn Liedahl
Address Redacted

Kathryn Ludmer
Address Redacted

Kathryn Miller
Address Redacted

Kathryn Murray
Address Redacted

Kathryn Nardone
Address Redacted

Kathryn Ovalle
Address Redacted

Kathryn Pedersen
Address Redacted

Kathryn R Mcgregor
Address Redacted

Kathryn Roach
Address Redacted

Kathryn Specht
Address Redacted

Kathryn Strohl
Address Redacted

Kathryn Tripp
Address Redacted

Kathryn Wyatt
Address Redacted

Kathryn Zschoche
Address Redacted

Kathryne Bell
Address Redacted

Kathy B Chormicle
Address Redacted

Kathy Bagenstose
Address Redacted

Kathy Bozarth
Address Redacted

Kathy Clinard
Address Redacted

Kathy De La Torre
Address Redacted

Kathy Devlin
Address Redacted

Kathy Eggleston
Address Redacted

Kathy Franks
Address Redacted

Kathy Godwin
Address Redacted

Kathy Grost
Address Redacted

Kathy Higgins
Address Redacted

Kathy Juliussen
Address Redacted

Kathy Linsey
Address Redacted

Kathy Martin
Address Redacted

Kathy Matson
Address Redacted

Kathy Mcconnell
Address Redacted

Kathy Mcquate
Address Redacted

Kathy Nguyen
Address Redacted

Kathy Price
Address Redacted

Kathy Reese
Address Redacted

Kathy Richter
Address Redacted

Kathy Roth
Address Redacted

Kathy S Craig
Address Redacted

Kathy Shockley
Address Redacted

Kathy Stone
Address Redacted

Kathy Sue Stone
Address Redacted

Kathy Thompson
Address Redacted

Kathy Tirrell
Address Redacted

Kathy Tucker
Address Redacted

Kathy Vereker
Address Redacted

Kathy Walden
Address Redacted

Kathy Walls
Address Redacted

Kathy Ware
Address Redacted

Kathyrn Shiltz
Address Redacted

Katie Dembowski
Address Redacted

Katie Deruyter
Address Redacted

Katie E Mclaine
Address Redacted

Katie Godbout
Address Redacted

Katie Hogan
Address Redacted

Katie Jurgens
Address Redacted

Katie Kessler
Address Redacted

Katie R Kritzmire
Address Redacted

Katie Schneider
Address Redacted

Katina Campbell
Address Redacted

Katom Resaurant Supply Inc
1 Katom Way
Kodak, TN 37764

Katom Resaurant Supply Inc

305 Katom Way
Kodak, TN 37764

Katonah Rotary Club
Westchester Putnam 388
59 Meadow Ln
Katonah, NY 10536

Katrina Demille
Address Redacted

Katrina Kain
Address Redacted

Katrina L Heiss
Address Redacted

Katrina Pfeiffer
Address Redacted

Katy Area Christian Home Sch Assoc
Kach
Sam Houston Area Council 576
P.O. Box 6506
Katy, Tx 77491

Katy Gibbons
Address Redacted

Katy Mccallon
Address Redacted

Katy Veterans Of Foreign Wars Post 9182
Sam Houston Area Council 576
6206 George Bush Dr
Katy, TX 77493

Katzima Soap Co   Elk
Mountain Embroidery
317 S 4th St

Raton, NM 87740

Katzima Soap Co, LLC
P.O. Box 171
Raton, NM 87740

Katzson Brothers Inc
P.O. Box 40348
Denver, CO 80204-0348

Kauffman   Co
1420 S Mint St
Charlotte, NC 28203

Kauffman And Co, Inc
1107 Belmont Stakes Ave
Indian Trl, NC 29079

Kauffman Ruritan
Mason Dixon Council 221
7289 Ruritan Dr
Chambersburg, PA 17202

Kauffman Ruritan Club
Mason Dixon Council 221
7289 Ruritan Dr
Chambersburg, PA 17202

Kaufman Borgeest   Ryan, LLP
120 Broadway, 14th Fl
New York, NY 10271

Kaufmann   Assoc
3525 Lorna Ridge Dr, Ste 100
Hoover, AL 35216

Kavanaugh Life Enrichment Center
Lincoln Heritage Council 205
7505 Kavanaugh Rd
Crestwood, KY 40014

Kavanaugh Utd Methodist Church
Circle Ten Council 571
2516 Park St
Greenville, TX 75401

Kavu, Inc
1515 NW 51st St
Seattle, WA 98107

Kavu, Inc
P.O. Box 911794
Denver, CO 80291-1794

Kaw Prairie Community Church
Heart of America Council 307
9421 Meadow View Dr
Shawnee, KS 66227

Kawanis Club   Jimmie Tyler Brashear
Circle Ten Council 571
2956 S Hampton Rd
Dallas, TX 75224

Kawanis Club Of Oak Cliff   Thornton
Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

Kay Anderson
Address Redacted

Kay Dobbins
Address Redacted

Kay Doi
Address Redacted

Kay Godfrey
Address Redacted

Kay Johnson
Address Redacted

Kay Pannkuk
Address Redacted

Kay Truitt
Address Redacted

Kay Vetch
Address Redacted

Kayako Infotech Ltd
Iind Fl Midas Corporate Park
37, Gobind Niwas
Jalandhar, Punjab, 144001
India

Kaye Beaver
Address Redacted

Kaye Mcbride
Address Redacted

Kaye Nye
Address Redacted

Kaye Wilson
Address Redacted

Kayla A Matens
Address Redacted

Kayla Betty Hollingsworth
Address Redacted

Kayla Faith Blankenship
Address Redacted

Kayla Holder
Address Redacted

Kayla Holten
Address Redacted

Kayland B Florida
Address Redacted

Kaylee Whitworth
Address Redacted

Kayleigh Kostrzewa
Address Redacted

Kayleigh L Castillo
Address Redacted

Kayne   Son Custom Hardware, Inc
100 Daniel Ridge Rd
Candler, NC 28715

Kaysville Rotary Club
Trapper Trails 589
549 Hods Hollow Dr
Kaysville, UT 84037

Kaz Incorporated
Consumer Relations Dept
250 Turnpike Rd
Southborough, MA 01772

Kazimir C Carlsen-Phelan
Address Redacted

Kazue Miyashiro
Address Redacted

Kba Group LLP
14241 Dallas Pkwy, Ste 200
Dallas, TX 75254

Kc Club Inc
Juniata Valley Council 497
850 Stratford Dr
State College, PA 16801

Kc De Saules Council 2597
Rio Grande Council 775
251 E 41B St
Rio Grande City, TX 78582

Kc Event Center
Sam Houston Area Council 576
P.O. Box 1805
Conroe, TX 77305

Kcic LLC
1401 Eye St Nw, Ste 1200
Washington, DC 20005

Kck Huggers Inc Special Olympics
Heart of America Council 307
5033 State Ave
Kansas City, KS 66102

Kck Wyco Public Safety Explorers
Heart of America Council 307
700 Minnesota Ave
Kansas City, KS 66101

Kcp Acquisition, LLC
Kenyon Consumer Products
141 Fairgrounds Rd
West Kingston, RI 02892

Kcs Technical Solutions
5409 Overseas Hwy No 263
Marathon, FL 33050

Kdg Landscape Architecture, Inc
dba Knaak Design Group LLC
8881 Terrene Court, Ste 103
Bonita Springs, FL 34135

Kearney Community Learning Center
Overland Trails 322
310 W 24th St
Kearney, NE 68845

Kearney Park Vol. Fire Dept
Andrew Jackson Council 303
443 Livingston Vernon Rd
Flora, MS 39071

Kearney Utd Methodist Church
Heart of America Council 307
1000 E State Route 92
Kearney, MO 64060

Kearns-Saint Ann Catholic School Clc
Great Salt Lake Council 590
439 E 2100 S
South Salt Lake, UT 84115

Kearny County Bank
Santa Fe Trail Council 194
P.O. Box 67
Lakin, KS 67860

Kearny Mesa Moose Lodge 1852
San Diego Imperial Council 049
3636 Ruffin Rd
San Diego, CA 92123

Kearsarge Community Presbyterian Church
Daniel Webster Council, Bsa 330
82 King Hill Rd
New London, NH 03257

Kearsarge Lodge 23
Daniel Webster Council, Bsa 330
513 Park Ave
Contoocook, NH 03229

Kearsley Upper Elementary PTO
Water and Woods Council 782
3333 Shillelagh Dr
Flint, MI 48506

Keating Rural Fire Protection District
Blue Mountain Council 604
26488 Keating Grange Ln
Baker City, OR 97814

Keaton A Hippler
Address Redacted

Keaton Roberts
Address Redacted

Kechi Utd Methodist Church
Quivira Council, Bsa 198
4533 E 61st St N
Kechi, KS 67067

Keco Inc
dba Keco Pump   Equipment
P.O. Box 80308
San Diego, CA 92138

Kee Safety Inc
100 Stradtman St
Buffalo, NY 14206

Keegan C Benfield
Address Redacted

Keegan M Finger
Address Redacted

Keegan Springfield
Address Redacted

Keeler Park
Seneca Waterways 397
501 Seneca Manor Dr
Rochester, NY 14621

Keely Kangas
Address Redacted

Keen Communications
dba Adventure Keen
2204 1st Ave S, Ste 102
Birmiingham, AL 35233

Keen, Inc
P.O. Box 742937
Los Angeles, CA 90074-2937

Keene Isd Police Dept
Longhorn Council 662
P.O. Box 656
Keene, TX 76059

Keene Orthodontic Specialists
105 W St
Keene, NH 03431

Keenes Crossing Elementary Sac
Central Florida Council 083
5240 Keenes Pheasant Dr
Windermere, FL 34786

Keeper Security Inc
820 W Jackson Blvd, Ste 400
Chicago, IL 60607

Keeping Our Legacy Alive Commty
Devt Corporation

Southeast Louisiana Council 214
6401 Elysian Fields Ave
New Orleans, La 70122

Keeping Our Legacy Alive Commty
Devt Corportaion
Southeast Louisiana Council 214
1333 S Carrollton Ave
New Orleans, La 70118

Kehilath Israel Synagogue
Heart of America Council 307
10501 Conser St
Shawnee Mission, KS 66212

Kehoe-France School And Camp
Southeast Louisiana Council 214
720 Elise Ave
Metairie, LA 70003

Kehrs Mill Ptg
Greater St Louis Area Council 312
P.O. Box 31006
Des Peres, MO 63131

Keila Smith
Address Redacted

Keith A Clark
Address Redacted

Keith Adams
Address Redacted

Keith Alder
Address Redacted

Keith Ashby
Address Redacted

Keith Beasley
Address Redacted

Keith Bobbitt
Address Redacted

Keith Briggs
Address Redacted

Keith Chandler
Address Redacted

Keith D Walton
Address Redacted

Keith Davis
Address Redacted

Keith Dlugosz
Address Redacted

Keith Donald Thompson Jr
Address Redacted

Keith E Nelson
Address Redacted

Keith Elementary PTO
Sam Houston Area Council 576
20550 Fairfield Green Blvd
Cypress, TX 77433

Keith Faber
Address Redacted

Keith Fitzpatrick
Address Redacted

Keith Gallaway
Address Redacted

Keith Gilchrist
Address Redacted

Keith H Johnson
Address Redacted

Keith Heintzelman
Address Redacted

Keith J Gabriel
Address Redacted

Keith Jacks
Address Redacted

Keith Jones
Address Redacted

Keith Korn
Address Redacted

Keith L Douglass
Address Redacted

Keith Lyle
Address Redacted

Keith Memorial Utd Methodist Church
Great Smoky Mountain Council 557
P.O. Box 1
Athens, TN 37371

Keith Messer
Address Redacted

Keith Middle School
Tukabatchee Area Council 005
1166 County Rd 115
Orrville, AL 36767

Keith Murray
Address Redacted

Keith Negley Illustration
850 N 145th Ln
Shoreline, WA 98133

Keith Nelson
Address Redacted

Keith Schneider
Address Redacted

Keith T Fleming
Address Redacted

Keith Taufer
Address Redacted

Keith Thompson
Address Redacted

Keith Thompson Jr
Address Redacted

Keith Toland
Address Redacted

Keith Walton
Address Redacted

Keith Werner
Address Redacted

Keith Wiggers
Address Redacted

Keith Williams
Address Redacted

Keith Yamauchi
Address Redacted

Keizer Clear Lake Utd Methodist
Cascade Pacific Council 492
7920 Wheatland Rd N
Keizer, OR 97303

Keizer Lions Club
Cascade Pacific Council 492
P.O. Box 20006
4100 Cherry Ave Ne
Keizer, OR 97307

Keka Majumdar
Address Redacted

Kel Ward
Address Redacted

Kelbert Fagan
Address Redacted

Kele Covington
Address Redacted

Keleher   Mcleod Pa, Attorneys At Law
P.O. Box Aa
201 3rd St Nw, Ste 1200
Albuquerque, NM 87103

Kellan Utter
Address Redacted

Kellenberg Memorial High School
Theodore Roosevelt Council 386
1400 Glenn Curtiss Blvd
Uniondale, NY 11553

Keller   Almassian Plc
230 E Fulton St
Grand Rapids, MI 49503

Keller Gsa Group Of Citizens
Longhorn Council 662
11708 Wild Pear Ln
Fort Worth, TX 76244

Keller Lions Club
Longhorn Council 662
P.O. Box 59
Keller, TX 76244

Keller Police Dept
Longhorn Council 662
330 Rufe Snow Dr
Keller, TX 76248

Keller Transportation Inc
4472 Gallant Green Rd
Waldorf, MD 20601

Keller Trophy   Awards
425 N Main St
Keller, TX 76248

Keller Utd Methodist Church
Longhorn Council 662
1025 Johnson Rd
Keller, TX 76248

Kelley Chapel Utd Methodist Church
Atlanta Area Council 092
3411 Kelley Chapel Rd

Decatur, GA 30034

Kelley Mangin
Address Redacted

Kelley Mills
Address Redacted

Kelley Sedgwick
Address Redacted

Kelli Nevette Dowell
Address Redacted

Kelli Rhodes
Address Redacted

Kelli Sprague
Address Redacted

Kelli Webb
Address Redacted

Kelli-Ann Mie Nakayama
Address Redacted

Kelli-Ann Nakayama
Address Redacted

Kellie Hill
Address Redacted

Kellie Pence
Address Redacted

Kellie Whittemore
Address Redacted

Kellison School PTA
Greater St Louis Area Council 312
1626 Hawkins Rd
Fenton, MO 63026

Kelly Co
3151 Airway Ave
Costa Mesa, CA 92626

Kelly Barrett
Address Redacted

Kelly Bedtelyon
Address Redacted

Kelly Bowland
Address Redacted

Kelly Coffey
Address Redacted

Kelly Colleen Ware
Address Redacted

Kelly Couzens
Address Redacted

Kelly Crow
Address Redacted

Kelly Difede
Address Redacted

Kelly Dolnack
Address Redacted

Kelly Generator Equipment Of Pa Wv,
Attn Accts Receivable

1955 Dale Ln
Owings, MD 20736

Kelly Gregg
Address Redacted

Kelly Heffner
Address Redacted

Kelly Helm
Address Redacted

Kelly Houle
Address Redacted

Kelly J Mazzanobile
Address Redacted

Kelly Jabs
Address Redacted

Kelly Jenkins
Address Redacted

Kelly Kreifels
Address Redacted

Kelly Lord
Address Redacted

Kelly Loyko
Address Redacted

Kelly Lynn Gregg
Address Redacted

Kelly Mcaninch
Address Redacted

Kelly Mcdonald
Address Redacted

Kelly Mchargue
Address Redacted

Kelly Mcmurphy
Address Redacted

Kelly Moll
Address Redacted

Kelly Murtaugh
Address Redacted

Kelly O Keefe
Address Redacted

Kelly Precourt
Address Redacted

Kelly Price
Address Redacted

Kelly Quinn
Address Redacted

Kelly R Everett
Address Redacted

Kelly Repka
Address Redacted

Kelly Santo
Address Redacted

Kelly Services Inc
1212 Solutions Ctr
Chicago, IL 60677-1002

Kelly Smith
Address Redacted

Kelly Thaxton
Address Redacted

Kelly Tractor Co
P.O. Box 918579
Orlando, FL 32891-8579

Kelly Ware
Address Redacted

Kelly White
Address Redacted

Kelly-Moore Paint Co Inc
825 N Beltline Rd
Irving, TX 75061

Kelly-Moore Paint Co Inc
Accounts Receivable Office
363 Keller Pkwy
Keller, TX 76248

Kelsan, Inc
Network Service Co
29060 Network Pl
Chicago, IL 60673-1290

Kelsey B Bartlett
Address Redacted

Kelsey Brenna Hofe
Address Redacted

Kelsey Cupples
Address Redacted

Kelsey Huston
Address Redacted

Kelsey Le
Address Redacted

Kelsey M Aerni
Address Redacted

Kelsey Prunier
Address Redacted

Kelsey Story
Address Redacted

Kelsey Wiley Vfw Post 2292
President Gerald R Ford 781
2242 E Howard City Rd
Edmore, MI 48829

Kelsey Wiley Vfw Post 2292
President Gerald R Ford 781
2292 E Howard City Edmore Rd
Edmore, MI 48829

Kelseyville Presbyterian Church
Mt Diablo-Silverado Council 023
P.O. Box 414
Kelseyville, CA 95451

Kelsie M Wangerin
Address Redacted

Kelso Christian Assembly
Cascade Pacific Council 492
403 Academy St

Kelso, WA 98626

Kelso Communication
P.O. Box 78157
Charlotte, NC 28271

Kelso Elem - Knights Of Columbus
Sam Houston Area Council 576
5800 Smund St
Houston, TX 77033

Kelson J Bohna
Address Redacted

Keltec Systems, Inc
Capitol Area Council 564
346 Hoffman Rd
Bastrop, TX 78602

Kelty
P.O. Box 1992
P.O. Box 8500-1992
Philadelphia, PA 19178-1992

Kelvin Allen
Address Redacted

Kelvin G Williams
Address Redacted

Kelvin Koonsman
Address Redacted

Kelvin Shoji
Address Redacted

Kelvin Wayne Koonsman
Address Redacted

Kelvin Williams
Address Redacted

Kelvyn Urena
Address Redacted

Kem Merritt
Address Redacted

Kember Hall
Address Redacted

Kemblesville Utd Methodist Church
Chester County Council 539
P.O. Box 189
Kemblesville, PA 19347

Kemco Inc Specialty Contractor
2420 Glenda Ln
Dallas, TX 75229

Kemp Mill Synagogue
National Capital Area Council 082
11910 Kemp Mill Rd
Silver Spring, MD 20902

Kemp Smith LLP
221 N Kansas, Ste 1700
El Paso, TX 79901

Kemp Smith LLP
P.O. Box 2800
El Paso, TX 79999-2800

Kemp Utd Methodist Church
Circle Ten Council 571
304 E 9th St
Kemp, TX 75143

Kemper Academy

Choctaw Area Council 302
149 Walnut Ave
De Kalb, MS 39328

Kempner Volunteer Fire Dept
Texas Trails Council 561
P.O. Box 136
Kempner, TX 76539

Kempsville Presbyterian Church
Tidewater Council 596
805 Kempsville Rd
Virginia Beach, VA 23464

Kempsville Ruritan Club
Tidewater Council 596
P.O. Box 62166
Virginia Beach, VA 23466

Kempton School Concerned Citizens
Water and Woods Council 782
3040 Davenport Ave
Saginaw, MI 48602

Ken Blanchard Companies
125 State Pl
Escondido, CA 92029

Ken Brand
Address Redacted

Ken F Kennedy Financial
Trapper Trails 589
1233 N Highland Blvd
Brigham City, UT 84302

Ken Shanes
Address Redacted

Ken Wolff
Address Redacted

Kenai Peninsula Borough
144 N Binkley St
Soldotna, AK 99669

Kenai Rotary Club
Great Alaska Council 610
10800 Kenai Spur Hwy
Kenai, AK 99611

Kenan C Danaher
Address Redacted

Kenaniah J Stephenson
Address Redacted

Kenansville Lions Club
Tuscarora Council 424
P.O. Box 1062
Kenansville, NC 28349

Kenansville Lions Club
Tuscarora Council 424
P.O. Box 275
Kenansville, NC 28349

Kenard Kucker
Address Redacted

Kendal Mccarter
Address Redacted

Kendale Elementary School PTA
South Florida Council 084
10693 SW 93rd St
Miami, FL 33176

Kendall Electrical Services
1200 Williams Dr, Ste 1202
Marietta, GA 30066-2798

Kendall M Taylor
Address Redacted

Kendall Park First Aid Rescue Squad
Monmouth Council, Bsa 347
P.O. Box 5097
Kendall Park, NJ 08824

Kendall Utd Methodist Church
Iroquois Trail Council 376
1814 Kendall Rd
Kendall, NY 14476

Kendall Utd Methodist Church
South Florida Council 084
10400 SW 77th Ave
Pinecrest, FL 33156

Kendall White
Address Redacted

Kendallville Rotary Club   Bpoe 1194
Anthony Wayne Area 157
P.O. Box 5091
Kendallville, IN 46755

Kendell Foster
Address Redacted

Kendell Poulson
Address Redacted

Kendra Burbank
Address Redacted

Kendra D Foutz
Address Redacted

Kendra Louise Tidwell
Address Redacted

Kendra Natson
Address Redacted

Kendra Santos
Address Redacted

Kendrick C Cole
Address Redacted

Kendrick J E Miller
Address Redacted

Kendrick Miller
Address Redacted

Kendrick R Thurgate
Address Redacted

Keneseth Beth Israel
Heart of Virginia Council 602
6300 Patterson Ave
Richmond, VA 23226

Kenith Monroe
Address Redacted

Kenith Sheia Monroe
Address Redacted

Kenlan, Schwiebert, Facey   Goss
71 Allen St
P.O. Box 578
Rutland, VT 05702

Kenly Kiwanis Club
Tuscarora Council 424

1328 Bagley Rd
Kenly, NC 27542

Kenmar Construction Inc
1637 W College St
Springfield, MO 65806

Kenmare Boy Scouts C/O Merry Feldman
45201 Hwy. 52 N
Kenmare, ND 58746-8819

Kenmont Montessori School
Rio Grande Council 775
2734 N Coria St
Brownsville, TX 78520

Kenmont School
Rio Grande Council 775
2734 N Coria St
Brownsville, TX 78520

Kenmoor Middle School
National Capital Area Council 082
2500 Kenmoor Dr
Hyattsville, MD 20785

Kenmore Presbyterian Church
Greater Niagara Frontier Council 380
2771 Delaware Ave
Kenmore, NY 14217

Kennard Cja PTO
Greater St Louis Area Council 312
5031 Potomac St
Saint Louis, MO 63139

Kennedy Capital Management, Inc
10829 Olive Blvd
St. Louis, MO 63141

Kennedy Hall American Legion Post 106

Central N Carolina Council 416
6250 Nc Hwy 801
Salisbury, NC 28147

Kennedy Jr High Parent Group
Silicon Valley Monterey Bay 055
821 Bubb Rd
Cupertino, CA 95014

Kennedy Middle School
Mecklenburg County Council 415
4000 Gallant Ln
Charlotte, NC 28273

Kennedy-Hall American Legion Post 106
Central N Carolina Council 416
6250 Hwy 801
Salisbury, NC 28147

Kennedys Eng/Efp Products
P.O. Box 815 - 109 W Midway Dr
Euless, TX 76039

Kenner Lions Club
Southeast Louisiana Council 214
2001 18th St
Kenner, LA 70062

Kenner Lions Club
Southeast Louisiana Council 214
P.O. Box 768
Kenner, LA 70063

Kennerly School PTO
Greater St Louis Area Council 312
10025 Kennerly Rd
Saint Louis, MO 63128

Kennesaw Police Dept
Atlanta Area Council 092
2539 J O Stephenson Ave Nw
Kennesaw, GA 30144

Kennesaw State University
1000 Chastain Rd
Kennesaw, GA 30144

Kennesaw Utd Methodist Church
Atlanta Area Council 092
1801 Ben King Rd Nw
Kennesaw, GA 30144

Kenneth A Ball
Address Redacted

Kenneth A Clegg
Address Redacted

Kenneth Allen
Address Redacted

Kenneth Allen Ii
Address Redacted

Kenneth Brunner
Address Redacted

Kenneth Buchholz
Address Redacted

Kenneth Busz
Address Redacted

Kenneth C Mclaughlin
Address Redacted

Kenneth Camp
Address Redacted

Kenneth Carpenter

Address Redacted

Kenneth Clement Boys  Leadership Academy
Lake Erie Council 440
14311 Woodworth Rd
Cleveland, OH 44112

Kenneth Connelly
Address Redacted

Kenneth D Apice
Address Redacted

Kenneth Daniel
Address Redacted

Kenneth Dannenbrock
Address Redacted

Kenneth Dudek
Address Redacted

Kenneth E Rusk
Address Redacted

Kenneth Ekleberry
Address Redacted

Kenneth Etter
Address Redacted

Kenneth Fincher
Address Redacted

Kenneth Foster
Address Redacted

Kenneth Funk

Address Redacted

Kenneth Gardner
Address Redacted

Kenneth George
Address Redacted

Kenneth Goad
Address Redacted

Kenneth Hardy
Address Redacted

Kenneth Harold Ceaser
Address Redacted

Kenneth Hazlitt
Address Redacted

Kenneth Hearn
Address Redacted

Kenneth Hesterberg
Address Redacted

Kenneth Hoagland
Address Redacted

Kenneth Holmes
Address Redacted

Kenneth Hutson
Address Redacted

Kenneth Ide
Address Redacted

Kenneth J Higginbotham
Address Redacted

Kenneth Kercheval
Address Redacted

Kenneth Killman
Address Redacted

Kenneth Kimble Iii
Address Redacted

Kenneth King
Address Redacted

Kenneth King Sr
Address Redacted

Kenneth Kirsch
Address Redacted

Kenneth Knight
Address Redacted

Kenneth Kruse
Address Redacted

Kenneth L Armstrong
Address Redacted

Kenneth L Hermanson PTO
Rainbow Council 702
101 Wesglen Pkwy
Romeoville, IL 60446

Kenneth L Sheetz
Address Redacted

Kenneth Lamb
Address Redacted

Kenneth Lancaster
5975 Sunset Dr, Ste 703
South Miami, FL 33143

Kenneth Liberty
Address Redacted

Kenneth Lyon
Address Redacted

Kenneth Lyons
Address Redacted

Kenneth M Moran
Address Redacted

Kenneth Marshall
Address Redacted

Kenneth Martin
Address Redacted

Kenneth Mayti
Address Redacted

Kenneth Mcedwards
Address Redacted

Kenneth Mcneill
Address Redacted

Kenneth Mehlhorn
Address Redacted

Kenneth Merritt
Address Redacted

Kenneth Moore
Address Redacted

Kenneth Nabors
Address Redacted

Kenneth Nelson
Address Redacted

Kenneth Newkirk
Address Redacted

Kenneth Novotny
Address Redacted

Kenneth Nygard
Address Redacted

Kenneth O Brien
Address Redacted

Kenneth Persinger
Address Redacted

Kenneth Powers
Address Redacted

Kenneth Profrock
Address Redacted

Kenneth R Gentes LLC
P.O. Box 9288
Tavernier, FL 33070

Kenneth Rasure

Address Redacted

Kenneth Ruppel
Address Redacted

Kenneth Schott
Address Redacted

Kenneth Skinner
Address Redacted

Kenneth Smith
Address Redacted

Kenneth Sparta
Address Redacted

Kenneth Swanson
Address Redacted

Kenneth Toole
Address Redacted

Kenneth Tucker
Address Redacted

Kenneth Wade
Address Redacted

Kenneth Walters Sr
Address Redacted

Kenneth Wetzel
Address Redacted

Kenneth Weybright
Address Redacted

Kenneth Wright
Address Redacted

Kenneth Zittenfield   The Law Offices Of
O Donnell Clark   Crew LP
1650 N W Naito Pkwy, Ste 302
Portland, OR 97209

Kennewick Fire Dept
Blue Mountain Council 604
600 S Auburn St
Kennewick, WA 99336

Kennith Green
Address Redacted

Kenny Cunningham
Address Redacted

Kenny Hack
Address Redacted

Kenny Martinez
Address Redacted

Kenny Products Inc
22889 Lockness Ave
Torrance, CA 90501

Keno Fire Dept
Crater Lake Council 491
P.O. Box 10
Keno, OR 97627

Keno Fire District
Crater Lake Council 491
14800 Puckett Rd
Klamath Falls, OR 97601

Kenockee Twp Fire Dept
Water and Woods Council 782
8815 Main St
Avoca, MI 48006

Kenosha Moose Lodge  286
Three Harbors Council 636
3003 30th Ave
Kenosha, WI 53144

Kenosha Police Explorer Post 509
Three Harbors Council 636
1000 55th St
Kenosha, WI 53140

Kenova Utd Methodist Church
Buckskin 617
503 15th St
Kenova, WV 25530

Kensington Elementary PTO
Central N Carolina Council 416
8701 Kensington Dr
Waxhaw, NC 28173

Kensington Police Dept
Mt Diablo-Silverado Council 023
217 Kensington Ave
Kensington, CA 94707

Kensington Vol Fireman S Assoc Inc
Connecticut Rivers Council, Bsa 066
880 Farmington Ave
Kensington, CT 06037

Kensington Volunteer Fire Dept
National Capital Area Council 082
10620 Connecticut Ave
Kensington, MD 20895

Kensington Volunteer Fire Dept
National Capital Area Council 082

P.O. Box 222
Kensington, MD 20895

Kent B Nguyen
Address Redacted

Kent Brown
Address Redacted

Kent Caraway
Address Redacted

Kent Electric Inc
6655 San Fernando Rd
Glendale, CA 91201

Kent Gibbs
Address Redacted

Kent Gregersen
Address Redacted

Kent International Inc
60 E Halsey Rd
Parsippany, NJ 07054

Kent Island Elks Lodge 2576
Del Mar Va 081
2525 Romancoke Rd
Stevensville, MD 21666

Kent Island Methodist Church
Del Mar Va 081
2739 Cox Neck Rd
Chester, MD 21619

Kent J Mohr
Address Redacted

Kent Lee
Address Redacted

Kent Mckay
Address Redacted

Kent Mckinnis
Address Redacted

Kent P Downing
Address Redacted

Kent Somerville
Address Redacted

Kent Spanier
Address Redacted

Kent State University
Attn  Bursars Office
P.O. Box 5190
Kent, OH 44242

Kent State University
College Of Nursing
Great Trail 433
P.O. Box 5190
Kent, Oh 44242

Kent Utd Methodist Church
Chief Seattle Council 609
11010 SE 248th St
Kent, WA 98030

Kent Volunteer Fire Dept Inc
Connecticut Rivers Council, Bsa 066
41 Kent Green Blvd
Kent, CT 06757

Kent York

Address Redacted

Kenten Logue
Address Redacted

Kentlands Community Foundation
National Capital Area Council 082
267 Kentlands Blvd PMB 200
Gaithersburg, MD 20878

Kenton Surplus, Inc
201 W Franklin St
Kenton, OH 43326

Kentucky Central Canteen Corp
Lincoln Heritage Council 205
3001 W Hwy 146
La Grange, KY 40031

Kentucky Derby Museum
704 Central Ave
Louisville, KY 40208

Kentucky Leadership Center
17500 Hwy 196
Nancy, KY 42544

Kentucky Mining Institute
2800 Palumbo Dr, Ste 200
Lexington, KY 40509

Kentucky Pilots Assoc
Lincoln Heritage Council 205
1924 Boston
Bardstown, KY 40004

Kentucky School For The Blind
Lincoln Heritage Council 205
1867 Frankfort Ave
Louisville, KY 40206

Kentucky Secretary Of State
700 Capital Ave, Ste 152
Frankfort, KY 40601

Kentucky Secretary Of State
Business Filings
700 Capital Ave
Frankfort, KY 40601

Kentucky State Treasurer
Attn  Dept of Revenue
Frankfort, KY 40601

Kentucky State Treasurer
Dept of Revenue
Frankfort, KY 40601

Kentucky Tent Rental
159 Baker 315
Shelbyville, KY 40065

Kentucky Treasury Dept
Attn  Unclaimed Property Branch
1050 US Hwy 127, Ste 100
Frankfort, KY 40601

Kentwood Jaycees
President Gerald R Ford 781
2325 Collingwood Ave Sw
Wyoming, MI 49519

Kenwood Elementary PTO
Hawkeye Area Council 172
3700 E Ave Ne
Cedar Rapids, IA 52402

Kenwood School P T O
Erie Shores Council 460
710 Kenwood Ave
Bowling Green, OH 43402

Kenwood School Ptk
President Gerald R Ford 781
1700 Chestnut St
Cadillac, MI 49601

Kenwood Utd Methodist Church
Heart of Virginia Council 602
11208 Elmont Rd
Ashland, VA 23005

Kenwood Utd Presbyterian Church
Baltimore Area Council 220
4601 Fullerton Ave
Baltimore, MD 21236

Kenya Scouts Assoc
P.O. Box 41422-00100
Nairobi
Kenya

Kenyari Fields
716 Doctors Dr
Kinston, NC 28501

Kenyon Sandy
Address Redacted

Keokuk High School
Mississippi Valley Council 141 141
2285 Middle Rd
Keokuk, IA 52632

Keokuk Middle School
Mississippi Valley Council 141 141
2002 Orleans Ave
Keokuk, IA 52632

Keowee Elementary PTA
Blue Ridge Council 551
7051 Keowee School Rd
Seneca, SC 29672

Keowee Fire Dept
Blue Ridge Council 551
7031 Keowee School Rd
Seneca, SC 29672

Kepha Resources
Sam Houston Area Council 576
2201 Plantation
Richmond, TX 77406

Kepler Neighborhood School
Sequoia Council 027
1462 Broadway Ave
Fresno, CA 93721

Keppler Speakers Inc
4350 N Fairfax Dr, Ste 700
Arlington, VA 22203

Kerby Young
Address Redacted

Kerhonkson Fire Co
Rip Van Winkle Council 405
333 Main St
Kerhonkson, NY 12446

Keri Degen
Address Redacted

Keri Payne
Address Redacted

Keri Smeaton
Address Redacted

Kerilynn Roby
Address Redacted

Kerman Police Dept
Sequoia Council 027
850 S Madera Ave
Kerman, CA 93630

Kermit A Thomas
Address Redacted

Kermitt Matlock
Address Redacted

Kern County Fire
Southern Sierra Council 030
5642 Victor St
Bakersfield, CA 93308

Kern County Sheriff S Dept
Southern Sierra Council 030
P.O. Box 2208
Bakersfield, CA 93303

Kern Memorial Utd Methodist Men
Great Smoky Mountain Council 557
451 E Tennessee Ave
Oak Ridge, TN 37830

Kernersville Fire Rescue Dept
Old Hickory Council 427
316 W Bodenhamer St
Kernersville, NC 27284

Kernersville Moravian Church
Old Hickory Council 427
504 S Main St
Kernersville, NC 27284

Kern-Thompson Post 77
Northern Lights Council 429
P.O. Box 585
172 N 2Nd

Kerr Elementary School PTA
Laurel Highlands Council 527
341 Kittanning Pike
Pittsburgh, PA 15215

Kerr, Russell   Weber, Plc
500 Woodward Ave, Ste 2500
Detroit, MI 48226-3427

Kerri Watts
Address Redacted

Kerri-Ann Buchanan
Address Redacted

Kerrianne Milem-Duggan
Address Redacted

Kerrs Marine Tool
P.O. Box 771135
Winter Garden, FL 34777-1135

Kerrville Bus Co Inc
Coach American San Antonio
1430 E Houston St
San Antonio, TX 78202

Kerry Baker
Address Redacted

Kerry Branham
Address Redacted

Kerry Campbell
Address Redacted

Kerry Cutting
Address Redacted

Kerry Del Marto
Address Redacted

Kerry Hudlemeyer-Jorn
Address Redacted

Kerry L Cheesman
Address Redacted

Kerry L Mian
Address Redacted

Kershaw County Sheriffs Office
Indian Waters Council 553
821 Ridgeway Rd
Lugoff, SC 29078

Kersten Eggers
Address Redacted

Kerstin Pritchard
Address Redacted

Keshab Subedi
Address Redacted

Keshmattie Singh
Address Redacted

Kess Gallery Inc
130 E Sheridan St
Ely, MN 55731

Kessler Park Utd Methodist Church
Circle Ten Council 571
1215 Turner Ave
Dallas, TX 75208

Kessler Sign Co
2669 National Rd
P.O. Box 785
Zanesville, OH 43702-0785

Ketchikan Church Of The Nazarene
Great Alaska Council 610
2652 Tongass Ave
Ketchikan, AK 99901

Kettle Moraine Ward
Milwaukee Wi South Stake
Potawatomi Area Council 651
115 N Wales Rd
Wales, Wi 53183

Kevin A Becker
Address Redacted

Kevin A Ronczkowski
Address Redacted

Kevin Alberto Benitez
Address Redacted

Kevin Barry Gorman
Address Redacted

Kevin Beirne
Address Redacted

Kevin Benitez
Address Redacted

Kevin Bennett
Address Redacted

Kevin Bishop
Address Redacted

Kevin Bradley
Address Redacted

Kevin Brisbon
Address Redacted

Kevin Brosnick
Address Redacted

Kevin Brown
Address Redacted

Kevin Buhr
Address Redacted

Kevin Burton
Address Redacted

Kevin Cartwright
Address Redacted

Kevin Cheek
Address Redacted

Kevin Collins
Address Redacted

Kevin Cook
Address Redacted

Kevin Corkin
Address Redacted

Kevin Cross
Address Redacted

Kevin D Zarr

Address Redacted

Kevin Deininger
Address Redacted

Kevin Dekam Counseling, PLLC
8375 Ridgestone Dr Sw, Ste D
Byron Center, MI 49315

Kevin Eschelbach
Address Redacted

Kevin Fetz
Address Redacted

Kevin Foster
Address Redacted

Kevin Fox
Address Redacted

Kevin Frankeberger
Address Redacted

Kevin Gill
Address Redacted

Kevin Goldman
Address Redacted

Kevin Griffin
Address Redacted

Kevin Griswold
Address Redacted

Kevin Gross
Address Redacted

Kevin Gustafson
Address Redacted

Kevin Hall
Address Redacted

Kevin Harris
Address Redacted

Kevin Hass
Address Redacted

Kevin Hemstreet
Address Redacted

Kevin Henderson
Address Redacted

Kevin Hobbs
Address Redacted

Kevin Hudson
Address Redacted

Kevin Huffman
Address Redacted

Kevin Huneke
Address Redacted

Kevin J Hodar
Address Redacted

Kevin J Hurley
Address Redacted

Kevin James
Address Redacted

Kevin Kerrigan
Address Redacted

Kevin Kilduff
Address Redacted

Kevin Knoll
Address Redacted

Kevin Kohl   Assoc, LLC
P.O. Box 81261
San Diego, CA 92138-1261

Kevin Kuss
Address Redacted

Kevin Lebeau
Address Redacted

Kevin Lescallette
Address Redacted

Kevin Liles Photography
222 1/2 Tilney Ave
Griffin, GA 30224

Kevin Lindsey
Address Redacted

Kevin Litt
Address Redacted

Kevin M Dowling
Address Redacted

Kevin M Neuer
Address Redacted

Kevin M Root
Address Redacted

Kevin Mcclelland
Address Redacted

Kevin Mcguire
Address Redacted

Kevin Mcmurrian
Address Redacted

Kevin Mcpherson
Address Redacted

Kevin Mehrer
Address Redacted

Kevin Menzer
Address Redacted

Kevin N Vermillion
Address Redacted

Kevin Nichols
Address Redacted

Kevin O Hara
Address Redacted

Kevin O Keefe
Address Redacted

Kevin O Shea
Address Redacted

Kevin P Glynn
Address Redacted

Kevin Patterson
Address Redacted

Kevin Pelkey
Address Redacted

Kevin R Staples
Address Redacted

Kevin Robinson
Address Redacted

Kevin Rumsey
Address Redacted

Kevin Saunders
Address Redacted

Kevin Schildgen-Mcleod
Address Redacted

Kevin Schmudlach
Address Redacted

Kevin Sheehan
Address Redacted

Kevin Slade
Address Redacted

Kevin Slater
Address Redacted

Kevin Smith
Address Redacted

Kevin Stanislawski
Address Redacted

Kevin Steffy
Address Redacted

Kevin Stuart
Address Redacted

Kevin Sweeney O Donnell Clark Crew
Llp Trust
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Kevin T. Stocker
Attn Kevin T. Stocker
2645 Sheridan Dr
Tonawanda, NY 14150

Kevin T. Stocker, Esq.
Attn Kevin T Stocker, Esq
re Plaintiff
2645 Sheridan Dr
Tonawanda, NY 14150

Kevin Trojan
Address Redacted

Kevin Walsh
Address Redacted

Kevin Wilson
Address Redacted

Kew Gardens Hills Civic Assoc
Greater New York Councils, Bsa 640
14414 72nd Dr

Flushing, NY 11367

Kewanee LDS Church
Illowa Council 133
300 E S St
Kewanee, IL 61443

Kewill, Inc
1 Exec Dr
Chelmsford, MA 01824

Key Equipment Finance
1000 S Mccaslin Blvd
Superior, CO 80027

Key Equipment Finance
A Division Of Keybank NA
1000 S Mccaslin Blvd
Superior, Co 80027

Key Foundation
The Spirit of Adventure 227
216 Main St
North Chelmsford, MA 01863

Key Largo Chocolates
100470 Overseas Hwy
Key Largo, FL 33037

Key Largo Undersea Park Inc
51 Shoreland Dr
Key Largo, FL 33037

Key Log Rolling
626 Mendelssohn Ave N
Golden Valley, MN 55427

Key Peninsula Lions Club
Pacific Harbors Council, Bsa 612
4990 SW Daisy St
Port Orchard, WA 98367

Key Telephone   Security
P.O. Box 796
Oak Hill, WV 25901

Key West Bight Marina
201 William St
Key W, Fl 33040

Key West Chemical   Paper Sply
909 Simonton St
P.O. Box 4918
Key W, Fl 33041-4918

Key West Engine Service Inc
P.O. Box 2521
6991 Shrimp Rd
Key W, Fl 33045

Key West Packet Lines Inc
P.O. Box 1906
Islamorada, FL 33036

Key West Police Dept Explorers
South Florida Council 084
1604 N Roosevelt Blvd
Key W, Fl 33040

Key West Sailing Adventures Inc
1302 11th St
Key W, Fl 33040

Key West Sailing Adventures Inc
c/o Florida Sea Base
73800 Overseas Hwy
Islamorda, FL 33036

Keyla Quinones
Address Redacted

Keyport Police Dept
Monmouth Council, Bsa 347
70 W Front St
Keyport, NJ 07735

Keys Acoustics Inc
17192 Marline Dr
Summerland, FL 33042

Keys Adventure Guides Inc
P.O. Box 430656
Big Pine Key, FL 33043

Keys Energy Services
1001 James St
Key W, Fl 33040

Keys Energy Services
P.O. Box 279038
Miramar, FL 33027-9038

Keys Energy Services
P.O. Box 6100
Key W, Fl 33041-6100

Keys Environmental Restoration Fund
11399 Overseas Hwy
Marathon, FL 33050

Keys Kayak LLC
10499 Overseas Hwy
Marathon, FL 33050

Keys Ocean Adventure Co
Owner James Disser
P.O. Box 1906
Islamorada, FL 33036

Keys Plus Antelope
P.O. Box 2824
Citrus Heights, CA 95611

Keys Rigging Inc
5409 Overseas Hwy No 307
Marathon, FL 33050-2710

Keys Supply Inc
102131 Overseas Hwy
Key Largo, FL 33037

Keys To Embroidery
c/o Richard Mangel
281 Woods Ave, Unit 16
Tavernier, FL 33070

Keyser Moose Lodge 662
Laurel Highlands Council 527
P.O. Box 966
Keyser, WV 26726

Keyser Rotary Club
Laurel Highlands Council 527
606 Carskadon Rd
Keyser, WV 26726

Keyser School PTO
Erie Shores Council 460
3900 Hill Ave
Toledo, OH 43607

Keysor School PTO
Greater St Louis Area Council 312
725 N Geyer Rd
Kirkwood, MO 63122

Keystone College
Attn  Financial Aid Dept
One College Green
La Plume, PA 18440

Keystone Consistory 85 Asr Nj Inc
c/o Mccs Exec Branch

Far E Council 803
Fpo, AP 96377

Keystone Fire Dept
Indian Nations Council 488
25505 W 41st St S
Sand Springs, OK 74063

Keystone Mission
Northeastern Pennsylvania Council 501
290 Parkview Cir
Wilkes Barre, PA 18702

Keystone Montessori School
Pathway To Adventure 456
7415 N Ave
River Forest, IL 60305

Keystone Packaging
6619 N Cedar Hill 111
Spokane, WA 99208

Keystone Utd Methodist Church
Greater Tampa Bay Area 089
16301 Race Track Rd
Odessa, FL 33556

Keystone Utd Methodist Church
North Florida Council 087
P.O. Box 744
4004 SE State Rd 21

Keystone Valley Fire Dept
Chester County Council 539
329 W 1st Ave
Parkesburg, PA 19365

Keyswide Computers Inc
82205 Overseas Hwy
Islamorada, FL 33036

Kforce Inc
1001 E Palm Ave
Tampa, FL 33605

Kforce Inc
P.O. Box 277997
Atlanta, GA 30384-7997

Khary Floyd
Address Redacted

Khiva South Plains Shrine Club
South Plains Council 694
7412 83rd St
Lubbock, TX 79424

Ki Sawyer Heritage Air Museum
Bay-Lakes Council 635
500 S 3rd St
Marquette, MI 49855

Kiah A Cornforth
Address Redacted

Kiantone Independent Fire Dept
Allegheny Highlands Council 382
2318 Stillwate- Frewsburg Rd
Jamestown, NY 14701

Kiara Quinones Marin
Address Redacted

Kid S Kottage
Nevada Area Council 329
2075 Longley Ln
Reno, NV 89502

Kid U - Solaris
Circle Ten Council 571
10062 Royal Lane
Dallas, TX 75238

Kidder Memorial Utd Methodist Church
Allegheny Highlands Council 382
385 S Main St
Jamestown, NY 14701

Kid-E-Korral
3194 Arden Way
Sacramento, CA 95825

Kidron International Missions
San Francisco Bay Area Council 028
4541 Loch Ln
San Leandro, CA 94578

Kids 4 Kids
South Florida Council 084
P.O. Box 165802
Miami, FL 33116

Kids Can Wakonda Elementary
Mid-America Council 326
4845 Curtis Ave
Omaha, NE 68104

Kids Care Elementany School
Simon Kenton Council 441
3360 Kohr Blvd
Columbus, OH 43224

Kids Discover
P.O. Box 54207
Boulder, CO 80322-4207

Kids Drone Aviation
Atlanta Area Council 092
P.O. Box 5945
Douglasville, GA 30154

Kids U - Alista
Circle Ten Council 571

10062 Royal Lane
Dallas, TX 75238

Kids U Carrolton Oaks
Circle Ten Council 571
8515 Greenville Ave
Dallas, TX 75243

Kids U Fair Oaks
Circle Ten Council 571
8515 Greenville Ave
Dallas, TX 75243

Kids U Park
Circle Ten Council 571
8515 Greenville Ave
Dallas, TX 75243

Kids U The Grove
Circle Ten Council 571
8515 Greenville Ave
Dallas, TX 75243

Kids U Vineyards
Circle Ten Council 571
8515 Greenville Ave
Dallas, TX 75243

Kidstop
Sioux Council 733
401 S Spring Ave
Sioux Falls, SD 57104

Kidventure Gladstone
Narragansett 546
50 Gladstone St
Cranston, RI 02920

Kidz Roc
Del Mar Va 081
306 Nice Pl
Salisbury, MD 21804

Kidz Spirit Childrens Hospital
Los Angeles
Greater Los Angeles Area 033
4650 W Sunset Blvd
Los Angeles, Ca 90027

Kiera A Yap
Address Redacted

Kieran Berigan
Address Redacted

Kieran M Inbody
Address Redacted

Kierra Harris
Address Redacted

Kiesler S Police Supply Inc
2802 Sable Mill Rd
Jeffersonville, IN 47130

Kieth Smith
Address Redacted

Kiewit Building Group Inc
Mid-America Council 326
1926 S 67th St, Ste 300
Omaha, NE 68106

Kiker Elementary School P.T.A.
Capitol Area Council 564
5913 La Crosse Ave
Austin, TX 78739

Kilaya Drakngа Ling
San Diego Imperial Council 049
10176 Zapata Ave
San Diego, CA 92126

Kilbourne Utd Methodist Church
Simon Kenton Council 441
5591 US Rte 521
Kilbourne, OH 43032

Kilduff-Wirtanen American Legion 74
Daniel Webster Council, Bsa 330
P.O. Box 671
Brookline, NH 03033

Kiley J Conner
Address Redacted

Kilgo Utd Methodist Church
Mecklenburg County Council 415
2101 Belvedere Ave
Charlotte, NC 28205

Kilgore Rotary Club
East Texas Area Council 585
P.O. Box 419
Kilgore, TX 75663

Killbuck Utd Methodist Church
Buckeye Council 436
410 N Main St
Killbuck, OH 44637

Killdeer Lions Club
Northern Lights Council 429
P.O. Box 143
Killdeer, ND 58640

Killearn Utd Methodist Church
Suwannee River Area Council 664
2800 Shamrock St S
Tallahassee, FL 32309

Killen Utd Methodist Church
Greater Alabama Council 001

201 J C Mauldin Hwy
Killen, AL 35645

Killer Beads, Inc
P.O. Box 18797
Panama City Beach, FL 32417

Kilmarnock Baptist Church
Heart of Virginia Council 602
P.O. Box 99
Kilmarnock, VA 22482

Kilmer Elementary PTO
Pikes Peak Council 060
4285 Walker Rd
Colorado Springs, CO 80908

Kilohana Utd Methodist Church
Aloha Council, Bsa 104
5829 Mahimahi St
Honolulu, HI 96821

Kim Christian Sandoval Jalosjos
Address Redacted

Kim Faught
Address Redacted

Kim Hansen
Address Redacted

Kim Hardcastle
Address Redacted

Kim Harreld
Address Redacted

Kim L Lundgren
Address Redacted

Kim Messersmith
Address Redacted

Kim Moss
Address Redacted

Kim Peacock
Address Redacted

Kim Reid Graham
Address Redacted

Kim Scarola - Taylor
Address Redacted

Kim Schree Yeatman
Address Redacted

Kim Son Restaurant
Golden Mountaint LP
2001 Jefferson
Houston, TX 77003

Kim Tankersley
Address Redacted

Kim Thayer   Assoc
1326 W Herndon Ave, Ste 101
Fresno, CA 93711

Kim Weaver
Address Redacted

Kim Whitaker
Address Redacted

Kim Yeatman
Address Redacted

Kim Young
Address Redacted

Kimball Rod   Gun
Northern Star Council 250
9837 Willow Creek Rd
Kimball, MN 55353

Kimball Rotc
Circle Ten Council 571
3606 S Wmoreland Rd
Dallas, TX 75233

Kimberlee Manor
Address Redacted

Kimberley Brisson
Address Redacted

Kimberley Hennessey
Address Redacted

Kimberlie Wilkerson
Address Redacted

Kimberling City Utd Methodist Church
Ozark Trails Council 306
57 Kimberling City Center Ln
P.O. Box 10

Kimberly 1St Ward - Kimberly Stake
Snake River Council 111
3850 N 3500 E
Kimberly, ID 83341

Kimberly 2Nd Ward - Kimberly Stake
Snake River Council 111
222 Birch St S
Kimberly, ID 83341

Kimberly 7 Ward - Kimberly Stake
Snake River Council 111
3339 Oregon Trail
Kimberly, ID 83341

Kimberly A Brockhausen
Address Redacted

Kimberly Abernathy
Address Redacted

Kimberly Ashlock
Address Redacted

Kimberly Aurin Davies
Address Redacted

Kimberly Bibler
Address Redacted

Kimberly Blumenberg
Address Redacted

Kimberly Brainard
Address Redacted

Kimberly Clarke-Easton
Address Redacted

Kimberly Cowherd
Address Redacted

Kimberly Daniher
Address Redacted

Kimberly Davis
Address Redacted

Kimberly Dawn Ellegood
Address Redacted

Kimberly Elementary
Atlanta Area Council 092
1090 Windsor St Sw
Atlanta, GA 30310

Kimberly Garrett
Address Redacted

Kimberly Graboyes
Address Redacted

Kimberly Grant
Address Redacted

Kimberly Hannigan
Address Redacted

Kimberly Hart
Address Redacted

Kimberly Harvey
Address Redacted

Kimberly Hoard
Address Redacted

Kimberly Hobson
Address Redacted

Kimberly Horton
Address Redacted

Kimberly Jackson
Address Redacted

Kimberly Jewell
Address Redacted

Kimberly K Hunter
Address Redacted

Kimberly Kailey
Address Redacted

Kimberly Kanouse
Address Redacted

Kimberly Korff
Address Redacted

Kimberly Krychiw
Address Redacted

Kimberly Layne
Address Redacted

Kimberly Leininger
Address Redacted

Kimberly Liszewski
Address Redacted

Kimberly Lynn Graboyes
Address Redacted

Kimberly Martin
Address Redacted

Kimberly Morrison
Address Redacted

Kimberly Mulvaney
Address Redacted

Kimberly Orosco
Address Redacted

Kimberly R Merry
Address Redacted

Kimberly Ramirez
Address Redacted

Kimberly Shannon
Address Redacted

Kimberly Shehan
Address Redacted

Kimberly Stake - Kimberly 3Rd Ward
Snake River Council 111
3850 N 3500 E
Kimberly, ID 83341

Kimberly Stake - Kimberly 6Th Ward
Snake River Council 111
3497 E 3838 N
Kimberly, ID 83341

Kimberly Stake-Kimberly 4Th Ward
Snake River Council 111
4032 N 3400 E
Kimberly, ID 83341

Kimberly Stake-Kimberly 5Th Ward
Snake River Council 111
222 Birch St S
Kimberly, ID 83341

Kimberly Stake-Twin Falls 19Th Ward
Snake River Council 111

723 Hankins Rd
Twin Falls, ID 83301

Kimberly Story
Address Redacted

Kimberly Stuart
Address Redacted

Kimberly Szajko
Address Redacted

Kimberly T Roberts
Address Redacted

Kimberly Thomas
Address Redacted

Kimberly Weidner-Feigh
Address Redacted

Kimbra Vandermeulen
Address Redacted

Kimisis Tis Theotokou Greek Orth Church
Monmouth Council, Bsa 347
P.O. Box 367
20 Hillcrest Rd
Holmdel, NJ 07733

Kimiyanni Esko
Address Redacted

Kimley-Horn And Assoc Inc
P.O. Box 932514
Atlanta, GA 31193-2514

Kinco LLC
29237 Network Pl

Chicago, IL 60673-1292

Kinderhook Sportsman S Club
Twin Rivers Council 364
P.O. Box 494
Kinderhook, NY 12106

Kinderhook Sportsman S Club Inc
Twin Rivers Council 364
P.O. Box 494
Kinderhook, NY 12106

Kindezi Old Fourth Ward
Atlanta Area Council 092
386 Pine St Ne
Atlanta, GA 30308

Kindle Compassion
Alamo Area Council 583
18119 Prestonshire
San Antonio, TX 78258

Kindred Glass Co Inc
2302 W Park Row
Arlington, TX 76013

Kindred Wildlife Club
Northern Lights Council 429
P.O. Box 33
Kindred, ND 58051

King   Kcmsa
Heart of America Council 307
4848 Woodland Ave
Kansas City, MO 64110

King American Legion Post 290, Inc
Old Hickory Council 427
P.O. Box 432
King, NC 27021

King And Queen Sheriffs Office
Heart of Virginia Council 602
242 Allens Cir
King and Queen Court House, VA 23085

King City Community Foundation
Cascade Pacific Council 492
15685 SW 116th Ave PMB 191
King City, OR 97224

King County Explorer Search And Rescue
Chief Seattle Council 609
P.O. Box 1266
North Bend, WA 98045

King County Library
System Admin Offices
960 Newport Way Nw
Issaquah, WA 98027-2702

King County Sheriff S Office-Burien
Chief Seattle Council 609
516 3rd Ave
Seattle, WA 98104

King Elementary School PTO
Blackhawk Area 660
1306 S Court St
Rockford, IL 61102

King Elementary/Collective For Youth
Mid-America Council 326
3706 Maple St
Omaha, NE 68111

King George Family Ymca
National Capital Area Council 082
10545 Kings Hwy
King George, VA 22485

King George Ruritan Club
National Capital Area Council 082

P.O. Box 2
King George, VA 22485

King Harbor Yacht Club
Greater Los Angeles Area 033
280 Yacht Club Way
Redondo Beach, CA 90277

King Hill Christian Church
Pony Express Council 311
5828 King Hill Ave
Saint Joseph, MO 64504

King Hiram Lodge 784 F   Am
Baden-Powell Council 368
186 Main St
Newfield, NY 14867

King Lions Club
Old Hickory Council 427
P.O. Box 941
King, NC 27021

King Memorial Utd Methodist Church
Longhorn Council 662
502 S Colorado St
P.O. Box 612

King Murphy Elementary School PTA
Denver Area Council 061
425 Cir K Dr
Evergreen, CO 80439

King Of Glory Church
Crossroads of America 160
2201 E 106th St
Carmel, IN 46032

King Of Glory Lutheran Chuch
Colonial Virginia Council 595
4897 Longhill Rd
Williamsburg, VA 23188

King Of Glory Lutheran Church
Colonial Virginia Council 595
4897 Longhill Rd
Williamsburg, VA 23188

King Of Glory Lutheran Church
Denver Area Council 061
10001 W 58th Ave
Arvada, CO 80002

King Of Glory Lutheran Church
Grand Canyon Council 010
2085 E Sern Ave
Tempe, AZ 85282

King Of Glory Lutheran Church
Montana Council 315
4125 Grand Ave
Billings, MT 59106

King Of Glory Lutheran Church
Orange County Council 039
10280 Slater Ave
Fountain Valley, CA 92708

King Of Glory Lutheran Church
Three Harbors Council 636
4330 S 84th St
Milwaukee, WI 53228

King Of Kings Church
Hudson Valley Council 374
543 Union Ave
New Windsor, NY 12553

King Of Kings Evangelical Luth Church
Great Lakes Fsc 272
1715 S Lapeer Rd
Lake Orion, MI 48360

King Of Kings Lutheran Church
Heart of America Council 307
1701 NE 96th St
Kansas City, MO 64155

King Of Kings Lutheran Church
Longhouse Council 373
8278 Oswego Rd
Liverpool, NY 13090

King Of Peace Episcopal Church
Coastal Georgia Council 099
6230 Laurel Island Pkwy
Kingsland, GA 31548

King PTA After School Program
Prairielands 117
1108 Fairview Ave
Urbana, IL 61801

King St Utd Ch Christ, Congregal
Connecticut Yankee Council Bsa 072
201 S King St
Danbury, Ct 06811

King Vacuum Cleaner LLC
Badger Merchandise Service
P.O. Box 163
Horicon, WI 53032-0163

King William County Fire And Ems
Heart of Virginia Council 602
180 Horse Landing Rd, Ste 4
King William, VA 23086

King/Robinson School Friends Of Scouting
Connecticut Yankee Council Bsa 072
150 Fournier St
New Haven, CT 06511

Kingdom Academy
Anthony Wayne Area 157

225 Ferguson Park Ct
Bluffton, IN 46714

Kingdom Authority Mininstry
Blackhawk Area 660
518 N Court St
Rockford, IL 61103

Kingdom Life Church - Reo
Water and Woods Council 782
4303 S Martin Luther King Jr Blvd
Lansing, MI 48910

Kingdom Of God Ministries
Dan Beard Council, Bsa 438
636 Prospect Pl
Cincinnati, OH 45229

Kingfisher Lions Club
Cimarron Council 474
18835 E 780 Rd
Kingfisher, OK 73750

Kingman Elks Lodge 468
Las Vegas Area Council 328
900 Gates Ave
Kingman, AZ 86401

Kingman Fire Dept
Las Vegas Area Council 328
412 N Oak St
Kingman, AZ 86401

Kingman Police Dept
Las Vegas Area Council 328
2730 E Andy Devine Ave
Kingman, AZ 86401

Kingman Rebekah Lodge 12
Las Vegas Area Council 328
2740 N Melody St
Kingman, AZ 86401

Kingman Utd Methodist Church
Quivira Council, Bsa 198
133 E D Ave
Kingman, KS 67068

Kings Avenue Baptist Church Inc
Greater Tampa Bay Area 089
2602 S Kings Ave
Brandon, FL 33511

Kings Co Sheriff Explorers
Sequoia Council 027
1444 W Lacey Blvd
Hanford, CA 93230

Kings College
James Clerk Maxwell Bldg, Rm 6-20
57 Waterloo Rd
London, SE1 8WA
United Kingdom

Kings County District Attorney
Greater New York Councils, Bsa 640
350 Jay St
Brooklyn, NY 11201

Kings County District Attorneys Office
Greater New York Councils, Bsa 640
350 Jay St
Brooklyn, NY 11201

Kings Daughters Health
Hoosier Trails Council 145 145
P.O. Box 447
1 Kings Daughters Dr
Madison, IN 47250

Kings Express Inc
P.O. Box 550
St Joseph, MN 56374

Kings Grant Presbyterian Church
Tidewater Council 596
745 Little Neck Rd
Virginia Beach, VA 23452

Kings Mountain Police Dept
Piedmont Council 420
P.O. Box 7
Kings Mountain, NC 28086

Kings Parents Of Troop 106
Chief Seattle Council 609
550 Hemlock Way
Edmonds, WA 98020

Kings Park West Civic Assoc
National Capital Area Council 082
P.O. Box 7114
Fairfax Station, VA 22039

Kings Road School PTA
Patriots Path Council 358
215 Kings Rd
Madison, NJ 07940

Kings Tire Service Inc
107 Stanford Rd
Beckley, WV 25801

Kings Tire Service Inc
P.O. Box 3511
Bluefield, WV 24701

Kings Way Utd Methodist Church
Ozark Trails Council 306
2401 S Lone Pine Ave
Springfield, MO 65804

Kingsborough PTA
Twin Rivers Council 364
24 W 11th Ave

Gloversville, NY 12078

Kingsburg Fire Dept
Sequoia Council 027
P.O. Box 2
Kingsburg, CA 93631

Kingsburg Police Dept
Sequoia Council 027
1300 California St
Kingsburg, CA 93631

Kingshighway Utd Methodist Men
Greater St Louis Area Council 312
900 Bellerive Blvd
Saint Louis, MO 63111

Kingsland First Utd Methodist Church
Coastal Georgia Council 099
120 E William Ave
Kingsland, GA 31548

Kingsley Elementary PTO
Winnebago Council, Bsa 173
201 Sunset Rd
Waterloo, IA 50701

Kingsley Home   School Assoc
Three Fires Council 127
2403 Kingsley Dr
Naperville, IL 60565

Kingsley Utd Methodist Church
Sequoyah Council 713
2828 Bloomingdale Rd
Kingsport, TN 37660

Kingsport Police Dept
Sequoyah Council 713
200 Shelby St
Kingsport, TN 37660

Kingston Congregational Church
Narragansett 546
2610 Kingstown Rd
Kingston, RI 02881

Kingston Elementary PTO
Tukabatchee Area Council 005
2224 Selma Ave
Selma, AL 36703

Kingston Episcopal Church
Colonial Virginia Council 595
370 Main St
P.O. Box 471
Mathews, VA 23109

Kingston K14 Sports Boosters
Greater St Louis Area Council 312
10047 Diamond Rd
Cadet, MO 63630

Kingston Lions Club
Great Smoky Mountain Council 557
P.O. Box 325
Kingston, TN 37763

Kingston Lions Club
Mayflower Council 251
P.O. Box 138
Kingston, MA 02364

Kingston Memorial Vfw Post 1088
Daniel Webster Council, Bsa 330
93 Route 125
Kingston, NH 03848

Kingston Nk Rotary Club
Chief Seattle Council 609
26159 Dulay Rd Ne
Kingston, WA 98346

Kingston Utd Methodist Church
Arbuckle Area Council 468
P.O. Box 99
Kingston, OK 73439

Kingston Utd Methodist Church
Simon Kenton Council 441
P.O. Box 335
Kingston, OH 45644

Kingston Utd Methodist Church
Three Fires Council 127
115 W 1st St
Kingston, IL 60145

Kingston Veterans   Sportsman Club
Westmoreland Fayette 512
138 Kingston Club Rd
Latrobe, PA 15650

Kingston-Pinehurst Parents
Inland Nwest Council 611
P.O. Box 238
Kingston, ID 83839

Kingsville Baptist Church
Heart of America Council 307
P.O. Box 115
Kingsville, MO 64061

Kingsville Border Patrol Post 252
South Texas Council 577
2422 E Carlos Truan Blvd
Kingsville, TX 78363

Kingsville Elks Lodge 1926
South Texas Council 577
1404 S 6th St
Kingsville, TX 78363

Kingsville Presbyterian Church
Lake Erie Council 440

P.O. Box 41
Kingsville, OH 44048

Kingsway Baptist Church
Central N Carolina Council 416
7550 Ruben Linker Rd Nw
Concord, NC 28027

Kingsway Christian Church
Mid-America Council 326
1106 S 139th St
Omaha, NE 68144

Kingsway Regional Police
Garden State Council 690
159 Democrat Rd
Mickleton, NJ 08056

Kingswood Utd Methodist Ch Methodist Men
Old Hickory Council 427
6840 University Pkwy
Rural Hall, Nc 27045

Kingswood Utd Methodist Church
Atlanta Area Council 092
4896 N Peachtree Rd
Dunwoody, GA 30338

Kingswood Utd Methodist Church
Del Mar Va 081
300 Marrows Rd
Newark, DE 19713

Kingswood Utd Methodist Men S Club
Conquistador Council Bsa 413
2600 N Main St
Clovis, NM 88101

Kingswood Utd Methodist Men S Club
Pathway To Adventure 456
401 W Dundee Rd
Buffalo Grove, IL 60089

King-Westwood PTO
Southern Shores Fsc 783
1100 Bretton Dr
Kalamazoo, MI 49006

Kingwood Utd Methodist Church
Sam Houston Area Council 576
1799 Woodland Hills Dr
Kingwood, TX 77339

Kinkaid School
Sam Houston Area Council 576
201 Kinkaid School Dr
Houston, TX 77024

Kinko S Copies
730 St Michaels Dr 3
Santa Fe, NM 87505

Kinseys Archery Products, Inc
1660 Steel Way Dr
Mount Joy, PA 17522

Kinsley Rotary Club
Quivira Council, Bsa 198
701 E 7th St
Kinsley, KS 67547

Kinsmen Lutheran Church
Sam Houston Area Council 576
12100 Champion Forest Dr
Houston, TX 77066

Kintera
Dept At 952208
Atlanta, GA 31192-2208

Kinton Grange 562
Cascade Pacific Council 492
19015 SW Scholls Ferry Rd

Beaverton, OR 97007

Kinyon Elementary School
Great Lakes Fsc 272
10455 Monroe Blvd
Taylor, MI 48180

Kinzua Ltd
Chief Cornplanter Council, Bsa 538
P.O. Box 395
250 Marina Lane
Clarendon, PA 16313

Kip Motor Co
Circle Ten Council 571
2127 Crown Rd
Dallas, TX 75229

Kipling Utd Methodist Church
Occoneechee 421
194 Jackson Rd
Fuquay Varina, NC 27526

Kiplinger Letter
P.O. Box 5106
Harlan, IA 51593-4606

Kiplinger S Personal Finance
Subscriber Servs Ctr
1729 H St Nw
Washington, DC 20006

Kiplinger Tax Letter
P.O. Box 5113
Harlan, IA 51593-4613

Kipp Academy
San Francisco Bay Area Council 028
1700 Market St
Oakland, CA 94607

Kipp And Christian PC
10 Exchange Pl, Ste 400
Salt Lake City, UT 84111

Kipp Brothers Toys   Novelties
9760 Mayflower Park Dr
Carmel, IN 46032

Kipp College Prep
Sam Houston Area Council 576
8805 Ferndale
Houston, TX 77017

Kipp Columbus
Simon Kenton Council 441
2750 Agler Rd
Columbus, OH 43224

Kipp East Community Primary
Southeast Louisiana Council 214
6519 Virgilian St
New Orleans, LA 70126

Kipp Jacksonville Elementary
North Florida Council 087
2525 W 1st St
Jacksonville, FL 32254

Kipp Reach Prep School
Last Frontier Council 480
1901 NE 13th St
Oklahoma City, OK 73117

Kipp South Charter
Last Frontier Council 480
401 SW 44th St
Oklahoma City, OK 73109

Kipp Strive Primary
Atlanta Area Council 092
1448 Lucile Ave Sw
Atlanta, GA 30310

Kipp Ways Academy
Atlanta Area Council 092
80 Joseph E Lowery Blvd Nw
Atlanta, GA 30314

Kira Zeyer
Address Redacted

Kirby Crocker
Address Redacted

Kirby Simmons   O Donnell Clark
Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Kirbyville Utd Methodist Church
Three Rivers Council 578
105 W Main St
Kirbyville, TX 75956

Kirchoff/Wohlberg, Inc
897 Boston Post Rd
Madison, CT 06443

Kirk Elementary PTO
Sam Houston Area Council 576
12421 Tanner Rd
Houston, TX 77041

Kirk Heimstead
Address Redacted

Kirk In The Hills Presbyterian Church
Great Lakes Fsc 272
1340 W Long Lake Rd
Bloomfield Hills, MI 48302

Kirk M Easterday

Address Redacted

Kirk Mayes
Address Redacted

Kirk Of Kildaire Presbyterian Church
Occoneechee 421
200 High Meadow Dr
Cary, NC 27511

Kirk Of The Hills Presbyterian Church
Greater St Louis Area Council 312
12928 Ladue Rd
Saint Louis, MO 63141

Kirk Setzer
Address Redacted

Kirkersville Utd Methodist Church
Simon Kenton Council 441
180 E Main St
Kirkersville, OH 43033

Kirkland Ellis LLP
300 N Lasalle St
Chicago, IL 60654

Kirkland Ellis LLP
655 15th St Nw
Washington, DC 20005

Kirkland Police Explorers
Chief Seattle Council 609
11750 NE 118th St
Kirkland, WA 98034

Kirkman Vfd/Irwin Vfd/Manning Vfw
Mid-America Council 326
General Delivery
Kirkman, IA 51447

Kirkpatrick Community Center
Middle Tennessee Council 560
1000 Sevier St
Nashville, TN 37206

Kirkpatrick Elementary - Gfwra
Longhorn Council 662
3229 Lincoln Ave
Fort Worth, TX 76106

Kirkpatrick Memorial Presbyterian Church
Washington Crossing Council 777
P.O. Box 560
37 John Ringo Rd
Ringoes, NJ 08551

Kirkridge Presbyterian Church
Water and Woods Council 782
8070 S Saginaw St
Grand Blanc, MI 48439

Kirksville Area Technical Center
Great Rivers Council 653
1103 Cottage Grove Ave
Kirksville, MO 63501

Kirkus Reviews
Attn  Circulation Dept
770 Broadway
New York, NY 10003-9525

Kirkville Volunteer Fire Co
Longhouse Council 373
6225 Kirkville Rd N
Kirkville, NY 13082

Kirkville Volunteer Fire Co
Longhouse Council 373
Kirkville Rd N
Kirkville, NY 13082

Kirkward Clark
Address Redacted

Kirkwood Community College
6301 Kirwood Blvd  P.O. Box 2068
Cedar Rapids, IA 52406

Kirkwood Community College
dba the Hotel At Kirkwood Center
7725 Kirwood Blvd Sw
Cedar Springs, IA 52404

Kirkwood High Sch
Pioneer Parents  Organization
Greater St Louis Area Council 312
801 W Essex Ave
Saint Louis, Mo 63122

Kirkwood High School
Greater St Louis Area Council 312
801 W Essex Ave
Saint Louis, MO 63122

Kirkwood Police Dept
Greater St Louis Area Council 312
131 W Madison Ave
Saint Louis, MO 63122

Kirkwood Presbyterian Church
Atlanta Area Council 092
618 Acworth Due W Rd Nw
Kennesaw, GA 30152

Kirkwood Presbyterian Church
Colonial Virginia Council 595
1209 Hampton Hwy
Yorktown, VA 23693

Kirkwood Presbyterian Church
National Capital Area Council 082
8336 Carrleigh Pkwy
Springfield, VA 22152

Kirkwood Presbyterian Church
North Florida Council 087
8701 Argyle Forest Blvd
Jacksonville, FL 32244

Kirkwood Presbyterian Church
Southwest Florida Council 088
6101 Cortez Rd W
Bradenton, FL 34210

Kirkwood Umc
Circle Ten Council 571
2232 W Irving
Irving, TX 75060

Kirkwood Utd Methodist Church
Circle Ten Council 571
2232 W 5th St
Irving, TX 75060

Kirkwood Utd Methodist Church
Illowa Council 133
235 S Kellogg St
Kirkwood, IL 61447

Kirsten Hill Jacobson
Address Redacted

Kirsten Lienhard
Address Redacted

Kirsten Misfeldt
Address Redacted

Kirsten Prien
Address Redacted

Kirsten Wagner
Address Redacted

Kirtland Cgoc
Great Swest Council 412
3550 Aberdeen Ave Se
Kirtland Afb, NM 87117

Kirtland Scouting Families
Great Swest Council 412
11A Rd 6763
Fruitland, NM 87416

Kisha Emanuel
Address Redacted

Kishwaukee School PTO
Blackhawk Area 660
526 Catlin St
Rockford, IL 61104

Kiski Upper Elementary
Westmoreland Fayette 512
4350 Pa-66
Apollo, PA 15613

Kisling Nco Academy
Transatlantic Council, Bsa 802
Unit 3015
Apo, AE 09021

Kissimmee Police Explorers
Central Florida Council 083
8 N Stewart Ave
Kissimmee, FL 34741

Kit Baker
Address Redacted

Kit Carson Electric Cooperative
P.O. Box 578
118 Cruz Alta St
Taos, NM 87571

Kit Carson Electric Cooperative, Inc
P.O. Box 578
Taos, NM 87571

Kit Poy
Address Redacted

Kitchell Memorial Presbyterian Church
Patriots Path Council 358
469 Ridgedale Ave
East Hanover, NJ 07936

Kite Construction
P.O. Box 95
Eagle Nest, NM 87718

Kite Studio
5555 Hamilton Blvd
Wescosville, PA 18106

Kitsap County Sheriffs
Chief Seattle Council 609
614 Div St
Port Orchard, WA 98366

Kitsap Fire   Security
P.O. Box 2898
Poulsbo, WA 98370

Kittery Lions Club
Pine Tree Council 218
P.O. Box 104
Kittery, ME 03904

Kittinger Business Machines
1024 N Mills Ave
Orlando, FL 32803

Kitty Hawk Utd Methodist Church

Tidewater Council 596
803 W Kitty Hawk Rd
Kitty Hawk, NC 27949

Kiva PTO
Grand Canyon Council 010
6911 E Mcdonald Dr
Paradise Valley, AZ 85253

Kiwanas Club Of Logan
Mid-America Council 326
2649 Monroe Ave
Logan, IA 51546

Kiwanas Club Of Logan
Mid-America Council 326
2945 Reading Trl
Logan, IA 51546

Kiwanas Club Of North Manchester
Sagamore Council 162
1212 N Wayne St
North Manchester, IN 46962

Kiwanis
Indian Nations Council 488
111 Rodeo Dr E
Fort Gibson, OK 74434

Kiwanis
Inland Nwest Council 611
Sandpoint
Sandpoint, ID 83864

Kiwanis
Sioux Council 733
P.O. Box 464
Clear Lake, SD 57226

Kiwanis   Sons Of American Legion
Buffalo Trace 156
General Delivery

Holland, IN 47541

Kiwanis - Ames Town   Country
Mid Iowa Council 177
1039 Vermont Ct
Ames, IA 50014

Kiwanis - Glasgow
Montana Council 315
P.O. Box 174
Glasgow, MT 59230

Kiwanis - Nevada
Mid Iowa Council 177
P.O. Box 4
Nevada, IA 50201

Kiwanis - Pella
Mid Iowa Council 177
101 Pike Ct
Pella, IA 50219

Kiwanis - Sigourney
Mid Iowa Council 177
709 S Main St
Sigourney, IA 52591

Kiwanis Amr. Legion Post 49
Eagle Nest
Suwannee River Area Council 664
655 N Olive St
Monticello, Fl 32344

Kiwanis Club
Blackhawk Area 660
P.O. Box 262
Rochelle, IL 61068

Kiwanis Club
c/o Dean Hastings
W D Boyce 138
2586 County Rd 500 N

El Paso, IL 61738

Kiwanis Club
Cape Fear Council 425
P.O. Box 606
Elizabethtown, NC 28337

Kiwanis Club
Chippewa Valley Council 637
General Delivery
Cumberland, WI 54829

Kiwanis Club
Mid-America Council 326
703 Broadway St
Emmetsburg, IA 50536

Kiwanis Club
Pony Express Council 311
P.O. Box 468
Oregon, MO 64473

Kiwanis Club
Pony Express Council 311
P.O. Box 71
Burlington Junction, MO 64428

Kiwanis Club
Sagamore Council 162
202 S Franklin St
Winamac, IN 46996

Kiwanis Club
Santa Fe Trail Council 194
2105 Rd 7
Hugoton, KS 67951

Kiwanis Club
Santa Fe Trail Council 194
P.O. Box 5
Meade, KS 67864

Kiwanis Club
Suffolk County Council Inc 404
101 Montauk Hwy
Lindenhurst, NY 11757

Kiwanis Club
W D Boyce 138
902 E Richardson St
Farmer City, IL 61842

Kiwanis Club
Winnebago Council, Bsa 173
109 Woodland Ave
Riceville, IA 50466

Kiwanis Club   Botello
Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

Kiwanis Club   Maria Moreno Elem Sch
Circle Ten Council 571
2115 S Hampton Rd
Dallas, Tx 75224

Kiwanis Club   Nova Academy
Circle Ten Council 571
P.O. Box 0310
Dallas, TX 75217

Kiwanis Club   Roger Q Mills
Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

Kiwanis Club   T G Terry Elem Sch
Circle Ten Council 571
6661 Greenspan Ave
Dallas, Tx 75232

Kiwanis Club   W.W. Bushman

Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

Kiwanis Club - Appleton-Fox Cities
Bay-Lakes Council 635
P.O. Box 62
Appleton, WI 54912

Kiwanis Club - Chilton
Bay-Lakes Council 635
115 S Columbia St
Chilton, WI 53014

Kiwanis Club - Kewaskum
Bay-Lakes Council 635
706 Memorial Dr
Kewaskum, WI 53040

Kiwanis Club - New Holstein
c/o Elroy Mauer
Bay-Lakes Council 635
1813 Washington St
New Holstein, WI 53061

Kiwanis Club - Port Washington
Bay-Lakes Council 635
1546 Parknoll Ln
Port Washington, WI 53074

Kiwanis Club - T S Morris Elementary
Tukabatchee Area Council 005
801 Hill St
Montgomery, AL 36108

Kiwanis Club  Umphrey Lee
Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

Kiwanis Club - Valley City
Northern Lights Council 429

637 6th Ave Ne
Valley City, ND 58072

Kiwanis Club - Waupun
c/o William Jannusch
Bay-Lakes Council 635
900 Pleasant Ave
Waupun, WI 53963

Kiwanis Club  William Brown Miller Sch
Circle Ten Council 571
3111 Bonnie View Rd
Dallas, Tx 75216

Kiwanis Club / 1St Methodist Church
Chattahoochee Council 091
P.O. Box 491
Manchester, GA 31816

Kiwanis Club / American Legion Post 0124
c/o Elroy Mauer
Bay-Lakes Council 635
1813 Washington St
New Holstein, WI 53061

Kiwanis Club / V F W Post 6707 - Kiel
Bay-Lakes Council 635
P.O. Box 141
Kiel, WI 53042

Kiwanis Club Anderson Elementary
Circle Ten Council 571
183 Pleasant Dr Sc
Dallas, TX 75217

Kiwanis Club Borger
Golden Spread Council 562
P.O. Box 1141
Borger, TX 79008

Kiwanis Club Clatskanie
Cascade Pacific Council 492

P.O. Box 1095
Clatskanie, OR 97016

Kiwanis Club Colorado City
Buffalo Trail Council 567
1220 Vine St
Colorado City, TX 79512

Kiwanis Club Columbia Gorge
Cascade Pacific Council 492
P.O. Box 152
Troutdale, OR 97060

Kiwanis Club Fairfield Plantation
Atlanta Area Council 092
Montecello Dr
Villa Rica, GA 30180

Kiwanis Club Fort Vancouver
Cascade Pacific Council 492
P.O. Box 822065
Vancouver, WA 98682

Kiwanis Club Inc
Buffalo Trace 156
P.O. Box 68
Dale, IN 47523

Kiwanis Club Jackson
Twin Valley Council Bsa 283
800 Sherman St
Jackson, MN 56143

Kiwanis Club LacanadaLacrescenta-Am Fndn
Verdugo Hills Council 058
P.O. Box 1255
La Canada Flintridge, Ca 91012

Kiwanis Club Marion
Quivira Council, Bsa 198
403 E Main St
Marion, KS 66861

Kiwanis Club Molalla
Cascade Pacific Council 492
P.O. Box 652
Molalla, OR 97038

Kiwanis Club Nport E Nport
Suffolk County Council Inc 404
24 Woodbine Ave
Northport, Ny 11768

Kiwanis Club Oak Cliff
At Founders Academy
Circle Ten Council 571
2407 W 12Th St
Dallas, Tx 75211

Kiwanis Club Oak Cliff Thomas Tolber
Circle Ten Council 571
4000 Blue Ridge Blvd
Dallas, Tx 75233

Kiwanis Club Oakcliff Kahan Elementary
Circle Ten Council 571
610 N Franklin St
Dallas, TX 75211

Kiwanis Club Of Abilene
Texas Trails Council 561
2334 Jackson St
Abilene, TX 79602

Kiwanis Club Of Addison
Southern Shores Fsc 783
17335 Manitou Beach Rd
Addison, MI 49220

Kiwanis Club Of Addison
Three Fires Council 127
222 N Jf Kennedy Dr
Addison, IL 60101

Kiwanis Club Of Alpine
San Diego Imperial Council 049
P.O. Box 306
Alpine, CA 91903

Kiwanis Club Of Anderson
Blue Ridge Council 551
105 S Fant St
Anderson, SC 29624

Kiwanis Club Of Ann Arbor
Southern Shores Fsc 783
200 S 1st St
Ann Arbor, MI 48104

Kiwanis Club Of Arcata
Crater Lake Council 491
P.O. Box 232
Arcata, CA 95518

Kiwanis Club Of Ardmore
Arbuckle Area Council 468
P.O. Box 653
Ardmore, OK 73402

Kiwanis Club Of Arlington
Longhorn Council 662
P.O. Box 441
Arlington, TX 76004

Kiwanis Club Of Arlington
Mount Baker Council, Bsa 606
P.O. Box 356
Arlington, WA 98223

Kiwanis Club Of Arnold
Greater St Louis Area Council 312
331 Jeffco Blvd
Arnold, MO 63010

Kiwanis Club Of Arnold

Greater St Louis Area Council 312
754 Jeffco Blvd
Arnold, MO 63010

Kiwanis Club Of Atascadero
Los Padres Council 053
7548 Pismo Ave
Atascadero, CA 93422

Kiwanis Club Of Auburn
Chattahoochee Council 091
P.O. Box 1982
Auburn, AL 36831

Kiwanis Club Of Auburn
Chief Seattle Council 609
P.O. Box 1249
Auburn, WA 98071

Kiwanis Club Of Auburn
Golden Empire Council 047
P.O. Box 434
Auburn, CA 95604

Kiwanis Club Of Aurora
Three Fires Council 127
P.O. Box 1551
Aurora, IL 60507

Kiwanis Club Of Batesville
Quapaw Area Council 018
P.O. Box 2522
Batesville, AR 72503

Kiwanis Club Of Baton Rouge Inc
Istrouma Area Council 211
P.O. Box 1062
Baton Rouge, LA 70821

Kiwanis Club Of Bay-Osos
Los Padres Council 053
1201 12th St

Los Osos, CA 93402

Kiwanis Club Of Benicia
Mt Diablo-Silverado Council 023
P.O. Box 722
Benicia, CA 94510

Kiwanis Club Of Birmingham
Great Lakes Fsc 272
572 S Adams Rd
Birmingham, MI 48009

Kiwanis Club Of Blairsville
Northeast Georgia Council 101
P.O. Box 1732
Blairsville, GA 30514

Kiwanis Club Of Blue Water
Water and Woods Council 782
P.O. Box 610402
Port Huron, MI 48061

Kiwanis Club Of Bonita Foundation
San Diego Imperial Council 049
306 Greenwood Pl
Bonita, CA 91902

Kiwanis Club Of Boonville
Great Rivers Council 653
401 Highland Dr
Boonville, MO 65233

Kiwanis Club Of Boonville
Leatherstocking 400
P.O. Box 3
Boonville, NY 13309

Kiwanis Club Of Bradenton
Southwest Florida Council 088
P.O. Box 1250
Bradenton, FL 34206

Kiwanis Club Of Bridgewater
Mayflower Council 251
P.O. Box 663
Bridgewater, MA 02324

Kiwanis Club Of Brighton
Southern Shores Fsc 783
P.O. Box 414
Brighton, MI 48116

Kiwanis Club Of Brownwood
Texas Trails Council 561
P.O. Box 322
Brownwood, TX 76804

Kiwanis Club Of Burbank
Verdugo Hills Council 058
2106 Hilton Dr
Burbank, CA 91504

Kiwanis Club Of California
Great Rivers Council 653
1156 Hampton Ln
California, MO 65018

Kiwanis Club Of Camarillo
Ventura County Council 057
P.O. Box 533
Camarillo, CA 93011

Kiwanis Club Of Cambridge
Muskingum Valley Council, Bsa 467
P.O. Box 953
Cambridge, OH 43725

Kiwanis Club Of Canton
Great Rivers Council 653
812 White St
Canton, MO 63435

Kiwanis Club Of Carlsbad

San Diego Imperial Council 049
P.O. Box 711
Oceanside, CA 92049

Kiwanis Club Of Carmel Valley
Silicon Valley Monterey Bay 055
P.O. Box 485
Carmel Valley, CA 93924

Kiwanis Club Of Carmel, In
Crossroads of America 160
1402 W Main St
Carmel, IN 46032

Kiwanis Club Of Carmichael Foundation
Golden Empire Council 047
P.O. Box 680
Carmichael, CA 95609

Kiwanis Club Of Carson Valley
Nevada Area Council 329
P.O. Box 892
Gardnerville, NV 89410

Kiwanis Club Of Castro Valley
San Francisco Bay Area Council 028
P.O. Box 2961
Castro Valley, CA 94546

Kiwanis Club Of Centralia
Great Rivers Council 653
5149 Audrain Rd 245
Centralia, MO 65240

Kiwanis Club Of Charlevoix
President Gerald R Ford 781
P.O. Box 275
Charlevoix, MI 49720

Kiwanis Club Of Chatham
Abraham Lincoln Council 144
P.O. Box 168

Chatham, IL 62629

Kiwanis Club Of Chatsworth
W.L.A.C.C. 051
P.O. Box 3475
21704 Devonshire St 150
Chatsworth, CA 91313

Kiwanis Club Of Cherokee Village
Quapaw Area Council 018
226 E Lakeshore Dr
Cherokee Village, AR 72529

Kiwanis Club Of Chewelah
Inland Nwest Council 611
P.O. Box 285
Chewelah, WA 99109

Kiwanis Club Of Chino Hills
California Inland Empire Council 045
14071 Peyton Dr, Unit 2236
Chino Hills, CA 91709

Kiwanis Club Of Chula Vista
San Diego Imperial Council 049
355 3rd Ave, Ste 101
Chula Vista, CA 91910

Kiwanis Club Of Cimarron, Nm
P.O. Box 513
Cimarron, NM 87714

Kiwanis Club Of Cle Elum
Grand Columbia Council 614
P.O. Box 933
Cle Elum, WA 98922

Kiwanis Club Of Clovis
Sequoia Council 027
P.O. Box 705
Clovis, CA 93613

Kiwanis Club Of College Station
Sam Houston Area Council 576
P.O. Box A
College Station, TX 77841

Kiwanis Club Of Colonial Plymouth
c/o Sutherland and Yoe
Great Lakes Fsc 272
1095 S Main St
Plymouth, MI 48170

Kiwanis Club Of Columbia
Greater St Louis Area Council 312
P.O. Box 923
Columbia, IL 62236

Kiwanis Club Of Columbia Inc
Middle Tennessee Council 560
418 W 7th St
Columbia, TN 38401

Kiwanis Club Of Columbus, Ga, Inc
Chattahoochee Council 091
2329 S Lumpkin Rd
Columbus, GA 31903

Kiwanis Club Of Colville
Inland Nwest Council 611
P.O. Box 55
Colville, WA 99114

Kiwanis Club Of Cooley Ranch
California Inland Empire Council 045
P.O. Box 345
Colton, CA 92324

Kiwanis Club Of Copiague
Suffolk County Council Inc 404
P.O. Box 537
Copiague, NY 11726

Kiwanis Club Of Corona Del Mar
Orange County Council 039
1931 W Coast Hwy
Newport Beach, CA 92663

Kiwanis Club Of Covington
Atlanta Area Council 092
P.O. Box 126
Covington, GA 30015

Kiwanis Club Of Cumming
Northeast Georgia Council 101
2045 Habersham Trce
Cumming, GA 30041

Kiwanis Club Of Cy-Fair, Houston
Sam Houston Area Council 576
16213 Congo Ln
Jersey Village, TX 77040

Kiwanis Club Of Delmar
Twin Rivers Council 364
P.O. Box 121
Delmar, NY 12054

Kiwanis Club Of Des Plaines
Pathway To Adventure 456
P.O. Box 153
Des Plaines, IL 60016

Kiwanis Club Of Detroit Lakes
Northern Lights Council 429
P.O. Box 398
Detroit Lakes, MN 56502

Kiwanis Club Of Dewitt Inc
Longhouse Council 373
P.O. Box 23
Syracuse, NY 13214

Kiwanis Club Of Dover- Foxcroft
Katahdin Area Council 216

P.O. Box 615
Dover Foxcroft, ME 04426

Kiwanis Club Of East Hollywood/Los Feliz
Greater Los Angeles Area 033
523 N Larchmont Blvd
Los Angeles, CA 90004

Kiwanis Club Of East Norwich
Theodore Roosevelt Council 386
P.O. Box 330
Oyster Bay, NY 11771

Kiwanis Club Of Eatonton
Central Georgia Council 096
205 N Madison Ave
Eatonton, GA 31024

Kiwanis Club Of El Paso
W D Boyce 138
El Paso
El Paso, IL 61738

Kiwanis Club Of El Paso - Coronado
Yucca Council 573
P.O. Box 12695
El Paso, TX 79913

Kiwanis Club Of El Segundo
Greater Los Angeles Area 033
P.O. Box 392
El Segundo, CA 90245

Kiwanis Club Of Ellicott City
Baltimore Area Council 220
3907 Clovelly Rd
Ellicott City, MD 21042

Kiwanis Club Of Elma
Greater Niagara Frontier Council 380
P.O. Box 132
Elma, NY 14059

Kiwanis Club Of Elmore
c/o John Bock
Erie Shores Council 460
19080 W Orchard Dr
Elmore, OH 43416

Kiwanis Club Of Exeter
Sequoia Council 027
P.O. Box 151
Exeter, CA 93221

Kiwanis Club Of Fairbanks
Midnight Sun Council 696
P.O. Box 70864
Fairbanks, AK 99707

Kiwanis Club Of Ferndale
Mount Baker Council, Bsa 606
P.O. Box 245
Ferndale, WA 98248

Kiwanis Club Of Fircrest Wa
Pacific Harbors Council, Bsa 612
4417 64th Ave W
University Pl, WA 98466

Kiwanis Club Of Fontana
California Inland Empire Council 045
P.O. Box 1027
Fontana, CA 92334

Kiwanis Club Of Forest Park
Pathway To Adventure 456
P.O. Box 514
Forest Park, IL 60130

Kiwanis Club Of Forrest City
Quapaw Area Council 018
P.O. Box 706
Forrest City, AR 72336

Kiwanis Club Of Fort Walton Beach Fl
Gulf Coast Council 773
P.O. Box 2198
Fort Walton Beach, FL 32549

Kiwanis Club Of Franklin Park
Wood Dale And Bensenville
Pathway To Adventure 456
3005 Atlantic St
Franklin Park, Il 60131

Kiwanis Club Of Frederick
National Capital Area Council 082
P.O. Box 404
Frederick, MD 21705

Kiwanis Club Of Ft Walton Bch
Gulf Coast Council 773
P.O. Box 2198
Fort Walton Beach, FL 32549

Kiwanis Club Of Fullerton
Orange County Council 039
P.O. Box 222
Fullerton, CA 92836

Kiwanis Club Of Fulton
Great Rivers Council 653
P.O. Box 374
Fulton, MO 65251

Kiwanis Club Of Gaylord
President Gerald R Ford 781
P.O. Box 87
Gaylord, MI 49734

Kiwanis Club Of Glendale
Verdugo Hills Council 058
608 N Central Ave
Glendale, CA 91203

Kiwanis Club Of Golden Gate Naples
Southwest Florida Council 088
4701 Golden Gate Pkwy
Naples, FL 34116

Kiwanis Club Of Grantville   Allied Grdn
San Diego Imperial Council 049
P.O. Box 601211
San Diego, CA 92160

Kiwanis Club Of Granville
Simon Kenton Council 441
P.O. Box 133
Granville, OH 43023

Kiwanis Club Of Greater Davis
Golden Empire Council 047
P.O. Box 2122
Davis, CA 95617

Kiwanis Club Of Greater Garden Grove
Orange County Council 039
12565 Springdale St
Garden Grove, CA 92845

Kiwanis Club Of Greater Modesto
c/o Bill Gordin
Greater Yosemite Council 059
1615 H St
Modesto, CA 95354

Kiwanis Club Of Greater Pismo Beach
Los Padres Council 053
P.O. Box 44
Pismo Beach, CA 93448

Kiwanis Club Of Greater Whittier
Greater Los Angeles Area 033
7606 Wellsford Ave
Whittier, CA 90606

Kiwanis Club Of Greece Ny

Seneca Waterways 397
152 N Park Dr
Rochester, NY 14612

Kiwanis Club Of Griffin
Flint River Council 095
218 Meriwether St
Griffin, GA 30224

Kiwanis Club Of Hamburg
Mid-America Council 326
1020 Main St
Hamburg, IA 51640

Kiwanis Club Of Hamburg
Southern Shores Fsc 783
Hamburg Mi
Hamburg, MI 48139

Kiwanis Club Of Hanson Foundation Inc
Mayflower Council 251
509 W Washington St
Hanson, MA 02341

Kiwanis Club Of Hartford
Connecticut Rivers Council, Bsa 066
199 Branford St
Hartford, CT 06112

Kiwanis Club Of Hartsdale
Westchester Putnam 388
216 Tallwood Dr
Hartsdale, NY 10530

Kiwanis Club Of Hartselle
Greater Alabama Council 001
P.O. Box 52
Hartselle, AL 35640

Kiwanis Club Of Hartwell
Northeast Georgia Council 101
P.O. Box 158

Hartwell, GA 30643

Kiwanis Club Of Hayward-Castro Valley
San Francisco Bay Area Council 028
P.O. Box 2961
Castro Valley, CA 94546

Kiwanis Club Of Healdsburg
Redwood Empire Council 041
437 1st St
Clary Hall
Healdsburg, CA 95448

Kiwanis Club Of Helena
Greater Alabama Council 001
P.O. Box 443
Helena, AL 35080

Kiwanis Club Of Hendersonville
Daniel Boone Council 414
P.O. Box 2138
Hendersonville, NC 28793

Kiwanis Club Of Henritta
Northwest Texas Council 587
2107 E Crafton St
Henrietta, TX 76365

Kiwanis Club Of Highline Burien
Chief Seattle Council 609
16030 Stivester Rd Sw
Burien, WA 98166

Kiwanis Club Of Hillsdale
Southern Shores Fsc 783
1791 Steamburg Rd
Hillsdale, MI 49242

Kiwanis Club Of Hixson
Cherokee Area Council 556
P.O. Box 36
Hixson, TN 37343

Kiwanis Club Of Holland
Greater Niagara Frontier Council 380
P.O. Box 297
Holland, NY 14080

Kiwanis Club Of Hollister
Silicon Valley Monterey Bay 055
P.O. Box 492
Hollister, CA 95024

Kiwanis Club Of Holt
Water and Woods Council 782
P.O. Box 708
Holt, MI 48842

Kiwanis Club Of Huntingburg
Buffalo Trace 156
P.O. Box 108
Huntingburg, IN 47542

Kiwanis Club Of Huntsville
Sam Houston Area Council 576
P.O. Box 361
Huntsville, TX 77342

Kiwanis Club Of Iron Mountain/Kingsford
Bay-Lakes Council 635
200 W Ludington St
Iron Mountain, MI 49801

Kiwanis Club Of Irondequoit
Seneca Waterways 397
745 Titus Ave
Rochester, NY 14617

Kiwanis Club Of Irvine
Orange County Council 039
5299 Alton Pkwy
Irvine, CA 92604

Kiwanis Club Of Issaquah
Chief Seattle Council 609
P.O. Box 1111
Issaquah, WA 98027

Kiwanis Club Of Jackson
Jersey Shore Council 341
P.O. Box 505
Jackson, NJ 08527

Kiwanis Club Of Jefferson
Mid Iowa Council 177
115 E Lincoln Way, Ste 200
Jefferson, IA 50129

Kiwanis Club Of Kennett
Greater St Louis Area Council 312
908 Rose Ave
Kennett, MO 63857

Kiwanis Club Of Keyport Inc
Monmouth Council, Bsa 347
P.O. Box 778
Keyport, NJ 07735

Kiwanis Club Of Kirkland
Chief Seattle Council 609
90 Central Way
Kirkland, WA 98033

Kiwanis Club Of La Habra
Orange County Council 039
409 W La Habra Blvd
La Habra, CA 90631

Kiwanis Club Of La Palma
Orange County Council 039
5031 Sausalito Cir
La Palma, CA 90623

Kiwanis Club Of Lake Forest Foundation
Orange County Council 039

22651 Lake Forest Dr
Lake Forest, CA 92630

Kiwanis Club Of Lake Norman
Mecklenburg County Council 415
P.O. Box 2543
Cornelius, NC 28031

Kiwanis Club Of Lake Stevens
Mount Baker Council, Bsa 606
P.O. Box 530
Lake Stevens, WA 98258

Kiwanis Club Of Lakeside
Denver Area Council 061
6711 Lupine Cir
Arvada, CO 80007

Kiwanis Club Of Latham Inc
Twin Rivers Council 364
3 Christine Ct
Latham, NY 12110

Kiwanis Club Of Leroy
W D Boyce 138
313 Marsh Hawk Dr
Le Roy, IL 61752

Kiwanis Club Of Liberty Lake
Inland Nwest Council 611
P.O. Box 384
Liberty Lake, WA 99019

Kiwanis Club Of Lima
Black Swamp Area Council 449
P.O. Box 544
Lima, OH 45802

Kiwanis Club Of Lincoln
Cornhusker Council 324
2836 Porter Ridge Rd
Lincoln, NE 68516

Kiwanis Club Of Lincoln City
Oregon Trail Council 697
P.O. Box 333
Lincoln City, OR 97367

Kiwanis Club Of Logan
Buckskin 617
P.O. Box 333
Mount Gay, WV 25637

Kiwanis Club Of Los Alamos
Great Swest Council 412
2403 Club Rd
Los Alamos, NM 87544

Kiwanis Club Of Lyons
Quivira Council, Bsa 198
515 S Douglas Ave
Lyons, KS 67554

Kiwanis Club Of Malibu
W.L.A.C.C. 051
28903 Wight Rd
Malibu, CA 90265

Kiwanis Club Of Manassas Battlefield
National Capital Area Council 082
P.O. Box 376
Manassas, VA 20108

Kiwanis Club Of Manitowoc
Bay-Lakes Council 635
P.O. Box 832
Manitowoc, WI 54221

Kiwanis Club Of Manson
Grand Columbia Council 614
No Mail
Chelan - Manson, WA 98831

Kiwanis Club Of Maquoketa
Illowa Council 133
206 Austin Ave
Maquoketa, IA 52060

Kiwanis Club Of Marsalie
Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

Kiwanis Club Of Marysville
Mount Baker Council, Bsa 606
6907 75th Dr Ne
Marysville, WA 98270

Kiwanis Club Of Massapequa
Theodore Roosevelt Council 386
P.O. Box 195
Massapequa, NY 11758

Kiwanis Club Of Meade Kansas
Santa Fe Trail Council 194
P.O. Box 1043
Meade, KS 67864

Kiwanis Club Of Menlo Park
Pacific Skyline Council 031
P.O. Box 311
Menlo Park, CA 94026

Kiwanis Club Of Monroe
Blackhawk Area 660
N3698 State Rd 59
Monroe, WI 53566

Kiwanis Club Of Monroe
Blackhawk Area 660
P.O. Box 456
Monroe, WI 53566

Kiwanis Club Of Monroe
Northeast Georgia Council 101

P.O. Box 683
Monroe, GA 30655

Kiwanis Club Of Monte Vista
Rocky Mountain Council 063
200 Franklin St
P.O. Box 287
Monte Vista, CO 81144

Kiwanis Club Of Monterey
Silicon Valley Monterey Bay 055
18619 Mcclellan Cir
East Garrison, CA 93933

Kiwanis Club Of Moraga Valley
Mt Diablo-Silverado Council 023
P.O. Box 503
Moraga, CA 94556

Kiwanis Club Of Morgan Hill
Silicon Valley Monterey Bay 055
P.O. Box 753
Morgan Hill, CA 95038

Kiwanis Club Of Morristown
Great Smoky Mountain Council 557
P.O. Box 1002
Morristown, TN 37816

Kiwanis Club Of Mound City
Pony Express Council 311
P.O. Box 116
Mound City, MO 64470

Kiwanis Club Of Mountain Grove
Ozark Trails Council 306
General Delivery
Mountain Grove, MO 65711

Kiwanis Club Of Naples On The Gulf
Southwest Florida Council 088
3871 1st Ave Sw

Naples, FL 34117

Kiwanis Club Of Newington
Connecticut Rivers Council, Bsa 066
P.O. Box 310214
Newington, CT 06131

Kiwanis Club Of Newnan
Flint River Council 095
103 Garden Hills Dr
Newnan, GA 30263

Kiwanis Club Of Newport
Great Smoky Mountain Council 557
P.O. Box 815
Newport, TN 37821

Kiwanis Club Of North Lake Tahoe
Nevada Area Council 329
P.O. Box 5718
Tahoe City, CA 96145

Kiwanis Club Of North Olmsted
Lake Erie Council 440
31143 Lily Ln
North Olmsted, OH 44070

Kiwanis Club Of North Shore Milwaukee In
Three Harbors Council 636
3916 N Oakland Ave, Unit 318
Shorewood, WI 53211

Kiwanis Club Of Northfield
Western Massachusetts Council 234
P.O. Box 943
Northfield, MA 01360

Kiwanis Club Of Nova Academy Cedar Hill
Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

Kiwanis Club Of Oak Cliff
Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

Kiwanis Club Of Oak Cliff Jn Bryan
Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

Kiwanis Club Of Oak Cliff Jn Ervin
Circle Ten Council 571
3722 Black Oak Dr
Dallas, TX 75241

Kiwanis Club Of Oak Cliff Pease
Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

Kiwanis Club Of Oak Cliff Twain Elem
Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

Kiwanis Club Of Oak Cliff Rl Thornton
Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

Kiwanis Club Of Oak Cliff Steven Park
Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

Kiwanis Club Of Oak Cliff Oliverelem
Circle Ten Council 571
2407 W 12th St
Dallas, TX 75211

Kiwanis Club Of Oak Ridge

Great Smoky Mountain Council 557
P.O. Box 7000
Oak Ridge, TN 37831

Kiwanis Club Of Oakwood
Northeast Georgia Council 101
P.O. Box 1502
Oakwood, GA 30566

Kiwanis Club Of Okeene
Cimarron Council 474
116 W E St
Community Bldg
Okeene, OK 73763

Kiwanis Club Of Old Town Clovis
Sequoia Council 027
1486 Tollhouse Rd, Ste 103
Clovis, CA 93611

Kiwanis Club Of Olmsted Falls
Lake Erie Council 440
8534 Brentwood Dr
Olmsted Twp, OH 44138

Kiwanis Club Of Oviedo/Winter Springs
Central Florida Council 083
P.O. Box 196983
Winter Springs, FL 32719

Kiwanis Club Of Owosso Inc
Water and Woods Council 782
P.O. Box 363
215 N Water St
Owosso, MI 48867

Kiwanis Club Of Oxnard
Ventura County Council 057
2572 Bolker Dr
Port Hueneme, CA 93041

Kiwanis Club Of Pacific Grove

Silicon Valley Monterey Bay 055
P.O. Box 351
Pacific Grove, CA 93950

Kiwanis Club Of Palm Beach Gardens
Gulf Stream Council 085
1224 US Hwy 1, Ste G
North Palm Beach, FL 33408

Kiwanis Club Of Pasco
Blue Mountain Council 604
P.O. Box 556
Pasco, WA 99301

Kiwanis Club Of Paso Robles
Los Padres Council 053
P.O. Box 1615
Paso Robles, CA 93447

Kiwanis Club Of Peachtree City
Flint River Council 095
P.O. Box 2043
Peachtree City, GA 30269

Kiwanis Club Of Petersburg
Abraham Lincoln Council 144
999 Petersburg
Petersburg, IL 62675

Kiwanis Club Of Plainview
South Plains Council 694
P.O. Box 684
Plainview, TX 79073

Kiwanis Club Of Plano Tx Usa
Circle Ten Council 571
P.O. Box 261505
Plano, TX 75026

Kiwanis Club Of Pleasant Grove
Circle Ten Council 571
1324 Pleasant Dr

Dallas, TX 75217

Kiwanis Club Of Pleasant Grove
Circle Ten Council 571
1515 S Buckner Blvd, Ste 183
Dallas, TX 75217

Kiwanis Club Of Pleasant Grove
Circle Ten Council 571
2449 Trenton Dr
Mesquite, TX 75150

Kiwanis Club Of Pleasant Grove
Circle Ten Council 571
8301 Bruton Rd
Dallas, TX 75217

Kiwanis Club Of Pleasant Grove
Circle Ten Council 571
8401 Bruton Rd
Dallas, TX 75217

Kiwanis Club Of Pleasant Grove
Circle Ten Council 571
8501 Bruton Rd
Dallas, TX 75217

Kiwanis Club Of Pleasant Grove
Circle Ten Council 571
P.O. Box 170310
Dallas, TX 75217

Kiwanis Club Of Pleasant Grove-Macon
Circle Ten Council 571
650 Holcomb Rd
Dallas, TX 75217

Kiwanis Club Of Prairie Du Chien
c/o Dave Parks
Gateway Area 624
214 W Blackhawk Ave
Prairie Du Chien, WI 53821

Kiwanis Club Of Providence Point
Issaquah
Chief Seattle Council 609
4135A Providence Point Dr Se
Issaquah, Wa 98029

Kiwanis Club Of Rancho Murieta
Golden Empire Council 047
P.O. Box 855
Sloughhouse, CA 95683

Kiwanis Club Of Rancho Murietta
Golden Empire Council 047
P.O. Box 855
Sloughhouse, CA 95683

Kiwanis Club Of Reading
Dan Beard Council, Bsa 438
813 E Columbia Ave
Cincinnati, OH 45215

Kiwanis Club Of Redondo Beach
Greater Los Angeles Area 033
318 Ave I 82
Redondo Beach, CA 90277

Kiwanis Club Of Redwood City
Pacific Skyline Council 031
P.O. Box 624
Redwood City, CA 94064

Kiwanis Club Of Republic
Grand Columbia Council 614
154 Yenter Rd
Republic, WA 99166

Kiwanis Club Of Riceville
Winnebago Council, Bsa 173
3145 390th St
Riceville, IA 50466

Kiwanis Club Of Riverside Uptown
California Inland Empire Council 045
P.O. Box 20394
Riverside, CA 92516

Kiwanis Club Of Riverview
Great Lakes Fsc 272
15841 Kristin Ln
Riverview, MI 48193

Kiwanis Club Of Rock Island
Illowa Council 133
P.O. Box 3434
Rock Island, IL 61204

Kiwanis Club Of Rocklin
Golden Empire Council 047
P.O. Box 76
Rocklin, CA 95677

Kiwanis Club Of Rockville
National Capital Area Council 082
P.O. Box 1401
Rockville, MD 20849

Kiwanis Club Of Rockwall
Circle Ten Council 571
P.O. Box 903
Rockwall, TX 75087

Kiwanis Club Of Roseville
Golden Empire Council 047
P.O. Box 662
Roseville, CA 95678

Kiwanis Club Of Royal Oak
Great Lakes Fsc 272
P.O. Box 427
Royal Oak, MI 48068

Kiwanis Club Of Sac City

Mid-America Council 326
1015 W Main St
Sac Community Rec Center
Sac City, IA 50583

Kiwanis Club Of Saline
Southern Shores Fsc 783
3702 Hedgerow Dr
Mike Raham
Saline, MI 48176

Kiwanis Club Of Salyersville
Blue Grass Council 204
General Delivery
Salyersville, KY 41465

Kiwanis Club Of Sammamish
Chief Seattle Council 609
704 228th Ave NE, Ste 772
Sammamish, WA 98074

Kiwanis Club Of San Carlos
Pacific Skyline Council 031
P.O. Box 1103
San Carlos, CA 94070

Kiwanis Club Of San Clemente
Orange County Council 039
P.O. Box 32
San Clemente, CA 92674

Kiwanis Club Of San Marcos
San Diego Imperial Council 049
P.O. Box 493
San Marcos, CA 92079

Kiwanis Club Of San Mateo
Pacific Skyline Council 031
P.O. Box 2028
San Mateo, CA 94401

Kiwanis Club Of San Ramon Valley

Mt Diablo-Silverado Council 023
P.O. Box 223
Danville, CA 94526

Kiwanis Club Of Santa Clarita
W.L.A.C.C. 051
27959 Palmetto Ridge Dr
Valencia, CA 91354

Kiwanis Club Of Santa Rosa
Redwood Empire Council 041
P.O. Box 1204
Santa Rosa, CA 95402

Kiwanis Club Of Scott City
Greater St Louis Area Council 312
210 Forest Dr
Scott City, MO 63780

Kiwanis Club Of Sevierville
Great Smoky Mountain Council 557
P.O. Box 5896
Sevierville, TN 37864

Kiwanis Club Of Sikeston
1St United Methodist Church OF Sikeston
Greater St Louis Area Council 312
P.O. Box 234
Sikeston, Mo 63801

Kiwanis Club Of Solvay Geddes   Camillus
Longhouse Council 373
119 Meadow Rd
Syracuse, NY 13219

Kiwanis Club Of Solvay-Geddes-Camillus
Longhouse Council 373
408 Clover Rd
Syracuse, NY 13219

Kiwanis Club Of Southington
Connecticut Yankee Council Bsa 072

P.O. Box 372
Southington, CT 06489

Kiwanis Club Of Spring Hill
Middle Tennessee Council 560
P.O. Box 1822
Spring Hill, TN 37174

Kiwanis Club Of Springville Utah
Utah National Parks 591
1277 N 150 E
Springville, UT 84663

Kiwanis Club Of St Louis Park
Northern Star Council 250
7930 Golden Valley Rd, Ste 15
Golden Valley, MN 55427

Kiwanis Club Of Stephenville
Texas Trails Council 561
P.O. Box 281
Stephenville, TX 76401

Kiwanis Club Of Sunrise Vista
San Diego Imperial Council 049
P.O. Box 142
Vista, CA 92084

Kiwanis Club Of Surf City  Santa Cruz
Silicon Valley Monterey Bay 055
P.O. Box 1223
Santa Cruz, CA 95061

Kiwanis Club Of Swainsboro
Georgia-Carolina 093
428 Fairground Rd
Swainsboro, GA 30401

Kiwanis Club Of Swartz Creek
Water and Woods Council 782
8077 Miller Rd
Swartz Creek, MI 48473

Kiwanis Club Of Temecula Valley
California Inland Empire Council 045
P.O. Box 447
Temecula, CA 92593

Kiwanis Club Of Tempe
Grand Canyon Council 010
P.O. Box 27366
Tempe, AZ 85285

Kiwanis Club Of Temple City
Greater Los Angeles Area 033
P.O. Box 173
Temple City, CA 91780

Kiwanis Club Of The Bay Area
Oregon Trail Council 697
P.O. Box 866
North Bend, OR 97459

Kiwanis Club Of The Haddons
c/o Popiolek Funeral Home
Garden State Council 690
400 Clements Bridge Rd
Barrington, NJ 08007

Kiwanis Club Of The Ranchos
Sequoia Council 027
37479 Ave 12
Madera, CA 93636

Kiwanis Club Of Thevalleys
Silicon Valley Monterey Bay 055
P.O. Box 66257
Scotts Valley, CA 95067

Kiwanis Club Of Three Village
Suffolk County Council Inc 404
P.O. Box 553
East Setauket, NY 11733

Kiwanis Club Of Tierrasanta
San Diego Imperial Council 049
P.O. Box 420094
San Diego, CA 92142

Kiwanis Club Of Torrey Pines
San Diego Imperial Council 049
8677 Villa La Jolla Dr
La Jolla, CA 92037

Kiwanis Club Of Twentynine Palms
California Inland Empire Council 045
P.O. Box 2288
Twentynine Palms, CA 92277

Kiwanis Club Of Upper Allen Inc
New Birth of Freedom 544
2198 Hastings Dr
Mechanicsburg, PA 17055

Kiwanis Club Of Victoria Texas
South Texas Council 577
106 Nottingham Dr
P.O. Box 3974
Victoria, TX 77904

Kiwanis Club Of Washington
Georgia-Carolina 093
1041 Lexington Rd
Washington, GA 30673

Kiwanis Club Of Watonga
Cimarron Council 474
P.O. Box 717
Watonga, OK 73772

Kiwanis Club Of Wauwatosa
Three Harbors Council 636
2047 N 85th St
Wauwatosa, WI 53226

Kiwanis Club Of Webster
Seneca Waterways 397
P.O. Box 632
Webster, NY 14580

Kiwanis Club Of Webster
Sioux Council 733
P.O. Box 15
Webster, SD 57274

Kiwanis Club Of Wellington
Lake Erie Council 440
127 Park Pl
Wellington, OH 44090

Kiwanis Club Of West Seattle
Chief Seattle Council 609
P.O. Box 16309
Seattle, WA 98116

Kiwanis Club Of Westlake
Utah National Parks 591
2462 S Maverick Rd
Saratoga Springs, UT 84045

Kiwanis Club Of Westport
Hoosier Trails Council 145 145
P.O. Box 428
Westport, IN 47283

Kiwanis Club Of Wheaton
Three Fires Council 127
P.O. Box 33
Wheaton, IL 60187

Kiwanis Club Of Williamsburg
Colonial Virginia Council 595
310 S England St
Williamsburg, VA 23185

Kiwanis Club Of Williamston
Water and Woods Council 782

2281 White Pine Dr
Williamston, MI 48895

Kiwanis Club Of Youngstown-Williamson
Great Trail 433
17 N Champion St
Youngstown, OH 44503

Kiwanis Club Omak
Grand Columbia Council 614
P.O. Box 1300
Omak, WA 98841

Kiwanis Club Pleasant Grove Titche Sch
Circle Ten Council 571
8914 Fairhaven Ln
Dallas, Tx 75227

Kiwanis Club Pueblo De San Jose
Silicon Valley Monterey Bay 055
2118 Walsh Ave
Santa Clara, CA 95050

Kiwanis Club Riviera Beach Florida
Gulf Stream Council 085
619 Nlake Blvd
North Palm Beach, FL 33408

Kiwanis Club Rockwood
Cascade Pacific Council 492
P.O. Box 20518
Portland, OR 97294

Kiwanis Club Ross Island Early Risers
Cascade Pacific Council 492
5433 NE Skidmore St
Portland, OR 97218

Kiwanis Club Sandy
Cascade Pacific Council 492
P.O. Box 1446
Sandy, OR 97055

Kiwanis Club Scappoose
Cascade Pacific Council 492
P.O. Box 482
Scappoose, OR 97056

Kiwanis Club South Lyon
Great Lakes Fsc 272
P.O. Box 235
South Lyon, MI 48178

Kiwanis Club Southwest Hills
Cascade Pacific Council 492
7442 SW Corbett Ave
Portland, OR 97219

Kiwanis Club- Tatunm
Circle Ten Council 571
8501 Bruton Rd
Dallas, TX 75217

Kiwanis Club Tonasket
Grand Columbia Council 614
P.O. Box 632
Tonasket, WA 98855

Kiwanis Club Willamina Sheridan
Grande Ronde
Cascade Pacific Council 492
P.O. Box 1144
Willamina, Or 97396

Kiwanis Club Woodburn
Cascade Pacific Council 492
1475 Mount Hood Ave
Woodburn, OR 97071

Kiwanis Club Young
Circle Ten Council 571
4601 Veterans Dr
Dallas, TX 75216

Kiwanis Club/Elks Club Of Susanville
Nevada Area Council 329
400 Main St
Susanville, CA 96130

Kiwanis Club-Darboy
Bay-Lakes Council 635
N178 County Rd N
Appleton, WI 54915

Kiwanis Club-Marion
Quivira Council, Bsa 198
223 Tanglewood St
703 S Coble St
Marion, KS 66861

Kiwanis Clubs Henry Gonzales School
Circle Ten Council 571
8201 Bruton Rd
Dallas, TX 75217

Kiwanis International
Tuscarora Council 424
P.O. Box 201
Kenly, NC 27542

Kiwanis International Convention
Exhibition Registration
3636 Woodview Trace
Indianapolis, IN 46268-3196

Kiwanis International Wellesley Inc
Mayflower Council 251
P.O. Box 812201
Wellesley, MA 02482

Kiwanis Mankato
Twin Valley Council Bsa 283
P.O. Box 733
Kiwanis Mankato
Mankato, MN 56002

Kiwanis Of East Orange County
Central Florida Council 083
12819 Waterhaven Cir
Underliverable As Addressed
Orlando, FL 32828

Kiwanis Of Fairview Heights
Greater St Louis Area Council 312
P.O. Box 3064
Fairview Heights, IL 62208

Kiwanis Of Granville
Simon Kenton Council 441
P.O. Box 133
Granville, OH 43023

Kiwanis Of Hays
Coronado Area Council 192
1304 Schwaller Ave
Hays, KS 67601

Kiwanis Of Saddle Brook
Northern New Jersey Council, Bsa 333
114 Colonial Ave
Saddle Brook, NJ 07663

Kiwanis Of San Luis Obispo
Los Padres Council 053
P.O. Box 371
San Luis Obispo, CA 93406

Kiwanis Of Slayton
Sioux Council 733
40 Park Dr
Slayton, MN 56172

Kiwanis Of South Bend
Pacific Harbors Council, Bsa 612
P.O. Box 425
South Bend, WA 98586

Kiwanis Of Sylvester
South Georgia Council 098
P.O. Box 846
Sylvester, GA 31791

Kiwanis Of West Seattle
Chief Seattle Council 609
P.O. Box 16128
Seattle, WA 98116

Kiwanis Of Windom
Twin Valley Council Bsa 283
812 4th Ave
Windom, MN 56101

Kiwanis Scout Camp
15987 Saint Croix Trail N
Marine On St Croix, MN 55047-9600

Kiwanis-Grafton
Northern Lights Council 429
402 Hill Ave
Grafton, ND 58237

Kiwans S Club Of Pleasant Grove
Circle Ten Council 571
8501 Bruton Rd
Dallas, TX 75217

Klamath Cnty Ch Oregon Hunters Assoc
Crater Lake Council 491
P.O. Box 8161
Klamath Falls, Or 97602

Klamath Falls City Police Dept
Crater Lake Council 491
2501 Shasta Way
Klamath Falls, OR 97601

Klamath Falls Lions Club
Crater Lake Council 491
P.O. Box 305

Klamath Falls, OR 97601

Klamath River Fire Co
Crater Lake Council 491
30330 Walker Rd
Klamath River, CA 96050

Klas Products Inc
4100 Eldorado Pkwy, Ste 100 434
Mckinney, TX 75070

Klassy Kids
245 Bedford St
Whitman, MA 02382-1863

Klayton Fink
Address Redacted

Klc School Partnerships
10106 W San Juan Way, Ste 100
Littleton, CO 80217

Klecker Knives
205 Oak St, Ste B
Silverton, OR 97381

Klecknersville Rangers Fire Co
Minsi Trails Council 502
2718 Mountain View Dr
Bath, PA 18014

Kleen-Rite Corp
257 S 9th St
P.O. Box 886
Columbia, PA 17512

Klein Phoenix Scouting Lions Club
Sam Houston Area Council 576
P.O. Box 12081
Klein, TX 77391

Klein Texas Historical Foundation
Sam Houston Area Council 576
7200 Spring Cypress Rd
Klein, TX 77379

Klein Utd Methodist Church
Sam Houston Area Council 576
5920 Fm 2920 Rd
Spring, TX 77388

Klein Volunteer Fire Dept
Sam Houston Area Council 576
16810 Squyres Rd
Spring, TX 77379

Klem Road North Elementary School Ptsa
Seneca Waterways 397
1015 Klem Rd
Webster, NY 14580

Klem Road South Elementary School Ptsa
Seneca Waterways 397
1025 Klem Rd
Webster, NY 14580

Kli Shell Lumber   Hardware LLC
102265 Overseas Hwy
Key Largo, FL 33037

Klixi Cannon
505 Kingsbridge Dr
Garland, TX 75040-3634

Klondike School PTO
Sagamore Council 162
Klondike School Pto
3311 Klondike Rd

Klun Law Firm P A
1 E Chapman St
Ely, MN 55731

Klun Law Firm P A
P.O. Box 240
Ely, MN 55731-0240

Klymit  Argon Technologies
457 S Desert Dr, Ste 1
Kaysville, UT 84037

Km Design Inc
8931 Bryant Field Cir
Charlotte, NC 28277

Km Services
1159 Leonard Nw
Grand Rapids, MI 49504

Kmart
1235 S Second
Raton, NM 87740

Kmc Firefighter Assoc
Transatlantic Council, Bsa 802
Unit 3180 Box 300
Apo Ae, 09094

Kment Parent Club
Great Lakes Fsc 272
20033 Washington St
Roseville, MI 48066

Kms Designs
Great Salt Lake Council 590
446 E 1310 N
Tooele, UT 84074

Knapp Elementary PTO
Chippewa Valley Council 637
110 S St
Knapp, WI 54749

Knapp Elementary/Clipper Club
Three Harbors Council 636
2701 17th St
Racine, WI 53405

Knickrehm Elementary School/Pta
Overland Trails 322
2013 N Oak St
Grand Island, NE 68801

Knight Of Columbus Council 5254
Silicon Valley Monterey Bay 055
1911 Saint Lawrence Dr
Santa Clara, CA 95051

Knightdale Utd Methodist Church
Occoneechee 421
7071 Forestville Rd
Knightdale, NC 27545

Knights Auto Parts
P.O. Box 386
Raton, NM 87740-0386

Knights Columbus 1762 St Pats Ch
Northern Star Council 250
1500 Vine St
Hudson, Wi 54016

Knights Columbus Fr Thomas Lane
Council 3645
Chief Seattle Council 609
314 S 4Th St
Renton, Wa 98057

Knights Columbus Ponderosa Charities Inc
Nevada Area Council 329
7581 Avila Dr
Sparks, Nv 89436

Knights Columbus Sacred Heart

Council 2804
Heart Of America Council 307
21801 Johnson Dr
Shawnee, Ks 66218

Knights Columbus St Andrews Catholic Ch
Grand Columbia Council 614
401 S Willow St
Ellensburg, Wa 98926

Knights Columbus St Joseph On Rio Grande
Great Swest Council 412
5901 Saint Josephs Ave Nw
Albuquerque, Nm 87120

Knights Columbus St Marys Council 13664
California Inland Empire Council 045
16550 Jurupa Ave
Fontana, Ca 92337

Knights Columbus Sullivan Council 2700
Narragansett 546
20 Claremont St
Central Falls, Ri 02863

Knights Of Colombus Council 13227
Aloha Council, Bsa 104
P.O. Box 359
Kailua Kona, HI 96745

Knights Of Columbus
c/o Tom Ecay
Sequoyah Council 713
1028 Greenfield Dr
Johnson City, TN 37604

Knights Of Columbus
Calcasieu Area Council 209
301 W Nichols St
Welsh, LA 70591

Knights Of Columbus

Christ The King Council 11163
Suffolk County Council Inc 404
2 Indian Head Rd
Commack, Ny 11725

Knights Of Columbus
Crossroads of America 160
1040 N Post Rd
Indianapolis, IN 46219

Knights Of Columbus
Dan Beard Council, Bsa 438
10490 N State St
Harrison, OH 45030

Knights Of Columbus
Gateway Area 624
P.O. Box 55
Prairie Du Chien, WI 53821

Knights Of Columbus
Golden Empire Council 047
814 Solano St
Corning, CA 96021

Knights Of Columbus
Greater St Louis Area Council 312
7057 Old 66
Cuba, MO 65453

Knights Of Columbus
Holy Mother Mary Council 3958
Suffolk County Council Inc 404
P.O. Box 241
Smithtown, Ny 11787

Knights Of Columbus
Los Padres Council 053
P.O. Box 669
Paso Robles, CA 93447

Knights Of Columbus

Mayflower Council 251
91 S St
Kingston, MA 02364

Knights Of Columbus
Northern New Jersey Council, Bsa 333
67 Hathaway St
Wallington, NJ 07057

Knights Of Columbus
Northern Star Council 250
2008 Sunnyview Ln
Northfield, MN 55057

Knights Of Columbus
Northern Star Council 250
P.O. Box 1616
Willmar, MN 56201

Knights Of Columbus
Samoset Council, Bsa 627
P.O. Box 535
Antigo, WI 54409

Knights Of Columbus
W D Boyce 138
120 Walnut St
Council 6707
Washington, IL 61571

Knights Of Columbus 4182
Del Mar Va 081
P.O. Box 165
Dover, DE 19903

Knights Of Columbus 9689
Northeast Illinois 129
P.O. Box 88
Grayslake, IL 60030

Knights Of Columbus - North Canton 3777
Buckeye Council 436

241 S Main St
North Canton, OH 44720

Knights Of Columbus - St Christopher
Greater Los Angeles Area 033
629 S Glendora Ave
West Covina, CA 91790

Knights Of Columbus  St Vincent Depaul
Muskingum Valley Council, Bsa 467
303 E High St
Mount Vernon, OH 43050

Knights Of Columbus - Westphalia
Great Rivers Council 653
P.O. Box 132
Westphalia, MO 65085

Knights Of Columbus 11807
South Plains Council 694
1120 52nd St
Lubbock, TX 79412

Knights Of Columbus 13945
Far E Council 803
Psc 556 Box 713
Apo Ap, 96386

Knights Of Columbus 1397
Inland Nwest Council 611
618 E 1st St
St Marys Church

Knights Of Columbus 1623
Greater St Louis Area Council 312
1623 Jeffco Blvd
Arnold, MO 63010

Knights Of Columbus 2204
Theodore Roosevelt Council 386
Morton St   Garity
Farmingdale, NY 11735

Knights Of Columbus 2273
Greater St Louis Area Council 312
2291 Post Rd
O Fallon, MO 63368

Knights Of Columbus 2987
Quivira Council, Bsa 198
115 N 12th St
Conway Springs, KS 67031

Knights Of Columbus 3253
South Texas Council 577
601 Sunnydale Dr
Port Lavaca, TX 77979

Knights Of Columbus 3914
Abraham Lincoln Council 144
355 S 4th St
Riverton, IL 62561

Knights Of Columbus 4026
Last Frontier Council 480
8805 NE 10th St
Midwest City, OK 73110

Knights Of Columbus 4179
Abraham Lincoln Council 144
Rr 1 Box 172A
Chatham, IL 62629

Knights Of Columbus 4753
Narragansett 546
28 Fish Rd
Tiverton, RI 02878

Knights Of Columbus 4964
Golden Empire Council 047
7817 Old Auburn Rd
Citrus Heights, CA 95610

Knights Of Columbus 6018 - Arnold
Greater St Louis Area Council 312
1623 Jeffco Blvd
Arnold, MO 63010

Knights Of Columbus 6273
Hoosier Trails Council 145 145
1709 E Harrison St
Martinsville, IN 46151

Knights Of Columbus 6415
Greater St Louis Area Council 312
1270 Church Rd
O Fallon, MO 63366

Knights Of Columbus 6447
Bay-Lakes Council 635
264 Silver Creek Rd
Marquette, MI 49855

Knights Of Columbus 6722
Heart of America Council 307
201 S Vine St
Holden, MO 64040

Knights Of Columbus 676
Chief Seattle Council 609
722 E Union St
Seattle, WA 98122

Knights Of Columbus 7487
President Gerald R Ford 781
P.O. Box 453
Jenison, MI 49429

Knights Of Columbus 752
Lake Erie Council 440
816 Monroe St
Bellevue, OH 44811

Knights Of Columbus 7589
North Florida Council 087

P.O. Box 833
Lake City, FL 32056

Knights Of Columbus 7863
Mount Baker Council, Bsa 606
P.O. Box 201
Marysville, WA 98270

Knights Of Columbus 8295
Blue Ridge Council 551
103 Shady Ln
Anderson, SC 29625

Knights Of Columbus 988 Murphysboro
Greater St Louis Area Council 312
606 Plum St
Murphysboro, IL 62966

Knights Of Columbus 996
Westark Area Council 016
P.O. Box 180367
Fort Smith, AR 72918

Knights Of Columbus Aptos Council 9580
Silicon Valley Monterey Bay 055
P.O. Box 2322
Aptos, CA 95001

Knights Of Columbus Bellevue
Northeast Iowa Council 178
100 S 2nd St
Bellevue, IA 52031

Knights Of Columbus Co 2737
Mobile Area Council-Bsa 004
901 Ryan Ave
Daphne, AL 36526

Knights Of Columbus Council
Northern New Jersey Council, Bsa 333
27 Pompton Ave
Pompton Lakes, NJ 07442

Knights Of Columbus Council  1599
Pathway To Adventure 456
670 Schultz St
Lemont, IL 60439

Knights Of Columbus Council 1078
The Spirit of Adventure 227
10 Brook St
Andover, MA 01810

Knights Of Columbus Council 1128
Longs Peak Council 062
265 Spruce St
Chadron, NE 69337

Knights Of Columbus Council 11421
Gulf Stream Council 085
10300 Yamato Rd
Boca Raton, FL 33498

Knights Of Columbus Council 11732
Indian Nations Council 488
1007 N 19th St
Collinsville, OK 74021

Knights Of Columbus Council 12295
Southern Shores Fsc 783
2201 S Old US Hwy 23
Brighton, MI 48114

Knights Of Columbus Council 12620
Monmouth Council, Bsa 347
240 Broad St
Eatontown, NJ 07724

Knights Of Columbus Council 12765
Mobile Area Council-Bsa 004
23028 Palmer St
Robertsdale, AL 36576

Knights Of Columbus Council 1337
Louisiana Purchase Council 213
1205 Oliver Rd
Monroe, LA 71201

Knights Of Columbus Council 1345
Northern New Jersey Council, Bsa 333
61 Armour Pl
Dumont, NJ 07628

Knights Of Columbus Council 1400
Laurel Highlands Council 527
450 Lincoln Ave
Pittsburgh, PA 15202

Knights Of Columbus Council 1576
Greater St Louis Area Council 312
700 Clearview Dr
Union, MO 63084

Knights Of Columbus Council 1610
Dan Beard Council, Bsa 438
201 Clark St
Middletown, OH 45042

Knights Of Columbus Council 1883
Northern Lights Council 429
519 1st Ave S
Jamestown, ND 58401

Knights Of Columbus Council 1911
Three Fires Council 127
537 S York St
Elmhurst, IL 60126

Knights Of Columbus Council 246
Twin Rivers Council 364
50 Pine Rd
Saratoga Springs, NY 12866

Knights Of Columbus Council 2601
Three Fires Council 127

P.O. Box 525
Wheaton, IL 60187

Knights Of Columbus Council 2740
Water and Woods Council 782
1021 Woodside Ave
Essexville, MI 48732

Knights Of Columbus Council 3052
Long Beach Area Council 032
9847 E Artesia Blvd
Bellflower, CA 90706

Knights Of Columbus Council 3118
Northern Lights Council 429
P.O. Box 51
Fergus Falls, MN 56538

Knights Of Columbus Council 3389
South Texas Council 577
320 General Cavazos Blvd
Kingsville, TX 78363

Knights Of Columbus Council 3472
Verdugo Hills Council 058
134 S Glenoaks Blvd
Burbank, CA 91502

Knights Of Columbus Council 3652
c/o St Marys Church
South Florida Council 084
1010 Windsor Ln
Key W, Fl 33040

Knights Of Columbus Council 389
President Gerald R Ford 781
1120 4 Mile Rd Ne
Grand Rapids, MI 49525

Knights Of Columbus Council 4064
Great Lakes Fsc 272
531 Common St

Walled Lake, MI 48390

Knights Of Columbus Council 4498
Lake Erie Council 440
32400 Vine St
Willowick, OH 44095

Knights Of Columbus Council 488
Mayflower Council 251
P.O. Box 36
Bridgewater, MA 02324

Knights Of Columbus Council 4901
Golden Empire Council 047
350 Stinson Ave
Vacaville, CA 95688

Knights Of Columbus Council 5216
San Diego Imperial Council 049
672 B Ave
Sacred Heart Catholic Church

Knights Of Columbus Council 5277
Silicon Valley Monterey Bay 055
1911 Saint Lawrence Dr
Santa Clara, CA 95051

Knights Of Columbus Council 5427
Northern New Jersey Council, Bsa 333
79 Pascack Rd
Township of Washington, NJ 07676

Knights Of Columbus Council 5667
Central Florida Council 083
3450 Kilmarnoch Ln
Titusville, FL 32780

Knights Of Columbus Council 570
Garden State Council 690
45 Crosswicks St
Bordentown, NJ 08505

Knights Of Columbus Council 5967
Capitol Area Council 564
P.O. Box 9482
Austin, TX 78766

Knights Of Columbus Council 6197
Golden Empire Council 047
309 Montrose Dr
Folsom, CA 95630

Knights Of Columbus Council 6415
Greater St Louis Area Council 312
1270 Church Rd
Saint Paul, MO 63366

Knights Of Columbus Council 6742
Water and Woods Council 782
11824 S Saginaw St
Grand Blanc, MI 48439

Knights Of Columbus Council 8075
Laurel Highlands Council 527
137 Chief Logan Dr
Tyrone, PA 16686

Knights Of Columbus Council 8306
Alamo Area Council 583
13715 Riggs Rd
Helotes, TX 78023

Knights Of Columbus Council 8747
Silicon Valley Monterey Bay 055
750 Sequoia Dr
Milpitas, CA 95035

Knights Of Columbus Council 9836
Greater Yosemite Council 059
950 S Lincoln Way
Galt, CA 95632

Knights Of Columbus Council No 11459

Northern New Jersey Council, Bsa 333
800 Bergen Ave
St Aedans
Jersey City, NJ 07306

Knights Of Columbus Ellensburg 1401
Grand Columbia Council 614
401 S Willow St
Ellensburg, WA 98926

Knights Of Columbus Ephrata
Grand Columbia Council 614
5352 Painted Hills Rd
Ephrata, WA 98823

Knights Of Columbus Jfk Council 2952
Istrouma Area Council 211
P.O. Box 2952
Hammond, LA 70404

Knights Of Columbus Kent Council 8150
Chief Seattle Council 609
310 3rd Ave S
Kent, WA 98032

Knights Of Columbus Marion Council 3801
Northern New Jersey Council, Bsa 333
P.O. Box 180
Pompton Lakes, NJ 07442

Knights Of Columbus Of Bloomsdale
Greater St Louis Area Council 312
175 Jersey Ln
Bloomsdale, MO 63627

Knights Of Columbus Of Cuba
Greater St Louis Area Council 312
7057 Old 66
Cuba, MO 65453

Knights Of Columbus Of Leopold 5898
Greater St Louis Area Council 312

P.O. Box 1130
Leopold, MO 63760

Knights Of Columbus Perpetual Help 4603
Simon Kenton Council 441
3730 Broadway
Grove City, OH 43123

Knights Of Columbus St Killians 2204
Theodore Roosevelt Council 386
124 Plitt Ave
Farmingdale, NY 11735

Knights Of Columbus Warrenton
Greater St Louis Area Council 312
700 S St
Truesdale, MO 63380

Knights Of Columbus,Co1261
Oregon Trail Council 697
3959 Sheridan Ave
North Bend, OR 97459

Knights Of Pythias Gaston Lodge 104
Cascade Pacific Council 492
P.O. Box 397
Gaston, OR 97119

Knights Of Pythias Glencoe Lodge 22
Cascade Pacific Council 492
31520 NW Commercial St
North Plains, OR 97133

Knights Of Pythias Lodge 9
Catalina Council 011
2435 E 17th St
Tucson, AZ 85719

Knights Of St John
Black Swamp Area Council 449
St Rochus Commandery
Maria Stein, OH 45860

Knights Of St John
Miami Valley Council, Bsa 444
122 S Wayne St
Piqua, OH 45356

Knightsof Columbus /Vfw Post 2814
Los Padres Council 053
9555 Morro Rd
Atascadero, CA 93422

Knightstown Kids Inc
Crossroads of America 160
4405 S State Rd 109
Wilkinson, IN 46186

Knightstown Kids Inc
Crossroads of America 160
P.O. Box 3
Knightstown, IN 46148

Knightsville Utd Methodist Church Men
Coastal Carolina Council 550
1505 Central Ave
Summerville, SC 29483

Knightsville Utd Methodist Women
Coastal Carolina Council 550
1505 Central Ave
Summerville, SC 29483

Knitec Inc
1235 Puerta Del Sol, Unit 100
San Clemente, CA 92673

Knob Hill Towing
Pikes Peak Council 060
3250 Drennan Industrial Loop N
Colorado Springs, CO 80910

Knob Noster Utd Methodist Church

Heart of America Council 307
106 E Wimer St
Knob Noster, MO 65336

Knollwood Baptist Church
Old Hickory Council 427
330 Knollwood St
Winston Salem, NC 27104

Knotting Hill Inn   Events
Middle Tennessee Council 560
149 Gunter Hollow Rd
Fayetteville, TN 37334

Knotts Memorial Utd Methodist Church
Buckskin 617
P.O. Box 617
Grantsville, WV 26147

Knotts Sportsman Supply
Box 396
Clayton, NM 88415

Knowledge Key Assoc, Inc
Training Camp
Six Neshaminy Interplex, Ste 101
Trevose, PA 19053

Knox Co
1601 W Deer Valley Rd
Phoenix, AZ 85027

Knox County Arc
Buffalo Trace 156
2900 E Arc Ave
Vincennes, IN 47591

Knox County Clerk
P.O. Box 1566
Knoxville, TN 37901

Knox Mclaughlin Gornall   Sennett
120 W 10th St
Erie, PA 16501-1461

Knox Middle School
Central N Carolina Council 416
1625 Park Rd W
Salisbury, NC 28144

Knox Presbyterian Church
Heart of America Council 307
9595 W 95th St
Overland Park, KS 66212

Knox Presbyterian Church
Three Fires Council 127
1105 Catalpa Ln
Naperville, IL 60540

Knox Utd Methodist Church
Lasalle Council 165
302 S Shield St
Knox, IN 46534

Knoxville East Lions Club
Great Smoky Mountain Council 557
4200 Asheville Hwy
Knoxville, TN 37914

Knoxville LDS Church
Mid Iowa Council 177
1600 W Jackson St
Knoxville, IA 50138

Knoxville Police Dept
Great Smoky Mountain Council 557
800 Howard Baker Ave
Knoxville, TN 37915

Knoxville Utd Methodist Men
Illowa Council 133
303 S Broad St

Knoxville, IL 61448

Knoxville Yoked Churches Mens Fellowship
Five Rivers Council, Inc 375
110 Alba St
Knoxville, PA 16928

Knute Rockne Memorial Kiwanis
Lasalle Council 165
51733 Chestnut Rd
Granger, IN 46530

Knutson Photography Inc
1807 Elliot Ave S, 5
Minneapolis, MN 55404

Ko-Am Gifted Education Inc
Greater Los Angeles Area 033
4322 Wilshire Blvd, Ste 302
Los Angeles, CA 90010

Kochenderfer Utd Methodist Church
Pennsylvania Dutch Council 524
1105 Kochenderfer Rd
Lebanon, PA 17046

Kodak Utd Methodist Church
Great Smoky Mountain Council 557
2923 Bryan Rd
Kodak, TN 37764

Kodiak Chief Petty Officers Assoc
Great Alaska Council 610
P.O. Box 190410
Kodiak, AK 99619

Kody W Sherrin
Address Redacted

Koerner Heights Church
Attn  Diana Zuercher

320 N Meridian Rd
Newton, KS 67114

Kog Mainstay Academy
Flint River Council 095
218 Meriwether St
Griffin, GA 30224

Koh Kulkan Daniel Cruz Vazquez
Address Redacted

Kohfeldt Elementary
Bay Area Council 574
1401 9th Ave N
Texas City, TX 77590

Kohler Police Athletic League
Bay-Lakes Council 635
651 School St
Kohler, WI 53044

Kohl-Jeck Vfw Post 2866
Greater St Louis Area Council 312
66 Vfw Ln
Saint Charles, MO 63303

Kohrville Elementary P F O
Sam Houston Area Council 576
11600 Woodland Shore Dr
Tomball, TX 77375

Koka Contractors LLC
Longhorn Council 662
160 Timber Ridge Dr
Euless, TX 76039

Kokomo Early Riser Rotary Club
Sagamore Council 162
P.O. Box 6118
Kokomo, IN 46904

Kokomo Opalescent Glass Co Inc
1310 S Market St
P.O. Box 2265
Kokomo, IN 46904

Kolstad-Olson Drilling
P.O. Box 568
112 S River St
Cook, MN 55723

Kolton M Breeding
Address Redacted

Kona Church Of Christ
Aloha Council, Bsa 104
74-4907 Palani Rd
Kailua Kona, HI 96740

Kona Hongwanji Mission
Aloha Council, Bsa 104
P.O. Box 769
Kealakekua, HI 96750

Kona Ice
13736 Charcoal Ln
Farmers Branch, TX 75234

Kondos Outdoors
205 N Central Ave
Ely, MN 55731

Konica Minolta Business Solutions
21146 Network Pl
Chicago, IL 60673-1211

Konica Minolta C/O
21146 Network Pl
Chicago, IL 60673-1211

Konica Minolta Danka Imaging
4388 Collections Ctr Dr

Chicago, IL 60693

Konica Minolta Premier Finance
10201 Centurion Pkwy N
Jacksonville, FL 32256

Konica Minolta Premier Finance
4251 W John Carpenter Freeway
Irving, TX 75063

Konica-Minolta Business Solutions Usa In
Dept 2366 P.O. Box 122366
Dallas, TX 75312-2366

Konko Church Of San Francisco
San Francisco Bay Area Council 028
1909 Bush St
San Francisco, CA 94115

Konnoak Hills Moravian Church
Old Hickory Council 427
3401 Konnoak Dr
Winston Salem, NC 27127

Konocti Bay Sailing Club
Mt Diablo-Silverado Council 023
9749 Crestview Dr
Clearlake, CA 95422

Kootaga Indian Dancers
Buckskin 617
1349 Saint Marys Ave
Parkersburg, WV 26101

Koppe S Kandles
1031 Gant Rd
Graham, NC 27253

Kora Burtch
Address Redacted

Kora Tanner
Address Redacted

Korean American Scouting Assoc
Greater Los Angeles Area 033
4177 Div St
Los Angeles, CA 90065

Korematsu Discovery Academy
San Francisco Bay Area Council 028
10315 E St
Oakland, CA 94603

Koren Roberts
Address Redacted

Korinna Brumbaugh
Address Redacted

Korman Signs Inc
3029 Lincoln Ave
Richmond, VA 23228-4295

Kormanik Hallam   Sneed LLP
1099 S Wells St, Ste 120
Meridian, ID 83642

Korn   Sussman Chartered
Attorneys At Law
11820 Park Lawn Dr, Ste 520
Rockville, MD 20852

Korner Market
Sequoyah Council 713
6515 Mcdonald Rd
Mohawk, TN 37810

Kornit Digital North America, Inc
10541 N Commerce St
Mequon, WI 53092

Kornit Digital North America, Inc
Dept Ch 19387
Palatine, IL 60055-9387

Kory J Anthony-Petter
Address Redacted

Koshare Indian Museum Inc
Rocky Mountain Council 063
P.O. Box 580
115 W 18th St
La Junta, CO 81050

Koshgarian Rug Cleaners Inc
248 E Ogden Ave
Hinsdale, IL 60521

Kosnoff Fasy For The Benefit
Of James Barstad
520 Pike St, Ste 1010
Seattle, WA 98101

Kosnoff Fasy PLLC Trust Account
520 Pike St, Ste 1010
Seattle, WA 98101

Kosnoff Law
Attn  Timothy Kosnoff, Esq.
1321 Upland Dr PMB 4685
Houston, TX 77043

Kossuth Utd Methodist Church
Yocona Area Council 748
189 County Rd 533
Corinth, MS 38834

Kossuth Utd Methodist Church
Yocona Area Council 748
8 Co Rd 604
Kossuth, MS 38834

Koucky Enterprises LLC
5971 Baypoint Rd
Bokeelia, FL 33922

Koucky Enterprises LLC
c/o Charles J Koucky Jr
73800 Overseas Hwy
Islamorada, FL 33036

Kountze Church Of Christ
Three Rivers Council 578
P.O. Box 998
Kountze, TX 77625

Kovack Mechanical Inc
Northeast Georgia Council 101
1421 Wayne Poultry Rd
Pendergrass, GA 30567

Koyasan Buddhist Temple
Greater Los Angeles Area 033
342 E 1st St
Los Angeles, CA 90012

Kpmg LLP
Greater New York Councils, Bsa 640
345 Park Ave
New York, NY 10154

Kpmg, LLP
Mid-America Council 326
1212 N 96th St, Ste 300
Omaha, NE 68114

Kragen   Co
14039 Aubrey Rd
Beverly Hills, CA 90210

Krahn Elementary PTO
Sam Houston Area Council 576

9502 Eday Dr
Spring, TX 77379

Kramer Lane PTA American Legion
Theodore Roosevelt Council 386
1 Kramer Ln
Plainview, NY 11803

Kramer Law LLC
2307 Waters Dr
Mendota Heights, MN 55120

Kraus Hartig Vfw Post 6587
Northern Star Council 250
8100 Pleasant View Dr Ne
Spring Lake Park, MN 55432

Krauss Garage Co
Lake Erie Council 440
1482 E 363rd St
Eastlake, OH 44095

Kreinhop Elementary PTA
Sam Houston Area Council 576
20820 Ella Blvd
Spring, TX 77388

Krelman Co
P.O. Box 3115
Pueblo, CO 81005

Krieger   Krieger, A Law Corp
249 E Ocean Blvd, Ste 750
Long Beach, CA 90802

Krietenstein Summer Camp
Crossroads of America 160
6445 E County Rd 575 N
Center Point, IN 47840

Kriewald Road Elementary PTA

Alamo Area Council 583
10355 Kriewald Rd
San Antonio, TX 78245

Kris Ehmke
Address Redacted

Kris Rader
Address Redacted

Kris Williams
Address Redacted

Krispen Autumn Daughetee
Address Redacted

Krista Craig
Address Redacted

Krista Mccafferty
Address Redacted

Krista Schlenker
Address Redacted

Kristan Bass
Address Redacted

Kristen Aitken
Address Redacted

Kristen Eagle
Address Redacted

Kristen Falatko
Address Redacted

Kristen Lemaster

Address Redacted

Kristen M Buck
Address Redacted

Kristen Mariteragi
Address Redacted

Kristen Mccollum C/O Kim Dawson Agency
1645 N Stemmons B
Dallas, TX 75207

Kristen Sherman
Address Redacted

Kristen Veggeberg
Address Redacted

Kristi Aery
Address Redacted

Kristi Black
Address Redacted

Kristi Craft
Address Redacted

Kristi Hornsby
Address Redacted

Kristi Joyal
Address Redacted

Kristi Perritt
Address Redacted

Kristi Rae Black
Address Redacted

Kristia Wisen
Address Redacted

Kristian Laureiro
Address Redacted

Kristie Schouest
Address Redacted

Kristin Baker
Address Redacted

Kristin Bond Lichtenauer
Address Redacted

Kristin Pace
Address Redacted

Kristin Rae Alexander
Address Redacted

Kristin Simpson
Address Redacted

Kristin Wardle
Address Redacted

Kristin Williams
Address Redacted

Kristin Woller
Address Redacted

Kristina Andrews
Address Redacted

Kristina Debnam
Address Redacted

Kristina Edmondson
Address Redacted

Kristina Fry
Address Redacted

Kristina Lucas
Address Redacted

Kristine Britten
Address Redacted

Kristine Burbank
Address Redacted

Kristine Fuller
Address Redacted

Kristine Hudson
Address Redacted

Kristine Humphrey
Address Redacted

Kristine Lucas
Address Redacted

Kristine Malkin
Address Redacted

Kristine Mann
Address Redacted

Kristine Marie Burson
Address Redacted

Kristine Purcell
Address Redacted

Kristine Racek
Address Redacted

Kristine Wallace
Address Redacted

Kristmastown Kiwanis
Pacific Harbors Council, Bsa 612
P.O. Box 777
Shelton, WA 98584

Kristofer Eryk Plona
Address Redacted

Kristofor O Connor
Address Redacted

Kristopher Breth
Address Redacted

Kristopher Van Der Kruik
Address Redacted

Kristy Burrough
Address Redacted

Kristy Rispens
Address Redacted

Krm Information Services Inc
P.O. Box 1187
Eau Claire, WI 54702-1187

Kronenwetter Lions Club

Samoset Council, Bsa 627
1903 Vanderwaal St
Kronenwetter, WI 54455

Krum First Utd Methodist Church
Longhorn Council 662
1001 E Mccart St
Krum, TX 76249

Kruse Elementary School PTO
Longs Peak Council 062
4400 Mcmurry Ave
Fort Collins, CO 80525

Krystal D Schwass
Address Redacted

Krystal Phillips
Address Redacted

Ksh   Assoc
Great Lakes Fsc 272
244 Scottsdale Dr
Troy, MI 48084

Ksquare Solutions Inc
433 E Las Colinas Blvd, Ste 850
Irving, TX 75039

Kt Brown Consulting, LLC
47886 Beckenham Blvd
Novi, MI 48374

Ktec Ptsc
Three Harbors Council 636
6811 18th Ave
Kenosha, WI 53143

Ku Memorial Unions
1301 Jayhawk Blvd
Lawrence, KS 66045-7548

Kub
P.O. Box 59017
Knoxville, TN 37950-9017

Kubin-Nicholson Corp
8440 N 87th St
Milwaukee, WI 53224

Kuehne And Nagel
10 Exchange Pl
Jersey City, NJ 07302

Kuehnle Elementary School PTO
Sam Houston Area Council 576
5510 Winding Ridge Dr
Spring, TX 77379

Kuemper Catholic Schools
Mid-America Council 326
116 S E St
Carroll, IA 51401

Kully Supply Inc
2100 W Co Rd 42
Burnsville, MN 55337

Kuna Utd Methodist Church
Ore-Ida Council 106 - Bsa 106
P.O. Box 116
Kuna, ID 83634

Kuna Utd Methodist Church
Ore-Ida Council 106 - Bsa 106
P.O. Box 17
4th   Franklin Ave

Kunkletown Volunteer Fire Co
Minsi Trails Council 502
Rr 3
Kunkletown, PA 18058

Kurru LLC
2240 Warrington Ave
Flower Mound, TX 75028

Kurt Carlson
Address Redacted

Kurt Knowski
Address Redacted

Kurt Konrath
Address Redacted

Kurt Kummer
Address Redacted

Kurt Rusch
Address Redacted

Kurt S Adler, Inc
7 W 34th St  Concourse
New York, NY 10001

Kurt Saterbak
Address Redacted

Kurt Stelten
Address Redacted

Kurt Switzer
Address Redacted

Kurt Wolbrink
Address Redacted

Kurtis Grothoff
Address Redacted

Kurtis Lindsey Howe   O Donnell
Clark   Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Kurtis Roberts
Address Redacted

Kuskitannee Lodge 168
428 Portersville Rd
Portersville, PA 16051

Kuster Sign Co
4313 Lindbergh Dr
Addison, TX 75001

Kustom Kraftsmen Inc
6445 El Dora St
Las Vegas, NV 89146

Kustom Signals, Inc
P.O. Box 776238
Chicago, IL 60677-6238

Kutz Elementary Home   School Assoc
Washington Crossing Council 777
1950 Turk Rd, Rd 3
Doylestown, PA 18901

Kuyahoora Valley Rotary Club
Leatherstocking 400
8218 State Route 28
Blue Rose Restaurant
Newport, NY 13416

Kvc Vfw 2230
Patriots Path Council 358
33 S 21st St
Kenilworth, NJ 07033

Kvc Wheatland
Coronado Area Council 192
205 E 7th St
Hfays, KS 67601

Kwahadi Dancers
Po Box32125
Amarillo, TX 79120

Kwahadi Heritage Inc
Golden Spread Council 562
9151 E Interstate 40
Amarillo, TX 79118

Kwik Kopy Business Center
17587 Glasgow Ave
Lakeville, MN 55044

KwizCom
148 Castle Rock Dr
Richmond Hill, On L4C 5K5
Canada

Kwpacker   Blppacker 2011
257 E 700 N
American Fork, UT 84003

Ky Stoltzfus
5815 Mcgee St
Kansas City, MO 64113

Kyds-Keep Youth Doing Something Inc
W.L.A.C.C. 051
7026 Sophia Ave
Van Nuys, CA 91406

Kyffin Elementary PTA
Denver Area Council 061
205 Flora Way
Golden, CO 80401

Kyiv Boy Scout Org
Transatlantic Council, Bsa 802
Department of State
Kiev,
Ukraine

Kyiv International School
Transatlantic Council, Bsa 802
3A Svyatoshynsky Provulok
Kyiv, 3115
Ukraine

Kyla M Huntley
Address Redacted

Kyla Viger
Address Redacted

Kyla Waddell-Grafton
Address Redacted

Kyle A Bachamp
Address Redacted

Kyle A Estrada
Address Redacted

Kyle A Soyer
Address Redacted

Kyle Austin
Address Redacted

Kyle Benbrook
Address Redacted

Kyle Brendon Jackson
Address Redacted

Kyle Bryan
Address Redacted

Kyle C Reamer
Address Redacted

Kyle Camp
Address Redacted

Kyle Campbell
Address Redacted

Kyle Chase Woodard
Address Redacted

Kyle D Gage
Address Redacted

Kyle Davis
Address Redacted

Kyle Ellerbeck
Address Redacted

Kyle G Jackson
Address Redacted

Kyle Garber
Address Redacted

Kyle Garner
Address Redacted

Kyle Golimowski
Address Redacted

Kyle J Boden

Address Redacted

Kyle J Knoll
Address Redacted

Kyle Joseph Meyers
Address Redacted

Kyle Kocher
Address Redacted

Kyle Lantz
Address Redacted

Kyle Molldene
Address Redacted

Kyle Moore
Address Redacted

Kyle Morrison
Address Redacted

Kyle Murry
Address Redacted

Kyle Myers
Address Redacted

Kyle P Bearden
Address Redacted

Kyle R Dues
Address Redacted

Kyle R Stauffer
Address Redacted

Kyle Roberts
Address Redacted

Kyle Russell And O Donnell Clark
Crew LLP Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Kyle Smith
Address Redacted

Kyle William Piekarski
Address Redacted

Kyletavious Hill
Address Redacted

Kylie R Armstrong
Address Redacted

Kym Price
Address Redacted

Kynan Trail
105 Calumet Dr
Yankton, SD 57078

Kyndall L Chollett
Address Redacted

Kyndl Oliver
Address Redacted

Kyo Ya Hotels   Resorts LP
Sheraton Maui Resort   Spa
P.O. Box 8559
Honolulu, HI 96830-0559

Kyocera Mita America
P.O. Box 6434
Carol Stream, IL 60197-6434

Kyocera Mita America Inc-Nj
225 Sand Rd
Fairfield, NJ 07004-0008

Kyong Toomey
Address Redacted

Kyra Q Webster
Address Redacted

Kyrene De Las Brisas Ptso
Grand Canyon Council 010
777 N Desert Breeze Blvd E
Chandler, AZ 85226

Kyrene De Los Lagos PTA
Grand Canyon Council 010
17001 S 34th Way
Phoenix, AZ 85048

Kyrene Monte Vista PTO
Grand Canyon Council 010
15221 S Ray Rd
Phoenix, AZ 85048

L   K Propane
6520 Harper Rd
P.O. Box 104
Surveyor, WV 25932-0104

L   M Fisheries
dba Bionic Bait
95 N W 13th Ave
Pompano Beach, FL 33069

L   M Production Design Group
5510 Cherokee Ave, Ste 200

Alexandria, VA 22312

L Anse Area Parent Committee
Bay-Lakes Council 635
302 Young St
Baraga, MI 49908

L B Smith Elementary
4700 NW 12th Ave
Miami, FL 33142

L Barbara Powers
Address Redacted

L Brady
Address Redacted

L C Community Ctr
Narragansett 546
P.O. Box 926
Little Compton, RI 02837

L Cutler
Address Redacted

L D S Church Etowah Valley Ward
Northwest Georgia Council 100
870 Peeples Valley Rd Ne
Cartersville, GA 30121

L D S Milwaukee Ward Wi North Stake
Three Harbors Council 636
755 Woelfel Rd
Brookfield, WI 53045

L D S Oak Creek Ward Milw Wi South Stake
Three Harbors Council 636
9600 W Grange Ave
Hales Corners, WI 53130

L D S Parkway Ward Milwaukee Wi Stake
Three Harbors Council 636
9900 W Calumet Rd
Milwaukee, WI 53224

L D S, Tanglewood Ward
Old Hickory Council 427
4260 Clinard Rd
Clemmons, NC 27012

L E Whitford Co Inc
58 Connecticut Blvd
East Hartford, CT 06108

L F Henderson Intermediate School
Caddo Area Council 584
410 Burke St
Ashdown, AR 71822

L F Pike   Sons
339 Main St
Norway, ME 04268

L Franklin Aydelotte
Address Redacted

L G Interiors
3465 Mountain View Blvd
Angel Fire, NM 87710

L G Stone Design, Inc
Sam Houston Area Council 576
6218 Keyko St
Houston, TX 77041

L H Chase
Senior VP-Bright Claim
3850 Holcomb Bridge Rd, Ste 410
Norcross, GA 30092

L H Manufacturing Co Inc

dba L H Branding Irons
P.O. Box 639
Mandan, ND 58554

L H Odenwald Electric Of River Ridge LLC
332 Tudor Ave
River Ridge, LA 70123

L Hayden
Address Redacted

L I Industries
97-18 Metropolitan Ave
Forest Hills, NY 11375

L Kevin Schneyder
Address Redacted

L Klepsig
Address Redacted

L L Bean, Inc
Fin. Accounting Services
15 Casco St
Freeport, ME 04033-0001

L Martin Pavletich Studio
P.O. Box 46
Cimarron, NM 87714

L N E S C
1133 19th St Nw, Ste 100
Washington, DC 20036

L N E S C
1133 19th St NW, Ste 1000
Washington, DC 20036

L O Donald Elementary School
Circle Ten Council 571

1218 Phinney Ave
Dallas, TX 75211

L P Cowart - PTA
Circle Ten Council 571
1515 S Ravinia Dr
Dallas, TX 75211

L P Miles Elementary
Atlanta Area Council 092
4215 Bakers Ferry Rd Sw
Atlanta, GA 30331

L R Sales
8250 Broadway Se
Albuquerque, NM 87105

L T Enterprises
dba Hicks Service Center
1498 S Eisenhower Dr
Beckley, WV 25801

L Theresa Macon
Address Redacted

L Torrison
Address Redacted

L Veronica King
Address Redacted

L.C. Industries, Inc
P.O. Box 6634
Carol Stream, IL 60197-6634

L2W Taxidermy   Custom Service Co
Alamo Area Council 583
2704 Kline Cir
Schertz, TX 78154

La Amistad
Atlanta Area Council 092
3434 Roswell Rd Nw
Atlanta, GA 30305

La Canada Congregational Church
Greater Los Angeles Area 033
1200 Foothill Blvd
La Canada Flintridge, CA 91011

La Canada Congregational Church Pack 515
Greater Los Angeles Area 033
1200 Foothill Blvd
La Canada Flintridge, CA 91011

La Canada Presbyterian Church
Greater Los Angeles Area 033
626 Foothill Blvd
La Canada Flintridge, CA 91011

La Canada Ward - LDS Tucson North Stake
Catalina Council 011
55 W Arrowsmith Dr
Oro Valley, AZ 85755

La Casa De Cristo Lutheran Church
Grand Canyon Council 010
6300 E Bell Rd
Scottsdale, AZ 85254

La Casa De Esperanza Inc
Potawatomi Area Council 651
410 Arcadian Ave
Waukesha, WI 53186

La Casa Del Buen Pastor
South Florida Council 084
1981 W Oakland Park Blvd
Oakland Park, FL 33311

La Causa Charter School
Three Harbors Council 636

1643 S 2nd St
Milwaukee, WI 53204

La Cd Sar
1240 Sioux
Los Alamos, NM 87544

La China Mcclain
Address Redacted

La Cholla Ward - LDS Tucson North Stake
Catalina Council 011
939 W Chapala Dr
Tucson, AZ 85704

La Cima Club Inc
Attn  Sherry Montoya
5215 N O Connor Rd
Irving, TX 75039

La County Fire Dep - Battalion 19
Greater Los Angeles Area 033
3325 W Temple Ave
Pomona, CA 91768

La County Fire Dep - Battalion 22
Greater Los Angeles Area 033
19190 Golden Valley Rd
Santa Clarita, CA 91387

La County Fire Dep - Battalion 5
Greater Los Angeles Area 033
29575 Canwood St
Agoura Hills, CA 91301

La County Fire Dep Battalion 12
Greater Los Angeles Area 033
140 S 2nd Ave
City of Industry, CA 91746

La County Fire Dep- Battalion 14

Greater Los Angeles Area 033
27413 Indian Peak Rd
Rolling Hills Estates, CA 90274

La County Fire Dep Battalion 21
Greater Los Angeles Area 033
12110 Adoree St
Norwalk, CA 90650

La County Fire Dept Battalion 7
Greater Los Angeles Area 033
755 E Victoria St
Carson, CA 90746

La County Fire Dept Station
Battalion 6
Greater Los Angeles Area 033
25870 Hemingway Ave
Stevenson Ranch, Ca 91381

La Crosse Police Dept
Gateway Area 624
400 La Crosse St
La Crosse, WI 54601

La Fayette First Utd Methodist Church
Cherokee Area Council 556
301 S Main St
La Fayette, GA 30728

La Francis Hardiman Elementary School
Suffolk County Council Inc 404
792 Mount Ave
Wyandanch, NY 11798

La Grande Optimist Club Inc
Blue Mountain Council 604
P.O. Box 3091
La Grande, OR 97850

La Grange Fire Dept Auxiliary
Great Rivers Council 653

216 S Main St
La Grange, MO 63448

La Grange First Utd Methodist Men
Capitol Area Council 564
P.O. Box 89
1215 N Von Minden St

La Grange Police Dept
304 W Burlington
La Grange, IL 60525

La Grange Presbyterian Church
Lincoln Heritage Council 205
P.O. Box 191
La Grange, KY 40031

La Grange Rotary Club
Capitol Area Council 564
P.O. Box 718
La Grange, TX 78945

La Habra Host Lions
Orange County Council 039
P.O. Box 248
La Habra, CA 90633

La Habra Police Dept
Orange County Council 039
150 N Euclid St
La Habra, CA 90631

La Habra Presbyterian Church
Orange County Council 039
951 N Idaho St
La Habra, CA 90631

La Harpe Lions Club
Mississippi Valley Council 141 141
P.O. Box 185
La Harpe, IL 61450

La Isla Tree Care Co LLC
308 Tavernier St
Tavernier, FL 33070

La Isla Tree Care Co LLC
c/o John Pell
P.O. Box 405
Islamorada, FL 33036

La Jolla Methodist Church
San Diego Imperial Council 049
6063 La Jolla Blvd
La Jolla, CA 92037

La Jolla Presbyterian Church/Kiwanis
San Diego Imperial Council 049
7715 Draper Ave
La Jolla, CA 92037

La Jolla Utd Methodist Church
San Diego Imperial Council 049
6063 La Jolla Blvd
La Jolla, CA 92037

La Joya Isd Police Dept
Rio Grande Council 775
7209 Ann Richards Rd
Palmview, TX 78572

La Keesha Rainey
Address Redacted

La Mesa Firefighters Assoc
San Diego Imperial Council 049
8054 Allison Ave
La Mesa, CA 91942

La Palma Police Dept
Orange County Council 039
7792 Walker St
La Palma, CA 90623

La Paz Children Outreach Commty
Church
Central Florida Council 083
5500 Faith Dr
Rockledge, Fl 32955

La Pia Farm
Puerto Rico Council 661
P.O. Box 253
Jayuya, PR 00664

La Pia Farm Inc
Puerto Rico Council 661
P.O. Box 255
Jayuya, PR 00664

La Pine Lions Club
Crater Lake Council 491
P.O. Box 3241
La Pine, OR 97739

La Plata Utd Methodist Church
National Capital Area Council 082
P.O. Box 2824
La Plata, MD 20646

La Plaza Hispanic Center
Crossroads of America 160
8902 E 38th St
Indianapolis, IN 46226

La Puente Valley Rop
1850 E Gale Ave, Ste 100
Industry, CA 91748

La Quinta Explorers
California Inland Empire Council 045
44555 Adams St
La Quinta, CA 92253

La Quinta Inn   Suites Dallas-Las Colina
4225 N Macarthur Blvd
Irving, TX 75038

La Rae Boothe
Address Redacted

La Red
2403 Holcombe Blvd
Houston, TX 77021

La Salida Del Sol Lions
Catalina Council 011
P.O. Box 1442
Sierra Vista, AZ 85636

La Salle
1340 S Bend Ave
South Bend, IN 46617

La Salle Cncl 165
1340 S Bend Ave
South Bend, IN 46617

La Salle High School
3091 N Bend Rd
Cincinnati, OH 45239

La Sed Latin Americans, Social   Eco Dev
Great Lakes Fsc 272
4138 W Vernor Hwy
Detroit, Mi 48209

La Tijera School
Greater Los Angeles Area 033
1415 La Tierra Blvd
Inglewood, CA 90302

La Tourells Inc
P.O. Box 239
Ely, MN 55731

La Treasury Dept For U Of La Lafayette
Office of Scholarships
P.O. Box 41206
Lafayette, LA 70504

La Vergne Free Will Baptist Church
Middle Tennessee Council 560
185 Mason Cir
La Vergne, TN 37086

La Verne Police Dept
Greater Los Angeles Area 033
2061 3rd St
La Verne, CA 91750

La Vernia Utd Methodist Church
Alamo Area Council 583
P.O. Box 155
La Vernia, TX 78121

Lab Cardona Lamela Inc
Puerto Rico Council 661
P.O. Box 487
Isabela, PR 00662

Lab Safety Supply Inc
P.O. Box 5004
Janesville, WI 53547-5004

Labatt Institutional Supply Co
P.O. Box 27730
Albuquerque, NM 87125

Label Systems Inc
4111 Lindbergh Dr
Addison, TX 75001

Labf
Varassaarenkatu 5 A 11
Nokia, 37120

Finland

Labor Law Center Inc
3501 W Garry Aveune
Santa Ana, CA 92704

Labor Law Compliance Center
17215 Red Oak Dr, Ste 112
Houston, TX 77090

Labor Ready Midwest Inc
P.O. Box 740435
Atlanta, GA 30374-0435

Labor Ready Northeast Inc
P.O. Box 820145
Philadelphia, PA 19182-0145

Labor Ready Southeast Iii, LP
P.O. Box 740435
Atlanta, GA 30374-0435

Labor Ready Southwest Inc
P.O. Box 641034
Pittsburgh, PA 15264-1034

Labor Ready Southwest, Inc
P.O. Box 31001-0257
Pasadena, CA 91110-0257

Labrae Scout Alumni Assoc Inc
Great Trail 433
2235 N Leavitt Rd Nw
Warren, OH 44485

Labtest International, Inc
P.O. Box 99959
Chicago, IL 60696-7759

Labyrinth Inc - West

1808 Aston Ave, Ste 230
Carlsbad, CA 92008

Lac Courte Oreilles Tribal Police
Chippewa Valley Council 637
13394 W Trepania Rd
Hayward, WI 54843

Lac Hong Group
Silicon Valley Monterey Bay 055
2018 Skyline Dr
Milpitas, CA 95035

Lac Viet Community Devt Corp
Orange County Council 039
2715 W Madison Cir
Anaheim, CA 92801

Lac Viet Culture Center
San Diego Imperial Council 049
6819 Deep Valley Rd
San Diego, CA 92120

Lacey A Hunt
Address Redacted

Lacey Police Dept
Pacific Harbors Council, Bsa 612
420 College St Se
Lacey, WA 98503

Lacey Professional Firefighter S
Local 2903
Pacific Harbors Council, Bsa 612
P.O. Box 5013
Lacey, Wa 98509

Lacey T Bowman
Address Redacted

Lacey Twp Police Pba Local 238

Jersey Shore Council 341
P.O. Box 238
Forked River, NJ 08731

Lachlan E Kerr
Address Redacted

Lachmund-Cramer Post 7694 Vfw
Glaciers Edge Council 620
P.O. Box 24
Prairie Du Sac, WI 53578

Lackland Vfw Post 9174
Alamo Area Council 583
2400 Pinn Rd
San Antonio, TX 78227

Lacofd Fire Station 166
Greater Los Angeles Area 033
3615 Santa Anita Ave
El Monte, CA 91731

Lacon Rotary Club
W D Boyce 138
217 S Prairie St
Lacon, IL 61540

Lacon Rotary Club
W D Boyce 138
P.O. Box 244
Lacon, IL 61540

Ladd Moose
W D Boyce 138
1528 E Cleveland St
Ladd, IL 61329

Laddie Buck
Address Redacted

Ladera Ranch Education Foundation Inc

Orange County Council 039
27762 Antonio Pkwy, Ste L1-306
Ladera Ranch, CA 92694

Ladoga Christian Church
Crossroads of America 160
P.O. Box 26
124 W Elm St
Ladoga, IN 47954

Ladonia Baptist Church
Chattahoochee Council 091
3789 US Hwy 80 W
Phenix City, AL 36870

Ladue Middle School Parents Org
Greater St Louis Area Council 312
9701 Conway Rd
Saint Louis, MO 63124

Lady And Sons
102 W Congress St
Savannah, GA 31401

Ladyfingers Fine Catering Inc
12901 Old Henry Rd
Louisville, KY 40223

Ladysmith Jaycees
Chippewa Valley Council 637
P.O. Box 191
Ladysmith, WI 54848

Ladysmith Lions Club
Chippewa Valley Council 637
1102 Lake Ave W
Ladysmith, WI 54848

Ladysmith Ruritan Club
National Capital Area Council 082
19366 Chilesburg Rd
Beaverdam, VA 23015

Ladysmith Village Hoa
National Capital Area Council 082
17276 Camellia Dr
Ruther Glen, VA 22546

Lafave, Wein   Frament, PLLC, and
Jeff Anderson   Associates, PA
re  Plaintiff
2400 Wern Ave
Guilderland, NY 12084

Lafave, Wein   Frament, PLLC, And
Jeff Anderson   Associates, PA
re  Plaintiff
55 W 39th St, 11th Fl
New York, NY 10018

Lafayette American Legion Post 300
Twin Valley Council Bsa 283
P.O. Box 102
Lafayette, MN 56054

Lafayette Avenue Presbyterian Church
Greater Niagara Frontier Council 380
875 Elmwood Ave
Buffalo, NY 14222

Lafayette Christian Church
Mt Diablo-Silverado Council 023
584 Glenside Dr
Lafayette, CA 94549

Lafayette Church Of Christ
Middle Tennessee Council 560
212 Church St
Lafayette, TN 37083

Lafayette College
Attn  Financial Aid Office
107 Markle Hall
Easton, PA 18042-1777

Lafayette Dads Club
Mt Diablo-Silverado Council 023
1224 Monticello Rd
Lafayette, CA 94549

Lafayette Elementary School Parents
San Francisco Bay Area Council 028
1700 Market St
Oakland, CA 94607

Lafayette Fire Dept
Evangeline Area 212
300 N Dugas Rd
Lafayette, LA 70507

Lafayette Fire Dept
Patriots Path Council 358
P.O. Box 164
Lafayette, NJ 07848

Lafayette High School Jrotc
Pony Express Council 311
412 E Highland Ave
Saint Joseph, MO 64505

Lafayette Lodge 44 F   Am Masonic Lodge
Northeast Georgia Council 101
100 Ramey Dr
Cumming, Ga 30040

Lafayette Meadows Ptc
Anthony Wayne Area 157
11420 Ernst Rd
Roanoke, IN 46783

Lafayette Parish School Board
Attn  Sales Tax Div
P.O. Box 3883
Lafayette, LA 70502-3883

Lafayette Police Dept
Evangeline Area 212
900 E University Ave
Lafayette, LA 70503

Lafayette Presbyterian Church
Suwannee River Area Council 664
4220 Mahan Dr
Tallahassee, FL 32308

Lafayette Renaissance Charter Academy
Evangeline Area 212
205 Vienne Ln
Lafayette, LA 70507

Lafayette Rotary Club
Middle Tennessee Council 560
1370 Akersville Rd
Lafayette, TN 37083

Lafayette Street Utd Methodist Church
Piedmont Council 420
1509 Olde Farm Rd
Shelby, NC 28150

Lafayette Tent   Awning Co, Inc
125 S 5th St
Lafayette, IN 47901

Lafayette Township Fire Dept
Great Trail 433
P.O. Box 15
Chippewa Lake, OH 44215

Lafayette Troop 204 Dad S Club, Inc
Mt Diablo-Silverado Council 023
1224 Monticello Rd
Lafayette, CA 94549

Lafayette Upper Elementary PTO
National Capital Area Council 082
3 Learning Ln

Fredericksburg, VA 22401

Lafayette Utd Methodist Church
Black Swamp Area Council 449
P.O. Box 7247
Lafayette, OH 45854

Lafayette Volunteer Fire Co
Longhouse Council 373
P.O. Box 260
La Fayette, NY 13084

Lafollette C L C
Three Harbors Council 636
3239 N 9th St
Milwaukee, WI 53206

Lafourche Parish School Board
Attn  Sales Tax Dept
P.O. Box 997
Thibodeaux, LA 70302-0997

Lafourche Parish Sheriff S Office
Southeast Louisiana Council 214
P.O. Box 5608
Thibodaux, LA 70302

Lagoon 42 LLC
Tidewater Council 596
1100 Wishart Point Rd
Virginia Beach, VA 23455

Lagrange Lions Club
Lake Erie Council 440
240 Glendale St
P.O. Box 63
Lagrange, OH 44050

Lagrange Police
Chattahoochee Council 091
100 E Haralson St
Lagrange, GA 30241

Lagrange Police Dept
Lincoln Heritage Council 205
121 W Main St
La Grange, KY 40031

Lagrange Rotary Club
Anthony Wayne Area 157
207 W Michigan St
Lagrange, IN 46761

Lagrange Rotary Club
East Carolina Council 426
151 Brandy Ave
La Grange, NC 28551

Lagrange Rotary Club
East Carolina Council 426
P.O. Box 57
La Grange, NC 28551

Lagrave Avenue Christian Reformed Church
President Gerald R Ford 781
107 La Grave Ave Se
Grand Rapids, MI 49503

Laguna Beach Police Dept
Orange County Council 039
505 Forest Ave
Laguna Beach, CA 92651

Laguna Country Utd Methodist Church
Orange County Council 039
24442 Moulton Pkwy
Laguna Hills, CA 92637

Laguna Niguel Presbyterian Church
Orange County Council 039
30071 Ivy Glenn Dr
Laguna Niguel, CA 92677

Laguna Niguel Rotary Foundation Inc
Orange County Council 039
23862 Windmill Ln
Laguna Niguel, CA 92677

Laguna Presbyterian Church
Orange County Council 039
415 Forest Ave
Laguna Beach, CA 92651

Laguna Sunrise Rotary Club
Golden Empire Council 047
4705 Selway Ct
Elk Grove, CA 95758

Lahaska Utd Methodist Church
Washington Crossing Council 777
2491 St Rd
Lahaska, PA 18931

Laingsburg Lions Club
Water and Woods Council 782
P.O. Box 32
Laingsburg, MI 48848

Laire
Patriots Path Council 358
29 Wenonah Ave
Rockaway, NJ 07866

Lake Almanor Elks Lodge 2626
Nevada Area Council 329
P.O. Box 1329
Chester, CA 96020

Lake Ann Utd Methodist Church
President Gerald R Ford 781
6583 1st St
Lake Ann, MI 49650

Lake Arbor Optimist Club
Denver Area Council 061

9833 W 83rd Ave
Arvada, CO 80005

Lake Ariel Lions Club
Northeastern Pennsylvania Council 501
P.O. Box 358
Lake Ariel, PA 18436

Lake Arrowhead Camp Staff
Greater Los Angeles Area 033
29485 Hook Creeck Rd
Cedar Glen, CA 99231

Lake Arrowhead Community Presbyterian
California Inland Empire Council 045
P.O. Box 340
Lake Arrowhead, CA 92352

Lake Auburn Watershed Neighborhood Assn
Pine Tree Council 218
185 N Auburn Rd
Auburn, ME 04210

Lake Braddock Community
National Capital Area Council 082
9528 Ashbourn Dr
Burke, VA 22015

Lake Braddock Community Assoc
National Capital Area Council 082
9408 Odyssey Ct
Burke, VA 22015

Lake Burien Presbyterian Church
Chief Seattle Council 609
15003 14th Ave Sw
Burien, WA 98166

Lake Cable Recreation Assoc
Buckeye Council 436
5725 Fulton Dr Nw
Canton, OH 44718

Lake Carmel Volunteer Fire Dept
Westchester Putnam 388
Rt 52
Lake Carmel, NY 10512

Lake Carolina Elementary PTO
Indian Waters Council 553
1151 Kelly Mill Rd
Blythewood, SC 29016

Lake Castle North School
Southeast Louisiana Council 214
363 Thompson Rd
Slidell, LA 70460

Lake Charles Charter Academy Ptc
Calcasieu Area Council 209
2750 Power Centre Pkwy
Lake Charles, LA 70607

Lake Christian Church
Stonewall Jackson Council 763
733 S Boston Rd
Palmyra, VA 22963

Lake Cities Utd Methodist Church
Longhorn Council 662
300 E Hundley Dr
Lake Dallas, TX 75065

Lake City Fire Co
French Creek Council 532
2232 Rice Ave
Lake City, PA 16423

Lake City Lions Club
Anthony Wayne Area 157
2507 E 225 S
Warsaw, IN 46580

Lake Conroe Forest Owners Assoc
Sam Houston Area Council 576
610 Navajo St
Montgomery, TX 77316

Lake Country Academy
Bay-Lakes Council 635
4101 Technology Pkwy
Sheboygan, WI 53083

Lake Country Corp
dba Crowne Plaza Lansing W
925 S Creyts Rd
Lansing, MI 48917

Lake Country Fire Rescue
Potawatomi Area Council 651
115 Main St
Delafield, WI 53018

Lake Country Lions Club
Potawatomi Area Council 651
P.O. Box 1014
Oconomowoc, WI 53066

Lake Country Power
8535 Park Ridge Dr
Mountain Iron, MN 55768-2059

Lake Country PTO
Potawatomi Area Council 651
1800 Vettelson Rd
Hartland, WI 53029

Lake County Health Dept
616 3rd Ave
Two Harbors, MN 55616

Lake County Sheriff Office
Northeast Illinois 129
25 S Martin Luther King Jr Ave
Waukegan, IL 60085

Lake County Sheriffs Office
Central Florida Council 083
360 W Ruby St
Tavares, FL 32778

Lake County Sheriffs Office
Mt Diablo-Silverado Council 023
P.O. Box 489
Lakeport, CA 95453

Lake County Sheriffs Office
President Gerald R Ford 781
1153 Michigan Ave
Baldwin, MI 49304

Lake County States Attorneys Office
Northeast Illinois 129
18 N County St
Waukegan, IL 60085

Lake Cumberland Regional Hospital
Blue Grass Council 204
305 Langdon St
Somerset, KY 42503

Lake Egypt Fire Protection District
Greater St Louis Area Council 312
12228 Lake of Egypt Rd
Marion, IL 62959

Lake Elmo Jaycees
Northern Star Council 250
P.O. Box 198
Lake Elmo, MN 55042

Lake Elmo Lions Club
Northern Star Council 250
P.O. Box 50
Lake Elmo, MN 55042

Lake Erie
2241 Woodland Ave
Cleveland, OH 44115

Lake Erie Beach Vol Fire Co Inc
Greater Niagara Frontier Council 380
9483 Lake Shore Rd
Angola, NY 14006

Lake Erie Cncl 440
2241 Woodland Ave
Cleveland, OH 44115-3295

Lake Erie Regiment
French Creek Council 532
909 E 35th St
Lake Erie Fanfare Inc
Erie, PA 16504

Lake Fenton Utd Methodist Church
Water and Woods Council 782
2581 N Long Lake Rd
Fenton, MI 48430

Lake Forest Charter School
Southeast Louisiana Council 214
P.O. Box 15095
New Orleans, LA 70175

Lake Forest Community Assoc
Orange County Council 039
22921 Ridge Route Dr
Lake Forest, CA 92630

Lake Forest Parent Teacher Council
Golden Empire Council 047
2240 Sailsbury Dr
El Dorado Hills, CA 95762

Lake Forest Park Elementary School
Chartered By Lake Forest Prk Rotary Club
Chief Seattle Council 609

P.O. Box 55983
Seattle, Wa 98155

Lake Forest Park Presbyterian Church
Chief Seattle Council 609
17440 Brookside Blvd Ne
Lake Forest Park, WA 98155

Lake Geneva Lions Club
Glaciers Edge Council 620
735 Henry St
Lake Geneva, WI 53147

Lake George Parent Teacher Student Org
Twin Rivers Council 364
69 Sun Valley Dr
Lake George, NY 12845

Lake Gibson Utd Methodist Church
Greater Tampa Bay Area 089
424 W Daughtery Rd
Lakeland, FL 33809

Lake Grove Presbyterian Church
Cascade Pacific Council 492
4040 Sunset Dr
Lake Oswego, OR 97035

Lake Havasu City Police Dept
Las Vegas Area Council 328
2360 Mcculloch Blvd N
Lake Havasu City, AZ 86403

Lake Havasu Divers Assoc
Las Vegas Area Council 328
2959 Kiowa Blvd N
Lake Havasu City, AZ 86403

Lake Hazel Elementary
Ore-Ida Council 106 - Bsa 106
11711 W Lake Hazel Rd
Boise, ID 83709

Lake Hazel School PTO
Ore-Ida Council 106 - Bsa 106
11625 W La Grange St
Boise, ID 83709

Lake Hefner Boat Owners Assoc
Last Frontier Council 480
P.O. Box 42131
Oklahoma City, OK 73123

Lake Helen American Legion Post 127
Central Florida Council 083
109 Cassadaga Rd
Lake Helen, FL 32744

Lake Highland Prepatory School
Central Florida Council 083
901 Highland Ave
Orlando, FL 32803

Lake Highlands Methodist Church
Circle Ten Council 571
9015 Plano Rd
Dallas, TX 75238

Lake Highlands Presbyterian Church
Circle Ten Council 571
8525 Audelia Rd
Dallas, TX 75238

Lake Highlands Utd Methodist Church
Circle Ten Council 571
9015 Plano Rd
Dallas, TX 75238

Lake Hill Preparatory School
Circle Ten Council 571
2702 Hillside Dr
Dallas, TX 75214

Lake Hills Park Assoc
Capitol Area Council 564
3106 Edgewater Dr
Austin, TX 78733

Lake Hills Presbyterian Church
Great Smoky Mountain Council 557
3805 Maloney Rd
Knoxville, TN 37920

Lake Hopatcong Elks Lodge 2109
Patriots Path Council 358
201 Howard Blvd
Mount Arlington, NJ 07856

Lake Houston Sailing Assoc
Sam Houston Area Council 576
18703 Cleeve Close
Humble, TX 77346

Lake In The Hills AL Post 1231
Blackhawk Area 660
1101 W Algonquin Rd
Lake In The Hills, Il 60156

Lake In The Hills Police Dept
Blackhawk Area 660
1115 Crystal Lake Rd
Lake In the Hills, IL 60156

Lake Jackson Police Dept
Bay Area Council 574
5 Oak Dr, Ste A
Lake Jackson, TX 77566

Lake Jackson Vol Fire Dept
National Capital Area Council 082
11310 Coles Dr
Manassas, VA 20112

Lake Life Church
President Gerald R Ford 781

P.O. Box 161
Alanson, MI 49706

Lake Lotawana Utd Methodist Church
Heart of America Council 307
28901 E Colbern Rd
Lake Lotawana, MO 64086

Lake Lure Fire Dept
Piedmont Council 420
6221 Memorial Hwy
Lake Lure, NC 28746

Lake Magdalene Utd Methodist Church
Greater Tampa Bay Area 089
2902 W Fletcher Ave
Tampa, FL 33618

Lake Marion Elementary PTO
Northern Star Council 250
19875 Dodd Blvd
Lakeville, MN 55044

Lake Meade Property Owners Assoc
New Birth of Freedom 544
4 Forrest Dr
East Berlin, PA 17316

Lake Montessori Private School
Central Florida Council 083
415 Lee St
Leesburg, FL 34748

Lake Murray Presbyterian Church
Indian Waters Council 553
2721 Dutch Fork Rd
Chapin, SC 29036

Lake Murray Ward LDS
Indian Waters Council 553
511 Carriage Lake Dr
Lexington, SC 29072

Lake Nona Ymca
Attn  Pack 15
Central Florida Council 083
9055 Nlake Pkwy
Orlando, FL 32827

Lake Norman Regional Medical Center
Piedmont Council 420
171 Fairview Rd
Mooresville, NC 28117

Lake Of The Ozarks Scout Reservation
Great Rivers Council 653
525 Camp Hohn Dr
Gravois Mills, MO 65037

Lake Of The Woods Church
Stonewall Jackson Council 763
1 Church Ln
Locust Grove, VA 22508

Lake Overholser Nazarene Chruch
Last Frontier Council 480
3900 Overholser Dr
Oklahoma City, OK 73008

Lake Ozark Christian Church
Great Rivers Council 653
1560 Bagnell Dam Blvd
Lake Ozark, MO 65049

Lake Park Utd Methodist Men
South Georgia Council 098
4532 Carum Cir
Lake Park, GA 31636

Lake Park Utd Methodist Men
South Georgia Council 098
P.O. Box 130
Lake Park, GA 31636

Lake Parsippany Vol Fire Co Inc
Patriots Path Council 358
100 Centerton Dr
Parsippany, NJ 07054

Lake Placid Lions Club
Twin Rivers Council 364
P.O. Box 296
Lake Placid, NY 12946

Lake Pontchartrain Elementary Boys PTO
Southeast Louisiana Council 214
3328 Hwy 51
Laplace, LA 70068

Lake Pontchartrain Elementary Girls PTO
Southeast Louisiana Council 214
3378 Hwy 51
Laplace, LA 70068

Lake Providence Baptist Church
Middle Tennessee Council 560
5891 Nolensville Pike
Nashville, TN 37211

Lake Ray Roberts Rotary Club
Longhorn Council 662
P.O. Box 331
Pilot Point, TX 76258

Lake Region Bible Church
Northeast Illinois 129
205 W Washington St
Round Lake, IL 60073

Lake Region Memorial Vfw Post 8858
Hudson Valley Council 374
2 Chatham Rd
Monroe, NY 10950

Lake Ridge Baptist Church

National Capital Area Council 082
12450 Clipper Dr
Woodbridge, VA 22192

Lake Ridge Elementary School PTO Inc
National Capital Area Council 082
11970 Hedges Run Dr
Woodbridge, VA 22192

Lake Shore Utd Methodist Church
Lake Erie Council 440
33119 Electric Blvd
Avon Lake, OH 44012

Lake Square Presbyterian Church
Central Florida Council 083
10200 Morningside Dr
Leesburg, FL 34788

Lake Stevens Lions Club
Mount Baker Council, Bsa 606
P.O. Box 589
Lake Stevens, WA 98258

Lake Stevens Memorial Post 181
Mount Baker Council, Bsa 606
P.O. Box 475
Lake Stevens, WA 98258

Lake Stevens Police Dept
Mount Baker Council, Bsa 606
2211 Grade Rd
Lake Stevens, WA 98258

Lake Street School P T O
Connecticut Rivers Council, Bsa 066
201 Lake St
Vernon, CT 06066

Lake Street Utd Methodist Church
Chippewa Valley Council 637
337 Lake St

Eau Claire, WI 54703

Lake Sumter State College
1250 N Hancock Rd
Clermont, FL 34711

Lake Tahoe Community Presbyterian Church
Nevada Area Council 329
P.O. Box 7795
South Lake Tahoe, CA 96158

Lake Tansi Exchange Club
Great Smoky Mountain Council 557
P.O. Box 58
Crossville, TN 38557

Lake Tapps Christian Church
Pacific Harbors Council, Bsa 612
P.O. Box 7315
Bonney Lake, WA 98391

Lake Travis Utd Methodist Church
Capitol Area Council 564
1502 Ranch Rd 620 N
Lakeway, TX 78734

Lake Villa Utd Methodist Church
Northeast Illinois 129
110 Mckinley Ave
Lake Villa, IL 60046

Lake Village Elementary PTO
Sagamore Council 162
3281 W 950 N
Lake Village, IN 46349

Lake Washington Christian Church
Chief Seattle Council 609
343 15th Ave
Kirkland, WA 98033

Lake Washington Utd Methodist Church
Chief Seattle Council 609
7525 132nd Ave Ne
Kirkland, WA 98033

Lake Wissota Lions Club
Chippewa Valley Council 637
P.O. Box 761
Chippewa Falls, WI 54729

Lake Wissota Yacht Club
Chippewa Valley Council 637
P.O. Box 631
Chippewa Falls, WI 54729

Lake Wood Middle School
Coronado Area Council 192
1135 E Lakewood Cir
Salina, KS 67401

Lake Yosemite Sailing Assoc
Greater Yosemite Council 059
P.O. Box 3994
Merced, CA 95344

Lake Zurich Fire Dept
Pathway To Adventure 456
321 S Buesching Rd
Lake Zurich, IL 60047

Lake/ Flato Architect Inc
311 3rd St, Ste 200
San Antonio, TX 78205

Lakecross Veterinary Hospital
Mecklenburg County Council 415
106 Parr Rd
Huntersville, NC 28078

Lakehoma Church Of Christ
Last Frontier Council 480
2124 W State Hwy 152

Mustang, OK 73064

Lakeland College
P.O. Box 359
Sheboygan, WI 53082

Lakeland Emergency Squad Inc
Patriots Path Council 358
221 Rt 206
Andover, NJ 07821

Lakeland Fire Dept Benevolent Assoc
Suffolk County Council Inc 404
929 Johnson Ave
Ronkonkoma, Ny 11779

Lakeland High School Jrotc
Greater Tampa Bay Area 089
450 Martin L King Jr Ave
Lakeland, FL 33815

Lakeland Police Explorers
Greater Tampa Bay Area 089
219 N Massachusetts Ave
Lakeland, FL 33801

Lakeland Reformed Church
Southern Shores Fsc 783
10442 Sprinkle Rd
Vicksburg, MI 49097

Lakeland Tours, LLC
dba Worldstrides
590 Peter Jefferson Pkwy, Ste 300
Charlottesville, VA 22911

Lakeland Union High School
9573 State Hwy 70
Minocqua, WI 54548

Lakemoor Police Deptment

Northeast Illinois 129
27901 W Concrete Dr
Ingleside, IL 60041

Lakeport Lions Club
Mt Diablo-Silverado Council 023
P.O. Box 57
Lakeport, CA 95453

Lakeridge Utd Methodist Church
South Plains Council 694
4701 82nd St
Lubbock, TX 79424

Lakes Of The Meadows Homeowners Assoc
South Florida Council 084
4450 SW 152nd Ave
Miami, FL 33185

Lakes Region Tent   Event
6 Whitney Rd
Concord, NH 03301

Lakeshirts, Inc
dba Tgt   Tgt Stickers
750 Randolph Rd
Detroit Lakes, MN 56501

Lakeshirts, Inc
dba Tgt   Tgt Stickers
P.O. Box 87
Detroit Lakes, MN 56501

Lakeshore Presbyterian Church
North Florida Council 087
2270 Blanding Blvd
Jacksonville, FL 32210

Lakeshore School PTO
Bay-Lakes Council 635
706 N Prairie Rd
Fond Du Lac, WI 54935

Lakeside Academy
Cherokee Area Council 556
4850 Jersey Pike
Chattanooga, TN 37416

Lakeside Church
French Creek Council 532
3203 N Hermitage Rd
Transfer, PA 16154

Lakeside Church
Golden Empire Council 047
745 Oak Ave Pkwy
Folsom, CA 95630

Lakeside Church
Northeast Georgia Council 101
5800 Lake Oconee Pkwy
Greensboro, GA 30642

Lakeside Church At Lake Oconee
Northeast Georgia Council 101
5800 Lake Oconee Pkwy
Greensboro, GA 30642

Lakeside Community Chapel
Montana Council 315
714 4th Ave E
Kalispell, MT 59901

Lakeside Community Chapel Umc
Montana Council 315
7233 Hwy 90 S
Lakeside, MT 59922

Lakeside Elementary Parents For Scouting
President Gerald R Ford 781
2325 Hall St Se
Grand Rapids, MI 49506

Lakeside Optimist Club
San Diego Imperial Council 049
P.O. Box 476
Lakeside, CA 92040

Lakeside Presbyterian Church
Andrew Jackson Council 303
2070 Spillway Rd
Brandon, MS 39047

Lakeside Presbyterian Church
Andrew Jackson Council 303
P.O. Box 5007
Brandon, MS 39047

Lakeside Presbyterian Church
Dan Beard Council, Bsa 438
2690 Dixie Hwy
Lakeside Park, KY 41017

Lakeside Presbyterian Church
Heart of Virginia Council 602
7343 Hermitage Rd
Richmond, VA 23228

Lakeside Presbyterian Church
Voyageurs Area 286
4430 Mcculloch St
Duluth, MN 55804

Lakeside Presbyterian Church
Voyageurs Area 286
4432 Mcculloch St
Duluth, MN 55804

Lakeside PTO
Circle Ten Council 571
1100 Village Pkwy
Coppell, TX 75019

Lakeside School PTO
Bay-Lakes Council 635

4991 S US Hwy 45
Oshkosh, WI 54902

Lakeside Utd Methodist Church
Bucktail Council 509
420 1st St
Dubois, PA 15801

Lakeside Utd Methodist Church
Coastal Georgia Council 099
5572 New Jesup Hwy
Brunswick, GA 31523

Lakeside Utd Methodist Church
Sam Houston Area Council 576
P.O. Box 1028
Humble, TX 77347

Lakeside Utd Methodist Church Men
Gulf Stream Council 085
1801 12th Ave S
Lake Worth, FL 33461

Lakeside Ward - LDS Rincon Stake
Catalina Council 011
700 N Bonanza Ave
Tucson, AZ 85748

Lakethia M Thompson
Address Redacted

Lakeview Baptist Church
Chattahoochee Council 091
1600 E Glenn Ave
Auburn, AL 36830

Lakeview Community Assoc, Inc
Greater Niagara Frontier Council 380
1890 N Creek Rd
Lake View, NY 14085

Lakeview Community Church
Seneca Waterways 397
30 Long Pond Rd
Rochester, NY 14612

Lakeview Community Parents Assoc
Utah National Parks 591
2599 W 370 N
Provo, UT 84601

Lakeview Design Center PTO
Middle Tennessee Council 560
455 Rural Hill Rd
Nashville, TN 37217

Lakeview Hospital
Northern Star Council 250
927 Churchill St W
Stillwater, MN 55082

Lakeview Lions Club
President Gerald R Ford 781
1380 90th Ave
Lakeview, MI 48850

Lakeview Lodge   Conference Center
Rt 1 Box 157
Jacksboro, TX 76458

Lakeview Medical Center
Chippewa Valley Council 637
1700 W Stout St
Rice Lake, WI 54868

Lakeview Parent Teacher Org
Golden Empire Council 047
3371 Brittany Way
El Dorado Hills, CA 95762

Lakeview Parents Org
Utah National Parks 591
1839 S 400 W

Orem, UT 84058

Lakeview Presbyterian Church
Southeast Louisiana Council 214
5914 Canal Blvd
New Orleans, LA 70124

Lakeview Pst Assoc
Three Harbors Council 636
9449 88th Ave
Pleasant Prairie, WI 53158

Lakeview School PTO
Hoosier Trails Council 145 145
9090 S Strain Ridge Rd
Bloomington, IN 47401

Lakeview Utd Church Of Christ
Dan Beard Council, Bsa 438
8639 Columbia Rd
Maineville, OH 45039

Lakeview/Urbandale Kiwanis Club
Southern Shores Fsc 783
113 Sunnyside Dr
Battle Creek, MI 49015

Lakeville Lions Club
Lasalle Council 165
P.O. Box 506
Lakeville, IN 46536

Lakeville Lions Club
Northern Star Council 250
P.O. Box 428
Lakeville, MN 55044

Lakeville Rotary Club
Northern Star Council 250
16575 Kenosha Ave
Lakeville, MN 55044

Lakewood American Legion Post 178
Denver Area Council 061
1655 Simms St
Lakewood, CO 80215

Lakewood Area Lions Club
President Gerald R Ford 781
14324 Nash Hwy
Lake Odessa, MI 48849

Lakewood Baptist Church
Narragansett 546
259 Atlantic Ave
Warwick, RI 02888

Lakewood Catholic Academy
Lake Erie Council 440
14808 Lake Ave
Lakewood, OH 44107

Lakewood Electrice Inc
3616 Eden Ln
Duluth, MN 55803

Lakewood Elementary PTA
Great Lakes Fsc 272
1500 Bogie Lake Rd
White Lake, MI 48383

Lakewood Elementary PTA
Voyageurs Area 286
5207 N Tischer Rd
Duluth, MN 55804

Lakewood Elementary PTO
Heart of America Council 307
14600 Lamar Ave
Overland Park, KS 66223

Lakewood Elks Lodge 1570
Orange County Council 039

12507 Carson St
Hawaiian Gardens, CA 90716

Lakewood First Utd Methodist Church
Long Beach Area Council 032
4300 Bellflower Blvd
Lakewood, CA 90713

Lakewood High School
Denver Area Council 061
9700 W 8th Ave
Lakewood, CO 80215

Lakewood Memorial Post 1286
Allegheny Highlands Council 382
174 Chaut. Ave
Lakewood, NY 14750

Lakewood Parent Teacher Club-West Ottawa
President Gerald R Ford 781
2134 W Lakewood Blvd
Holland, MI 49424

Lakewood Police Dept
c/o Det Kelly Karinen
14500 W Colfax Ave 110
Lakewood, CO 80226

Lakewood Police Dept
Denver Area Council 061
445 S Allison Pkwy
Lakewood, CO 80226

Lakewood Police Dept
Pacific Harbors Council, Bsa 612
9401 Lakewood Dr Sw
Lakewood, WA 98499

Lakewood Presbyterian Church
Lake Erie Council 440
14502 Detroit Ave
Lakewood, OH 44107

Lakewood School PTA
Circle Ten Council 571
3000 Hillbrook St
Dallas, TX 75214

Lakewood Utd Methodist Church
French Creek Council 532
3856 W 10th St
Erie, PA 16505

Lakewood Utd Methodist Church
Lake Erie Council 440
15700 Detroit Ave
Lakewood, OH 44107

Lakewood Utd Methodist Church
Quapaw Area Council 018
1922 Topf Rd
North Little Rock, AR 72116

Lakewood Utd Methodist Men
Sam Houston Area Council 576
11330 Louetta Rd
Houston, TX 77070

Lakewood Village Community Church
Long Beach Area Council 032
4515 Sunfield Ave
Long Beach, CA 90808

Lalumier Elementary School
Greater St Louis Area Council 312
1700 Jerome Ln
Cahokia, IL 62206

Lamar Advertising Southwest Inc
5321 Corporate Blvd
Baton Rouge, LA 70896

Lamar Advertising Southwest Inc

dba Lamar Companies New Mexico/El Paso
P.O. Box 96030
Baton Rouge, LA 70896

Lamar Christian Church
Rocky Mountain Council 063
811 S Main St
Lamar, CO 81052

Lamar Dykes
Address Redacted

Lamar Perry Jr
Address Redacted

Lamar Police Dept
Rocky Mountain Council 063
505 S Main St
Lamar, CO 81052

Lamar University Police Dept
Three Rivers Council 578
211 Redbird Ln
Beaumont, TX 77705

Lamar Ward LDS Church
Santa Fe Trail Council 194
1700 S 14th St
Lamar, CO 81052

Lamarr Walker
Address Redacted

Lamb Investments, LP
Chief Seattle Council 609
231 River Run Rd
Sequim, WA 98382

Lamb Of God Church
Southwest Florida Council 088
19691 Cypress View Dr

Fort Myers, FL 33967

Lamb Of God Lutheran Church
Longhorn Council 662
1401 Cross Timbers Rd
Flower Mound, TX 75028

Lamb Of God Lutheran Church
School Troop 340
Las Vegas Area Council 328
6220 N Jones Blvd
Las Vegas, NV 89130

Lambert Radiology Medical Group
P.O. Box 511228
Los Angeles, CA 90051-2997

Lambertville Utd Methodist Church
Southern Shores Fsc 783
P.O. Box 232
Lambertville, MI 48144

Lambs Fellowship Lake Elsinore
California Inland Empire Council 045
21901 Railroad Canyon Rd
Lake Elsinore, CA 92532

Lambuth Family Center
Denver Area Council 061
2741 Federal Blvd
Denver, CO 80211

Laminacorr Industries Inc
P.O. Box 862
Cornwall, ON K6H 5T7
Canada

Laminator Warehouse
P.O. Box 630167
Irving, TX 75063

Laminex
P.O. Box 49457
Greenwood, SC 29649

Lamkin Elementary PTO
Sam Houston Area Council 576
11521 Telge Rd
Cypress, TX 77429

Lamont Henry
Address Redacted

Lamonte Scrabeck
Address Redacted

Lamorinda Adult Respite Ctr
Mt Diablo-Silverado Council 023
433 Moraga Way
Orinda, CA 94563

Lamotte Co
P.O. Box 329
Chestertown, MD 21620-0329

Lamoure Lions Club
Northern Lights Council 429
403 S Main St
Lamoure, ND 58458

Lampeter Utd Methodist Church
Pennsylvania Dutch Council 524
Book   Village Rds
Lampeter, PA 17537

Lampstand Church
Greater St Louis Area Council 312
655 S Airport Rd
Decatur, IL 62521

Lamrite West Inc
dba Darnice 77446

4446 Solutions Ctr
Chicago, IL 60677-4004

Lamrite West, Inc / Dba  Darice
4446 Solutions Center
Chicago, IL 60677-4004

Lana James
Address Redacted

Lana Mixon
Address Redacted

Lanark Lions Club
Blackhawk Area 660
101 S Broad St
Lanark, IL 61046

Lancaster   Numberland Cnty Sheriffs
Heart Of Virginia Council 602
8293 Mary Ball Rd
Lancaster, Va 22503

Lancaster Archery Supply
21 Graybill Rd
Leola, PA 17540

Lancaster Camp Ground
2151 W Fair Ave
Lancaster, OH 43130

Lancaster Christ Lutheran Church
Blackhawk Area 660
250 S Grant St
Lancaster, WI 53813

Lancaster Congregational Ucc
Blackhawk Area 660
225 S Madison St
Lancaster, WI 53813

Lancaster Elementary School PTA
Central Florida Council 083
6700 Sheryl Ann Dr
Orlando, FL 32809

Lancaster Elks Lodge 1478
Greater Niagara Frontier Council 380
33 Legion Pkwy
Lancaster, NY 14086

Lancaster Fire Dept
Daniel Webster Council, Bsa 330
25 Main St
Lancaster, NH 03584

Lancaster Fire Dept
Greater Niagara Frontier Council 380
5423 Broadway St
Lancaster, NY 14086

Lancaster Lions Club
Circle Ten Council 571
422 S Centre Ave
Lancaster, TX 75146

Lancaster Lions Club- Pleasant Run
Circle Ten Council 571
713 Colgate Dr
Lancaster, TX 75134

Lancaster Lions Club Rolling Hills
Circle Ten Council 571
713 Colgate Dr
Lancaster, TX 75134

Lancaster Marriott At Penn Square
25 S Queen St
Lancaster, PA 17603

Lancaster Presbyterian Church
Greater Niagara Frontier Council 380

5461 Broadway St
Lancaster, NY 14086

Lancaster Township Friends Of Scouting
Moraine Trails Council 500
318 Fanker Rd
Harmony, PA 16037

Lancaster Utd Methodist Church
Blue Grass Council 204
200 Stanford St
Lancaster, KY 40444

Lancaster Volunteer Ambulance Corps Inc
Greater Niagara Frontier Council 380
40 Embry Pl
Lancaster, NY 14086

Lancaster Ward LDS Buffalo Stake
Greater Niagara Frontier Council 380
127 William Kidder Rd
Lancaster, NY 14086

Lancaster-Fire Fighters Assoc
Heart of New England Council 230
1055 Main St
Lancaster, MA 01523

Lancaster-Nashua Valley Council
Heart of New England Council 230
1980 Lunenburg Rd
Lancaster, MA 01523

Lancaster-Volunteer Fire Auxiliaries
Heart of New England Council 230
1055 Main St
Lancaster, MA 01523

Lance Hawk
Address Redacted

Lance M Martin
Address Redacted

Lance Parkes
Address Redacted

Lance R Anderson
Address Redacted

Lancelot Dollinger
Address Redacted

Lanco Aviation
Westark Area Council 016
P.O. Box 550
Farmington, AR 72730

Land N Sea Distributing, Inc
P.O. Box 951905
Dallas, TX 75395-1905

Land Trust Alliance
1660 L St NW, Ste 1100
Washington, DC 20036

Lander Utd Methodist Church
Chief Cornplanter Council, Bsa 538
5582 Pa 957
Russell, PA 16345

Landis Arboretum
Leatherstocking 400
P.O. Box 186
Esperance, NY 12066

Landisburg Lions Club
c/o Deke   Cathy Gilbert
New Birth of Freedom 544
2560 Shermans Valley Rd
Elliottsburg, PA 17024

Landmark Church Of God
Piedmont Council 420
2200 E Broad St
Statesville, NC 28625

Landmark Outdoors
201 Regency Pkwy
Mansfield, TX 76063

Landon Cooley
Address Redacted

Landon Robins
Address Redacted

Landov, LLC
244 5th Ave, 5th Fl
New York, NY 10001

Landpro Equipment
Seneca Waterways 397
P.O. Box 265
Hall, NY 14463

Landrum E Bagwell Iii
Address Redacted

Landrum Utd Methodist Church
Palmetto Council 549
227 N Howard Ave
Landrum, SC 29356

Landry Architects
1202 Richardson Dr, Ste 106
Richardson, TX 75080

Lands  End Business Outfitters
P.O. Box 217
Dodgeville, WI 53533-0217

Lands End, Inc
6 Lands End Ln
Dodgeville, WI 53595-0001

Lands End, Inc
dba Lands End Business Outfitters
P.O. Box 217
Dodgeville, WI 53533-0217

Landscape Supply Inc
P.O. Box 12706
Roanoke, VA 24027-2706

Landshark Communications, LLC
P.O. Box 80
Amelia, OH 45102

Landstar Ranger Inc
13410 Sutton Park Dr S
Jacksonville, FL 32224

Landstar Ranger Inc
P.O. Box 784293
Philadelphia, PA 19178-4293

Landway International Corp
2368 Lincoln Ave
Hayward, CA 94545

Lane   Lane LLC
Obo Joseph Rahe
230 W Monroe St, Ste 1900
Chicago, IL 60606

Lane Calvert
Address Redacted

Lane Chapel Cme
Norwela Council 215
1007 Norma Ave

Shreveport, LA 71103

Lane Elementary
West Tennessee Area Council 559
310 N Pkwy
Jackson, TN 38305

Lane Lebahn
Address Redacted

Lane Memorial Utd Methodist Church
Blue Ridge Mtns Council 599
1201 Bedford Ave
Altavista, VA 24517

Lane Moore
Address Redacted

Lane Reese Summers Ennis   Perdomo Pa
2600 Douglas Rd, Ste 304
Coral Gables, FL 33134

Lane Reese Summers Ennis   Perdomo Pa
2600 S Douglas Rd, Ste 401
Coral Gables, FL 33134-6134

Lane Search And Rescue
Attn  John Miller
Oregon Trail Council 697
125 E 8th Ave
Eugene, OR 97401

Lane Stumme
Address Redacted

Lane T Mims
Address Redacted

Lanell Pena C/O Kim Dawson Agency
1645 N Stemmons Frwy, Ste B

Dallas, TX 75207

Lanes Chapel Utd Methodist Church
East Texas Area Council 585
8720 Old Jacksonville Hwy
Tyler, TX 75703

Lanette Lemmer
Address Redacted

Langdon Elementary School PTA
National Capital Area Council 082
1900 Evarts St Ne
Washington, DC 20018

Langevin Learning Services Inc
P.O. Box 1221
Ogdensburg, NY 13669-6221

Langford PTA
Capitol Area Council 564
2206 Blue Meadow Dr
Austin, TX 78744

Langhorne Utd Methodist Church
Washington Crossing Council 777
301 E Maple Ave
Langhorne, PA 19047

Langley Bible Church
Georgia-Carolina 093
P.O. Box 326
Langley, SC 29834

Langley C Ma Church
Mount Baker Council, Bsa 606
P.O. Box 322
Langley, WA 98260

Langley Christian Church
Colonial Virginia Council 595

175 Fox Hill Rd
Boy Scout Pack 27
Hampton, VA 23669

Langley Elementary School
Laurel Highlands Council 527
2940 Sheraden Blvd
Pittsburgh, PA 15204

Langley Park Mccormick Elementary School
National Capital Area Council 082
8201 15th Ave
Hyattsville, MD 20783

Langston Hughes PTO
Heart of America Council 307
1101 George William Way
Lawrence, KS 66049

Langtree Charter Academy
Piedmont Council 420
154 Foundation Ct
Mooresville, NC 28117

Language Resource Center, Inc
4801 E Independance Blvd, Ste 303
Charlotte, NC 28212

Language Resource Center, Inc
P.O. Box 18066
Charlotte, NC 28218

Lanier County Lions Club
South Georgia Council 098
P.O. Box 187
Lakeland, GA 31635

Lanier High School
Andrew Jackson Council 303
833 Maple St
Jackson, MS 39203

Lanier Hills Church
Northeast Georgia Council 101
3129 Duckett Mill Rd
Gainesville, GA 30506

Lanier Safety LLC
Northeast Georgia Council 101
4366 Sugar Leaf Dr
Oakwood, GA 30566

Lanier Utd Methodist Church
Northeast Georgia Council 101
1979 Buford Hwy
Cumming, GA 30040

Lanier Utd Methodist Church
Northeast Georgia Council 101
1979 Buford Hwy
Cumming, GA 30041

Lanier Utd Methodist Church
Northeast Georgia Council 101
1979 Hwy 20
Cumming, GA 30041

Lanigan School PTA
Great Lakes Fsc 272
23800 Tuck Rd
Farmington Hills, MI 48336

Lanita Mayes
Address Redacted

Lannon-Falls Lions Club
Potawatomi Area Council 651
P.O. Box 473
Lannon, WI 53046

Lannoye Elementary School PTO
Bay-Lakes Council 635
2007 County Rd U

Green Bay, WI 54313

Lanny Medlock
Address Redacted

Lansdale Lions Club
Cradle of Liberty Council 525
P.O. Box 304
Lansdale, PA 19446

Lansing Brewer
Address Redacted

Lansing Elementary School
Denver Area Council 061
551 Lansing St
Aurora, CO 80010

Lansing Housing Commission
Water and Woods Council 782
310 Seymour Ave
Lansing, MI 48933

Lansing Lions Club
Baden-Powell Council 368
P.O. Box 82
Lansing, NY 14882

Lansing Police Dept
Pathway To Adventure 456
2710 E 170th St
Lansing, IL 60438

Lansing Police Explorer Post
Water and Woods Council 782
120 W Michigan Ave
Lansing, MI 48933

Lansing State Journal
2960 Ena Dr
Lansing, MI 48917

Lanta Freeman
Address Redacted

Lantana Cares
Longhorn Council 662
10185 Lantana Trl
Lantana, TX 76226

Lantana Community Fellowship
Longhorn Council 662
2200 E Jeter Rd
Bartonville, TX 76226

Lantana Police Dept
Gulf Stream Council 085
500 Greynolds Cir
Lantana, FL 33462

Laos Outreach Center
Heart of Virginia Council 602
333 E Poythress St
Hopewell, VA 23860

Lapeer Law Enforcement
Water and Woods Council 782
3231 John Conley Dr
Lapeer, MI 48446

Lapeer Teamwork
Water and Woods Council 782
P.O. Box 720
525 S Court St
Lapeer, MI 48446

Lapel Pin Productions
7319 Sandcove Ct, Ste 6
Winter Park, FL 32792

Laplata Police Dept
National Capital Area Council 082

101 La Grange Ave
La Plata, MD 20646

Laporte America
14463 Governor Gc Peery Hwy
P.O. Box 492
Pounding Mill, VA 24637

Laporte Community Church
Sam Houston Area Council 576
202 S 1st St
La Porte, TX 77571

Laporte Police Dept
Sam Houston Area Council 576
3001 N 23rd St
La Porte, TX 77571

Laporte Presbyterian Church
Longs Peak Council 062
P.O. Box 387
Laporte, CO 80535

Lapreil Heflin
Address Redacted

Lara Fisher
Address Redacted

Lara Mcelwain
Address Redacted

Laradon Hall
Denver Area Council 061
5100 Lincoln St
Denver, CO 80216

Larchmont Utd Methodist Church
Tidewater Council 596
1101 Jamestown Cres
Norfolk, VA 23508

Laredo Church Of The Crossroads
South Texas Council 577
1301 International Blvd
Laredo, TX 78045

Laredo Police Dept Explorers
South Texas Council 577
4712 Maher Ave
Laredo, TX 78041

Largo Community Church
National Capital Area Council 082
1701 Enterprise Rd
Mitchellville, MD 20721

Largo Elks Lodge 2159 Bpoe
Greater Tampa Bay Area 089
810 16th Ave Se
Largo, FL 33771

Larimer County Sheriff S Dept
Longs Peak Council 062
P.O. Box 1190
Fort Collins, CO 80522

Larimer County Treasurer
P.O. Box 2336
Fort Collins, CO 80522-2336

Laron Franklin Mitchell
Address Redacted

Larose Industries LLC
1578 Sussex Turnpike
Randolph, NJ 07869

Larry A Leach
Address Redacted

Larry Abbott
Address Redacted

Larry Archuleta
Address Redacted

Larry Arnold
Address Redacted

Larry Bain
Address Redacted

Larry Bethers
Address Redacted

Larry Blake
Address Redacted

Larry Burk
Address Redacted

Larry Cagle
Address Redacted

Larry Carpenter
Address Redacted

Larry Clark
Address Redacted

Larry Clifton
Address Redacted

Larry Coppock
Address Redacted

Larry Counts
Address Redacted

Larry Cushion Trophies   Engraving
310 N Clippert 8
Lansing, MI 48912

Larry D Whitlock
Address Redacted

Larry Dunstan
Address Redacted

Larry E Markins
Address Redacted

Larry Edwards
Address Redacted

Larry Ellis
Address Redacted

Larry Enlow
Address Redacted

Larry Forbes
Address Redacted

Larry Glover
Address Redacted

Larry Gosney
Address Redacted

Larry Huff
Address Redacted

Larry Jordan
Address Redacted

Larry Kalb
Address Redacted

Larry Kissling
Address Redacted

Larry Knapp
Address Redacted

Larry L Parker Dba Luckys Machine Repair
20031 Gulfstream Rd
Cutler Bay, FL 33189-1543

Larry Leighton
Address Redacted

Larry Lundgren
Address Redacted

Larry Mahoney
Address Redacted

Larry Newton
Address Redacted

Larry North Fitness At Solana
2902 Sams School Rd
Westlake, TX 76262-7999

Larry Ostdiek
Address Redacted

Larry Parrish
Address Redacted

Larry Peabody
Address Redacted

Larry Pickett
Address Redacted

Larry Pritchard
Address Redacted

Larry Quigley
Address Redacted

Larry Ray Boggs
Address Redacted

Larry Ross
Address Redacted

Larry S Inspection Sevices LLC
Trapper Trails 589
5112 S 3550 W
Roy, UT 84067

Larry Shaw
Address Redacted

Larry Smith
Address Redacted

Larry Sorensen
Address Redacted

Larry Spencer
Address Redacted

Larry Stephens
Address Redacted

Larry Thomas
Address Redacted

Larry Vaughn
Address Redacted

Larry Vest Ii
Address Redacted

Larry Wallace
Address Redacted

Larry Whitlock
Address Redacted

Larry Wilcher
Address Redacted

Larry Wunderly
Address Redacted

Larrye Washington
Address Redacted

Larrys Repair Service
18093 Seals Rd
Bowling Green, VA 22427

Lars Lifrak
Address Redacted

Larson O Brien LLP
555 S Flower St, Ste 4400
Los Angeles, CA 90071

Larue County High School
Lincoln Heritage Council 205
925 S Lincoln Blvd
Hodgenville, KY 42748

Larue County Middle School

Lincoln Heritage Council 205
911 S Lincoln Blvd
Hodgenville, KY 42748

Las Aspiras Academy
Del Mar Va 081
326 Ruthar Dr
Newark, DE 19711

Las Colinas Medical Center
P.O. Box 406225
Atlanta, GA 30384-6225

Las Cruces Catholic Schools
Yucca Council 573
1327 N Miranda St
Las Cruces, NM 88005

Las Sendas Parent-Teacher Org
Grand Canyon Council 010
3120 N Red Mtn
Mesa, AZ 85207

Las Vegas Area
7220 S Paradise Rd
Las Vegas, NV 89119

Las Vegas Area Council 328
7220 S Paradise Rd
Las Vegas, NV 89119

Las Vegas Elk 1468
Las Vegas Area Council 328
4100 W Charleston Blvd
Las Vegas, NV 89102

Las Vegas Fire Dept Post 740
Las Vegas Area Council 328
500 N Casino Center Blvd
Las Vegas, NV 89101

Las Vegas International Scouting Museum
2915 W Charleston Blvd, Ste 4
Las Vegas, NV 89102

Las Vegas Metropolitan Police Dept
Las Vegas Area Council 328
400 S Martin L King Blvd
Las Vegas, NV 89106

Las Vegas Metropolitan Police Dept Csi
Attn  Explorers
Las Vegas Area Council 328
400 S Martin L King Blvd
Las Vegas, NV 89106

Las Vegas Utd Methodist Church
715 National
Las Vegas, NM 87701

Las Vegas Woods   Waters Club
Las Vegas Area Council 328
P.O. Box 29081
Las Vegas, NV 89126

Las Virgenes Scouting Alumni Assoc
W.L.A.C.C. 051
29055 Lakeshore Dr
Agoura, CA 91301

Lasalle Catholic School
Northeast Iowa Council 178
835 Church St
Holy Cross, IA 52053

Lasalle Parish Sales Tax
P.O. Box 190
Vidalia, LA 71373

Lasalle Township Fire Dept
Southern Shores Fsc 783
P.O. Box 46
4120 Laplaisance Rd

Lasalle Veterans Memorial
Of Foreign Wars Post 4668
W D Boyce 138
2325 Donahue St
La Salle, Il 61301

Lasan Foundation
Sam Houston Area Council 576
14562 Cypress N Houston Rd
Cypress, TX 77429

Lascar Electronic Inc
4258 W 12th St
Erie, PA 16505

LASD - Santa Clarita
Greater Los Angeles Area 033
23740 Magic Mountain Pkwy
Santa Clarita, CA 91355

Lasd Lakewood Station
Greater Los Angeles Area 033
5130 Clark Ave
Lakewood, CA 90712

Laser Image Corporate Printing
4018 Patriot Dr, Ste 200
Durham, NC 27703

Laser Printer Checks
7 Vayoel Moshe Dr, Unit 101
Monroe, NY 10950

Laser Shot Inc
4214 Bluebonnet Dr
Stafford, TX 77477

Laser Star Amusements Inc
c/o Dr David Perretz
4801 Hollywood Blvd, Ste A

Hollywood, FL 33021

Laser Surgical Solutions Rgv
Rio Grande Council 775
904 N Jackson Rd
Mcallen, TX 78501

Laser Works Of East Tn LLC
Sequoyah Council 713
7896 Blue Springs Pkwy
Mosheim, TN 37818

Lasercut Machining Inc
P.O. Box 59429
Dallas, TX 75229

Laserfiche
3545 Long Beach Blvd, Ste 110
Long Beach, CA 90807

Lashana Brown
Address Redacted

Lashmeet Church Of God
Buckskin 617
P.O. Box 339
Lashmeet, WV 24733

Lashonda Spencer
Address Redacted

Lashunda Adkins
Address Redacted

Last Frontier
3031 NW 64th St
Oklahoma City, OK 73116-3257

Last Frontier Cncl 480
3031 N W 64th St

Oklahoma City, OK 73116-3257

Lata Patel
Address Redacted

Latham Watkins Llp
Attn Adam J Goldberg
885 3rd Ave
New York, NY 10022-4834

Latham Watkins Llp
Attn Jeffrey E Bjork
Attn Kimberly A Posin
Attn Nicholas J Messana
355 S Grand Ave, Ste 100
Los Angeles, CA 90071-1560

Latham Watkins, LLP
P.O. Box 894256
Los Angeles, CA 90189-4256

Latham Colonie Knights Of Columbus 3394
Twin Rivers Council 364
328 Troy Schenectady Rd
Latham, NY 12110

Latham Community Baptist Church
Twin Rivers Council 364
109 Forts Ferry Rd
Latham Community Baptist Church
Latham, NY 12110

Latham Utd Methodist Church
Greater Alabama Council 001
109 Weatherly Rd Se
Huntsville, AL 35803

Lathers School PTA
Great Lakes Fsc 272
28351 Marquette St
Garden City, MI 48135

Lathrop Jrotc
Midnight Sun Council 696
901 Airport Way
Fairbanks, AK 99701

Lathrop Rotary Club
Greater Yosemite Council 059
1401 Somerston Pkwy
Lathrop, CA 95330

Lathrop School PTO
Blackhawk Area 660
2603 Clover Ave
Rockford, IL 61102

Latin American Chamber Commerce Utah
Utah National Parks 591
385 W Center Provo
Provo, Ut 84601

Latin American Community Center
Del Mar Va 081
403 N Van Buren St
Wilmington, DE 19805

Latin American Community Center
Long Beach Area Council 032
1906 E Anaheim St
Long Beach, CA 90813

Latin American Community Center Lewes
Del Mar Va 081
403 N Van Buren St
Wilmington, DE 19805

Latin Force
2100 W Flagler St
Miami, FL 33135

Latin Grammar School
Atlanta Area Council 092

2626 Hogan Rd
East Point, GA 30344

Latina Corp
221 Lance Ln
Key Largo, FL 33037

Latino Literacy News
2777 Jefferson St, Ste 200
Carlsbad, CA 92008

Latonya Agurs
Address Redacted

Latonya Campbell Gaddy
Address Redacted

Latonya Gaddy
Address Redacted

Latonya Roschelle Lombino
Address Redacted

Latpro Inc
3980 N Boulder, Ste 103-147
Boulder, CO 80304

Latpro Inc
8751 W Broward Blvd, Ste 506
Plantation, FL 33324

Latrobe Elementary School
Westmoreland Fayette 512
1501 Ligonier St
Latrobe, PA 15650

Latta Rotary Club
Pee Dee Area Council 552
408 N Marion St
Latta, SC 29565

Latter Day Saints
Tuscarora Council 424
1000 11th St
Goldsboro, NC 27534

Latter Day Saints
Winnebago Council, Bsa 173
3006 Pleasant Dr
Cedar Falls, IA 50613

Latter Day Saints Church
Piedmont Council 420
426Jane Sowers Rd
Statesville, NC 28625

Latter Day Saints Church First Ward
French Creek Council 532
1101 S Hill Rd
Erie, PA 16509

Latter Day Saints Conover Ward
Piedmont Council 420
3931 Deer Run Dr Ne
Conover, NC 28613

Latter Day Saints Of Mooresville
Piedmont Council 420
148 Lazy Lane
Mooresville, NC 28117

Latter Day Saints, Westlake Ward
Calcasieu Area Council 209
Orange Texas Stake
Lake Charles, LA 70601

Latter Day Saints-Kutztown Ward
Hawk Mountain Council 528
190 Kohler Rd
Kutztown, PA 19530

Latter-Day-Saints
Evangeline Area 212
116 W Bluebird St
Lafayette, LA 70508

Latvian Assoc Of Cleveland
Lake Erie Council 440
1385 Andrews Ave
Lakewood, OH 44107

Latvian Evangelical Lutheran Ch Of N Y
Greater New York Councils, Bsa 640
4 Riga Ln
Melville, NY 11747

Latvian Evangelical Lutheran Church
Greater New York Councils, Bsa 640
4 Riga Ln
Melville, NY 11747

Lauckport Utd Methodist Church
Buckskin 617
908 Camden Ave
Parkersburg, WV 26101

Lauderdale Lakes Moose Lodge 2267
South Florida Council 084
6191 Rock Island Rd
Tamarac, FL 33319

Laughlin Memorial Chapel
Ohio River Valley Council 619
129 1/2 18th St
Wheeling, WV 26003

Laura A Phillips
Address Redacted

Laura A Shaheen
Address Redacted

Laura A. Ahearn, Esq. PLLC
Attn  Laura Ahearn
3075 Veterans Memorial Hwy, Ste 200
Ronkonkoma, NY 11779

Laura Anders Masters
Address Redacted

Laura Anderson
Address Redacted

Laura Ascencio
Address Redacted

Laura Baxter
Address Redacted

Laura Bernstein
Address Redacted

Laura Beth Stover
Address Redacted

Laura Boeckstiegel
Address Redacted

Laura Brown
Address Redacted

Laura C Saunders PTA
South Florida Council 084
505 SW 8th St
Homestead, FL 33030

Laura Campbell
Address Redacted

Laura Clay
Address Redacted

Laura Craig
Address Redacted

Laura Dieken
Address Redacted

Laura Dodge Elementary School PTA
Mid-America Council 326
3520 Maplewood Blvd
Omaha, NE 68134

Laura E Grooms
Address Redacted

Laura Enge
Address Redacted

Laura Gehrke
Address Redacted

Laura Hollowell
Address Redacted

Laura Hudspeth
Address Redacted

Laura Ingalls Wilder Elementary
Mid Iowa Council 177
2303 W Euclid Ave
Indianola, IA 50125

Laura J Humpherys
Address Redacted

Laura James
Address Redacted

Laura Johnson Jackson
Address Redacted

Laura Kaye
Address Redacted

Laura L Bushman
Address Redacted

Laura Loretta Anders Masters
Address Redacted

Laura Louise Kilby
Address Redacted

Laura Lovell
Address Redacted

Laura Lutz-Zimmerman
Address Redacted

Laura Lyster
Address Redacted

Laura Marsden
Address Redacted

Laura Mathews
Address Redacted

Laura Mcfall
Address Redacted

Laura Mcgregor
Address Redacted

Laura Milo
Address Redacted

Laura Moriarty
Address Redacted

Laura Morrissey
Address Redacted

Laura Murphy
Address Redacted

Laura O Connell
Address Redacted

Laura Pederson
Address Redacted

Laura Peterre
Address Redacted

Laura Pickard
Address Redacted

Laura Privett
Address Redacted

Laura Roegner
Address Redacted

Laura Scheid
Address Redacted

Laura Schoch
Address Redacted

Laura Schroeder
Address Redacted

Laura Seefeldt
Address Redacted

Laura Shannon
Address Redacted

Laura Stalnaker
Address Redacted

Laura Stanifer
Address Redacted

Laura Stover
Address Redacted

Laura Taylor
Address Redacted

Laura Walsh
Address Redacted

Laura Whalin
Address Redacted

Laura Williams
Address Redacted

Laural Lodge Enterprises Inc
1911 Harper Rd
Beckley, WV 25801

Laural Lodge Enterprises Inc
Sleep Inn
1124 Airport Rd
Beaver, WV 25813

Lauralyn Sneed
Address Redacted

Lauranne Mcwherter
Address Redacted

Laureen Gillie
Address Redacted

Laureen Taylor Ii
Address Redacted

Laurel City Police Dept
National Capital Area Council 082
811 5th St
Laurel, MD 20707

Laurel Highlands
Flag Plaza
1275 Bedford Ave
Pittsburgh, PA 15219-3699

Laurel Highlands Council 527
Flag Plz - 1275 Bedford Ave
Pittsburgh, PA 15219-3699

Laurel Highlands Council, Bsa
1275 Bedford Ave
Pittsbugh, PA 15219-3699

Laurel Hill Elementary School PTA
National Capital Area Council 082
8390 Laurel Crest Dr
Lorton, VA 22079

Laurel Hill Utd Methodist Church
Heart of Virginia Council 602
1919 New Market Rd
Richmond, VA 23231

Laurel Housing Authority
Pine Burr Area Council 304
50 Brown Cir

Laurel, MS 39440

Laurel Housing Authority Beacon Homes
Pine Burr Area Council 304
911 Home St
Laurel, MS 39440

Laurel Lions
Moraine Trails Council 500
2595 Ebrook Volant Rd
New Castle, PA 16105

Laurel Lions Club
Mid-America Council 326
57197 877 Rd
Laurel, NE 68745

Laurel Music Camp Inc
Connecticut Rivers Council, Bsa 066
169 Camp Workcoeman Rd
New Hartford, CT 06057

Laurel Oak Christian Church
Old N State Council 070
1001 Old Plank Rd
High Point, NC 27265

Laurel Trinity Lutheran Church
Laurel Highlands Council 527
P.O. Box 185
7520 Somerset Pike
Jennerstown, PA 15547

Laurel Utd Methodist Church
Abraham Lincoln Council 144
631 S Grand Ave W
Springfield, IL 62704

Laurel Utd Methodist Church
Montana Council 315
307 W 4th St
Laurel, MT 59044

Laurel Valley Premium Water Co Inc
P.O. Box 2772
Fayetteville, NC 28302

Laurel Woods Assoc LLP
Northeastern Pennsylvania Council 501
3009 Azalea Way
Scranton, PA 18505

Laureldale Volunteer Fire Co
Jersey Shore Council 341
2657 Route 50
Mays Landing, NJ 08330

Laurel-London Optimist Club
Blue Grass Council 204
P.O. Box 906
London, KY 40743

Laurelton Utd Presbyterian Church
Seneca Waterways 397
335 Helendale Rd
Rochester, NY 14609

Laurelville Volunteer Fire Dept
Simon Kenton Council 441
18751 Main St
P.O. Box 348

Lauren Cronemeyer
Address Redacted

Lauren E Potter
Address Redacted

Lauren Gallo
Address Redacted

Lauren Iriarte

Address Redacted

Lauren Kern
Address Redacted

Lauren M Kennedy
Address Redacted

Lauren N Cordova
Address Redacted

Lauren N Lowther
Address Redacted

Lauren Paradise
Address Redacted

Lauren Stevens
Address Redacted

Lauren-Beth Vlachos
Address Redacted

Laurence Becker
Address Redacted

Laurence Gluck
Address Redacted

Laurence Houghtaling
Address Redacted

Laurence Miller
Address Redacted

Laurence Parent Photography, Inc
735 Saddle Ridge Dr
Wimberley, TX 78676

Laurens American Legion Post 1688
Leatherstocking 400
Main St
Laurens, NY 13796

Laurentian Lock   Key Inc
P.O. Box 794
Ely, MN 55731

Laurette Hart
Address Redacted

Lauri A Franks
Address Redacted

Lauri Rodgers
Address Redacted

Laurie Albonico
Address Redacted

Laurie Buckelew
Address Redacted

Laurie Conforth
Address Redacted

Laurie De Lozier
Address Redacted

Laurie Galle
Address Redacted

Laurie Hecker
Address Redacted

Laurie Jean Swift

Address Redacted

Laurie Lukas
Address Redacted

Laurie Mciver
Address Redacted

Laurie Streber
Address Redacted

Laurie Worth
Address Redacted

Laurinburg Fire Dept Volunteer
Cape Fear Council 425
501 N Main St
Laurinburg, NC 28352

Laurinburg Presbyterian Church
Cape Fear Council 425
600 W Church St
Laurinburg, NC 28352

Laurine Berry
Address Redacted

Lavale Utd Methodist Church
Laurel Highlands Council 527
565 National Hwy
Lavale, MD 21502

Lavalette Utd Methodist Church
Buckskin 617
P.O. Box 478
Lavalette, WV 25535

Lavarnway Boys   Girls Club
Three Harbors Council 636
2739 N 15th St

Milwaukee, WI 53206

Laveen Community Council
Grand Canyon Council 010
P.O. Box 488
Laveen, AZ 85339

Lavel Jackson
Address Redacted

Lavergne First Utd Methodist Church
Middle Tennessee Council 560
248 Old Waldron Rd
La Vergne, TN 37086

Laverna Lane
Address Redacted

Laverne Dedrick
Address Redacted

Laverne Smith
Address Redacted

Laveta Bauer Parent Teachers
Miami Valley Council, Bsa 444
701 N Springboro Pikeboro Pike
Dayton, OH 45449

Lavon Police Dept
Circle Ten Council 571
P.O. Box 340
Lavon, TX 75166

Lavonia First Utd Methodist Church
Northeast Georgia Council 101
25 Baker St
Lavonia, GA 30553

Lavonia Utd Methodist Church

Northeast Georgia Council 101
25 Baker St
Lavonia, GA 30553

Lavonna Lake
Address Redacted

Lavonne Bradley
Address Redacted

Lavonne Bryan
Address Redacted

Law Elementary PTO
Sam Houston Area Council 576
12401 S Coast Dr
Houston, TX 77047

Law Enforcemen Post 9773
c/o Matthew Martin Slcpd 1st Precint
11815 Benyham Rd
St Louis, MO 63033

Law Enforcement Assoc - Cedarburg
c/o Joe Kell
Bay-Lakes Council 635
W75N444 Wauwatosa Rd
Cedarburg, WI 53012

Law Enforcement Explorer 275
c/o Cpl M W Simpson
5810 N Branch Ave
Tampa, FL 33604

Law Enforcement Explorer Post
Colonial Virginia Council 595
10188 Warwick Blvd
Newport News, VA 23601

Law Enforcement Explorer Post 227
Westark Area Council 016

235 E Henri De Tonti Blvd
Springdale, AR 72762

Law Enforcement Exploring Post 105
c/o Stephen J Levy
17 Rutgers Dr
Howell, NJ 07731

Law Enforcement Exploring Post 117
c/o Keith Christensen
3665 Geneva
Idaho Falls, ID 83402

Law Enforcement Exploring Post 137
c/o George Fernicola
10 Maryann Pl
Toms River, NJ 08753

Law Enforcement Exploring Post 184
c/o James Griffith
1905 Monarch Dr
Middletown, OH 45044

Law Enforcement Exploring Post 1952
c/o Pfc Christopher Davis
3525 Ellicott Mills Dr, Ste G
Ellicott City, MD 21043

Law Enforcement Exploring Post 2027
c/o Morgan Antonich Cascade
Cty Sheriffs Office
478 Evans-Riceville Rd
Bett, MT 59412

Law Enforcement Exploring Post 2044
c/o P O Hilda Estrella
New York Police Dept
2718 Seymout Ave
Bronx, NY 10469

Law Enforcement Exploring Post 2057
c/o Mark R Bruns

610 Dayton-Brandt Rd
New Carlisle, OH 45344

Law Enforcement Exploring Post 2120
c/o Jason Jackson
1810 E Long St
Columbus, OH 43203

Law Enforcement Exploring Post 220
c/o Sean P Sullivan
P.O. Box 320
Belmont, NH 03220

Law Enforcement Exploring Post 2420
c/o Joe Garcia
1160 N Village Dr
Round Lake Beach, IL 60073

Law Enforcement Exploring Post 2654
c/o Ofc Jay Smith
Boone High Criminal Justice Academy
P.O. Box 913
Orlando, FL 32801

Law Enforcement Exploring Post 2660
c/o Steve Sabers
5998 Brierly Ridge Dr
Cincinnati, OH 45247

Law Enforcement Exploring Post 2699
c/o Christine Smith
3305 W Blvd
Kokomo, IN 46902

Law Enforcement Exploring Post 275
c/o Cpl M W Simpson
5810 N Branch Ave
Tampa, FL 33604

Law Enforcement Exploring Post 2933
c/o Sgt James Fryhoff
2101 E Olsen Rd

Thousand Oaks, CA 91360

Law Enforcement Exploring Post 327
c/o Leo Tetreault Jr
Warwick Police Dept
99 Veterans Memorial Dr
Warwick, RI 02886

Law Enforcement Exploring Post 390
c/o Ofc Brian Greenewald
Riverside Poilice Dept
31 Riverside Rd
Riverside, IL 60546

Law Enforcement Exploring Post 535
c/o Ofc J Kuo
1601 Corporate Ctr Dr
Monterey Park, CA 91754

Law Enforcement Exploring Post 818
c/o Melvin Figueroa
Us Customs   Border Protection
Urb River Garden Flor De Krystal St 81

Law Enforcement Exploring Post 830
c/o Joe Sheridan
820 Thornhill Dr
Colma, CA 94015

Law Enforcement Exploring Post 911
c/o Linda Barnes
909 14th St
Plano, TX 75074

Law Enforcement Exploring Post 9432
c/o Barrett Ray Marlar
2117 Abbey Cir
Plainfield, IL 60586

Law Enforcement Exploring Post 9449
c/o Kevin M Vaught Sr
2242 Evelyn Dr

Pasadena, MD 21122

Law Enforcement Exploring Post 9528
c/o Sgt Cheri Dexter
15015 62nd St N
Stillwater, MN 55082-3801

Law Enforcement Exploring Post 9909
c/o Ofc Gregory Klein
9828 Sadler Ln
Perry Hall, MD 21128

Law Enforcement Exploring Post 9912
c/o Ofc Don Marlow Baltimore Cty Pd
1747 Merritt Blvd
Baltimore, MD 21222

Law Enforcement Exporing Post 9901
c/o Ofc Charles J Bury Jr
901 Walker Ave Pc01
Catonsville, MO 21228

Law Enforcement Post 10
c/o Da Reach Roswell Pd
245 Hollyberry Ln
Roswell, GA 30075

Law Enforcement Post 10
c/o Gerard Stege Tpd
1500 S Elder Ct
Broken Arrow, OK 74012

Law Enforcement Post 1000
c/o Daniel Johannessen Ncpd
P.O. Box 1482
Lake Grove, NY 11755

Law Enforcement Post 1004
c/o Stacey Thomas
5135 Indian Head Hwy
Oxon Hill, MD 20745

Law Enforcement Post 102
c/o Jason W Lemond Cppd
416 Mountain Laurel Dr
Cedar Park, TX 78613

Law Enforcement Post 1020
c/o Chris Lawton Garden Grove
Police Explorers
11301 Acacia Pkwy
Garden Grove, CA 92840

Law Enforcement Post 1028
c/o Dave Cassidy Hppd
6542 Miles Ave
Huntington Park, CA 90255

Law Enforcement Post 108
c/o Thomas E Mills
12804 St Hwy 28
Delhi, NY 13753

Law Enforcement Post 1096
c/o Troy Davis Lake In the Hills Pd
1115 Crystal Lake Rd
Lake In the Hills, IL 60156

Law Enforcement Post 11
c/o Steven Maciejewski Minnehaha
Cty Seriffs Dept
3705 E Gemstone Cir
Sioux Falls, SD 57103

Law Enforcement Post 114
c/o Donitka A Kay Bgpd
911 Kentucky St
Bowling Green, KY 42101

Law Enforcement Post 1177
c/o Jerry Blevins Dpd
3753 Hipp
Dearborn, MI 48124

Law Enforcement Post 119
c/o Troy Vandusen Watertown Pd
1225 3rd St Nw
Watertown, SD 57201

Law Enforcement Post 120
c/o Matthew Chaves Danvers
Police Recreation
4 Tomahawk Ln
Danvers, MA 01923

Law Enforcement Post 1211
c/o Pablo Correa Doral Police Dept
8300 NW 53St, Ste 101
Doral, FL 33166

Law Enforcement Post 130
c/o Rita Kelley Barrington-Inverness Pd
400 N Nwest Hwy
Barrington, IL 60010

Law Enforcement Post 133
c/o Melissa Martinez CC pd
4642 Haverhill Ln
Corpus Christi, TX 78412

Law Enforcement Post 140
c/o Jason Campbell Morris
Cty Sheriffs Office
18 Liberty Court
Parsipanny, NJ 07054

Law Enforcement Post 142
c/o Mike Heidkamp Des Plaines Pd
1420 Miner St
Des Plaines, IL 60016

Law Enforcement Post 1514
c/o Sonya Matthew Kitsap
Cty Sheriffs Ofc
1893 SE Cashmere St
Port Orchard, WA 98366

Law Enforcement Post 152
c/o Tom Tatum Gpd
2418 Mccook Dr
Georgetown, TX 78626

Law Enforcement Post 154
c/o Robert Ortenzi Howell Township Pd
55 Picket Pl
Freehold, NJ 07728

Law Enforcement Post 1551
c/o Stephen Worton
50393 Bower
Chesterfield, MI 48047

Law Enforcement Post 1658
c/o Bill Donley Charles Cty Sheriffs Ofc
26790 Lynndale Ct
Mechanicsville, MD 20659

Law Enforcement Post 166
c/o Dexter Turner Spd
P.O. Box 132
Cullen, LA 71021

Law Enforcement Post 1696
c/o Yakeisha Hines
Prince Georges Cty Sheriffs Office
2130 Brooks Dr 623
Forestville, MD 20747

Law Enforcement Post 1742
c/o Mirchelle Enright Fairfax Cty Pd
4900 Stonecroft Blvd
Chantilly, VA 20151

Law Enforcement Post 1843
c/o Darrell Potts Keller Pd
P.O. Box 770
Keller, TX 76244

Law Enforcement Post 1925
c/o April Mckee Cbp US Border Patrol
7740 Highgate Ln
La Mesa, CA 91942

Law Enforcement Post 197
c/o Dean C Miller Mpd
2925 99th St
Highland, IN 46321

Law Enforcement Post 1974
c/o George Besendorfer Ppd
48 S 300 W
Provo, UT 84603

Law Enforcement Post 198
c/o Kha Bao Costa Mesa Police
7382 Natal Dr
Westminster, CA 92683

Law Enforcement Post 1986
c/o Charles H Carp Mcpd
9125 Gaither Rd
Gaithersburg, MD 20877

Law Enforcement Post 1993
c/o Norma Maciel Century Sheriffs
Youth Activity Leagu
11703 S Alameda St
Lynwood, CA 90262

Law Enforcement Post 2
c/o Diann Valento Ramsey
Cty Sheriffs Dept
3556 Ctrville Rd
Vadnais Heights, MN 55127

Law Enforcement Post 2
c/o Josh Liedke Mpd
240 Lemon St
Marietta, GA 30060

Law Enforcement Post 2
c/o Robert Cynova Jcpd
5708 Bradford Ct
Jefferson City, MO 65101

Law Enforcement Post 2000
c/o Jennifer Humphries Apd
205 W Mcdermott Dr
Allen, TX 75013

Law Enforcement Post 2001
c/o Todd Rich Spd
116 Maine St
Hope, RI 02831

Law Enforcement Post 2002
c/o Vince Macias El Paso Pd
10780 Pebble Hills
El Paso, TX 79935

Law Enforcement Post 2005
c/o Albert Montoya El Paso
Cty Sheriffs Ofc
11673 Teachers
El Paso, TX 79936

Law Enforcement Post 2007
c/o Bob Quarello Minien Armington Pd
1501 Remington Rd
Pekin, IL 61554

Law Enforcement Post 2007
c/o Clara Cabreja Police Service Area 7
6 Fordham Hill Oval, Apt 9B
Bronx, NY 10468

Law Enforcement Post 2009
Arnold Mariani
10333 Spring Borough Rd
Rockford, IL 61107

Law Enforcement Post 2017
c/o Scott Pulaski Alton Pd
1111 Logan St, Apt 1
Alton, IL 62002

Law Enforcement Post 2018
c/o Grace Osullivan Nypd
7959 69th Ave
Middle Village, NY 11379

Law Enforcement Post 2028
c/o Douglas Allen Tpd
7405 Dover St
Toledo, OH 43615

Law Enforcement Post 2033
c/o Craig Drengson Customs
Border Protection
10980 1-29, Ste 2
Pembina, ND 58220

Law Enforcement Post 2038
c/o Derik Zimmel Gfpd
2010 Wintergreen Court
Grand Forks, ND 58201

Law Enforcement Post 2049
c/o Chris Traumer Nycp 49th Precinct
56 Stephenson Blvd 2nd Fl
New Rochelle, NY 10801

Law Enforcement Post 2052
c/o Yvette Palermo-Ortega Nypd Dept 52
913 Asch Loop
Bronx, NY 10475

Law Enforcement Post 2054
c/o Scott Amaral Wwpd
1162 Main St
West Warwick, RI 02893-4829

Law Enforcement Post 2061

c/o Karen Gallagher Orange
Cty Sheriffs Office
659 Little Wekiva Rd
Altamonte Springs, FL 32714

Law Enforcement Post 207
Nicole Richardson
P.O. Box 872
Mukilteo, WA 98275

Law Enforcement Post 209
c/o Steven Cileli Ppd
188 E St
Cranston, RI 02920

Law Enforcement Post 209
c/o Trey Ball Goldsboro Pd
2043 Azalea Dr
Goldsboro, NC 27530

Law Enforcement Post 2090
c/o Jim Ohl Springfield Twnshp Pd
1130 Compton Rd
Cincinnati, OH 45231

Law Enforcement Post 2094
Greg Cooper
301 Victoria Ave
Cedartown, GA 30125

Law Enforcement Post 2103
c/o Jay Smith Orlando Pd
P.O. Box 913
Orlando, FL 32801

Law Enforcement Post 2104
c/o Jason Laase Gpd
131 N Isabel St
Glendale, CA 91206

Law Enforcement Post 2121
c/o Larry Dietzel Boone

Cty Sheriffs Dept
2121 County Dr
Columbia, MO 65202

Law Enforcement Post 2125
c/o Coy Bethel Dane
Cty Deputy Sheriffs Assoc
277 Prairie View
Oregon, WI 53575

Law Enforcement Post 2129
c/o Preston Deckner Spd
4101 S Federal Blvd
Sheridan, CO 80110

Law Enforcement Post 2136
c/o Jay Bettis Kpd
P.O. Box 264
Kearney, MO 64060

Law Enforcement Post 2151
c/o Nicole Marshall Police Academy
17 Dryden Court
Staten Island, NY 10302

Law Enforcement Post 2167
c/o James Kizer Great Falls Pd
764 33rd Ave Ne
Great Falls, MT 59404

Law Enforcement Post 222
c/o Myra Lucas Pgcp
601 SW Crain Hwy
Upper Marlboro, MD 20774

Law Enforcement Post 2220
c/o Amanda Scott Edpd
835 Santa Fe
El Dorado, KS 67042

Law Enforcement Post 2221
c/o William Lang Copd

2342 Pine Crest Dr
Lancaster, OH 43130

Law Enforcement Post 2222
c/o William Lang Copd
2342 Pine Crest Dr
Lancaster, OH 43130

Law Enforcement Post 2235
c/o Matthew Wagner Opd
216 Belle Ave
Belleville, WI 53508

Law Enforcement Post 2241
c/o Terese Nemley Nypd
123-27 Merrick Blvd, Apt 59
Jamaica, NY 11434

Law Enforcement Post 2245
c/o Mike House Jefferson
Cty Sheriffs Office
2200 8th Ave N
Birmingham, AL 35203

Law Enforcement Post 226
c/o Kelly Karinen LPd
14500 W Colfax Ave 110
Lakewood, CO 80226

Law Enforcement Post 2266
c/o Justin Music Spd
6635 Maplewood Ave
Sylvania, OH 43560

Law Enforcement Post 2272
c/o Noah D Johson Tempe Pd
120 E 5th St
Tempe, AZ 85281

Law Enforcement Post 23
c/o Paul Mcclendon Bpd
375 Longspur Dr

Brighton, CO 80601

Law Enforcement Post 2308
c/o Ricardo Velez Newark
Law Enf Explorers
281 Adams St
Newark, NJ 07105

Law Enforcement Post 2312
c/o Brandon Deppen Wpd
118 Redwood St
Warren, PA 16365

Law Enforcement Post 2393
c/o April Jose Wpd
609 17th Ave N
Wahpeton, ND 58075

Law Enforcement Post 2403
Jamie Watson
547 Willow Way
Lindenhurst, IL 60046

Law Enforcement Post 2410
c/o Cecil Radcliff Flagler
Cty Sheriffs Ofc
3 Biltmore Pl
Palm Coast, FL 32137

Law Enforcement Post 2435
c/o Joseph Casorio Wtpd
9 Old Smalleytown Rd
Warren, NJ 07059

Law Enforcement Post 245
c/o Mark Leonard Wpd
3 S 245 Warren Ave
Warrenville, IL 60555

Law Enforcement Post 2500
c/o Mike Bates Rpdps
500 City Ctr Dr

Rohnert Park, CA 94928

Law Enforcement Post 252
c/o Curtis Kaloi Ipd
305 N Oconnor
Irving, TX 75061

Law Enforcement Post 253
c/o Cherilyn Gumm Lakewood Police Dept
5504 112th St Sw
Lakewood, WA 98499

Law Enforcement Post 259
Curtis R. Flaherty
768 Barret Ave
Louisville, KY 40204

Law Enforcement Post 2596
c/o Jennifer Struck Delaware
State Police
14236 Sawmill Rd
Greenwood, DE 19950

Law Enforcement Post 2602
c/o Paul Emch
14653 Elmar Blvd
Burton, OH 44021

Law Enforcement Post 2609
c/o Robert Munson Ppd
3 Junkins Ave
Portsmouth, NH 03801

Law Enforcement Post 262
c/o Renee Hower Mpd
407 Morgan St Box 8007
Marshville, NC 28103

Law Enforcement Post 2623
c/o Jerald Wheeler Spd
7294 Halle Cove
Walls, MS 38671

Law Enforcement Post 271
c/o Michelle Stark Opd
1584 Hadley Ave
Oakdale, MN 55128

Law Enforcement Post 275
c/o Ira Cavin Yakima Pd
200 W 3rd St
Yakima, WA 98901

Law Enforcement Post 275
c/o Robert Tungate Tpd
4515 River Overlook Dr
Valrico, FL 33594

Law Enforcement Post 2790
c/o James Penhale Hpd
P.O. Box 262
Helena, AL 35080

Law Enforcement Post 2791
c/o James Penhale Hpd
P.O. Box 262
Helena, AL 35080

Law Enforcement Post 2852
c/o Cheryl Arnold Delaware State Patrol
23652 Shortey Rd
Georgetown, DE 19947

Law Enforcement Post 288
Kim Haney
509 Douglas St
Hammond, IN 46320

Law Enforcement Post 29
c/o John Tiernan Mpd
250 Main St
Milford, MA 01757

Law Enforcement Post 2906
c/o Doug Burrow Phoenix Pd
620 W Washington St
Phoenix, AZ 85003

Law Enforcement Post 2913
c/o Julie Beard Redmond Police Dept
P.O. Box 97010
Redmond, WA 98073

Law Enforcement Post 2916
c/o Matt Ginter Butler Cty Sheriffs Ofc
705 Hanover St
Hamilton, OH 45011

Law Enforcement Post 2930
c/o Angela Garnsey Delaware State Patrol
34 Debs Way Moores Meadows
Dover, DE 19904

Law Enforcement Post 2943
c/o Brandon Brugger Mpd
Activities League
4119 Dupont Ave N
Minneapolis, MN 55413

Law Enforcement Post 2980
Mark A. Martini
6119 19th Ave N
Saint Petersburg, FL 33710

Law Enforcement Post 299
c/o Gregg Barnes Tpd
1982 Cambridge Cir
Tulare, CA 93274

Law Enforcement Post 2999
c/o Ted Rutt Tukila Pd
6200 Scenter Blvd
Tukila, WA 98188

Law Enforcement Post 300

c/o Charles Gliniewic Flpd
301 S Rt 59
Fox Lake, IL 60020

Law Enforcement Post 3000
c/o Harry Barnes Amtrack Pd
584 Carlisle Dr
Morrisville, PA 19067

Law Enforcement Post 301
c/o Calvin Tayson Pgcp
15605 Dorset Rd 303
Laurel, MD 20707

Law Enforcement Post 306
c/o Patricia Stahl San Anselmo Pd
9350 Old Redwood Hwy
Penngrove, CA 94951

Law Enforcement Post 3077
c/o Alfredo Alvear Hpd
27214 Perk Ln
Harlingen, TX 78552

Law Enforcement Post 308
c/o Mark Laville Gpd
20190 Twin Lakes Dr
Saucier, MS 39574

Law Enforcement Post 310
c/o James Holt Tpd
410 Windomere
Tyler, TX 75701

Law Enforcement Post 310
c/o Mark Laville Gpd
20190 Twin Lakes Dr
Saucier, MS 39574

Law Enforcement Post 310
c/o Robin Larsen King Cty Sheriffs Dept
22035 SE Wax Rd 3 P.O. Box 320

Maple Valley, WA 98038

Law Enforcement Post 319
c/o W C Smith Dbpd
2215 W Pineridge Ct
Delray Beach, FL 33444

Law Enforcement Post 320
c/o Joshua Motley Bvod
25101 Bear Valley Rd PMB 287
Tehachapi, CA 93561

Law Enforcement Post 322
c/o Joseph Lee Spd
509 Elm St
Sterling, CO 80751

Law Enforcement Post 323
c/o Lafate Elliott Day
Lafourche Parish Sheriffs Ofc
805 Crescent Ave
Lockport, LA 70374

Law Enforcement Post 326
c/o Doug Williamson S Pd
800 E Monroe
Springfield, IL 62701

Law Enforcement Post 327
c/o Leo A Tetreault Jr Wpd
16 Lomis St
North Attleboro, MA 02760

Law Enforcement Post 33
c/o Brian Nelson Hoover Police Explorers
100 Municipal Dr
Hoover, AL 35216

Law Enforcement Post 3400
c/o Steve Rocha Mpd
2407 Airport Blvd
Mobile, AL 36606

Law Enforcement Post 3401
c/o Zandra Jackson Mpd
708 Phillips Dr
Mobile, AL 36610

Law Enforcement Post 3402
c/o Elsie Boykin Mpd
9726 Estate Dr
Mobile, AL 36695

Law Enforcement Post 3405
c/o Marshall Freeman Sr Mpd
2304 Tonlours Dr
Mobile, AL 36617

Law Enforcement Post 3447
c/o Eric Lammie Rpd
5535 Elm Grove Cir
New Hope, MN 55428

Law Enforcement Post 351
c/o S Newman Sspd
100 E Broadway 410
Sand Springs, OK 74063

Law Enforcement Post 357
c/o Henry Werner Btpd
1 Collyer Ln
Baskins Ridge, NJ 07920

Law Enforcement Post 357
c/o Sean Lafrennie Gpd
63 Pleasant St
Baldwinville, MA 01436

Law Enforcement Post 3655
c/o Jennifer Foster Bppd
5400 85th Ave N
Brooklyn Park, MN 55443

Law Enforcement Post 368
c/o Matthew Dart Vpd
128 Granville St
Bethalto, IL 62010

Law Enforcement Post 3775
c/o Nick Gross Mgpd
P.O. Box 1180
Maple Grove, MN 55311

Law Enforcement Post 3884
c/o Scott Marks Mpd
14600 Minnetonka Blvd
Minnetonka, MN 55345

Law Enforcement Post 390
c/o Rick Wright
Lake Jackson Police Dept
5A Oak Dr

Law Enforcement Post 3925
c/o Jason Behr City of Edina Pd
4801 W 50th St
Edina, MN 55424

Law Enforcement Post 3939
c/o Brian Owens Bpd
10801 Town Square Dr
Blaine, MN 55449

Law Enforcement Post 4095
c/o Wendy Jordan Bpd
267 W Front St
Burlington, NC 27215

Law Enforcement Post 410
c/o Guy W Gourlay Suffolk Ct Pd
345 Old Willets Path 4th Pct
Hauppauge, NY 11788

Law Enforcement Post 4108
c/o Marcos De Loera US Border Patrol

211 W Aten Rd
Imperial, CA 92251

Law Enforcement Post 411
c/o Ruben Soriano Apd
211 S 1st St
Alhambra, CA 91801

Law Enforcement Post 4119
c/o Andria Fountain Bpd
505 Grand Ave
Bellingham, WA 98225

Law Enforcement Post 416
c/o Rdean Young Delta Pd
670 Munro St
Delta, CO 81416

Law Enforcement Post 4244
c/o Jack Sperry Gpd
150 S Broad St
Galesburg, IL 61401

Law Enforcement Post 43
c/o Marlene Arguello Lapd Ne
3353 San Fernando Rd
Los Angeles, CA 90065

Law Enforcement Post 4349
c/o Sharra Carter Rpd
627 Stiers St
Reidsville, NC 27320

Law Enforcement Post 442
c/o Anthony Reince Wpd
515 Grand Ave
Wausau, WI 54403

Law Enforcement Post 45
c/o Thomas Huestis Greenwich Police Dept
11 Bruce Pl
Greenwich, CT 06830

Law Enforcement Post 457
c/o Christina Novello El Dorado
Cty Sheriff
3840 Spinel Cir
Rescue, CA 95672

Law Enforcement Post 459
c/o Nick Armstrong Weld Cty Sheriff Dept
1950 O St
Greeley, CO 80634

Law Enforcement Post 4601
c/o William Kuntz US Customs
Border Protection
203 High Wood Dr
New Windsor, NY 12553

Law Enforcement Post 464
c/o Kurt Spieler Cheektowasa Pd
114 Goerins Ave
Cheektowasa, NY 14225

Law Enforcement Post 47
c/o Brian Frayer Kpd
2730 E Andy Devine Ave
Kingman, AZ 86401

Law Enforcement Post 4701
c/o Gary Boire US Customs
Border Protection
3491 Daniel Crescent
Baldwin, NY 11510

Law Enforcement Post 471
c/o Gloria Anton Broward Sheriffs Office
5120 King Arthur Ave
Davie, FL 33331

Law Enforcement Post 474
c/o Jesse Alfonzo Buena Park Police
6650 Beach Blvd

Buena Park, CA 90620

Law Enforcement Post 480
c/o Andrea Droessler Platteville Pd
5386 Major Ln
Platteville, WI 53818

Law Enforcement Post 5
c/o William Furman Cobb Cty Pd
2245 Callaway Rd
Marietta, GA 30008

Law Enforcement Post 500
c/o Dale Hill Bpd
128 Granville St
Bethalto, IL 62010

Law Enforcement Post 500
c/o Debbie Hahn Wpd
7760 Quincy St
Willowbrook, IL 60527

Law Enforcement Post 5021
c/o Lorrie Mckinney Des Moines
Police Dept
5083 NE 46th St
Des Moines, IA 50317

Law Enforcement Post 503
c/o Andy Gerrard Riverside Cty Sheriff
82695 Dr Carreon Blvd
Indio, CA 92201

Law Enforcement Post 504
c/o Thomas Poizien Sioux Falls Pd
320 W 4th St
Sioux Falls, SD 57104-2413

Law Enforcement Post 505
c/o John Herman St Louis Police Dept
3015 Raleight Ave S
St Louis Park, MN 55416

Law Enforcement Post 507
c/o Bj Adams Riverside Cty Sherriff
46200 Oasis St, Ste 315
Indio, CA 92201

Law Enforcement Post 509
Debbie L. Zastrow
P.O. Box 401
Twin Lakes, WI 53181

Law Enforcement Post 5101
c/o Natasha Bridgewate Dept of
Homeland Security  Cbp
P.O. Box 301947
St Thomas, VI 00803
Virgin Islands

Law Enforcement Post 512
c/o Steve Tucker Ppd
909 Edgemont Dr
Paris, KY 40361

Law Enforcement Post 5151
c/o Charles Wood Tcpd
4160 Driscoll
The Colony, TX 75056

Law Enforcement Post 517
Dwayne Johnson
100 Bush Blvd
Sanford, FL 32773

Law Enforcement Post 521
c/o Karen Bennett
Bakersfield Police Dept
2406 Renegade Ave

Law Enforcement Post 530
c/o Sherry Rogers Ppd
13117 131st St Ct E
Puyallup, WA 98374

Law Enforcement Post 555
c/o Darren Fults St Clair
Cty Sheriffs Dept
700 N 5th St
Belleville, IL 62220

Law Enforcement Post 555
c/o Rodney Gause Pgcp
6707 Groverton Dr
Clinton, MD 20735

Law Enforcement Post 559
c/o Steve Finney Utd Pd
800 W Campbell Rd Pg11
Richardson, TX 75080

Law Enforcement Post 56
c/o Rebecca Colwell Fw Pd
4339 Redbird Ln E
Burleson, TX 76028

Law Enforcement Post 560
c/o Diane Coppotelli Ofallon Pd
285 N Seven Hills Rd
Ofallon, IL 62269

Law Enforcement Post 564
c/o Rob Choquette Davie Pd
1230 S Nob Hill Rd
Davie, FL 33324

Law Enforcement Post 57
c/o Julie Olson
1830 E County Rd B
Maplewood, MN 55109

Law Enforcement Post 575
c/o Brett Billmeyer Wpd
2100 Radio Dr
Woodbury, MN 55125

Law Enforcement Post 58
c/o Harold Sticks Sarasota
Cty Sheriffs Office
2125 S Shade Ave
Sarasota, FL 34239-3928

Law Enforcement Post 58
c/o Richard Ross Wilton Pd
240 Danbury Rd
Wilton, CT 06897

Law Enforcement Post 589
c/o Barbara Ricano Hialeah Pd
501 Palm Ave
Hialeah, FL 33010

Law Enforcement Post 6000
c/o Robert Graves Ncpd
116 Sprucewood Dr
Levittown, NY 11756

Law Enforcement Post 602
c/o Steve Campbell Berrien Co
Sheriff Dept
1404 Lupine Ddr
St Joseph, MI 49085

Law Enforcement Post 606
c/o Barry Bland Hanover Sheriffs Ofc
8340 Glendale Ln
Mechanicsville, VA 23116

Law Enforcement Post 608
Joyce B. Salmon
1703 Whill Rd
Richmond, VA 23226

Law Enforcement Post 6104
c/o Christy Utley Marion
Cty Sheriffs Ofc
889 Marion Williamsport Rd
Marion, OH 43302

Law Enforcement Post 611
Lee Sutterfield
38840 St Rd 80
Belle Glade, FL 33430

Law Enforcement Post 620
c/o Timothy Walsh Villa Park Pd
40 S Ardmore Ave
Villa Park, IL 60181

Law Enforcement Post 624
c/o Jim Caauwe Bpd
1800 W Old Shakopee Rd
Bloomington, MN 55431

Law Enforcement Post 66
c/o Brett Kaczarowski Elmhurst Pd
125 E First
Elmhurst, IL 60126

Law Enforcement Post 660
c/o Diane Stubbs Collin Cty Sheriffs Ofc
4300 Community Ave
Mckinney, TX 75071

Law Enforcement Post 685
c/o Robert Layman Spd
401 Homer St
Sunnyside, WA 98944

Law Enforcement Post 693
c/o Patrick Nelson Spd
315 W Sahuarito Ctr Way
Sahuarito, AZ 85629

Law Enforcement Post 700
c/o Jon Bailey Lompoc Police Explorers
107 Civic Center Plaza
Lompoc, CA 93436

Law Enforcement Post 711
c/o Thomas Desharna Wpd
37 Old Quarry Rd
Westfield, MA 01085

Law Enforcement Post 714
c/o Jason Essel Frederick Pd
100 W Patrick St
Frederick, MD 21701

Law Enforcement Post 722
Donna Vasek
2400 Byberry Rd
Bensalem, PA 19020

Law Enforcement Post 73
c/o Michael Kovar New York State Police
2141 Campbell Ave
Schenectady, NY 12306

Law Enforcement Post 747
c/o Dave Johansen LPd
8037 188th Ave Sw
Rochester, WA 98579

Law Enforcement Post 77
c/o Michelle Wagner Manchester Pd
239 E Middle Turnpike
Manchester, CT 06040

Law Enforcement Post 78
c/o Michael Mckenna Pascua Yaqui Pd
7474 S Camino De Oeste
Tucson, AZ 85757

Law Enforcement Post 791
c/o Mark Williams Morgan
Cty Sheriffs Office
1190 Little Creek Ln
Madison, GA 30650

Law Enforcement Post 796

c/o Heather Rippe Portland Pb
1111 SW 2nd Ave
Portland, OR 97204

Law Enforcement Post 8
c/o Eric Gugel LPd
2300 E Grand Ave
Lindenhurst, IL 60046

Law Enforcement Post 8
c/o Mario Garza Brownsville Pd
2900 Smost
Brownsville, TX 78521

Law Enforcement Post 805
c/o William Johnson Mtpd
360 Route 202
Montville, NJ 07045

Law Enforcement Post 810
c/o Al Brackett Wpd
8720 Meadowbrook Ave, Unit G
Garden Grove, CA 92844

Law Enforcement Post 810
c/o Jim Gilletti San Mateo
Cty Sheriffs Office
542 Highland Ave
Half Moon Bay, CA 94019

Law Enforcement Post 811
c/o Stephen Usrey Cpd
27599 E 159th St S
Coweta, OK 74429

Law Enforcement Post 812
c/o Jeff Liu Epapd
East Palo Alto Police Dept
141 Demeter St
East Palo Alto, CA 94303

Law Enforcement Post 8245

c/o Robert Folsom Jr US Border Patrol
1222 W 17th St
Yuma, AZ 85364

Law Enforcement Post 8246
c/o Ernesto Gomez Jr US Border Patrol
29820 Frontage Rd
Welton, AZ 85356

Law Enforcement Post 828
c/o Heather Farber Bpd
P.O. Box 2095
Burlingame, CA 94011

Law Enforcement Post 844
c/o Menlo Park Police Explorers
701 Laurel St
Menlo Park, CA 94025

Law Enforcement Post 850
c/o Christy Wesselius Ssfpd
33 Arroyo Dr, Ste C
South San Francisco, CA 94080

Law Enforcement Post 850
c/o Sarah Moore Bpd
104 Grady Tuck
Bastrop, TX 78602

Law Enforcement Post 882
c/o Scott Rowe Mupd
8549 Mcalpine Ln
Riverside, CA 92508

Law Enforcement Post 883
c/o Joe Giacomantonio
149 Smutty Ln
Saco, ME 04072

Law Enforcement Post 890
c/o Martin Ewert Milwaukee
Cty Sheriffs Dept

821 W State St, Rm 107
Milwaukee, WI 53233

Law Enforcement Post 896
c/o Heather Rippe Portland Police Bureau
1111 SW 2nd Ave
Portland, OR 97204

Law Enforcement Post 900
c/o Michael Wallace
1024 W Wilcox Ave
Peoria, IL 61604

Law Enforcement Post 900
c/o Robert Baum Pinellas
Cty Sheriffs Ofc
10750 Ulmerton Rd
Largo, FL 33778

Law Enforcement Post 9019
c/o Christopher Wendorf Calument
Cty Sheriff
633 Lee Ave
Brillion, WI 54110

Law Enforcement Post 905
c/o Scott Whiteford Ppd
3400 Plymouth Blvd
Plymouth, MN 55447

Law Enforcement Post 910
c/o Mark Nipp Hpd
450 E Latham Ave
Hemet, CA 92543

Law Enforcement Post 911
c/o David Kent Rio Ranch Dps
500 Quantum Rd
Rio Ranch, NM 87124

Law Enforcement Post 911
c/o Joe Manges

33 S Whitney
Grayslake, IL 60030

Law Enforcement Post 911
c/o Nancye Snow Dpd
2900 Rocksprings Rd
Ringgold, VA 24586

Law Enforcement Post 911
c/o Teri Ellingham Will
Cty Sheriffs Office
2405 Essington Rd 130
Joliet, IL 60435

Law Enforcement Post 9131
c/o Daniel Ennenbach Kpd
131 W Madison Ave
Kirkwood, MO 63122

Law Enforcement Post 9182
c/o Neal M Mercille
7 Greenbriar Downs Ct
Saint Peters, MO 63376

Law Enforcement Post 919
c/o Terri Osborne Apd
2565 Old Milton Pkwy
Alpharetta, GA 30004

Law Enforcement Post 921
c/o Steve Telisak US Border Patrol
597 Mello Dr
Eagle Pass, TX 78852

Law Enforcement Post 9222
c/o Gregory Van Mierlo Slcpd
7900 Forsyth
Saint Louis, MO 63105

Law Enforcement Post 9230
c/o Anthonette Madison-Foer St Louis Pd
5375 Maple

St Louis, MO 63112

Law Enforcement Post 9269
c/o Daria Gray St Louis Metro Police
7135 Bancroft
St Louis, MO 63109

Law Enforcement Post 9338
c/o Esther Angelos N Tech High School
3914 Copper Ridge Dr
St Peters, MO 63033

Law Enforcement Post 934
c/o Joseph Middendorf Delhi Township Pd
934 Neeb Rd
Cincinnati, OH 45233

Law Enforcement Post 9346
c/o Michael Oaks Opd
10432 Clarendon Ave
Overland, MO 63114

Law Enforcement Post 94
c/o Bob Odonoghue Egg Harbor Twp Police
160 Alder Ave
Egg Harbor Township, NJ 08234

Law Enforcement Post 941
c/o Chuck Reisenauer Spd
100 W Mallon
Spokane, WA 99260

Law Enforcement Post 9441
c/o Clarissa Fields
6206 Hilltop Ave
Baltimore, MD 21206

Law Enforcement Post 9443
c/o Ofc Adrian Amos Baltimore
Police Dept
1620 Edison Hwy
Baltimore, MD 21213

Law Enforcement Post 9444
c/o Ongenette D Samuels Bpd
242 W 29th St
Baltimore, MD 21211

Law Enforcement Post 9448
c/o Kevin Robinson Bpd
Youth Services Div
242 W 29th St
Baltimore, MD 21211

Law Enforcement Post 9452
c/o Chris Nappier Ucpd
6801 Delmar Blvd
University City, MO 63130

Law Enforcement Post 9454
c/o Susan Jones St Paul Police Dept
367 Grove St
St Paul, MN 55101

Law Enforcement Post 9499
c/o Michael Skrivane Aps
1486 View Ln
Green Bay, WI 54313

Law Enforcement Post 9523
c/o Dawanna Witt Dakota
Cty Sheriffs Office
1580 Hwy 55
Hastings, MN 55033

Law Enforcement Post 9554
c/o Mary Bitzan-Hieb New Brighton Dps
18635 82nd Pl
N Maple Grove, MN 55311

Law Enforcement Post 9571
c/o Nick Francis Avpd
7100 147th St W
Apple Valley, MN 55124

Law Enforcement Post 9611
c/o Sara Stolley Bettendorf Pd
1313 E Central Park Ave
Davenport, IA 52803

Law Enforcement Post 9706
c/o Jose Venegas US Customs
Border Protection
9915 Bryn Mawr Ave
Rosemont, IL 60018

Law Enforcement Post 9707
c/o Jose Venegas US Customs
Border Protection
9915 Bry Maur Ave
Rosemont, IL 60076

Law Enforcement Post 9765
c/o Mike Untalam Ca Hwy Patrol
4656 Valentine Rd
Ventura, CA 93003

Law Enforcement Post 9774
c/o Chrystal Ruhmann Slcpd
625 New Smizer Mill Rd
Fenton, MO 63026

Law Enforcement Post 9799
c/o Patrick Ofallon
3640 Santiago
Florissant, MO 63033

Law Enforcement Post 99
c/o Evelyn Vela US Customs
Border Protection
6601 NW 25th St
Miami, FL 33122

Law Enforcement Post 99
c/o Michelle Lucero Jefferson
Cty Sheriffs Ofc

7231 W Alabama Dr
Lakewood, CO 80232

Law Enforcement Post 99
c/o Stephen Rogers Winthrop Pd
3 Metcalf Square
Winthrop, MA 02152

Law Enforcement Post 9903
c/o Andrew Kauffman Bcpd
606 Nicodemus Rd
Reisterstown, MD 21136

Law Enforcement Post 9904
c/o Keith Ketterman Bcpd
215 Milford Rd
Baltimore, MD 21208

Law Enforcement Post 9910
c/o Iliana Pagan Drug Enforcement Admin
99 10th Ave
New York, NY 10011

Law Enforcement Post 9910
c/o James Zywicki Hartford Pd
110 N Johnson St
Hartford, WI 53027

Law Enforcement Post 9911
c/o Micheal Hartwell W Bend Pd
1115 S Main St
West Bend, WI 53095

Law Enforcement Post 9911
c/o William Ayers 111 Bcpd
216 N Marilyn Ave
Baltimore, MD 21221

Law Enforcement Post 995
c/o Curtis Flaherty Louisville Metro Pd
768 Barret Ave
Louisville, KY 40204

Law Enforcement Post 996
c/o Heather Rippe Portland Police Bureau
1111 SW 2nd Ave
Portland, OR 97204

Law Enforcement Senior High
South Florida Council 084
3300 NW 27 Ave
Miami, FL 33142

Law Enforcment Post 88
c/o Sandra Mciver Manatee Cty Sheriff
6907 95 Ln E
Palmetto, FL 34221

Law Firm Of Norman Dowler LLP
840 County Square Dr
Ventura, CA 93003

Law Office Of Anthony C. Perez
Attn  Anthony C Perez
re  Plaintiff
238 Archbishop Flores St
Suite 802, Dna Bldg
Hagatna, GU 96910

Law Office Of Anthony C. Perez
Attn  Anthony Perez
238 Archbishop Flores St, Ste 802
Dna Building
Hagatna, GU 96910

Law Office Of David Jaskowiak
Attn  David Jaskowiak
815 Greenwood Ave, Ste 14
Jenkintown, PA 19046

Law Office Of Eugene W Ellison
203 Exec Park
Asheville, NC 28801

Law Office Of Gregory J. Stacker, LLC
Attn  Gregory Stacker
1220 N 6th St, Ste 3
Wausau, WI 54403

Law Office Of Howard L Schiff
1321 Washington Ave
Portland, ME 04103

Law Office Of James T Griffin PC
89 Access Rd, Ste 19
Norwood, MA 02062

Law Office Of Joseph C George Phd
601 University Ave, Ste 200
Scaramento, CA 95825

Law Office Of Mai D Phan
1570 the Alameda, Ste 213
San Jose, CA 95126

Law Office Of Mark Gallagher
Attn  Mark F. Gallagher
66 Kaiholu Pl
Kailua, HI 96734

Law Office Of Mark Gallagher, And
Jeff Anderson   Associates
re  Plaintiff
366 Jackson St, Ste 100
St Paul, MN 55101

Law Office Of Mark Gallagher, And
Jeff Anderson   Associates
re  Plaintiff
66 Kaiholu Pl
Kailua, Hawaii 96734

Law Office Of Mason Rashtian
28494 Winghouse Pl, Ste 202
Valencia, CA 91355

Law Office Of Omid Nosrati
1875 Century Park E, 6th Fl
Los Angeles, CA 90067

Law Office Of Patrick Sorsby
Attn  Patrick Sorsby
1568 Central Ave
Albany, NY 12205

Law Office Of Walter S Cowger
1717 Main St, Suite 5500 Lb 49
Dallas, TX 75201

Law Office Of, PAtrick Sorsby
Attn  Patrick Sorsby, Esq
re  Plaintiff
1568 Central Ave
Albany, NY 12205

Law Offices Jorden Bischoff   Hiser Plc
7272 E Indian School Rd, Ste 360
Scottsdale, AZ 85251

Law Offices Of Brad D. Hall, LLC
Attn  B. Hall, L. Monagle, L. Ford
re  Plaintiff
320 Gold Ave SW 1218
Albuquerque, NM 87102

Law Offices Of Jon Knudson
P.O. Box 229
Vashon, WA 98070

Law Offices Of Kevin Madison PC
13062 Hwy 290 W
Austin, TX 78737

Law Offices Of Maryann P Gallagher
202 W 1St, Ste 100
Los Angeles, CA 90012

Law Offices Of Mitchell Garabedian
Attn  Mitchell Garabedian
100 State St, 6th Fl
Boston, MA 02109

Law Offices Of Pizana   Neidzwiedz, PLLC
Attn  Rafael Pizana III
6222 De Zavala Rd, Ste 101
San Antonio, TX 78249

Lawerence Norman
Address Redacted

Lawhorn Staff Assoc
Flint River Council 095
1361 Zebulon Rd
Griffin, GA 30224

Lawndale Baptist   1St Utd Methodist
Piedmont Council 420
P.O. Box 548
Lawndale, NC 28090

Lawrence Archer
Address Redacted

Lawrence Avenue Utd Methodist Church
Water and Woods Council 782
210 E Lawrence Ave
Charlotte, MI 48813

Lawrence Bartrem
Address Redacted

Lawrence Brown
Address Redacted

Lawrence Butler
Address Redacted

Lawrence Bystran
Address Redacted

Lawrence Canal Fulton Fire Dept
Buckeye Council 436
5828 Manchester Ave Nw
North Lawrence, OH 44666

Lawrence Clark
Address Redacted

Lawrence Colletta
Address Redacted

Lawrence County Service Club
Andrew Jackson Council 303
P.O. Box 906
Monticello, MS 39654

Lawrence Crawford Assoc
Greater St Louis Area Council 312
2222 Lexington Ave
Lawrenceville, IL 62439

Lawrence Crawford Assoc
Greater St Louis Area Council 312
905 W Mulberry St
Robinson, IL 62454

Lawrence Crouch
Address Redacted

Lawrence Daly
Address Redacted

Lawrence Danner
Address Redacted

Lawrence Douglas Cnty Housing Auth
Heart of America Council 307
1600 Haskell Ave, Apt 187
Lawrence, KS 66044

Lawrence Douglas County Fire Medical
Heart of America Council 307
1911 Stewart Ave
Lawrence, KS 66046

Lawrence Feagin
Address Redacted

Lawrence Free Methodist Church
Heart of America Council 307
3001 Lawrence Ave
Lawrence, KS 66047

Lawrence Green
Address Redacted

Lawrence J Martinez
Address Redacted

Lawrence Minnis
Address Redacted

Lawrence Moore
Address Redacted

Lawrence Mortoff, Esq
367 Fowling St
Playa Del Rey, CA 90293

Lawrence Newman
Address Redacted

Lawrence Oswalt
Address Redacted

Lawrence Otto
Address Redacted

Lawrence Parent Photography Inc
735 Saddle Ridge Dr
Wimberley, TX 78676

Lawrence Pegg
Address Redacted

Lawrence Police Dept
Crossroads of America 160
4455 Mccoy St, Ste 1
Lawrence, IN 46226

Lawrence Potts
Address Redacted

Lawrence Preston
Address Redacted

Lawrence Ragan Communications
111 E Wacker Dr, Ste 500
Chicago, IL 60601-4205

Lawrence Road Presbyterian Church
Washington Crossing Council 777
1039 Lawrence Rd
Lawrenceville, NJ 08648

Lawrence School District
Theodore Roosevelt Council 386
1 Donahue Ave
Inwood, NY 11096

Lawrence Smith
Address Redacted

Lawrence Snead

Address Redacted

Lawrence Springer
Address Redacted

Lawrence Stephenson American Legion 133
Northern Lights Council 429
23 E 2 Av
Turtle Lake, ND 58575

Lawrence Tapia
Address Redacted

Lawrence Technological University
21000 W Ten Mile Rd
Southfield, MI 48075

Lawrence Thibault
Address Redacted

Lawrence Underkoffler
Address Redacted

Lawrence Utd Methodist Church
Crossroads of America 160
5200 N Shadeland Ave
Indianapolis, IN 46226

Lawrence Utd Methodist Church
Southern Shores Fsc 783
122 S Exchange St
Lawrence, MI 49064

Lawrence Washington
Address Redacted

Lawrence Weekly And Friends
Las Vegas Area Council 328
1929 Rose Coral Ave
Las Vegas, NV 89106

Lawrenceburg First Umc
Middle Tennessee Council 560
212 Waterloo St
Lawrenceburg, TN 38464

Lawrenceville 1St Utd Methodist
Northeast Georgia Council 101
395 W Crogan St
Hwy 29

Lawrenceville Church Of God
Northeast Georgia Council 101
329 Grayson Hwy
Lawrenceville, GA 30045

Lawrenceville Community Church
Tecumseh 439
3880 Lawrenceville Dr
Springfield, OH 45504

Lawrenceville Elementary Stem Club
Northeast Georgia Council 101
122 Gwinnett Dr
Lawrenceville, GA 30046

Lawrenceville Lions Club
Northeast Georgia Council 101
1125 Lewis Ridge Cir
Lawrenceville, GA 30045

Lawrenceville Police Dept
Northeast Georgia Council 101
P.O. Box 2220
Lawrenceville, GA 30246

Lawrenceville Presbyterian Church
Northeast Georgia Council 101
800 Lawrenceville Hwy
Lawrenceville, GA 30045

Lawrenceville Road Utd Methodist Ch
Atlanta Area Council 092
3142 Lawrenceville Hwy
Tucker, Ga 30084

Lawrenceville Utd Methodist Men
Colonial Virginia Council 595
P.O. Box 2
Lawrenceville, VA 23868

Lawson Products Inc
P.O. Box 809401
Chicago, IL 60680-9401

Lawson Software Americas-Usd
c/o Citibank
P.O. Box 2395
Carol Stream, IL 60132-2395

Lawson-Cox Vfw Post 7679
Garden State Council 690
8 New York Ave
Mantua, NJ 08051

Lawton Byrum Vfw Post 972
Crossroads of America 160
1111 Veteran Sq
Terre Haute, IN 47807

Lawton Lions Club
Southern Shores Fsc 783
76719 C.R. 652
Lawton, MI 49065

Lawyersville Reformed Church
Leatherstocking 400
P.O. Box
Lawyersville, NY 12113

Laycie Bowers
Address Redacted

Laymond Bennett
Address Redacted

Laytonsville Lions Club
National Capital Area Council 082
P.O. Box 5111
Laytonsville, MD 20882

Lazart Production
P.O. Box 826358
Philadelphia, PA 19182

Lazarus Utd Church Of Christ
Baltimore Area Council 220
5101 S Church St
Lineboro, MD 21102

Lb Eckelkamp Jr
Address Redacted

Lbi Us LLC
295 Lafayette St, 8th Fl
New York, NY 10012

Lc Industries
P.O. Box 601174
Charlotte, NC 28260-1174

Lc Industries Inc
401 N Wern Ave
Chicago, IL 60612

Lc Kirkpatrick
Address Redacted

Lcg Assoc Inc
400 Galleria Pkwy, Ste 1800
Atlanta, GA 30339

Lcsc
4150 N Macarthur Blvd
Irving, TX 75038

Ld Hung Vuong Foundation
122 19th St
Huntington Beach, CA 92648

Ld Hung Vuong Foundation
Orange County Council 039
7777 Wminster Blvd
Westminster, CA 92683

Ld Lower Holdings Inc
9023
Columbine Rd
Eden Prairie, MN 55347

Ld Lower Holdings Inc
dba Ontrack
P.O. Box 845823
Dallas, TX 75284-5823

Ldhdtd
13442 Flower St 12
Garden Grove, CA 92843

Lds
Andrew Jackson Council 303
1301 Pinehaven Rd
Clinton, MS 39056

Lds
Andrew Jackson Council 303
175 Burnham Rd S
Brandon, MS 39042

Lds
Black Warrior Council 006
5510 10th Ct E
Northport, AL 35473

Lds
Central N Carolina Council 416
1255 Julian Rd
Salisbury, NC 28146

Lds
Central N Carolina Council 416
1601 Cooper Ave
Kannapolis, NC 28081

Lds
De Soto Area Council 013
28th Calion Rd
El Dorado, AR 71730

Lds
East Texas Area Council 585
1943 County Rd 121
Gary, TX 75643

Lds
East Texas Area Council 585
P.O. Box G
Lufkin, TX 75902

Lds
Indian Waters Council 553
2 Glenn St Ext
Newberry, SC 29168

Lds
Indian Waters Council 553
2112 Glenn St Ext
Newberry, SC 29108

Lds
Indian Waters Council 553
34 Chestnut Ferry Rd
Camden, SC 29020

Lds

Old N State Council 070
1830 Chestnut St Ext
High Point, NC 27260

Lds
Overland Trails 322
1003 W 10th St
North Platte, NE 69101

Lds
Overland Trails 322
4100 W A Lakeview Bl
North Platte, NE 69101

Lds
Pine Burr Area Council 304
1302 Martin St
Pascagoula, MS 39581

Lds
Pine Burr Area Council 304
133 Morrison Ave
Biloxi, MS 39530

Lds
Pine Burr Area Council 304
14928 Big Ridge Rd
Biloxi, MS 35931

Lds - 1St Ward-Harlingen Stake
Rio Grande Council 775
2320 Haine Dr
Harlingen, TX 78550

Lds - Adams Park Ward/Layton East Stake
Trapper Trails 589
1015 N Emerald Dr
Layton, UT 84040

Lds - Adams Ward/South Ogden Stake
Trapper Trails 589
3270 Orchard Ave

South Ogden, UT 84403

Lds - Adamswood Ward/Valley View Stake
Trapper Trails 589
1589 E Gentile St
Layton, UT 84040

Lds - Alief Ward - Richmond-Stake
Sam Houston Area Council 576
602 Eldridge Rd
Sugar Land, TX 77478

Lds - Allen 1St Ward/ Allen Stake
Circle Ten Council 571
1324 W Exchange Pkwy
Allen, TX 75013

Lds - Allen 2Nd Ward/Allen Stake
Circle Ten Council 571
1404 E Main St
Allen, TX 75002

Lds - Allen 3Rd Ward/ Allen Stake
Circle Ten Council 571
1404 E Main St
Allen, TX 75002

Lds - Allen 4Th Ward/Allen Stake
Circle Ten Council 571
1324 W Exchange Pkwy
Allen, TX 75013

Lds - Allen 5Th Ward/Allen Stake
Circle Ten Council 571
1404 E Main St
Allen, TX 75002

Lds - Allen 6Th Ward/Allen Stake
Circle Ten Council 571
1324 W Exchange Pkwy
Allen, TX 75013

Lds - Allen 7Th Ward/Allen Stake
Circle Ten Council 571
651 Stacy Rd
Fairview, TX 75069

Lds - Alluvial - Fresno Stake
Sequoia Council 027
1149 E Alluvial Ave
Fresno, CA 93720

Lds - Almy Ward/Evanston Stake
Trapper Trails 589
251 Elm St
Evanston, WY 82930

Lds - Alvin - Friendswood
Bay Area Council 574
2700 Lehi Ln
Alvin, TX 77511

Lds - Amalga Ward/Benson Stake
Trapper Trails 589
6521 N 2400 W
Amalga, UT 84335

Lds - Angel Park Ward/Kaysville Stake
Trapper Trails 589
205 S Angel St
Kaysville, UT 84037

Lds - Angleton - Bay City
Bay Area Council 574
3101 N Valderas St
Angleton, TX 77515

Lds - Apex - Apex Ward
Occoneechee 421
6011 Mccrimmon Pkwy
Morrisville, NC 27560

Lds - Apex - Beaver Creek Ward

Occoneechee 421
590 Bryan Dr
Apex, NC 27502

Lds - Apex - Cary 1St Ward
Occoneechee 421
590 Bryan Dr
Apex, NC 27502

Lds - Apex - Cary 2Nd Ward
Occoneechee 421
1811 Seabrook Ave
Cary, NC 27511

Lds - Apex - Green Level Ward
Occoneechee 421
6011 Mccrimmon Pkwy
Morrisville, NC 27560

Lds - Apex - Morrisville Ward
Occoneechee 421
6011 Mccrimmon Pkwy
Morrisville, NC 27560

Lds - Apex - Pittsboro Ward
Occoneechee 421
287 E St, Ste 412
Pittsboro, NC 27312

Lds - Arlington Heights Ward I
Pathway To Adventure 456
2035 N Windsor Dr
Arlington Heights, IL 60004

Lds - Arlington Heights Ward I
Pathway To Adventure 456
2035 N Windsor Dr
Arlington Hts, IL 60004

Lds - Arlington Heights Ward Ii
Pathway To Adventure 456
2035 N Windsor Dr

Arlington Hts, IL 60004

Lds - Arlington Ward
North Florida Council 087
7665 Fort Caroline Rd
Jacksonville, FL 32277

Lds - Aspen Cove Ward/Valley View Stake
Trapper Trails 589
789 E Wasatch Dr
Layton, UT 84041

Lds - Atascocita Ward - Kingwood Stake
Sam Houston Area Council 576
19618 Atasca Oaks Dr
Humble, TX 77346

Lds - Auberry - Fresno North Stake
Sequoia Council 027
29711 Auberry Rd
Prather, CA 93651

Lds - Auburn Ward
Chattahoochee Council 091
510 Groce St
Opelika, AL 36801

Lds - Back Creek Ward - Roanoke Stake
Blue Ridge Mtns Council 599
5836 Cotton Hill Rd
Roanoke, VA 24018

Lds - Baer Creek Ward/Haight Creek Stake
Trapper Trails 589
1282 W 1875 N
Farmington, UT 84025

Lds - Banbury Ward/Syracuse Stake
Trapper Trails 589
3267 W 700 S
Syracuse, UT 84075

Lds - Bangor
Katahdin Area Council 216
P.O. Box 1123
Bangor, ME 04402

Lds - Bartram Trails Branch
North Florida Council 087
4128 Running Bear Ln
Saint Johns, FL 32259

Lds - Baybrook - Friendswood
Bay Area Council 574
505 Deseret Dr
Friendswood, TX 77546

Lds - Bear Creek 1St Ward - Katy Stake
Sam Houston Area Council 576
16203 Longenbaugh Dr
Houston, TX 77095

Lds - Beaver Ward/Fielding Stake
Trapper Trails 589
16025 N Beaver Dam Rd
Collinston, UT 84306

Lds - Bedford Ward - Bloomington Stake
Hoosier Trails Council 145 145
1010 22nd St
Bedford, IN 47421

Lds - Belleview Ward
North Florida Council 087
12975 SE 55th Ave Rd
Belleview, FL 34420

Lds - Belmont 1St Ward/Fielding Stake
Trapper Trails 589
16925 N 5200 W
Garland, UT 84312

Lds - Belmont 2Nd Ward/Fielding Stake

Trapper Trails 589
16925 N 5200 W
Riverside, UT 84334

Lds - Bennington Ward/Montpelier Stake
Trapper Trails 589
24 E Center
Bennington, ID 83254

Lds - Benson 1St Ward/Benson Stake
Trapper Trails 589
3432 N 3000 W
Benson, UT 84335

Lds - Benson 2Nd Ward/Benson Stake
Trapper Trails 589
2496 N 3200 W
Benson Stake
Benson, UT 84335

LDS - Benton Ward
Quapaw Area Council 018
13901 Quail Run Dr
Little Rock, AR 72210

Lds - Bentwood Ward/North Logan Stake
Trapper Trails 589
1650 E 2600 N
North Logan, UT 84341

Lds - Bern Ward/Paris Stake
Trapper Trails 589
661 Main St
Paris Stake
Bern, ID 83220

Lds - Big Piney Ward/Kemmerer Stake
Trapper Trails 589
2266 Piney Dr
Big Piney, WY 83113

Lds - Blacksburg Ward - Pembroke Stake

Blue Ridge Mtns Council 599
301 Craig Dr
Blacksburg, VA 24060

Lds - Bloomington Ward/Paris Stake
Trapper Trails 589
109 S Main St
Paris, ID 83223

Lds - Bonham Ward/Sherman Stake
Circle Ten Council 571
1540 N State Hwy 78
Bonham, TX 75418

Lds - Bothwell Ward/Tremonton West Stake
Trapper Trails 589
10350 W 11600 N
Bothwell, UT 84337

Lds - Branford Ward
North Florida Council 087
106 US Hwy 27 Se
Branford, FL 32008

Lds - Bridgeland Ward - Cypress Stake
Sam Houston Area Council 576
21521 Fairfield Pl Dr
Cypress, TX 77433

Lds - Bridgerland Park 2Nd Ward
Trapper Trails 589
280 W 1200 N
Logan, UT 84341

Lds - Bridgeway Ward/Syracuse West Stake
Trapper Trails 589
1600 S 4500 W
Syracuse, UT 84075

Lds - Buffalo Point/Syracuse West Stake
Trapper Trails 589
1600 S 4500 W

Syracuse, UT 84075

Lds - Burkburnett Ward
Northwest Texas Council 587
1010 Arthur St
Burkburnett, TX 76354

Lds - Burlington Ward - Nauvoo Stake
Mississippi Valley Council 141 141
2727 Cliff Rd
Burlington, IA 52601

Lds - Burton Ward/Deseret Mill Stake
Trapper Trails 589
270 W Burton Ln
Kaysville, UT 84037

Lds - Camelot Ward/Layton West Stake
Trapper Trails 589
1715 W 1600 N
Layton, UT 84041

Lds - Cannon Creek Ward
North Florida Council 087
1293 SW Bascom Norris Dr
Lake City, FL 32025

Lds - Canoga Park Stake-West Hills Ward
W.L.A.C.C. 051
7045 Farralone Ave
Canoga Park, CA 91303

Lds - Canyon Creek/Morgan West
Trapper Trails 589
2700 S Morgan Valley Dr
Morgan, UT 84050

Lds - Canyon Crest Ward/Weber Stake
Trapper Trails 589
6350 Combe Rd
Ogden, UT 84403

Lds - Canyon Hollows Ward/Ogden Stake
Trapper Trails 589
1550 Rushton St
Ogden, UT 84401

Lds - Canyon Lakes Ward - Spanish Stake
Sam Houston Area Council 576
16203 Longenbaugh Dr
Houston, TX 77095

Lds - Canyon Woods Ward/Crestwood Stake
Trapper Trails 589
1085 No 50 E
Kaysville, UT 84037

Lds - Carl Junction Ward - Joplin Stake
Ozark Trails Council 306
112 Briarbrook Dr
Carl Junction, MO 64834

Lds - Casa Linda Ward/Dallas East Stake
Circle Ten Council 571
10701 E Lake Highlands Dr
Dallas, TX 75218

Lds - Cedar Bench Ward/South Weber Stake
Trapper Trails 589
1814 E 7775 S
South Weber, UT 84405

Lds - Cedar Bluff Ward/South Weber Stake
Trapper Trails 589
1814 E 7775 S
South Weber, UT 84405

Lds - Cedar Crest Ward/Roy North Stake
Trapper Trails 589
3845 S 2000 W
Roy, UT 84067

Lds - Cedarwood - Fresno East Stake

Sequoia Council 027
45 N Fowler Ave
Clovis, CA 93611

Lds - Cedarwood - Fresno East Stake
Sequoia Council 027
45 N Fowler Ave
Clovis, CA 93612

Lds - Celina 1St Ward/Sherman Tx Stake
Circle Ten Council 571
970 Coit Rd
Prosper, TX 75078

Lds - Celina 2Nd Ward/Sherman Tx Stake
Circle Ten Council 571
737 E Melissa Rd
Melissa, TX 75454

Lds - Center Ward/Legacy Park Stake
Trapper Trails 589
2228 S 1660 W
Syracuse, UT 84075

Lds - Centerville Ward-Dayton, Oh
Miami Valley Council, Bsa 444
901 E Whipp Rd
Centerville, OH 45459

Lds - Central Ward/Box Elder Stake
Trapper Trails 589
215 S 200 W
Brigham City, UT 84302

Lds - Central Ward/Layton Stake
Trapper Trails 589
60 W Gordon Ave
Layton, UT 84041

Lds - Champions Ward - Tomball Stake
Sam Houston Area Council 576
9525 Spring Cypress

Spring, TX 77379

Lds - Chateau Park Ward/Roy Stake
Trapper Trails 589
5930 S 2200 W
Roy, UT 84067

Lds - Cheat River Ward
Mountaineer Area 615
161 Meadow View Ln
Morgantown, WV 26508

Lds - Chelemes Ward/Clearfield Stake
Trapper Trails 589
1245 S 1175 E
Clearfield, UT 84015

Lds - Cherry Creek Ward/Richmond Stake
Trapper Trails 589
135 W Main St
Richmond, UT 84333

Lds - Cherry Lane Ward/Layton East Stake
Trapper Trails 589
1015 N Emerald Dr
Layton, UT 84040

Lds - Chiefland
North Florida Council 087
215 NE 8th St
Chiefland, FL 32626

Lds - Church - Brownsville 1
Rio Grande Council 775
114 E Price Rd
Brownsville, TX 78521

Lds - Church - Brownsville 2
Rio Grande Council 775
114 E Price Rd
Brownsville 1st Ward
Brownsville, TX 78521

Lds - Cinco West Ward - Katy Stake
Sam Houston Area Council 576
1603 Norwalk
Katy, TX 77450

Lds - City Creek Ward/Richmond Stake
Trapper Trails 589
150 S 100 E
Richmond, UT 84333

Lds - Clarkston 1St Ward/Benson Stake
Trapper Trails 589
25 E 100 S
Clarkston, UT 84305

Lds - Clarkston 2Nd Ward/Benson Stake
Trapper Trails 589
25 E 100 S
Clarkston, UT 84305

Lds - Clear Creek Ward - Bloomington
Hoosier Trails Council 145 145
4235 W 3rd St
Bloomington, IN 47404

Lds - Clearfield 6Th Ward/Sunset Stake
Trapper Trails 589
220 W 975 N
Sunset, UT 84015

Lds - Clearfield 7Th Ward/Sunset Stake
Trapper Trails 589
350 Vine St
Clearfield, UT 84015

Lds - Clearwater Ward - St Pete Stake
Greater Tampa Bay Area 089
3303 Belcher Rd
Dunedin, FL 34698

Lds - Cliffside/Mt Logan Stake
Trapper Trails 589
1380 E 25 N
Logan, UT 84321

Lds - Clinton 10Th Ward/Clinton Stake
Trapper Trails 589
702 W 1300 N
Clinton, UT 84015

Lds - Clinton 12Th Ward/Clinton Stake
Trapper Trails 589
1708 W 800 N
Clinton, UT 84015

Lds - Clinton 13Th Ward/Clinton Stake
Trapper Trails 589
1708 W 800 N
Clinton, UT 84015

Lds - Clinton 14Th Ward/Sunset Stake
Trapper Trails 589
338 W 1800 N
Sunset, UT 84015

Lds - Clinton 16Th Ward/Clinton Stake
Trapper Trails 589
1288 W 1300 N
Clinton, UT 84015

Lds - Clinton 19Th Ward/Clinton Stake
Trapper Trails 589
702 W 1300 N
Clinton, UT 84015

Lds - Clinton 1St Ward/Clinton Stake
Trapper Trails 589
1288 W 1300 N
Clinton, UT 84015

Lds - Clinton 20Th Ward/Clinton Stake
Trapper Trails 589

1288 W 1300 N
Clinton, UT 84015

Lds - Clinton 27Th Ward/Clinton Stake
Trapper Trails 589
1708 W 800 N
Clinton, UT 84015

Lds - Clinton 8Th Ward/Clinton Stake
Trapper Trails 589
702 W 1300 N
Clinton, UT 84015

Lds - Clinton Stake
Andrew Jackson Council 303
1301 Pinehaven
Clinton, MS 39056

Lds - Clovis - Fresno East Stake
Sequoia Council 027
45 N Fowler Ave
Clovis, CA 93611

Lds - Coalinga - Hanford Stake
Sequoia Council 027
P.O. Box 95
Coalinga, CA 93210

Lds - College Ward/Mendon Stake
Trapper Trails 589
2394 W 2200 S
Mendon, UT 84325

Lds - Columbus 4Th Ward - Indianapolis
Hoosier Trails Council 145 145
4850 W Goeller Blvd
Columbus, IN 47201

Lds - Conroe 1St Ward - Spring Stake
Sam Houston Area Council 576
2495 Ed Kharbat Dr
Conroe, TX 77301

Lds - Conroe 2Nd Ward - Spring Stake
Sam Houston Area Council 576
1516 Wilson Rd
Conroe, TX 77304

Lds - Coppell 1St Ward/Carrollton Stake
Circle Ten Council 571
615 S Macarthur Blvd
Coppell, TX 75019

Lds - Coppell 2Nd Ward/Carrollton Stake
Circle Ten Council 571
615 S Macarthur Blvd
Coppell, TX 75019

Lds - Coppell 3Rd Ward/Carrollton Stake
Circle Ten Council 571
615 S Macarthur Blvd
Coppell, TX 75019

Lds - Corcoran - Hanford Stake
Sequoia Council 027
1450 N Ave
Corcoran, CA 93212

Lds - Cornish Ward/Benson Stake
Trapper Trails 589
1200 N 400 W
Benson, UT 84308

Lds - Corsicana Ward/Dallas Stake
Circle Ten Council 571
3800 Enhouse Rd
Corsicana, TX 75110

Lds - Country Lane Ward/Roy West Stake
Trapper Trails 589
2915 W 4425 S
Roy, UT 84067

Lds - Country Oaks Ward/Kays Creek Stake
Trapper Trails 589
2680 E Cherry Lane
Layton, UT 84040

Lds - Country View Ward/Kanesville Stake
Trapper Trails 589
4775 S 4875 W
West Haven, UT 84401

Lds - Cove Ward/Richmond Stake
Trapper Trails 589
12832 N 1200 E
Cove, UT 84320

Lds - Creek Ward - The Woodlands Stake
Sam Houston Area Council 576
10303 Branch Crossing Dr
The Woodlands, TX 77382

Lds - Creekside Ward/Holmes Creek Stake
Trapper Trails 589
625 So 750 E
Layton, UT 84041

Lds - Crescent City Branch
North Florida Council 087
2376 S US Hwy 17
Crescent City, FL 32112

Lds - Crestwood Ward/Crestwood Stake
Trapper Trails 589
1039 Crestwood Rd
Kaysville, UT 84037

Lds - Crighton Ward - Spring Stake
Sam Houston Area Council 576
154 Stonehedge Pl
Montgomery, TX 77316

Lds - Cross Creek Ward - Katy Stake
Sam Houston Area Council 576

1603 Norwalk Dr
Katy, TX 77450

Lds - Cub River Ward/Franklin Stake
Trapper Trails 589
5307 E Cub River Rd
Preston, ID 83263

Lds - Curlew Ward/Garland Stake
Trapper Trails 589
75 N 100 E
Snowville, UT 84336

Lds - Cypress Lakes Ward - Cypress Stake
Sam Houston Area Council 576
21521 Fairfield Pl Dr
Cypress, TX 77433

Lds - Cypress Ward - Cypress Stake
Sam Houston Area Council 576
10555 Mills Rd
Houston, TX 77070

Lds - Dakota - Fresno East Stake
Sequoia Council 027
1880 Gettysburg Ave
Clovis, CA 93611

Lds - Dallas 1St Ward/Dallas East Stake
Circle Ten Council 571
4166 Hawthorne Ave
Dallas, TX 75219

Lds - Dallas 4Th Ward/Richardson Stake
Circle Ten Council 571
14740 Meandering Way
Dallas, TX 75254

Lds - Dallas 6Th Ward/ Irving Stake
Circle Ten Council 571
1553 S Story Rd
Irving, TX 75060

Lds - Dallas 9Th Ward/Dallas East Stake
Circle Ten Council 571
6408 Norway Rd
Dallas, TX 75230

Lds - Danville Ward - Greensboro Stake
Blue Ridge Mtns Council 599
3058 N Main St
Danville, VA 24540

Lds - Daphne Ward - Mobile Stake
Mobile Area Council-Bsa 004
7322 Lake Blvd
Spanish Fort, AL 36527

Lds - Dayton Ward/Preston South Stake
Trapper Trails 589
825 N Wside Hwy
Dayton, ID 83232

Lds - Deseret Ward/Deseret Mill Stake
Trapper Trails 589
925 Deseret Dr
Kaysville, UT 84037

Lds - Desoto Ward/Dallas Stake
Circle Ten Council 571
1019 Big Stone Gap
Dallas, TX 75201

Lds - Desoto Ward/Dallas Stake
Circle Ten Council 571
1019 Big Stone Gap Rd
Duncanville, TX 75137

Lds - Deweyville Ward/Tremonton Stake
Trapper Trails 589
10750 N Hwy 69
Deweyville, UT 84309

Lds - Dingle Ward/Montpelier South Stake
Trapper Trails 589
4197 Dingle Rd
Dingle, ID 83233

Lds - Dixie Ward/Valley View Stake
Trapper Trails 589
789 E Wasatch Dr
Layton, UT 84041

Lds - Doha 1St Ward Qatar
Transatlantic Council, Bsa 802
P.O. Box 209145
Doha,
Qatar

Lds - Dry Canyon Ward/Mount Logan Stake
Trapper Trails 589
1350 Eridge Cir
Logan, UT 84321

Lds - Dry Creek - Fresno North Stake
Sequoia Council 027
342 W Nees Ave
Clovis, CA 93611

Lds - Dunn Avenue Ward
North Florida Council 087
1679 Dunn Ave
Jacksonville, FL 32218

Lds - Durant Ward / Sherman Stake
Circle Ten Council 571
101 S 2nd Ave
Durant, OK 74701

Lds - Durham - Chapel Hill Ward
Occoneechee 421
1050 Martin Luther King Jr Blvd
Chapel Hill, NC 27514

Lds - Durham - Durham 2Nd Ward

Occoneechee 421
3902 Berini Dr
Durham, NC 27705

Lds - Durham - Durham 4Th Ward
Occoneechee 421
3902 Berini Dr
Durham, NC 27705

Lds - Durham - Mebane Ward
Occoneechee 421
150 Ashbury Blvd
Mebane, NC 27302

Lds - Durham - Mebane Ward
Occoneechee 421
3902 Berini Dr
Durham, NC 27705

Lds - Eagle Lake Branch/Roy South Stake
Trapper Trails 589
5725 S 3750 W
Roy, UT 84067

Lds - East Garland Ward/Fielding Stake
Trapper Trails 589
4375 W 15600 N
Fielding, UT 84312

Lds - Eastridge Ward/Mount Logan Stake
Trapper Trails 589
1350 Eridge Cir
Logan, UT 84321

Lds - Eastwood Ward/Weber Stake
Trapper Trails 589
5855 Skyline Dr
Ogden, UT 84403

LDS - Eau Claire Ward, Oakdale Stake
Chippewa Valley Council 637
3335 Stein Blvd

Eau Claire, WI 54701

Lds - Eccles Park Ward/Ogden East Stake
Trapper Trails 589
1029 26th St
Ogden, UT 84401

Lds - Echo - Fresno Stake
Sequoia Council 027
1375 E Salem Ave
Fresno, CA 93720

Lds - Eden 1St Ward/Huntsville Stake
Trapper Trails 589
6500 E 1900 N
Eden, UT 84310

Lds - Eden 2Nd Ward/Huntsville Stake
Trapper Trails 589
2900 N Hwy 162
Eden, UT 84310

Lds - Edinburg 2Nd Ward
Rio Grande Council 775
401 S Jackson Rd
Edinburg, TX 78539

Lds - Edinburg I
Rio Grande Council 775
200 W La Vista Ave
Mcallen Texas Stake
Mcallen, TX 78501

Lds - Elk Ridge/North Logan Stake
Trapper Trails 589
1190 E 2500 N
Logan, UT 84341

Lds - Ellsworth
Katahdin Area Council 216
33 Elm St
Ellsworth, ME 04605

Lds - Emerald Ward/Layton East Stake
Trapper Trails 589
1325 E Cherry Lane
Layton, UT 84040

Lds - Enterprise Ward/Morgan West Stake
Trapper Trails 589
2755 W Old Hwy Rd
Morgan, UT 84050

Lds - Eufaula
Alabama-Florida Council 003
Hwy 131
Eufaula, AL 36027

Lds - Evanston 2Nd Ward/Evanston Stake
Trapper Trails 589
251 Elm St
Evanston, WY 82930

Lds - Evanston 3Rd Ward/Evanston Stake
Trapper Trails 589
1224 Morse Lee
Evanston, WY 82930

Lds - Evanston 5Th Ward/Evanston Stake
Trapper Trails 589
251 Elm St
Evanston, WY 82930

Lds - Evanston 6Th Ward/Evanston Stake
Trapper Trails 589
1224 Morse Lee St
Evanston, WY 82930

Lds - Evergreen Park/Rock Cliff Stake
Trapper Trails 589
300 Grammercy Ave
Ogden, UT 84404

Lds - Exeter - Visalia Stake
Sequoia Council 027
601 N B St
Exeter, CA 93221

Lds - Fair Grove Ward/Kanesville Stake
Trapper Trails 589
4555 W 4000 S
West Haven, UT 84401

Lds - Fairfield Ward - Cypress Stake
Sam Houston Area Council 576
21521 Fairfield Pl Dr
Cypress, TX 77433

Lds - Fairfield Ward/Crestwood Stake
Trapper Trails 589
1085 N 50 E
Kaysville, UT 84037

Lds - Fairfield Ward/Layton Hills Stake
Trapper Trails 589
3290 N 1050 E
Layton, UT 84040

Lds - Fairmont Ward
Mountaineer Area 615, Route 73 N
Fairmont, WV 26554

Lds - Fairview 1St /Preston South Stake
Trapper Trails 589
165 W 4800 S
Preston, ID 83263

Lds - Fairview 1St/Tremonton West Stake
Trapper Trails 589
345 S 1000 W
Tremonton, UT 84337

Lds - Fairview 2Nd/Preston South Stake
Trapper Trails 589
165 W 4800 S

Preston, ID 83263

Lds - Fairview Ward/Allen Stake
Circle Ten Council 571
651 Stacy Rd
Fairview, TX 75069

Lds - Falcon Ranch Ward - Katy Stake
Sam Houston Area Council 576
1603 Norwalk Dr
Katy, TX 77494

Lds - Fall Creek Ward - Summerwood Stake
Sam Houston Area Council 576
14350 N Sam Houston Pkwy E
Houston, TX 77044

Lds - Farmersville Ward/Allen Stake
Circle Ten Council 571
513 Sycamore St
Farmersville, TX 75442

Lds - Farr West 4Th Ward/Farr West Stake
Trapper Trails 589
2132 W 2700 N
Farr W, Ut 84404

Lds - Farr West 5Th Ward/Farr West Stake
Trapper Trails 589
2565 W 3300 N
Farr W, Ut 84404

Lds - Farr West 6Th Ward/Farr West Stake
Trapper Trails 589
2132 W 2700 N
Farr W, Ut 84404

Lds - Farr West 9Th Ward/Farr West Stake
Trapper Trails 589
2565 W 3300 N
Farr W, Ut 84404

Lds - Fayetteville - Gillis Hill Ward
Occoneechee 421
9701 Cliffdale Rd
Fayetteville, NC 28306

Lds - Fayetteville - Hope Mills Ward
Occoneechee 421
5810 Rockfish Rd
Hope Mills, NC 28348

Lds - Fayetteville West - 3Rd Ward
Occoneechee 421
6420 Morganton Rd
Fayetteville, NC 28314

Lds - Fayetteville West - Cameron Ward
Occoneechee 421
9800 US Hwy 1-5-501
Pinehurst, NC 28327

Lds - Fayetteville West - Pinehurst Ward
Occoneechee 421
9800 Hwy 15-501
Pinehurst, NC 28374

Lds - Fayetteville West - Pinehurst Ward
Occoneechee 421
9800 US Hwy 15 501
Pinehurst, NC 28374

Lds - Fayetteville West - Sanford Ward
Occoneechee 421
3204 Keller Andrews Rd
Sanford, NC 27330

Lds - Faytteville Raeford Spanish Ward
Occoneechee 421
9701 Cliffdale Rd
Fayetteville, NC 28304

Lds - Fernandina Beach Ward

North Florida Council 087
2800 S 14th St
Fernandina Beach, FL 32034

Lds - Fielding Ward/Fielding Stake
Trapper Trails 589
4375 W 15600 N
Fielding, UT 84311

Lds - Fig Garden - Fresno West Stake
Sequoia Council 027
3775 W Sierra Ave
Fresno, CA 93711

Lds - Flat Rock Ward
Chattahoochee Council 091
4400 Reese Rd
Columbus, GA 31907

Lds - Fleming Island 1St Ward
North Florida Council 087
780 Water Oak Ln
Fleming Island, FL 32003

Lds - Fleming Island 2Nd Ward
North Florida Council 087
780 Water Oak Ln
Fleming Island, FL 32003

Lds - Flint Meadows Ward/Kaysville Stake
Trapper Trails 589
615 N Flint St
Kaysville, UT 84037

Lds - Floyd Ward - Pembroke Stake
Blue Ridge Mtns Council 599
2028 Coles Knob Rd Ne
Check, VA 24072

Lds - Foothill 1St Ward/Logan East Stake
Trapper Trails 589
1450 E 1500 N

Logan, UT 84341

Lds - Foothill 2Nd Ward/Logan East Stake
Trapper Trails 589
1464 E 1425 N
Logan, UT 84341

Lds - Foothill Trails/Rock Cliff Stake
Trapper Trails 589
1000 Suncrest Dr
Ogden, UT 84404

Lds - Foothill Ward/Rock Springs Stake
Trapper Trails 589
3315 White Mountain Blvd
Rock Springs, WY 82901

Lds - Foothills Ward/Ogden Stake
Trapper Trails 589
1475 Cahoon St
Ogden, UT 84401

Lds - Forney Ward/Heath Stake
Circle Ten Council 571
8200 Fm 741
Forney, TX 75126

Lds - Fort Bridger Ward/Lyman Stake
Trapper Trails 589
3815 N Hwy 414
Lyman, WY 82937

Lds - Fort Caroline Ward
North Florida Council 087
6565 Fort Caroline Rd
Jacksonville, FL 32277

Lds - Fort Lane Ward/Layton Stake
Trapper Trails 589
1402 N Fort Lane
Layton, UT 84041

Lds - Founders Park Ward/Syracuse Stake
Trapper Trails 589
1350 S 1800 W
Syracuse, UT 84075

Lds - Fox Creek Ward/Layton Stake
Trapper Trails 589
202 W 1675 N
Layton, UT 84041

Lds - Fox Hollow Ward/Clearfield Stake
Trapper Trails 589
2150 So 800 E
Clearfield, UT 84015

Lds - Fox Hollow Ward/Morgan North Stake
Trapper Trails 589
4150 W Old Hwy Rd
Mountain Green, UT 84050

Lds - Fox Pointe Ward/Haight Creek Stake
Trapper Trails 589
1520 Fox Pointe Dr
Kaysville, UT 84037

Lds - Fox Ridge Ward/River Heights Stake
Trapper Trails 589
155 N 100 E
Providence, UT 84332

Lds - Foxglen Park Ward/Kanesville Stake
Trapper Trails 589
3939 W 4000 S
West Haven, UT 84401

Lds - Foxglen Ward/Roy Midland Stake
Trapper Trails 589
3649 W 4800 S
Roy, UT 84067

Lds - Franklin 1St Ward/Franklin Stake

Trapper Trails 589
106 E Main St
Franklin, ID 83237

Lds - Franklin 2Nd Ward/Franklin Stake
Trapper Trails 589
106 E Main St
Franklin, ID 83237

Lds - Franklin 3Rd Ward/Franklin Stake
Trapper Trails 589
106 E Main St
Franklin, ID 83237

Lds - Franklinton Ward
Occoneechee 421
35 James Joyce Ct
Youngsville, NC 27596

Lds - Freedom Ward/Pioneer Trail Stake
Trapper Trails 589
5689 S 4650 W
Hooper, UT 84315

Lds - Fremont Peak Ward
Trapper Trails 589
134 Woods Wardell Rd
Pinedale, WY 82941

Lds - Fremont Ward/Pioneer Trail Stake
Trapper Trails 589
4979 S 5100 W
Hooper, UT 84315

Lds - Fremont Ward/Syracuse West Stake
Trapper Trails 589
2887 W 2700 S
Syracuse, UT 84075

Lds - Fresno 5Th - Fresno Stake
Sequoia Council 027
5685 N Cedar Ave

Fresno, CA 93710

Lds - Fresno East Stake - Kings Canyon
Sequoia Council 027
6641 E Butler Ave
Fresno, CA 93727

Lds - Friendswood 1 - Friendswood
Bay Area Council 574
505 Deseret Dr
Friendswood, TX 77546

Lds - Friendswood 2 - Friendswood
Bay Area Council 574
505 Deseret Dr
Friendswood, TX 77546

Lds - Frisco 10Th Ward/Frisco Stake
Circle Ten Council 571
11000 El Dorado Pkwy
Frisco, TX 75035

Lds - Frisco 1St Ward/Frisco Stake
Circle Ten Council 571
5095 Coit Rd
Frisco, TX 75035

Lds - Frisco 3Rd Ward/Frisco Stake
Circle Ten Council 571
10400 Legacy Dr
Frisco, TX 75033

Lds - Frisco 4Th Ward/Frisco Stake
Circle Ten Council 571
11000 El Dorado Pkwy
Frisco, TX 75035

Lds - Frisco 4Th Ward/Frisco Stake
Circle Ten Council 571
12390 Nandina Ln
Frisco, TX 75035

Lds - Frisco 5Th Ward/Frisco Stake
Circle Ten Council 571
5095 Coit Rd
Frisco, TX 75035

Lds - Frisco 6Th Ward/Frisco Stake
Circle Ten Council 571
10400 Legacy Dr
Frisco, TX 75033

Lds - Frisco 7Th Ward/Frisco Stake
Circle Ten Council 571
5095 Coit Rd
Frisco, TX 75035

Lds - Frisco 8Th Ward/Frisco Stake
Circle Ten Council 571
11000 El Dorado Pkwy
Frisco, TX 75035

Lds - Frisco 9Th Ward/Frisco Stake
Circle Ten Council 571
10400 Legacy Dr
Frisco, TX 75033

Lds - Gainesville 1St Ward
North Florida Council 087
3745 NW 16th Blvd
Gainesville, FL 32605

Lds - Gainesville 2Nd Ward
North Florida Council 087
10600 SW 24th Ave
Gainesville, FL 32607

Lds - Gainesville 5Th Ward
North Florida Council 087
3745 NW 16th Blvd
Gainesville, FL 32605

Lds - Galveston - Friendswood

Bay Area Council 574
3114 77th St
Galveston, TX 77551

Lds - Garden City 1St Ward/Paris Stake
Trapper Trails 589
65 S Bear Lake Blvd
Garden City, UT 84028

Lds - Garden City 2Nd Ward/Paris
Trapper Trails 589
65 S Bear Lake Blvd
Garden City, UT 84028

Lds - Garland 1St Ward/Dallas East Stake
Circle Ten Council 571
10701 E Lake Highlands Dr
Dallas, TX 75218

Lds - Garland 1St Ward/Garland Stake
Trapper Trails 589
140 W Factory St
Garland, UT 84312

Lds - Garland 2Nd Ward/Garland Stake
Trapper Trails 589
140 W Factory St
Garland, UT 84312

Lds - Garland 3Rd Ward/Garland Stake
Trapper Trails 589
175 S Main St
Garland, UT 84312

Lds - Garland 3Rd Ward/Richardson Stake
Circle Ten Council 571
900 S Bowser Rd
Richardson, TX 75081

Lds - Garland 4Th Ward/Garland Stake
Trapper Trails 589
175 S Main St

Garland Stake
Garland, UT 84312

Lds - Garland 4Th Ward/Richardson Stake
Circle Ten Council 571
2701 N Garland Ave
Garland, TX 75040

Lds - Garland 5Th Ward/Garland Stake
Trapper Trails 589
175 S Main St
Garland, UT 84312

Lds - Garland 5Th Ward/Richardson Stake
Circle Ten Council 571
900 S Bowser Rd
Richardson, TX 75081

Lds - Geneva Ward - Naperville Stake
Three Fires Council 127
0S234 S Mathewson Ln
Geneva, IL 60134

Lds - Geneva Ward/Montpelier South Stake
Trapper Trails 589
40422 US Hwy 89
Geneva, ID 83238

Lds - Gettysburg - Fresno North Stake
Sequoia Council 027
524 W Gettysburg Ave
Clovis, CA 93612

Lds - Gettysburg - Fresno North Stake
Sequoia Council 027
P.O. Box 626
Clovis, CA 93613

Lds - Grand Lakes Ward - Katy Stake
Sam Houston Area Council 576
9950 S Mason Rd
Richmond, TX 77406

Lds - Grand Rapids Branch-Duluth Stake
Voyageurs Area 286
2300 La Prairie Ave
Grand Rapids, MN 55744

Lds - Grandview/Morgan West
Trapper Trails 589
355 N 700 E
Morgan, UT 84050

Lds - Greatwood Ward
Sam Houston Area Council 576
1354 Summer Terrace Dr
Sugar Land, TX 77479

Lds - Green Leaf Ward/Layton West Stake
Trapper Trails 589
2160 W Gordon Ave
Layton, UT 84041

Lds - Green Meadows Ward/Logan Stake
Trapper Trails 589
680 S 1250 W
Logan, UT 84321

Lds - Greenbriar Ward/Layton South Stake
Trapper Trails 589
505 S 1000 W
Layton, UT 84041

Lds - Greenfield Ward/Cache Stake
Trapper Trails 589
250 W 1200 N
Cache Stake
Logan, UT 84341

Lds - Greenville Ward
East Carolina Council 426
307 Martinsborough Rd
Greenville, NC 27858

Lds - Greenville Ward/Heath Stake
Circle Ten Council 571
5309 Utah St
Greenville, TX 75402

Lds - Greenville Ward/North Logan Stake
Trapper Trails 589
2450 N 400 E
North Logan, UT 84341

Lds - Greyhawk Ward/Northridge Stake
Trapper Trails 589
2375 E 3225 N
Layton, UT 84040

Lds - Hampton Ford Ward/Fielding Stake
Trapper Trails 589
16025 N Beaver Dam Rd
Collinston, UT 84306

Lds - Hanford 1St - Hanford Stake
Sequoia Council 027
1130 N 11th Ave
Hanford, CA 93230

Lds - Hanford 2Nd - Hanford Stake
Sequoia Council 027
1130 N 11th Ave
Hanford, CA 93230

Lds - Hanford 2Nd - Hanford Stake
Sequoia Council 027
2400 N 11th Ave
Hanford, CA 93230

Lds - Hargis Hill Ward/Willard Stake
Trapper Trails 589
80 W 100 N
Willard, UT 84340

Lds - Harmony Ward - Spring Stake

Sam Houston Area Council 576
28449 Rose Vervain Dr
Spring, TX 77386

Lds - Havenwood Ward/Kaysville Stake
Trapper Trails 589
615 N Flint St
Kaysville, UT 84037

Lds - Heath Ward/Heath Stake
Circle Ten Council 571
6819 S Fm 549
Rockwall, TX 75032

Lds - Hendricks Avenue Ward
North Florida Council 087
4087 Hendricks Ave
Jacksonville, FL 32207

Lds - Henrys Point Ward/Logan Stake
Trapper Trails 589
680 S 1250 W
Logan, UT 84321

Lds - Heritage Ward/Creekside Stake
Trapper Trails 589
725 S 200 E
Layton, UT 84041

Lds - Heritage Ward/Syracuse Stake
Trapper Trails 589
1469 W 700 S
Syracuse, UT 84075

Lds - Hermann Park Ward - Houston Stake
Sam Houston Area Council 576
5531 Beechnut St
Houston, TX 77096

Lds - Hess Farms Ward/Haight Creek Stake
Trapper Trails 589
1650 S 500 E

Kaysville, UT 84037

Lds - Hidalgo Ii
Rio Grande Council 775
3107 N Bryan Rd
Mission, TX 78574

Lds - High Springs Branch
North Florida Council 087
5710 NE 38th Ln
High Springs, FL 32643

Lds - Highland Ward - Bloomington
Hoosier Trails Council 145 145
4235 W 3rd St
Bloomington, IN 47404

Lds - Highland Ward/Ogden East Stake
Trapper Trails 589
1314 27th St
Ogden, UT 84403

Lds - Highland/Rock Cliff Stake
Trapper Trails 589
300 Gramercy Ave
Ogden, UT 84404

Lds - Highlands Ward/Haight Creek Stake
Trapper Trails 589
1520 Fox Pointe Dr
Kaysville, UT 84037

Lds - Highlands Ward/Morgan North Stake
Trapper Trails 589
5378 W Old Hwy Rd
Mountain Green, UT 84050

Lds - Highlands Ward/Weber Stake
Trapper Trails 589
5855 Skyline Dr
South Ogden, UT 84403

Lds - Hill Farms Ward/Kaysville Stake
Trapper Trails 589
1505 Whispering Meadow Lane
Kaysville, UT 84037

Lds - Hilliard Branch
North Florida Council 087
2387 State Rd 2
Hilliard, FL 32046

Lds - Hilliard Ward/Evanston South Stake
Trapper Trails 589
14864 Hwy 150 S
Evanston, WY 82930

Lds - Hobbs Creek Ward/Northridge Stake
Trapper Trails 589
2505 N Church St
Layton, UT 84040

Lds - Homestead Ward/Hooper Stake
Trapper Trails 589
5375 S 5900 W
Hooper, UT 84315

Lds - Hooper 1St Ward/Hooper Stake
Trapper Trails 589
5601 S 6100 W
Hooper, UT 84315

Lds - Hooper 2Nd Ward/Hooper Stake
Trapper Trails 589
5000 S 5900 W
Hooper, UT 84315

Lds - Hooper 3Rd Ward / Hooper Stake
Trapper Trails 589
5601 S 6100 W
Hooper, UT 84315

Lds - Hooper 4Th Ward/Hooper Stake

Trapper Trails 589
4675 W 5500 S
Hooper, UT 84315

LDS - Hot Springs Ward
Quapaw Area Council 018
2767 Malvern Ave
Hot Springs, AR 71901

Lds - Houston 1St Ward - Houston Stake
Sam Houston Area Council 576
1101 Bering Dr
Houston, TX 77057

Lds - Houston 2Nd Ward - Houston Stake
Sam Houston Area Council 576
5531 Beechnut St
Houston, TX 77096

Lds - Houston 5Th Ward - Houston West
Sam Houston Area Council 576
65 Melbourne St
Houston, TX 77022

Lds - Howell Ward/Garland Stake
Trapper Trails 589
16035 N 17400 W
Howell, UT 84316

Lds - Hudson Ward - St Pete Stake
Greater Tampa Bay Area 089
10606 Hilltop Dr
New Port Richey, FL 34654

Lds - Hugo Branch/Gilmer Tx Stake
Circle Ten Council 571
2400 Jackson St
Hugo, OK 74743

Lds - Humble Ward - Kingwood Stake
Sam Houston Area Council 576
19618 Atasca Oaks Dr

Humble, TX 77346

Lds - Hyde Park 1St Ward/Hyde Park Stake
Trapper Trails 589
480 N 100 W
Hyde Park, UT 84318

Lds - Hyde Park 2Nd Ward/Hyde Park Stake
Trapper Trails 589
485 E 250 S
Hyde Park Stake
Hyde Park, UT 84318

Lds - Hyde Park 3Rd Ward/Hyde Park Stake
Trapper Trails 589
42 W 200 S
Hyde Park, UT 84318

Lds - Hyde Park 4Th Ward
Trapper Trails 589
535 E 200 S
Hyde Park, UT 84318

Lds - Hyde Park 5Th Ward/Hyde Park Stake
Trapper Trails 589
65 E Center St
Hyde Park, UT 84318

Lds - Hyde Park 6Th Ward/Hyde Park Stake
Trapper Trails 589
535 E 200 S
Hyde Park, UT 84318

Lds - Hyde Park 7Th Ward/Hyde Park Stake
Trapper Trails 589
65 E Center St
Hyde Park, UT 84318

Lds - Hyde Park 8Th Ward/Hyde Park Stake
Trapper Trails 589
480 N 100 W
Hyde Park, UT 84318

Lds - Hyde Park 9Th Ward/Hyde Park Stake
Trapper Trails 589
65 E Center St
Hyde Park, UT 84318

Lds - Hyrum 10Th Ward/Hyrum North Stake
Trapper Trails 589
125 N 400 W
Hyrum, UT 84319

Lds - Hyrum 11Th Ward/Hyrum Stake
Trapper Trails 589
600 S 200 E
Hyrum, UT 84319

Lds - Hyrum 12Th Ward/Hyrum North Stake
Trapper Trails 589
176 S 1300 E
Hyrum, UT 84319

Lds - Hyrum 13Th Ward/Hyrum North Stake
Trapper Trails 589
95 N 675 W
Hyrum, UT 84319

Lds - Hyrum 14Th Ward/Hyrum North Stake
Trapper Trails 589
176 S 1300 E
Hyrum, UT 84319

Lds - Hyrum 15Th Ward/Hyrum Stake
Trapper Trails 589
455 E 100 S
Hyrum, UT 84319

Lds - Hyrum 16Th Ward/Hyrum North Stake
Trapper Trails 589
176 S 1300 E
Hyrum, UT 84319

Lds - Hyrum 1St Ward/Hyrum North Stake
Trapper Trails 589
95 N 675 W
Hyrum, UT 84319

Lds - Hyrum 2Nd Ward/Hyrum Stake
Trapper Trails 589
455 E 100 S
Hyrum, UT 84319

Lds - Hyrum 3Rd Ward/Hyrum North Stake
Trapper Trails 589
95 N 675 W
Hyrum, UT 84319

Lds - Hyrum 4Th Ward/Hyrum North Stake
Trapper Trails 589
245 Apple Dr
Hyrum, UT 84319

Lds - Hyrum 5Th Ward/Hyrum North Stake
Trapper Trails 589
245 Apple Dr
Hyrum, UT 84319

Lds - Hyrum 6Th Ward/Hyrum Stake
Trapper Trails 589
455 E 100 S
Hyrum, UT 84319

Lds - Hyrum 7Th Ward/Hyrum North Stake
Trapper Trails 589
245 Apple Dr
Hyrum, UT 84319

Lds - Hyrum 8Th Ward/Hyrum Stake
Trapper Trails 589
600 S 200 E
Hyrum, UT 84319

Lds - Hyrum 9Th Ward/Hyrum Stake
Trapper Trails 589

9060 S 200 W
Paradise, UT 84328

Lds - Imperial Falls Ward - Spring Stake
Sam Houston Area Council 576
3591 Discovery Creek Blvd
Spring, TX 77386

Lds - Imperial Oaks Ward - Spring Stake
Sam Houston Area Council 576
25623 Richards Rd
Spring, TX 77386

Lds - Inman Ward
Palmetto Council 549
5365 Rainbow Lake Rd
Campobello, SC 29322

Lds - Inverness Ward - Tomball Stake
Sam Houston Area Council 576
19920 Champion Forrest Dr
Spring, TX 77379

Lds - Inverness Ward/Syracuse West Stake
Trapper Trails 589
3426 W Augusta
Syracuse, UT 84075

Lds - Irving 1St Ward/ Irving Stake
Circle Ten Council 571
1553 S Story Rd
Irving, TX 75060

Lds - Irving 1St Ward/ Irving Stake
Circle Ten Council 571
1553 S Story Ward
Irving, TX 75060

Lds - Irving 2Nd Ward/Irving Stake
Circle Ten Council 571
2945 S Sunbeck Cir
Farmers Branch, TX 75234

Lds - Irving Stake/ Shady Grove
Circle Ten Council 571
1553 S Story Rd
Irving, TX 75060

Lds - Jackson Ward/Ogden East Stake
Trapper Trails 589
1029 26th St
Ogden, UT 84401

Lds - Jacksonville Beach Ward
North Florida Council 087
440 Penman Rd
Neptune Beach, FL 32266

Lds - Jarrettown 1St Ward
Cradle of Liberty Council 525
1501 Limekiln Pike
Dresher, PA 19025

Lds - Jefferson 1St Ward/Riverdale Stake
Trapper Trails 589
2720 Jefferson Ave
Ogden, UT 84403

Lds - Jefferson 2Nd Ward/Ogden Stake
Trapper Trails 589
1314 27th St
Ogden, UT 84401

Lds - Julington Creek Ward
North Florida Council 087
5490 County Rd 210 W
Saint Johns, FL 32259

Lds - Kanesville Ward/West Haven Stake
Trapper Trails 589
3300 S 4700 W
West Haven, UT 84401

Lds - Katy 1St Ward - Katy Stake
Sam Houston Area Council 576
1928 Drexel Dr
Katy, TX 77493

Lds - Katy 2Nd Ward - Katy Stake
Sam Houston Area Council 576
3634 Brinton Trails Ln
Katy, TX 77494

Lds - Katy Mills Ward - Katy Stake
Sam Houston Area Council 576
1042 Wern Meadows Dr
Katy, TX 77450

Lds - Kaufman Ward/Dallas East Stake
Circle Ten Council 571
8200 Fm 741
Forney, TX 75126

Lds - Kays Creek Ward/Kays Creek Stake
Trapper Trails 589
2435 E 1500 N
Layton, UT 84040

Lds - Kays Ward/Desert Mill Stake
Trapper Trails 589
270 W Burton Lane
Kaysville, UT 84037

Lds - Kaysville 3Rd Ward/Crestwood Stake
Trapper Trails 589
855 E Mutton Hollow Rd
Kaysville, UT 84037

Lds - Kemmerer 1St Ward/Kemmerer Stake
Trapper Trails 589
1584 3rd W Ave
Diamondville, WY 83116

Lds - Kemmerer 2Nd Ward/Kemmerer Stake
Trapper Trails 589

Kemmerer Stake
Kemmerer, WY 83101

Lds - Kemmerer 3Rd Ward/Kemmerer Stake
Trapper Trails 589
1584 3rd W Ave
Diamondville, WY 83116

Lds - Kerman - Fresno West Stake
Sequoia Council 027
15500 W Kearney
Kerman, CA 93630

Lds - Kessler Park Ward/Dallas Stake
Circle Ten Council 571
1415 S Vernon Ave
Dallas, TX 75224

Lds - Kimball Ward/Holmes Creek Stake
Trapper Trails 589
125 Chapel St
Layton, UT 84041

Lds - Kings Canyon - Fresno East Stake
Sequoia Council 027
6641 E Butler Ave
Fresno, CA 93727

Lds - Kingston Ward/Ogden East Stake
Trapper Trails 589
1425 Kingston Dr
Ogden, UT 84403

Lds - Kingwood 1St Ward - Kingwood Stake
Sam Houston Area Council 576
4021 Deerbrook Dr
Kingwood, TX 77339

Lds - Kingwood 2Nd Ward - Kingwood Stake
Sam Houston Area Council 576
4021 Deerbrook Dr
Kingwood, TX 77339

Lds - Kingwood 3Rd Ward - Kingwood Stake
Sam Houston Area Council 576
4021 Deerbrook Dr
Kingwood, TX 77339

Lds - Klein Ward - Klein Stake
Sam Houston Area Council 576
8425 Hidden Trail Ln
Spring, TX 77379

Lds - Kleinwood Ward - Klein Stake
Sam Houston Area Council 576
16535 Kleinwood Dr
Spring, TX 77379

Lds - La Barge Ward/Kemmerer Stake
Trapper Trails 589
304 W Wy Hwy 235
La Barge, WY 83123

Lds - Lake Butler Ward
North Florida Council 087
14970 W Sr 238
Lake Butler, FL 32054

Lds - Lake Jackson - Bay City
Bay Area Council 574
502 Sern Oaks Dr
Lake Jackson, TX 77566

Lds - Lake Jackson - Bay City 2
Bay Area Council 574
502 Sern Oaks Dr
Lake Jackson, TX 77566

Lds - Lake View Ward/Brigham South Stake
Trapper Trails 589
865 S 300 W
Brigham City, UT 84302

Lds - Lake View Ward/Roy Central Stake
Trapper Trails 589
4900 S 2000 W
Roy, UT 84067

Lds - Lakeland Ward/Layton Hills Stake
Trapper Trails 589
2400 N University Park Blvd
Layton, UT 84041

Lds - Lakeshore Ward - Summerwood Stake
Sam Houston Area Council 576
12521 Will Clayton Pkwy
Humble, TX 77346

Lds - Lakeshore Ward/Syracuse West Stake
Trapper Trails 589
1600 S 4500 W
Syracuse, UT 84075

Lds - Laketown Ward/Paris Stake
Trapper Trails 589
115 S 100 E
Laketown, UT 84038

Lds - Lakeview Ward/Hooper Stake
Trapper Trails 589
5253 S 6150 W
Hooper, UT 84315

Lds - Lakeview Ward/Northridge Stake
Trapper Trails 589
2505 N Church St
Layton, UT 84040

Lds - Lakewood Ward - Cypress Stake
Sam Houston Area Council 576
12310 New Hampton Dr
Tomball, TX 77377

Lds - Lakewood Ward/Dallas East Stake
Circle Ten Council 571

5454 Amesbury Dr
1001
Dallas, TX 75206

Lds - Lakewood Ward/Dallas East Stake
Circle Ten Council 571
6250 Mccommas Blvd
Dallas, TX 75214

Lds - Layton 17Th Ward/Layton Stake
Trapper Trails 589
1290 Church St
Layton, UT 84041

Lds - Layton 18Th Ward/Creekside Stake
Trapper Trails 589
1480 W Phillips St
Kaysville, UT 84037

Lds - Layton 28Th Ward/Northridge Stake
Trapper Trails 589
2505 N Church St
Layton, UT 84040

Lds - Layton 31St Ward/Creekside Stake
Trapper Trails 589
1480 Phillips St
Kaysville, UT 84037

Lds - Layton 38Th Ward/Creekside Stake
Trapper Trails 589
725 S 200 E
Layton, UT 84041

Lds - Layton 3Rd Ward/Layton Stake
Trapper Trails 589
1402 N Fort Lane
Layton, UT 84041

Lds - Layton 4Th Ward/Creekside Stake
Trapper Trails 589
1480 Phillips St

Kaysville, UT 84037

Lds - Layton 6Th Ward/Layton Stake
Trapper Trails 589
1402 N Fort Lane
Layton, UT 84041

Lds - Layton 7Th Ward/Creekside Stake
Trapper Trails 589
725 S 200 E
Layton, UT 84041

Lds - Layton Park Ward/Valley View Stake
Trapper Trails 589
789 E Wasatch Dr
Layton, UT 84041

Lds - League City - Friendswood
Bay Area Council 574
4511 Brookstone Ln
League City, TX 77573

Lds - Legacy Park Ward/Legacy Park Stake
Trapper Trails 589
2024 S 1475 W
Syracuse, UT 84075

Lds - Legends Ward - Spring Stake
Sam Houston Area Council 576
25623 Richards Rd
Spring, TX 77386

Lds - Lemoore - Hanford Stake
Sequoia Council 027
800 E Hanford Armona Rd
Lemoore, CA 93245

Lds - Lewiston 1St Ward/Richmond Stake
Trapper Trails 589
836 Preston Ave
Lewiston, UT 83501

Lds - Lewiston 2Nd Ward/Richmond Stake
Trapper Trails 589
3810 16th St
Lewiston, UT 83501

Lds - Lewiston 3Rd Ward/Richmond Stake
Trapper Trails 589
16 S Main
Lewiston, UT 84320

Lds - Lewiston 4Th Ward/Richmond Stake
Trapper Trails 589
16 S Main St
Lewiston, UT 84320

Lds - Liberty 1St Ward/Huntsville Stake
Trapper Trails 589
4279 N 3300 E
Liberty, UT 84310

Lds - Liberty 2Nd Ward/Huntsville Stake
Trapper Trails 589
4279 N 3300 E
Liberty, UT 84310

Lds - Liberty Park Ward/Ogden Stake
Trapper Trails 589
1050 E 21st St
Ogden, UT 84401

Lds - Liberty Ward/Paris Stake
Trapper Trails 589
29 Church Rd
Liberty, ID 83254

Lds - Lincoln Ward/Layton Hills Stake
Trapper Trails 589
590 W 2000 N
Layton, UT 84041

Lds - Lindsay - Porterville Stake

Sequoia Council 027
516 Mountain View Dr
Lindsay, CA 93247

Lds - Linrose Ward/Preston South Stake
Trapper Trails 589
825 N Wside Hwy
Preston S Stake
Dayton, ID 83232

Lds - Linton Ward - Bloomington
Hoosier Trails Council 145 145
1475 W Lone Tree Rd
Linton, IN 47441

Lds - Live Oak Ward
North Florida Council 087
5659 185th Rd
Live Oak, FL 32060

Lds - Logan 12Th Ward/Logan Stake
Trapper Trails 589
910 Three Point Ave
Logan, UT 84321

Lds - Logan 15Th Ward/Cache West Stake
Trapper Trails 589
125 W 600 N
Logan, UT 84321

Lds - Logan 16Th Ward/Cache West Stake
Trapper Trails 589
125 W 600 N
Logan, UT 84321

Lds - Logan 17Th Ward/Cache West Stake
Trapper Trails 589
440 W 550 N
Logan, UT 84321

Lds - Logan 1St Ward/Cache West
Trapper Trails 589

89 S 200 W
Logan, UT 84321

Lds - Logan 2Nd Ward/Cache West Stake
Trapper Trails 589
89 S 200 W
Logan, UT 84321

Lds - Logan 3Rd Ward/Cache West
Trapper Trails 589
250 N 400 W
Cache W Stake
Logan, UT 84321

Lds - Logan 4Th Ward/Cache Stake
Trapper Trails 589
294 N 100 E
Logan, UT 84321

Lds - Logan 5Th Ward/Logan Central Stake
Trapper Trails 589
502 E 300 N
Logan, UT 84321

Lds - Logan 9Th Ward/Cache Stake
Trapper Trails 589
125 E 500 N
Logan, UT 84321

Lds - Logan River 4Th Ward/Logan Stake
Trapper Trails 589
993 W 100 S
Logan, UT 84321

Lds - Logan River 5Th Ward/Logan Stake
Trapper Trails 589
502 E 300 N
Logan, UT 84321

Lds - Longwood Ward - Cypress Stake
Sam Houston Area Council 576
12310 New Hampton Dr

Tomball, TX 77377

Lds - Lyman 1St Ward/Lyman Stake
Trapper Trails 589
127 N Main
Lyman, WY 82937

Lds - Lyman 2Nd Ward/Lyman Stake
Trapper Trails 589
127 N Main St
Lyman, WY 82937

Lds - Lyman 3Rd Ward/Lyman Stake
Trapper Trails 589
127 N Main St
Lyman, WY 82937

Lds - Lyman 4Th Ward/Lyman Stake
Trapper Trails 589
3815 N Hwy 414
Lyman, WY 82937

Lds - Macclenny Ward
North Florida Council 087
904 S 5th St
Macclenny, FL 32063

Lds - Madera 1St - Fresno West Stake
Sequoia Council 027
2112 Sunset Ave
Madera, CA 93637

Lds - Madera 2Nd - Fresno West Stake
Sequoia Council 027
2112 Sunset
2112 Sunset Ave
Madera, CA 93637

Lds - Madera 2Nd - Fresno West Stake
Sequoia Council 027
2112 Sunset
Madera, CA 93637

Lds - Magnolia 1St Ward - Klein Stake
Sam Houston Area Council 576
25822 Bridle Fls
Magnolia, TX 77355

Lds - Malans Peak Ward/Ogden Stake
Trapper Trails 589
1643 26th St
Ogden, UT 84401

Lds - Mandarin 1St Ward
North Florida Council 087
11951 Old Saint Augustine Rd
Jacksonville, FL 32258

Lds - Mandarin 2Nd Ward
North Florida Council 087
11951 Old Saint Augustine Rd
Jacksonville, FL 32258

Lds - Manila Ward/Green River Stake
Trapper Trails 589, 1st N 1st W
Manila, UT 84046

Lds - Mantua 1St Ward/Box Elder Stake
Trapper Trails 589
237 Willard Peak Rd
Mantua, UT 84324

Lds - Mantua 2Nd Ward/Box Elder Stake
Trapper Trails 589
237 Willard Peak Rd
Mantua, UT 84324

Lds - Maple Way Ward/Holmes Creek Stake
Trapper Trails 589
380 S Fairfield Rd
Layton, UT 84041

Lds - Mapleton Ward/Franklin Stake

Trapper Trails 589
5307 E Cub River Rd
Preston, ID 83263

Lds - Maplewood Ward/Legacy Park Stake
Trapper Trails 589
2024 S 1475 W
Syracuse, UT 84075

Lds - Marianna
Alabama-Florida Council 003
3141 College St
Marianna, FL 32446

Lds - Marion Ward - Kingsport Stake
Blue Ridge Mtns Council 599
156 Water Mill Rd
Marion, VA 24354

Lds - Martinsville Ward - Roanoke Stake
Blue Ridge Mtns Council 599
25 Riverside Dr
Bassett, VA 24055

Lds - Mcallen I
Rio Grande Council 775
1700 Ulex Ave
Mcallen, TX 78504

Lds - Mckinley - Fresno East Stake
Sequoia Council 027
6641 E Butler
Fresno, CA 93727

Lds - Mckinney 1St Ward/Mckinney Stake
Circle Ten Council 571
1020 N Lake Forest Dr
Mc Kinney, TX 75071

Lds - Mckinney 2Nd Ward/Mckinney Stake
Circle Ten Council 571
2801 W Eldorado Pkwy

Mc Kinney, TX 75070

Lds - Mckinney 3Rd Ward/Mckinney Stake
Circle Ten Council 571
2801 El Dorado Pkwy
Mckinney, TX 75070

Lds - Mckinney 4Th Ward/Mckinney Stake
Circle Ten Council 571
1020 N Lake Forest Dr
Mckinney, TX 75071

Lds - Mckinney 5Th Ward/Mckinney Stake
Circle Ten Council 571
1020 N Lake Forest Dr
Mckinney, TX 75071

Lds - Mckinney 7Th Ward / Mckinney Stake
Circle Ten Council 571
2801 W Eldorado Pkwy
Mckinney, TX 75070

Lds - Mckinney 8Th Ward/Mckinney Stake
Circle Ten Council 571
2910 Hardin Blvd
Mckinney, TX 75071

Lds - Meadow Lane Ward/Providence Stake
Trapper Trails 589
485 W 200 S
Providence Stake
Providence, UT 84332

Lds - Meadow View Ward/North Logan Stake
Trapper Trails 589
2540 N 400 E
N Logan, UT 84341

Lds - Meadowbrook Ward/Logan Stake
Trapper Trails 589
1078 S 900 W
Logan, UT 84321

Lds - Meadowbrook Ward/Mound Fort Stake
Trapper Trails 589
373 15th St
Ogden, UT 84404

Lds - Meadows 1St Ward/Cache Stake
Trapper Trails 589
1585 N 400 W
Logan, UT 84321

Lds - Meadows Ward/Weber Stake
Trapper Trails 589
5855 Skyline Dr
Ogden, UT 84403

Lds - Melissa 1St Ward/Sherman Stake
Circle Ten Council 571
737 E Melissa Rd
Melissa, TX 75454

Lds - Melissa 2Nd Ward/Sherman Stake
Circle Ten Council 571
737 E Melissa Rd
Melissa, TX 75454

Lds - Memorial Ward - Richmond Stake
Sam Houston Area Council 576
14694 Perthshire Rd, Apt F
Houston, TX 77079

Lds - Mendon 1St Ward/Mendon Stake
Trapper Trails 589
547 N 220 E
Mendon, UT 84325

Lds - Mendon 3Rd Ward/Mendon Stake
Trapper Trails 589
460 S 100 E
Mendon, UT 84325

Lds - Mendon 4Th Ward/Mendon Stake
Trapper Trails 589
P.O. Box 333
Mendon, UT 84325

Lds - Mercedes Ward LDS Church
Rio Grande Council 775
210 S Wgate Dr
Weslaco, TX 78596

Lds - Mesquite Ward/Dallas East Stake
Circle Ten Council 571
2801 Skyline Dr
Mesquite, TX 75149

Lds - Miamisburg Ward-Dayton,Oh
Miami Valley Council, Bsa 444
901 E Whipp Rd
Dayton, OH 45459

Lds - Middle Fork Ward/Huntsville Stake
Trapper Trails 589
6500 E 1900 N
Eden, UT 84310

Lds - Middleburg Ward
North Florida Council 087
4342 County Rd 218
Middleburg, FL 32068

Lds - Midland 2Nd Ward/Roy Midland Stake
Trapper Trails 589
3776 W 5375 S
Roy, UT 84067

Lds - Midland Farms Ward/Roy North Stake
Trapper Trails 589
3845 S 2000 W
Roy, UT 84067

Lds - Mill Creek Ward/Mound Fort Stake
Trapper Trails 589

250 N 1500 W
Ogden, UT 84404

Lds - Millcreek Youth Center
Trapper Trails 589
790 W 12th St
Ogden, UT 84404

Lds - Mills Branch Ward
Sam Houston Area Council 576
4021 Deerbrook Dr
Kingwood, TX 77339

Lds - Milton Ward/Morgan West Stake
Trapper Trails 589
1255 N Morgan Valley Dr
Morgan, UT 84050

Lds - Milwaukee Stake - Elkhorn Ward
Glaciers Edge Council 620
W3799 State Rd 50
Lake Geneva, WI 53147

Lds - Mission 1St Ward
Rio Grande Council 775
5601 N 29th St
Mcallen, TX 78504

Lds - Mission Ii
Rio Grande Council 775
3107 N Bryan Rd
Mission, TX 78574

Lds - Mobile Ward - Mobile Stake
Mobile Area Council-Bsa 004
5520 Zeigler Blvd
Mobile, AL 36608

Lds - Montgomery Ward - Spring Stake
Sam Houston Area Council 576
1516 Wilson Rd
Conroe, TX 77304

Lds - Morgan 10Th Ward/Morgan Stake
Trapper Trails 589
10 W Young St
Morgan, UT 84050

Lds - Morgan 11Th Ward/Morgan Stake
Trapper Trails 589
355 N 700 E
Morgan, UT 84050

Lds - Morgan 12Th Ward/Morgan Stake
Trapper Trails 589
10 W Young St
Morgan, UT 84050

Lds - Morgan 1St Ward/Morgan Stake
Trapper Trails 589
355 N 700 E
Morgan, UT 84050

Lds - Morgan 2Nd Ward/Morgan Stake
Trapper Trails 589
240 Field St
Morgan, UT 84050

Lds - Morgan 3Rd Ward/Morgan Stake
Trapper Trails 589
10 W Young St
Morgan, UT 84050

Lds - Morgan 5Th Ward/Morgan Stake
Trapper Trails 589
2700 S Morgan Valley Dr
Morgan, UT 84050

Lds - Morgan 7Th Ward/Morgan Stake
Trapper Trails 589
240 S Field St
Morgan, UT 84050

Lds - Morgan 9Th Ward/Morgan Stake
Trapper Trails 589
240 S Field St
Morgan, UT 84050

Lds - Mound Fort Ward/Mound Fort Stake
Trapper Trails 589
952 Childs Ave
Ogden, UT 84404

Lds - Mount Ogden Ward/Ogden East Stake
Trapper Trails 589
1314 27th St
Ogden, UT 84403

Lds - Mountain Creek Ward/Dallas Stake
Circle Ten Council 571
1019 Big Stone Gap Rd
Duncanville, TX 75137

Lds - Mountain Creek Ward/Dallas Stake
Circle Ten Council 571
1910 Big Stone Gap
Duncanville, TX 75137

Lds - Mountain View 1St Ward/Lyman Stake
Trapper Trails 589
116 4th St
Mountain View, WY 82939

Lds - Mountain View 2Nd Ward/Lyman Stake
Trapper Trails 589
116 4th St
Mountain View, WY 82939

Lds - Mountain View 3Rd Ward/Lyman Stake
Trapper Trails 589
3815 N Hwy 414
Lyman, WY 82937

Lds - Mountain Ward/Coldwater Stake
Trapper Trails 589

787 E 1700 N
North Ogden, UT 84414

Lds - Ms / Brandermill Ward
Heart of Virginia Council 602
4601 N Bailey Bridge Rd
Midlothian, VA 23112

Lds - Ms / Cloverhill Ward
Heart of Virginia Council 602
4601 N Bailey Bridge Rd
Midlothian, VA 23112

Lds - Mt Pleasant Ward/Gilmer Stake
Circle Ten Council 571
2801 W Ferguson
Mount Pleasant, TX 75455

Lds - Mt View - Fresno North Stake
Sequoia Council 027
220 N Peach Ave
Clovis, CA 93612

Lds - Municipal Park Ward/Roy Stake
Trapper Trails 589
5930 S 2200 W
Roy, UT 84067

Lds - Nauvoo 3Rd Ward - Nauvoo Stake
Mississippi Valley Council 141 141
380 N Durphy St
Nauvoo, IL 62354

Lds - Nauvoo Stake - Keokuk Branch
Mississippi Valley Council 141 141
3238 Brookshire Dr
Keokuk, IA 52632

Lds - Nauvoo Ward - Nauvoo Stake
Mississippi Valley Council 141 141
P.O. Box 454
Nauvoo, IL 62354

Lds - Nauvoo Ward - Nauvoo Stake
Mississippi Valley Council 141 141
P.O. Box 66
Nauvoo, IL 62354

Lds - Newport
Katahdin Area Council 216
59 Libby Hill Rd
Newport, ME 04953

Lds - Newton 1St Ward/Benson Stake
Trapper Trails 589
76 S 100 W
Newton, UT 84327

Lds - Newton 2Nd Ward/Benson Stake
Trapper Trails 589
76 S 100 W
Newton, UT 84327

Lds - Nibley 10Th Ward/Nibley Stake
Trapper Trails 589
2825 S 1000 W
Nibley Stake
Nibley, UT 84321

Lds - Nibley 11Th Ward/Nibley Stake
Trapper Trails 589
130 W 2600 S
Nibley, UT 84321

Lds - Nibley 12Th Ward/Nibley Stake
Trapper Trails 589
3107 S 450 W
Nibley, UT 84321

Lds - Nibley 1St Ward/Nibley Stake
Trapper Trails 589
3701 S 450 W
Nibley, UT 84321

Lds - Nibley 2Nd Ward/Nibley Stake
Trapper Trails 589
130 W 2600 S
Nibley, UT 84321

Lds - Nibley 3Rd Ward/Nibley Stake
Trapper Trails 589
3701 S 450 W
Nibley, UT 84321

Lds - Nibley 4Th Ward/Niblely Stake
Trapper Trails 589
360 W 3200 S
Nibley, UT 84321

Lds - Nibley 5Th Ward/Nibley Stake
Trapper Trails 589
3701 S 450 W
Nibley, UT 84321

Lds - Nibley 6Th Ward/Nibley Stake
Trapper Trails 589
360 W 3200 S
Nibley, UT 84321

Lds - Nibley 7Th Ward/Nibley Stake
Trapper Trails 589
450 W 3701 S
Nibley, UT 84321

Lds - Nibley 8Th Ward/Nibley Stake
Trapper Trails 589
2825 S 1000 W
Nibley, UT 84321

Lds - Nibley 9Th Ward/Nibley Stake
Trapper Trails 589
2600 S 130 W
Logan, UT 84321

Lds - Normandy Ward

North Florida Council 087
5100 Firestone Rd
Jacksonville, FL 32210

Lds - North Fork Ward/Huntsville Stake
Trapper Trails 589
4279 N 3300 E
Liberty, UT 84310

Lds - North Mankato
Twin Valley Council Bsa 283
1851 Marie Ln
North Mankato, MN 56003

Lds - North Park Ward/Layton Stake
Trapper Trails 589
202 W 1675 N
Layton, UT 84041

Lds - North Park Ward/North Logan Stake
Trapper Trails 589
North Logan Stake
North Logan, UT 84341

Lds - North Park Ward/Roy North Stake
Trapper Trails 589
2175 W 4250 S
Roy, UT 84067

Lds - Northwood Ward/Central Stake
Trapper Trails 589
125 E 500 N
Logan, UT 84321

Lds - Oak Brook Ward/Logan Stake
Trapper Trails 589
645 Trail Cir
Logan, UT 84321

Lds - Oak Cliff 1St Ward/Dallas Stake
Circle Ten Council 571
1415 S Vernon Ave

Dallas, TX 75224

Lds - Oak Forest Ward/Layton North Stake
Trapper Trails 589
2250 E 2200 N
Layton, UT 84040

Lds - Oak Hollow Ward/Haight Creek Stake
Trapper Trails 589
1520 Fox Pointe Dr
Kaysville, UT 84037

Lds - Oak Lane Ward/Kays Creek Stake
Trapper Trails 589
2680 E Cherry Lane
Layton, UT 84040

Lds - Oak Ridge Ward - Spring Stake
Sam Houston Area Council 576
25623 Richards Rd
Spring, TX 77386

Lds - Oak Ridge Ward/Layton North Stake
Trapper Trails 589
2250 E 2200 N
Layton, UT 84040

Lds - Oak Woods Ward/Crestwood Stake
Trapper Trails 589
Crestwood Stake
Kaysville, UT 84037

Lds - Oakhills Ward/Valley View Stake
Trapper Trails 589
1410 E Gentile St
Layton, UT 84040

Lds - Oakhurst Ward - Kingwood Stake
Sam Houston Area Council 576
4021 Deerbrook Dr
Kingwood, TX 77339

Lds - Oakleaf Ward
North Florida Council 087
461 Blanding Blvd
Orange Park, FL 32073

Lds - Ocala 1St Ward
North Florida Council 087
1831 SE 18th Ave
Ocala, FL 34471

Lds - Ocala 2Nd Ward
North Florida Council 087
1832 SE 18th Ave
Ocala, FL 34471

Lds - Ogden 49Th Ward
Trapper Trails 589
4210 S 300 W
Riverdale, UT 84405

Lds - Ogden 4Th Ward/Ogden Stake
Trapper Trails 589
2115 Jefferson Ave
Ogden, UT 84401

Lds - Ogden River Ward/Mound Fort Stake
Trapper Trails 589
373 15th St
Ogden, UT 84404

Lds - Old Farm Ward/Kaysville Stake
Trapper Trails 589
235 N Bonneville Lane
Kaysville, UT 84037

Lds - Old Mill Ward/Deseret Mill Stake
Trapper Trails 589
925 Deseret Dr
Kaysville, UT 84037

Lds - Old Post Ward/Weber Heights Stake

Trapper Trails 589
5191 Old Post Rd
Ogden, UT 84403

Lds - Orange Park 1St Ward
North Florida Council 087
461 Blanding Blvd
Orange Park, FL 32073

Lds - Orangeburg Ward
Indian Waters Council 553
2740 Broughton St
Orangeburg, SC 29115

Lds - Orchard View - Fresno North Stake
Sequoia Council 027
Peach Nees
Clovis, CA 93611

Lds - Overland Ward/Rock Springs Stake
Trapper Trails 589
3315 White Mountain Blvd
Rock Springs, WY 82901

Lds - Painted Post
Five Rivers Council, Inc 375
9666 Chatfield Pl
Painted Post, NY 14870

Lds - Palatka 1St Ward
North Florida Council 087
1414 Husson Ave
Palatka, FL 32177

Lds - Palatka 2Nd Ward
North Florida Council 087
1414 Husson Ave
Palatka, FL 32177

Lds - Palm Harbor Ward - St Pete Stake
Greater Tampa Bay Area 089
3303 Belcher Rd

Palm Harbor, FL 34683

Lds - Paradise 1St Ward/Hyrum Stake
Trapper Trails 589
155 E 9400 S
Paradise, UT 84328

Lds - Paradise 2Nd Ward/Hyrum Stake
Trapper Trails 589
P.O. Box 427
Hyrum Stake
Paradise, UT 84328

Lds - Paradise 3Rd Ward/Hyrum Stake
Trapper Trails 589
9060 S 200 W
Paradise, UT 84328

Lds - Paradise 4Th Ward/Hyrum Stake
Trapper Trails 589
155 E 9400 S
Paradise, UT 84328

Lds - Paradise Acres/Rock Cliff Stake
Trapper Trails 589
236 Porter Ave
Ogden, UT 84404

Lds - Paris Ward/Gilmer Stake
Circle Ten Council 571
3060 Pine Mill Rd
Paris, TX 75460

Lds - Park Avenue Ward/Logan Stake
Trapper Trails 589
940 Three Point Ave
Logan, UT 84321

Lds - Park Valley Ward/Garland Stake
Trapper Trails 589
54080 W 17600 N
Park Valley, UT 84329

Lds - Park Ward/Creekside Stake
Trapper Trails 589
275 Park St
Layton, UT 84041

Lds - Park Ward/Hooper Stake
Trapper Trails 589
6138 W 5700 S
Hooper, UT 84315

Lds - Park West Ward/Layton West Stake
Trapper Trails 589
1715 W 1600 N
Layton, UT 84041

Lds - Parkway Ward - Tomball Stake
Sam Houston Area Council 576
9203 Barnsford Ln
Tomball, TX 77375

Lds - Peacefield Ward/Valley View Stake
Trapper Trails 589
1589 E Gentile St
Layton, UT 84040

Lds - Peachwood - Fresno North Stake
Sequoia Council 027
478 W Birch Ave
Clovis, CA 93611

Lds - Pearland - Friendswood
Bay Area Council 574
3311 Sfork Dr
Pearland, TX 77584

Lds - Perry 1St Ward/Perry Stake
Trapper Trails 589
1290 W 2950 S
Perry, UT 84302

Lds - Perry 2Nd Ward/Perry Stake
Trapper Trails 589
2415 S Park Dr
Perry, UT 84302

Lds - Perry 3Rd Ward/Willard Stake
Trapper Trails 589
1290 W 2950 S
Perry, UT 84302

Lds - Perry 4Th Ward/Perry Stake
Trapper Trails 589
685 W 2250 S
Perry, UT 84302

Lds - Perry 5Th Ward/Perry Stake
Trapper Trails 589
2415 S Park Dr
Perry Church
Perry, UT 84302

Lds - Perry 6Th Ward/Perry Stake
Trapper Trails 589
1290 W 2950 S
Perry, UT 84302

Lds - Perry 7Th Ward/Perry Stake
Trapper Trails 589
2415 S Park Dr
Perry, UT 84302

Lds - Perry 8Th Ward/Perry Stake
Trapper Trails 589
685 W 2250 S
Perry, UT 84302

Lds - Perry 9Th Ward/Perry Stake
Trapper Trails 589
118 Chateau Dr
Perry Stake
Perry, UT 84302

Lds - Petersboro Ward/Mendon Stake
Trapper Trails 589
20 N 100 W
Mendon, UT 84325

Lds - Peterson Ward/Morgan West Stake
Trapper Trails 589
2755 W Old Hwy Rd
Morgan, UT 84050

Lds - Pheasant Run Ward/Roy West Stake
Trapper Trails 589
5080 S 3100 W
Roy, UT 84067

Lds - Phenix City Ward
Attn  Chris Zeh
Chattahoochee Council 091
20 Elm Ct
Smiths Station, AL 36877

Lds - Pine Mountain
Chattahoochee Council 091
550 S St
Pine Mountain Valley, GA 31823

Lds - Pioneer Park - Fresno North Stake
Sequoia Council 027
524 W Gettysburg Ave
Clovis, CA 93612

Lds - Pioneer Ward/ Irving Stake
Circle Ten Council 571
1553 S Story Rd
Irving, TX 75060

Lds - Pioneer Ward/Mound Fort Stake
Trapper Trails 589
250 N 1500 W
Ogden, UT 84404

Lds - Pioneer Ward/South Weber Stake

Trapper Trails 589
6660 S 1775 E
Ogden, UT 84405

Lds - Plano 10Th Ward/Plano Stake
Circle Ten Council 571
3401 Los Rios Blvd
Plano, TX 75074

Lds - Plano 1St Ward/Plano Stake
Circle Ten Council 571
2700 Roundrock Trl
Plano, TX 75075

Lds - Plano 2Nd Ward/Plano Stake
Circle Ten Council 571
2700 Roundrock Trl
Plano, TX 75075

Lds - Plano 4Th Ward/Plano Stake
Circle Ten Council 571
2401 Legacy Dr
Plano, TX 75023

Lds - Plano 5Th Ward/Plano Stake
Circle Ten Council 571
3401 Los Rios Blvd
Plano, TX 75074

Lds - Plano 6Th Ward/Plano Stake
c/o Bishop Curt Shill
Circle Ten Council 571
1700 Craig Dr
Plano, TX 75023

Lds - Plano 7Th Ward/Plano Stake
Circle Ten Council 571
3401 Los Rios Blvd
Plano, TX 75074

Lds - Plano 8Th Ward/Plano Stake
Circle Ten Council 571

2444 Deer Horn Dr
Plano, TX 75025

Lds - Plano 9Th Ward/Plano Stake
Circle Ten Council 571
6454 W Plano Pkwy
Plano, TX 75093

Lds - Pleasant View 10Th Ward
Trapper Trails 589
3602 N 500 W
Pleasant View, UT 84414

Lds - Portage Ward/Fielding Stake
Trapper Trails 589
8765 Wild Rose Ln
Portage, UT 84331

Lds - Porterville/Morgan West
Trapper Trails 589
2700 S Morgan Valley Dr
Morgan, UT 84050

Lds - Powell Valley Ward
Sequoyah Council 713
Middle School Rd
Big Stone Gap, VA 24219

Lds - Preston 1St Ward/Franklin Stake
Trapper Trails 589
213 S 2nd E
Preston, ID 83263

Lds - Preston 5Th Ward/Franklin Stake
Trapper Trails 589
213 S 2nd E
Preston, ID 83263

Lds - Preston 8Th Ward/Franklin Stake
Trapper Trails 589
213 S 2nd E
Preston, ID 83263

Lds - Price Creek Ward
North Florida Council 087
909 SE Country Club Rd
Lake City, FL 32025

Lds - Quincy Ward 1 - Nauvoo Stake
Mississippi Valley Council 141 141
210 Cardinal Ter
Quincy, IL 62305

Lds - Quitman Ward
East Texas Area Council 585
1128 E Goode St
E. Sh 154
Quitman, TX 75783

Lds - Radford Ward - Pembroke Stake
Blue Ridge Mtns Council 599
900 Pendleton St
Radford, VA 24141

Lds - Raleigh - Falls Lake Ward
Occoneechee 421
1524 Jenkins Rd
Wake Forest, NC 27587

Lds - Raleigh - Henderson Ward
Occoneechee 421
1615 Graham Ave
Henderson, NC 27536

Lds - Raleigh - Raleigh 1St Ward
Occoneechee 421
5060 Six Forks Rd
Raleigh, NC 27609

Lds - Raleigh - Raleigh 2Nd Ward
Occoneechee 421
5060 Six Forks Rd
Raleigh, NC 27609

Lds - Raleigh - Raleigh 4Th Ward
Occoneechee 421
7312 Forestville Rd
Knightdale, NC 27545

Lds - Raleigh - Wake Forest 2Nd Ward
Occoneechee 421
1524 Jenkins Rd
Wake Forest, NC 27587

Lds - Raleigh - Wake Forest Ward
Occoneechee 421
1524 Jenkins Rd
Wake Forest, NC 27587

Lds - Raleigh South - Fuquay Varina Ward
Occoneechee 421
6528 Johnson Pond Rd
Fuquay Varina, NC 27526

Lds - Raleigh South - Garner Ward
Occoneechee 421
1433 Aversboro Rd
Garner, NC 27529

Lds - Raleigh South - Harris Lake Ward
Occoneechee 421
6528 Johnson Pond Rd
Fuquay Varina, NC 27526

Lds - Raleigh South - Holly Springs Ward
Occoneechee 421
574 Bryan Dr
Apex, NC 27502

Lds - Raleigh South - Knightdale Ward
Occoneechee 421
7312 Forestville Rd
Knightdale, NC 27545

Lds - Raleigh South - Knightdale Ward

Occoneechee 421
7312 Forestville Rd
Knightdale, NC 27597

Lds - Raleigh South - Lake Wheeler
Occoneechee 421
1433 Aversboro Rd
Garner, NC 27529

Lds - Raleigh South - Sunset Lake Ward
Occoneechee 421
1411 New Moon Ct
Fuquay Varina, NC 27526

Lds - Raleigh South - Swift Creek Ward
Occoneechee 421
6528 Johnson Pond Rd
Fuquay Varina, NC 27526

Lds - Raleigh South - Zebulon Ward
Occoneechee 421
1300 Jones St Ne
Zebulon, NC 27597

Lds - Randolph 1St Ward/Kemmerer Stake
Trapper Trails 589
15 S Main St
Randolph, UT 84064

Lds - Randolph 2Nd Ward/Kemmerer Stake
Trapper Trails 589
15 S Main St
Randolph, UT 84064

Lds - Redbank - Fresno East Stake
Sequoia Council 027
1880 Gettysburg Ave
Clovis, CA 93611

Lds - Richmond 1St Ward - Richmond Stake
Sam Houston Area Council 576
9950 S Mason Rd

Richmond, TX 77406

Lds - Richmond 1St Ward/Richmond Stake
Trapper Trails 589
135 W Main St
Richmond, UT 84333

Lds - Richmond 2Nd Ward - Richmond Stake
Sam Houston Area Council 576
9950 S Mason Rd
Richmond, TX 77406

Lds - Richmond 2Nd Ward/Richmond Stake
Trapper Trails 589
150 S 100 E
Richmond, UT 84333

Lds - Richmond 3Rd Ward/Richmond Stake
Trapper Trails 589
135 W Main St
Richmond, UT 84333

Lds - Richmond 4Th Ward/Richmond Stake
Trapper Trails 589
150 S 100 E
Richmond, UT 84333

Lds - Ridge Crest Ward/Northridge Stake
Trapper Trails 589
2375 E 3225 N
Layton, UT 84040

Lds - River Parkway Ward/Ogden Stake
Trapper Trails 589
1050 21st St
Ogden, UT 84401

Lds - Rivercrest Ward
Chattahoochee Council 091
3007 Howard Ave
Columbus, GA 31904

Lds - Riverdale 1St Ward/Riverdale Stake
Trapper Trails 589
1056 W 4400 S
Riverdale, UT 84405

Lds - Riverdale 2Nd Ward/Riverdale Stake
Trapper Trails 589
5500 S 1175 W
Riverdale, UT 84405

Lds - Riverdale 4Th Ward/Riverdale Stake
Trapper Trails 589
5500 S 1175 W
Riverdale, UT 84405

Lds - Riverdale 5Th Ward/Riverdale Stake
Trapper Trails 589
4000 Parker Dr
Riverdale, UT 84405

Lds - Riverdale 6Th Ward/Riverdale Stake
Trapper Trails 589
4000 S Parker Way
Riverdale, UT 84405

Lds - Riverdale 7Th Ward/Riverdale Stake
Trapper Trails 589
1056 W 4400 S
Riverdale, UT 84405

Lds - Riverdale 8Th Ward/Riverdale Stake
Trapper Trails 589
4000 S Parker Dr
Riverdale, UT 84405

Lds - Riverside - Fresno West Stake
Sequoia Council 027
5025 W Ashlan Ave
Fresno, CA 93722

Lds - Riverside Ward/Mt Logan Stake

Trapper Trails 589
325 Lauralin Dr
Logan, UT 84321

Lds - Riverside Ward/Plain City Stake
Trapper Trails 589
4575 W 2125 N
Plain City, UT 84404

Lds - Riverview - Fresno Stake
Sequoia Council 027
5685 N Cedar Ave
Fresno, CA 93710

Lds - Riverview Ward/Tremonton Stake
c/o Shawn Lish
Trapper Trails 589
482 N 1600 E
Tremonton, UT 84337

Lds - Roanoke Ward 1 - Roanoke Stake
Blue Ridge Mtns Council 599
6311 Wayburn Dr
Salem, VA 24153

Lds - Robins Park Ward/Layton Stake
Trapper Trails 589
60 W Gordon Ave
Layton, UT 84041

Lds - Rockwall Ward/Heath Stake
Circle Ten Council 571
6819 S Fm 549
Rockwall, TX 75032

Lds - Rocky Mount Ward - Roanoke Stake
Blue Ridge Mtns Council 599
755 Gills Creek Ln
Hardy, VA 24101

Lds - Rose Wood Ward/West Haven Stake
Trapper Trails 589

3628 S 2700 W
West Haven, UT 84401

Lds - Rosehill Ward/Morgan North Stake
Trapper Trails 589
4150 W Old Hwy Rd
Mountain Green, UT 84050

Lds - Rosenberg Ward - Richmond Stake
Sam Houston Area Council 576
139 Pecan Park Dr
Rosenberg, TX 77471

Lds - Rosewood Ward/Holmes Creek Stake
Trapper Trails 589
125 Chapel St
Layton, UT 84041

Lds - Rowlett 1St Ward/Heath Stake
Circle Ten Council 571
8201 Garner Rd
Rowlett, TX 75088

Lds - Rowlett 2Nd Ward/Heath Stake
Circle Ten Council 571
8201 Garner Rd
Rowlett, TX 75088

Lds - Rowlett 3Rd Ward/Heath Stake
Circle Ten Council 571
8201 Garner Rd
Rowlett, TX 75088

Lds - Roy 10Th Ward/Roy South Stake
Trapper Trails 589
5900 S 3100 W
Roy, UT 84067

Lds - Roy 11Th Ward/Roy North Stake
Trapper Trails 589
4250 S 2175 W
Roy, UT 84067

Lds - Roy 12Th Ward/Roy Central Stake
Trapper Trails 589
4524 S 2525 W
Roy, UT 84067

Lds - Roy 13Th Ward/Roy Stake
Trapper Trails 589
5127 S 2400 W
Roy, UT 84067

Lds - Roy 14Th Ward/Roy West Stake
Trapper Trails 589
5850 S 2575 W
Roy, UT 84067

Lds - Roy 15Th Ward/Roy South Stake
Trapper Trails 589
5900 S 3100 W
Roy, UT 84067

Lds - Roy 16Th Ward/Roy Central Stake
Trapper Trails 589
5850 S 2575 W
Roy, UT 84067

Lds - Roy 17Th Ward/Roy South Stake
Trapper Trails 589
5725 S 3750 W
Roy, UT 84067

Lds - Roy 18Th Ward/Roy South Stake
Trapper Trails 589
5725 S 3750 W
Roy, UT 84067

Lds - Roy 1St Ward/Roy West Stake
Trapper Trails 589
5850 S 2575 W
Roy, UT 84067

Lds - Roy 26Th Ward/Roy Midland Stake
Trapper Trails 589
3649 W 4800 S
Roy, UT 84067

Lds - Roy 27Th Ward/Roy Midland Stake
Trapper Trails 589
5375 So 3776 W
Roy, UT 84067

Lds - Roy 28Th Ward/Roy Midland Stake
Trapper Trails 589
3345 W 5200 S
Roy, UT 84067

Lds - Roy 2Nd Ward/Roy Stake
Trapper Trails 589
5127 S 2400 W
Roy, UT 84067

Lds - Roy 30Th Ward/Roy South Stake
Trapper Trails 589
5900 S 3100 W
Roy, UT 84067

Lds - Roy 31St Ward/Roy Midland Stake
Trapper Trails 589
3345 W 5200 S
Roy, UT 84067

Lds - Roy 4Th Ward/Roy Stake
Trapper Trails 589
5301 S 2100 W
Roy, UT 84067

Lds - Roy 5Th Ward/Roy Stake
Trapper Trails 589
5301 S 2100 W
Roy Stake
Roy, UT 84067

Lds - Roy 7Th Ward/Roy Central Stake

Trapper Trails 589
3900 S 2000 W
Roy, UT 84067

Lds - Roy 9Th Ward/Roy North Stake
Trapper Trails 589
4250 S 2175 W
Roy, UT 84067

Lds - Royse City Ward/Heath Stake
Circle Ten Council 571
6819 S Fm 549
Heath, TX 75032

Lds - Rushton Heights Ward/Ogden Stake
Trapper Trails 589
1550 Rushton St
Ogden, UT 84401

Lds - Sachse Ward/Richardson Stake
Circle Ten Council 571
2701 N Garland Ave
Garland, TX 75040

Lds - Salem Ward - Roanoke Stake
Blue Ridge Mtns Council 599
6311 Wayburn Dr
Salem, VA 24153

Lds - San Benito Branch
Rio Grande Council 775
225 E Sam Houston Blvd
San Benito, TX 78586

Lds - San Jose Branch
North Florida Council 087
4087 Hendricks Ave
Jacksonville, FL 32207

Lds - Sand Ridge Ward/Roy Central Stake
Trapper Trails 589
4900 S 2000 W

Roy, UT 84067

Lds - Sanger - Fresno East Stake
Sequoia Council 027
810 Bethel Ave
Sanger, CA 93657

Lds - Schaumburg Ward Ii
Pathway To Adventure 456
1320 W Schaumburg Rd
Schaumburg, IL 60194

Lds - Schoharie Valley Ward Albany Stake
Leatherstocking 400
141 Church St
Central Bridge, NY 12035

Lds - Sealy 1St Branch - Katy Stake
Sam Houston Area Council 576
600 W St
Sealy, TX 77474

Lds - Selma - Hanford Stake
Sequoia Council 027
2370 Burnham St
Selma, CA 93662

Lds - Seminole Ward - St Pete Stake
Greater Tampa Bay Area 089
9000 106th Ave
Ch of Jesus Christ of Latter Day Saints
Largo, FL 33777

Lds - Seminole Ward - St Pete Stake
Greater Tampa Bay Area 089
9000 106th Ave
Largo, FL 33777

Lds - Seven Lakes Ward - Katy Stake
Sam Houston Area Council 576
9907 Terrance Springs Ln
Katy, TX 77494

Lds - Shadow Creek - Houston South Stake
Sam Houston Area Council 576
2606 Werlake Dr
Pearland, TX 77584

Lds - Shadow Mountain Ward/Weber Stake
Trapper Trails 589
5191 Old Post Rd
Ogden, UT 84403

Lds - Shadow Valley Ward/Weber Stake
Trapper Trails 589
5191 Old Post Rd
Ogden, UT 84403

Lds - Shannondoah Ward/Hooper Stake
Trapper Trails 589
5000 S 5900 W
Hooper, UT 84315

Lds - Sharyland Ward
Rio Grande Council 775
816 Travis St, Apt D37
Mission, TX 78572

Lds - Shepherd - Fresno North Stake
Sequoia Council 027
9318 N Sunnyside Ave
Clovis, CA 93619

Lds - Sherman 1St Ward/Sherman Stake
Circle Ten Council 571
1900 W Lamberth Rd
Sherman, TX 75092

Lds - Sherman 2Nd Ward/Sherman Stake
Circle Ten Council 571
1900 W Lamberth Rd
Sherman, TX 75092

Lds - Shoreline Ridge/Rock Cliff Stake
Trapper Trails 589
300 Iowa
Ogden, UT 84404

Lds - Sierra - Fresno West Stake
Sequoia Council 027
3375 W Sierra Ave
Fresno, CA 93711

Lds - Sierra - Fresno West Stake
Sequoia Council 027
6559 N Vernal Ave
Fresno, CA 93722

Lds - Sierra Vista - Fresno East Stake
Sequoia Council 027
1880 Gettysburg Ave
Clovis, CA 93611

Lds - Silver Lake Ward/Morgan West Stake
Trapper Trails 589
2755 W Old Hwy Rd
Morgan, UT 84050

Lds - Silver Pines Ward - Cypress Stake
Sam Houston Area Council 576
10555 Mills Rd
Houston, TX 77070

Lds - Silverlake - Friendswood
Bay Area Council 574
3311 Sfork Dr
Pearland, TX 77584

Lds - Silverlake Houston South Stake
Sam Houston Area Council 576
8333 Scanlan Trce
Missouri City, TX 77459

Lds - Skyline Ward/Dallas East Stake
Circle Ten Council 571

2801 Skyline Dr
Mesquite, TX 75149

Lds - Smithfield 13Th Ward/Smithfield
Trapper Trails 589
600 E 120 S
Smithfield, UT 84335

Lds - Smithfield 17Th Ward/Smithfield
Trapper Trails 589
345 E 300 S
Smithfield, UT 84335

Lds - Smithfield 1St Ward/Smithfield
Trapper Trails 589
79 E 200 S
Smithfield, UT 84335

Lds - Smithfield 20Th Ward/Smithfield
Trapper Trails 589
600 E 120 S
Smithfield, UT 84335

Lds - Smithfield 21St Ward/Smithfield
Trapper Trails 589
345 E 300 S
Smithfield, UT 84335

Lds - Smithfield 6Th/Smithfield South
Trapper Trails 589
600 E 120 S
Smithfield, UT 84335

Lds - Smithfield 7Th Ward/Smithfield
Trapper Trails 589
79 E 200 S
Smithfield, UT 84335

Lds - Snow Canyon Ward/Kays Creek Stake
Trapper Trails 589
2455 N Valleyview Dr
Layton, UT 84040

Lds - Snow Creek Ward/Layton East Stake
Trapper Trails 589
845 N 1150 E
Layton, UT 84040

Lds - South Fork Ward/Huntsville Stake
Trapper Trails 589
277 S 7400 E.
Huntsville, UT 84317

Lds - South Shore -League City
Bay Area Council 574
4655 S Shore Blvd
League City, TX 77573

Lds - Spencer Ward/Kaysville South Stake
Trapper Trails 589
500 S Main St
Kaysville, UT 84037

Lds - Spring Branch Ward - Cypress Stake
Sam Houston Area Council 576
4703 Shadowdale Dr
Houston, TX 77041

Lds - Spring Canyon Ward/Weber Stake
Trapper Trails 589
6350 Combe Rd
Ogden, UT 84403

Lds - Spring Creek Ward/Mendon Stake
Trapper Trails 589
2394 W 2200 S
College Ward, UT 84325

Lds - Spring Trails Ward - Spring Stake
Sam Houston Area Council 576
28322 Lauren Cove Ln
Spring, TX 77386

Lds - Spring Ward - Spring Stake
Sam Houston Area Council 576
3591 Discovery Creek Blvd
Spring, TX 77386

Lds - Springbrook Ward/Roy West Stake
Trapper Trails 589
5080 S 3100 W
Roy, UT 84067

Lds - St Augustine
North Florida Council 087
500 Deltona Blvd
Saint Augustine, FL 32086

Lds - St Augustine Shores
North Florida Council 087
500 Deltona Blvd
Saint Augustine, FL 32086

Lds - St Charles Ward - Naperville Stake
Three Fires Council 127
0N429 Old Kirk Rd
West Chicago, IL 60185

Lds - St Charles Ward/Paris Stake
Trapper Trails 589
75 N Main St
St Charles, ID 83272

Lds - St John S Ward
North Florida Council 087
5490 County Rd 210 W
Saint Augustine, FL 32092

Lds - St Johns River Ward
North Florida Council 087
5490 County Rd 210 W
St Augustine, FL 32092

Lds - St Joseph Second Ward
Pony Express Council 311

7 N Carriage Dr
Saint Joseph, MO 64506

Lds - Starke Ward
North Florida Council 087
20439 NW State Rd 16
Starke, FL 32091

Lds - Stewart Park Ward/Mt Logan Stake
Trapper Trails 589
565 E 100 S
Logan, UT 84321

Lds - Stoddard Ward/Morgan West Stake
Trapper Trails 589
1255 N Morgan Valley Dr
Morgan, UT 84050

Lds - Stone Creek Ward/West Haven Stake
Trapper Trails 589
3628 S 2700 W
West Haven, UT 84401

Lds - Summerfield Ward/Layton Stake
Trapper Trails 589
60 W Gordon Ave
Layton, UT 84041

Lds - Summerhaze Ward/Holmes Creek Stake
Trapper Trails 589
380 S Fairfield Rd
Layton, UT 84041

Lds - Summerwood Ward - Summerwood Stake
Sam Houston Area Council 576
14350 N Sam Houston Pkwy E.
Houston, TX 77044

Lds - Summerwood Ward/Valley View Stake
Trapper Trails 589
1410 E Gentile St
Layton, UT 84040

Lds - Sun Hills Ward/Layton Hills Stake
Trapper Trails 589
3290 N 1050 E
Layton, UT 84040

Lds - Sunset 1St Ward/Sunset Stake
Trapper Trails 589
2431 N 250 W
Sunset, UT 84015

Lds - Sunset 2Nd Ward/Sunset Stake
Trapper Trails 589
220 W 975 N
Sunset, UT 84015

Lds - Sunset 3Rd Ward/Sunset Stake
Trapper Trails 589
338 W 1800 N
Sunset, UT 84015

Lds - Sunset 4Th Ward/Sunset Stake
Trapper Trails 589
220 W 975 N
Sunset, UT 84015

Lds - Sunset 5Th Ward/Sunset Stake
Trapper Trails 589
2431 N 250 W
Sunset, UT 84015

Lds - Sunset Ward/Kaysville West Stake
Trapper Trails 589
925 Deseret Dr
Kaysville, UT 84037

Lds - Suntrails Ward/Layton West Stake
Trapper Trails 589
2160 W Gordon Ave
Layton, UT 84041

Lds - Swan Lakes Ward/Layton South Stake
Trapper Trails 589
2120 W Gentile St
Layton, UT 84041

Lds - Syracuse 10Th Ward/Syracuse Stake
Trapper Trails 589
1469 W 700 S
Syracuse, UT 84015

Lds - Syracuse 4Th Ward/Syracuse Stake
Trapper Trails 589
1625 S 1100 W
Syracuse, UT 84075

Lds - Syracuse 5Th Ward/Syracuse Stake
Trapper Trails 589
1525 W 1175 S
Syracuse, UT 84075

Lds - Syracuse 7Th Ward/Syracuse Stake
Trapper Trails 589
1625 S 1100 W
Syracuse, UT 84075

Lds - Syracuse 9Th Ward/Syracuse Stake
Trapper Trails 589
1525 W 1175 S
Syracuse, UT 84075

Lds - Taylor 1St Ward/Ogden West Stake
Trapper Trails 589
2550 S 3271 W
Ogden, UT 84401

Lds - Taylor 2Nd Ward/Ogden West Stake
Trapper Trails 589
2200 S 4300 W
Ogden, UT 84401

Lds - Taylor 3Rd Ward/Ogden West Stake
Trapper Trails 589

2200 S 4300 W
Ogden, UT 84401

Lds - Taylor 4Th Ward/Ogden West Stake
Trapper Trails 589
2200 S 4300 W
Ogden, UT 84401

Lds - Taylor Canyon Ward/Ogden Stake
Trapper Trails 589
1643 26th St
Ogden, UT 84401

Lds - Texarkana, Tx
Caddo Area Council 584
3701 Moores Ln
Texarkana, TX 75503

Lds - The Church Of Jesus Christ Of LDS
National Capital Area Council 082
P.O. Box 9000
Brownsville, TX 78520

Lds - The Colony 1St Ward/Frisco Stake
Circle Ten Council 571
6800 Anderson Dr
The Colony, TX 75056

Lds - Theodore Ward - Mobile Stake
Mobile Area Council-Bsa 004
5520 Zeigler Blvd
Mobile, AL 36608

Lds - Three Mile Creek/Willard
Trapper Trails 589
8230 S Hwy 89
Willard, UT 84340

Lds - Timuquana Ward
North Florida Council 087
5100 Firestone Rd
Jacksonville, FL 32210

Lds - Tomball Ward - Cypress Stake
Sam Houston Area Council 576
12310 New Hampton Dr
Tomball, TX 77377

Lds - Trailside Ward/Syracuse West Stake
Trapper Trails 589
2800 W 2700 S
Syracuse W Stake
Syracuse, UT 84075

Lds - Tremonton 1St Ward/Tremonton Stake
Trapper Trails 589
166 N Tremonton St
Tremonton, UT 84337

Lds - Tremonton 4Th Ward/Tremonton Stake
Trapper Trails 589
660 N 300 E
Tremonton, UT 84337

Lds - Tremonton 6Th Ward/Tremonton Stake
Trapper Trails 589
660 N 300 E
Tremonton, UT 84337

Lds - Trenton Ward/Benson Stake
Trapper Trails 589
1200 N 400 W
Benson Stake
Trenton, UT 84338

Lds - Tri Oaks Ward/Northridge Stake
Trapper Trails 589
2375 E 3225 N
Layton, UT 84040

Lds - Tulare 1St - Porterville Stake
Sequoia Council 027
451 E Merritt Ave
Tulare, CA 93274

Lds - Turnberry Ward/Syracuse West Stake
Trapper Trails 589
3426 W Augusta Dr
Syracuse, UT 84075

Lds - University Ward - Bloomington
Hoosier Trails Council 145 145
2411 E 2nd St
Bloomington, IN 47401

Lds - Urie Ward/Lyman Stake
Trapper Trails 589
3815 N Hwy 414
Lyman, WY 82937

Lds - Vae View Ward/Layton West Stake
Trapper Trails 589
1715 W 1600 N
Layton, UT 84041

Lds - Valley View Ward/Kays Creek Stake
Trapper Trails 589
2455 N Valleyview Dr
Layton, UT 84040

Lds - Van Ness - Fresno Stake
Sequoia Council 027
5341 N Maroa Ave
Fresno, CA 93704

Lds - Van Ness - Fresno Stake
Sequoia Council 027
5685 N Cedar Ave
Fresno, CA 93710

Lds - Ventura - Fresno East Stake
Sequoia Council 027
6641 E Butler Ave
Fresno, CA 93727

Lds - Vinton Ward - Roanoke Stake
Blue Ridge Mtns Council 599
2268 Hardy Rd
Vinton, VA 24179

Lds - Visalia 1St - Visalia Stake
Sequoia Council 027
650 N Lovers Ln
Visalia, CA 93292

Lds - Visalia 2Nd - Visalia Stake
Sequoia Council 027
650 N Lovers Ln
Visalia, CA 93292

Lds - Visalia 3Rd - Visalia Stake
Sequoia Council 027
4000 W Caldwell Ave
Visalia, CA 93277

Lds - Visalia 3Rd - Visalia Stake
Sequoia Council 027
650 N Lovers Ln
Visalia, CA 93292

Lds - Visalia 4Th - Visalia Stake
Sequoia Council 027
2940 W Tyler Ave
4000 W Caldwell Ave
Visalia, CA 93291

Lds - Visalia 5Th Ward - Visalia Stake
Sequoia Council 027
650 N Lovers Ln
Visalia, CA 93292

Lds - Visalia 6Th - Visalia Stake
Sequoia Council 027
4000 W Caldwell Ave
Visalia, CA 93277

Lds - Visalia 8Th - Visalia Ward

Sequoia Council 027
650 N Lovers Ln
Visalia, CA 93292

Lds - Waller 2Nd Ward - Cypress Stake
Sam Houston Area Council 576
24514 Lazy Kay Ln
Hockley, TX 77447

Lds - Waller Ward - Cypress Stake
Sam Houston Area Council 576
P.O. Box 1546
Waller, TX 77484

Lds - Ward 1
East Texas Area Council 585
1130 Jaguar Rd
Big Sandy, TX 75755

Lds - Ward 2
East Texas Area Council 585
P.O. Box 1227
Gilmer, TX 75644

Lds - Ward 2 - Rockford Stake
Blackhawk Area 660
324 N University Dr
Rockford, IL 61107

Lds - Ward 3
East Texas Area Council 585
1314 Greenway St
Gilmer, TX 75644

Lds - Warren Ward/Weber North Stake
Trapper Trails 589
856 No 5900 W
Ogden, UT 84404

Lds - Wasatch Ward/Weber Stake
Trapper Trails 589
6350 Combe Rd

Ogden, UT 84403

Lds - Washington Terrace 10Th Ward
Trapper Trails 589
125 E 5350 S
Ogden, UT 84405

Lds - Washington Terrace 12Th Ward
Trapper Trails 589
125 E 5350 S
Ogden, UT 84405

Lds - Washington Terrace 13Th Ward
Trapper Trails 589
4855 S 300 W
Washington Terrace, UT 84405

Lds - Washington Terrace 1St Spanish
Trapper Trails 589
4210 S 300 W
Riverdale, UT 84405

Lds - Washington Terrace 2Nd
Trapper Trails 589
4210 S 300 W
Riverdale, UT 84405

Lds - Washington Terrace 3Rd Ward
Trapper Trails 589
4855 S 300 W
Washington Terrace, UT 84405

Lds - Washington Terrace 4Th Ward
Trapper Trails 589
4760 S 200 E
Washington Terrace, UT 84405

Lds - Washington Terrace 5Th Ward
Trapper Trails 589
350 W 5100 S
Washington Terrace, UT 84405

Lds - Washington Terrace 6Th Ward
Trapper Trails 589
4760 S 200 E
Washington Terrace, UT 84405

Lds - Washington Terrace 7Th Ward
Trapper Trails 589
4855 S 300 W
Washington Terrace, UT 84405

Lds - Washington Terrace 8Th Ward
Trapper Trails 589
350 W 5100 S
Ogden, UT 84405

Lds - Washington Terrace 9Th Ward
Trapper Trails 589
125 E 5350 S
Washington Terrace, UT 84405

Lds - Waxahachie 1St Ward/Dallas Stake
Circle Ten Council 571
2418 Brown St
Waxahachie, TX 75165

Lds - Waxahachie 2Nd Ward/Dallas Stake
Circle Ten Council 571
2418 Brown St
Waxahachie, TX 75165

Lds - Waynesboro Ward
Georgia-Carolina 093
284 Hwy 56
Waynesboro, GA 30830

Lds - Wellington Ward/Kaysville Stake
Trapper Trails 589
190 N Country Ln
Fruit Heights, UT 84037

Lds - Wellsville 2Nd /Wellsville Stake

Trapper Trails 589
30 S Center
Wellsville, UT 84339

Lds - West Haven Ward/West Haven Stake
Trapper Trails 589
3628 S 2700 W
West Haven, UT 84401

Lds - West Point 1St Ward/Lakeside Stake
Trapper Trails 589
4383 W 300 N
West Point, UT 84015

Lds - West Point 3Rd Ward/Lakeside Stake
Trapper Trails 589
3290 W 800 N
West Point, UT 84015

Lds - West Point 5Th Ward/Lakeside Stake
Trapper Trails 589
3488 W 300 N
West Point, UT 84015

Lds - West Point 6Th Ward/Lakeside Stake
Trapper Trails 589
3290 W 800 N
West Point, UT 84015

Lds - West Point 9Th Ward/Lakeside Stake
Trapper Trails 589
855 N 4000 W
West Point, UT 84015

Lds - West Warren Ward/Weber North Stake
Trapper Trails 589
856 N 5900 W
Ogden, UT 84404

Lds - Westlake Ward - Katy Stake
Sam Houston Area Council 576
16198 Cairnway Dr

Houston, TX 77084

Lds - Westlake Ward/Roy West Stake
Trapper Trails 589
2915 W 4425 S
Roy, UT 84067

Lds - Wheatridge Ward/Roy West Stake
Trapper Trails 589
5080 S 3100 W
Roy, UT 84067

Lds - White Oak Ward - Cypress Stake
Sam Houston Area Council 576
10055 W Rd
Houston, TX 77064

Lds - White Rail Ward/West Haven Stake
Trapper Trails 589
3330 S 4700 W.
West Haven, UT 84401

Lds - White Springs Branch
North Florida Council 087
909 SE Country Club Rd
Lake City, FL 32025

Lds - Whitehouse Ward
North Florida Council 087
798 Chaffee Rd N
Jacksonville, FL 32220

Lds - Whitney Ward/Franklin Stake
Trapper Trails 589
1444 S 1600 E
Preston, ID 83263

Lds - Wichita Falls I Ward
Northwest Texas Council 587
4325 York St
Wichita Falls, TX 76309

Lds - Wildercrest Ward/North Logan Stake
Trapper Trails 589
2750 N 800 E
North Logan, UT 84341

Lds - Wildwood Ward/Pioneer Trail Stake
Trapper Trails 589
4675 W 5500 S
Hooper, UT 84315

Lds - Willard 1St Ward/Willard Stake
Trapper Trails 589
80 N 100 W
Willard, UT 84340

Lds - Willard 2Nd Ward/Willard Stake
Trapper Trails 589
7615 S 665 W
Willard, UT 84340

Lds - Willard 3Rd Ward/Willard Stake
Trapper Trails 589
7364 S 625 W
Willard, UT 84340

Lds - Willard 4Th Ward/Willard Stake
Trapper Trails 589
80 N 100 W
Willard, UT 84340

Lds - Willard 5Th Ward/Willard Stake
Trapper Trails 589
990 W 7900 S
Willard, UT 84340

Lds - Willard 6Th Ward/Willard Stake
Trapper Trails 589
7615 S 665 W
Willard, UT 84340

Lds - Willow Brook Ward/Kaysville Stake

Trapper Trails 589
1505 Whispering Meadow Lane
Kaysville, UT 84037

Lds - Wilson 1St Ward/Ogden West Stake
Trapper Trails 589
2333 S 2700 W
West Haven, UT 84401

Lds - Wilson 2Nd Ward/Ogden West Stake
Trapper Trails 589
2333 S 2700 W
West Haven, UT 84401

Lds - Wilson 3Rd Ward/Ogden West Stake
Trapper Trails 589
2333 S 2700 W
Ogden, UT 84401

Lds - Wilson 4Th Ward/Ogden West Stake
Trapper Trails 589
2550 S 3271 W
Ogden, UT 84401

Lds - Wilson 5Th Ward/Ogden West Stake
Trapper Trails 589
2550 S 3721 W
West Haven, UT 84401

Lds - Wimbledon Ward - Klein Stake
Sam Houston Area Council 576
16535 Kleinwood Dr
Spring, TX 77379

Lds - Winder Ward - Athens Stake
Northeast Georgia Council 101
36 Sims Rd
Winder, GA 30680

Lds - Winder Ward/Preston North Stake
Trapper Trails 589
4400 N 1600 W

Preston, ID 83263

Lds - Windridge Ward/Haight Creek Stake
Trapper Trails 589
1282 W 1875 N
Haight Creek Stake
Farmington, UT 84025

Lds - Windrose Ward - Klein Stake
Sam Houston Area Council 576
16535 Kleinwood Dr
Spring, TX 77379

Lds - Wolfcreek Ward/Huntsville Stake
Trapper Trails 589
2900 N Hwy 162
Eden, UT 84310

Lds - Woodruff Ward/Kemmerer Stake
Trapper Trails 589
180 S Main
Woodruff, UT 84086

Lds - Woodruff Ward/Logan Stake
Trapper Trails 589
940 Three Point Ave
Logan, UT 84321

Lds - Woodward Park - Fresno Stake
Sequoia Council 027
1149 E Alluvial Ave
Fresno, CA 93720

Lds - Woodward Park - Fresno Stake
Sequoia Council 027
1199 E Alluvial Ave
Fresno, CA 93720

Lds - Wylie 1St Ward/Richardson Stake
Circle Ten Council 571
400 Sanden Blvd
Wylie, TX 75098

Lds - Wylie 2Nd Ward/Richardson Stake
Circle Ten Council 571
400 Sanden Blvd
Wylie, TX 75098

Lds - Wylie 3Rd Ward/Richardson Stake
Circle Ten Council 571
400 Sanden Blvd
Wylie, TX 75098

Lds - Wylie 4Th Ward/Richardson Stake
Circle Ten Council 571
400 Sanden Blvd
Wylie, TX 75098

Lds - Yorkshire Ward/Cache Stake
Trapper Trails 589
Cache Stake
Logan, UT 84321

Lds - Yosemite Ward - Fresno West Stake
Sequoia Council 027
49967 Rd 427
Oakhurst, CA 93644

Lds - Young Ward/Mendon Stake
Trapper Trails 589
2394 W 2200 S
College Ward, UT 84339

Lds - Zions Crossing Ward/Syracuse Stake
Trapper Trails 589
1525 W 1175 S
Syracuse, UT 84075

Lds 10Th Ward E Lb Stake
Long Beach Area Council 032
1140 Ximeno Ave
Long Beach, CA 90804

Lds 10Th Ward Modesto Stake
Greater Yosemite Council 059
2618 Fine Ave
Modesto, CA 95355

Lds 10Th Ward/Moses Lake Stake
Grand Columbia Council 614
1515 S Div St
Moses Lake, WA 98837

Lds 11Th Ward/Moses Lake Stake
Grand Columbia Council 614
1849 Nelson Rd Ne
Moses Lake, WA 98837

Lds 11Th Ward-East Stake
Pikes Peak Council 060
4955 Meadowland Blvd
Colorado Springs, CO 80918

Lds 12Th Branch Modesto Stake
Greater Yosemite Council 059
731 El Vista Ave
Modesto, CA 95354

Lds 12Th Ward El Paso Chamizal Stk
Yucca Council 573
1212 Sumac Dr
El Paso, TX 79925

Lds 13Th Ward Lb Stake
Long Beach Area Council 032
3114 E S St
Lakewood, CA 90805

Lds 15Th Ward Lb Stake
Long Beach Area Council 032
6979 Orange Ave
Long Beach, CA 90805

Lds 15Th Ward-East Stake
Pikes Peak Council 060

4955 Meadowland Blvd
Colorado Springs, CO 80918

Lds 16Th Ward Lb Stake
Long Beach Area Council 032
3701 Elm Ave
Long Beach, CA 90807

Lds 16Th Ward-Fountain Stake
Pikes Peak Council 060
1310 Aeroplaza Dr
Colorado Springs, CO 80916

Lds 18Th Ward-Fountain Stake
Pikes Peak Council 060
1310 Aeroplaza Dr
Colorado Springs, CO 80916

Lds 1st Landing Ward
Virginia Beach Stake
Tidewater Council 596
4784 Princess Anne Rd
Virginia Beach, Va 23462

Lds 1St Navarre Ward
Gulf Coast Council 773
1751 Sea Lark Ln
Navarre, FL 32566

Lds 1St Navarre Ward Pack 103
Gulf Coast Council 773
1751 Sea Lark Ln
Navarre, FL 32566

Lds 1St Ward - Arlington Stake
Longhorn Council 662
1500 California Ln
Arlington, TX 76015

Lds 1St Ward - Denton Stake
Longhorn Council 662
1801 Malone St

Denton, TX 76201

Lds 1St Ward - Ely Stake
Nevada Area Council 329
900 Ave E
Ely, NV 89301

Lds 1St Ward - Killeen Stake
Longhorn Council 662
1410 S 2nd St
Killeen, TX 76541

Lds 1St Ward - Midland Stake
Water and Woods Council 782
1700 W Sugnet Rd
Midland, MI 48640

Lds 1St Ward - Waco Stake
Longhorn Council 662
7201 Viking Dr
Waco, TX 76710

Lds 1St Ward - Winnemucca Stake
Nevada Area Council 329
P.O. Box 207
Winnemucca, NV 89446

Lds 1St Ward Auburn Stake
Golden Empire Council 047
287 Poet Smith Dr
Auburn, CA 95603

Lds 1St Ward Bloomfield Stake
Great Swest Council 412
902 W Blanco Blvd
Bloomfield, NM 87413

Lds 1St Ward Deland
Central Florida Council 083
734 Taylor Rd W
Deland, FL 32720

Lds 1St Ward El Paso Chamizal Stk
Yucca Council 573
3625 Douglas Ave
El Paso, TX 79903

Lds 1St Ward Fallon North Stake
Nevada Area Council 329
450 N Taylor St
Fallon, NV 89406

Lds 1St Ward Farmington Stake
Great Swest Council 412
1310 E 25th St
Farmington, NM 87401

Lds 1St Ward Gallup Stake
Great Swest Council 412
601 Susan Ave
Gallup, NM 87301

Lds 1St Ward Indep Stake
Heart of America Council 307
705 W Walnut St
Independence, MO 64050

Lds 1St Ward Kirtland Stake
Great Swest Council 412
P.O. Box 7
Kirtland, NM 87417

Lds 1St Ward Lb Stake
Long Beach Area Council 032
3701 Elm Ave
Long Beach, CA 90807

Lds 1St Ward Liberty Stake
Heart of America Council 307
1130 N Clayview Dr
Liberty, MO 64068

Lds 1St Ward Modesto North Stake

Greater Yosemite Council 059
4300 Dale Rd
Modesto, CA 95356

Lds 1St Ward Olathe Stake
Heart of America Council 307
15915 W 143rd St
Olathe, KS 66062

Lds 1St Ward Turlock Stake
Greater Yosemite Council 059
4300 Geer Rd
Turlock, CA 95382

Lds 1St Ward, E Bakersfield Stake
Southern Sierra Council 030
5600 Panorama Dr
Bakersfield, CA 93306

Lds 1St Ward, Fort Wayne Stake
Anthony Wayne Area 157
5401 Saint Joe Rd
Fort Wayne, IN 46835

Lds 1St Ward, Odessa, Tx Stake
Buffalo Trail Council 567
5401 John Ben Shepard Pkwy
Odessa, TX 79764

Lds 1St Ward, Tallahassee, Fl Stake
Suwannee River Area Council 664
312 Stadium Dr
Tallahassee, FL 32304

Lds 1St Ward/Ephrata Stake
Grand Columbia Council 614
1301 E Div Ave
Ephrata, WA 98823

Lds 1St Ward/Moses Lake Stake
Grand Columbia Council 614
912 Camas Pl

Moses Lake, WA 98837

Lds 1St Ward/Othello Stake
Grand Columbia Council 614
611 S 7th Ave
Othello, WA 99344

Lds 1St, 2Nd Wards Gallup Stake
Great Swest Council 412
601 Susan Ave
Gallup, NM 87301

Lds 2Nd Ward - Arlington Stake
Longhorn Council 662
6300 Crawford Ln W
Forest Hill, TX 76119

Lds 2Nd Ward - Denton Stake
Longhorn Council 662
4501 Teasley Ln
Denton, TX 76210

Lds 2Nd Ward - Ely Stake
Nevada Area Council 329
900 Ave E
Ely, NV 89301

Lds 2Nd Ward - Killeen Stake
Longhorn Council 662
1410 S 2nd St
Killeen, TX 76541

Lds 2Nd Ward - Midland Stake
Water and Woods Council 782
1700 W Sugnet Rd
Midland, MI 48640

Lds 2Nd Ward - Waco Stake
Longhorn Council 662
300 Ritchie Rd
Hewitt, TX 76643

Lds 2Nd Ward - Winnemucca Stake
Nevada Area Council 329
8655 Herschell Rd
Winnemucca, NV 89445

Lds 2Nd Ward Bloomingdale Spanish Branch
Three Fires Council 127
270 Knollwood Dr
Bloomingdale, IL 60108

Lds 2Nd Ward Cerritos Stake
Long Beach Area Council 032
16115 Studebaker Rd
Cerritos, CA 90703

Lds 2Nd Ward Charleston Stake
Coastal Carolina Council 550
8720 Antler Dr
Charleston, SC 29406

Lds 2Nd Ward Cincinnati Stake
Dan Beard Council, Bsa 438
144 Buttermilk Pike
Lakeside Park, KY 41017

Lds 2Nd Ward Davenport Stake
Illowa Council 133
4929 Wisconsin Ave
Davenport, IA 52806

Lds 2Nd Ward Deland
Central Florida Council 083
621 W Indiana Ave, Apt 7
Deland, FL 32720

Lds 2Nd Ward Fallon North Stake
Nevada Area Council 329
450 N Taylor St
Fallon, NV 89406

Lds 2Nd Ward Gallup Stake

Great Swest Council 412
601 Susan Ave
Gallup, NM 87301

Lds 2Nd Ward Harlingen Stake
Rio Grande Council 775
Rr 8 Box 721
Harlingen, TX 78552

Lds 2Nd Ward Kirtland Stake
Great Swest Council 412
P.O. Box 811
Kirtland, NM 87417

Lds 2Nd Ward Modesto Stake
Greater Yosemite Council 059
1105 E Orangeburg Ave
Modesto, CA 95350

Lds 2Nd Ward Olathe Stake
Heart of America Council 307
15915 W 143rd St
Olathe, KS 66062

Lds 2Nd Ward Turlock Stake
Greater Yosemite Council 059
4300 Geer Rd
Turlock, CA 95382

Lds 2Nd Ward, Bakersfield Stake
Southern Sierra Council 030
316 A St
Bakersfield, CA 93304

Lds 2Nd Ward, Fort Wayne Stake
Anthony Wayne Area 157
5401 Saint Joe Rd
Fort Wayne, IN 46835

Lds 2Nd Ward, Odessa, Tx Stake
Buffalo Trail Council 567
5401 John Ben Shepperd Pkwy

Odessa, TX 79762

Lds 2Nd Ward, Tallahassee, Fl Stake
Suwannee River Area Council 664
3717 Thomasville Rd
Tallahassee, FL 32309

Lds 2Nd Ward/Ephrata Stake
Grand Columbia Council 614
1301 E Div Ave
Ephrata, WA 98823

Lds 2Nd Ward/Moses Lake Stake
Grand Columbia Council 614
925 N Grape Dr
Moses Lake, WA 98837

Lds 2Nd Ward/Othello Stake
Grand Columbia Council 614
12th   Rainer Rd
Othello, WA 99344

Lds 2Nd, Ward Farmington Stake
Great Swest Council 412
400 W Comanche St
Farmington, NM 87401

Lds 3Rd Branch
South Texas Council 577
1520 E Hillside Rd
Laredo, TX 78041

Lds 3Rd Ward - Arlington Stake
Longhorn Council 662
3809 Curt Dr
Arlington, TX 76016

Lds 3Rd Ward - Denton Stake
Longhorn Council 662
1801 Malone St
Denton, TX 76201

Lds 3Rd Ward - Ely Stake
Nevada Area Council 329
900 Ave E
Ely, NV 89301

Lds 3Rd Ward - Fort Worth Stake
Longhorn Council 662
5001 Altamesa Blvd
Fort Worth, TX 76133

Lds 3Rd Ward - Killeen Stake
Longhorn Council 662
1410 S 2nd St
Killeen, TX 76541

Lds 3Rd Ward - Winnemucca Stake
Nevada Area Council 329
111 W Mcarthur Ave
Winnemucca, NV 89445

Lds 3Rd Ward Fallon South Stake
Nevada Area Council 329
750 W Richards St
Fallon, NV 89406

Lds 3Rd Ward Farmington Stake
Great Swest Council 412
2901 Knudsen Ave
Farmington, NM 87401

Lds 3Rd Ward Indep Stake
Heart of America Council 307
5609 Norfleet Rd
Kansas City, MO 64133

Lds 3Rd Ward Kirtland Stake
Great Swest Council 412
P.O. Box 215
Kirtland, NM 87417

Lds 3Rd Ward Modesto Stake

Greater Yosemite Council 059
731 El Vista Ave
Modesto, CA 95354

Lds 3Rd Ward Olathe Stake
Heart of America Council 307
15915 W 143rd St
Olathe, KS 66062

Lds 3Rd Ward, Tallahassee, Fl Stake
Suwannee River Area Council 664
3717 Thomasville Rd
Tallahassee, FL 32309

Lds 3Rd Ward/Ephrata Stake
Grand Columbia Council 614
1301 E Div Ave
Ephrata, WA 98823

Lds 3Rd Ward/Moses Lake Stake
Grand Columbia Council 614
1036 W Rose Ave
Moses Lake, WA 98837

Lds 3Rd Ward/Othello Stake
Grand Columbia Council 614
1050 E Elm St
Othello, WA 99344

Lds 3Rd Ward-Fountain Stake
Pikes Peak Council 060
1705 N Murray Blvd
Colorado Springs, CO 80915

Lds 4Th Branch - Laredo
South Texas Council 577
4120 Los Presidents Ave
Laredo, TX 78046

Lds 4Th Ward - Arlington Stake
Longhorn Council 662
1500 California Ln

Arlington, TX 76015

Lds 4Th Ward - Denton Stake
Longhorn Council 662
3000 Old N Rd
Denton, TX 76209

Lds 4Th Ward El Paso Chamizal Stk
Yucca Council 573
1212 Sumac Dr
El Paso, TX 79925

Lds 4Th Ward Fallon South Stake
Nevada Area Council 329
5741 Rivers Edge Dr
Fallon, NV 89406

Lds 4Th Ward Farmington Stake
Great Swest Council 412
5001 Samantha Ln
Farmington, NM 87402

Lds 4Th Ward Indep Stake
Heart of America Council 307
5609 Norfleet Rd
Kansas City, MO 64133

Lds 4Th Ward Lb Stake
Long Beach Area Council 032
3701 Elm Ave
Long Beach, CA 90807

Lds 4Th Ward Odessa, Texas Stake
Buffalo Trail Council 567
5401 John Ben Sheppard Pkwy
Odessa, TX 79762

Lds 4Th Ward Sacramento North Stake
Golden Empire Council 047
750 Rio Tierra
Sacramento, CA 95833

Lds 4Th Ward, Tallahassee, Fl Stake
Suwannee River Area Council 664
312 Stadium Dr
Tallahassee, FL 32304

Lds 4Th Ward/Moses Lake Stake
Grand Columbia Council 614
1515 S Div St
Moses Lake, WA 98837

Lds 5Th Branch Merced Stake
Greater Yosemite Council 059
1080 Yosemite Ave
Merced, CA 95340

Lds 5Th Ward - Arlington Stake
Longhorn Council 662
3809 Curt Dr
Arlington, TX 76016

Lds 5Th Ward - Fort Worth Stake
Longhorn Council 662
100 Paint Pony Trl N
Fort Worth, TX 76108

Lds 5Th Ward Fallon North Stake
Nevada Area Council 329
450 N Taylor St
Fallon, NV 89406

Lds 5Th Ward Farmington Stake
Great Swest Council 412
4400 College Blvd
Farmington, NM 87402

Lds 5Th Ward Kirtland Stake
Great Swest Council 412
P.O. Box 322
Fruitland, NM 87416

Lds 5Th Ward, Bakersfield Stake

Southern Sierra Council 030
316 A St
Bakersfield, CA 93304

Lds 5Th Ward/Moses Lake Stake
Grand Columbia Council 614
5454 Viking Rd Ne
Moses Lake, WA 98837

Lds 5Th Ward-Fountain Stake
Pikes Peak Council 060
1310 Aeroplaza Dr
Colorado Springs, CO 80916

Lds 6Th Ward - Arlington Stake
Longhorn Council 662
3809 Curt Dr
Arlington, TX 76016

Lds 6Th Ward - Fort Worth Stake
Longhorn Council 662
5001 Altamesa Blvd
Fort Worth, TX 76133

Lds 6Th Ward Fallon South Stake
Nevada Area Council 329
125 W Tolas Pl
Fallon, NV 89406

Lds 6Th Ward Farmington Stake
Great Swest Council 412
4400 College Blvd
Farmington, NM 87402

Lds 6Th Ward, Tallahassee, Fl Stake
Suwannee River Area Council 664
3717 Thomasville Rd
Tallahassee, FL 32309

Lds 6Th Ward/Moses Lake Stake
Grand Columbia Council 614
77 Judy Rd

Moses Lake, WA 98837

Lds 7Th Ward - Fort Worth Stake
Longhorn Council 662
2520 8th Ave
Fort Worth, TX 76110

Lds 7Th Ward Cincinnati East Stake
Dan Beard Council, Bsa 438
8579 Sunmont Dr
Cincinnati, OH 45255

Lds 7Th Ward Farmington Stake
Great Swest Council 412
514 N Orchard Ave
Farmington, NM 87401

Lds 7Th Ward Lb Stake
Long Beach Area Council 032
6979 Orange Ave
Long Beach, CA 90805

Lds 7Th Ward Modesto North Stake
Greater Yosemite Council 059
800 Sylvan Ave
Modesto, CA 95350

Lds 7Th Ward/Moses Lake Stake
Grand Columbia Council 614
458 Trout Ave
Moses Lake, WA 98837

Lds 8Th Ward - Arlington Stake
Longhorn Council 662
3703 Meadowcreek Ct
Arlington, TX 76001

Lds 8Th Ward - Fort Worth Stake
Longhorn Council 662
2520 8th Ave
Fort Worth, TX 76110

Lds 8Th Ward Farmington Stake
Great Swest Council 412
4400 College Blvd
Farmington, NM 87402

Lds 8Th Ward Modesto Stake
Greater Yosemite Council 059
2618 Fine Rd
Modesto, CA 95355

Lds 8Th Ward/Moses Lake Stake
Grand Columbia Council 614
4796 Brent Rd Ne
Moses Lake, WA 98837

Lds 8Th Ward-Fountain Stake
Pikes Peak Council 060
325 Putnam Dr
Colorado Springs, CO 80911

Lds 8Th Wd El Paso Stake
Yucca Council 573
2322 N Lee Trevino Dr
El Paso, TX 79936

Lds 9Th Ward Spanish Branch
Moses Lake Stake
Grand Columbia Council 614
1515 S Div St
Moses Lake, Wa 98837

Lds Abingdon Ward
Sequoyah Council 713
13 Heritage Dr
Bristol, VA 24201

Lds Acacia Park Ward
Henderson Black Mountain Stake
Las Vegas Area Council 328
913 Twilight Peak Ave
Henderson, Nv 89012

Lds Academy Heights Ward Abq North Stake
Great Swest Council 412
1100 Montano Rd Nw
Albuquerque, NM 87122

Lds Academy Ward-Colorado Springs Stake
Pikes Peak Council 060
5375 Centennial Blvd
Colorado Springs, CO 80919

Lds Accokeek Ward
Stafford Virginia Stake
National Capital Area Council 082
1399 Courthouse Rd
Stafford, Va 22554

Lds Acoma Ward Lake Havasu City Stake
Las Vegas Area Council 328
504 Acoma Blvd N
Lake Havasu City, AZ 86403

Lds Acworth Ward / Cartersville Stake
Atlanta Area Council 092
5055 Holt Rd Nw
Acworth, GA 30101

Lds Adrian Ward - Ann Arbor Stake
Southern Shores Fsc 783
140 Sand Creek Hwy
Adrian, MI 49221

Lds Af Hillcrest Fifth Ward
Utah National Parks 591
680 N 350 W
American Fork, UT 84003

Lds Af Hillcrest First Ward
Utah National Parks 591
949 N 540 W
American Fork, UT 84003

Lds Af Hillcrest Fourth Ward
Utah National Parks 591
680 N 350 W
American Fork, UT 84003

Lds Af Hillcrest Second Ward
Utah National Parks 591
242 W 1400 N
American Fork, UT 84003

Lds Af Hillcrest Sixth Ward
Utah National Parks 591
1202 N 250 W
American Fork, UT 84003

Lds Af Hillcrest Third Ward
Utah National Parks 591
1120 N 150 W
American Fork, UT 84003

Lds Afton Stake - Afton 1St Ward
Grand Teton Council 107
Box 762
Bo
Afton, WY 83110

Lds Afton Stake - Afton 2Nd Ward
Grand Teton Council 107
P.O. Box 1385
Afton, WY 83110

Lds Afton Stake - Afton 3Rd Ward
Grand Teton Council 107
165 E 5th Ave
Afton, WY 83110

Lds Afton Stake - Afton 4Th Ward
Grand Teton Council 107
P.O. Box 1703
Afton, WY 83110

Lds Afton Stake - Cottonwood Ward

Grand Teton Council 107
505 Lancaster Ln
Afton, WY 83110

Lds Afton Stake - Fairview Ward
Grand Teton Council 107
3166 Wy State Hwy 241
Fairview, WY 83119

Lds Afton Stake - Osmond Ward
Grand Teton Council 107
2949 State Hwy 241
Afton, WY 83110

Lds Afton Stake - Salt River Ward
Grand Teton Council 107
104 Johnny Miller Dr
Afton, WY 83110

Lds Afton Stake - Smoot Ward
Grand Teton Council 107
3166 Wy State Hwy 241
Smoot, WY 83126

Lds Agoura 1St Ward Newbury Park Stake
Ventura County Council 057
6100 Doubletree Rd
Oak Park, CA 91377

Lds Agoura 2Nd Ward Newbury Park Stake
Ventura County Council 057
6100 Doubletree Rd
Agoura Hills, CA 91377

Lds Ahtanum Creek Ward/Yakima Stake
Grand Columbia Council 614
9203 Bell Ave
Yakima, WA 98908

Lds Aiken Ward Augusta Georgia Stake
Georgia-Carolina 093
514 E Pine Log Rd

Aiken, SC 29803

Lds- Akron Ward- Akron Stake
Great Trail 433
735 N Revere Rd
Akron, OH 44333

Lds Alabaster Ward Bessemer Stake
Greater Alabama Council 001
210 Laceys Grove
Alabaster, AL 35214

Lds Alameda Stake - Alameda 1St Ward
Grand Teton Council 107
954 E Walnut St
Pocatello, ID 83201

Lds Alameda Stake - Alameda 2Nd Ward
Grand Teton Council 107
954 E Walnut St
Pocatello, ID 83201

Lds Alameda Stake - Alameda 3Rd Ward
Grand Teton Council 107
954 E Walnut St
Pocatello, ID 83201

Lds Alameda Stake - Alameda 4Th Ward
Grand Teton Council 107
1440 Lakeview Dr
Pocatello, ID 83201

Lds Alameda Stake - Alameda 5Th Ward
Grand Teton Council 107
1440 Lakeview Dr
Pocatello, ID 83201

Lds Alameda Stake - Alameda 6Th Ward
Grand Teton Council 107
930 E Alameda Rd
Pocatello, ID 83201

Lds Alameda Stake - Alameda 7Th Ward
Grand Teton Council 107
930 E Alameda Rd
Pocatello, ID 83201

Lds Alameda Stake - Alameda 8Th Ward
Grand Teton Council 107
930 E Alameda Rd
Pocatello, ID 83201

Lds Alameda Ward Aurora Stake
Denver Area Council 061
11100 E Alameda Ave
Aurora, CO 80012

Lds Alamo Ward
Utah National Parks 591, 1st E and Main
Alamo, NV 89001

Lds Alamosa 2Nd Ward, Alamosa Stake
Rocky Mountain Council 063
2111 Thomas Ave
Alamosa, CO 81101

Lds Alamosa 3Rd Ward, Alamosa Stake
Rocky Mountain Council 063
2625 County Rd 8 S
Alamosa, CO 81101

Lds Alamosa 4Th Ward, Alamosa Stake
Rocky Mountain Council 063
7131 Rd 3 S
Alamosa, CO 81101

Lds Albany Ward
South Georgia Council 098
2700 Wgate Dr
Albany, GA 31707

Lds Albemarle Br
Chesapeake Virginia Stake

Tidewater Council 596
130 Standard Bred Way
Hertford, Nc 27944

Lds Alderwood Ward Lynnwood Stake
Mount Baker Council, Bsa 606
16124 35th Ave Se
Mill Creek, WA 98012

Lds Alexander Ward Meadows Stake
Las Vegas Area Council 328
7940 Hickam Ave
Las Vegas, NV 89129

Lds Alexandria Ward Mt Vernon Stake
National Capital Area Council 082
2810 King St
Alexandria, VA 22302

Lds Algonkian Ward Ashburn Stake
National Capital Area Council 082
Circle Dr At Maple Dr
Sterling, VA 20164

Lds Algonkian Ward Oakton Stake
National Capital Area Council 082
22066 Cir Dr
Sterling, VA 20164

Lds Alhambra Ward 201 Pasadena Stake
Greater Los Angeles Area 033
770 Sierra Madre Villa Ave
Pasadena Stake
Pasadena, CA 91107

Lds Aliante Ward Highland Hills Stake
Las Vegas Area Council 328
6101 Golden Harmony St
North Las Vegas, NV 89031

Lds- Alice
South Texas Council 577

1550 Morningside Dr
Alice, TX 78332

Lds Alkali Creek Ward, Billings E Stake
Montana Council 315
1640 Broadmoor Dr
Billings, Mt 59105

Lds Alma Branch - Midland Stake
Water and Woods Council 782
927 N Union
Ithaca, MI 48847

Lds Alma Branch - Santa Cruz Stake
Silicon Valley Monterey Bay 055
23187 Summit Rd
Los Gatos, CA 95033

Lds Alma Ward, Fort Smith Stake
Westark Area Council 016
200 Canterbury Dr
Alma, AR 72921

Lds Almaden Ward - San Jose South Stake
Silicon Valley Monterey Bay 055
6625 Camden Ave
San Jose, CA 95120

Lds Aloha First Ward Bvtn West Stake
Cascade Pacific Council 492
17140 SW Bany Rd
Beaverton, OR 97007

Lds Aloha Second Ward Bvtn West Stake
Cascade Pacific Council 492
17140 SW Bany Rd
Beaverton, OR 97007

Lds Alpine Cove Ward
Utah National Parks 591
1681 Box Elder Cir
Alpine, UT 84004

Lds Alpine Eighth Ward
Utah National Parks 591
904 N Main St
Alpine, UT 84004

Lds Alpine Eleventh Ward
Utah National Parks 591
98 E Canyon Crest Rd
Alpine, UT 84004

Lds Alpine Fifth Ward
Utah National Parks 591
98 E Canyon Crest Rd
Alpine, UT 84004

Lds Alpine First Ward
Utah National Parks 591
890 N Heritage Dr
Alpine, UT 84004

Lds Alpine Fourth Ward
Utah National Parks 591
910 S High Bench Rd
Alpine, UT 84004

Lds Alpine Heights Ward
Ridgefield Wa Stake
Cascade Pacific Council 492
14805 Ne 259Th St
Battle Ground, Wa 98604

Lds Alpine Ninth Ward
Utah National Parks 591
1117 E Alpine Dr
Alpine, UT 84004

Lds Alpine Second Ward
Utah National Parks 591
1125 N Alpine Blvd
Alpine, UT 84004

Lds Alpine Seventh Ward
Utah National Parks 591
1125 N Alpine Blvd
Alpine, UT 84004

Lds Alpine Sixth Ward
Utah National Parks 591
901 E Village Way
Alpine, UT 84004

Lds Alpine Tenth Ward
Utah National Parks 591
370 S Long Dr
Alpine, UT 84004

Lds Alpine Third Ward
Utah National Parks 591
398 N Matterhorn Dr
Alpine, UT 84004

Lds Alpine Twelfth Ward
Utah National Parks 591
314 S 800 E
Alpine, UT 84004

Lds Alta Sierra Ward Auburn Stake
Golden Empire Council 047
1255 Bell Rd
Auburn, CA 95603

Lds Alta Vista Ward Red Rock Stake
Las Vegas Area Council 328
10550 W Alta
Las Vegas, NV 89144

Lds Altamont First Ward
Utah National Parks 591
P.O. Box 254
Altamont, UT 84001

Lds Altamont Second Ward

Utah National Parks 591
Hc 65 Box 125
Bluebell, UT 84007

Lds Alton Ward
Utah National Parks 591
P.O. Box 100022
12 S Main
Alton, UT 84710

Lds Alton Ward Ofallon Stake
Greater St Louis Area Council 312
34030 Craig Lake Rd
Brighton, IL 62012

Lds Altus Ward Lawton Stake
Last Frontier Council 480
309 Val Verde St
Altus, OK 73521

Lds Alum Rock Ward - San Jose Stake
Silicon Valley Monterey Bay 055
3060 Patt Ave
San Jose, CA 95133

Lds Amador Ward Anthem Hills Stake
Las Vegas Area Council 328
1500 Amador Ln
Henderson, NV 89012

Lds Amber Hills Ward
Desert Foothill Stake
Las Vegas Area Council 328
9011 Hillpointe Rd
Las Vegas, Nv 89134

Lds American Falls Stake
Aberdeen 1St Ward
Grand Teton Council 107
149 W Central St
Aberdeen, Id 83210

Lds American Falls Stake
Aberdeen 2Nd Ward
Grand Teton Council 107
111 Church Pl
American Falls, Id 83211

Lds American Falls Stake - 1St Ward
Grand Teton Council 107
111 Church Pl
American Falls, ID 83211

Lds American Falls Stake - 2Nd Ward
Grand Teton Council 107
111 Church Pl
American Falls, ID 83211

Lds American Falls Stake - 3Rd Ward
Grand Teton Council 107
650 Pocatello Ave
American Falls, ID 83211

Lds American Falls Stake - 4Th Ward
Grand Teton Council 107
650 Pocatello Ave
American Falls, ID 83211

Lds American Falls Stake - Lakeview Ward
Grand Teton Council 107
2120 Hwy 39
Aberdeen, ID 83210

Lds American Falls Stake - Rockland Ward
Grand Teton Council 107
P.O. Box 303
Rockland, ID 83271

Lds American Fork Eighteenth Ward
Utah National Parks 591
381 S 300 E
American Fork, UT 84003

Lds American Fork Eighth Ward

Utah National Parks 591
98 W 500 N
American Fork, UT 84003

Lds American Fork Eleventh Ward
Utah National Parks 591
240 S Center St
American Fork, UT 84003

Lds American Fork Fifteenth Ward
Utah National Parks 591
358 E 600 N
American Fork, UT 84003

Lds American Fork Fifth Ward
Utah National Parks 591
381 S 300 E
American Fork, UT 84003

Lds American Fork First Ward
Utah National Parks 591
467 S 380 E
American Fork, UT 84003

Lds American Fork Forty First Ward
Utah National Parks 591
240 S Center St
American Fork, UT 84003

Lds American Fork Fourteenth Ward
Utah National Parks 591
400 N 1100 E
American Fork, UT 84003

Lds American Fork Fourth Ward
Utah National Parks 591
455 E 300 N
American Fork, UT 84003

Lds American Fork Nineteenth Ward
Utah National Parks 591
284 E 900 N

American Fork, UT 84003

Lds American Fork Ninth Ward
Utah National Parks 591
673 E 300 N
American Fork, UT 84003

Lds American Fork Second Ward  Tongan
Utah National Parks 591
5287 W 10700 N
Highland, UT 84003

Lds American Fork Seventeenth Ward
Utah National Parks 591
240 S Center St
American Fork, UT 84003

Lds American Fork Seventh Ward
Utah National Parks 591
378 N 400 W
American Fork, UT 84003

Lds American Fork Sixteenth Ward
Utah National Parks 591
465 Hindley Dr
American Fork, UT 84003

Lds American Fork Sixth Ward
Utah National Parks 591
320 N 100 E
American Fork, UT 84003

Lds American Fork Tenth Ward
Utah National Parks 591
507 W 700 N.
American Fork, UT 84003

Lds American Fork Third Ward
Utah National Parks 591
590 N 350 W
American Fork, UT 84003

Lds American Fork Thirteenth Ward
Utah National Parks 591
975 N 60 E
American Fork, UT 84003

Lds American Fork Thirtieth Ward
Utah National Parks 591
261 N 900 E
American Fork, UT 84003

Lds American Fork Thirty Eighth Ward
Utah National Parks 591
196 S 980 E
American Fork, UT 84003

Lds American Fork Thirty Fifth Ward
Spanish
Utah National Parks 591
647 S 150 W Cir
American Fork, Ut 84003

Lds American Fork Thirty First Ward
Utah National Parks 591
1305 N 100 E
American Fork, UT 84003

Lds American Fork Thirty Second Ward
Utah National Parks 591
270 N 900 E
American Fork, UT 84003

Lds American Fork Thirty Seventh Ward
Utah National Parks 591
1275 E 650 N
American Fork, UT 84003

Lds American Fork Thirty Third Ward
Utah National Parks 591
945 N 370 E
American Fork, UT 84003

Lds American Fork Twelfth Ward
Utah National Parks 591
581 N 580 E
American Fork, UT 84003

Lds American Fork Twentieth Ward
Utah National Parks 591
825 E 500 N
American Fork, UT 84003

Lds American Fork Twenty Eighth Ward
Utah National Parks 591
384 E 500 S
American Fork, UT 84003

Lds American Fork Twenty Fifth Ward
Utah National Parks 591
320 N 100 E
American Fork, UT 84003

Lds American Fork Twenty First Ward
Utah National Parks 591
196 N 860 E
American Fork, UT 84003

Lds American Fork Twenty Fourth Ward
Utah National Parks 591
975 N 60 E
American Fork, UT 84003

Lds American Fork Twenty Ninth Ward
Utah National Parks 591
673 E 300 N
American Fork, UT 84003

Lds American Fork Twenty Second Ward
Utah National Parks 591
762 N 650 E
American Fork, UT 84003

Lds American Fork Twenty Seventh Ward
Utah National Parks 591

165 N 350 W
American Fork, UT 84003

Lds American Fork Twenty Sixth Ward
Utah National Parks 591
975 N 60 E
American Fork, UT 84003

Lds American Fork Twenty Third Ward
Utah National Parks 591
680 N 350 W
American Fork, UT 84003

Lds Amity Ward Mcminnville Stake
Cascade Pacific Council 492
7176 SE Eola Hills Rd
Amity, OR 97101

Lds Ammon East Stake
Quail Ridge 1St Ward
Grand Teton Council 107
6283 E Sharptail Rd
Idaho Falls, Id 83401

Lds Ammon East Stake
Quail Ridge 2Nd Ward
Grand Teton Council 107
6131 Pheasant Dr
Ammon, Id 83401

Lds Ammon East Stake
Thunder Ridge 1St Ward
Grand Teton Council 107
4459 John Adams Pkwy
Ammon, Id 83406

Lds Ammon East Stake
Thunder Ridge 2Nd Ward
Grand Teton Council 107
915 N Crimson Dr
Idaho Falls, Id 83401

Lds Ammon East Stake - Cottages Ward
Grand Teton Council 107
2200 Stafford Dr
Ammon, ID 83401

Lds Ammon East Stake - Cottonwood Ward
Grand Teton Council 107
5112 Lindee Ln
Idaho Falls, ID 83401

Lds Ammon East Stake - Stone Arbor Ward
Grand Teton Council 107
4459 John Adams Pkwy
Ammon, ID 83406

Lds Ammon Foothill Stake
Ammon 27Th Ward
Grand Teton Council 107
5884 S Ammon Rd
Idaho Falls, Id 83406

Lds Ammon Foothill Stake
Ammon 28Th Ward
Grand Teton Council 107
5456 Cotton Tree Ln
Ammon, Id 83406

Lds Ammon Foothills Stake
Ammon 24Th Ward
Grand Teton Council 107
3934 E 49 S
Idaho Falls, Id 83406

Lds Ammon Foothills Stake
Ammon 30Th Ward
Grand Teton Council 107
3934 E 49Th St S
Ammon, Id 83406

Lds Ammon Foothills Stake
Ammon 31St Ward
Grand Teton Council 107
4375 E Sunnyside

Ammon, Id 83406

Lds Ammon Foothills Stake
Ammon 733 Ward
Grand Teton Council 107
7118 S Ledgerock Dr
Idaho Falls, Id 83406

Lds Ammon Foothills Stake
Ammon 7Th Ward
Grand Teton Council 107
5282 S Tappan Falls Dr
Idaho Falls, Id 83406

Lds Ammon Foothills Stk -Ammon 33Rd Wd
Grand Teton Council 107
7118 S Ledgerock Dr
Ammon, ID 83406

Lds Ammon North Stake - Ammon 11Th Ward
Grand Teton Council 107
645 Tennis Court Dr
Ammon, ID 83406

Lds Ammon North Stake - Ammon 14Th Ward
Grand Teton Council 107
4363 E 17th St
Ammon, ID 83406

Lds Ammon North Stake - Ammon 16Th Ward
Grand Teton Council 107
4363 E 17th St
Ammon, ID 83406

Lds Ammon North Stake - Ammon 18Th Ward
Grand Teton Council 107
4363 E 17th St
Ammon, ID 83406

Lds Ammon North Stake - Ammon 23Rd Ward
Grand Teton Council 107
4030 John Adams Pkwy

Ammon, ID 83406

Lds Ammon North Stake - Ammon 2Nd Ward
Grand Teton Council 107
1100 Tie Breaker Dr
Ammon, ID 83406

Lds Ammon North Stake - Ammon 9Th Ward
Grand Teton Council 107
4030 John Adams Pkwy
Ammon, ID 83406

Lds Ammon North Stk - Ammon 21St Ward
Grand Teton Council 107
4030 John Adams Pkwy
Ammon, ID 83406

Lds Ammon Stake - Ammon 10Th Ward
Grand Teton Council 107
4375 E Sunnyside Rd
Idaho Falls, ID 83406

Lds Ammon Stake - Ammon 1St Ward
Grand Teton Council 107
3000 Central Ave
Ammon, ID 83406

Lds Ammon Stake - Ammon 25Th Ward
Grand Teton Council 107
2205 N Ammon Rd
Ammon, ID 83406

Lds Ammon Stake - Ammon 3Rd Ward
Grand Teton Council 107
2051 Avocet Dr
Ammon, ID 83406

Lds Ammon Stake - Ammon 4Th Ward
Grand Teton Council 107
4375 E Sunnyside
Idaho Falls, ID 83406

Lds Ammon Stake - Ammon 5Th Ward
Grand Teton Council 107
3480 San Carlos St
Ammon, ID 83406

Lds Ammon Stake - Ammon 6Th Ward
Grand Teton Council 107
3100 Carolyn Ln
Ammon, ID 83406

Lds Ammon Stake - Ammon 8Th Ward
Grand Teton Council 107
2055 S Ammon Rd
Ammon, ID 83406

Lds Ammon West Stake - Brookview Ward
Grand Teton Council 107
1925 E 49th S
Idaho Falls, ID 83404

Lds Ammon West Stake - Parley Ward
Grand Teton Council 107
2055 Coronado St
Idaho Falls, ID 83404

Lds Ammon West Stake - Stanfield Ward
Grand Teton Council 107
1925 E 4900 S
Idaho Falls, ID 83404

Lds Ammon West Stake - Stonehaven Ward
Grand Teton Council 107
2055 Coronado St
Idaho Falls, ID 83402

Lds Ammon West Stake - Summerwood Ward
Grand Teton Council 107
1925 E 49th S
Idaho Falls, ID 83404

Lds Ammon West Stake - Woodruff 1St Ward

Grand Teton Council 107
1660 12th St
Idaho Falls, ID 83404

Lds Ammon West Stake - Woodruff 2Nd Ward
Grand Teton Council 107
1660 12th St
Idaho Falls, ID 83404

Lds Ammon West Stake - Woodruff 3Rd Ward
Grand Teton Council 107
2055 Coronado
Idaho Falls, ID 83404

Lds Anaconda Ward, Butte Stake
Montana Council 315
1300 W Park Ave
Anaconda, MT 59711

Lds Anacortes Ward Oak Harbor Stake
Mount Baker Council, Bsa 606
3720 H Ave
Anacortes, WA 98221

Lds Anadarko Branch Lawton Stake
Last Frontier Council 480
902 E Central Blvd
Anadarko, OK 73005

Lds Anatolia Ward Cordova Stake
Golden Empire Council 047
9821 Old Plrville Rd
Sacramento, CA 95827

Lds Anderson Greenville
Blue Ridge Council 551
150 Hart Rd
Anderson, SC 29621

Lds Anderson Mill Ward, Austin Stake
Capitol Area Council 564
11401 Antler Ln

Austin, TX 78726

Lds Anderson Ward
Blue Ridge Council 551
209 Mar Mac Rd
Anderson, SC 29626

Lds Andrews Branch, Odessa, Tx Stake
Buffalo Trail Council 567
560 NE 2000
Andrews, TX 79714

Lds Angel Crossing Ward
Layton South Stake
Trapper Trails 589
628 S Angel St
Layton, Ut 84041

Lds Angola Ward Fort Wayne Stake
Anthony Wayne Area 157
P.O. Box 280
102 E Webster St
Ashley, IN 46705

Lds Ann Arbor Ward 1- Ann Arbor Stake
Southern Shores Fsc 783
1385 Green Rd
Ann Arbor, MI 48105

Lds Ann Arbor Ward 2 - Ann Arbor Stake
Southern Shores Fsc 783
525 Woodland Dr
Saline, MI 48176

Lds Annabella First Ward
Utah National Parks 591
P.O. Box 52
Annabella, UT 84711

Lds Annabella Second Ward
Utah National Parks 591
89 N 100 E

Annabella, UT 84711

Lds Annandale Ward Annandale Stake
National Capital Area Council 082
3408 Arnold Ln
Falls Church, VA 22042

Lds Annandale Ward Annandale Stake
National Capital Area Council 082
5344 Ravensworth Rd
Springfield, VA 22151

Lds Anniston Ward, Birmingham Stake
Lds
Greater Alabama Council 001
1217 Lenlock Ln
Anniston, Al 36206

Lds Anoka Stake - Anoka Ward
Northern Star Council 250
2742 Yellowstone Blvd
Anoka, MN 55303

Lds Anoka Stake - Buffalo Ward
Northern Star Council 250
9336 Ehler Ave Se
Delano, MN 55328

Lds Anoka Stake - Elk River Ward
Northern Star Council 250
9474 Naber Ave Ne
Otsego, MN 55330

Lds Anoka Stake - Elm Creek Ward
Northern Star Council 250
4700 Edinbrook Ter
Brooklyn Park, MN 55443

Lds Anoka Stake - Maple Grove Ward
Northern Star Council 250
4700 Edinbrook Ter
Brooklyn Park, MN 55443

Lds Anoka Stake - Medicine Lake Ward
Northern Star Council 250
2801 Douglas Dr N
Crystal, MN 55422

Lds Anoka Stake - Shingle Creek Ward
Northern Star Council 250
4700 Edinbrook Ter
Brooklyn Park, MN 55443

Lds Anoka Stake - Weaver Lake Ward
Northern Star Council 250
2801 Douglas Dr N
Crystal, MN 55422

Lds Antelope 2Nd Ward Antelope Stake
Golden Empire Council 047
3621 Elverta Rd
Antelope, CA 95843

Lds Antelope 4Th Ward Antelope Stake
Golden Empire Council 047
3621 Elverta Rd
Antelope, CA 95843

Lds Antelope Hills Ward
Layton Hills Stake
Trapper Trails 589
590 W Antelope Dr
Layton, Ut 84041

Lds Antelope Ward Anderson Stake
Golden Empire Council 047
545 Berrendos Ave
Red Bluff, CA 96080

Lds Anthem Ward Anthem Hills Stake
Las Vegas Area Council 328
875 Rich Perez Jr. Dr
Henderson, NV 89052

Lds Antietam Ward, Martinsburg Stake
Mason Dixon Council 221
1253 Mount Aetna Rd
Hagerstown, MD 21742

Lds Antimony Ward
Utah National Parks 591
121 S Blood Ln
Antimony, UT 84712

Lds Apopka Leesburg
Central Florida Council 083
610 Martin St
Apopka, FL 32712

Lds Apple Valley Ward
Utah National Parks 591
1427 N Mount Zion Dr
Apple Valley, UT 84737

Lds Appleton 1St Ward
Bay-Lakes Council 635
425 W Park Ridge Ave
Appleton, WI 54911

Lds Appleton 2Nd Ward
Bay-Lakes Council 635
425 W Park Ridge Ave
Appleton, WI 54911

Lds Aptos Ward - Santa Cruz Stake
Silicon Valley Monterey Bay 055
255 Holm Rd
Watsonville, CA 95076

Lds Aquia Ward Stafford Virginia Stake
National Capital Area Council 082
1399 Courthouse Rd
Stafford, VA 22554

Lds- Arbor Branch  Sp

Sl Liberty Stake
Great Salt Lake Council 590
1515 S 200 E
Salt Lake City, Ut 84101

Lds Arbor View Ward Elkhorn Spgs Stake
Las Vegas Area Council 328
8093 Marin Pointe Ave
Las Vegas, Nv 89131

Lds Arcadia Branch Sarasota Stake
Southwest Florida Council 088
1111 E Gibson St
Arcadia, FL 34266

Lds Arcadia Ward 115 Arcadia Stake
Greater Los Angeles Area 033
614 W Foothill Blvd
Arcadia, CA 91006

Lds Arimo Stake - Arimo Ward
Grand Teton Council 107
286 Henderson Av
Arimo, ID 83214

Lds Arimo Stake - Downey 1St Ward
Grand Teton Council 107
525 E 100 N
Downey, ID 83234

Lds Arimo Stake - Downey 2Nd Ward
Grand Teton Council 107
525 E 1st N
Downey, ID 83234

Lds Arimo Stake - Garden Creek Ward
Grand Teton Council 107
286 Henderson Av
Arimo, ID 83214

Lds Arimo Stake - Lava Ward
Grand Teton Council 107

437 W Spring Rd
Lava Hot Springs, ID 83246

Lds Arimo Stake - Swanlake Ward
Grand Teton Council 107
P.O. Box 47
11617 E Cottonwood R
Swanlake, ID 83281

Lds Arimo Stake - Virginia Ward
Grand Teton Council 107
Rt 1
Virginia, ID 83284

Lds Arlington 2Nd Ward Mclean Stake
National Capital Area Council 082
1600 N Inglewood St
Send All Mail To Exec Officers Address
Arlington, VA 22205

Lds Arlington 2Nd Ward Mclean Stake
National Capital Area Council 082
1600 N Inglewood St
Send Mail To Bishops Home Address
Arlington, VA 22205

Lds Arlington Heights Ward Iii
Pathway To Adventure 456
2035 N Windsor Dr
Arlington Heights, IL 60004

Lds Arlington Ward Arlington Stake
Mount Baker Council, Bsa 606
17414 79th Dr Ne
Arlington, WA 98223

Lds Arlington Ward Cambridge Stake
Mayflower Council 251
15 Ledgewood Pl
Belmont, MA 02478

Lds Arrowhead Ward Eldorado Stake

Las Vegas Area Council 328
801 Arrowhead Trl
Henderson, NV 89002

Lds Arroyo Grande Ward
Santa Maria Stake
Los Padres Council 053
751 S Traffic Way
Arroyo Grande, Ca 93420

Lds Arroyo Grande Ward Carnegie Stake
Las Vegas Area Council 328
2497 Cozy Hill Cir
Henderson, NV 89052

Lds Arroyo Vista Ward
Ventura County Council 057
3645 N Moorpark Rd
Thousand Oaks, CA 91360

Lds Artesia Branch - Roswell Nm Stake
Conquistador Council Bsa 413
2519 W Hermosa Dr
Artesia, NM 88210

Lds Arvada 1St Ward, Arvada Stake
Denver Area Council 061
12995 W 72nd Ave
Arvada, CO 80005

Lds Arvada 2Nd Ward, Arvada Stake
Denver Area Council 061
6490 Quail St
Arvada, CO 80004

Lds Arvada 3Rd Ward, Arvada Stake
Denver Area Council 061
6490 Quail St
Arvada, CO 80004

Lds Arvada 4Th Ward, Arvada Stake
Denver Area Council 061

12995 W 72nd Ave
Arvada, CO 80005

Lds Arvada 5Th Ward, Arvada Stake
Denver Area Council 061
7080 Independence St
Arvada, CO 80004

Lds Arvada 6Th Ward, Arvada Stake
Denver Area Council 061
7080 Independence St
Arvada, CO 80004

Lds Ascutney Ward Concord Stake
Daniel Webster Council, Bsa 330
111 Red Water Brook Rd
Claremont, NH 03743

Lds Ash Flat
Quapaw Area Council 018
1292 Sunrise Rd
Salem, AR 72576

Lds Ash Point Ward
Utah National Parks 591
2977 E Saddle Rock Rd
Eagle Mountain, UT 84005

Lds Ashburn Stake Brambleton Ward
National Capital Area Council 082
21015 Claiborne Pkwy
Ashburn, VA 20147

Lds Ashburn Stake Catoctin Ward
National Capital Area Council 082
15 N Reid St
Hamilton, VA 20158

Lds Ashburn Ward Ashburn Stake
National Capital Area Council 082
21065 Claiborne Pkwy
Ashburn, VA 20147

Lds Ashbury Ward-Meridian Linder Stk
Ore-Ida Council 106 - Bsa 106
6650 N Meridian Rd
Meridian, ID 83646

Lds Ashdown Forest Ward
Utah National Parks 591
2153 N Cliffrose Dr
Cedar City, UT 84721

Lds Asheboro Ward, High Point, NC Stake
Old N State Council 070
1109 Mcdowell Rd
Asheboro, NC 27205

Lds Asheville Ward
Asheville, North Carolina Stake
Daniel Boone Council 414
Asheville Ward
3401 Sweeten Creek Rd
Arden, Nc 28704

Lds Ashland Ward - Medford Stake
Crater Lake Council 491
111 Clay St
Ashland, OR 97520

Lds Ashland Ward Huntington Wv Stake
Simon Kenton Council 441
1001 Kenwood Dr
Russell, KY 41169

Lds Ashley Creek Ward
Utah National Parks 591
4080 S 2500 E
Vernal, UT 84078

Lds Ashley First Ward
Utah National Parks 591
3040 N Vernal Ave
Vernal, UT 84078

Lds Ashley Second Ward
Utah National Parks 591
3040 N Vernal Ave
Vernal, UT 84078

Lds Ashley Third Ward
Utah National Parks 591
235 E 600 S
Vernal, UT 84078

Lds Ashtabula Ward Youngstown Stake
Lake Erie Council 440
571 7 Hills Rd
Ashtabula, OH 44004

Lds Ashton Park Ward Sac East Stake
Golden Empire Council 047
2745 Eern Ave
Sacramento, CA 95821

Lds Ashton Stake - Ashton 1St Ward
Grand Teton Council 107
3528 E 1100 N
Ashton, ID 83420

Lds Ashton Stake - Ashton 2Nd Ward
Grand Teton Council 107
P.O. Box 344
Ashton, ID 83420

Lds Ashton Stake - Ashton 3Rd Ward
Grand Teton Council 107
3793 E 1300 N
P.O. Box 299
Ashton, ID 83420

Lds Ashton Stake - Ashton 4Th Ward
Grand Teton Council 107
3715 Hwy 32
Ashton, ID 83420

Lds Ashton Stake - Chester Ward
Grand Teton Council 107
P.O. Box 206
Chester, ID 83421

Lds Ashton Stake - Island Park Ward
Grand Teton Council 107
P.O. Box 211
Island Park, ID 83429

Lds Ashton Stake - West Yellowstone Ward
Grand Teton Council 107
P.O. Box 907
West Yellowstone, MT 59758

Lds Aspen Branch/Rifle Stake
Denver Area Council 061
P.O. Box 295
Aspen, CO 81612

Lds Aspen Eighth Ward
Utah National Parks 591
1485 N 800 W
Orem, UT 84057

Lds Aspen Eleventh Ward
Utah National Parks 591
965 W 2000 N
Orem, UT 84057

Lds Aspen Fifth Ward
Utah National Parks 591
965 W 2000 N
Orem, UT 84057

Lds Aspen First Ward
Utah National Parks 591
965 W 2000 N
Orem, UT 84057

Lds Aspen Heights Ward

Utah National Parks 591
1911 E 1850 S
Spanish Fork, UT 84660

Lds Aspen Hills Ward
Utah National Parks 591
1631 N Sage Ln
Saratoga Springs, UT 84045

Lds Aspen Meadows Second Ward
Utah National Parks 591
1167 S 1700 E
Spanish Fork, UT 84660

Lds Aspen Meadows Third Ward
Utah National Parks 591
1150 E 1240 S
Spanish Fork, UT 84660

Lds Aspen Meadows Ward
North Logan Utah Stake
Trapper Trails 589
2540 N 400 E
North Logan, Ut 84341

Lds Aspen Meadows Ward
Utah National Parks 591
1731 S 1140 E
Spanish Fork, UT 84660

Lds Aspen Ninth Ward
Utah National Parks 591
944 W 1720 N
Orem, UT 84057

Lds Aspen Park Ward, Riverton Stake
Greater Wyoming Council 638
4th and Elizabeth St
Riverton, WY 82501

Lds Aspen Second Ward
Utah National Parks 591

1485 N 800 W
Orem, UT 84057

Lds Aspen Seventh Ward  Spanish
Utah National Parks 591
1782 N 980 W
Orem, UT 84057

Lds Aspen Sixth Ward
Utah National Parks 591
1546 N 1100 W
Orem, UT 84057

Lds Aspen Tenth Ward
Utah National Parks 591
1546 N 1100 W
Orem, UT 84057

Lds Aspen Third Ward
Utah National Parks 591
1546 N 1100 W
Orem, UT 84057

Lds Astoria Ward Rainier Stake
Cascade Pacific Council 492
37804 Eagle Ln
Astoria, OR 97103

Lds Atascadero 1St Ward
San Luis Obispo Stake
Los Padres Council 053
2600 Ramona Rd
Atascadero, Ca 93422

Lds Atascadero 2Nd Ward
San Luis Obispo Stake
Los Padres Council 053
2600 Ramona Rd
Atascadero, Ca 93422

Lds Athens Chattanooga
Great Smoky Mountain Council 557

508 Cedar Springs Rd
Athens, TN 37303

Lds- Athens First Ward-Athens Stake
Northeast Georgia Council 101
1080 Julian Dr
Watkinsville, GA 30677

Lds Athens Ward
East Texas Area Council 585
23000 County Rd 145
Bullard, TX 75757

Lds Athens Ward, Madison Stake
Greater Alabama Council 001
27135 New Bethel Rd
Elkmont, AL 35620

Lds Atherton Ward E Lb Stake
Long Beach Area Council 032
6500 E Atherton St
Long Beach, CA 90815

Lds Atwater 1St Ward Merced Stake
Greater Yosemite Council 059
5554 N Winton Way
Atwater, CA 95301

Lds Aubrey Ward
Frisco Tx Shawnee Trl Stake
Circle Ten Council 571
8801 Martop Rd
Aubrey, Tx 76227

Lds Auburn 2Nd Ward Auburn Stake
Golden Empire Council 047
1255 Bell Rd
Auburn, CA 95603

Lds Auburn 3Rd Ward Auburn Stake
Golden Empire Council 047
287 Poet Smith Dr

Auburn, CA 95603

Lds Auburn Hills Ward, Parker Stake
Denver Area Council 061
11755 Tara Ln
Parker, CO 80134

Lds Auburn Ward Auburn Stake
Chief Seattle Council 609
625 M St Ne
Auburn, WA 98002

Lds Augusta Ward
Georgia-Carolina 093
2108 Eland Dr
Augusta, GA 30904

Lds Aurora First Ward
Utah National Parks 591
40 W 100 N
Aurora, UT 84620

Lds Aurora Highlands Ward
Aurora S Stake
Denver Area Council 061
3103 S Flanders St
Aurora, Co 80013

Lds Aurora Second Ward
Utah National Parks 591
P.O. Box 1
P.O. Box 155
Aurora, UT 84620

Lds Austin First Ward, Oak Hills Stake
Capitol Area Council 564
2111 Parker Ln
Austin, TX 78741

Lds Autumn Fair Ward-Mer W Stk
Ore-Ida Council 106 - Bsa 106
2331 N Ayrshire Pl

Meridian, ID 83646

Lds Autumn Ridge Ward
Utah National Parks 591
4588 N Eagle Mountain Blvd
Eagle Mountain, UT 84005

Lds Aviary Park Ward Shadow Mtn Stake
Las Vegas Area Council 328
3807 Ocelot Ct
North Las Vegas, Nv 89084

Lds Avondale Ward - Alliance Stake
Longhorn Council 662
500 E Bonds Ranch Rd
Fort Worth, TX 76131

Lds Axtell Ward
Utah National Parks 591
P.O. Box 21093
Axtell, UT 84621

Lds Azle Ward - Weatherford Stake
Longhorn Council 662
1010 Timberoaks Dr
Azle, TX 76020

Lds Aztec 1St Ward Bloomfield Stake
Great Swest Council 412
P.O. Box 682
505 N Oliver Dr
Aztec, NM 87410

Lds Aztec 2Nd Ward Bloomfield Stake
Great Swest Council 412
505 N Oliver Dr
Aztec, NM 87410

Lds Baggs Branch Wy/Craig Stake
Denver Area Council 061
431 N St
Baggs, WY 82321

Lds Bainbridge Island Ward
Silverdale Stake
Chief Seattle Council 609
8677 Madison Ave Ne
Bainbridge Island, Wa 98110

Lds Bainbridge Ward, Dothan, Al Stake
Suwannee River Area Council 664
1516 Longleaf Dr
Bainbridge, GA 39819

Lds Baldwin Park Ward-Settlers Park Stk
Ore-Ida Council 106 - Bsa 106
3831 N Bryce Canyon Pl
Meridian, ID 83646

Lds Ballard North Ward
Utah National Parks 591
5895 E 350 N
Ballard, UT 84066

Lds Ballard Ward
Utah National Parks 591
2561 E Hwy 40
Roosevelt, UT 84066

Lds Banbury Ward-Mer N Stk
Ore-Ida Council 106 - Bsa 106
6375 N Royal Park Ave
Boise, ID 83713

Lds Bandelier Ward Abq West Stake
Great Swest Council 412
4500 Seven Bar Loop Rd Nw
Albuquerque, NM 87114

Lds Bangor
Katahdin Area Council 216
639 Grandview Ave
Bangor, ME 04401

Lds- Bangor/Brewer
Katahdin Area Council 216
639 Grandview Ave
Bangor, ME 04401

Lds Baraboo Branch
Glaciers Edge Council 620
813 Iroquois Cir
Baraboo, WI 53913

Lds Barber Acres Ward
Syracuse South Stake
Trapper Trails 589
3024 S 1200 W
Syracuse, Ut 84075

Lds Barber Valley Ward-Boise E Stk
Ore-Ida Council 106 - Bsa 106
2290 E Warm Springs Ave
Boise, ID 83712

Lds Barnes Park Ward
Deseret Mill Stake
Trapper Trails 589
200 N 1275 W Flint St
Kaysville, Ut 84037

Lds Barr Lake Ward, Brighton Stake
Denver Area Council 061
1205 S 27th Ave
Brighton, CO 80601

Lds Barton Creek Ward, Oak Hills Stake
Capitol Area Council 564
12001 Bee Caves Rd
Austin, TX 78738

Lds Bass Lake Ward El Dorado Stake
Golden Empire Council 047
3431 Hacienda Rd
Cameron Park, CA 95682

Lds Bastrop Ward, Kyle Stake
Capitol Area Council 564
1635 Tahitian Dr
Bastrop, TX 78602

Lds Battle Creek Eighth Ward
Utah National Parks 591
1250 E 200 S
Pleasant Grove, UT 84062

Lds Battle Creek Fifth Ward
Utah National Parks 591
825 Loader Dr
Pleasant Grove, UT 84062

Lds Battle Creek First Ward
Utah National Parks 591
1250 E 200 S
Pleasant Grove, UT 84062

Lds Battle Creek Fourth Ward
Utah National Parks 591
1107 E 200 S
Pleasant Grove, UT 84062

Lds Battle Creek Ninth Ward
Utah National Parks 591
825 Loader Dr
Pleasant Grove, UT 84062

Lds Battle Creek Second Ward
Utah National Parks 591
1250 E 200 S.
Pleasant Grove, UT 84062

Lds Battle Creek Seventh Ward
Utah National Parks 591
1106 E 200 S
Pleasant Grove, UT 84062

Lds Battle Creek Sixth Ward

Utah National Parks 591
825 Loader Dr
Pleasant Grove, UT 84062

Lds Battle Creek Tenth Ward
Utah National Parks 591
1222 Nathaniel Dr
Pleasant Grove, UT 84062

Lds Battle Creek Third Ward
Utah National Parks 591
1222 Nathaniel Dr
Pleasant Grove, UT 84062

Lds Battle Creek Ward
Kalamazoo Mi Stake
Southern Shores Fsc 783
1312 Capital Ave Sw
Battle Creek, Mi 49015

Lds Battle Creek Ward 1- Kalamazoo Stake
Southern Shores Fsc 783
1312 Capital Ave Sw
Battle Creek, MI 49015

Lds Battle Creek Ward Salem Stake
Cascade Pacific Council 492
4550 Lone Oak Rd Se
Salem, OR 97302

Lds Battle Ground 1st Ward
Ridgefield Stake
Cascade Pacific Council 492
11101 Ne 119Th St
Vancouver, Wa 98662

Lds Battle Ground Second Ward
Ridgefield Stake
Cascade Pacific Council 492
11101 Ne 119Th St
Vancouver, Wa 98662

Lds Baumnolder Military Branch
Transatlantic Council, Bsa 802
Fritz-Wunderlich Stra 16
Kusel, 66879
Germany

Lds Bayfield Ward Durango Stake
Great Swest Council 412
1690 US Hwy 160 B
Bayfield, CO 81122

Lds Bayside Ward Church Of Jesus Christ
Suitland Stake
National Capital Area Council 082
50 Clyde Jones Rd
Sunderland, Md 20689

Lds Baytown 1St Ward
Houston East Stake
Sam Houston Area Council 576
1010 Birdsong Dr
Baytown, Tx 77521

Lds Beacon Hill Ward
Utah National Parks 591
2324 W Meadow St
Cedar City, UT 84720

Lds Beacon Hill Ward - Grants Pass Stake
Crater Lake Council 491
747 NE Savage St
Grants Pass, OR 97526

Lds Beacon Light Ward-Star Stk
Ore-Ida Council 106 - Bsa 106
9424 W Hills Gate Dr
Star, ID 83669

Lds Bear Canyon Ward Abq Stake
Great Swest Council 412
11750 San Victorio Ave Ne
Albuquerque, NM 87111

Lds Bear Creek 2Nd Ward
Houston West  Sp  Stake
Sam Houston Area Council 576
16198 Cairnway Dr
Houston, Tx 77084

Lds- Bear Creek Branch/Dallas Stake
Circle Ten Council 571
1019 Big Stone Gap Rd
Duncanville, TX 75137

Lds Bear Creek Stake
Morton Ranch Ward
Sam Houston Area Council 576
16198 Cairnway Dr
Houston, Tx 77084

Lds Bear Creek Ward - Columbia Stake
Great Rivers Council 653
907 Old 63 N
Columbia, MO 65201

Lds Bear Creek Ward - Medford Stake
Crater Lake Council 491
3194 Carriage Dr
Medford, OR 97501

Lds Bear Creek Ward Front Range Stake
Denver Area Council 061
6465 W Jewell Ave
Lakewood, CO 80232

Lds Bear Creek Ward Redmond Stake
Chief Seattle Council 609
10115 172nd Ave Ne
Redmond, WA 98052

Lds Bear River 1St Ward
Brigahm City North Stake
Trapper Trails 589
5870 N 4700 W
Bear River City, Ut 84301

Lds Bear River 2Nd Ward
Brigham North Stake
Trapper Trails 589
5870 N 4700 W
Bear River City, Ut 84301

Lds Bear River 3Rd Ward
Brigham City North Stake
Trapper Trails 589
5870 N 4700 W
Bear River City, Ut 84301

Lds Bear Vly Ward, E Bakersfield Stake
Southern Sierra Council 030
600 Anita Dr
Tehachapi, Ca 93561

Lds Beaufort Ward Savannah Georgia Stake
Coastal Carolina Council 550
6816 Elderberry Dr
Beaufort, SC 29906

Lds Beaufort Ward Savannah Stake
Coastal Carolina Council 550
6816 Elderberry Dr
Beaufort, SC 29906

Lds Beaumont Ward - Reno Stake
Nevada Area Council 329
2027 Thornbury Ct
Reno, NV 89523

Lds Beaver Creek Ward Hillsboro Stake
Cascade Pacific Council 492
5570 SW Golden Rd
Hillsboro, OR 97123

Lds Beaver Dam Branch Madison Wi Stake
Bay-Lakes Council 635
705 W Burnett St
Beaver Dam, WI 53916

Lds Beaver Fifth Ward
Utah National Parks 591
P.O. Box 1620
Beaver, UT 84713

Lds Beaver First Ward
Utah National Parks 591
P.O. Box H
Beaver, UT 84713

Lds Beaver Fourth Ward
Utah National Parks 591
P.O. Box 1408
Beaver, UT 84713

Lds Beaver Lake Ward Bellevue Stake
Chief Seattle Council 609
25744 SE 32nd Pl
Sammamish, WA 98075

Lds Beaver Second Ward
Utah National Parks 591
P.O. Box 790
Beaver, UT 84713

Lds Beaver Sixth Ward
Utah National Parks 591
2512 E Hwy 153
P.O. Box 1578
Beaver, UT 84713

Lds Beaver Third Ward
Utah National Parks 591
P.O. Box 868
Beaver, UT 84713

Lds Beavercreek Ward
Dayton Ohio East Stake  Does
Tecumseh 439
3072 Shakertown Rd
Beavercreek, Oh 45434

Lds Beaverton Ward Beaverton Stake
Cascade Pacific Council 492
8640 SW Turquoise Loop
Beaverton, OR 97007

Lds Bedford Ward - Hurst Stake
Longhorn Council 662
850 Cannon Dr
Hurst, TX 76054

Lds Bedford Ward Concord Nh Stake
Daniel Webster Council, Bsa 330
34 Juniper Dr
Bedford, NH 03110

Lds Bee Cave Ward, Oak Hill Stake
Capitol Area Council 564
12001 Fm 2244
Bee Cave, TX 78738

Lds Bel Air Ward-Boise W Stk
Ore-Ida Council 106 - Bsa 106
3555 S Cole Rd
Boise, ID 83709

Lds Belen Ward Los Lunas Stake
Great Swest Council 412
2199 Hwy 304
313 Gorman Ave
Belen, NM 87002

Lds Belgrade 1St Ward, Bozeman Stake
Montana Council 315
297 Bridger View Dr
Belgrade, MT 59714

Lds Belgrade 2Nd Ward, Bozeman Stake
Montana Council 315
297 Bridger View Dr
Belgrade, MT 59714

Lds Bella Vista Ward Mclean Stake
National Capital Area Council 082
1325 Scotts Run Rd
Mclean, VA 22102

Lds Bella Vista Ward Rogers Stake
Westark Area Council 016
1 Lambeth Dr
Bella Vista, AR 72714

Lds Bellano Creek Ward-Settlers Park Stk
Ore-Ida Council 106 - Bsa 106
2515 W Ustick Rd
Meridian, ID 83646

Lds Belle Isle Br
Bloomfield Hills Stake
Great Lakes Fsc 272
200 Conner St
Detroit, Mi 48215

Lds Bellefontaine Ward
Dayton Ohio East Stake  Does
Tecumseh 439
1603 Township Rd 183
Bellefontaine, Oh 43311

Lds Belleville
Greater St Louis Area Council 312
100 S Jefferson St
Mascoutah, IL 62258

Lds Bellevue 1St Ward
Council Bluff Stake
Mid-America Council 326
2210 Harlan Dr
Bellevue, Ne 68005

Lds Bellevue 2Nd Ward Papillion Stake
Mid-America Council 326
2210 Harlan Dr
Bellevue, NE 68005

Lds Bellevue Lake Hills Ward
Bellevue Stake
Chief Seattle Council 609
14536 Main St
Bellevue, Wa 98007

Lds Bellevue Overlake Ward
Bellevue Stake
Chief Seattle Council 609
16035 Nup Way
Bellevue, Wa 98008

Lds Bellevue Ward Bellevue Stake
Chief Seattle Council 609
3210675 NE 20th St
Bellevue, WA 98004

Lds Bellflower Ward Cerritos Stake
Long Beach Area Council 032
16115 Studebaker Rd
Cerritos, CA 90703

Lds Bellingham Bay Ward Bellingham Stake
Mount Baker Council, Bsa 606
5800 Nwest Rd
Bellingham, WA 98248

Lds Belmont Ridge Ward Ashburn Stake
National Capital Area Council 082
21015 Claiborne Pkwy
Ashburn, VA 20147

Lds Belmont Ward Cambridge Stake
Mayflower Council 251
123 Winter St
Belmont, MA 02478

Lds Belton Ward - Waco Stake
Longhorn Council 662
3909 Ermine Trail
Temple, TX 76504

Lds Belvedere 2Nd Ward 194 East La Stake
Greater Los Angeles Area 033
2316 Hillview Ave
Monterey Park, CA 91754

Lds Ben Lomond 10Th Ward
Ben Lomond Stake
Trapper Trails 589
3350 N 1050 E
North Ogden, Ut 84414

Lds Ben Lomond 11Th Ward
Ben Lomond Stake
Trapper Trails 589
3610 N 650 E
North Ogden, Ut 84414

Lds Ben Lomond 12Th Ward
Ben Lomond Stake
Trapper Trails 589
3610 N 650 E
North Ogden, Ut 84414

Lds Ben Lomond 1St Ward
Ben Lomond Stake
Trapper Trails 589
575 E 3100 N
North Ogden, Ut 84414

Lds Ben Lomond 4Th Ward
Ben Lomond Stake
Trapper Trails 589
3350 N 1050 E
North Ogden, Ut 84414

Lds Ben Lomond 5Th Ward
Ben Lomond Stake
Trapper Trails 589
3350 N 1050 E
North Ogden, Ut 84414

Lds Ben Lomond 9Th Ward
Ben Lomond Stake
Trapper Trails 589
575 E 3100 N
North Ogden, Ut 84414

Lds Benjamin First Ward
Utah National Parks 591
7094 S 3400 W
Spanish Fork, UT 84660

Lds Benjamin Second Ward
Utah National Parks 591
3238 W 7300 S
Spanish Fork, UT 84660

Lds Bennett Valley Ward
Redwood Empire Council 041
1780 Yulupa Ave
Santa Rosa, CA 95405

Lds Bennington Ward Omaha Stake
Mid-America Council 326
17606 Spaulding St
Omaha, NE 68116

Lds Benson Hill Ward Renton Stake
Chief Seattle Council 609
19714 106th Ave Se
Renton, WA 98055

Lds Bentonville 1St Ward
Bentonville Stake
Westark Area Council 016
1101 Ne Mccollum Dr
Bentonville, Ar 72712

Lds Bentonville Ward 1 Rogers Stake
Westark Area Council 016
1101 NE Mccollum Dr
Bentonville, AR 72712

Lds Bentonville Ward 2 Rogers Stake
Westark Area Council 016
1101 NE Mccollum Dr
Bentonville, AR 72712

Lds Berkshire Ward S Bakersfield Stake
Southern Sierra Council 030
2801 S Real Rd
Bakersfield, Ca 93309

Lds Bermuda Ward Warm Springs Stake
Las Vegas Area Council 328
9270 S Maryland Pkwy
Las Vegas, NV 89123

Lds Bernal Ward - Morgan Hill Stake
Silicon Valley Monterey Bay 055
150 Bernal Rd
Bernal Ward
San Jose, CA 95119

Lds Bernalillo Ward Abq North Stake
Great Swest Council 412
P.O. Box 1279
Bernalillo, NM 87004

Lds Berryessa Ward - San Jose Stake
Silicon Valley Monterey Bay 055
3110 Cropley Ave
San Jose, CA 95132

Lds Berryville Ward
Winchester, Va Stake
Shenandoah Area Council 598
399 Apple Pie Ridge Rd
Winchester, Va 22603

Lds Bessemer Ward
Bessemer Alabama Stake
Greater Alabama Council 001
831 Briarwood Dr
Bessemer, Al 35022

Lds Bethany Ward Cedar Mill Stake
Cascade Pacific Council 492
955 NW 173rd Ave
Beaverton, OR 97006

Lds Bethesda Ward Washington Dc Stake
National Capital Area Council 082
11700 Falls Rd
Potomac, MD 20854

Lds Bethlehem Ward Pa Reading Stake
Minsi Trails Council 502
1881 Van Buren Dr
Whitehall, PA 18052

Lds Beverly Park Ward Lynnwood Stake
Mount Baker Council, Bsa 606
11001 Harbour Pointe Blvd
Mukilteo, WA 98275

Lds Bible Park Ward - Denver Stake
Denver Area Council 061
2710 S Monaco Pkwy
Denver, CO 80222

Lds Big Spring Ward
Buffalo Trail Council 567
P.O. Box 3825
Big Spring, TX 79721

Lds Big Timber Bozeman Stake
Montana Council 315
1110 E 2nd Ave
Big Timber, MT 59011

Lds Big Timber, Bozeman Stake
Montana Council 315
P.O. Box 346
Big Timber, MT 59011

Lds Bigfork Ward, Kalispell Stake

Montana Council 315
East Shore 121
Crestview Dr
Big Fork, MT 59911

Lds Billerica Ward Nashua Stake
The Spirit of Adventure 227
70 Concord Rd
Billerica, MA 01821

Lds Binghamton Ward Owego Stake
Baden-Powell Council 368
305 Murray Hill Rd
Vestal, NY 13850

Lds Birdseye Ward
Utah National Parks 591
8000E 36500N
Indianola, UT 84629

Lds Birmingam Ward Birmingham Stake
Greater Alabama Council 001
1337 Springville Rd
Birmingham, AL 35215

Lds Birmingham Vestavia Hills Ward
Greater Alabama Council 001
2768 Altadena Rd
Vestavia, AL 35243

Lds Bitteroot Ward-Boise Central Stk
Ore-Ida Council 106 - Bsa 106
1111 S Cole Rd
Boise, ID 83709

Lds Black Canyon Ward Eldorado Stake
Las Vegas Area Council 328
916 5th St
Boulder City, NV 89005

Lds Black Canyon Ward/Montrose Stake
Denver Area Council 061

1521 S Hillcrest Dr
Montrose, CO 81401

Lds Black Forest Ward-High Plains Stake
Pikes Peak Council 060
6950 Shoup Rd
Colorado Springs, CO 80908

Lds Black Hills Ward
Black Hills Area Council 695 695
2822 Canyon Lake Dr
Rapid City, SD 57702

Lds Black Mtn Ward
Hend Nv Black Mtn Stake
Las Vegas Area Council 328
400 S Water St
Henderson, Nv 89015

Lds Blackfoot East Stake
Blkft 11Th Ward
Grand Teton Council 107
520 N Shilling Ave
Blackfoot, Id 83221

Lds Blackfoot East Stake
Blkft 12Th Ward
Grand Teton Council 107
1289 Mount Putnam Dr
Blackfoot, Id 83221

Lds Blackfoot East Stake
Blkft 2Nd Ward
Grand Teton Council 107
660 Teton Rd
Blackfoot, Id 83221

Lds Blackfoot East Stake
Blkft 6Th Ward
Grand Teton Council 107
660 Teton Rd
Blackfoot, Id 83221

Lds Blackfoot East Stake
Blkft 9Th Ward
Grand Teton Council 107
1289 Mount Putnam Dr
Blackfoot, Id 83221

Lds Blackfoot East Stk - Blkft 15Th Ward
Grand Teton Council 107
1650 Highland Dr
Blackfoot, ID 83221

Lds Blackfoot S Stake -Pioneer Br
Grand Teton Council 107
845 Grant St
Blackfoot, Id 83221

Lds Blackfoot South Stake
Blkft 10Th Ward
Grand Teton Council 107
900 Riverton Rd
Blackfoot, Id 83221

Lds Blackfoot South Stake
Blkft 14Th Ward
Grand Teton Council 107
900 Riverton Rd
Blackfoot, Id 83221

Lds Blackfoot South Stake
Blkft 3Rd Ward
Grand Teton Council 107
845 Grant St
Blackfoot, Id 83221

Lds Blackfoot South Stake
Groveland 1St Ward
Grand Teton Council 107
155 N 380 W
Blackfoot, Id 83221

Lds Blackfoot South Stake
Groveland 2Nd Ward

Grand Teton Council 107
155 N 380 W
Blackfoot, Id 83221

Lds Blackfoot South Stake
Riverton Ward
Grand Teton Council 107
701 W 300 S
Blackfoot, Id 83221

Lds Blackfoot Stake - Blkft 13Th Ward
Grand Teton Council 107
1650 Highland Dr
Blackfoot, ID 83221

Lds Blackfoot Stake - Blkft 1St Ward
Grand Teton Council 107
187 N Ash St
Blackfoot, ID 83221

Lds Blackfoot Stake - Blkft 7Th Ward
Grand Teton Council 107
1650 Highland Dr
Blackfoot, ID 83221

Lds Blackfoot Stake - Rose 1St Ward
Grand Teton Council 107
403 N 150 W
Blackfoot, ID 83221

Lds Blackfoot Stake - Rose 2Nd Ward
Grand Teton Council 107
403 N 150 W
Blackfoot, ID 83221

Lds Blackfoot Stake - Rose 3Rd Ward
Grand Teton Council 107
403 N 150 W
Blackfoot, ID 83221

Lds Blackfoot Stake - Wapello 1St Ward
Grand Teton Council 107

303 N 200 E
Blackfoot, ID 83221

Lds Blackfoot Stake - Wapello 2Nd Ward
Grand Teton Council 107
337 N 200 E
Blackfoot, ID 83221

Lds Blackfoot West Stake
Moreland 2Nd Ward
Grand Teton Council 107
101 N 900 W
Blackfoot, Id 83221

Lds Blackfoot West Stake
Pingree 1St Ward
Grand Teton Council 107
402 S 1100 W
Pingree, Id 83262

Lds Blackfoot West Stake
Pingree 2Nd Ward
Grand Teton Council 107
1533 W Hwy 39
Pingree, Id 83262

Lds Blackfoot West Stake
Thomas 1St Ward
Grand Teton Council 107
101 N 900 W
Blackfoot, Id 83221

Lds Blackfoot West Stake
Thomas 2Nd Ward
Grand Teton Council 107
101 N 900 W
Blackfoot, Id 83221

Lds Blackfoot West Stake
Thomas 3Rd Ward
Grand Teton Council 107
1059 W 100 S
Blackfoot, Id 83221

Lds Blackfoot West Stake
Thomas 4Th Ward
Grand Teton Council 107
122 S 800 W
Blackfoot, Id 83221

Lds Blackfoot West Stake
Thomas 6Th Ward
Grand Teton Council 107
930 W Hwy 39
Blackfoot, Id 83221

Lds Blaine Ward Bellingham Stake
Mount Baker Council, Bsa 606
9355 Sunrise Rd
Blaine, WA 98230

Lds Blair Branch Omaha Stake
Mid-America Council 326
2703 Sunrise Dr
Blair, NE 68008

Lds Blanchard Ward Norman Stake
Last Frontier Council 480
117 W Blanchard Dr
Blanchard, OK 73010

Lds Blanding Eighth Ward
Utah National Parks 591
200 S Main St
Blanding, UT 84511

Lds Blanding Fifth Ward
Utah National Parks 591
255 E 200 N
Blanding, UT 84511

Lds Blanding First Ward
Utah National Parks 591
200 N Main St
Blanding, UT 84511

Lds Blanding Second Ward
Utah National Parks 591
100 W 800 N
Blanding, UT 84511

Lds Blanding Seventh Ward
Utah National Parks 591
255 E 200 N
Blanding, UT 84511

Lds Blanding Sixth Ward
Utah National Parks 591
94 N 100 W
Blanding, UT 84511

Lds Blanding Third Ward
Utah National Parks 591
100 W 800 N
Blanding, UT 84511

Lds Blkft Northwest Stake
Moreland 1St Ward
Grand Teton Council 107
740 W 175 N
Blackfoot, Id 83221

Lds Blkft Northwest Stake
Moreland 3Rd Ward
Grand Teton Council 107
95 N 740 W
Blackfoot, Id 83221

Lds Blkft Northwest Stake
Moreland 4Th Ward
Grand Teton Council 107
740 W 175 N
Blackfoot, Id 83221

Lds Blkft Northwest Stake
Moreland 5Th Ward
Grand Teton Council 107

175 N 740 W
Blackfoot, Id 83221

Lds Blkft Northwest Stake
Moreland 6Th Ward
Grand Teton Council 107
75 N 740 W
Blackfoot, Id 83221

Lds Blkft Northwest Stake
Riverside 1St Ward
Grand Teton Council 107
7 N 700 W
Blackfoot, Id 83221

Lds Blkft Northwest Stake
Riverside 2Nd Ward
Grand Teton Council 107
7 N 700 W
Blackfoot, Id 83221

Lds Blkft Northwest Stake
Riverside 3Rd Ward
Grand Teton Council 107
7 N 700 W
Blackfoot, Id 83221

Lds Blodgett Canyon Ward
Stevensville Stake
Montana Council 315
401 S 8Th St
Hamilton, Mt 59840

Lds Bloomfield Hills Ward
Bloomfield Hills Stake
Great Lakes Fsc 272
37425 Woodward Ave
Bloomfield Hills, Mi 48304

Lds Bloomington Eighth Ward
Utah National Parks 591
3381 Mulberry Dr
St George, UT 84790

Lds Bloomington Fifth Ward
Utah National Parks 591
200 W Brigham Rd
St George, UT 84790

Lds Bloomington First Ward
Utah National Parks 591
321 Damascus Dr
St George, UT 84790

Lds Bloomington Fourth Ward
Utah National Parks 591
3381 Mulberry Dr
St George, UT 84790

Lds Bloomington Hills Eighth Ward
Utah National Parks 591
1222 E Brigham Rd
St George, UT 84790

Lds Bloomington Hills Fifth Ward
Utah National Parks 591
1130 E Brigham Rd
St George, UT 84790

Lds Bloomington Hills First Ward
Utah National Parks 591
1130 E Brigham Rd
St. George, UT 84790

Lds Bloomington Hills Fourth Ward
Utah National Parks 591
750 E Fort Pierce Dr N
St George, UT 84790

Lds Bloomington Hills Second Ward
Utah National Parks 591
750 E Fort Pierce Dr N
St George, UT 84790

Lds Bloomington Hills Sixth Ward
Utah National Parks 591
442 Calla Cir
St George, UT 84790

Lds Bloomington Hills Tenth Ward
Utah National Parks 591
1222 E Brigham Rd
St George, UT 84790

Lds Bloomington Hills Third Ward
Utah National Parks 591
1222 E Brigham Rd
St George, UT 84790

Lds Bloomington Second Ward
Utah National Parks 591
200 W Brigham Rd
St. George, UT 84790

Lds Bloomington Seventh Ward
Utah National Parks 591
3519 Manzanita Rd
St George, UT 84790

Lds Bloomington Sixth Ward
Utah National Parks 591
3381 Mulberry Dr
St George, UT 84790

Lds Bloomington Third Ward
Utah National Parks 591
3519 Manzanita Rd
Saint George, UT 84790

Lds Blossom Valley Ward
San Jose South Stake
Silicon Valley Monterey Bay 055
5700 Comanche Dr
San Jose, Ca 95123

Lds Blue Creek Ward, Billings Stake

Montana Council 315
3595 Monad Rd
Billings, MT 59102

Lds- Blue Grass Ward-Lexington Stake
Blue Grass Council 204
1789 Tates Creek Rd
Lexington, KY 40502

Lds Blue Hills Ward
Utah National Parks 591
35 W 200 N
Ferron, UT 84523

Lds Blue Lake Ward Gresham Stake
Cascade Pacific Council 492
P.O. Box 471
Gresham, OR 97030

Lds Blue Meadows Ward-Boise Amity Stk
Ore-Ida Council 106 - Bsa 106
5795 S Five Mile Rd
Boise, ID 83709

Lds Blue Mills Ward Warrensburg Stake
Heart of America Council 307
705 W Walnut St
Independence, MO 64050

Lds Blue Springs 1St Ward Kcmo Stake
Heart of America Council 307
1416 SW 19th St
Blue Springs, MO 64015

Lds Blue Springs 2Nd Ward Indep Stake
Heart of America Council 307
1416 SW 19th St
Blue Springs, MO 64015

Lds Blue Water Ward-Grand Blanc Stake
Water and Woods Council 782
1990 N River Rd

Saint Clair, MI 48079

Lds Bluebell Ward
Utah National Parks 591
P.O. Box 649
Bluebell, UT 84007

Lds Bluff Branch
Utah National Parks 591
1372 N Blue Mountain Rd
Blanding, UT 84511

Lds Bluff Ridge Ward
Syracuse South Stake
Trapper Trails 589
535 W 2700 S
Syracuse, Ut 84075

Lds Blythe Ward Lake Havasu City Stake
California Inland Empire Council 045
700 N Broadway
Blythe, CA 92225

Lds Blythewood Ward
Indian Waters Council 553
1391 Centerville Rd
Ridgeway, SC 29130

Lds Boca Raton Ward Pompano Bch Stake
Gulf Stream Council 085
1530 W Camino Real
Boca Raton, FL 33486

Lds Boeckman Creek Ward
Lake Oswego Stake
Cascade Pacific Council 492
11063 Sw Matzen Dr
Wilsonville, Or 97070

Lds Boise 13Th Ward-Boise Stk
Ore-Ida Council 106 - Bsa 106
3229 N Bogus Basin Rd

Boise, ID 83702

Lds Boise 1St Ward-Boise E Stk
Ore-Ida Council 106 - Bsa 106
2290 E Warm Springs Ave
Boise, ID 83712

Lds Boise 6Th Ward-Boise E Stk
Ore-Ida Council 106 - Bsa 106
1925 S Broadway Ave
Boise, ID 83706

Lds Boise Hillside Ward-Boise Stk
Ore-Ida Council 106 - Bsa 106
3701 N Woody Dr
Boise, ID 83703

Lds Bonanza Ward Las Vegas Stake
Las Vegas Area Council 328
4500 W Bonanza Rd
Las Vegas, NV 89107

Lds Bonds Ranch Ward - Alliance Stake
Longhorn Council 662
500 W Bonds Ranch Rd
Fort Worth, TX 76131

Lds Bonita Springs Ward Fort Myers Stake
Southwest Florida Council 088
20601 Three Oaks Pkwy
Estero, FL 33928

Lds Bonners Ferry Ward - Sandpoint Stake
Inland Nwest Council 611
1512 Alderson Ln
Bonners Ferry, ID 83805

Lds Bonneville Eighth Branch  Hospital
Utah National Parks 591
1300 E Center St
Provo, UT 84606

Lds Bonneville Eleventh Ward
Utah National Parks 591
833 E 1090 S
Provo, UT 84606

Lds Bonneville Fifth Ward
Utah National Parks 591
951 E 200 N
Provo, UT 84606

Lds Bonneville First Ward
Utah National Parks 591
85 S 900 E
Provo, UT 84606

Lds Bonneville Fourth Ward
Utah National Parks 591
1289 E 300 S
Provo, UT 84606

Lds Bonneville Second Ward
Utah National Parks 591
1289 E 300 S
Provo, UT 84606

Lds Bonneville Seventh Ward  Spanish
Utah National Parks 591
1086 S 950 E, Apt 215
Provo, UT 84606

Lds Bonneville Sixth Ward
Utah National Parks 591
123 S 600 E
Provo, UT 84606

Lds Bonneville Tenth Ward
Utah National Parks 591
1498 E 800 S
Provo, UT 84606

Lds Bonneville Third Ward

Utah National Parks 591
557 E 400 S
Provo, UT 84606

Lds Bonneville Thirteenth
Utah National Parks 591
1498 E 800 S
Provo, UT 84606

Lds Bonneville Twelfth
Utah National Parks 591
715 S Utah Ave
Provo, UT 84606

Lds Bookcliff Ward/Gj West Stake
Denver Area Council 061
2542 G Rd
Grand Junction, CO 81505

Lds Borger Ward Amarillo Tx Stake
Golden Spread Council 562
1314 Roosevelt St
Borger, TX 79007

Lds Boston 1St Ward Boston Stake
Mayflower Council 251
79 Mount Hope St
Roslindale, MA 02131

Lds Bothell Ward Bothell Stake
Chief Seattle Council 609
19215 88th Ave Ne
Bothell, WA 98011

Lds Boulder Springs Ward Kingman Stake
Las Vegas Area Council 328
610 Eern Ave
Kingman, AZ 86401

Lds Boulder Ward
Utah National Parks 591
P.O. Box 1324

Boulder, UT 84716

Lds Bowie Ward Suitland Stake
National Capital Area Council 082
16621 Sylvan Dr
Bowie, MD 20715

Lds Bowles Grove Ward, Littleton Stake
Denver Area Council 061
910 W Ridge Rd
Littleton, CO 80120

Lds Bozeman 1St Ward, Bozeman Stake
Montana Council 315
2915 Colter Ave
Bozeman, MT 59715

Lds Bozeman 2Nd Ward, Bozeman Stake
Montana Council 315
2915 Colter Ave
Bozeman, MT 59715

Lds Bozeman 3Rd Ward, Bozeman Stake
Montana Council 315
2915 Colter Ave
Bozeman, MT 59715

Lds Braddock Heights Ward
Frederick Stake
National Capital Area Council 082
199 N Pl
Frederick, Md 21701

Lds Bradenton Ward Sarasota Stake
Southwest Florida Council 088
3400 Cortez Rd W
Bradenton, FL 34210

Lds Brambleton Ward Ashburn Stake
National Capital Area Council 082
22425 Belle Terra Dr
Ashburn, VA 20148

Lds Branch Shekou
Far E Council 803
66 Jing Shan Villas
Shekou,
China

Lds Brandenburg Ward
Lincoln Heritage Council 205
1423 Old Ekron Rd
Brandenburg, KY 40108

Lds Branham Ward - South San Jose Stake
Silicon Valley Monterey Bay 055
6625 Camden Ave
San Jose, CA 95120

Lds Bremerton Ward Bremerton Stake
Chief Seattle Council 609
2225 Perry Ave
Bremerton, WA 98310

Lds Brenham Ward
College Station Stake
Sam Houston Area Council 576
1400 Niebuhr St
Brenham, Tx 77833

Lds Briargate Ward-East Stake
Pikes Peak Council 060
3620 Windjammer Dr
Colorado Springs, CO 80920

Lds Bridgecreek Ward
Layton South Stake
Trapper Trails 589
628 S Angel St
Layton, Ut 84041

Lds Bridgeland Ward
Utah National Parks 591
Hc 64 Box 155-2

Duchesne, UT 84021

Lds Bridgeport Ward New Haven Stake
Connecticut Yankee Council Bsa 072
30 Bonnie View Dr
Trumbull, CT 06611

Lds -Bridger Pass /Laramie Stake
Longs Peak Council 062
1121 High St
Rawlins, WY 82301

Lds Bridgerland Park 1St Ward
Cache Stake
Trapper Trails 589
825 N 200 W
Logan, Ut 84321

Lds Bridgerland Park 3Rd Ward
Cache Stake
Trapper Trails 589
280 W 1200 N
Logan, Ut 84321

Lds Bridgeton Br Cherry Hill Nj Stake
Garden State Council 690
75 N Laurel St
Bridgeton, Nj 08302

Lds Bridgetower Ward
Lds Mcmillan Ward, Settlers Park Stk
Ore-Ida Council 106 - Bsa 106
2515 W Ustick Rd
Meridian, Id 83646

Lds Bridle Gate Ward
Utah National Parks 591
3047 E 2890 S Cir
Saint George, UT 84790

Lds Brigham City 10Th Ward
Brigham City South Stake

Trapper Trails 589
528 S 300 W
Brigham City S
Brigham City, Ut 84302

Lds Brigham City 11Th Ward
Box Elder Stake
Trapper Trails 589
506 S 200 E
Brigham City, Ut 84302

Lds Brigham City 12Th Ward
Brigham City Stake
Trapper Trails 589
139 E 300 N
Brigham City Utah Stake
Brigham City, Ut 84302

Lds Brigham City 13Th Ward
Brigham City Stake
Trapper Trails 589
25 N 300 E
Brigham City, Ut 84302

Lds Brigham City 14Th Ward
Brigham City Stake
Trapper Trails 589
650 Anderson Dr
Brigham City, Ut 84302

Lds Brigham City 15Th Ward
Brigham West Stake
Trapper Trails 589
203 N 200 W
Brigham City, Ut 84302

Lds Brigham City 16Th Ward
Brigham City South Stake
Trapper Trails 589
145 W 500 S
Brigham City, Ut 84302

Lds Brigham City 17Th Ward

Brigham City Stake
Trapper Trails 589
139 E 300 N
Brigham City, Ut 84302

Lds Brigham City 18Th Ward
Brigham City West Stake
Trapper Trails 589
895 N 625 W
Brigham City, Ut 84302

Lds Brigham City 19Th Ward
Brigham City South Stake
Trapper Trails 589
105 Fishburn Dr
Brigham City, Ut 84302

Lds Brigham City 1St Ward
Box Elder Stake
Trapper Trails 589
236 E 100 S
Brigham City, Ut 84302

Lds Brigham City 20Th Ward
Brigham City Stake
Trapper Trails 589
650 Anderson Dr
Brigham City, Ut 84302

Lds Brigham City 21St Ward
Brigham South Stake
Trapper Trails 589
865 S 300 W
Brigham City, Ut 84302

Lds Brigham City 22Nd Ward
Brigham City West Stake
Trapper Trails 589
895 N 625 W
Brigham City, Ut 84302

Lds Brigham City 24Th Ward
Brigham City Stake

Trapper Trails 589
650 Anderson Dr
Brigham City, Ut 84302

Lds Brigham City 25Th Ward
Brigham City South Stake
Trapper Trails 589
865 S 300 W
Brigham City, Ut 84302

Lds Brigham City 26 Ward
Brigham City South Stake
Trapper Trails 589
865 S 300 W
Brigham City, Ut 84302

Lds Brigham City 2Nd Ward
Box Elder Stake
Trapper Trails 589
420 S 800 W
Brigham City, Ut 84302

Lds Brigham City 3Rd Ward
Brigham City West Stake
Trapper Trails 589
203 N 200 W
Brigham City, Ut 84302

Lds Brigham City 4Th Ward
Brigham City Stake
Trapper Trails 589
25 N 300 E
Brigham City, Ut 84302

Lds Brigham City 5Th Ward
Box Elder Stake
Trapper Trails 589
420 S 800 W
Brigham City, Ut 84302

Lds Brigham City 6Th Ward
Brigham City South Stake
Trapper Trails 589

105 Fishburn Dr
Brigham City, Ut 84302

Lds Brigham City 7Th Ward
Brigham City West Stake
Trapper Trails 589
531 N 100 W
Brigham W Stake
Brigham City, Ut 84302

Lds Brigham City 8Th Ward
Brigham City Stake
Trapper Trails 589
139 E 300 N
Brigham City, Ut 84302

Lds Brigham City 9Th Ward
Box Elder Stake
Trapper Trails 589
531 N 100 W
Brigham City, Ut 84302

Lds Brigham City River Ward
Brigham City West Stake
Trapper Trails 589
531 N 100 W
Brigham City, Ut 84302

Lds Brigham Willows
Brigham West Stake
Trapper Trails 589
895 N 625 W
Brigham City, Ut 84302

Lds Brighton Ward - Ann Arbor Stake
Southern Shores Fsc 783
1041 W Grand River Ave
Howell, MI 48843

Lds Brighton Ward Cordova Stake
Golden Empire Council 047
9009 Trujillo Way
Sacramento, CA 95826

Lds Brighton Ward, Brighton Stake
Denver Area Council 061
1454 Myrtle St
Brighton, CO 80601

Lds Brimhall Ward, Bakersfield Stake
Southern Sierra Council 030
601 Deseret Way
Bakersfield, CA 93309

Lds Bristol Heights Ward-Mer N Stk
Ore-Ida Council 106 - Bsa 106
6375 N Royal Park
Boise, ID 83713

Lds Bristol Ward
Sequoyah Council 713
13 Heritage Dr
Bristol, VA 24201

Lds Bristow Ward Woodbridge Stake
National Capital Area Council 082
5750 Websters Way
Manassas, VA 20112

Lds Broadlands Ward, Westminster Stake
Denver Area Council 061
1250 Main St
Broomfield, CO 80020

Lds Broadmoor Ward-Colorado Spgs Stake
Pikes Peak Council 060
150 Pine Ave
Colorado Springs, Co 80906

Lds Broadway 1St Ward
Houston East Stake
Sam Houston Area Council 576
3000 Broadway St
Houston, Tx 77017

Lds Broadway 2Nd Ward
Houston East Stake
Sam Houston Area Council 576
3000 Broadway St
Houston, Tx 77017

Lds Brookfield Ward-Milwaukee N Stake
Potawatomi Area Council 651
755 Woelfel Rd
Brookfield, Wi 53045

Lds Brookhaven Ward
Kaysville East Stake
Trapper Trails 589
190 N Country Ln
Fruit Heights, Ut 84037

Lds Brookhaven Ward
Utah National Parks 591
4202 Cloverpatch Way
Eagle Mountain, UT 84005

Lds Brookhollow Ward-Boise W Stk
Ore-Ida Council 106 - Bsa 106
10700 W Bridgetower Dr
Boise, ID 83709

Lds Brookings Ward Coos Bay Stake
Oregon Trail Council 697
P.O. Box 7196
Brookings, OR 97415

Lds Brooklyn 2Nd Branch/ Brooklyn Stake
Greater New York Councils, Bsa 640
110 Pennsylvania Ave
Brooklyn, NY 11207

Lds Brooklyn 3Rd Ward/ Brooklyn Stake
Greater New York Councils, Bsa 640
490A 7th Ave
Brooklyn, NY 11215

Lds Brookside First Ward
Utah National Parks 591
952 W 1580 S
Payson, UT 84651

Lds Brookside Second  Payson
Utah National Parks 591
952 W 1580 S
Payson, UT 84651

Lds Brookside Ward Stockton Stake
Greater Yosemite Council 059
6415 Brook Hollow Cir
Stockton, CA 95219

Lds Brookwood Ward
Utah National Parks 591
7623 N Jimmy Ln
Eagle Mountain, UT 84005

Lds Brookwood Ward Hillsboro Stake
Cascade Pacific Council 492
2220 NE Jackson School Rd
Hillsboro, OR 97124

Lds Brownlee Shreveport Stake
Norwela Council 215
310 Wellington Dr
Bossier City, LA 71111

Lds Brownstown Ward - Westland Stake
Great Lakes Fsc 272
18701 Grange Rd
Riverview, MI 48193

Lds Brownsville Branch Lebanon Stake
Cascade Pacific Council 492
1111 N Main St
Brownsville, OR 97327

Lds Brownsville Ward Silverdale Stake

Chief Seattle Council 609
14910 Central Valley Rd Nw
Silverdale, WA 98383

Lds Brunswick Ward Frederick Stake
National Capital Area Council 082
199 N Pl
Frederick, MD 21701

Lds Brush Hills Ward Monmouth Stake
Cascade Pacific Council 492
4420 Brush College Rd Nw
Salem, OR 97304

Lds Brush Prairie Ward Vancouver N Stake
Cascade Pacific Council 492
11101 Ne 119Th St
Vancouver, Wa 98662

Lds Brushy Creek Ward
Round Rock, Tx Stake
Capitol Area Council 564
6002 Ronchamps Dr
Round Rock, Tx 78681

Lds Bryan 1St Ward
College Station Stake
Sam Houston Area Council 576
2800 Barak Ln
Bryan, Tx 77802

Lds Buckley 1St Ward Enumclaw Stake
Chief Seattle Council 609
9226 225th Ave E
Buckley, WA 98321

Lds Buckley 2Nd Ward Enumclaw Stake
Chief Seattle Council 609
1316 Ryan Rd
Buckley, WA 98321

Lds Buda Ward, Kyle Stake

Capitol Area Council 564
3751 Trail Ridge Pass
San Marcos, TX 78666

Lds Buena Ventura Branch
Riverdale Stake
Trapper Trails 589
2115 Jefferson Ave
Ogden, Ut 84401

Lds Buena Vista Branch
North Logan Stake
Trapper Trails 589
2750 N 800 E
Logan, Ut 84341

Lds Buena Vista Ward
W.L.A.C.C. 051
8525 Glenoaks Blvd
Sun Valley, CA 91352

Lds Buffalo Grove 1St Ward
Buffalo Grove Stake
Northeast Illinois 129
3075 N Buffalo Grove Rd
Buffalo Grove, Il 60089

Lds Buffalo Grove 2Nd Ward
Buffalo Grove Stake
Northeast Illinois 129
3075 N Buffalo Grove Rd
Buffalo Grove, Il 60089

Lds Buffalo Ridge Ward
Legacy Park Stake
Trapper Trails 589
2500 S Bluff Rd
Syracuse, Ut 84075

Lds Buffalo Run Ward, Brighton Stake
Denver Area Council 061
1205 S 27th Ave
Brighton, CO 80601

Lds Buffalo Ward Springfield Stake
Ozark Trails Council 306
1551 E Mt Gilead Rd
Bolivar, MO 65613

Lds Buffalo Ward, Gillette Stake
Greater Wyoming Council 638
470 W Munkers
Buffalo, WY 82834

Lds Buffalo Ward, Gillette Stake
Greater Wyoming Council 638
504 W Fetterman St, Unit 2
Buffalo, WY 82834

Lds Bull Mountain Ward Tualatin Stake
Cascade Pacific Council 492
11944 SW Aspen Ridge Dr
Tigard, OR 97224

Lds Bullard Ward
East Texas Area Council 585
23000 Cr 145
Bullard, TX 75757

Lds Bulverde Ward-Hill Country Stake
Alamo Area Council 583
26108 Phillips Pl
San Antonio, TX 78260

Lds Bumby Orlando South
Central Florida Council 083
4020 S Bumby Ave
Orlando, FL 32806

Lds Bunkerville 1St Ward Mesquite Stake
Utah National Parks 591
P.O. Box 7210
Bunkerville, NV 89007

Lds Bunkerville 2Nd Ward Mesquite Stake
Utah National Parks 591
P.O. Box 7225
Bunkerville, NV 89007

Lds Bunnell Deland
Central Florida Council 083
5404 County Rd 304
Bunnell, FL 32110

Lds Burbank 1St Ward
Verdugo Hills Council 058
136 N Sunset Canyon Dr
Burbank, CA 91501

Lds Burbank 2Nd Ward-No Hollywood Stake
Verdugo Hills Council 058
136 N Sunset Canyon Dr
Burbank, CA 91501

Lds Burbank 3Rd Ward
Verdugo Hills Council 058
136 N Sunset Canyon Dr
Burbank, CA 91501

Lds Burch Creek 1St Ward
Burch Creek Stake
Trapper Trails 589
5161 S 1300 E
Ogden, Ut 84403

Lds Burch Creek 2Nd Ward
Burch Creek Stake
Trapper Trails 589
5161 S 1300 E
Ogden, Ut 84403

Lds Burch Creek 3Rd Ward
Burch Creek Stake
Trapper Trails 589
5161 S 1300 E
South Ogden, Ut 84403

Lds Burch Creek 4Th Ward
Burch Creek Stake
Trapper Trails 589
4955 Adams Ave
South Ogden, Ut 84403

Lds Burch Creek 5Th Ward
Burch Creek Stake
Trapper Trails 589
4955 Adams Ave
Ogden, Ut 84403

Lds Burch Creek 6Th Ward
Burch Creek Stake
Trapper Trails 589
3680 Eccles Ave
Ogden, Ut 84403

Lds Burch Creek 7Th Ward
Burch Creek Stake
Trapper Trails 589
3680 Eccles Ave
Ogden, Ut 84403

Lds Burien Ward Seattle Stake
Chief Seattle Council 609
14022 Ambaum Blvd Sw
Burien, WA 98166

Lds Burke Ward Annandale Stake
National Capital Area Council 082
6942 Sydenstricker Rd
Springfield, VA 22152

Lds Burleson Ward - Burleson Stake
Longhorn Council 662
390 Fm 731
Burleson, TX 76082

Lds Burleson Ward - Fort Worth Stake
Longhorn Council 662
5001 Alta Mesa

Fort Worth, TX 76133

Lds Burlington 1St Ward, Cody Stake
Greater Wyoming Council 638
P.O. Box 153
Burlington, WY 82411

Lds Burlington 2Nd Ward, Cody Stake
Greater Wyoming Council 638
P.O. Box 151
Burlington, WY 82411

Lds- Burlington Branch
Santa Fe Trail Council 194
1200 N 15th Ave
Burlington, CO 80807

Lds Burlington Ward
Montpelier Vermont Stake
Green Mountain 592
400 Swift St
South Burlington, Vt 05403

Lds Burns Ward-Bend Stk
Ore-Ida Council 106 - Bsa 106
P.O. Box 673
600 N Saginaw Ave
Hines, OR 97738

Lds Burnt Hickory Ward
Atlanta Area Council 092
4680 Hadaway Rd Nw
Kennesaw, GA 30152

Lds Butler Creek Ward
Gresham Oregon Stake
Cascade Pacific Council 492
3600 Se 182Nd
Gresham, Or 97030

Lds Butte 1St Ward, Butte Stake
Montana Council 315

3701 Augusta Ave
Butte, MT 59701

Lds Butte 2Nd Ward, Butte Stake
Montana Council 315
3000 Four Mile Rd
Butte, MT 59701

Lds Butte Ward-Emmett Stk
Ore-Ida Council 106 - Bsa 106
908 W Central Rd
Emmett, ID 83617

Lds Byrd Spring Ward, Huntsville Stake
Greater Alabama Council 001
2110 Byrd Spring Rd Sw
Huntsville, AL 35802

Lds Byron Ward, Lovell Stake
Greater Wyoming Council 638
220 Main
Byron, WY 82412

Lds Cabezon Ward Alb Rr Stake
Great Swest Council 412
2807 Cabezon Blvd Se
Rio Rancho, NM 87124

Lds Cactus Ward South Stake
Las Vegas Area Council 328
7979 Mountains Edge Pkwy
Las Vegas, NV 89178

Lds Cahill Ward
Utah National Parks 591
463 W Cimarron Ave
Saratoga Springs, UT 84045

Lds Caldwell 10Th Ward-Caldwell Stk
Ore-Ida Council 106 - Bsa 106
3015 S Kimball Ave
Caldwell, ID 83605

Lds Caldwell 11Th Ward-Caldwell Stk
Ore-Ida Council 106 - Bsa 106
15782 Farmway Rd
Caldwell, ID 83607

Lds Caldwell 12Th Ward - Caldwell E Stk
Ore-Ida Council 106 - Bsa 106
16972 Gardner Ave
Caldwell, ID 83607

Lds Caldwell 14Th Ward - Caldwell E Stk
Ore-Ida Council 106 - Bsa 106
11981 Sandpiper Ct
Caldwell, ID 83605

Lds Caldwell 15Th Ward-Caldwell E Stk
Ore-Ida Council 106 - Bsa 106
19772 Adirondack Way
Caldwell, ID 83605

Lds Caldwell 16Th Ward- Caldwell Stake
Ore-Ida Council 106 - Bsa 106
3015 S Kimball Ave
Caldwell, ID 83605

Lds Caldwell 2Nd Ward-Caldwell E Stk
Ore-Ida Council 106 - Bsa 106
4509 S Montana Ave
Caldwell, ID 83607

Lds Caldwell 3Rd Ward-Caldwell E Stk
Ore-Ida Council 106 - Bsa 106
4509 S Montana Ave
Caldwell, ID 83607

Lds Caldwell 4Th Ward-Caldwell Stk
Ore-Ida Council 106 - Bsa 106
3015 S Kimball Ave
Caldwell, ID 83605

Lds Caldwell 5Th Ward-Caldwell E Stk
Ore-Ida Council 106 - Bsa 106
18486 Middleton Rd
Nampa, ID 83687

Lds Caldwell 6Th Ward-Caldwell Stk
Ore-Ida Council 106 - Bsa 106
3015 S Kimball
Caldwell, ID 83605

Lds Caldwell 8Th Ward-Caldwell E Stk
Ore-Ida Council 106 - Bsa 106
1510 N Plateau
Caldwell, ID 83605

Lds Caldwell 9Th Ward-Caldwell E Stk
Ore-Ida Council 106 - Bsa 106
4509 S Montana Ave
Caldwell, ID 83607

Lds Caldwell Ward Caldwell Stake
Northern New Jersey Council, Bsa 333
209 Mountain Ave
North Caldwell, NJ 07006

Lds Calhan Ward-High Plains Stake
Pikes Peak Council 060
895 Monument St
Calhan, CO 80808

Lds Calico Ridge Ward
Hend Lake Mead Stake
Las Vegas Area Council 328
152 Rolling Cove Ave
Henderson, Nv 89011

Lds Caliente Ward
Utah National Parks 591
P.O. Box 756
Caliente, NV 89008

Lds Callao Ward

Utah National Parks 591
Hc 61 Box 430
Trout Creek
Wendover, UT 84083

Lds Calvert City Branch
Lincoln Heritage Council 205
10540 US Hwy 62
Calvert City, KY 42029

Lds Calvert Ward Suitland Stake
National Capital Area Council 082
50 Clyde Jones Rd
Sunderland, MD 20754

Lds Camano Island Ward Mt Vernon Stake
Mount Baker Council, Bsa 606
1345 Ell Rd
Camano Island, WA 98282

Lds Cambrian Park Ward
South San Jose Stake
Silicon Valley Monterey Bay 055
1655 Noreen Dr
San Jose, Ca 95124

Lds Cambridge Ward
Utah National Parks 591
275 S 1400 E
Spanish Fork, UT 84660

Lds Cambridge Ward Cambridge Stake
Mayflower Council 251
65 Binney St
Cambridge, MA 02142

Lds Cambridge Ward-Weiser Stk
Ore-Ida Council 106 - Bsa 106
Rt 1
Cambridge, ID 83610

Lds Cameron Park Ward El Dorado Stake

Golden Empire Council 047
3431 Hacienda
Cameron Park, CA 95682

Lds Camino Ward El Dorado Stake
Golden Empire Council 047
3182 Cedar Ravine Rd
Placerville, CA 95667

Lds Camp Hill Ward, Harrisburg Stake
New Birth of Freedom 544
216 Skyline Dr
Mechanicsburg, PA 17050

Lds Campbell Ward - Saratoga Stake
Silicon Valley Monterey Bay 055
19100 Allendale Ave
Saratoga, CA 95070

Lds Campbellsville Branch
Lincoln Heritage Council 205
801 Meader St
Campbellsville, KY 42718

Lds Campus Canyon Ward
Ventura County Council 057
15351 E Benwood Dr
Moorpark, CA 93021

Lds Canal Winchester
Simon Kenton Council 441
6500 Fox Hill Dr
Canal Winchester, OH 43110

Lds Canandaigua Ward Palmyra Stake
Seneca Waterways 397
365 Parrish St
Canandaigua, NY 14424

Lds Canby First Ward Oregon City Stake
Cascade Pacific Council 492
1285 S Elm St

Canby, OR 97013

Lds Canby Second Ward Oregon City Stake
Cascade Pacific Council 492
1285 S Elm St
Canby, OR 97013

Lds Canby Third Ward Oregon City Stake
Cascade Pacific Council 492
15344 S Henrici Rd
Oregon City, OR 97045

Lds Cannonville Ward
Utah National Parks 591
125 Kodachrome Dr
Cannonville, UT 84718

Lds Canoe Creek Hunters Creek
Central Florida Council 083
2821 Old Canoe Creek Rd
Saint Cloud, FL 34772

Lds -Canoga Park Stake
Woodland Hills Ward
W.L.A.C.C. 051
4501 Deseret Dr
Woodland Hills, Ca 91364

Lds -Canoga Park Stake- Chatsworth Ward
W.L.A.C.C. 051
10123 Oakdale Ave
Chatsworth, CA 91311

Lds -Canoga Park Stake- Reseda Ward
W.L.A.C.C. 051
18425 Ingomar St
Reseda, CA 91335

Lds -Canoga Park Stake- Tarzana Ward
W.L.A.C.C. 051
5520 Topeka Dr
Tarzana, CA 91356

Lds -Canoga Park Stake- West Hills Ward
W.L.A.C.C. 051
7045 Farralone Ave
Canoga Park, CA 91303

Lds Canon City 1St Ward
Colorado Springs Stake
Pikes Peak Council 060
1435 Elm Ave
Canon City, Co 81212

Lds Canon City 2Nd Ward
Colorado Springs Stake
Pikes Peak Council 060
1435 Elm Ave
Canon City, Co 81212

Lds Canterberry Ward, Parker South Stake
Denver Area Council 061
20850 E Main St
Parker, CO 80138

Lds Canterbury Park Ward
Syracuse Bluff Stake
Trapper Trails 589
1285 S 2500 W
Syracuse, Ut 84075

Lds Canterbury Ward Concord Nh Stake
Daniel Webster Council, Bsa 330
90 Clinton St
Concord, NH 03301

Lds Canton Ward - Westland Stake
Great Lakes Fsc 272
7575 N Hix Rd
Westland, MI 48185

Lds Canyon Creek Ward - Reno Stake
Nevada Area Council 329
5130 Idlebury Way

Reno, NV 89523

Lds Canyon Crest Ward
Utah National Parks 591
285 N Matterhorn Dr
Alpine, UT 84004

Lds Canyon Crest Ward Sp Fork
Utah National Parks 591
2981 E 1660 S
Spanish Fork, UT 84660

Lds Canyon Gate Ward Las Vegas Stake
Las Vegas Area Council 328
1801 S Monte Cristo Way
Las Vegas, NV 89117

Lds Canyon Heights Ward Abq East Stake
Great Swest Council 412
14332 Nambe Ave Ne
Albuquerque, NM 87123

Lds Canyon Hills First Ward
Utah National Parks 591
693 W Mountain View Rd
Lehi, UT 84043

Lds Canyon Hills Second Ward
Utah National Parks 591
816 W Valley View Way
Lehi, UT 84043

Lds Canyon Lake Ward
Black Hills Area Council 695 695
2822 Canyon Lake Dr
Rapid City, SD 57702

Lds Canyon Park Ward Bothell Stake
Chief Seattle Council 609
19215 88th Ave Ne
Bothell, WA 98011

Lds Canyon Pointe Ward
Utah National Parks 591
2162 E Canyon Rd
Spanish Fork, UT 84660

Lds Canyon Ridge Ward
Mount Logan Stake
Trapper Trails 589
1380 E 25 N
Logan, Ut 84321

Lds Canyon Ridge Ward
North Logan Stake
Trapper Trails 589
1650 E 2600 N
North Logan, Ut 84341

Lds Canyon Ridge Ward
Utah National Parks 591
2162 E Canyon Rd
Spanish Fork, UT 84660

Lds Canyon Ridge Ward
Utah National Parks 591
75 E Center St
Cedar City, UT 84720

Lds Canyon Ridge Ward, Castle Rock Stake
Denver Area Council 061
701 Oakwood Dr
Castle Rock, CO 80104

Lds Canyon Springs-Hill Country Stake
Alamo Area Council 583
203 Gate Rd
Boerne, TX 78006

Lds Canyon View Ward/Gj West Stake
Denver Area Council 061
2542 G Rd
Grand Junction, CO 81505

Lds Canyon Ward Amarillo Tx Stake
Golden Spread Council 562
850 Weathey Ln
Canyon, TX 79015

Lds Canyonview Eighth Ward
Utah National Parks 591
575 E 800 N
Orem, UT 84097

Lds Canyonview Fifth Ward
Utah National Parks 591
1090 N 400 E
Orem, UT 84097

Lds Canyonview First Ward
Utah National Parks 591
575 E 800 N
Orem, UT 84097

Lds Canyonview Fourth Ward
Utah National Parks 591
1200 N 800 E
Orem, UT 84097

Lds Canyonview Ninth Ward
Utah National Parks 591
1485 E 920 N
Orem, UT 84097

Lds Canyonview Second Ward
Utah National Parks 591
556 E 1200 N
Orem, UT 84097

Lds Canyonview Seventh Ward
Utah National Parks 591
575 E 800 N
Orem, UT 84097

Lds Canyonview Tenth Ward

Utah National Parks 591
762 E 1200 N
Orem, UT 84097

Lds Canyonview Third Ward
Utah National Parks 591
762 E 1200 N
Orem, UT 84057

Lds Canyonview Ward
Utah National Parks 591
4720 W 10470 N
Highland, UT 84003

Lds Cape Cod Branch Hingham Stake
Mayflower Council 251
1220 County Rd
Cataumet, MA 02534

Lds Cape Coral Ward Fort Myers Stake
Southwest Florida Council 088
1928 Chiquita Blvd S
Cape Coral, FL 33991

Lds Cape Girardeau Ward
Cape Girardeau Stake
Greater St Louis Area Council 312
1048 W Cape Rock Dr
Cape Girardeau, Mo 63701

Lds Capital Ward
Cornhusker Council 324
640 N 56th St
Lincoln, NE 68504

Lds Capitol Hill Ward, Denver Stake
Denver Area Council 061
838 N Grant St
Denver, CO 80203

Lds Capitol Ward
Tukabatchee Area Council 005

770 S Court St
Montgomery, AL 36104

Lds Capitol Ward Suitland Stake
National Capital Area Council 082
5300 Auth Rd
Camp Springs, MD 20746

Lds Capitol Ward Suitland Stake
National Capital Area Council 082
5300 Auth Rd
Suitland, MD 20746

Lds Capitola Ward - Santa Cruz Stake
Silicon Valley Monterey Bay 055
220 Elk St
Santa Cruz, CA 95065

Lds Capshaw Ward
Greater Alabama Council 001
388 Jasmine Dr
Madison, AL 35757

Lds Carbonville Ward
Utah National Parks 591
Rt 1 Box 84A
Helper, UT 84526

Lds Carkeek Park Ward Shoreline Stake
Chief Seattle Council 609
102 N 132nd St
Seattle, WA 98133

Lds Carl Ward Desert Foothill Stake
Las Vegas Area Council 328
5800 Carl Ave
2212 Obispo Cir
Las Vegas, NV 89108

Lds Carlin Ward - Elko West Stake
Nevada Area Council 329
220 Bush St

Carlin, NV 89822

Lds Carlisle Ward Chambersburg Stake
New Birth of Freedom 544
216 Skyline Dr
Mechanicsburg, PA 17055

Lds Carmichael Stake
Golden Empire Council 047
4125 San Juan Ave
Fair Oaks, CA 95628

Lds Carnation Ward Redmond Stake
Chief Seattle Council 609
32751 NE 45th St
Carnation, WA 98014

Lds Carnegie Ward Carniege Stake
Las Vegas Area Council 328
2497 Cozy Hill Cir
Henderson, NV 89052

Lds Carpinteria Ward
Santa Barbara Stake
Los Padres Council 053
1501 Linden Ave
Carpinteria, Ca 93013

Lds Carrollton 1St Ward
Carrollton Stake
Circle Ten Council 571
4000 Nazarene Dr
Carrollton, Tx 75010

Lds Carrollton 2Nd Ward
Carrollton Stake
Circle Ten Council 571
6545 W Plano Pkwy
Plano, Tx 75093

Lds Carrollton 3Rd Ward
Carrollton Stake

Circle Ten Council 571
4000 Nazarene Dr
Carrollton, Tx 75010

Lds Carrollton 4Th Ward
Carrollton Stake
Circle Ten Council 571
6545 W Plano Pkwy
Plano, Tx 75093

Lds Carrollton Ward Silver Spring Stake
National Capital Area Council 082
11525 Prospect Hill Rd
Glenn Dale, MD 20706

Lds Carrollton Ward Silver Spring Stake
National Capital Area Council 082
11525 Prospect Hill Rd
Glenn Dale, MD 20769

Lds Carson River Ward
Carson City Stake
Nevada Area Council 329
411 N Saliman Rd
Carson City, Nv 89701

Lds Carson Ward 1153 Torrance Stake
Greater Los Angeles Area 033
22721 Main St
Carson, CA 90745

Lds Cartersville / Butler Creek
Atlanta Area Council 092
5055 Holt Rd Nw
Acworth, GA 30101

Lds Cartersville Stake / Picketts Mill
Atlanta Area Council 092
4680 Hadaway Rd Nw
Kennesaw, GA 30152

Lds Cartersville Stake / Stilesboro

Atlanta Area Council 092
4680 Hadaway Rd Nw
Kennesaw, GA 30152

Lds Cascade Branch, Great Falls Stake
Montana Council 315
11 Grassland Ln
Cascade, MT 59421

Lds Cascade Branch-Emmett Stk
Ore-Ida Council 106 - Bsa 106
35 Joshua Dr
Cascade, ID 83611

Lds Cascade Crest Ward - Bend Stake
Crater Lake Council 491
2555 NW Shevlin Park Rd
Bend, OR 97703

Lds Cascade Fifth Ward
Utah National Parks 591
1050 E 200 N
Orem, UT 84097

Lds Cascade First Ward
Utah National Parks 591
481 E Center St
Orem, UT 84097

Lds Cascade Fourth Ward
Utah National Parks 591
200 N 1050 E
Orem, UT 84097

Lds Cascade Park Ward Vancouver Stake
Cascade Pacific Council 492
13600 SE Mcgillivray Blvd
Vancouver, WA 98683

Lds Cascade Second Ward
Utah National Parks 591
14 N 920 E

Orem, UT 84097

Lds Cascade Seventh Ward
Utah National Parks 591
400 N 400 E
Orem, UT 84097

Lds Cascade Sixth Ward
Utah National Parks 591
430 E 400 N
Orem, UT 84097

Lds Cascade Third Ward
Utah National Parks 591
200 N 907 E
Orem, UT 84097

Lds Caserta Ward
Transatlantic Council, Bsa 802
Corse Triste 182
Caserta, 81100
Italy

Lds Casper 1St Ward, Casper Stake
Greater Wyoming Council 638
3931 W 45th St
Casper, WY 82604

Lds Casper 2Nd Ward, Casper Stake
Greater Wyoming Council 638
7th   Missouri
Casper, WY 82609

Lds Casper 3Rd Ward, Casper Stake
Greater Wyoming Council 638
2627 E 7th St
Casper, WY 82609

Lds Casper 4Th Ward, Casper Stake
Greater Wyoming Council 638
3931 W 45th St
Casper, WY 82604

Lds Casper 5Th Ward, Casper Stake
Greater Wyoming Council 638
3931 W 45th St
Casper, WY 82604

Lds Casper 6Th Ward, Casper Stake
Greater Wyoming Council 638
7th   Missouri
Casper, WY 82609

Lds Casper 7Th Ward, Casper Stake
Greater Wyoming Council 638
3931 W 45th St
Casper, WY 82604

Lds Casper 8Th Ward, Casper Stake
Greater Wyoming Council 638
1922 S Poplar St
Casper, WY 82601

Lds Casper 9Th Ward, Casper Stake
Greater Wyoming Council 638
1922 S Poplar St
Casper, WY 82601

Lds Cassia Branch-Boise Central Stk
Ore-Ida Council 106 - Bsa 106
3200 Cassia St
Boise, ID 83705

Lds Castle Dale First Ward
Utah National Parks 591
35 E Main Castle Dale
Castle Dale, UT 84513

Lds Castle Dale Second Ward
Utah National Parks 591
35 E Main Castle Dale
Castle Dale, UT 84513

Lds Castle Dale Third Ward
Utah National Parks 591
P.O. Box 69
Castle Dale, UT 84513

Lds Castle Park Ward-Boise Stk
Ore-Ida Council 106 - Bsa 106
5900 W Castle Dr
Boise, ID 83703

Lds Castle Pines Ward, Castle Rock Stake
Denver Area Council 061
7471 Timberline Rd
Lone Tree, CO 80124

Lds Castle Ridge Ward Green Valley Stake
Las Vegas Area Council 328
246 Collindale St
Henderson, NV 89074

Lds Castle Rock Ward
Utah National Parks 591
7746 N Sparrowhawk Way
Eagle Mountain, UT 84005

Lds Castle Rock Ward Longview Stake
Cascade Pacific Council 492
2884 N Pacific Ave
Kelso, WA 98626

Lds Castle Rock Ward, Castle Rock Stake
Denver Area Council 061
701 Oakwood Dr
Castle Rock, CO 80104

Lds Castle Valley Branch
Utah National Parks 591
2640 Desert Rd
Moab, UT 84532

Lds Castlerock Ward/ Wenatchee Stake
Grand Columbia Council 614

1621 Maiden Ln
Wenatchee, WA 98801

Lds Castlerock Ward/Wenatchee Stake
Grand Columbia Council 614
1621 Maiden Ln
Wenatchee, WA 98801

Lds Castlewood Canyon Ward
Parker S Stake
Denver Area Council 061
7160 Bayou Gulch Rd
Parker, Co 80134

Lds Cavalero Ward Marysville Stake
Mount Baker Council, Bsa 606
3 81st Ave Ne
Lake Stevens, WA 98258

Lds Cedar City Eighth Ward
Utah National Parks 591
212 W 200 S
Cedar City, UT 84720

Lds Cedar City Eleventh Ward
Utah National Parks 591
370 N 4050 W
Cedar City, UT 84720

Lds Cedar City Fifteenth Ward
Utah National Parks 591
500 W 400 N
Cedar City, UT 84721

Lds Cedar City Fourteenth Ward
Utah National Parks 591
500 W 400 N
Cedar City, UT 84721

Lds Cedar City Fourth Ward
Utah National Parks 591
500 W 400 N

Cedar City, UT 84720

Lds Cedar City Ninth Ward
Utah National Parks 591
256 S 900 W
Cedar City, UT 84720

Lds Cedar City Second Ward
Utah National Parks 591
331 S 300 W
Cedar City, UT 84720

Lds Cedar City Seventeenth Ward
Utah National Parks 591
256 S 900 W
Cedar City, UT 84720

Lds Cedar City Sixteenth Ward
Utah National Parks 591
1925 W 320 S
Cedar City, UT 84720

Lds Cedar City Thirteenth Ward
Utah National Parks 591
725 S 1100 W
Cedar City, UT 84720

Lds Cedar City Twentieth Ward
Utah National Parks 591
725 S 1100 W
Cedar City, UT 84720

Lds Cedar Creek Ward
Utah National Parks 591
P.O. Box 163
Spring City, UT 84662

Lds Cedar Creek Ward Lenexa Stake
Heart of America Council 307
21515 W 101st St
Lenexa, KS 66220

Lds Cedar Creek Ward Tualatin Stake
Cascade Pacific Council 492
17234 SW Meineke Rd
Sherwood, OR 97140

Lds Cedar Crest Ward
Utah National Parks 591
7858 N Silver Ranch Rd
Eagle Mountain, UT 84005

Lds Cedar Crest Ward Abq East Stake
Great Swest Council 412
1401 Mountain Valley Rd
Sandia Park, NM 87047

Lds Cedar Crest Ward Marysville Stake
Mount Baker Council, Bsa 606
7229 78th Dr Ne
Marysville, WA 98270

Lds Cedar First Ward
Utah National Parks 591
79 E Center St
Cedar City, UT 84720

Lds Cedar Fort Ward
Utah National Parks 591
P.O. Box 263
Cedar Valley, UT 84013

Lds Cedar Hills Eighteenth Ward
Utah National Parks 591
3862 W Sage Vista Ln
Cedar Hills, UT 84062

Lds Cedar Hills Eighth Ward Timp
Utah National Parks 591
4580 W Cedar Hills Dr
Cedar Hills, UT 84062

Lds Cedar Hills Eleventh Ward Timp

Utah National Parks 591
10455 N Ironwood
Cedar Hills, UT 84062

Lds Cedar Hills Fifteenth Ward
Utah National Parks 591
10351 N Bayhill Dr
Cedar Hills, UT 84062

Lds Cedar Hills Fifth Ward Timp
Utah National Parks 591
4425 Cedar Hills Dr
Cedar Hills, UT 84062

Lds Cedar Hills First Ward Timp
Utah National Parks 591
4355 Cedar Hills Dr
Cedar Hills, UT 84062

Lds Cedar Hills Fourteenth Ward
Utah National Parks 591
10455 N Ironwood Dr
Cedar Hills, UT 84062

Lds Cedar Hills Fourth Ward Timp
Utah National Parks 591
4355 Cedar Hills Dr
Cedar Hills, UT 84062

Lds Cedar Hills Ninth Ward Timp
Utah National Parks 591
4635 W Fieldcrest Rd
Cedar Hills, UT 84062

Lds Cedar Hills Second Ward Timp
Utah National Parks 591
4355 Cedar Hills Dr
Cedar Hills, UT 84062

Lds Cedar Hills Seventeenth Ward
Utah National Parks 591
4141 W Mesquite Way

Cedar Hills, UT 84062

Lds Cedar Hills Seventh Ward Timp
Utah National Parks 591
9737 Chesterfield Dr
Cedar Hills, UT 84062

Lds Cedar Hills Sixteenth Ward Timp
Utah National Parks 591
10351 Bayhill Dr
Cedar Hills, UT 84062

Lds Cedar Hills Sixth Ward Timp
Utah National Parks 591
4559W9820N
Cedar Hills, UT 84062

Lds Cedar Hills Tenth Ward Timp
Utah National Parks 591
4697 W Harvey Blvd
Cedar Hills, UT 84062

Lds Cedar Hills Third Ward Timp
Utah National Parks 591
3950 Cedar Hills Dr
Cedar Hills, UT 84062

Lds Cedar Hills Thirteenth Ward
Utah National Parks 591
3950 Cedar Hills Dr
Cedar Hills, UT 84062

Lds Cedar Hills Twelfth Ward Timp
Utah National Parks 591
10352 Bayhill Dr
Cedar Hills, UT 84062

Lds Cedar Hills Ward Cedar City
Utah National Parks 591
95 N 2125 W
Cedar City, UT 84720

Lds Cedar Hollow Eighth Ward
Utah National Parks 591
1545 N Fitzgerald Ln
Lehi, UT 84043

Lds Cedar Hollow Seventh Ward  Lehi
Utah National Parks 591
127 E 3200 N
Lehi, UT 84043

Lds Cedar Lake Ward Morristown
Patriots Path Council 358
283 James St
Morristown, NJ 07960

Lds Cedar Meadows Ward
Utah National Parks 591
370 N 4050 W
Cedar City, UT 84720

Lds Cedar Park Stake
Carriage Hills Ward
Capitol Area Council 564
2101 Bagdad Rd
Cedar Park, Tx 78613

Lds Cedar Park Ward, Cedar Park Stake
Capitol Area Council 564
1004 W Park St
Cedar Park, TX 78613

Lds Cedar Pass First Ward
Utah National Parks 591
2282 E Valley Dr
Eagle Mountain, UT 84005

Lds Cedar Pass Second Ward
Utah National Parks 591
9475 Mustang Way
Eagle Mountain, UT 84005

Lds Cedar River Ward Maple Valley Stake
Chief Seattle Council 609
19909 SE Wax Rd
Maple Valley, WA 98038

Lds Cedar Spgs Ward
Elkhorn Spgs Stake
Las Vegas Area Council 328
7500 Tule Springs Rd
Las Vegas, Nv 89131

Lds Cedar Trails Ward
Utah National Parks 591
1934 Cedar Trails Way
Eagle Mountain, UT 84005

Lds Cedar Valley Ward  Spanish
Utah National Parks 591
2092 E Cassidy Way
Eagle Mountain, UT 84005

Lds Cedaredge Ward/Montrose Stake
Denver Area Council 061
910 NW Ash Ave
Cedaredge, CO 81413

Lds Cedarview Ward
Utah National Parks 591
1925 W 320 S
Cedar City, UT 84720

Lds Centennial Park Ward
Legacy Park Stake
Trapper Trails 589
2024 S 1475 W
Syracuse, Ut 84075

Lds Centennial Park Ward - Redmond Stake
Crater Lake Council 491
450 SW Rimrock Way
Redmond, OR 97756

Lds Centennial Park Ward Kingman Stake
Las Vegas Area Council 328
3180 Rutherford St
Kingman, AZ 86401

Lds Centennial Pointe Skye Canyon Stake
Las Vegas Area Council 328
8755 Iron Mountain
Las Vegas, NV 89143

Lds Centennial Ward - Burleson Stake
Longhorn Council 662
390 Fm 731
Burleson, TX 76028

Lds Centennial Ward Meadows Stake
Las Vegas Area Council 328
5750 N Cimmaron Rd
Las Vegas, NV 89149

Lds Centennial Ward, Littleton Stake
Denver Area Council 061
1939 E Eer Ave
Littleton, CO 80122

Lds Centennial Ward-Mer N Stk
Ore-Ida Council 106 - Bsa 106
5555 N Locust Grove
Meridian, ID 83642

Lds Center Branch, Alamosa Stake
Rocky Mountain Council 063
48920 W Hwy 112
Center, CO 81125

Lds Center Creek Ward
Utah National Parks 591
2359 S Mill Rd
Heber City, UT 84032

Lds Centerfield First Ward
Utah National Parks 591

P.O. Box 220194
210 S Hwy 89
Centerfield, UT 84622

Lds Centerfield Second Ward
Utah National Parks 591
P.O. Box 220481
Centerfield, UT 84622

Lds Centerton Ward Rogers Stake
Westark Area Council 016
950 Seba Rd
Centerton, AR 72719

Lds Centinela Second Ward
Greater Los Angeles Area 033
4850 W 115th St
Hawthorne, CA 90250

Lds Central Davis Special Needs
Holmes Creek Stake
Trapper Trails 589
380 S Fairfield Rd
Layton, Ut 84041

Lds Central Park Ward
Westark Area Council 016
2001 SW Wildwood Ave
Bentonville, AR 72712

Lds Central Point 2Nd Ward
Central Point Stake
Crater Lake Council 491
2305 Taylor Rd
Central Point, Or 97502

Lds Central Point Ward
Central Point Stake
Crater Lake Council 491
1642 Beall Ln
Central Point, Or 97502

Lds Central Valley Second Ward
Utah National Parks 591
796 E 1150 S
Elsinore, UT 84724

Lds Central Ward
Utah National Parks 591
176 E Center St
Veyo, UT 84782

Lds Central Ward  Monroe
Utah National Parks 591
363 S Main St
Central Valley, UT 84754

Lds Central Ward, Billings Stake
Montana Council 315
2929 Belvedere Dr
Billings, MT 59102

Lds Central Ward-Emmett Stk
Ore-Ida Council 106 - Bsa 106
980 W Central Rd
Emmett, ID 83617

Lds Centralia
Greater St Louis Area Council 312
2241 E Calumet St
Centralia, IL 62801

Lds Centreville 1 Ward Centreville Stake
National Capital Area Council 082
14911 Willard Rd
Chantilly, VA 20151

Lds Centreville 2 Ward Centreville Stake
National Capital Area Council 082
14150 Upperridge Dr
Centreville, VA 20121

Lds Century Farm Ward-Mer S Stk
Ore-Ida Council 106 - Bsa 106

12830 W Mardia St
Boise, ID 83709

Lds Ceres 1St Ward Turlock Stake
Greater Yosemite Council 059
1730 Gene Rd
Ceres, CA 95307

Lds Cerritos 1St Ward Cerritos Stake
Long Beach Area Council 032
17909 Bloomfield Ave
Cerritos, CA 90703

Lds Ch Bison Ridge Ward Windsor Stake
Longs Peak Council 062
500 Hillspire Dr
Windsor, Co 80550

Lds Ch Broomfield 1St Ward Boulder Stake
Longs Peak Council 062
1250 Main St
Broomfield, Co 80020

Lds Ch Broomfield 3Rd Ward Boulder Stake
Longs Peak Council 062
1250 Main St
Broomfield, Co 80020

Lds Ch Buchanan Ward Powder Spgs Stake
Atlanta Area Council 092
36 Five Points Rd
Buchanan, Ga 30113

Lds Ch Buffalo Ridge Ward Cheyenne Stake
Longs Peak Council 062
7721 Badger Rd
Cheyenne, Wy 82009

Lds Ch Capitol Hill Ward Cheyenne Stake
Longs Peak Council 062
300 Hobbs Ave
Cheyenne, Wy 82009

Lds Ch Carlson Farm Ward Windsor Stake
Longs Peak Council 062
3234 Bruner Blvd
Johnstown, Co 80534

Lds Ch Carlson Farm Ward Windsor Stake
Longs Peak Council 062
3435 Brunner Blvd
Johnstown, Co 80534

Lds Ch Carrollton Ward Powder Spgs
Atlanta Area Council 092
601 Stewart St
Carrollton, Ga 30117

Lds Ch Chadron Br Rapid City Stake
Black Hills Area Council 695 695
P.O. Box 949
936 W 10Th St
Chadron, Ne 69337

Lds Ch Cibolo Ward-Cibolo Vly Stake
Alamo Area Council 583
13201 Forum Rd
Universal City, Tx 78148

Lds Ch College Park Ward
Silver Spg Stake
National Capital Area Council 082
3790 E W Hwy
Hyattsville, Md 20782

Lds Ch Conway 2Nd Ward
N Little Rock Stake
Quapaw Area Council 018
2045 Dave Ward Dr
Conway, Ar 72034

Lds Ch Corner Stone Ward Cheyenne Stake
Longs Peak Council 062
309 Wern Hills Blvd

Cheyenne, Wy 82009

Lds Ch Deep Creek Ward Chesapeake Stake
Tidewater Council 596
1115 Cherokee Rd
Portsmouth, Va 23701

Lds Ch -Deer Lake Ward- Colville Stake
Inland Nwest Council 611
P.O. Box 957
Deer Park, Wa 99006

Lds Ch Fort Morgan Ward Greeley Stake
Longs Peak Council 062
336 Cherry St
Fort Morgan, Co 80701

Lds Ch Goose Creek Ward Ashburn Stake
National Capital Area Council 082
801 Balls Bluff Rd Ne
Leesburg, Va 20176

Lds Ch Harmony Park Ward Loveland Stake
Longs Peak Council 062
6521 Carmichael St
Fort Collins, Co 80528

Lds Ch Highland Lake Ward Longmont Stake
Longs Peak Council 062
1721 Red Cloud Rd
Longmont, Co 80504

Lds Ch Jesus Christ LDS
Mount Vernon Stake
National Capital Area Council 082
2810 King St
Alexandria, Va 22302

Lds Ch Jesus Christ Portsmouth Ward
Simon Kenton Council 441
1205 Bierly Rd
Portsmouth, Oh 45662

Lds Ch Kaiserslautern Svcmen Ward
Transatlantic Council, Bsa 802
Hoernchenstrasse 27
Kindsbach
Apo Ae, 09012

Lds Ch Ketcher Farm Ward Loveland Stake
Longs Peak Council 062
6521 Carmichael St
Fort Collins, Co 80528

Lds Ch Ketcher Farms Ward Loveland Stake
Longs Peak Council 062
1445 W 28Th St
Loveland, Co 80538

Lds Ch Lakeland 2Nd Ward- Hayden Stake
Inland Nwest Council 611
201 Meyer Rd
Rathdrum, Id 83858

Lds Ch Left Hand Creek Ward
Longmont Stake
Longs Peak Council 062
2200 11Th Ave
Longmont, Co 80501

Lds Ch Linden Park Ward Loveland Stake
Longs Peak Council 062
6521 Carmichael St
Fort Collins, Co 80528

Lds Ch Little Rock Ward
Little Rock Stake
Quapaw Area Council 018
13901 Quail Run Dr
Little Rock, Ar 72210

Lds Ch Longs Peak Ward Longmont Stake
Longs Peak Council 062
200 2Nd Ave

Lyons, Co 80540

Lds Ch Manor Ridge Ward Loveland Stake
Longs Peak Council 062
6521 Carmichael St
Fort Collins, Co 80528

Lds Ch Marietta E Stake
Sandy Plains Ward
Atlanta Area Council 092
3147 Trickum Rd Ne
Marietta, Ga 30066

Lds Ch Monterey Heights Ward
Cheyenne Stake
Longs Peak Council 062
7721 Badger Rd
Cheyenne, Wy 82009

Lds Ch Mtn View Ward Longmont Stake
Longs Peak Council 062
2200 11Th Ave
Longmont, Co 80501

Lds Ch Nelson Farm Ward
Fort Collins Stake
Longs Peak Council 062
600 E Swallow Rd
Fort Collins, Co 80525

Lds Ch Overland Trail Ward Laramie Stake
Longs Peak Council 062
3311 Hayford Ave
Laramie, Wy 82072

Lds Ch Parkwood Ward Ft Collins Stake
Longs Peak Council 062
600 E Swallow Rd
Fort Collins, Co 80525

Lds Ch Pinnacle Mtn Ward
Little Rock Stake

Quapaw Area Council 018
600 S Rodney Parham Rd
Little Rock, Ar 72205

Lds Ch- Plant City Ward-Brandon Stake
Greater Tampa Bay Area 089
1805 N Park Rd
Plant City, Fl 33563

Lds Ch- Post Falls 5Th Ward- Cda Stake
Inland Nwest Council 611
1670 N Mcguire
Post Falls, Id 83854

Lds Ch Prairie Ridge Ward
Fort Collins Stake
Longs Peak Council 062
1320 W Harmony Rd
Fort Collins, Co 80526

Lds Ch Prairie View Br Cheyenne Stake
Longs Peak Council 062
7712 John Dr
Cheyenne, Wy 82009

Lds Ch Rinn Vly Ward Longmont Stake
Longs Peak Council 062
9029 Grand Mesa Ave
Frederick, Co 80504

Lds Ch River S Edge Ward Loveland Stake
Longs Peak Council 062
3800 Mountain Lion Dr
Loveland, Co 80537

Lds Ch Saddleback Ward Longmont Stake
Longs Peak Council 062
9029 Grand Mesa Ave
Frederick, Co 80530

Lds Ch Scottsbluff Ward Cheyenne Stake
Longs Peak Council 062

501 Winter Creek Dr
Scottsbluff, Ne 69361

Lds Ch- Sebring Ward-Vero Beach Stake
Greater Tampa Bay Area 089
2418 Cleveland Rd
Sebring, Fl 33870

Lds Ch Sherman Hills Ward Laramie Stake
Longs Peak Council 062
3311 Hayford Ave
Laramie, Wy 82072

Lds Ch Snowy Range Ward Laramie Stake
Longs Peak Council 062
1065 N 15Th St
Laramie, Wy 82072

Lds Ch Snowy Range Ward Laramie Stake
Longs Peak Council 062
1065 N 15Th
Laramie, Wy 82070

Lds Ch Spg Creek Ward Laramie Stake
Longs Peak Council 062
1065 N 15Th St
Laramie, Wy 82072

Lds Ch Terry Lake Ward
Fort Collins Stake
Longs Peak Council 062
1400 Lynnwood Dr
Fort Collins, Co 80521

Lds Ch Timberline Ward
Fort Collins Stake
Longs Peak Council 062
600 E Swallow Rd
Fort Collins, Co 80525

Lds Ch Timnath Ward Fort Collins Stake
Longs Peak Council 062

600 E Swallow Rd
Fort Collins, Co 80525

Lds Ch Torrington Ward Cheyenne Stake
Longs Peak Council 062
1101 E 22Nd St
Torrington, Wy 82240

Lds Ch- Vly View Ward
Spokane Valley Stake
Inland Nwest Council 611
23515 E Boone Ave
Liberty Lake, Wa 99019

Lds Ch Wellington Ward
Fort Collins Stake
Longs Peak Council 062
1400 Lynnwood Dr
Fort Collins, Co 80521

Lds Ch Wern Hills Ward Cheyenne Stake
Longs Peak Council 062
922 W Dale Blvd
Cheyenne, Wy 82009

Lds Chalco Hills Ward Papillion Stake
Mid-America Council 326
6820 S 164th Ave
Omaha, NE 68136

Lds Chambersburg 1st Ward
Chambersburg Stake
New Birth Of Freedom 544
50 Ragged Edge Rd
Chambersburg, Pa 17202

Lds Chambersburg Second Ward
Chambersburg Stake
New Birth Of Freedom 544
50 Ragged Edge Rd
Chambersburg, Pa 17202

Lds Chamisa Ward Rio Rancho Stake
Great Swest Council 412
310 Loma Colorado Blvd Ne
Rio Rancho, NM 87124

Lds Champaign Ward Champaign Stake
Prairielands 117
604 W Windsor Rd
Champaign, IL 61820

Lds Champion Park Ward-Mer Stk
Ore-Ida Council 106 - Bsa 106
3451 N Locust Grove
Meridian, ID 83646

Lds Chancellor Ward Fredericksburg Stake
National Capital Area Council 082
1710 Bragg Rd
Fredericksburg, VA 22407

Lds Channel Islands Ward Camarillo Stake
Ventura County Council 057
1190 Gary Dr
Oxnard, CA 93033

Lds Chantilly Ward Oakton Stake
National Capital Area Council 082
3310 Hill Haven Ct
Herndon, VA 20171

Lds Chapel Creek Ward - Fort Worth Stake
Longhorn Council 662
100 Paint Pony Trl N
Fort Worth, TX 76108

Lds Chapel Heights Ward Sunrise Stake
Las Vegas Area Council 328
1825 N Hollywood Blvd
Las Vegas, NV 89156

Lds Chapel Hill Ward Lenexa Stake
Heart of America Council 307

8616 Haskell Ave
Kansas City, KS 66109

Lds Chapel Hills Ward
Layton Hills Stake
Trapper Trails 589
1290 Church St
Layton, Ut 84041

Lds Chapel Hills Ward-East Stake
Pikes Peak Council 060
8710 Lexington Dr
Colorado Springs, CO 80920

Lds Chapel Park Ward
Holmes Creek Stake
Trapper Trails 589
125 Chapel St
Layton, Ut 84041

Lds Chapman Hill Ward Monmouth Stake
Cascade Pacific Council 492
1850 Brush College Rd Nw
Salem, OR 97304

Lds Ch-Apollo Beach Ward-Brandon Stake
Greater Tampa Bay Area 089
5208 12Th St Ne
Apollo Beach, Fl 33572

Lds Chappel Valley Second Ward
Utah National Parks 591
902 S Chappel Valley Loop
Lehi, UT 84043

Lds Chappel Valley Third Ward
Utah National Parks 591
1174 S 1700 W
Lehi, UT 84043

Lds Chappel Valley Ward
Utah National Parks 591

757 W 300 S
Lehi, UT 84043

Lds Chardon Branch Kirtland Stake
Lake Erie Council 440
12455 Merritt Dr
Chardon, OH 44024

Lds Charleston Boulevard Ward
Central Stake
Las Vegas Area Council 328
4201 Stewart Ave
Las Vegas, Nv 89110

Lds Charleston Park Ward
Blue Diamond Stake
Las Vegas Area Council 328
Star Rt Box 5490
Pahrump, Nv 89041

Lds Charleston Ward
Utah National Parks 591
3423 S 3500 W
Heber City, UT 84032

Lds Charleston Ward Las Vegas Stake
Las Vegas Area Council 328
3400 W Charleston Blvd
Las Vegas, NV 89102

Lds Charlestown Branch
Lincoln Heritage Council 205
8209 County Rd 403
Charlestown, IN 47111

Lds Charter Point Ward-Boise Amity Stk
Ore-Ida Council 106 - Bsa 106
10443 W Trestlewood St
Boise, ID 83709

Lds Chas 1St Ward Charleston Stake
Coastal Carolina Council 550

1319 Sam Rittenberg Blvd
Charleston, SC 29407

Lds Chas 1St Ward Charleston Stake
Coastal Carolina Council 550
1519 Sam Rittenberg Blvd
Charleston, SC 29407

Lds Chatfield Ward, Columbine Stake
Denver Area Council 061
6705 S Webster St
Littleton, CO 80128

Lds Ch-Bella Vista Ward-Spokane E Stake
Inland Nwest Council 611
13608 E 40Th Ave
Spokane Valley, Wa 99206

Lds Ch-Brentwood Ward-N Spokane Stake
Inland Nwest Council 611
411 W Regina Dr
Spokane, Wa 99218

Lds Ch-Broadneck Ward
Annapolis Maryland Stake
Baltimore Area Council 220
1875 Ritchie Hwy
Annapolis, Md 21401

Lds Ch-Carrollwood 2Nd Ward-Tampa Stake
Greater Tampa Bay Area 089
10703 Stallgate Dr
Tampa, Fl 33624

Lds Ch-Cedar Falls Ward-Cedar Rapids, Ia
Winnebago Council, Bsa 173
3006 Pleasant Dr
Cedar Falls, Ia 50613

Lds Ch-Cheney 1St Ward-Spokane W Stake
Inland Nwest Council 611
2536 N 6Th St

Cheney, Wa 99004

Lds Ch-Cheney 2Nd Ward-Spokane W Stake
Inland Nwest Council 611
2536 N 6Th St
Cheney, Wa 99004

Lds Ch-Citrus Ridge Ward-Lakeland Stake
Greater Tampa Bay Area 089
1001 Dunson Rd
Davenport, Fl 33896

Lds Ch-Colville 1St Ward-Colville Stake
Inland Nwest Council 611
E. 260 Juniper
Colville, Wa 99114

Lds Ch-Cookeville Stake
Cookeville 1St Ward
Middle Tennessee Council 560
981 S Walnut Ave
Cookeville, Tn 38301

Lds Ch-Cookeville Stake-Sparta Br
Middle Tennessee Council 560
325 W Turntable Dr
Sparta, Tn 38583

Lds Ch-E Vly Ward-Spokane Vly Stake
Inland Nwest Council 611
5010 N Darin Rd
21022 E Welsely
Otis Orchards, Wa 99027

Lds Chelan Ward/Wenatchee Stake
Grand Columbia Council 614
1139 Dry Lake Rd
Manson, WA 98831

Lds Chelsea Ward - Ann Arbor Stake
Southern Shores Fsc 783
1330 N Freer Rd

Chelsea, MI 48118

Lds Chelsie Park 1St Ward
Layton West Stake
Trapper Trails 589
2800 W Gordon Ave
Layton, Ut 84041

Lds Chelsie Park 2Nd Ward
Layton West Stake
Trapper Trails 589
2150 S 800 E
Clearfield, Ut 84015

Lds Chelsie Park 3Rd Ward
Layton West Stake
Trapper Trails 589
2800 W Gordon Ave
Layton, Ut 84041

Lds Cherokee Ward
Asheville, Nc Stake
Daniel Boone Council 414
P.O. Box 2396
Cherokee, Nc 28719

Lds Cherry Creek Ward Redmond Stake
Chief Seattle Council 609
32751 NE 45th St
Carnation, WA 98014

Lds Cherry Creek Ward, Denver Stake
Denver Area Council 061
4701 S Chambers Rd
Aurora, CO 80015

Lds Cherry Glen Ward - San Jose Stake
Silicon Valley Monterey Bay 055
1336 Cherry Ave
San Jose, CA 95125

Lds Cherry Grove Ward Cincinnati E Stake

Dan Beard Council, Bsa 438
8579 Sunmont Dr
Cincinnati, Oh 45255

Lds Cherry Hill 1St Ward
Cherry Hill Nj Stake
Garden State Council 690
260 E Evesham Rd
Cherry Hill, Nj 08003

Lds Cherry Hill 2Nd Ward
Cherry Hill Nj Stake
Garden State Council 690
252 W Evesham Rd
Cherry Hill, Nj 08003

Lds Cherry Hill Eighth Ward
Utah National Parks 591
1650 S 200 E
Orem, UT 84058

Lds Cherry Hill Fifth Ward
Utah National Parks 591
1874 S 250 E
Orem, UT 84058

Lds Cherry Hill First Ward
Utah National Parks 591
466 E 1800 S
Orem, UT 84058

Lds Cherry Hill Fourth Ward
Utah National Parks 591
408 E 1800 S
Orem, UT 84058

Lds Cherry Hill Ninth Ward
Utah National Parks 591
125 E 2000 S
168 E 1600 S
Orem, UT 84058

Lds Cherry Hill Second Ward
Utah National Parks 591
1700 S 400 E
Orem, UT 84058

Lds Cherry Hill Seventh Ward
Utah National Parks 591
81 Park Ln N
Orem, UT 84058

Lds Cherry Hill Sixth Ward
Utah National Parks 591
1650 S 200 E
Orem, UT 84058

Lds Cherry Hill Third Ward
Utah National Parks 591
1650 S 200 E
Orem, UT 84058

Lds Cherry Hills Ward Abq Stake
Great Swest Council 412
5709 Haines Ave Ne
Albuquerque, NM 87110

Lds Cherry Lane Ward-Mer W Stk
Ore-Ida Council 106 - Bsa 106
1757 N Tessa Ave
Meridian, ID 83646

Lds Cherry Park Ward Portland Stake
Cascade Pacific Council 492
9901 SE Caruthers St
Portland, OR 97216

Lds Cherry Ridge Ward
Utah National Parks 591
1100 S 250 W
Salem, UT 84653

Lds Cherry Village Ward
Syracuse Bluff Stake

Trapper Trails 589
2339 W 1900 S
Syracuse, Ut 84075

Lds Cherryhill Stake
Utah National Parks 591
1700 S 400 E
Orem, UT 84058

Lds Chester Ward Manteca Stake
Greater Yosemite Council 059
1981 Chester Dr
Tracy, CA 95376

Lds Chevy Chase Ward Washington Dc Stake
National Capital Area Council 082
5460 Wern Ave
Chevy Chase, MD 20815

Lds Cheyenne Meadows Ward
Colorado Springs Stake
Pikes Peak Council 060
150 Pine Ave
Colorado Springs, Co 80906

Lds Cheyenne Ridge Ward Lone Mtn Stake
Las Vegas Area Council 328
8801 W Alexander
Las Vegas, Nv 89129

Lds Cheyenne Ward Meadows Stake
Las Vegas Area Council 328
3200 Mustang St
Las Vegas, NV 89108

Lds Ch-Five Mile Prairie-Spokane N Stake
Inland Nwest Council 611
2112 W Francis
Spokane, Wa 99208

Lds Ch-Franklin Stake-Fairview Br
Middle Tennessee Council 560

1100 Gray Fox Ln
Franklin, Tn 37069

Lds Ch-Franklin Stake-Franklin 2Nd Ward
Middle Tennessee Council 560
1100 Gray Fox Ln
Franklin, Tn 37069

Lds Ch-Franklin Stake-Franklin 3Rd Ward
Middle Tennessee Council 560
1100 Gray Fox Lane
Franklin, Tn 37064

Lds Ch-Franklin Stake-Lawrenceburg Ward
Middle Tennessee Council 560
201 Springer Rd
Lawrenceburg, Tn 38464

Lds Ch-Franklin Stake-Spg Hill Ward
Middle Tennessee Council 560
1608 Hampshire Pike
Columbia, Tn 38401

Lds Ch-Greenacres Ward-Spokane Vly Stake
Inland Nwest Council 611
21022 E Wellesley Ave
Otis Orchards, Wa 99027

Lds Ch-Hopkinsville Stake
Clarksville 1St Ward
Middle Tennessee Council 560
801 Lafayette Rd
Clarksville, Tn 37042

Lds Ch-Horizon Hills Ward- E Stake
Inland Nwest Council 611
13608 E 40Th Ave
Spokane Valley, Wa 99206

Lds Chickasha Ward Norman Stake
Last Frontier Council 480
1111 Ferguson Rd

Chickasha, OK 73018

Lds Chico 1St Ward Chico Stake
Golden Empire Council 047
735 W E Ave
Chico, CA 95926

Lds Chico 2Nd Ward Chico Stake
Golden Empire Council 047
1450 E Lassen Ave
Chico, CA 95973

Lds Chico 3Rd Ward Chico Stake
Golden Empire Council 047
2430 Mariposa Ave
Chico, CA 95926

Lds Chico 4Th Ward Chico Stake
Golden Empire Council 047
2430 Mariposa Ave
Chico, CA 95926

Lds Chico 5Th Ward Chico Stake
Golden Empire Council 047
735 W E Ave
Chico, CA 95926

Lds Childress Branch Amarillo Tx Stake
Golden Spread Council 562
1304 7th St Nw
Childress, TX 79201

Lds Chillicothe
Simon Kenton Council 441
1918 N Bridge St
Chillicothe, OH 45601

Lds Chilton Park Ward
Utah National Parks 591
7944 Smith Ranch Rd
Eagle Mountain, UT 84005

Lds Chimney Rock Ward
Utah National Parks 591
7793 N Windhover Rd
Eagle Mountain, UT 84005

Lds Ch-Lake Hamilton Ward
Winter Haven Stake
Greater Tampa Bay Area 089
2309 S 9Th St
Haines City, Fl 33844

Lds Ch-Lake Wales Ward-Lakeland Stake
Greater Tampa Bay Area 089
1024 Burns Ave
Lake Wales, Fl 33853

Lds Ch-Liberty Lake Ward
Spokane Valley Stake
Inland Nwest Council 611
23515 E Boone Ave
Liberty Lake, Wa 99019

Lds Ch-Lincoln Heights Ward
Spokane Stake
Inland Nwest Council 611
2721 E 63Rd Ave
Spokane, Wa 99223

Lds Ch-Madison Stake-Goodlettsville Ward
Middle Tennessee Council 560
107 Twin Hills Dr
Madison, Tn 37115

Lds Ch-Madison Stake-Hendersonville Ward
Middle Tennessee Council 560
1360 E Main St
Gallatin, Tn 37066

Lds Ch-Madison Stake-White House Ward
Middle Tennessee Council 560
107 Twin Hills Dr
Madison, Tn 37115

Lds Ch-Mcminnville Stake
Burgess Falls Ward
Middle Tennessee Council 560
981 S Walnut Ave
Cookeville, Tn 38501

Lds Ch-Mcminnville Stake
Fayetteville Ward
Middle Tennessee Council 560
Johnney D Johnson
11 Cloverdale Cir
Fayetteville, Tn 37334

Lds Ch-Mcminnville Stake
Mcminnville 1St Ward
Middle Tennessee Council 560
183 Underwood Rd
Mc Minnville, Tn 37110

Lds Ch-Mcminnville Stake-Tullahoma Ward
Middle Tennessee Council 560
112 Old Shelbyville Hwy
Tullahoma, Tn 37388

Lds Ch-Moran Prairie Ward-Spokane Stake
Inland Nwest Council 611
2721 E 63Rd Ave
Spokane, Wa 99223

Lds Ch-Morgan Acres Ward Mt Spokane Stk
Inland Nwest Council 611
808 E Sitka Ave
Spokane, Wa 99208

Lds Ch-Murfreesboro Stake
Gregory Mill Ward
Middle Tennessee Council 560
316 Mayfield Dr
Smyrna, Tn 37167

Lds Ch-Murfreesboro Stake

Mount Juliet 1St Ward
Middle Tennessee Council 560
719 Lance Way
Mount Juliet, Tn 37122

Lds Ch-Murfreesboro Stake
Murfreesboro Ward
Middle Tennessee Council 560
901 E Clark Blvd
Murfreesboro, Tn 37130

Lds Ch-Murfreesboro Stake
Shelbyville Ward
Middle Tennessee Council 560
2508 Hwy 231 N
Shelbyville, Tn 37160

Lds Ch-Murfreesboro Stake
Stones River 1St Ward
Middle Tennessee Council 560
902 E Clark Blvd
Murfreesboro, Tn 37130

Lds Ch-Murfreesboro Stake-Buena Vista Br
Middle Tennessee Council 560
1004 Woodridge Pl
Mount Juliet, Tn 37122

Lds Ch-Murfreesboro Stake-W Fork Ward
Middle Tennessee Council 560
316 Mayfield Dr
Smyrna, Tn 37167

Lds Ch-Nashville Stake-Cumberland Ward
Middle Tennessee Council 560
1240 Mcgavock Pike
Nashville, Tn 37216

Lds Ch-Nashville Stake-Old Hickory Ward
Middle Tennessee Council 560
1646 Sunset Rd
Nolensville, Tn 37135

Lds Ch-Nashville Stake-Providence Ward
Middle Tennessee Council 560
1646 Sunset Rd
Nolensville, Tn 37135

Lds Ch-Nashville Stake-Smith Spgs Ward
Middle Tennessee Council 560
364 Haywood Ln
Nashville, Tn 37211

Lds Ch-Newman Lake Ward
Spokane Vly Stake
Inland Nwest Council 611
1670 N Mcguire Rd
Post Falls, Id 83854

Lds Ch-Nine Mile Falls Ward-N Stake
Inland Nwest Council 611
5001 W Shawnee Ave
Spokane, Wa 99208

Lds Choctaw Ward Nlr Stake
Quapaw Area Council 018
55 Reed Rd
Greenbrier, AR 72058

Lds Choctaw Ward Okc South Stake
Last Frontier Council 480
100 N Indian Meridian
Choctaw, OK 73020

Lds Choctaw Ward Okc South Stake
Last Frontier Council 480
Reno   Indian Meridian
Choctaw, OK 73020

Lds Chowchilla Ward Merced Stake
Greater Yosemite Council 059
277 Howell
Chowchilla, CA 93610

Lds Ch-Painted Hills Ward- E Stake
Inland Nwest Council 611
13608 E 40Th Ave
Spokane Valley, Wa 99206

Lds Ch-Paradise Ridge Ward-Moscow Stake
Inland Nwest Council 611
1375 Lundquist Ln
Moscow, Id 83843

Lds Christiansburg Ward
Pembroke Stake
Blue Ridge Mtns Council 599
3338 Ironto Rd
Elliston, Va 24087

Lds Christy Lane Ward Central Stake
Las Vegas Area Council 328
1001 N Christy Ln
Las Vegas, NV 89110

Lds Ch-River Ridge Ward-N Spokane Stake
Inland Nwest Council 611
5001 W Shawnee
Spokane, Wa 99208

Lds Ch-Rolling Hills Ward-Moscow Stake
Inland Nwest Council 611
1040 S Mountain View Rd
Moscow, Id 83843

Lds Ch-Shadle Park Ward-Spokane N Stake
Inland Nwest Council 611
2112 W Francis
Spokane, Wa 99208

Lds Ch-Silver Lake Ward-Spokane W Stake
Inland Nwest Council 611
10405 W Melville Rd
Cheney, Wa 99004

Lds Ch-Sullivan Ward-Spokane Vly Stake

Inland Nwest Council 611
5322 N Evergreen Rd
Spokane Valley, Wa 99216

Lds Ch-Temple Terrace Ward-Brandon Stake
Greater Tampa Bay Area 089
13510 N 42Nd St
Tampa, Fl 33613

Lds Chubbuck Stake - Chubbuck 10Th Ward
Grand Teton Council 107
4773 Independence Ave
Chubbuck, ID 83202

Lds Chubbuck Stake - Chubbuck 11Th Ward
Grand Teton Council 107
4773 Independence Ave
Chubbuck, ID 83202

Lds Chubbuck Stake - Chubbuck 1St Ward
Grand Teton Council 107
4775 Hawthorne Rd
Chubbuck, ID 83202

Lds Chubbuck Stake - Chubbuck 2Nd Ward
Grand Teton Council 107
4775 Hawthorne
Chubbuck, ID 83202

Lds Chubbuck Stake - Chubbuck 3Rd Ward
Grand Teton Council 107
4773 Independence Ave
Chubbuck, ID 83202

Lds Chubbuck Stake - Chubbuck 4Th Ward
Grand Teton Council 107
450 James
Chubbuck, ID 83202

Lds Chubbuck Stake - Chubbuck 5Th Ward
Grand Teton Council 107
13979 W Siphon Rd

Chubbuck, ID 83202

Lds Chubbuck Stake - Chubbuck 6Th Ward
Grand Teton Council 107
13979 W Siphon Rd
Chubbuck, ID 83202

Lds Chubbuck Stake - Chubbuck 7Th Ward
Grand Teton Council 107
13979 W Siphon Rd
Chubbuck, ID 83202

Lds Chubbuck Stake - Chubbuck 9Th Ward
Grand Teton Council 107
13979 W Siphon Rd
Chubbuck, ID 83202

Lds Chubbuck Stk-Chubbuck 8Th Wd
Grand Teton Council 107
450 James Ave
Chubbuck, ID 83202

Lds Church
Chewelah Ward-Colville Stake
Inland Nwest Council 611
2028 Steinmentz Rd
Chewelah, Wa 99109

Lds Church
East Carolina Council 426
1207 Forest Dr
Trent Woods, NC 28562

Lds Church
Grangeville Ward- Lewiston Stake
Inland Nwest Council 611
403 N Blvd
Grangeville, Id 83530

Lds Church
Mid Iowa Council 177
2565 Palm Blvd

Fairfield, IA 52556

Lds Church
Moraine Trails Council 500
817 S Pike Rd
Sarver, PA 16055

Lds Church
Muskingum Valley Council, Bsa 467
200 Baker Trl
1503 Glendale Rd
Vincent, OH 45784

Lds Church
Northern New Jersey Council, Bsa 333
30 Youngs Rd
Mahwah, NJ 07430

Lds Church
Santa Fe Trail Council 194
2510 6th Ave
Dodge City, KS 67801

Lds Church
Sunnyside Ward- Sandpoint Stake
Inland Nwest Council 611
602 Schweitzer Cutoff Rd
Sandpoint, Id 83864

Lds Church
Tukabatchee Area Council 005
1405 Chapel Rd
Wetumpka, AL 36092

Lds Church
Tukabatchee Area Council 005
3460 Carter Hill Rd
Montgomery, AL 36111

Lds Church - Ames 1St Ward
Mid Iowa Council 177
2524 Hoover Ave

Ames, IA 50010

Lds Church - Ames 2Nd Ward
Mid Iowa Council 177
644 Garnet Dr
Ames, IA 50010

Lds Church - Ankeny Ward
Mid Iowa Council 177
721 E 1st St
Ankeny, IA 50021

Lds Church - Beaver Creek Ward
Mid Iowa Council 177
3301 Ashworth Rd
West Des Moines, IA 50265

Lds Church - Boone
Mid Iowa Council 177
1505 2nd St
Boone, IA 50036

Lds Church - Boone Ward Ames Stake
Mid Iowa Council 177
P.O. Box 221
Ogden, IA 50212

Lds Church - Des Moines Ward
Mid Iowa Council 177
2101 Evergreen Ave
Des Moines, IA 50320

Lds Church - Dobson Branch
Old Hickory Council 427
307 Brookwood Dr
Elkin, NC 28621

Lds Church - Dodge City Ward
Santa Fe Trail Council 194
2508 6Th
Dodge City, KS 67801

Lds Church - Easter Lake Ward
Mid Iowa Council 177
2101 Evergreen Ave
Des Moines, IA 50320

Lds Church - Indianola Branch
Mid Iowa Council 177
807 N 15th St
Indianola, IA 50125

Lds Church - Kettering Ward
Miami Valley Council, Bsa 444
287 Wayside Dr
Beavercreek, OH 45440

Lds Church - Osceola Ward
Mid Iowa Council 177
2519 Hwy 34
Osceola, IA 50213

Lds Church - Perry Branch
Mid Iowa Council 177
2008 8th St
Perry, IA 50220

Lds Church - Ramstein Military Ward
Transatlantic Council, Bsa 802
Lauter Str 1
Kaiserslautern, 67657
Germany

Lds Church - Scott City Ward
Santa Fe Trail Council 194
2510 E Hwy 96
Scott City, KS 67871

Lds Church - Walnut Hills Ward
Mid Iowa Council 177
400 Pleasant View Dr
Waukee, IA 50263

Lds Church - Waukee Ward
Mid Iowa Council 177
400 Pleasant View Dr
Waukee, IA 50263

Lds Church - West Des Moines
Mid Iowa Council 177
3301 Ashworth Rd
West Des Moines, IA 50265

Lds Church 2Nd Ward
W D Boyce 138
1700 Hovey Ave
Normal, IL 61761

Lds Church Allatoona Ward
Atlanta Area Council 092
2205 Bascomb Carmel Rd
Woodstock, GA 30189

Lds Church Ashcroft Ward Greeley Stake
Longs Peak Council 062
2116 23rd St
Greeley, CO 80631

Lds Church Atlanta Brockett Ward
Atlanta Area Council 092
1947 Brockett Rd
Tucker, GA 30084

Lds Church Atlanta Stake Atlanta Ward
Atlanta Area Council 092
1469 Lee St Sw
Atlanta, GA 30310

Lds Church Austin Ward
Twin Valley Council Bsa 283
404 31st St Nw
Austin, MN 55912

Lds Church Beebe Branch Searcy Stake
Quapaw Area Council 018

190 Hwy 321
Beebe, AR 72012

Lds Church Berthoud Ward Loveland Stake
Longs Peak Council 062
550 Spartan Ave
Berthoud, CO 80513

Lds Church Bitburg Ward
Transatlantic Council, Bsa 802
Thilmanystrasse 8
Bitburg,
Germany

Lds Church Bloomington 1St Ward
W D Boyce 138
1628 W Hovey Ave
Normal, IL 61761

Lds Church Bloomington Ward
W D Boyce 138
1700 Hovey Ave
Normal, IL 61761

Lds Church- Bonners Ferry 1St Ward
Sandpoint Stake
Inland Nwest Council 611
1860 Highland Flats Rd
Naples, Id 83847

Lds Church Bonners Ferry Ward
Sandpoint Stake
Inland Nwest Council 611
1512 Alderson Lane
Bonners Ferry Idaho, Id 83805

Lds Church Booneville Ward
Yocona Area Council 748
404 W George E Allen Dr
Booneville, MS 38829

Lds Church Boulder Ward Boulder Stake

Longs Peak Council 062
4655 Table Mesa Dr
Boulder, CO 80305

Lds Church Boulder Ward Boulder Stake
Longs Peak Council 062
625 E Wiggins St
Superior, CO 80027

Lds Church Boyd Lake Ward Loveland Stake
Longs Peak Council 062
3800 Mountain Lion Dr
Loveland, CO 80537

Lds Church Brainerd
Cherokee Area Council 556
3067 Ooltewah Ringgold Rd
Ooltewah, TN 37363

Lds Church Cabot Ward Nlr Stake
Quapaw Area Council 018
6110 T P White Rd
Jacksonville, AR 72076

Lds Church Cda 1St Ward - Cda Stake
Inland Nwest Council 611
2801 N 4th St
Coeur D Alene, ID 83815

Lds Church Cda 2Nd Ward - Cda Stake
Inland Nwest Council 611
2801 N 4th St
Coeur D Alene, ID 83815

Lds Church Cda 3Rd Ward - Cda Stake
Inland Nwest Council 611
2801 N 4th St
Coeur D Alene, ID 83815

Lds Church Centennial Ward Greeley Stake
Longs Peak Council 062
501 49th Ave

Greeley, CO 80634

Lds Church Chattanooga Branch
Cherokee Area Council 556
407 E 5th St
Chattanooga, TN 37403

Lds Church Chattanooga Valley
Cherokee Area Council 556
4226 N Hwy 341
Flintstone, GA 30725

Lds Church Cherry Creek Ward
Denver Area Council 061
4701 S Chambers Rd
Aurora, CO 80015

Lds Church Clark Fork Branch
Sandpoint Stake
Inland Nwest Council 611
603 N Stevens St
Clark Fork, Id 83811

Lds Church Clarkston 1St Ward
Lewiston Stake
Inland Nwest Council 611
1123 16Th Ave
Clarkston, Wa 99403

Lds Church Clarkston 2Nd Ward
Lewiston Stake
Inland Nwest Council 611
1123 16Th Ave
Clarkston, Wa 99403

Lds Church Cleveland
Cherokee Area Council 556
4200 Pryor Rd Ne
Cleveland, TN 37312

Lds Church Coal Creek Ward Boulder Stake
Longs Peak Council 062

701 W S Boulder Rd
Louisville, CO 80027

Lds Church Conway 1St Ward Nlr Stake
Quapaw Area Council 018
2405 Dave Ward Dr
Conway, AR 72034

Lds Church Dalton Gardens Ward
Hayden Stake
Inland Nwest Council 611
2293 W Hanley
Coeur D Alene, Id 83815

Lds Church- Davenport Branch-West Stake
Inland Nwest Council 611, 8th   Lincoln
Davenport, WA 99122

Lds Church Dayton
Cherokee Area Council 556
3372 Rhea County Hwy
Dayton, TN 37321

Lds Church Deer Lake Ward
Colville Stake
Inland Nwest Council 611
P.O. Box 957
Deer Park, Wa 99006

Lds Church Eastridge Ward Cheyenne Stake
Longs Peak Council 062
3312 E Lincolnway
Cheyenne, WY 82001

Lds Church Eaton Ward Greeley Stake
Longs Peak Council 062
501 49th Ave
Greeley, CO 80634

Lds Church Eaton Ward Windsor Stake
Longs Peak Council 062
5516 W 2nd St Rd

Greeley, CO 80634

Lds Church Elkhorn Creek Ward
Blue Grass Council 204
215 Wellington Way
Georgetown, KY 40324

Lds Church Etowah Valley Ward
Northwest Georgia Council 100
20 Shagbark Dr Sw
Cartersville, GA 30120

Lds Church Freehold Ward
Monmouth Council, Bsa 347
136 Wemrock Rd
Freehold, NJ 07728

Lds Church Frontier Ward Cheyenne Stake
Longs Peak Council 062
3312 E Lincolnway
Cheyenne, WY 82001

Lds Church Georgetown Ward
Blue Grass Council 204
215 Wellington Way
Georgetown, KY 40324

Lds Church Glenmere Ward Greeley Stake
Longs Peak Council 062
2116 23rd Ave
Greeley, CO 80634

Lds Church Government Springs Ward
Cimarron Council 474
419 N Eisenhower St
Enid, OK 73703

Lds Church Grovetown Ward
Georgia-Carolina 093
470 N Louisville St
Harlem, GA 30814

Lds Church Harmony Ward Ft Collins Stake
Longs Peak Council 062
1320 W Harmony Rd
Ft Collins, CO 80526

Lds Church Harrison Bay
Cherokee Area Council 556
3067 Ooltewah Ringgold Rd
Ooltewah, TN 37363

Lds Church Havelock Ward
East Carolina Council 426
125 Mccotter Blvd
Havelock, NC 28532

Lds Church Hayden 1St Ward
Hayden Stake
Inland Nwest Council 611
Maple   Honeysuckle
Hayden Lake, Id 83835

Lds Church Hayden 2Nd Ward
Hayden Stake
Inland Nwest Council 611
870 E Loch Maree Dr
Hayden Lake, Id 83835

Lds Church Hayden 3Rd Ward
Hayden Stake
Inland Nwest Council 611
2293 W Hanley Ave
Coeur D Alene, Id 83815

Lds Church Hayden 4Th Ward
Hayden Stake
Inland Nwest Council 611
2293 W Hanley Ave
Coeur D Alene, Id 83815

Lds Church Hilliard Ward
Simon Kenton Council 441
1001 Doherty Rd

Galloway, OH 43119

Lds Church Hixson
Cherokee Area Council 556
3010 Hamill Rd
Hixson, TN 37343

Lds Church- Indiana Spanish Branch
Spokane West Stake
Inland Nwest Council 611
732 W Indiana Ave
Spokane, Wa 99205

Lds Church- Ione Metaline Falls Branch
Colville Stake
Inland Nwest Council 611
P.O. Box 701
Ione, Wa 99139

Lds Church Johnstown Ward Windsor Stake
Longs Peak Council 062
3435 Brunner Blvd
Johnstown, CO 80534

Lds Church Kellogg Ward - Hayden Stake
Inland Nwest Council 611
902 S Div St
Pinehurst, ID 83850

Lds Church Kent Island Ward
Baltimore Area Council 220
110 Goodhand Creek Rd
Chester, MD 21619

Lds Church Lafayette Ward Boulder Stake
Longs Peak Council 062
701 E S Boulder Rd
Louisville, CO 80027

Lds Church Lakeland 1St Ward
Hayden Stake
Inland Nwest Council 611

15151 N Meyer Rd
Rathdrum, Id 83858

Lds Church Lewis Center Ward
Simon Kenton Council 441
450 N Liberty St
Powell, OH 43065

Lds Church Longs Peak Ward Longmont
Longs Peak Council 062
200 2nd Ave
Lyons, CO 80540

Lds Church Louisville Ward Boulder Stake
Longs Peak Council 062
701 W S Boulder Rd
Louisville, CO 80027

Lds Church Madison 3Rd Ward
Greater Alabama Council 001
1297 Slaughter Rd
Madison, AL 35758

Lds Church Manito Ward- Spokane Stake
Inland Nwest Council 611
1620 E 29th Ave
Spokane, WA 99203

Lds Church Mexico Beach Branch
Gulf Coast Council 773
318 Robin Lane
Mexico Beach, FL 32456

Lds Church Milliken Ward Windsor Stake
Longs Peak Council 062
3435 Brunner Blvd
Johnstown, CO 80534

Lds Church Morgantown
Mountaineer Area 615
161 Meadow View Lane
Morgantown, WV 26508

Lds Church Morrilton Branch
Quapaw Area Council 018
Highway 9 S
Morrilton, AR 72110

Lds Church New Albany 1St Ward
Simon Kenton Council 441
5835 Central College Rd
New Albany, OH 43054

Lds Church New Albany 2Nd Ward
Simon Kenton Council 441
5835 Central College Rd
New Albany, OH 43054

Lds Church Newport Ward
Sandpoint Stake
Inland Nwest Council 611
10552 Deer Valley Rd
Newport, Wa 99156

Lds Church- Newport Ward
Inland Nwest Council 611
P.O. Box 581
Newport, WA 99156

Lds Church Nlr Ward Nlr Stake
Quapaw Area Council 018
905 Kierre Dr
North Little Rock, AR 72116

Lds Church Normal Ward
W D Boyce 138
1628 W Hovey Ave
Normal, IL 61761

Lds Church Northpoint Ward-North Stake
Inland Nwest Council 611
Northpointe Ward - Lds
401 W Regina
Spokane, WA 99208

Lds Church Of Jesus Christ
Illowa Council 133
1125 Wwood Dr
De Witt, IA 52742

Lds Church Of Jesus Christ
Simon Kenton Council 441
15 Rock Creek Dr
Delaware, OH 43015

Lds Church Of Jesus Christ Lewis Center
Simon Kenton Council 441
450 N Liberty St
Powell, OH 43065

Lds Church Of Jesus Christ Marysville
Simon Kenton Council 441
535 Wilderness Rd
Marysville, OH 43040

Lds Church Of Jesus Christ Marysville
Simon Kenton Council 441
740 W 3rd St
Marysville, OH 43040

Lds Church Of Jesus Christ Piedmont Ward
Fredricksburg Stake
National Capital Area Council 082
420 Willow Lawn Dr
Culpeper, Va 22701

Lds Church Of LDS
Montana Council 315
2929 Belvedere Dr
Billings, MT 59102

Lds Church Of Tupelo
Yocona Area Council 748
1085 S Thomas St
Tupelo, MS 38801

Lds Church Of Tupelo
Yocona Area Council 748
840 So Thomas St
Tupelo, MS 38801

Lds Church Old Town Ward Mt Vernon Stake
National Capital Area Council 082
6219 Villa St
Alexandria, VA 22310

Lds Church- Palouse Ward- Spokane Stake
Inland Nwest Council 611
2721 E 63rd Ave
Spokane, WA 99223

Lds Church Patuxent Ward Suitland
National Capital Area Council 082
22747 Old Rolling Rd
California, MD 20619

Lds Church Peak View Ward Longmont Stake
Longs Peak Council 062
9029 Grand Mesa Ave
Longmont, CO 80504

Lds Church Peak View Ward Windsor Stake
Longs Peak Council 062
301 49th Ave
Greeley, CO 80634

Lds Church Petoskey Branch
President Gerald R Ford 781
707 Alcan Dr
Petoskey, MI 49740

Lds Church Picayune Ward
Pine Burr Area Council 304
1720 Read Rd
Picayune, MS 39466

Lds Church Plummer Branch - Cda Stake

Inland Nwest Council 611
P.O. Box 555
Tekoa, WA 99033

Lds Church Post Falls 1St Ward
Cda Stake
Inland Nwest Council 611
1670 N Mcguire Rd
Post Falls, Id 83854

Lds Church Post Falls 2Nd Ward
Cda Stake
Inland Nwest Council 611
1824 E 16Th Ave
Post Falls, Id 83854

Lds Church Post Falls 3Rd Ward
Cda Stake
Inland Nwest Council 611
1670 N Mcguire Rd
Post Falls, Id 83854

Lds Church Post Falls 4Th Ward
Cda Stake
Inland Nwest Council 611
1824 E 16Th Ave
Post Falls, Id 83854

Lds Church Priest River Ward
Sandpoint Stake
Inland Nwest Council 611
W Albeni Rd  Hwy 2
Priest River, Id 83856

Lds Church Purvis Ward
Pine Burr Area Council 304
2502 Old Hwy 24
Hattiesburg, MS 39402

Lds Church Ridge View Ward Laramie Stake
Longs Peak Council 062
1651 Nottage Ct
Laramie, WY 82072

Lds Church Ridgeview Ward Laramie Stake
Longs Peak Council 062
3311 Hayford Ave
Laramie, WY 82072

Lds Church Ridgeway Ward
Indian Waters Council 553
1391 Centerville Rd
Ridgeway, SC 29130

Lds Church Roswell Ward
Atlanta Area Council 092
500 Norcross St
Roswell, GA 30075

Lds Church San Benito
Rio Grande Council 775
919 Ballenger St
San Benito, TX 78586

Lds Church Sandpoint Ward
Sandpoint Stake
Inland Nwest Council 611
602 Schweitzer Cutoff Rd
Sandpoint, Id 83864

Lds Church Sauk Rapids
Central Minnesota 296
852 1st St N
Sauk Rapids, MN 56379

Lds Church Searcy Ward Nlr Stake
Quapaw Area Council 018
2212 E Country Club Rd
Searcy, AR 72143

Lds Church Severance Ward Windsor Stake
Longs Peak Council 062
500 Hillspire Dr
Windsor, CO 80550

Lds Church Severance Ward Windsor Stake
Longs Peak Council 062
504 49th Ave
Greeley, CO 80634

Lds Church Sidney Ward Cheyenne Stake
Longs Peak Council 062
486 Toledo St
Sidney, NE 69162

Lds Church Signal Mountain
Cherokee Area Council 556
1160 Ridgeway Ave
Signal Mountain, TN 37377

Lds Church South Pittsburg
Cherokee Area Council 556
2700 Main St
Jasper, TN 37347

Lds Church Southshore Ward
Denver Area Council 061
25137 E Davies Dr
Aurora, CO 80016

Lds Church Sterling Ward Greeley Stake
Longs Peak Council 062
517 N 7th Ave
Sterling, CO 80751

Lds Church Stuttgart
Transatlantic Council, Bsa 802
Deidesheimer Strasse 39
Stuttgart-Weilimdorf, 70499
Germany

Lds Church Summerville 3Rd Ward
Coastal Carolina Council 550
511 E N St
Summerville, SC 29483

Lds Church Sunnyside Ward
Sandpoint Stake
Inland Nwest Council 611
602 Sweitzer Cutoff Rd
Sandpoint, Id 83864

Lds Church Sunrise Ward Cheyenne Stake
Longs Peak Council 062
3312 E Lincolnway
Cheyenne, WY 82001

Lds Church Sweetgrass Creek Ward
Montana Council 315
4221 Rimrock Rd
Billings, MT 59106

Lds Church Timberlake Ward
Hayden Stake
Inland Nwest Council 611
P.O. Box 560
Rathdrum, Id 83858

Lds Church Ulysses Ward
Santa Fe Trail Council 194
201 Maize
Ulysses, KS 67880

Lds Church Union Ward Longmont Stake
Longs Peak Council 062
1721 Red Cloud Rd
Longmont, CO 80504

Lds Church- Upriver Ward- Mt Spokane Stk
Inland Nwest Council 611
808 E Sitka Ave
Spokane, WA 99208

Lds Church Ute Creek Ward Longmont Stake
Longs Peak Council 062
1721 Red Cloud Rd
Longmont, CO 80504

Lds Church Wamego Branch
Coronado Area Council 192
4483 Vineyard Rd
Wamego, KS 66547

Lds Church Warwick Ward
Narragansett 546
1000 Narragansett Pkwy
Warwick, RI 02888

Lds Church West Lake Ward Loveland Stake
Longs Peak Council 062
1445 W 28th St
Loveland, CO 80538

Lds Church- West Terrace- West Stake
Inland Nwest Council 611
10405 W Melville Rd
Cheney, WA 99004

Lds Church Westmond Ward
Sandpoint Stake
Inland Nwest Council 611
300 Missouri Ridge Rd
Sagle, Id 83860

Lds Church Wexford Ward
Laurel Highlands Council 527
2210 Reis Run Rd
Franklin Park, PA 15237

Lds Church Wheatland Ward Cheyenne Stake
Longs Peak Council 062
523 Ferguson Rd
Wheatland, WY 82201

Lds Church Windsor Ward Windsor Stake
Longs Peak Council 062
6521 Carmichael St
Fort Collins, CO 80528

Lds Church Woodmere Ward Loveland Stake

Longs Peak Council 062
1445 W 28th St
Loveland, CO 80538

Lds Church Worthington Branch
Sioux Council 733
1118 W Lake Ave
Worthington, MN 56187

Lds Church, Beijing Branch
Far E Council 803, 410 Golden Tower
Beijing,
China

Lds Church-1St Ward-Spokane Stake
Inland Nwest Council 611
1620 E 29th Ave
Spokane, WA 99203

Lds Church-2Nd Ward-Colville Stake
c/o Joel Carnline
Inland Nwest Council 611
579 Orin Rice Rd
Colville, WA 99114

Lds Church-2Nd Ward-Colville Stake
Inland Nwest Council 611
539A Orin Rice Rd
Christy Johnson
Colville, WA 99114

Lds Church-6Th Ward-Spokane Stake
Inland Nwest Council 611
4444 E 43Rd
Spokane, WA 99223

Lds Church-Adams Ward-Spokane East Stake
Inland Nwest Council 611
14111 E 16Th
Spokane, WA 99216

Lds Church-Autumn Crest Ward-Sp E Stake

Inland Nwest Council 611
16th and Evergreen
Spokane, WA 99216

Lds Church-Beacon Hill Ward-Mt Spkn Stk
Inland Nwest Council 611
5302 E Greenbluff Rd
Colbert, WA 99005

Lds Church-Belvidere Ward
Blackhawk Area 660
324 N University Dr
Rockford, IL 61107

Lds Church-Bemidji Ward-Fargo Nd Stake
Voyageurs Area 286
3033 Birchmont Dr Ne
Bemidji, MN 56601

Lds Church-Brandon Ward-Brandon Stake
Greater Tampa Bay Area 089
1412 John Moore Rd
Brandon, FL 33511

Lds Church-Brooksville Ward-Tampa Stake
Greater Tampa Bay Area 089
21043 Yontz Rd
Brooksville, FL 34601

Lds Church-Chester Creek Ward-East Stake
Inland Nwest Council 611
13608 E 40th Ave
Spokane Valley, WA 99206

Lds Church-Clayton Ward-Colville Stake
Inland Nwest Council 611
34221 N Newport Hwy
Chattaroy, WA 99003

Lds Church-Colbert Ward-North Stake
Inland Nwest Council 611
401 W Regina Dr

Spokane, WA 99218

Lds Church-Crockett Ward
Middle Tennessee Council 560
1646 Sunset Rd
Brentwood, TN 37027

Lds Church-Dade City Ward-Tampa Stake
Greater Tampa Bay Area 089
9016 Fort King Rd
Dade City, FL 33525

Lds Church-Deer Park Ward-Colville Stake
Inland Nwest Council 611
34221 Newport Hwy
Chattaroy, WA 99003

Lds Church-Dishman Hills-East Stake
Inland Nwest Council 611
40th and Bowdish
Spokane, WA 99206

Lds Church-Duluth Ward-Duluth Stake
Voyageurs Area 286
521 Upham Rd
Duluth, MN 55811

Lds Church-Foothills Ward-Mt Spkn Stk
Inland Nwest Council 611
5113 N Mcdonald Rd
Spokane Valley, WA 99216

Lds Church-Franklin Stake
Thompsons Station 1St Ward
Middle Tennessee Council 560
2251 Dewey Dr
Spring Hill, Tn 37174

Lds Church-Franklin Stake
Thompsons Station 2Nd Ward
Middle Tennessee Council 560
2998 Commonwealth Dr

Thompsons Station First Ward
Spring Hill, Tn 37174

Lds Church-Franklin Stake-Dickson Ward
Middle Tennessee Council 560
100 Brown Dr
Dickson, TN 37055

Lds Church-Franklin Stake-Linden Ward
Middle Tennessee Council 560
4746 Hwy 128
Linden, TN 37096

Lds Church-Gibsonia Ward-Lakeland Stake
Greater Tampa Bay Area 089
1839 Gibsonia Galloway Rd
Lakeland, FL 33810

Lds Church-Glenrose Ward-Spo Stake
Inland Nwest Council 611
4444 E 43rd Ave
Spokane, WA 99223

Lds Church-Greenbluff Ward-Mt Spkn Stk
Inland Nwest Council 611
5302 E Greenbluff Rd
Colbert, WA 99005

Lds Church-Highlands Ward-Lakeland Stake
Greater Tampa Bay Area 089
5850 Lakeland Highlands Rd
Lakeland, FL 33813

Lds Church-Hopkinsville Stake-Sango Ward
Middle Tennessee Council 560
3242 Hwy 41A S
Clarksville, TN 37043

Lds Church-Lecanto Ward-Leesburg Stake
Greater Tampa Bay Area 089
1670 N Bowman Ter
Hernando, FL 34442

Lds Church-Lithia Ward-Brandon Stake
Greater Tampa Bay Area 089
4806 Bell Shoals Rd
Valrico, FL 33596

Lds Church-Madison Stake-Gallatin Ward
Middle Tennessee Council 560
1360 E Main St
Gallatin, TN 37066

Lds Church-Miamisburg Ward
Miami Valley Council, Bsa 444
2516 Hilton Dr
Kettering, OH 45409

Lds Church-Mica Peak Ward Valley Stake
Inland Nwest Council 611
1428 S Garry Rd
Liberty Lake, WA 99019

Lds Church-Mora Branch-St Paul Stake
Voyageurs Area 286
1501 9th St Sw
Pine City, MN 55063

Lds Church-Murfreesboro Stake-Salem Ward
Middle Tennessee Council 560
1355 Middlebury Ct
Murfreesboro, TN 37128

Lds Church-Nashville Stake-Bellevue Ward
Middle Tennessee Council 560
4304 Hillsboro Pike
Nashville, TN 37215

Lds Church-Nashville Stake-Crockett Ward
Middle Tennessee Council 560
1646 Sunset Rd
Brentwood, TN 37027

Lds Church-Nashville Stake-Sunset Ward
Middle Tennessee Council 560
1646 Sunset Rd
Nolensville, TN 37135

Lds Church-Opportunity Ward-East Stake
Inland Nwest Council 611
4014 S Bowdish Rd
Spokane, WA 99206

Lds Church-Providence Ward-Brandon Stake
Greater Tampa Bay Area 089
1412 John Moore Rd
Brandon, FL 33511

Lds Church-Quail Run Ward-Moscow Stake
Inland Nwest Council 611
1016 S Mountainview Rd
Moscow, ID 83843

Lds Church-Raccoon River Ward
Mid Iowa Council 177
400 Pleasant View Dr
Waukee, IA 50263

Lds Church-Riverside Ward-Colville Stake
Inland Nwest Council 611
1452 Phay Rd
Elk, WA 99009

Lds Church-Riverview Ward-Brandon Stake
Greater Tampa Bay Area 089
4806 Bell Shoals Rd
Valrico, FL 33596

Lds Church-Saint Maries Ward-Cda Stake
Inland Nwest Council 611
201 S 23St
St Maries, ID 83861

Lds Church-Saltese Ward-Valley Stake
Inland Nwest Council 611

21022 E Wellesley Ave
Otis Orchards, WA 99027

Lds Church-Shiloh Hills Ward-Mt Spkn Stk
Inland Nwest Council 611
808 E Sitka Ave
Spokane, WA 99208

Lds Church-Sunset Ward-West Stake
Inland Nwest Council 611
10405 W Melville Rd
Cheney, WA 99004

Lds Church-Tampa 1St Ward-Tampa Stake
Greater Tampa Bay Area 089
4601 S Macdill Ave
Tampa, FL 33611

Lds Church-Tampa 2Nd Ward-Tampa Stake
Greater Tampa Bay Area 089
7851 Lutz Lake Fern Rd
Odessa, FL 33556

Lds Church-Tampa 4Th Ward-Tampa Stake
Greater Tampa Bay Area 089
8020 Gunn Hwy
Tampa, FL 33626

Lds Church-Valrico Ward-Brandon Stake
Greater Tampa Bay Area 089
4806 Bell Shoals Rd
Valrico, FL 33596

Lds Church-West Terrace-West Stake
Inland Nwest Council 611
10405 W Melville Rd
Cheney, WA 99004

Lds Church-West Valley Ward-Mt Spkn Stk
Inland Nwest Council 611
5322 N Evergreen Rd
Spokane Valley, WA 99216

Lds Church-Wiesbaden Servicemen Ward
Transatlantic Council, Bsa 802
Wiesbaden Military Ward Lds
Apo Ae, 09096

Lds Ch-Winter Haven Ward-Lakeland Stake
Greater Tampa Bay Area 089
1958 9Th St Se
Winter Haven, Fl 33880

Lds Cibola Ward Abq North Stake
Great Swest Council 412
4500 Seven Bar Loop Rd Nw
Albuquerque, NM 87114

Lds Cimarron Creek Ward Meadows Stake
Las Vegas Area Council 328
8213 Woodland Prairie Ave
Las Vegas, NV 89129

Lds Cimarron Ward Desert Foothill Stake
Las Vegas Area Council 328
7401 Smoke Ranch Rd
Las Vegas, NV 89128

Lds Cimarron Ward/Montrose Stake
Denver Area Council 061
1521 S Hillcrest Dr
Montrose, CO 81401

Lds Circleville First Ward
Utah National Parks 591
250 W 470 S
Circleville, UT 84723

Lds Circleville Second Ward
Utah National Parks 591
General Delivery
P.O. Box 47
Circleville, UT 84723

Lds Citrus Heights 4Th Antelope Stake
Golden Empire Council 047
3621 Elverta Rd
Antelope, CA 95843

Lds Citrus Heights Stake
Golden Empire Council 047
7009 Van Maren Ln
Citrus Heights, CA 95621

Lds Civic Ctr Ward N Las Vegas Stake
Las Vegas Area Council 328
2401 E Tonopah Ave
North Las Vegas, Nv 89030

Lds Clackamas Ward Milwaukie Stake
Cascade Pacific Council 492
13520 SE Ruscliffe Ln
Portland, OR 97222

Lds Clark Lake Ward Kent Stake
Chief Seattle Council 609
24419 94th Ave S
Kent, WA 98030

Lds Clarke Farms Ward, Parker Stake
Denver Area Council 061
11755 Tara Ln
Parker, CO 80134

Lds Clarkston Ward - Grand Blanc Stake
Great Lakes Fsc 272
6566 Cranberry Lake Rd
Clarkston, MI 48348

Lds Clarksville Ward Fort Smith Stake
Westark Area Council 016
776 Cravens Ln
New Blaine, AR 72851

Lds Clayton Ward

Tuscarora Council 424
303 Canterbury Rd
Smithfield, NC 27577

Lds Clear Creek Ward Carson City Stake
Nevada Area Council 329
1421 Kingsley Ln
Carson City, NV 89701

Lds Clear Creek Ward, Golden Stake
Denver Area Council 061
West 32nd Ave   Mcintyre
Golden, CO 80401

Lds Clear Lake 1St Ward
League City Stake
Sam Houston Area Council 576
1802 Gunwale Rd
Houston, Tx 77062

Lds Clear Lake 2Nd Ward
League City Stake
Sam Houston Area Council 576
1802 Gunwale Rd
Houston, Tx 77062

Lds Clear Lake Ward Keizer Stake
Cascade Pacific Council 492
1375 Lockhaven Dr Ne
Keizer, OR 97303

Lds Clearfield 10Th Ward
Clearfield North Stake
Trapper Trails 589
350 Vine St
Clearfield, Ut 84015

Lds Clearfield 11Th Ward
Clearfield Stake
Trapper Trails 589
1245 S 1175 E
Clearfield, Ut 84015

Lds Clearfield 12Th Ward
Clearfield North Stake
Trapper Trails 589
151 N 1000 W
Clearfield, Ut 84015

Lds Clearfield 14Th Ward
Clearfield South Stake
Trapper Trails 589
2186 S 125 E
Clearfield, Ut 84015

Lds Clearfield 16Th Ward
Clearfield South Stake
Trapper Trails 589
1895 S Main St
Clearfield, Ut 84015

Lds Clearfield 18Th Ward
Clearfield North Stake
Trapper Trails 589
151 N 1000 W
Clearfield, Ut 84015

Lds Clearfield 1St Ward
Clearfield Stake
Trapper Trails 589
935 S State St
Clearfield, Ut 84015

Lds Clearfield 20Th Ward
Clearfield South Stake
Trapper Trails 589
2186 S 125 W
Clearfield, Ut 84015

Lds Clearfield 22Nd Ward
Clearfield North Stake
Trapper Trails 589
1469 W 700 S
Syracuse, Ut 84075

Lds Clearfield 23Rd Ward
Clearfield North Stake
Trapper Trails 589
4383 W 300 N
West Point, Ut 84015

Lds Clearfield 2Nd Ward
Clearfield Stake
Trapper Trails 589
1245 S 1175 E
Clearfield, Ut 84015

Lds Clearfield 3Rd Ward
Clearfield North Stake
Trapper Trails 589
350 Vine St
Clearfield, Ut 84015

Lds Clearfield 4Th Ward
Clearfield Stake
Trapper Trails 589
838 E 600 S
Clearfield, Ut 84015

Lds Clearfield 5Th Ward
Clearfield Stake
Trapper Trails 589
935 So State
Clearfield, Ut 84015

Lds Clearfield 8Th Ward
Clearfield North Stake
Trapper Trails 589
338 W 1800 N
Sunset, Ut 84015

Lds Clearfield 9Th Ward
Clearfield Stake
Trapper Trails 589
838 E 600 S
Clearfield, Ut 84015

Lds Clearview Ward Snohomish Stake

Mount Baker Council, Bsa 606
8522 131st Ave Se
Snohomish, WA 98290

Lds Cleburne Ward - Weatherford Stake
Longhorn Council 662
303 S Nolan River Rd
Cleburne, TX 76033

Lds Clement Park Ward, Columbine Stake
Denver Area Council 061
6705 S Webster St
Littleton, CO 80128

Lds Clermont Leesburg
Central Florida Council 083
14600 Green Valley Blvd
Clermont, FL 34711

Lds Cleveland First Ward
Utah National Parks 591
P.O. Box 427
Cleveland, UT 84518

Lds Cleveland Second Ward
Utah National Parks 591
355 W 100 N.
Cleveland, UT 84518

Lds Clifton 1St Ward
Preston North Stake
Trapper Trails 589
170 W 1St N
Clifton, Id 83228

Lds Clifton 2Nd Ward
Preston North Stake
Trapper Trails 589
170 W 1St N
Clifton, Id 83228

Lds Clifton Ward

National Capital Area Council 082
11417 Meath Dr
Fairfax, VA 22030

Lds Clifton Ward
National Capital Area Council 082
14150 Upperridge Dr
Centreville, VA 20121

Lds Cline Falls Ward - Redmond Stake
Crater Lake Council 491
430 SW Rimrock Way
Redmond, OR 97756

Lds Clinton 11Th Ward
Clinton North Stake
Trapper Trails 589
1448 W 1800 N
Clinton, Ut 84015

Lds Clinton 15Th Ward
Clinton West Stake
Trapper Trails 589
2841 W 1300 N
Clinton, Ut 84015

Lds Clinton 17Th Ward
Clinton West Stake
Trapper Trails 589
1828 N 3000 W
Clinton, Ut 84015

Lds Clinton 18Th Ward
Clinton North Stake
Trapper Trails 589
2206 W 2300 N
Clinton, Ut 84015

Lds Clinton 21St Ward
Clinton West Stake
Trapper Trails 589
1828 N 3000 W
Clinton, Ut 84015

Lds Clinton 22Nd Ward
Clinton West Stake
Trapper Trails 589
2141 W 1800 N
Clinton, Ut 84015

Lds Clinton 23Rd Ward
Clinton North Stake
Trapper Trails 589
2206 W 2300 N
Clinton, Ut 84015

Lds Clinton 25Th Ward
Clinton West Stake
Trapper Trails 589
2841 W 1300 N
Clinton, Ut 84015

Lds Clinton 26Th Ward
Clinton West Stake
Trapper Trails 589
1828 N 3000 W
Clinton, Ut 84015

Lds Clinton 29Th Ward
Clinton West Stake
Trapper Trails 589
2841 W 1300 N
Clinton, Ut 84015

Lds Clinton 2Nd Ward
Clinton West Stake
Trapper Trails 589
2141 W 1800 N
Clinton, Ut 84015

Lds Clinton 3Rd Ward
Clinton North Stake
Trapper Trails 589
2223 N 1000 W
Clinton, Ut 84015

Lds Clinton 4Th Ward
Clinton North Stake
Trapper Trails 589
2223 N 1000 W
Clinton, Ut 84015

Lds Clinton 5Th Ward
Clinton North Stake
Trapper Trails 589
2206 W 2300 N
Clinton, Ut 84015

Lds Clinton 6Th Ward
Clinton North Stake
Trapper Trails 589
2223 N 1000 W
Clinton, Ut 84015

Lds Clinton 7Th Ward
Clinton North Stake
Trapper Trails 589
1448 W 1800 N
Clinton, Ut 84015

Lds Clinton 9Th Ward
Clinton West Stake
Trapper Trails 589
2141 W 1800 N
Clinton, Ut 84015

Lds Clinton Branch, Missoula Stake
Montana Council 315
12590 US Hwy 10 E
Clinton, MT 59825

Lds Clinton Ward Iowa Stake
Illowa Council 133
1825 16th St Nw
Clinton, IA 52732

Lds Clinton Ward Morristown Nj Stake
Washington Crossing Council 777

7 Red Schoolhouse Rd
Clinton Township, Nj 08833

Lds Clinton Ward Okc Stake
Last Frontier Council 480
430 S 28th St
Clinton, OK 73601

Lds Clinton Ward Warrensburg Stake
Heart of America Council 307
297 NW 40th Rd
Clinton, MO 64735

Lds Cloverdale Ward
Redwood Empire Council 041
1101 S Cloverdale Blvd
Cloverdale, CA 95425

Lds Cloverdale Ward-Mer E Stk
Ore-Ida Council 106 - Bsa 106
11918 Ustick Rd
Boise, ID 83713

Lds Clovis 2Nd Ward
Lubbock Tx Stake North
Conquistador Council Bsa 413
2800 Lore St
Clovis, Nm 88101

Lds Clovis Ward - Lubbock Tx Stake North
Conquistador Council Bsa 413
2800 Lore St
Clovis, NM 88101

Lds Coal Creek Second Ward
Utah National Parks 591
290 W 1045 N
Cedar City, UT 84720

Lds Coal Creek Spanish Branch
Utah National Parks 591
638 E Canyon Center Dr

Cedar City, UT 84721

Lds Coal Creek Third Ward
Utah National Parks 591
438 W 1150 N
Cedar City, UT 84721

Lds Coal Creek Ward, Aurora Stake
Denver Area Council 061
950 Laredo St
Aurora, CO 80011

Lds Coal Mine Ward, Columbine Stake
Denver Area Council 061
10209 W Coal Mine Ave
Littleton, CO 80127

Lds Coal Mountain Ward- Sugar Hill Stake
Northeast Georgia Council 101
4833 Suwanee-Dam Rd
Suwanee, GA 30024

Lds Cobble Creek Ward
Utah National Parks 591
2015 N Wedgewood Ln
Cedar City, UT 84721

Lds Cobblestone 1St Ward
Providence Stake
Trapper Trails 589
420 W 100 N
Providence, Ut 84332

Lds Cobblestone 2Nd Ward
Providence Stake
Trapper Trails 589
420 W 100 N
Providence, Ut 84332

Lds Cobblestone Ward
Utah National Parks 591
1954 Fieldstone Ln

Heber City, UT 84032

Lds Cobblestone Ward
Utah National Parks 591
350 W Granite Dr
Washington, UT 84780

Lds Cochran Ward
Central Georgia Council 096
130 Ann St
Cochran, GA 31014

Lds Cocoa Cocoa
Central Florida Council 083
3000 S St
Titusville, FL 32780

Lds Cody 1St Ward, Cody Stake
Greater Wyoming Council 638
295 Rd 2Ab
Cody, WY 82414

Lds Cody 2Nd Ward, Cody Stake
Greater Wyoming Council 638
1407 Heart Mountain St
Cody, WY 82414

Lds Cody 3Rd Ward, Cody Stake
Greater Wyoming Council 638
1407 Heart Mountain St
Cody, WY 82414

Lds Cody 4Th Ward, Cody Stake
Greater Wyoming Council 638
1719 Wyoming Ave
Cody, WY 82414

Lds Coker Springs Ward, Augusta, Ga
Georgia-Carolina 093
358 E Pine Log Rd
Aiken, SC 29803

Lds Cokeville 1St Ward
Montpelier South Stake
Trapper Trails 589
725 E Main
Cokeville, Wy 83114

Lds Cokeville 2Nd Ward
Montpelier South Stake
Trapper Trails 589
725 E Main
Cokeville, Wy 83114

Lds Cold Springs Ward - Reno North Stake
Nevada Area Council 329
8080 Lemmon Dr
Reno, NV 89506

Lds Colehaven Ward-Boise Central Stk
Ore-Ida Council 106 - Bsa 106
1111 S Cole Rd
Boise, ID 83709

Lds Colfax Ward Auburn Stake
Golden Empire Council 047
1875 S Auburn St
Colfax, CA 95713

Lds Colfax Ward/Moscow Stake
Inland Nwest Council 611
2652 Almota Rd
Colfax, WA 99111

Lds Colima Ward L701
Greater Los Angeles Area 033
15265 Mulberry Dr
Whittier, CA 90604

Lds College Heights Ward
E Bakersfield Stake
Southern Sierra Council 030
1903 Bernard St
Bakersfield, Ca 93306

Lds College Park Ward
The Woodlands Stake
Sam Houston Area Council 576
2495 Ed Kharbat Dr
Conroe, Tx 77301

Lds College Park Ward Silver Sprng Stake
National Capital Area Council 082
3790 E W Hwy
Hyattsville, MD 20782

Lds College Station 1St Ward
College Station Stake
Sam Houston Area Council 576
2815 Welsh Ave
College Station, Tx 77845

Lds Colleyville 1St Ward
Colleyville Stake
Longhorn Council 662
500 Mcdonwell School Rd
Colleyville, Tx 76034

Lds Collister Ward-Boise Stk
Ore-Ida Council 106 - Bsa 106
2680
Hill Rd
Boise, ID 83703

Lds Colonial Springs Ward
Pleasant View South Stake
Trapper Trails 589
2360 N 600 W
Harrisville, Ut 84414

Lds Colony Pointe Ward
Utah National Parks 591
1915 W 1260 N
Lehi, UT 84043

Lds Colstrip Ward, Billings East Stake

Montana Council 315
P.O. Box 55
Colstrip, MT 59323

Lds Columbia 2 Ward Columbia Stake
Baltimore Area Council 220
4100 Saint Johns Ln
Ellicott City, MD 21042

Lds Columbia Clarksville Br
Columbia Stake
Baltimore Area Council 220
6020 10 Oaks Rd
Clarksville, Md 21029

Lds Columbia Falls 1St Wd
Kalispell Stake
Montana Council 315
Talbot Rd
Columbia Falls, Mt 59912

Lds Columbia Heights Ward
Kaysville South Stake
Trapper Trails 589
9 W 550 So
Kaysville, Ut 84037

Lds Columbia Heights Ward
Vancouver Stake
Cascade Pacific Council 492
10509 Se 5Th St
Vancouver, Wa 98664

Lds Columbia Hills Ward/Wenatchee Stake
Grand Columbia Council 614
667 10th St Ne
East Wenatchee, WA 98802

Lds Columbia I Ward Columbia Stake
Baltimore Area Council 220
6020 10 Oaks Rd
Clarksville, MD 21029

Lds Columbia Village Ward-Boise E Stk
Ore-Ida Council 106 - Bsa 106
3800 E Grand Forest Dr
Boise, ID 83716

Lds Columbia Ward
Indian Waters Council 553
4440 Fort Jackson Blvd
Columbia, SC 29209

Lds Columbia Ward - Columbia Stake
Great Rivers Council 653
904 Old 63 S
Columbia, MO 65201

Lds Columbia Ward Gresham Stake
Cascade Pacific Council 492
1515 SW Cherry Park Rd
Troutdale, OR 97060

Lds Columbiana Ward, Bessemer Stake
Greater Alabama Council 001
190 Egg and Butter Rd
Columbiana, AL 35051

Lds Columbine Ward, Columbine Stake
Denver Area Council 061
6705 S Webster St
Littleton, CO 80128

Lds Columbus Branch Lincoln Stake
Mid-America Council 326
3165 21st Ave
Columbus, NE 68601

Lds Columbus Park Ward-Boise E Stk
Ore-Ida Council 106 - Bsa 106
3020 W Cherry Ln
Boise, ID 83705

Lds Columbus-2Nd Ward-Indianapolis

Hoosier Trails Council 145 145
3330 30th St
Columbus, IN 47203

Lds Colusa Branch Yuba City Stake
Golden Empire Council 047
P.O. Box 1322
Colusa, CA 95932

Lds Compton 1St Ward Lb Stake
Long Beach Area Council 032
6979 Orange Ave
Long Beach, CA 90805

Lds Comstock Ward - Carson City Stake
Nevada Area Council 329
217 Grosh Ave, Unit A
Dayton, NV 89403

Lds Concord Ward Concord Nh Stake
Daniel Webster Council, Bsa 330
91 Clinton St
Concord, NH 03301

Lds Concord Ward Concord Stake
Daniel Webster Council, Bsa 330
90 Clinton St
Concord, NH 03301

Lds Concordia Branch Warrensburg Stake
Heart of America Council 307
102 N Bismark St
Concordia, MO 64020

Lds Conejo Canyon Ward
Newbury Park Stake
Ventura County Council 057
35 S Wendy Dr
Newbury Park, Ca 91320

Lds Conejo Creek Ward
Ventura County Council 057

1600 Erbes Rd
Thousand Oaks, CA 91362

Lds Congaree Ward
Indian Waters Council 553
1330 Whippoorwill Dr
West Columbia, SC 29169

Lds Conway Orlando South
Central Florida Council 083
4020 S Bumby Ave
Orlando, FL 32806

Lds Conyers Ward/Conyers Stake
Atlanta Area Council 092
1275 Flat Shoals Rd Se
Conyers, GA 30013

Lds Cook Park Ward Tualatin Stake
Cascade Pacific Council 492
15555 SW 98th Ave
Tigard, OR 97224

Lds Cooper Hollow Ward Monmouth Stake
Cascade Pacific Council 492
1401 SW 13th St
Dallas, OR 97338

Lds Cooper Mtn Ward Bvtn West Stake
Cascade Pacific Council 492
17140 SW Bany Rd
Beaverton, OR 97007

Lds Coos Bay Ward Coos Bay Stake
Oregon Trail Council 697
3355 Virginia Ave
North Bend, OR 97459

Lds Copper Cloud Ward-Lds
Mcmillan Ward Settlers Park Stk
Ore-Ida Council 106 - Bsa 106
2549 W Astonte Dr

Meridian, Id 83646

Lds Copper Crest Ward Shadow Mtn Stake
Las Vegas Area Council 328
6105 Ridgecarn Ave
Las Vegas, Nv 89130

Lds Copperas Cove 1St Ward
Killeen Stake
Longhorn Council 662
1502 Virginia Ave
Copperas Cove, Tx 76522

Lds Copperas Cove 2Nd Ward
Killeen Stake
Longhorn Council 662
1502 Virginia Ave
Copperas Cove, Tx 76522

Lds Copperbend Ward
Utah National Parks 591
4994 E Broken Arrow Ln
Eagle Mountain, UT 84005

Lds Copperfield Ward
Bear Creek Stake
Sam Houston Area Council 576
16203 Longenbaugh
Houston, Tx 77095

Lds Copperleaf Ward, Arapahoe Stake
Denver Area Council 061
21750 E Dorado Ave
Aurora, CO 80015

Lds Coquille Ward Coos Bay Stake
Oregon Trail Council 697
2405 Shelley Rd
2033 W 12th St
Coquille, OR 97423

Lds Coral Canyon First Ward  Washington

Utah National Parks 591
1950 N Coral Canyon Blvd
Washington, UT 84780

Lds Coral Canyon Fourth Ward
Utah National Parks 591
952 N Mountainside Ave
Washington, UT 84780

Lds Coral Canyon Second Ward
Utah National Parks 591
1125 N Spring Valley Dr
Washington, UT 84780

Lds Coral Canyon Third Ward
Utah National Parks 591
1950 N Coral Canyon Blvd
Washington, UT 84780

Lds Cordera Ward-North Stake
Pikes Peak Council 060
8610 Scarborough Dr
Colorado Springs, CO 80920

Lds Corinne 1St Ward
Brigham City West Stake
Trapper Trails 589
2335 N 400 W
Corinne, Ut 84307

Lds Corinne 2Nd Ward
Brigham City West Stake
Trapper Trails 589
2335 N 4000 W
Corinne, Ut 84307

Lds Cornell Ward Hillsboro Stake
Cascade Pacific Council 492
1177 NE Birchaire Ln
Hillsboro, OR 97124

Lds Cornerstone Park Ward

Littleton Stake
Denver Area Council 061
999 E Tufts Ave
Cherry Hills, Co 80113

Lds Corning Ward Anderson Stake
Golden Empire Council 047
111 N Marguerite Ave
Corning, CA 96021

Lds Coronado Ward Blue Diamond Stake
Las Vegas Area Council 328
7885 W Robindale Rd
Las Vegas, NV 89113

Lds Cortez 1St Ward Durango Stake
Great Swest Council 412
644 N Harrison St
Cortez, CO 81321

Lds Cortez 2Nd Ward Durango Stake
Great Swest Council 412
1800 E Empire St
Cortez, CO 81321

Lds Cortez 3Rd Ward Durango Stake
Great Swest Council 412
26525 Rd M
Dolores, CO 81323

Lds Cortez 4Th Ward Durango Stake
Great Swest Council 412
25590 Rd N.6 Loop
Cortez, CO 81321

Lds Corvallis 1St Ward Corvallis Stake
Oregon Trail Council 697
4141 NW Harrison Blvd
Corvallis, OR 97330

Lds Corvallis 2Nd Ward Corvallis Stake
Oregon Trail Council 697

4141 NW Harrison Blvd
Corvallis, OR 97330

Lds Corvallis 3Rd Ward Corvallis Stake
Oregon Trail Council 697
1205 NW Walnut Blvd
Corvallis, OR 97330

Lds Corvallis 4Th Ward Corvallis Stake
Oregon Trail Council 697
1205 NW Walnut Blvd
Corvallis, OR 97330

Lds Corvallis Ward, Stevensville Stake
Montana Council 315
957 Eside Hwy
Corvallis, MT 59828

Lds Corydon First Branch
Lincoln Heritage Council 205
215 W Chestnut St
Corydon, IN 47112

Lds Cottage Grove Ward Eugene Stk
Oregon Trail Council 697
531 S 10th St
Cottage Grove, OR 97424

Lds Cottage Lake Ward Bothell Stake
Chief Seattle Council 609
18860 NE Woodinville Duvall Rd
Woodinville, WA 98077

Lds Cottage Park Ward Sac East Stake
Golden Empire Council 047
2730 Hurley Way
Sacramento, CA 95864

Lds Cotton Acres Ward
Utah National Parks 591
2335 E 40 N
St George, UT 84790

Lds Cotton Creek Ward Westminister Stake
Denver Area Council 061
1951 Elmwood Ln
Westminster, CO 80221

Lds Cotton Manor Ward
Utah National Parks 591
2417 E 350 N
Saint George, UT 84790

Lds Cottonwood Canyon Ward/Yakima Stake
Grand Columbia Council 614
1414 S 72nd Ave
Yakima, WA 98908

Lds Cottonwood Creek Ward
Farr West Poplar Stake
Trapper Trails 589
1800 W 1800 N
Farr W, Ut 84404

Lds Cottonwood Heights Ward
Albuquerque West Stake
Great Swest Council 412
6000 Kachina St Nw
Albuquerque, Nm 87120

Lds Cottonwood Park Ward-Mer Stk
Ore-Ida Council 106 - Bsa 106
12989 W Paint Dr
Boise, ID 83713

Lds Cottonwood Ward
Utah National Parks 591
2811 E 3580 S
Saint George, UT 84790

Lds Cottonwood Ward
Utah National Parks 591
3600 N Minersville R
Enoch, UT 84720

Lds Cottonwood Ward Papillion Stake
Mid-America Council 326
12009 S 84th St
Papillion, NE 68046

Lds Cougar Mtn Ward Bellevue S Stake
Chief Seattle Council 609
4915 165Th Pl Se
Bellevue, Wa 98006

Lds Coulee Dam Ward/Ephrata Stake
Grand Columbia Council 614
4635 Geostar Dr
Grand Coulee, WA 99133

Lds Council Bluffs Ward
Council Bluff Stake
Mid-America Council 326
2226 Ave I
Council Bluffs, Ia 51501

Lds Council Creek Ward
Forest Grove Stake
Cascade Pacific Council 492
2700 Leon Dr
Forest Grove, Or 97116

Lds Council Ward-Weiser Stk
Ore-Ida Council 106 - Bsa 106
205 N Railroad St
212 S Fairield
Council, ID 83612

Lds Country Brook Ward Lake Mead Stake
Las Vegas Area Council 328
1002 Burkholder Blvd
Henderson, NV 89015

Lds Country Creek Ward
Holmes Creek Stake
Trapper Trails 589

625 S 750 W
Layton, Ut 84041

Lds Country Crossing Ward
Syracuse Bluff Stake
Trapper Trails 589
1285 S 2500 W
Syracuse, Ut 84075

Lds Country Hills Ward
Weber Heights Stake
Trapper Trails 589
1401 Country Hills Dr
Ogden, Ut 84403

Lds Country Hollow Ward
Layton East Stake
Trapper Trails 589
1015 N Emerald Dr
Layton, Ut 84040

Lds Country Lane Ward
Kaysville South Stake
Trapper Trails 589
9 W 550 S
Kaysville, Ut 84037

Lds Country Meadows Ward
West Haven Stake
Trapper Trails 589
3330 S 4700 W
West Haven, Ut 84401

Lds Country Mill Ward
Deseret Mill Stake
Trapper Trails 589
270 W Burton Lane
Kaysville, Ut 84037

Lds Country View Ward
Holmes Creek Stake
Trapper Trails 589
625 S 750 E

Layton, Ut 84041

Lds Cove First Ward
Utah National Parks 591
805 N 1930 W
Roosevelt, UT 84066

Lds Cove Second Ward
Utah National Parks 591
97 Park Ridge Dr 515-16
Roosevelt, UT 84066

Lds Cove Ward
Utah National Parks 591
80 N Sunnyside Dr
Cedar City, UT 84720

Lds Coventry Park Ward
Clearfield South Stake
Trapper Trails 589
752 N 3700 W
Layton, Ut 84041

Lds Covington Ward / Conyers Stake
Atlanta Area Council 092
10235 Eagle Dr
Covington, GA 30014

Lds Cowley 1St Ward Lovell Stake
Greater Wyoming Council 638
P.O. Box 655
Cowley, WY 82420

Lds Cowley 2Nd Ward, Lovell Stake
Greater Wyoming Council 638
P.O. Box 655
Cowley, WY 82420

Lds Craig 1St Ward/Craig Stake
Denver Area Council 061
1295 W 9th St
Craig, CO 81625

Lds Craig 2Nd Ward/Craig Stake
Denver Area Council 061
1120 Lecuyer Dr
Craig, CO 81625

Lds Cranberry Farms Second Ward
Utah National Parks 591
2390 W 2200 N
Lehi, UT 84043

Lds Cranberry Farms Ward
Utah National Parks 591
2150 Pointe Meadow Loop
Lehi, UT 84043

Lds Crawfordville Ward
Tallahassee, Fl Stake
Suwannee River Area Council 664
4A Guinevere Ln
Crawfordville, Fl 32327

Lds Creekside Ward
Hacienda Heights Stake 741
Greater Los Angeles Area 033
20801 Marcon Dr
Walnut, Ca 91789

Lds Creekside Ward
Kaysville Central Stake
Trapper Trails 589
555 No 100 E
Kaysville, Ut 84037

Lds Creekside Ward
Utah National Parks 591
244 Sunset Dr
Alpine, UT 84004

Lds Creekside Ward Salem Stake
Cascade Pacific Council 492
3645 Cloverdale Dr Se

Turner, OR 97392

Lds Creekview Ward
Kaysville South Stake
Trapper Trails 589
900 So Main St
Kaysville, Ut 84037

Lds Crescent City 1St Ward
Eureka Stake
Crater Lake Council 491
1031 A St
Crescent City, Ca 95531

Lds Crescent City 2Nd Ward
Eureka Stake
Crater Lake Council 491
P.O. Box 489
Crescent City, Ca 95531

Lds Crestmoor Ward, Aurora South Stake
Denver Area Council 061
740 Hudson St
Denver, CO 80220

Lds Crestview 2Nd Ward
Gulf Coast Council 773
2 Del Cerro Camino
Crestview, FL 32539

Lds Crestview First Ward
Gulf Coast Council 773
3 Del Cerro Camino
Crestview, FL 32539

Lds Crestwood 1St Ward
Lincoln Heritage Council 205
7116 W Hwy 22
Crestwood, KY 40014

Lds Crestwood 2Nd Ward
Lincoln Heritage Council 205

6401 Wwind Way
Crestwood, KY 40014

Lds Crestwood Ward Kent Stake
Chief Seattle Council 609
26106 2164th Ave Se
Covington, WA 98042

Lds Creswell Ward Eugene Stake
Oregon Trail Council 697
531 S 10th St
Cottage Grove, OR 97424

Lds Crimson Cliffs Ward
Utah National Parks 591
2573 E 2300 S Cir
St George, UT 84790

Lds Crittenden Ward Lexington Stake
Dan Beard Council, Bsa 438
12288 Percival Rd
Walton, KY 41094

Lds Crooked River Ward Far West Stake
Heart of America Council 307
27800 NE 192nd St
Lawson, MO 64062

Lds Crosby Park Ward-Meridian Linder Stk
Ore-Ida Council 106 - Bsa 106
997 W Cagney St
Meridian, ID 83646

Lds Cross Hollow Ward  Cedar City
Utah National Parks 591
2610 W Cody Dr
Cedar City, UT 84720

Lds Crossman Peak Ward
Lake Havasu City Stake
Las Vegas Area Council 328
510 Acoma Blvd N

Lake Havasu City, Az 86403

Lds Crossroads First Ward
Utah National Parks 591
1603 N August Dr
Saratoga Springs, UT 84045

Lds Crossroads Second Ward
Utah National Parks 591
46 W Apache Rd
Saratoga Springs, UT 84045

Lds Crossroads Ward
Frisco Tx Shawnee Trl Stake
Circle Ten Council 571
8801 Martop Rd
Aubrey, Tx 76227

Lds Crosswinds First Ward
Utah National Parks 591
870 E Canyon Rd
Spanish Fork, UT 84660

Lds Crosswinds Second Ward
Utah National Parks 591
1229 S 1100 E
Spanish Fork, UT 84660

Lds Crosswinds Third Ward
Utah National Parks 591
1661 S 1400 E
Spanish Fork, UT 84660

Lds Crown Point Ward Gresham Stake
Cascade Pacific Council 492
1515 SW Cherry Park Rd
Troutdale, OR 97060

Lds Crows Landing Ward Turlock Stake
Greater Yosemite Council 059
18601 Crows Landing Rd
Crows Landing, CA 95313

Lds Crystal Lake 1, Buffalo Grove
Blackhawk Area 660
5209 Walkup Rd
Crystal Lake, IL 60012

Lds Crystal Lake 1, Buffalo Grove Stake
Blackhawk Area 660
480 N Walkup Rd
Crystal Lake, IL 60012

Lds Crystal Lake 2, Buffalo Grove Stake
Blackhawk Area 660
480 N Walkup Rd
Crystal Lake, IL 60014

Lds Crystal Lake 2, Buffalo Grove Stake
Blackhawk Area 660
480 N Walkup Rd
Crystal Lake, IL 60012

Lds Crystal Spgs 1St Ward
San Mateo Stake
Pacific Skyline Council 031
795 Sneath Ln
San Bruno, Ca 94066

Lds Crystal Spgs 2Nd Ward
San Mateo Stake
Pacific Skyline Council 031
1000 Shell Blvd
Foster City, Ca 94404

Lds Crystal Vly Ward, Castle Rock Stake
Denver Area Council 061
950 Plum Creek Blvd
Castle Rock, Co 80104

Lds Cuesta Park Ward, Los Altos Stake
Pacific Skyline Council 031
1300 Grant Rd
Los Altos, CA 94024

Lds Cullman Ward, Huntsville Stake
Greater Alabama Council 001
910 Saint Joseph Dr Nw
Cullman, AL 35055

Lds Culpeper Ward Fredericksburg Stake
National Capital Area Council 082
420 Willow Lawn Dr
Culpeper, VA 22701

Lds Cumberland Gap Cumberland
Great Smoky Mountain Council 557
2063 Hwy 63
Arthur, TN 37707

Lds Currituck Branch Chesapeake Va Stake
Tidewater Council 596
113 Golden Jubilee St
Jarvisburg, NC 27947

Lds Cypress Creek Ward
Houston North Stake
Sam Houston Area Council 576
16331 Hafer Rd
Houston, Tx 77090

Lds Cypress Creek Ward, Cedar Park Stake
Capitol Area Council 564
1004 W Park St
Cedar Park, TX 78613

Lds Cypress Ward Fort Myers Stake
Southwest Florida Council 088
4602 Oak Leaf Dr
Naples, FL 34119

Lds Cypress Ward Fort Myers Stake
Southwest Florida Council 088
695 102nd Ave N
Naples, FL 34108

Lds- Dacula Second Ward- Lilburn Stake
Northeast Georgia Council 101
3355 Sugarloaf Pkwy
Lawrenceville, GA 30044

Lds Dahlonega Ward - Sugar Hill Stake
Northeast Georgia Council 101
P.O. Box 228
Unit Location
Dawsonville, GA 30534

Lds Dahlonega Ward - Sugar Hill Stake
Northeast Georgia Council 101
P.O. Box 228
Dawsonville, GA 30534

Lds Dairy Creek Ward Forest Grove Stake
Cascade Pacific Council 492
3661 Brooke St
Forest Grove, OR 97116

Lds Dakota Ridge Ward, Columbine Stake
Denver Area Council 061
12654 W Belleview Ave
Littleton, CO 80127

Lds Dale City Ward Woodbridge Stake
National Capital Area Council 082
5750 Websters Way
Manassas, VA 20112

Lds Daleville
Alabama-Florida Council 003
110 Shellfield Rd
Enterprise, AL 36330

Lds Dalhart Ward Amarillo Tx Stake
Golden Spread Council 562
1300 E 16th St
Dalhart, TX 79022

Lds Dalton Ward
Northwest Georgia Council 100
2002 Kingsridge Dr
Dalton, GA 30720

Lds Damascus Ward Frederick Stake
National Capital Area Council 082
9600 Main St
Mt Airy, MD 21771

Lds Damascus Ward Mt Hood Oregon Stake
Cascade Pacific Council 492
12300 SE 312th Ave
Boring, OR 97009

Lds Dammeron Valley Ward
Utah National Parks 591
696 N High Ground Dr
Dammeron Valley, UT 84783

Lds Damonte Ranch Ward - Mt Rose Stake
Nevada Area Council 329
2665 Brentina Ct
Reno, NV 89521

Lds Danbury Ward Yorktown Stake
Connecticut Yankee Council Bsa 072
16 Saw Mill Rd
Newtown, CT 06470

Lds Daniel First Ward
Utah National Parks 591
1661 E 980 S.
Heber City, UT 84032

Lds Daniel Second Ward
Utah National Parks 591
2981 S Daniels Rd
Heber City, UT 84032

Lds Daniel Third Ward
Utah National Parks 591

2071 S 500 E
Heber City, UT 84032

Lds Daniels Canyon Ward
Utah National Parks 591
3150 S Mill Rd
Heber City, UT 84032

Lds Daniels Park Ward
Highlands Ranch Stake
Denver Area Council 061
4195 E Wildcat Reserve Pkwy
Highlands Ranch, Co 80126

Lds Danville Ward Champaign Stake
Prairielands 117
1949 N Bowman Ave
Danville, IL 61832

Lds Darby Ward, Stevensville Stake
Attn  Loyd Rennaker
Montana Council 315
2238 Old Darby Rd
Hamilton, MT 59840

Lds Darien Ward Yorktown Stake
Connecticut Yankee Council Bsa 072
682 S Ave
New Canaan, CT 06840

Lds Davis 1St Ward Woodland Stake
Golden Empire Council 047
615 Elmwood Dr
Davis, CA 95616

Lds Davis First Ward
Utah National Parks 591
3990 S 1500 E
Vernal, UT 84078

Lds Davis Fourth Ward
Utah National Parks 591

3820 S 500 E
Vernal, UT 84078

Lds Davis Second Ward
Utah National Parks 591
4080 S 2500 E
Vernal, UT 84078

Lds Davis Third Ward
Utah National Parks 591
4080 S 2500 E
Vernal, UT 84078

Lds Dawson Hollow Ward
Kays Creek Stake
Trapper Trails 589
2435 E 1500 N
Layton, Ut 84040

Lds Dayton Stake
Miami Valley Council, Bsa 444
901 E Whipp Rd
Centerville, OH 45459

Lds Dayton Ward - Carson City Stake
Nevada Area Council 329
703 Mahogany Dr
Dayton, NV 89403

Lds Dayton Ward Mcminnville Stake
Cascade Pacific Council 492
700 Ash St
Dayton, OR 97114

Lds Daytona Beach Deland
Central Florida Council 083
1125 6th St
Daytona Beach, FL 32117

Lds Dearborn Ward - Westland Stake
Great Lakes Fsc 272
20201 Rotunda Dr

Dearborn, MI 48124

Lds Decatur 1St Ward Springfield Stake
Greater St Louis Area Council 312
3955 Lourdes Dr
Decatur, IL 62526

Lds Decatur Ward - Denton Stake
Longhorn Council 662
202 E Thompson St
Decatur, TX 76234

Lds Decatur Ward, Fort Wayne Stake
Anthony Wayne Area 157
88 W Cardinal Pass
Decatur, IN 46733

Lds Decatur Ward, Madison Stake
Greater Alabama Council 001
2712 Dorchester Dr Se
Decatur, AL 35601

Lds Deer Creek Ward
Utah National Parks 591
1102 Center St
Midway, UT 84049

Lds Deer Lodge Ward, Butte Stake
Montana Council 315
825 Tumbleweed Ln
Deer Lodge, MT 59722

Lds Deer Meadow Ward
Utah National Parks 591
3008 S Fox Pointe Dr
Saratoga Springs, UT 84045

Lds Deer Spgs Ward Shadow Mtn Stake
Las Vegas Area Council 328
6489 Yellow Bells Ct
Las Vegas, Nv 89131

Lds Deerfield Ward
Utah National Parks 591
319 Matisse Ln
Alpine, UT 84004

Lds Defuniak Springs Ward
Gulf Coast Council 773
1072 Mcdaniel Rd
Westville, FL 32464

Lds Defuniak Ward
Gulf Coast Council 773
1072 Mcdaniel Rd
Westville, FL 32464

Lds Del Mar - Rancho Carrillo Ward
San Diego Imperial Council 049
3450 Camino De Los Coches
Carlsbad, CA 92009

Lds Del Mar Stake Carmel Valley Ward
San Diego Imperial Council 049
127 Torrey Bluff Dr
San Diego, CA 92130

Lds Del Rey Park Ward  Gilroy
Morgan Hill Stake
Silicon Valley Monterey Bay 055
7999 Miller Ave
Gilroy, Ca 95020

Lds Delano Ward, Bakersfield Stake
Southern Sierra Council 030
2117 9th Ave
Delano, CA 93215

Lds Delaware Ward Columbus Ohio Stake
Simon Kenton Council 441
15 Rock Creek Dr
Delaware, OH 43015

Lds Delta Fifth Ward
Utah National Parks 591
220 N 150 E
Delta, UT 84624

Lds Delta First Ward
Utah National Parks 591
473 W 300 N
Delta, UT 84624

Lds Delta Fourth Ward
Utah National Parks 591
P.O. Box 624
Delta, UT 84624

Lds Delta Seventh Ward
Attn  Quinn Christensen
Utah National Parks 591
260 Cottonwood Dr
Delta, UT 84624

Lds Delta Sixth Ward
Utah National Parks 591
365 E 100 S
Delta, UT 84624

Lds Delta Third Ward
Utah National Parks 591
171 W 200 N
Delta, UT 84624

Lds Delta Ward/Montrose Stake
Denver Area Council 061
1778 Roubideau St
Delta, CO 81416

Lds Deltona Deland
Central Florida Council 083
3439 Goldenhills St
Deltona, FL 32738

Lds Demeyer Park Ward-Mer N Stk

Ore-Ida Council 106 - Bsa 106
6032 N Five Mile Rd
Boise, ID 83713

Lds Deming 1St Ward Silver City Stake
Yucca Council 573
1000 W Florida St
Deming, NM 88030

Lds Deming 2Nd Ward Sillver City Stake
Yucca Council 573
1000 W Florida St
Deming, NM 88030

Lds Denham Spgs 1St Ward
Denham Springs Stake
Istrouma Area Council 211
25367 Riverton Ave
Denham Springs, La 70726

Lds Denham Spgs 2Nd Ward
Denham Springs Stake
Istrouma Area Council 211
25367 Riverton Ave
Denham Springs, La 70726

Lds Denton 5Th Ward - Denton Stake
Longhorn Council 662
4501 Teasley Ln
Denton, TX 76210

Lds Denton 6Th Ward - Denton Stake
Longhorn Council 662
3000 Old N Rd
Denton, TX 76209

Lds Denver 3Rd Ward, Aurora Stake
Denver Area Council 061
11100 E Alameda Ave
Aurora, CO 80012

Lds Denver 4Th Ward, Aurora South Stake

Denver Area Council 061
11100 E Alameda Ave
Aurora, CO 80012

Lds Derry Ward Exeter Nh Stake
Daniel Webster Council, Bsa 330
50 Adams Pond Rd
Derry, NH 03038

Lds Derwood Ward Seneca Stake
National Capital Area Council 082
17700 Old Baltimore Rd
Olney, MD 20832

Lds Deschutes Ward - Kennewick Stake
Blue Mountain Council 604
8120 W 4th Ave
Kennedwick, WA 99336

Lds Deseret Oasis Ward
Utah National Parks 591
3940 W 4500 S
Delta, UT 84624

Lds Deseret Ward Carmichael Stake
Golden Empire Council 047
8267 Deseret Ave
Fair Oaks, CA 95628

Lds Desert Bloom Br Warm Spgs Stake
Las Vegas Area Council 328
9271 Eaton Creek Ct
Las Vegas, Nv 89123

Lds Desert Breeze Ward Lakes Stake
Las Vegas Area Council 328
9580 Peace Way
Las Vegas, NV 89147

Lds Desert Hills Ward
Utah National Parks 591
Desert Hills Dr

St George, UT 84790

Lds Desert Hills Ward Blue Diamond Stake
Las Vegas Area Council 328
9945 Cimmaron Blvd
Las Vegas, NV 89178

Lds Desert Hills Ward Las Cruces Stake
Yucca Council 573
4229 Avrig Ct
Las Cruces, NM 88011

Lds Desert Inn Ward East Stake
Las Vegas Area Council 328
6558 Strawberry Cream Ct
Las Vegas, NV 89142

Lds Desert Rose Ward Black Mtn Stake
Las Vegas Area Council 328
101 E Delamar Dr
Henderson, NV 89015

Lds Desert Valley Ward Carnegie Stake
Las Vegas Area Council 328
815 Happy Sparrow Ave
Henderson, NV 89052

Lds Desert View Ward
Rock Springs Stake
Trapper Trails 589
2055 Edgar St
Rock Springs, Wy 82901

Lds Desert View Ward South Stake
Las Vegas Area Council 328
4340 W Warm Springs Rd
Las Vegas, NV 89118

Lds Desert Ward-Boise Amity Stk
Ore-Ida Council 106 - Bsa 106
5751 S Five Mile Rd
Boise, ID 83709

Lds Deserts Edge Ward
Utah National Parks 591
1805 Rustic Dr
St. George, UT 84790

Lds Detroit River Branch
Westland Stake
Great Lakes Fsc 272
2600 14Th St
Detroit, Mi 48216

Lds Devonshire Ward-Boise Amity Stk
Ore-Ida Council 106 - Bsa 106
5645 S Maple Grove
Boise, ID 83709

Lds Diamond Springs Ward
Utah National Parks 591
7519 N Sandpiper Rd
Eagle Mountain, UT 84005

Lds Diamond Springs Ward El Dorado Stake
Golden Empire Council 047
3275 Cedar Ravine Rd
Placerville, CA 95667

Lds Diamond Valley First Ward
Utah National Parks 591
8028 N Diamond Valley Dr
Saint George, UT 84770

Lds Diamond Valley Second Ward
Utah National Parks 591
Ch of Jesus Christ of Latter Day Saints
1784 N Diamond Valley
St. George, UT 84770

Lds Dillon 1St Ward, Butte Stake
Montana Council 315
93 Mt Hwy 91 S
Dillon, MT 59725

Lds Dillon 2Nd Ward, Butte Stake
Montana Council 315
93 Mt Hwy 91 S
Dillon, MT 59725

Lds Discovery Park Ward
Highland Hills Stake
Las Vegas Area Council 328
5975 Clayton St
North Las Vegas, Nv 89031

Lds Discovery Park Ward Seattle N Stake
Chief Seattle Council 609
2415 31St Ave W
Seattle, Wa 98199

Lds Dixon Ward Woodland Stake
Golden Empire Council 047
305 N Lincoln St
Dixon, CA 95620

Lds Don Ave Ward Stockton Stake
Greater Yosemite Council 059
3441 Oak Grove Cir
Stockton, CA 95209

Lds Dona Ana Ward Las Cruces Stk
Yucca Council 573
3210 Venus St
Las Cruces, NM 88012

Lds Doniphan Ward Liberty Stake
Heart of America Council 307
1130 N Clayview Dr
Liberty, MO 64068

Lds Dos Vientos Ward Newbury Park Stake
Ventura County Council 057
35 S Wendy Dr
Newbury Park, CA 91320

Lds Dothan Ward 1
Alabama-Florida Council 003
Wanda Ct   Ross Clark Cir
Dothan, AL 36301

Lds Dothan Ward 2
Alabama-Florida Council 003
Ross Clark Cir W
Dothan, AL 36301

Lds Douglas 1St Ward Tifton Stake
South Georgia Council 098
200 Chester Ave N
Douglas, GA 31533

Lds Douglas 2Nd Ward Douglas Stake
South Georgia Council 098
200 Chester Ave N
Douglas, GA 31533

Lds Douglas Ward, Casper Stake
Greater Wyoming Council 638
1930 Cheyenne St
Douglas, WY 82633

Lds Douglasville Ward Powder Spgs Stake
Atlanta Area Council 092
3027 Chapel Hill Rd
Douglasville, Ga 30135

Lds Dove Canyon Ward
Highland Hills Stake
Las Vegas Area Council 328
3910 W Fisher Ave
North Las Vegas, Nv 89031

Lds Dove Valley Ward, Parker Stake
Denver Area Council 061
15787 E Hasely
Parker, CO 80134

Lds Dover Ward-Dover Delaware Stake
Del Mar Va 081
76 W Fairfield Dr
Dover Ward
Dover, DE 19901

Lds Downey 1St Ward
406 Huntington Park Stake
Greater Los Angeles Area 033
10511 Paramount Blvd
Downey, Ca 90241

Lds Downey 2Nd Ward
0050 Huntington Park Stake
Greater Los Angeles Area 033
12425 Orizaba Ave
Huntington Park California Stake
Downey, Ca 90242

Lds Downey Stake
Greater Los Angeles Area 033
12425 Orizaba Ave
Downey, CA 90242

Lds Downingtown Ward
Valley Forge Pennsylvania Stake
Chester County Council 539
56 Blakely Rd
Downingtown, Pa 19335

Lds Driggs Stake - Driggs 1St Ward
Grand Teton Council 107
221 N 1st E
Driggs, ID 83422

Lds Driggs Stake - Driggs 2Nd Ward
Grand Teton Council 107
P.O. Box 408
Driggs, ID 83422

Lds Driggs Stake - Driggs 3Rd Ward
Grand Teton Council 107
221 N 1st E

Driggs, ID 83422

Lds Driggs Stake - Jackson 1St Ward
Grand Teton Council 107
P.O. Box 1948
Jackson, WY 83001

Lds Driggs Stake - Jackson 2Nd Ward
Grand Teton Council 107
4261 Chickadee Cir
Jackson, WY 83001

Lds Driggs Stake - Tetonia 1St Ward
Grand Teton Council 107
P.O. Box 187
Tetonia, ID 83452

Lds Driggs Stake - Tetonia 2Nd Ward
Grand Teton Council 107
221 N Main
Tetonia, ID 83452

Lds Driggs Stake - Victor 1St Ward
Grand Teton Council 107
87 E Center
Victor, ID 83455

Lds Driggs Stake - Victor 2Nd Ward
Grand Teton Council 107
87 E Center St
Victor, ID 83455

Lds Driggs Stake - Victor 3Rd Ward
Grand Teton Council 107
10090 S 2000 W
Victor, ID 83455

Lds Dripping Springs Ward Oak Hill Stake
Capitol Area Council 564
5201 Convict Hill Rd
Austin, TX 78749

Lds Drummond Branch, Missoula Stake
c/o Chris Dahl
Montana Council 315
P.O. Box 384
Drummond, MT 59832

Lds Dry Creek First Ward  Springville
Utah National Parks 591
1381 S 1100 W
Springville, UT 84663

Lds Dry Creek Second Ward
Utah National Parks 591
355 E Center St
Springville, UT 84663

Lds Dry Creek Ward
San Jose South Stake
Silicon Valley Monterey Bay 055
1336 Cherry Ave
San Jose, Ca 95125

Lds Dry Creek Ward
Utah National Parks 591
657 S 500 W
Lehi, UT 84043

Lds Duarte Ward L180
Greater Los Angeles Area 033
1452 Royal Oaks Dr
Duarte, CA 91010

Lds Dublin 2Nd Ward
Simon Kenton Council 441
8236 Millhouse Ln
Dublin, OH 43016

Lds Dublin Ward
Central Georgia Council 096
1605 Green St
Dublin, GA 31021

Lds Dublin Ward
Simon Kenton Council 441
7135 Coffman Rd
Dublin, OH 43017

Lds Duchesne First Ward
Utah National Parks 591
P.O. Box 214
Duchesne, UT 84021

Lds Duchesne Fourth Ward
Utah National Parks 591
666 N 500 E
Duchesne, UT 84021

Lds Duchesne Second Ward
Utah National Parks 591
901 N 500 E
Duchesne, UT 84021

Lds Duchesne Third Ward
Utah National Parks 591
P.O. Box 328
130 S 300 E
Duchesne, UT 84021

Lds Duluth Stake - North Branch Ward
Northern Star Council 250
38222 Grand Ave
North Branch, MN 55056

Lds Dumas Branch Amarillo Tx Stake
Golden Spread Council 562
1007 NE 4th St
Dumas, TX 79029

Lds Duncan Ward Lawton Stake
Last Frontier Council 480
4210 W Beech Ave
Duncan, OK 73533

Lds Duneville Ward Spring Mountain Stake
Las Vegas Area Council 328
6601 W Twain Ave
Las Vegas, NV 89103

Lds Dungeness Ward Port Angeles Stake
Chief Seattle Council 609
815 W Washington St
Sequim, WA 98382

Lds Durango 1St Ward Durango Stake
Great Swest Council 412
14 Hilltop Cir
Durango, CO 81301

Lds Durango 2Nd Ward Durango Stake
Great Swest Council 412
1 Hilltop Dr
Durango, CO 81303

Lds Durango Heights Ward South Stake
Las Vegas Area Council 328
9038 Greek Palace Ave
Las Vegas, NV 89178

Lds Durango Ward Lone Mountain Stake
Las Vegas Area Council 328
8801 W Alexander Rd
Las Vegas, NV 89129

Lds Dutch Canyon Ward
Utah National Parks 591
165 N Center St
Midway, UT 84049

Lds Dutch Flat Ward
Utah National Parks 591
555 S 400 W
Ferron, UT 84523

Lds Dutch Fork Ward
Indian Waters Council 553

7449 Broad River Rd
Irmo, SC 29063

Lds Dutch John Ward
Utah National Parks 591
P.O. Box 201
Dutch John, UT 84023

Lds Dutchman Pass Ward
Mccullough Hills Stake
Las Vegas Area Council 328
1130 Spottswoode St
Henderson, Nv 89002

Lds Duthie Hill Ward Bellevue Stake
Chief Seattle Council 609
26529 SE Duthie Hill Rd
Issaquah, WA 98029

Lds Dyker Heights 1St Ward
Brooklyn Stake
Greater New York Councils, Bsa 640
2544 86Th St
Brooklyn, Ny 11214

Lds Dyker Heights 1St Ward
Brooklyn Stake
Greater New York Councils, Bsa 640
2050 83Rd St
Brooklyn, Ny 11214

Lds E Pasadena Ward 388 Pasadena Stake
Greater Los Angeles Area 033
Pasadena Stake
770 Sierra Madre Villa Ave
Pasadena, Ca 91107

Lds Eagle 1St Ward-Eagle Stk
Ore-Ida Council 106 - Bsa 106
700 W State St
Eagle, ID 83616

Lds Eagle 2Nd Ward-Eagle Stk
Ore-Ida Council 106 - Bsa 106
837 N Grey Pebble Way
Eagle, ID 83616

Lds Eagle 3Rd Ward-Eagle Stk
Ore-Ida Council 106 - Bsa 106
217 E Rockingham Dr
Eagle, ID 83616

Lds Eagle 4Th Ward-Eagle Stk
Ore-Ida Council 106 - Bsa 106
2411 N Biscayne Pl
Eagle, ID 83616

Lds Eagle 5Th Ward-Eagle Stk
Ore-Ida Council 106 - Bsa 106
700 W State St
Eagle, ID 83616

Lds Eagle 6Th Ward-Eagle Stk
Ore-Ida Council 106 - Bsa 106
68 S Payette Pl
Eagle, ID 83616

Lds Eagle 7Th Ward-Eagle Stk
Ore-Ida Council 106 - Bsa 106
2634 E Gladstone Ct
Eagle, ID 83616

Lds Eagle 8Th Ward-Eagle Stk
Ore-Ida Council 106 - Bsa 106
414 Park Rd
Eagle, ID 83616

Lds Eagle Canyon Ward
Sparks West Stake
Nevada Area Council 329
935 Mercedes Dr
Sparks, Nv 89441

Lds Eagle Canyon Ward Skye Canyon Stake

Las Vegas Area Council 328
10070 Azure Dr
Las Vegas, NV 89149

Lds Eagle Crest Second Ward  Alpine
Utah National Parks 591
2169 E Eagle Crest Dr
Draper, UT 84020

Lds Eagle Crest Third Ward  Alpine
Utah National Parks 591
14919 S Eagle Crest Dr
Draper, UT 84020

Lds Eagle Crest Ward
Utah National Parks 591
4557 Spring Meadow Way
Eagle Mountain, UT 84005

Lds Eagle Crest Ward Draper
Utah National Parks 591
14919 S Eagle Crest Dr
Draper, UT 84020

Lds Eagle Estates Ward
Syracuse West Stake
Trapper Trails 589
2887 W 2700 S
Syracuse, Ut 84075

Lds Eagle Mountain 14Th Ward
Utah National Parks 591
4105 E Smith Ranch Rd
Eagle Mountain, UT 84005

Lds Eagle Mountain Eleventh Ward
Utah National Parks 591
1330 E Ira Hodges Scenic Pkwy
Eagle Mountain, UT 84005

Lds Eagle Mountain Second Ward
Utah National Parks 591

2065 E Spring St
Eagle Mountain, UT 84005

Lds Eagle Mountain Seventh Ward
Utah National Parks 591
2053 E Blossom St
Eagle Mountain, UT 84005

Lds Eagle Mountain Sixth Ward
Utah National Parks 591
4126 N White Pine Rd
Eagle Mountain, UT 84005

Lds Eagle Mountain Third Ward
Utah National Parks 591
4277 N Majors St
Eagle Mountain, UT 84005

Lds Eagle Mountain Thirteenth Ward
Utah National Parks 591
4105 Smith Ranch Rd
Eagle Mountain, UT 84005

Lds Eagle Park Second Ward
Utah National Parks 591
4586 N Eagle Mountain Blvd
Eagle Mountain, UT 84005

Lds Eagle Park Ward
Utah National Parks 591
4588 N Eagle Mountain Blvd
Eagle Mountain, UT 84005

Lds Eagle Park Ward, Los Altos Stake
Pacific Skyline Council 031
190 Jordan Ave
Los Altos, CA 94022

Lds Eagle Point Ward
Central Point Stake
Crater Lake Council 491
110 W Linn Rd

Eagle Point, Or 97524

Lds Eagle Run Ward Omaha Stake
Mid-America Council 326
16626 Leavenworth St
Omaha, NE 68118

Lds Eagle Springs Ward
Summerwood Stake
Sam Houston Area Council 576
12521 Will Clayton Pkwy
Humble, Tx 77346

Lds Eagle Valley Ward/Rifle Stake
Denver Area Council 061
P.O. Box 1163
Gypsum, CO 81637

Lds Eaglecrest First Ward  Lehi
Utah National Parks 591
513 W 2600 N
Lehi, UT 84043

Lds Eaglecrest Fourth Ward
Utah National Parks 591
636 W 2600 N
Lehi, UT 84043

Lds Eaglecrest Second Ward  Lehi
Utah National Parks 591
1920 N 500 W
Lehi, UT 84043

Lds Eaglecrest Third Ward  Lehi
Utah National Parks 591
700 W 2600 N
Lehi, UT 84043

Lds Eagles Gate Second Ward
Utah National Parks 591
8439 N Wern Gailes Dr
Eagle Mountain, UT 84005

Lds Eagles Gate Ward
Utah National Parks 591
3793 Rose Hearty Ln
Eagle Mountain, UT 84005

Lds Eagles Landing Ward
Utah National Parks 591
1095 Saint James Ln
St George, UT 84790

Lds East Bay First Ward
Utah National Parks 591
424 W 1200 S
Provo, UT 84601

Lds East Bay Second Ward  Spanish
Utah National Parks 591
748 S 500 W
Provo, UT 84601

Lds East Bench Ward
Utah National Parks 591
155 E 400 S
Cedar City, UT 84720

Lds East Bench Ward  Sf
Utah National Parks 591
298 N 1360 E
Spanish Fork, UT 84660

Lds East Broadway 3Rd Ward
Houston Stake
Sam Houston Area Council 576
3000 Broadway St
Houston, Tx 77017

Lds East Brunswick Ward
East Brunswick NJ Stake
Monmouth Council, Bsa 347
303 Dunhams Corner Rd
East Brunswick, Nj 08816

Lds East Carbon Ward
Utah National Parks 591
P.O. Box 617
East Carbon, UT 84520

Lds East Meadows Ward
Utah National Parks 591
1552 E 750 S
Spanish Fork, UT 84660

Lds East Ridge Ward
Utah National Parks 591
912 S 1740 E
St George, UT 84790

Lds East Valley Ward-Emmett Stk
Ore-Ida Council 106 - Bsa 106
1101 E 2nd St
Emmett, ID 83617

Lds Eastern Ave Ward Sac East Stake
Golden Empire Council 047
2745 Eern Ave
Sacramento, CA 95821

Lds Eastern Shore Ward
Virginia Beach Stake
Tidewater Council 596
26133 Onley Rd
Onley, Va 23418

Lds Eastgate Ward
Hooper Pioneer Trail Stake
Trapper Trails 589
4979 S 5100 W
Hooper, Ut 84315

Lds Eastgate Ward Cincinnati East Stake
Dan Beard Council, Bsa 438
2632 Royalwoods Ct
Cincinnati, OH 45244

Lds Eastgate Ward Cincinnati East Stake
Dan Beard Council, Bsa 438
700 Clough Pike
Cincinnati, OH 45245

Lds Eastland Branch   Monticello
Utah National Parks 591
Hc 63 Box 82
Monticello, UT 84535

Lds Eastmont Ward 262/404 Pasadena Stake
Greater Los Angeles Area 033
7505 Garvalia Ave
Eastmont Ward
Rosemead, CA 91770

Lds Eastmont Ward Everett Stake
Mount Baker Council, Bsa 606
4014 112th St Se
Everett, WA 98208

Lds Eastmont Ward/ Wenatchee Stake
Grand Columbia Council 614
471 N Iowa Ave
East Wenatchee, WA 98802

Lds Easton Ward Pa Reading Stake
Minsi Trails Council 502
138 Rose Inn Ave
Nazareth, PA 18064

Lds Eastridge Ward Abq Stake
Great Swest Council 412
11750 San Victorio Ave Ne
Albuquerque, NM 87111

Lds Eatontown Second Ward
Monmouth Council, Bsa 347
14 Reynolds Dr
Eatontown, NJ 07724

Lds Echo Canyon Ward, Billings Stake
Montana Council 315
5859 Ironwood Dr
Billings, MT 59106

Lds Edgehill Ward
Providence South Stake
Trapper Trails 589
361 Edgehill Dr
Providence, Ut 84332

Lds Edgemont Eighth Ward
Utah National Parks 591
3152 Piute Dr
Provo, UT 84604

Lds Edgemont Eleventh Ward
Utah National Parks 591
3050 Mojave Ln
Provo, UT 84604

Lds Edgemont Fifth Ward
Utah National Parks 591
350 E 2950 N
Provo, UT 84604

Lds Edgemont First Ward
Utah National Parks 591
303 W 3700 N
Provo, UT 84604

Lds Edgemont Fourteenth Ward
Utah National Parks 591
4000 Foothill Dr
Provo, UT 84604

Lds Edgemont Fourth Ward
Utah National Parks 591
4056 Timpview Dr
Provo, UT 84604

Lds Edgemont Ninth Ward
Utah National Parks 591
4321 N Canyon Rd
Provo, UT 84604

Lds Edgemont Second Ward
Utah National Parks 591
555 E 3230 N
Provo, UT 84604

Lds Edgemont Seventh Ward
Utah National Parks 591
555 E 3230 N
Provo, UT 84604

Lds Edgemont Sixth Ward
Utah National Parks 591
290 E 4000 N
Provo, UT 84604

Lds Edgemont Tenth Ward
Utah National Parks 591
345 E Foothill Dr
Provo, UT 84604

Lds Edgemont Third Ward
Utah National Parks 591
2900 N 650 E
Provo, UT 84604

Lds Edgemont Twelfth Ward
Utah National Parks 591
2860 N 220 E
Provo, UT 84604

Lds Edgemont Twenty First Ward
Utah National Parks 591
488 E 3050 N
Provo, UT 84604

Lds Edgewood Ward Abq East Stake
Great Swest Council 412

P.O. Box 3279
Edgewood, NM 87015

Lds Edgewood Ward Edgemont Stake
Utah National Parks 591
3466 N 180 E
Provo, UT 84604

Lds Edinburgh Ward-Mer N Stk
Ore-Ida Council 106 - Bsa 106
5555 N Locust Grove Rd
Meridian, ID 83646

Lds Edmond 1St Ward Okc Stake
Last Frontier Council 480
1351 E 33rd St
Edmond, OK 73013

Lds Edmond 2Nd Ward Okc Stake
Last Frontier Council 480
1351 E 33rd St
Edmond, OK 73013

Lds Edmond 3Rd Ward Stillwater Stake
Last Frontier Council 480
5326 Ellie Mae Dr
Guthrie, OK 73044

Lds Edmond 4Th Ward
Last Frontier Council 480
1315 E 33rd St
Edmond, OK 73013

Lds Edmonds Ward Shoreline Stake
Mount Baker Council, Bsa 606
7950 228th St Sw
Edmonds, WA 98026

Lds Edwardsville Ward Ofallon Stake
Greater St Louis Area Council 312
544 5th St
Wood River, IL 62095

Lds Edy Ridge Ward Tualatin Stake
Cascade Pacific Council 492
17234 SW Meinecke Rd
Sherwood, OR 97140

Lds Egan Crest Ward Skye Canyon Stake
Las Vegas Area Council 328
10070 Azure Dr
Las Vegas, NV 89149

Lds El Camino Real Ward Camarillo Stake
Ventura County Council 057
3301 W Gonzales Rd
Oxnard, CA 93036

Lds El Camino Ward Las Vegas Stake
Las Vegas Area Council 328
2245 Lindell Rd
Las Vegas, NV 89146

Lds El Dorado Hills Ward Folsom Stake
Golden Empire Council 047
89 Scholar Way
Folsom, CA 95630

Lds El Dorado Ward Stockton Stake
Greater Yosemite Council 059
7505 Oakcreek Dr
Stockton, CA 95207

Lds El Monte Ward
Spanish  L713-Arcadia St
Greater Los Angeles Area 033
3214 Utah Ave
El Monte, Ca 91731

Lds El Paso 11Th Ward El Paso Stake
Yucca Council 573
1212 Sumac Dr
El Paso, TX 79925

Lds El Paso 5Th Ward Mt Franklin Stake
Yucca Council 573
400 Rosemont Dr
El Paso, TX 79922

Lds El Paso Mesa Ward Mt Franklin Stk
Yucca Council 573
7315 Bishop Flores
El Paso, TX 79912

Lds El Paso Stake Montwood Ward
Yucca Council 573
1212 Sumac Dr
El Paso, TX 79925

Lds El Rancho Ward - Sparks West Stake
Nevada Area Council 329
2955 Rock Blvd
Sparks, NV 89431

Lds El Rancho Ward North Las Vegas Stake
Las Vegas Area Council 328
2295 N Walnut Rd
Las Vegas, NV 89115

Lds El Segundo Ward Inglewood Stake 772
Greater Los Angeles Area 033
1215 E Mariposa Ave
El Segundo, CA 90245

Lds Elberta Ward
Utah National Parks 591
P.O. Box 66
Elberta, UT 84626

Lds Eldorado Estates Ward
Highland Hills Stake
Las Vegas Area Council 328
5623 Willowcreek Rd
North Las Vegas, Nv 89031

Lds Eldorado Highlands Ward
Highland Hills Stake
Las Vegas Area Council 328
827 Dover Glen Dr
North Las Vegas, Nv 89031

Lds Eldorado Pass Ward
Mccullough Hills Stake
Las Vegas Area Council 328
485 Mission Dr
Henderson, Nv 89002

Lds Eldorado Valley Ward Eldorado Stake
Las Vegas Area Council 328
1550 Buchanan Blvd
Boulder City, NV 89005

Lds Eldorado Ward Abq East Stake
Great Swest Council 412
10412 Cielito Lindo Ne
Albuquerque, NM 87111

Lds Elizabeth City Ward Chesapeake Stake
Tidewater Council 596
600 W Ehringhaus St
Elizabeth City, NC 27909

Lds Elizabeth Ward, Parker South Stake
Denver Area Council 061
34200 County Rd 17
Elizabeth, CO 80107

Lds Elizabethtown Ward
Lincoln Heritage Council 205
2950 Shepherdsville Rd
Elizabethtown, KY 42701

Lds Elk Grove Park Ward Elk Grove Stake
Golden Empire Council 047
8697 Elk Grove Blvd
Elk Grove, CA 95624

Lds Elk Grove Ward Elk Grove Stake
Golden Empire Council 047
8697 Elk Grove Blvd
Elk Grove, CA 95624

Lds Elk Ridge Eighth Ward
Utah National Parks 591
11031 S 1600 W
Elk Ridge, UT 84651

Lds Elk Ridge Eleventh Ward
Utah National Parks 591
256 E Deer Run Loop
Elk Ridge, UT 84651

Lds Elk Ridge Fifth Ward
Utah National Parks 591
450 Elk Ridge Dr
Elk Ridge, UT 84651

Lds Elk Ridge First Ward
Utah National Parks 591
185 Ridge View Dr
Elk Ridge, UT 84651

Lds Elk Ridge Fourth Ward
Utah National Parks 591
450 W Park Dr
Elk Ridge, UT 84651

Lds Elk Ridge Second Ward
Utah National Parks 591
259 E Alpine Dr
Elk Ridge, UT 84651

Lds Elk Ridge Seventh Ward
Utah National Parks 591
612 N Olympic Ln
Elk Ridge, UT 84651

Lds Elk Ridge Sixth Ward
Utah National Parks 591

395 W Haleys Lookout
Elk Ridge, UT 84651

Lds Elk Ridge Tenth Ward
Utah National Parks 591
185 E Ridgeview Dr
Elk Ridge, UT 84651

Lds Elk Ridge Third Ward
Utah National Parks 591
259 E Alpine Dr
Elk Ridge, UT 84651

Lds Elk Ridge Twelth Ward
Utah National Parks 591
789 Arrowhead Trail
Payson, UT 84651

Lds Elk Ridge Ward Elkhorn Springs Stake
Las Vegas Area Council 328
9807 Red Deer St
Las Vegas, NV 89143

Lds Elk Run Ward Maple Valley Stake
Chief Seattle Council 609
19107 SE Lake Holm Rd
Auburn, WA 98092

Lds Elkhorn Spgs 1St Ward
Elkhorn Springs Stake
Las Vegas Area Council 328
7500 Tule Springs Rd
Las Vegas, Nv 89131

Lds Elkhorn Spgs 2Nd Ward
Elkhorn Springs Stake
Las Vegas Area Council 328
6868 Sky Pointe Dr, Unit 2051
Las Vegas, Nv 89131

Lds Elkhorn Ward Omaha Stake
Mid-America Council 326

17606 Spaulding St
Omaha, NE 68116

Lds Elko 1St Ward - Elko West Stake
Nevada Area Council 329
3001 N 5th St
Elko, NV 89801

Lds Elko 2Nd Ward - Elko West Stake
Nevada Area Council 329
3001 N 5th St
Elko, NV 89801

Lds Elko 3Rd Ward - Elko West Stake
Nevada Area Council 329
3210 Sage Crest Dr
Elko, NV 89801

Lds Elko 4Th Ward - Elko West Stake
Nevada Area Council 329
3210 Sage Crest Dr
Elko, NV 89801

Lds Elko 5Th Ward - Elko West Stake
Nevada Area Council 329
3001 N 5th St
Elko, NV 89801

Lds Ellensburg 1St Ward/Selah Stake
Grand Columbia Council 614
801 E 2nd Ave
Ellensburg, WA 98926

Lds Ellensburg 2Nd Ward/Selah Stake
Grand Columbia Council 614
P.O. Box 1117
Ellensburg, WA 98926

Lds Ellensburg 3Rd Ward/Selah Stake
Grand Columbia Council 614
808 S Magnolia St
Ellensburg, WA 98926

Lds Ellicott City Ward Columbia Stake
Baltimore Area Council 220
4100 Saint Johns Ln
Ellicott City, MD 21042

Lds Ellison Park Spanish
Layton West Stake
Trapper Trails 589
2160 W Gordon Ave
Layton, Ut 84041

Lds Ellsworth Cocoa
Central Florida Council 083
5535 Osceola Dr
Saint Cloud, FL 34773

Lds Elm Tree Ward
Westark Area Council 016
950 Seba Rd
Centerton, AR 72719

Lds Elmo Ward
Utah National Parks 591
Box 465
Elmo, UT 84521

Lds Elmwood Ward Papillion Stake
Mid-America Council 326
11027 Martha St
Omaha, NE 68144

Lds Elsinore Ward
Utah National Parks 591
75 N Center
Elsinore, UT 84724

Lds Elwood 1St Ward
Tremonton South Stake
Trapper Trails 589
4865 W 9600 N
Elwood, Ut 84337

Lds Elwood 2Nd Ward
Tremonton South Stake
Trapper Trails 589
4865 W
9600 N
Elwood, Ut 84337

Lds Emerald Vly Ward Green Vly Stake
Las Vegas Area Council 328
1551 Galleria Dr
Henderson, Nv 89014

Lds Emigration Trail Branch
Syracuse Bluff Stake
Trapper Trails 589
700 S 2500 W
Syracuse, Ut 84075

Lds- Emporia Ward- Topeka Stake
Jayhawk Area Council 197
2313 Graphic Arts Rd
Emporia, KS 66801

Lds Enchanted Hills Ward Abq North Stake
Great Swest Council 412
275 E Avenida
Bernalillo, NM 87004

Lds Englewood Branch Spanish Branch
Selah Stake
Grand Columbia Council 614
4307 Englewood Ave
Yakima, Wa 98908

Lds Englewood Branch/Selah Stake
Grand Columbia Council 614
4307 Englewood Ave
Yakima, WA 98908

Lds Enoch 5Th Ward
Utah National Parks 591

2233 E Village Green Rd
Enoch, UT 84720

Lds Enoch First Ward
Utah National Parks 591
2233 E Village Green Rd
Enoch, UT 84721

Lds Enoch Fourth Ward
Utah National Parks 591
1390 E Midvalley Rd
Enoch, UT 84721

Lds Enoch Second Ward
Utah National Parks 591
555 E Midvalley Rd
Enoch, UT 84721

Lds Enoch Sixth Ward
Utah National Parks 591
2233 E Village Green Rd
Enoch, UT 84721

Lds Enoch Third Ward
Utah National Parks 591
4781 N 1170 E
Enoch, UT 84721

Lds Ensign Ward East Stake
Las Vegas Area Council 328
4040 E Wyoming Ave
Las Vegas, NV 89104

Lds Enterprise Fifth Ward
Utah National Parks 591
620 E Main
Enterprise, UT 84725

Lds Enterprise First Ward
Utah National Parks 591
P.O. Box 271
Enterprise, UT 84725

Lds Enterprise Fourth Ward
Utah National Parks 591
P.O. Box 37
Enterprise, UT 84725

Lds Enterprise Second Ward
Utah National Parks 591
P.O. Box 85
Enterprise, UT 84725

Lds Enterprise Third Ward
Utah National Parks 591
P.O. Box 178
Enterprise, UT 84725

Lds Enumclaw 1St Ward Enumclaw Stake
Chief Seattle Council 609
27607 SE 392nd St
Enumclaw, WA 98022

Lds Enumclaw 2Nd Ward Enumclaw Stake
Chief Seattle Council 609
4515 252nd Se
Enumclaw, WA 98022

Lds Enumclaw 3Rd Ward Enumclaw Stake
Chief Seattle Council 609
45414 252nd St
Enumclaw, WA 98022

Lds Eola Hills Ward Monmouth Stake
Cascade Pacific Council 492
3154 Eola Dr Nw
Salem, OR 97304

Lds Ephraim Eighth Ward
Utah National Parks 591
62 W 200 S
Ephraim, UT 84627

Lds Ephraim Fifth Ward
Utah National Parks 591
765 S 100 E
Ephraim, UT 84627

Lds Ephraim First Ward
Utah National Parks 591
400 N 200 W
Ephraim, UT 84627

Lds Ephraim Fourth Ward
Utah National Parks 591
751 S 100 E
Ephraim, UT 84627

Lds Ephraim Ninth Ward
Utah National Parks 591
765 S 100 E
Ephraim, UT 84627

Lds Ephraim Second Ward
Utah National Parks 591
450 N 200 W
Ephraim, UT 84627

Lds Ephraim Seventh Ward
Utah National Parks 591
400 E Center
Ephraim, UT 84627

Lds Ephraim Sixth Ward
Utah National Parks 591
765 S 100 E
Ephraim, UT 84627

Lds Ephraim Third Ward
Utah National Parks 591
400 E Center St
Ephraim, UT 84627

Lds Equestrian Ward
Kaysville West Stake

Trapper Trails 589
1449 S Thoroughbred Dr
Kaysville, Ut 84037

Lds Eridge Ward, Highlands Ranch Stake
Denver Area Council 061
8150 S Colorado Blvd
Littleton, Co 80122

Lds Erringer Ward Simi Stake
Ventura County Council 057
1276 Erringer Rd
Simi Valley, CA 93065

Lds Escalante First Ward
Utah National Parks 591
P.O. Box 135
Escalante, UT 84726

Lds Escalante Second Ward
Utah National Parks 591
P.O. Box 135
Escalante, UT 84726

Lds Escalante Ward
Utah National Parks 591
445 W 250 S
Spanish Fork, UT 84660

Lds Escondido - El Norte Ward
San Diego Imperial Council 049
1917 E Washington Ave
Escondido, CA 92027

Lds Essex Ward, Montpelier Vermont Stake
Green Mountain 592
73 Essex Way
Essex Junction, VT 05452

Lds Estacada Ward Mt Hood Oregon Stake
Cascade Pacific Council 492
30498 SE Eagle Creek Rd

Estacada, OR 97023

Lds Estancia Valley Abq East Stake
Great Swest Council 412
P.O. Box 341
Mcintosh, NM 87032

Lds Etna Ward - Medford Stake
Crater Lake Council 491
233 N Hwy 3
Etna, CA 96027

Lds Euclid Ward Kirtland Stake
Lake Erie Council 440
32895 Cedar Rd
Mayfield Heights, OH 44124

Lds Eugene 1St Ward Eugene Stake
Oregon Trail Council 697
3500 W 18th Ave
Eugene, OR 97402

Lds Eugene 3Rd Ward Eugene Stake
Oregon Trail Council 697
3500 W 18th Ave
Eugene, OR 97402

Lds Eugene 5Th Ward Eugene Stake
Oregon Trail Council 697
1155 President St
Eugene, OR 97401

Lds Euless 1St Ward - Hurst Stake
Longhorn Council 662
P.O. Box 54190
Hurst, TX 76054

Lds Euless 2Nd Ward - Hurst Stake
Longhorn Council 662
P.O. Box 54190
Hurst, TX 76054

Lds Euless 3Rd Ward - Hurst Stake
Longhorn Council 662
850 Cannon Dr
Hurst, TX 76054

Lds Eureka 1St Ward - Eureka Stake
Crater Lake Council 491
2806 Dolbeer St
Eureka, CA 95501

Lds Eureka 2Nd Ward - Eureka Stake
Crater Lake Council 491
2806 Dolbeer St
Eureka, CA 95501

Lds Eureka Ward
Utah National Parks 591
70 E Main St
Eureka, UT 84628

Lds Eureka Ward, Kalispell Stake
Montana Council 315
1005 Osloski Rd
Eureka, MT 59917

Lds Eustis Leesburg
Central Florida Council 083
3450 Cypress Grove Dr
Eustis, FL 32736

Lds Evans Farm Ward
Utah National Parks 591
2397 W 275 N
Lehi, UT 84043

Lds Evans Meadows Ward
Layton Legacy Stake
Trapper Trails 589
752 N 3700 W
Layton, Ut 84041

Lds Evans Ranch
Utah National Parks 591
7617 N Evans Ranch Dr
Eagle Mountain, UT 84005

Lds Evanston 1St Ward
Evanston South Stake
Trapper Trails 589
201 Sage St
Evanston, Wy 82930

Lds Evanston 4Th Ward
Evanston South Stake
Trapper Trails 589
201 Sage St
Evanston S Stake
Evanston, Wy 82930

Lds Evanston 7Th Ward
Evanston South Stake
Trapper Trails 589
632 Twin Ridge Ave
Evanston, Wy 82930

Lds Evanston 8Th Ward
Evanston South Stake
Trapper Trails 589
632 Twin Ridge Ave
Evanston, Wy 82930

Lds Evansville Evansville In
Buffalo Trace 156
8020 Covert Ave
Evansville, IN 47715

Lds Evergreen Ward Hillsboro Stake
Cascade Pacific Council 492
2220 NE Jackson School Rd
Hillsboro, OR 97124

Lds Evergreen Ward Las Vegas Stake
Las Vegas Area Council 328
6120 Alta Dr

Las Vegas, NV 89107

Lds Evergreen Ward Vancouver Stake
Cascade Pacific Council 492
14219 NE 49th St
Vancouver, WA 98682

Lds Everson Ward Bellingham Stake
Mount Baker Council, Bsa 606
1820 Kelly Rd
Bellingham, WA 98226

Lds Exeter Ward Exeter Nh Stake
Daniel Webster Council, Bsa 330
55 Hampton Falls Rd
Rr 88
Exeter, NH 03833

Lds Explorer Park Ward-East Stake
Pikes Peak Council 060
8170 Candleflower Cir
Colorado Springs, CO 80920

Lds Fair Oaks Park Ward Carmichael Stake
Golden Empire Council 047
8267 Deseret Ave
Fair Oaks, CA 95628

Lds Fair Oaks Ward Oakton Stake
National Capital Area Council 082
14931 Willard Rd
Chantilly, VA 20151

Lds Fair Oaks Ward Oakton Stake
National Capital Area Council 082
2719 Hunter Mill Rd
Oakton, VA 22124

Lds Fairbanks Stake - Badger Road Ward
Midnight Sun Council 696
331 E 8th Ave
North Pole, AK 99705

Lds Fairborn Ward
Dayton Ohio E Stake  Does
Tecumseh 439
3080 Bell Dr
Fairborn, Oh 45324

Lds Fairfax Ward Annandale Stake
National Capital Area Council 082
11417 Meath Dr
Fairfax, VA 22030

Lds Fairfax Ward-East Stake
Pikes Peak Council 060
8610 Scarborough Dr
Colorado Springs, CO 80920

Lds Fairfield 2Nd Ward
Layton East Stake
Trapper Trails 589
845 N 1150 E
Layton, Ut 84040

Lds Fairfield Ward Cincinnati N Stake
Dan Beard Council, Bsa 438
4831 Pleasant Ave
Fairfield, Oh 45014

Lds Fairfield Ward, Great Falls Stake
Montana Council 315
P.O. Box 638
Fairfield, MT 59436

Lds Fairgrounds Ward Keizer Stake
Cascade Pacific Council 492
570 Madison St Ne
Salem, OR 97301

Lds Fairmont Ward
Twin Valley Council Bsa 283
425 Johnson St
Fairmont, MN 56031

Lds Fairport Ward Palmyra Stake
Seneca Waterways 397
460 Kreag Rd
Pittsford, NY 14534

Lds Fairview First Ward
Utah National Parks 591
122 S State St
Fairview, UT 84629

Lds Fairview Fourth Ward
Utah National Parks 591
122 S State St
Fairview, UT 84629

Lds Fairview Heights
Greater St Louis Area Council 312
9827 Bunkum Rd
Fairview Hts 1st Ward
Fairview Heights, IL 62208

Lds Fairview Second Ward
Utah National Parks 591
131 E 100 N
P.O. Box 463
Fairview, UT 84629

Lds Fairview Third Ward
Utah National Parks 591
131 E 100 N
Fairview, UT 84629

Lds Fairview Ward
Chambersburg Pennsylvania
Mason Dixon Council 221
11887 Mentzer Gap Rd
Waynesboro, Pa 17268

Lds Fairview Ward
Chambersburg Pennsylvania Stake
Mason Dixon Council 221

11887 Mentzer Gap Rd
Waynesboro, Pa 17268

Lds Fairview Ward Hend Lake Mead Stake
Las Vegas Area Council 328
303 S Cholla St
Henderson, NV 89015

Lds Fairview Ward-Mer Stk
Ore-Ida Council 106 - Bsa 106
988 E Chateau Dr
Meridian, ID 83646

Lds Fairway Village Ward
Vancouver E Stake
Cascade Pacific Council 492
13600 Se Mcgillivray Blvd
Vancouver, Wa 98683

Lds Fairway Ward
Utah National Parks 591
860 N Fairway Dr
Washington, UT 84780

Lds Fairwood Ward Renton Stake
Chief Seattle Council 609
19714 106th Ave Se
Renton, WA 98055

Lds Falcon Park Ward
Highlands Ranch Stake
Denver Area Council 061
8150 S Colorado Blvd
Littleton, Co 80122

Lds Falcon Ridge Ward
Layton East Stake
Trapper Trails 589
1325 E Cherry Lane
Layton, Ut 84040

Lds Falcon Ward-High Plains Stake

Pikes Peak Council 060
13210 Bandanero Dr
Falcon, CO 80831

Lds Fall River Ward Anderson Stake
Golden Empire Council 047
37201 Ontario Ave
Burney, CA 96013

Lds Falls Church Ward Mclean Stake
National Capital Area Council 082
2034 Great Falls St
Falls Church, VA 22043

Lds Farmington Hills Ward
Bloomfields Hill Stake
Great Lakes Fsc 272
33900 W 13 Mile Rd
Farmington Hills, Mi 48331

Lds Farmington Ward Bvtn West Stake
Cascade Pacific Council 492
5175 SW 209th Ave
Aloha, OR 97007

Lds Farr West 1St Ward
Farr West Poplar Stake
Trapper Trails 589
1800 W 1800 N
Farr W, Ut 84404

Lds Farr West 2Nd Ward
Farr West Poplar Stake
Trapper Trails 589
2132 W 2700 N
Farr W, Ut 84404

Lds Farr West 3Rd Ward
Farr West Poplar Stake
Trapper Trails 589
1745 N 2300 W
Farr W, Ut 84404

Lds Farr West 7Th Ward
Farr West Poplar Stake
Trapper Trails 589
1745 N 2300 W
Farr W, Ut 84404

Lds Farr West 8Th Ward
Farr West Poplar Stake
Trapper Trails 589
1800 W 1800 N
Farr W, Ut 84404

Lds Farragut Knoxville
Great Smoky Mountain Council 557
11837 Grigsby Chapel Rd
Knoxville, TN 37934

Lds Fayette Ward
Utah National Parks 591
99 S 100 E
Fayette, UT 84630

Lds Fayetteville
Fayetteville 1St Ward
Occoneechee 421
3200 Scotty Hill Rd
Fayetteville, Nc 28303

Lds Fayetteville
Fayetteville 4Th Ward
Occoneechee 421
3200 Scotty Hill Rd
Fayetteville, Nc 28303

Lds Fayetteville Ward 1 Springdale Stake
Westark Area Council 016
1225 E Zion Rd
Fayetteville, AR 72703

Lds Fayetteville Ward 2 Springdale Stake
Westark Area Council 016
1225 E Zion Rd

Fayetteville, AR 72703

Lds Fayetteville Ward Jonesboro Ga Stake
Flint River Council 095
2021 Redwine Rd
Fayetteville, GA 30215

Lds Fayetteville West
Anderson Creek Park Ward
Occoneechee 421
3204 Keller Andrews Rd
Sanford, Nc 27330

Lds Fayetteville West
Fayetteville 3Rd Ward
Occoneechee 421
6420 Morganton Rd
Fayetteville, Nc 28314

Lds Fayetteville West
Fort Bragg Ward
Occoneechee 421
6420 Morganton Rd
Fayetteville, Nc 28314

Lds Fayetteville West
Southern Pines Ward
Occoneechee 421
174 Porlock Way
Raeford, Nc 28376

Lds Feather River Ward Yuba City Stake
Golden Empire Council 047
520 Clark Ave
Yuba City, CA 95991

Lds Feathering Sands Ward
Layton Legacy Stake
Trapper Trails 589
752 N 3700 W
Layton, Ut 84041

Lds Felida Ward Vancouver West Stake
Cascade Pacific Council 492
13900 NW 52nd Ave
Vancouver, WA 98685

Lds Fern Prairie Ward Vancouver E Stake
Cascade Pacific Council 492
18300 Ne 18Th St
Vancouver, Wa 98684

Lds Ferndale 1St Ward Bellingham Stake
Mount Baker Council, Bsa 606
2550 Thornton Rd
Ferndale, WA 98248

Lds Ferndale 3Rd Ward Bellingham Stake
Mount Baker Council, Bsa 606
7178 Everett Rd
Ferndale, WA 98248

Lds Fernley 1St Ward Fallon North Stake
Nevada Area Council 329
175 E Cedar St
Fernley, NV 89408

Lds Fernley 2Nd Ward Fallon North Stake
Nevada Area Council 329
155 Hwy 95 Alt
Fernley, NV 89408

Lds- Ferris Mountain Ward/Laramie Stake
Longs Peak Council 062
1215 Lambda Dr
Rawlins, WY 82301

Lds Ferron Creek Ward
Utah National Parks 591
555 S 400 W
Ferron, UT 84523

Lds Fiddlers Canyon Ward
Utah National Parks 591

638 E Canyon Center Dr
Cedar City, UT 84721

Lds Fiddlers Creek Ward
Holmes Creek Stake
Trapper Trails 589
380 S Fairfield Rd
Layton, Ut 84041

Lds Fieldstone Ward
Utah National Parks 591
2668 E Crimson Ridge Dr
St George, UT 84790

Lds Fijian Ward Sacramento Stake
Golden Empire Council 047
7621 18th St
Sacramento, CA 95832

Lds Fillmore First Ward
Utah National Parks 591
330 E 500 S
Fillmore, UT 84631

Lds Fillmore Fourth Ward
Utah National Parks 591
330 E 500 S
Fillmore, UT 84631

Lds Fillmore Second Ward
Utah National Parks 591
21 S 300 W
Fillmore, UT 84631

Lds Fillmore Third Ward
Utah National Parks 591
21 S 300 W
Fillmore, UT 84631

Lds Findlay Ward Toledo Ohio Stake
Black Swamp Area Council 449
6482 County Rd 18

Findlay, OH 45840

Lds Finn Hill Ward Kirkland Stake
Chief Seattle Council 609
13709 116th Pl Ne
Kirkland, WA 98034

Lds Fire Trail Ward Arlington Stake
Mount Baker Council, Bsa 606
17222 43rd Ave Ne
Arlington, WA 98223

Lds First Ward
Glaciers Edge Council 620
4505 Regent St
Madison, WI 53705

Lds First Ward Cincinnati Stake
Dan Beard Council, Bsa 438
5505 Bosworth Pl
Cincinnati, OH 45212

Lds Firth Stake - Basalt Ward
Grand Teton Council 107
823 N 675 E.
Basalt, ID 83218

Lds Firth Stake - Firth Ward
Grand Teton Council 107
744 N 600 E
Firth, ID 83236

Lds Firth Stake - Goshen Ward
Grand Teton Council 107
909 E 1000 N
Shelley, ID 83274

Lds Firth Stake - Kimball Ward
Grand Teton Council 107
600 E 744 N
Firth, ID 83236

Lds Firth Stake - Presto Ward
Grand Teton Council 107
Rr 2 Box 209
Shelley, ID 83274

Lds Firth Stake - Riverview Ward
Grand Teton Council 107
133 S Main
Basalt, ID 83218

Lds Fishers Landing Ward
Vancouver E Stake
Cascade Pacific Council 492
13600 Se Mcgillivray Blvd
Vancouver, Wa 98684

Lds Fishing River Ward Far West Stake
Heart of America Council 307
202 W 19th St
Kearney, MO 64060

Lds Five Oaks Ward Cedar Mill Stake
Cascade Pacific Council 492
955 NW 173rd Ave
Beaverton, OR 97006

Lds Flamingo Ward Spring Mountain Stake
Las Vegas Area Council 328
6601 W Twain Ave
Las Vegas, NV 89103

Lds Fleming Park Ward Kcmo Stake
Heart of America Council 307
1416 SW 19th St
Blue Springs, MO 64015

Lds Flint Ward - Grand Blanc Stake
Water and Woods Council 782
1225 Robert T Longway Blvd
Flint, MI 48503

Lds Florence Ward Coos Bay Stake
Oregon Trail Council 697
7 Mariners Ln
Florence, OR 97439

Lds Florence Ward Tupelo Stake
Greater Alabama Council 001
1828 Broadway Blvd
Florence, AL 35630

Lds Florida Branch Silver City Stake
Yucca Council 573
1000 W Florida St
Deming, NM 88030

Lds Florin Ward Elk Grove Stake
Golden Empire Council 047
8580 Florin Rd
Sacramento, CA 95828

Lds Flowell Ward
Utah National Parks 591
3785 W 1200 N
Fillmore, UT 84631

Lds Flower Mound 1St Ward
Lewisville Stake
Longhorn Council 662
3882 Quail Run
Flower Mound, Tx 75022

Lds Flower Mound 2Nd Ward
Lewisville Stake
Longhorn Council 662
3882 Quail Run
Flower Mound, Tx 75022

Lds Flower Mound 3Rd Ward
Lewisville Stake
Longhorn Council 662
1100 Stapleton Ln
Flower Mound, Tx 75028

Lds Flower Mound 5Th Ward
Lewisville Stake
Longhorn Council 662
3882 Quail Run
Flower Mound, Tx 75022

Lds- Flowery Branch Ward
Sugar Hill Stake
Northeast Georgia Council 101
4735 Cash Rd
Flowery Branch, Ga 30542

Lds Folsom 2Nd Ward Folsom Stake
Golden Empire Council 047
116 Bittercreek Dr
Folsom, CA 95630

Lds Folsom 3Rd Ward Folsom Stake
Golden Empire Council 047
2100 California Cir
Rancho Cordova, CA 95742

Lds Folsom 4Th Ward Folsom Stake
Golden Empire Council 047
89 Scholar Way
Folsom, CA 95630

Lds Folsom 5Th Ward Folsom Stake
Golden Empire Council 047
1918 Swinton Dr
Folsom, CA 95630

Lds Folsom 6Th Ward Folsom Stake
Golden Empire Council 047
2100 California Cir
Rancho Cordova, CA 95742

Lds Fond Du Lac Branch
Bay-Lakes Council 635
347 Country Ln
Fond Du Lac, WI 54935

Lds Foothill Park Ward
Redwood Empire Council 041
11000 Eside Rd
Healdsburg, CA 95448

Lds Foothill Ward
Utah National Parks 591
2178 E Grenada Ln
Eagle Mountain, UT 84005

Lds Foothill Ward
Utah National Parks 591
4475 Wimbledon Dr
Provo, UT 84604

Lds Foothill Ward - Mt Rose Stake
Nevada Area Council 329
4850 Edmonton Dr
Reno, NV 89511

Lds Foothill Ward Sac North Stake
Golden Empire Council 047
5505 Hackberry Ln
Sacramento, CA 95841

Lds Foothills Park Ward Marysville Stake
Mount Baker Council, Bsa 606
5906 70th Ave Ne
Marysville, WA 98270

Lds Foothills Ward
Utah National Parks 591
1748 E 2410 S
St George, UT 84790

Lds Foothills Ward  Salem
Utah National Parks 591
1266 E Davis Dr
Salem, UT 84653

Lds Foothills Ward Red Rock Stake

Las Vegas Area Council 328
7800 W Alta Dr
Las Vegas, NV 89145

Lds Foothills Ward, Castle Rock Stake
Denver Area Council 061
3301 Meadows Blvd
Castle Rock, CO 80109

Lds Foothills Ward, Golden Stake
Denver Area Council 061
610 Coors St
Lakewood, CO 80401

Lds Foremaster Ridge Ward
Utah National Parks 591
620 S Five Sisters Dr
Saint George, UT 84790

Lds Forest Green Ward
Weber Heights Stake
Trapper Trails 589
1401 Country Hills Dr
Ogden, Ut 84403

Lds Forest Grove 1st Ward
Forest Grove Stake
Cascade Pacific Council 492
2700 Leon Dr
Forest Grove, Or 97116

Lds Forest Grove Second Ward
Forest Grove Stake
Cascade Pacific Council 492
3661 Brooke St
Forest Grove, Or 97116

Lds Forest Hills Ward
Brigham City Stake
Trapper Trails 589
25 N 300 E
Brigham City, Ut 84302

Lds Forest Hills Ward
Valley View Stake
Trapper Trails 589
1589 E Gentile St
Layton, Ut 84040

Lds Forest Home Ward Vancouver E Stake
Cascade Pacific Council 492
2356 Nw 17Th Ave
Camas, Wa 98607

Lds Forest Park Ward
Layton North Stake
Trapper Trails 589
2250 E 2200 N
Layton, Ut 84040

Lds Forest Ridge Ward
Layton North Stake
Trapper Trails 589
1954 E Antelope Dr
Layton, Ut 84040

Lds Foresthill Branch Auburn Stake
Golden Empire Council 047
20895 Todd Valley Rd
Foresthill, CA 95631

Lds Forks Ward Port Angeles Stake
Chief Seattle Council 609
853 Robin Hood Loop
P.O. Box 1043
Forks, WA 98331

Lds Forney Ward
Dallas Texas East Stake
Circle Ten Council 571
8200 Fm 741
Forney, Tx 75126

Lds Fort Belvoir Ward Mount Vernon Stake
National Capital Area Council 082

2000 George Washington Pkwy
Alexandria, VA 22308

Lds Fort Benton Br, Great Falls E Stake
Montana Council 315
2201 St Charles St
Fort Benton, Mt 59442

Lds Fort Bragg Ward
Redwood Empire Council 041
355 S Lincoln St
Fort Bragg, CA 95437

Lds Fort Chiswell Ward
Pembroke Stake
Blue Ridge Mtns Council 599
1136 Fort Chiswell Rd
Max Meadows, Va 24360

Lds Fort Dodge Ward Ames Stake
Mid-America Council 326
1426 N 32nd St
Fort Dodge, IA 50501

Lds Fort Midway Ward
Utah National Parks 591
1102 S Center St
Midway, UT 84049

Lds Fort Myers Ward Fort Myers Stake
Southwest Florida Council 088
3501 Broadway
Fort Myers, FL 33901

Lds Fort Smith Ward, Fort Smith Stake
Westark Area Council 016
8712 Horan Dr
Fort Smith, AR 72903

Lds Fortuna Ward - Eureka Stake
Crater Lake Council 491
1444 Ross Hill Rd

Fortuna, CA 95540

Lds Fossil Ridge Ward
Fort Worth North Stake
Longhorn Council 662
7600 N Beach St
Fort Worth, Tx 76137

Lds Foster Hills First Ward
Utah National Parks 591
259 N Mall Dr
St George, UT 84790

Lds Founders Ward, Castle Rock Stake
Denver Area Council 061
950 Plum Creek Blvd
Castle Rock, CO 80104

Lds Fountain Green First Ward
Utah National Parks 591
P.O. Box 401
Fountain Green, UT 84632

Lds Fountain Green Second Ward
Utah National Parks 591
151 S 200 W
Fountain Green, UT 84632

Lds Fountain Green Third Ward
Utah National Parks 591
P.O. Box 127
Fountain Green, UT 84632

Lds Fountain Valley Ward-Fountain Stake
Pikes Peak Council 060
325 Putnam Dr
Colorado Springs, CO 80911

Lds Fountains Ward Green Valley Stake
Las Vegas Area Council 328
410 N Valle Verde Dr
Henderson, NV 89014

Lds Four Corners Ward Salem Stake
Cascade Pacific Council 492
2530 Boone Rd Se
Salem, OR 97306

Lds Fourth Ward
Glaciers Edge Council 620
701 Bear Claw Way
Madison, WI 53717

Lds Fox Den Ward
Utah National Parks 591
195 S 80 E
Midway, UT 84049

Lds Fox Hollow Ward
Utah National Parks 591
2858 S Village Court Rd
Saratoga Springs, UT 84045

Lds Fox Hollow Ward, Arapahoe Stake
Denver Area Council 061
21750 E Dorado Ave
Aurora, CO 80015

Lds Fox Pointe Ward
Utah National Parks 591
2967 S Fox Pointe Dr
Saratoga Springs, UT 84045

Lds Fox Run Ward, Denver North Stake
Denver Area Council 061
3501 Summit Grove Pkwy
Thornton, CO 80241

Lds Foxboro 1St Ward
Blackstone Vly Stake
Mayflower Council 251
91 Jordan Rd
Franklin, Ma 02038

Lds Foxboro Ward Blackstone Valley Stake
Mayflower Council 251
91 Jordan Rd
Franklin, MA 02038

Lds- Foxcroft Ward- Paducah Ky Stake
Greater St Louis Area Council 312
17947 N Route 37
Johnston City, IL 62951

Lds Foxwood Ward
Utah National Parks 591
7288 N Ute Ave
Eagle Mountain, UT 84005

Lds Francis Peak Ward
Deseret Mill Stake
Trapper Trails 589
200 N 1275 W  Flint St
Kaysville, Ut 84037

Lds Francisco Park Ward Paradise Stake
Las Vegas Area Council 328
3531 Maricopa Way
Las Vegas, NV 89169

Lds Franconia Ward Mt Vernon Stake
National Capital Area Council 082
6219 Villa St
Alexandria, VA 22310

Lds Franklin 2Nd Br
Blackstone Valley Stake
Mayflower Council 251
91 Jordan Rd
Franklin, Ma 02038

Lds Franklin Second Ward
Native American
Utah National Parks 591
835 S 500 W
Provo, Ut 84601

Lds Franklin Ward
Utah National Parks 591
776 W 200 S
Provo, UT 84601

Lds Franklin Ward Oakton Stake
National Capital Area Council 082
3825 Willow Glen Dr
Oak Hill, VA 20171

Lds Franklin Ward-Boise Central Stk
Ore-Ida Council 106 - Bsa 106
11084 W Sandhurst Dr
Boise, ID 83709

Lds Frederick Ward Frederick Stake
National Capital Area Council 082
1811 Latham Dr
Frederick, MD 21701

Lds Fredericksburg Ward
Fredericksburg Stake
National Capital Area Council 082
1710 Bragg Rd
Fredericksburg, Va 22407

Lds Fredonia First Ward
Utah National Parks 591
P.O. Box 460
Fredonia, AZ 86022

Lds Fredonia Second Ward
Utah National Parks 591
P.O. Box 1166
Fredonia, AZ 86022

Lds Freedom Fifth Ward
Utah National Parks 591
225 E 400 S
Provo, UT 84606

Lds Freedom First Ward
Utah National Parks 591
888 S Freedom Blvd
Provo, UT 84601

Lds Freedom Fourth Ward
Utah National Parks 591
410 W 700 S
Provo, UT 84601

Lds Freedom Park Ward Central Stake
Las Vegas Area Council 328
1101 N Pecos
Las Vegas, NV 89101

Lds Freedom Second Ward
Utah National Parks 591
888 S Freedom Blvd
Provo, UT 84601

Lds Freedom Third Ward  Spanish
Utah National Parks 591
424 W 1200 S
Provo, UT 84601

Lds Freemont Springs Ward
Utah National Parks 591
7241 Ute Dr
Eagle Mountain, UT 84005

Lds Freeport Branch
Clearfield South Stake
Trapper Trails 589
1895 S Main St
Clearfield, Ut 84015

Lds Fremont Ward
Utah National Parks 591
24 S 100 W
Fremont, UT 84747

Lds Fremont Ward Omaha Stake
Mid-America Council 326
1160 N Garden City Rd
Fremont, NE 68025

Lds French Creek Ward, Parker S Stake
Denver Area Council 061
17910 French Creek Ave
Parker, Co 80134

Lds Frenchtown Ward, Missoula Stake
Montana Council 315
P.O. Box 723
Frenchtown, MT 59834

Lds Frisco 2Nd Wrd
Frisco Tx Shawnee Trl Stk
Circle Ten Council 571
10400 Legacy Dr
Frisco, Tx 75033

Lds Frisco Ward/Rifle Stake
Denver Area Council 061
161 Forest Dr
Frisco, CO 80443

Lds Front Range Ward, Golden Stake
Denver Area Council 061
7645 Malamute Dr
Evergreen, CO 80439

Lds Front Royal Ward
Winchester, Va Stake
Shenandoah Area Council 598
7145 Browntown Rd
Front Royal, Va 22630

Lds Frontier Ward-Meridian E Stk
Ore-Ida Council 106 - Bsa 106
11918 W Ustick Rd
Boise, ID 83713

Lds Fruit Heights 10Th Ward
Fruit Heights Stake
Trapper Trails 589
901 So Mountain Rd
Fruit Heights, Ut 84037

Lds Fruit Heights 1St Ward
Fruit Heights Stake
Trapper Trails 589
901 S Mountain Rd
Fruit Heights, Ut 84037

Lds Fruit Heights 2Nd Ward
Fruit Heights Stake
Trapper Trails 589
77 S 1325 E
Fruit Heights, Ut 84037

Lds Fruit Heights 3Rd Ward
Fruit Heights Stake
Trapper Trails 589
170 N Mountain Rd
Fruit Heights, Ut 84037

Lds Fruit Heights 4Th Ward
Fruit Heights Stake
Trapper Trails 589
24 So Country Lane
Fruit Heights, Ut 84037

Lds Fruit Heights 5Th Ward
Fruit Heights Stake
Trapper Trails 589
24 So Country Lane
Fruit Heights, Ut 84037

Lds Fruit Heights 6Th Ward
Fruit Heights Stake
Trapper Trails 589
77 So Orchard Dr
Fruit Heights, Ut 84037

Lds Fruit Heights 7Th Ward

Fruit Heights Stake
Trapper Trails 589
24 So Country Lane
Fruit Heights, Ut 84037

Lds Fruit Heights 8Th Ward
Fruit Heights Stake
Trapper Trails 589
170 N Mountain Rd
Fruit Heights, Ut 84037

Lds Fruit Heights 9Th Ward
Fruit Heights Stake
Trapper Trails 589
901 S Mountain Rd
Fruit Heights, Ut 84037

Lds Fruita 1St Ward
Grand Junction West Stake
Denver Area Council 061
343 E Ottley Ave
Fruita, Co 81521

Lds Fruita 2Nd Ward
Grand Junction West Stake
Denver Area Council 061
343 E Ottley Ave
Fruita, Co 81521

Lds Fruita 3Rd Ward
Grand Junction West Stake
Denver Area Council 061
343 E Ottley Ave
Fruita, Co 81521

Lds Fruita 4Th Ward
Grand Junction West Stake
Denver Area Council 061
2235 Kingston Rd
Grand Junction, Co 81507

Lds Fruitland 1St Ward-Ontario Stk
Ore-Ida Council 106 - Bsa 106

320 N Pennsylvania Ave
Fruitland, ID 83619

Lds Fruitland 2Nd Ward-Ontario Stk
Ore-Ida Council 106 - Bsa 106
320 N Pennsylvania Ave
Fruitland, ID 83619

Lds Fruitland 3Rd Ward-Ontario Stk
Ore-Ida Council 106 - Bsa 106
320 N Pennsylvania Ave
Fruitland, ID 83619

Lds Fruitland 4Th Ward - Ontario Stk
Ore-Ida Council 106 - Bsa 106
4973 Eagleview Ct
Fruitland, ID 83619

Lds Fruitland Acres Ward
River Heights Stake
Trapper Trails 589
465 N 300 E
Providence, Ut 84332

Lds Fruitland Branch
Utah National Parks 591
Hc 63 Box 270106
Fruitland, UT 84027

Lds Fruitvale Ward/Grand Junction Stake
Denver Area Council 061
543 Melody Ln
Grand Junction, CO 81501

Lds Ft Bliss Military Ward Chamizal Stk
Yucca Council 573
11965 Sgt Mckibben Ct
El Paso, TX 79908

Lds Ft Lupton Ward, Brighton Stake
Denver Area Council 061
1454 Myrtle St

Brighton, CO 80601

Lds Ft Walton Bch 2Nd Ward
Gulf Coast Council 773
339 Lake Dr Nw
Ft Walton Bch, FL 32548

Lds Ft Walton First Ward
Gulf Coast Council 773
339 Lake Dr Nw
Fort Walton Beach, FL 32548

Lds Fulton Ward
Lincoln Heritage Council 205
501 Wells Ave
Fulton, KY 42041

Lds Fulton Ward - Columbia Stake
Great Rivers Council 653
1603 Kingswood Dr
Fulton, MO 65251

Lds Gaarde Ward Tualatin Stake
Cascade Pacific Council 492
13788 SW Fernridge Ter
Tigard, OR 97223

Lds Gahanna Ward Cols South Stake
Simon Kenton Council 441
2135 Baldwin Rd
Reynoldsburg, OH 43068

Lds Gailey Park Ward
Kaysville Central Stake
Trapper Trails 589
331 So 50 W
Kaysville, Ut 84037

Lds Gainesville Ward - Denton Stake
Longhorn Council 662
1703 W California St
Gainesville, TX 76240

Lds Gainesville Ward Gainesville Stake
National Capital Area Council 082
14015 Glenkirk Rd
Gainesville, VA 20155

Lds Gaithersburg 1St Ward Seneca Stake
National Capital Area Council 082
20020 Montgomery Village Ave
Gaithersburg, MD 20886

Lds Gaithersburg 2Nd Ward Seneca Stake
National Capital Area Council 082
20020 Montgomery Village Ave
Montgomery Village Ave, MD 20886

Lds Galena Park Ward
Summerwood Stake
Sam Houston Area Council 576
14404 Kemrock Dr
Houston, Tx 77049

Lds Galena Ward - Mt Rose Stake
Nevada Area Council 329
4850 Edmonton Dr
Reno, NV 89509

Lds Galesburg Ward-Peoria Stake
Illowa Council 133
1977 E Fremont St
Galesburg, IL 61401

Lds Galt 2Nd Ward Lodi Stake
Greater Yosemite Council 059
972 Vintage Oak Ave
Galt, CA 95632

Lds Galt Ward Lodi Stake
Greater Yosemite Council 059
972 Vintage Oak Ave
Galt, CA 95632

Lds Game Farm Ward Auburn Stake
Chief Seattle Council 609
1820 F St Se
Auburn, WA 98002

Lds- Garden Park 5Th Ward
Sj Ut Garden Park Stake
Great Salt Lake Council 590
10580 S 5060 W
South Jordan, Ut 84095

Lds Garden Park Ward
Utah National Parks 591
40 E Midvalley Rd
Enoch, UT 84721

Lds Garden Valley Branch-Emmett Stk
Ore-Ida Council 106 - Bsa 106
17 Broken Oar Rd
Garden Valley, ID 83622

Lds Garden Valley Ward Roseburg Stake
Oregon Trail Council 697
1864 NW Calkins Ave
Roseburg, OR 97471

Lds Gardena Ward Torrance N Stake 203
Greater Los Angeles Area 033
2000 Artesia Blvd
Torrance, Ca 90504

Lds Gardendale Ward, Birmingham Stake
Greater Alabama Council 001
1925 Mt Olive Blvd
Gardendale, AL 35071

Lds Gardner Ward Olathe Stake
Heart of America Council 307
15915 W 143rd St
Olathe, KS 66062

Lds Garfield Ward Carmichael Stake
Golden Empire Council 047
4125 San Juan Ave
Carmichael, CA 95608

Lds Garrison Creek Ward Renton Stake
Chief Seattle Council 609
19714 106th Ave Se
Renton, WA 98055

Lds Garrisonville Ward
Stafford Virginia Stake
National Capital Area Council 082
163 Eustace Rd
Stafford, Va 22554

Lds Gatesville Branch - Killeen Stake
Longhorn Council 662
8455 S Fm 183
Evant, TX 76525

Lds Gavilan Hills Ward  Gilroy
Morgan Hill Stake
Silicon Valley Monterey Bay 055
7399 Miller Ave
Gilroy, Ca 95020

Lds Geneva
Alabama-Florida Council 003
495 Goose Hollow Rd
Geneva, AL 36340

Lds Geneva Heights Eighth Ward
Utah National Parks 591
546 N 500 W
Orem, UT 84057

Lds Geneva Heights Fifth Ward
Utah National Parks 591
546 N 500 W
Orem, UT 84057

Lds Geneva Heights First Ward  Spanish
Utah National Parks 591
1089 W 465 N
Orem, UT 84057

Lds Geneva Heights Fourth Ward
Utah National Parks 591
512 W 700 N
Orem, UT 84057

Lds Geneva Heights Second Ward
Utah National Parks 591
590 N 900 E
Orem, UT 84097

Lds Geneva Heights Seventh Ward
Utah National Parks 591
372 Foxmoor Dr
Orem, UT 84057

Lds Geneva Heights Sixth Ward
Utah National Parks 591
1119 W 600 N
Orem, UT 84057

Lds Geneva Heights Third Ward
Utah National Parks 591
857 W 800 N
Orem, UT 84057

Lds Genola First Ward
Utah National Parks 591
22 W Center St
Genola, UT 84655

Lds Genola Fourth Ward
Utah National Parks 591
1090 S Anna Ekins Ln
Genola, UT 84655

Lds Genola Second Ward
Utah National Parks 591

10 W Center
Genola, UT 84655

Lds Genola Third Ward
Utah National Parks 591
1037 S 400 W
Genola, UT 84655

Lds Georgetown 1St Ward
Montpelier Stake
Trapper Trails 589
124 Stringtown Lane
Georgetown, Id 83239

Lds Georgetown 2Nd Ward
Montpelier Stake
Trapper Trails 589
124 Stringtown Rd
Montpelier Stake
Georgetown, Id 83239

Lds Georgetown Ward
The Spirit of Adventure 227
Troop 52
9 Jewett St
Georgetown, MA 01833

Lds Georgetown Ward El Dorado Stake
Golden Empire Council 047
P.O. Box 91
7280 Prospect Hill Dr
Pilot Hill, CA 95664

Lds Georgetown Ward, Round Rock E Stake
Capitol Area Council 564
218 Serenada Dr
Georgetown, Tx 78628

Lds Gettysburg Ward,Chambersburg Stake
New Birth of Freedom 544
1170 Kohler Mill Rd
New Oxford, PA 17350

Lds Gettysburg Ward,Chambersburg Stake
New Birth of Freedom 544
34 Herrs Ridge Rd
Gettysburg, PA 17325

Lds Gila Ward Silver City Stk
Yucca Council 573
P.O. Box 163
Gila, NM 88038

Lds Gilcrease Ranch Ward Tule Spgs Stake
Las Vegas Area Council 328
6735 Whispering Sands
Las Vegas, Nv 89131

Lds Gillette 1St Ward, Gillette Stake
Greater Wyoming Council 638
2903 Allen Ave
Gillette, WY 82718

Lds Gillette 2Nd Ward, Gillette Stake
Greater Wyoming Council 638
2903 Allen Ave
Gillette, WY 82718

Lds Gillette 3Rd Ward, Gillette Stake
Greater Wyoming Council 638
1500 Ohara Dr
Gillette, WY 82716

Lds Gillette Stk Moorcroft Branch
Black Hills Area Council 695 695
P.O. Box 122
Moorcroft, WY 82721

Lds Gilmer 4Th Ward
East Texas Area Council 585
1122 Pine St
Gilmer, TX 75644

Lds Ginger Creek Ward-Mer E Stk

Ore-Ida Council 106 - Bsa 106
12285 W Ginger Creek Dr
Boise, ID 83713

Lds Gj 1St Ward
Grand Junction West Stake
Denver Area Council 061
2542 G Rd
Grand Junction, Co 81505

Lds Glacier Park Ward Maple Valley Stake
Chief Seattle Council 609
22608 SE 279th St
Maple Valley, WA 98038

Lds Gladstone Ward Milwaukie Stake
Cascade Pacific Council 492
8331 Cason Rd
Gladstone, OR 97027

Lds Glasgow Ward
Lincoln Heritage Council 205
748 W Cherry St
Glasgow, KY 42141

Lds Glasgow Ward, Glendive Stake
Montana Council 315
71 Bonnie St
Glasgow Lds Ward
Glasgow, MT 59230

Lds Gleannloch Farms Ward
Tomball Stake
Sam Houston Area Council 576
19920 Champion Forest Dr
Spring, Tx 77379

Lds Glen Carbon Ward Ofallon Stake
Greater St Louis Area Council 312
2250 Hwy 157 S
Edwardsville, IL 62025

Lds Glen Creek Ward Monmouth Stake
Cascade Pacific Council 492
3154 Eola Dr Nw
Salem, OR 97304

Lds Glen Eagle Ward
Syracuse West Stake
Trapper Trails 589
3426 W Augusta Dr
Syracuse, Ut 84075

Lds Glen Loch Ward
The Woodlands Stake
Sam Houston Area Council 576
27707 Glen Loch Dr
The Woodlands, Tx 77381

Lds Glencoe Ward Hillsboro Stake
Cascade Pacific Council 492
2220 NE Jackson School Rd
Hillsboro, OR 97124

Lds Glendale 1St Ward
Verdugo Hills Council 058
1130 E Wilson Ave
Glendale, CA 91206

Lds Glendale Ward
Utah National Parks 591
P.O. Box 95
Glendale, UT 84729

Lds Glendora Ward 360 Glendora Stake
Greater Los Angeles Area 033
2121 E Route 66
Glendora Stake
Glendora, CA 91740

Lds Gleneagle Ward-North Stake
Pikes Peak Council 060
8710 Lexington Dr
Colorado Springs, CO 80921

Lds Glenmont Ward-Silver Spring Stake
National Capital Area Council 082
500 Randolph Rd
Silver Spring, MD 20904

Lds Glenns Ferry Ward-Mtn Home Stk
Ore-Ida Council 106 - Bsa 106
P.O. Box 636
Glenns Ferry, ID 83623

Lds Glenridge Ward/Atlanta Stake
Atlanta Area Council 092
6449 Glenridge Dr
Atlanta, GA 30328

Lds Glenrock Ward, Casper Stake
Greater Wyoming Council 638
573 Lookout Dr
Glenrock, WY 82637

Lds Glenwood Springs Ward/Rifle Stake
Denver Area Council 061
409 29th St
Glenwood Springs, CO 81601

Lds Glenwood Ward
Utah National Parks 591
225 E Center St
Glenwood, UT 84730

Lds Glenwood Ward Council Bluff Stake
Mid-America Council 326
21919 Elderberry Rd
Glenwood, IA 51534

Lds Glines Eighth Ward
Utah National Parks 591
2249 S 1500 W
Vernal, UT 84078

Lds Glines Fifth Ward

Utah National Parks 591
2874 W 1800 S
Vernal, UT 84078

Lds Glines First Ward
Utah National Parks 591
1510 W Hwy 40
Vernal, UT 84078

Lds Glines Fourth Ward
Utah National Parks 591
3061 W 500 S
Vernal, UT 84078

Lds Glines Ninth Ward
Utah National Parks 591
2813 S 400 W
Vernal, UT 84078

Lds Glines Second Ward
Utah National Parks 591
1510 W Hwy 40
Vernal, UT 84078

Lds Glines Seventh Ward
Utah National Parks 591
1270 W 1500 S
Vernal, UT 84078

Lds Glines Sixth Ward
Utah National Parks 591
2643 W 1000 S
Vernal, UT 84078

Lds Glines Third Ward
Utah National Parks 591
475 W 100 S
Vernal, UT 84078

Lds Goddard Ward-Boise N Stk
Ore-Ida Council 106 - Bsa 106
8265 W Valley View Dr

Boise, ID 83704

Lds Goethe Park Ward Cordova Stake
Golden Empire Council 047
2400 Cordova Ln
Rancho Cordova, CA 95670

Lds Gold Hill Ward - Central Point Stake
Crater Lake Council 491
5050 Del Mar Dr
Central Point, OR 97502

Lds Goldcrest Ward Highland Hills Stake
Las Vegas Area Council 328
3209 Wexford Hill Ct
North Las Vegas, NV 89031

Lds Golden Hills Ward
Southern Sierra Council 030
600 Anita Dr
Tehachapi, CA 93561

Lds Golden Valley Branch Kingman Stake
Las Vegas Area Council 328
7582 W Zuni Dr
Golden Valley, AZ 86413

Lds Goldendale Ward The Dalles Stake
Cascade Pacific Council 492
500 Sampson St
Centerville, WA 98613

Lds Goldenrod Orlando
Central Florida Council 083
350 W Artesia St
Oviedo, FL 32765

Lds Goleta Vly Ward, Santa Barbara Stake
Los Padres Council 053
478 Cambridge Dr
Goleta, Ca 93117

Lds Goose Creek Ward Charleston Stake
Coastal Carolina Council 550
8720 Antler Dr
North Charleston, SC 29406

Lds Gordon Creek Ward
Utah National Parks 591
175 N 1280 W
Price, UT 84501

Lds Goshen Second Ward
Utah National Parks 591
75 S Center St
Goshen, UT 84633

Lds Goshen Ward
Utah National Parks 591
P.O. Box 53
Goshen, UT 84633

Lds Grace Stake - Bancroft Ward
Grand Teton Council 107
404 S Main
Bancroft, ID 83217

Lds Grace Stake - Chesterfield Ward
Grand Teton Council 107
2789 Baker Rd
Bancroft, ID 83217

Lds Grace Stake - Grace 1St Ward
Grand Teton Council 107
311 S Main
Grace, ID 83241

Lds Grace Stake - Grace 2Nd Ward
Grand Teton Council 107
311 S Main
Grace, ID 83241

Lds Grace Stake - Grace 3Rd Ward

Grand Teton Council 107
404 N Main St
Grace, ID 83241

Lds Grace Stake - Thatcher Ward
Grand Teton Council 107
13509 N Maple Grove Rd
Thatcher, ID 83283

Lds Grace Stake - Williams Ward
Grand Teton Council 107
2120 Niter Bench Rd
2248 Bench View Dr
Grace, ID 83241

Lds Graham Ward - Weatherford Stake
Longhorn Council 662
2251 Bethel Rd
Graham, TX 76087

Lds -Granada Hills Stake
Granada Hills Ward
W.L.A.C.C. 051
11315 White Oak Ave
Granada Hills, Ca 91344

Lds -Granada Hills Stake
Sherman Oaks Ward
W.L.A.C.C. 051
14001 Burbank Blvd
Van Nuys, Ca 91401

Lds -Granada Hills Stake
Van Nuys 1St Ward
W.L.A.C.C. 051
14001 Burbank Blvd
Van Nuys, Ca 91401

Lds -Granada Hills Stake- Encino Ward
W.L.A.C.C. 051
5338 White Oak Ave
Encino, CA 91316

Lds -Granada Hills Stake- Nridge Ward
W.L.A.C.C. 051
17101 Plummer St
Northridge, Ca 91325

Lds Granada Ward Whittier Stake 871
Greater Los Angeles Area 033
15100 Cordova Rd
La Mirada, CA 90638

Lds Granbury Ward - Weatherford Stake
Longhorn Council 662
3000 Ridgecrest Dr
Granbury, TX 76048

Lds Granby Ward/Craig Stake
Denver Area Council 061
P.O. Box 1131
Granby, CO 80446

Lds Grand Blanc Ward - Grand Blanc Stake
Water and Woods Council 782
4285 Mccandlish Rd
Grand Blanc, MI 48439

Lds Grand Canyon Ward Lone Mtn Stake
Las Vegas Area Council 328
3208 Bishop Pine St
Las Vegas, Nv 89129

Lds Grand Mesa Ward/Grand Junction Stake
Denver Area Council 061
3076 E 1/2 Rd
Grand Junction, CO 81504

Lds Grand Prairie 1St Ward
Dallas Stake
Circle Ten Council 571
2010 S Carrier Pkwy
Grand Prairie, Tx 75051

Lds Grand Prairie 2Nd Ward
Irving Stake
Circle Ten Council 571
2010 S Carrier Pkwy
Grand Prairie, Tx 75051

Lds Grand Rapids Ward
Grand Rapids Stake
President Gerald R Ford 781
2780 Leonard St Ne
Grand Rapids, Mi 49525

Lds Grand Teton Ward Skye Canyon Stake
Las Vegas Area Council 328
9830 Elkhorn Rd
Las Vegas, NV 89149

Lds Grand Valley Ward
Grand Rapids Stake
President Gerald R Ford 781
2780 Leonard St Ne
Grand Rapids, Mi 49525

Lds Grand Valley Ward/Rifle Stake
Denver Area Council 061
300 Sipprelle Dr
Battlement Mesa, CO 81635

Lds Grand View Ward-Mtn Home Stk
Ore-Ida Council 106 - Bsa 106
30767 Mormon Blvd
Bruneau, ID 83604

Lds Grandview Eighth Ward
Utah National Parks 591
960 W 2150 N
Provo, UT 84604

Lds Grandview Eleventh Ward
Utah National Parks 591
950 W 2150 N
Provo, UT 84604

Lds Grandview Fifth Ward
Utah National Parks 591
1555 N 1350 W
Provo, UT 84604

Lds Grandview First Ward
Utah National Parks 591
1555 N 1350 W
Provo, UT 84604

Lds Grandview Fourth Ward
Utah National Parks 591
1265 Camelot Dr
Provo, UT 84601

Lds Grandview Ninth Ward
Utah National Parks 591
1555 N 1350 W
Provo, UT 84604

Lds Grandview Second Ward
Utah National Parks 591
1060 N 1081 W
Provo, UT 84604

Lds Grandview Seventh Ward
Utah National Parks 591
1120 N 850 W
Provo, UT 84604

Lds Grandview Sixth Ward
Utah National Parks 591
1538 N 1980 W
Provo, UT 84604

Lds Grandview Tenth Ward
Utah National Parks 591
1850 W 1600 N
Provo, UT 84604

Lds Grandview Third Ward

Utah National Parks 591
905 W 2300 N
Provo, UT 84604

Lds Grandview Twenty First Ward
Utah National Parks 591
1850 W 1600 N
Provo, UT 84604

Lds Grandview Ward, Parker Stake
Denver Area Council 061
7405 S Addison Ct
Aurora, CO 80016

Lds Grangeville Ward/Lewiston Stake
Inland Nwest Council 611
403 N Blvd
Grangeville, ID 83530

Lds Granite Bay 1St Ward Rocklin Stake
Golden Empire Council 047
7800 Santa Juanita Ave
Folsom, CA 95630

Lds Granite Bay 2Nd Ward Rocklin Stake
Golden Empire Council 047
6460 Cavitt Stallman Rd
Granite Bay, CA 95746

Lds Granite Falls Ward Arlington Stake
Mount Baker Council, Bsa 606
18218 100th St Ne
Granite Falls, WA 98252

Lds Grapevine Ward - Colleyville Stake
Longhorn Council 662
1143 Butterfield Dr
Grapevine, TX 76051

Lds Grass Vly Ward Vancouver E Stake
Cascade Pacific Council 492
3017 Nw 18Th Ave

Camas, Wa 98607

Lds Grasslands First Ward
Utah National Parks 591
706 W 375 N
Springville, UT 84663

Lds Grasslands Second Ward
Utah National Parks 591
945 W Center St
Springville, UT 84663

Lds Grasslands Third Ward
Utah National Parks 591
1133 W 250 N
Springville, UT 84663

Lds- Great Bridge Ward
Chesapeake Stake
Tidewater Council 596
412 Peaceful Rd
Chesapeake, Va 23322

Lds Great Falls 1St Wd
Great Falls E Stake
Montana Council 315
1015 15Th Ave S
Great Falls, Mt 59405

Lds Great Falls Ward Mclean Stake
National Capital Area Council 082
1325 Scotts Run Rd
Mclean, VA 22102

Lds Great Oaks Ward Round Rock Stake
Capitol Area Council 564
8140 Racine Trl
Austin, TX 78717

Lds Great Sky Ward-Boise Stk
Ore-Ida Council 106 - Bsa 106
80686 N Halter Way

Boise, ID 83714

Lds Green Bay 1St Ward
Green Bay Wi Stake
Bay-Lakes Council 635
651 Pinehurst Ave
Green Bay, Wi 54302

Lds Green Bay 2Nd Ward
Green Bay Wi Stake
Bay-Lakes Council 635
651 Pinehurst Ave
Green Bay, Wi 54302

Lds Green Canyon Ward
North Logan Stake
Trapper Trails 589
2750 N 800 E
North Logan, Ut 84341

Lds Green Mtn 2Nd Ward, Lakewood Stake
Denver Area Council 061
13206 W Green Mountain Dr
Lakewood, Co 80228

Lds Green Mtn Ward, Front Range Stake
Denver Area Council 061
13206 W Green Mountain Dr
Lakewood, Co 80228

Lds Green Park Ward  Lehi
Utah National Parks 591
1929 W 1500 N
Lehi, UT 84043

Lds Green River 1St Ward
Green River Stake
Trapper Trails 589
1000 W 4Th N St
Green River, Wy 82935

Lds Green River 3Rd Ward

Green River Stake
Trapper Trails 589
1000 W 4Th N
Green River, Wy 82935

Lds Green River 4Th Ward
Green River Stake
Trapper Trails 589
120 Shoshone Ave
Green River, Wy 82935

Lds Green River 5Th Ward
Green River Stake
Trapper Trails 589
1255 W Teton
Green River, Wy 82935

Lds Green River 6Th Ward
Green River Stake
Trapper Trails 589
120 Shoshone Ave
Green River, Wy 82935

Lds Green River 7Th Ward
Green River Stake
Trapper Trails 589
1255 W Teton
Green River, Wy 82935

Lds Green River First Ward
Utah National Parks 591
101 N Clark
Green River, UT 84525

Lds Green River Ward Auburn Stake
Chief Seattle Council 609
625 M St Ne
Auburn, WA 98002

Lds Green Valley Fifth Ward
Utah National Parks 591
124 N Valley View Dr
St George, UT 84770

Lds Green Valley First Ward
Utah National Parks 591
511 S Valley View Dr
St George, UT 84770

Lds Green Valley Fourth Ward
Utah National Parks 591
26 N Stone Mountain Dr
St George, UT 84770

Lds Green Valley Ninth Ward
Utah National Parks 591
1940 Everest Dr
Saint George, UT 84770

Lds Green Valley Second Ward
Utah National Parks 591
511 S Valley View Dr
St George, UT 84770

Lds Green Valley Seventh Ward
Utah National Parks 591
511 S Valley View Dr
St George, UT 84770

Lds Green Valley Sixth Ward
Utah National Parks 591
124 N Valley View Dr
St George, UT 84770

Lds Green Valley Third Ward
Utah National Parks 591
450 S Indian Hills
St George, UT 84770

Lds Green Valley Ward El Dorado Stake
Golden Empire Council 047
3431 Hacienda Dr
Cameron Park, CA 95628

Lds Green Valley Ward Green Valley Stake
Las Vegas Area Council 328
410 N Valle Verde Dr
Henderson, NV 89014

Lds Green Valley Ward-Mer Victory Stk
Ore-Ida Council 106 - Bsa 106
1695 E Amity Rd
Meridian, ID 83642

Lds Greenbriar Ward Paradise Stake
Las Vegas Area Council 328
1725 Palora Ave
Las Vegas, NV 89169

Lds Greeneville Branch
Sequoyah Council 713
1109 Sun Valley Dr
Greeneville, TN 37745

Lds Greenfield Ward - Monterey Stake
Silicon Valley Monterey Bay 055
1145 Oak Ave
Greenfield, CA 93927

Lds Greenhill Ward-Mer Stk
Ore-Ida Council 106 - Bsa 106
Locust Grove and Franklin
Meridian, ID 83642

Lds Greenridge Ward
Utah National Parks 591
711 S 600 E
Payson, UT 84651

Lds Greens Lake Ward
Utah National Parks 591
1458 S 700 W
Cedar City, UT 84720

Lds Greensburg Ward
North Pittsburgh Stake

Westmoreland Fayette 512
152 Twin Run Rd
Greensburg, Pa 15601

Lds Greensburg Ward/Pittsburgh Stake
Westmoreland Fayette 512
Twin Run Rd
Greensburg, PA 15601

Lds Greenville
Lincoln Heritage Council 205
1350 State Route 2533
Greenville, KY 42345

Lds Greenville - Grand Rapids Stake
President Gerald R Ford 781
10700 W Carson City Rd
Greenville, MI 48838

Lds Greenville Ward
Blue Ridge Council 551
400 Farrs Bridge Rd
Greenville, SC 29617

Lds Greenville Ward
Utah National Parks 591
Hc 74 Box 5102
Greenville, UT 84731

Lds Greenwood Village Ward, Denver Stake
Denver Area Council 061
6061 S Havana St
Englewood, CO 80111

Lds Greenwood Ward, Fort Smith Stake
Westark Area Council 016
2977 E State Hwy 10
Booneville, AR 72927

Lds Gresham Ward- Wausau Stake
Samoset Council, Bsa 627
1230 Schabow St

County Hwy G
Gresham, WI 54128

Lds Gretna Branch Papillion Stake
Mid-America Council 326
6820 S 164th Ave
Omaha, NE 68136

Lds Gridley 1St Ward Gridley Stake
Golden Empire Council 047
P.O. Box 1219
Biggs, CA 95917

Lds Gridley 3Rd Ward Gridley Stake
Golden Empire Council 047
400 Spruce St
Gridley, CA 95948

Lds Griffin Ward Fayetteville Ga Stake
Flint River Council 095
605 Maddox Rd
Griffin, GA 30224

Lds Griffith Park Ward Beaverton Stake
Cascade Pacific Council 492
4195 SW 99th Ave
Beaverton, OR 97005

Lds Grove Creek Eighth Ward
Utah National Parks 591
1176 N 730 E
Pleasant Grove, UT 84062

Lds Grove Creek Fifth Ward
Utah National Parks 591
475 N 700 E
Pleasant Grove, UT 84062

Lds Grove Creek First Ward
Utah National Parks 591
1176 N 730 E
Pleasant Grove, UT 84062

Lds Grove Creek Fourth Ward
Utah National Parks 591
942 N 500 E
Pleasant Grove, UT 84062

Lds Grove Creek Second Ward
Utah National Parks 591
475 N 700 E
Pleasant Grove, UT 84062

Lds Grove Creek Seventh Ward
Utah National Parks 591
942 N 500 E
Pleasant Grove, UT 84062

Lds Grove Creek Sixth Ward
Utah National Parks 591
977 E 1000 N
Pleasant Grove, UT 84062

Lds Grove Creek Tenth Ward
Utah National Parks 591
475 N 700 E
Pleasant Grove, UT 84062

Lds Grove Eighth Ward
Utah National Parks 591
289 S 1000 W, Apt 302
Pleasant Grove, UT 84062

Lds Grove First Ward
Utah National Parks 591
1373 W 110 N
Pleasant Grove, UT 84062

Lds Grove First Ward
Utah National Parks 591
1377 W 110 N
Pleasant Grove, UT 84062

Lds Grove Fourth Ward
Utah National Parks 591
1225 W Dallin Dr Q104
Pleasant Grove, UT 84062

Lds Grove Ninth Ward
Utah National Parks 591
38 S 1630 W
Pleasant Grove, UT 84062

Lds Grove Park Cumberland
Great Smoky Mountain Council 557
6024 Grove Dr
Knoxville, TN 37918

Lds Grove Park Fifth Ward
Utah National Parks 591
67 E Zen Rd
Vineyard, UT 84058

Lds Grove Park First Ward
Utah National Parks 591
342 W Serenity Ct
Vineyard, UT 84058

Lds Grove Park Fourth Ward
Utah National Parks 591
318 W Serenity Ct
Vineyard, UT 84058

Lds Grove Park Second Ward
Utah National Parks 591
90 N 600 W
Orem, UT 84058

Lds Grove Park Third Ward
Utah National Parks 591
454 E Rue De Paris
Vineyard, UT 84058

Lds Grove Second Ward
Utah National Parks 591

684 S 2150 W, Apt 101
Pleasant Grove, UT 84062

Lds Grove Sixth Ward
Utah National Parks 591
1136 W 50 N
Y-102
Pleasant Grove, UT 84062

Lds Grove Tenth Ward
Utah National Parks 591
1526 W 140 N
Pleasant Grove, UT 84062

Lds Grove Third Ward
Utah National Parks 591
656 S 910 W, Unit 25
Pleasant Grove, UT 84062

Lds Grove Ward
Utah National Parks 591
455 E 200 S
Pleasant Grove, UT 84062

Lds Gulf Breeze Ward
Gulf Coast Council 773
1751 Sea Lark Ln
Navarre, FL 32566

Lds Gunlock Ward
Utah National Parks 591
Hc 69 Box 79
Gunlock, UT 84733

Lds Gunnison Bend
Utah National Parks 591
1199 S 1950 W
Delta, UT 84624

Lds Gunnison Branch/Montrose Stake
Denver Area Council 061
810 N 11th St

Gunnison, CO 81230

Lds Gunnison Fifth Ward
Utah National Parks 591
210 S Main
Centerfield, UT 84622

Lds Gunnison First Ward
Utah National Parks 591
80 W Center St
Gunnison, UT 84634

Lds Gunnison Second Ward
Utah National Parks 591
P.O. Box 545
80 W Center St
Gunnison, UT 84634

Lds Gunnison Third Ward
Utah National Parks 591
80 W Center St
Gunnison, UT 84634

Lds Guntersville Ward
Greater Alabama Council 001
4961 Spring Creek Dr
Guntersville, AL 35976

Lds Gurnee 1St Ward, Buffalo Grove Stake
Northeast Illinois 129
411 N Oplaine Rd
Gurnee, IL 60031

Lds Guthrie Ward Stillwater Stake
Last Frontier Council 480
5326 Ellie Mae Dr
Guthrie, OK 73044

Lds Hacienda Heights 1St Ward
Hacienda Heights Stake 718
Greater Los Angeles Area 033
16750 Colima Rd

Hacienda Heights, Ca 91745

Lds Hacienda Heights 2Nd Ward
Hacienda Heights Stake 719
Greater Los Angeles Area 033
1415 Turnbull Canyon Rd
Hacienda Heights, Ca 91745

Lds Hacienda Heights Ward
Spring Mountain Stake
Las Vegas Area Council 328
6325 W Hacienda Ave
Las Vegas, Nv 89113

Lds Hacienda Ward Paradise Stake
Las Vegas Area Council 328
2275 E Tropicana Ave
Las Vegas, NV 89119

Lds Hagerstown Ward Martinsburg Stake
Mason Dixon Council 221
1253 Mount Aetna Rd
Hagerstown, MD 21742

Lds Haight Bench Ward
Haight Creek Stake
Trapper Trails 589
1650 S 500 E
Kaysville, Ut 84037

Lds Haines Ward Abq Stake
Great Swest Council 412
5709 Haines Ave Ne
Albuquerque, NM 87110

Lds Half Moon Bay Ward, San Mateo Stake
Pacific Skyline Council 031
475 California Ave
Moss Beach, CA 94038

Lds Hamilton Fort Ward
Utah National Parks 591

1650 W Center St
Cedar City, UT 84720

Lds Hamilton Ward Ashburn Stake
National Capital Area Council 082
15 N Reid St
Hamilton, VA 20158

Lds Hamilton Ward Cincinnati North Stake
Dan Beard Council, Bsa 438
4831 Pleasant Ave
Fairfield, OH 45014

Lds Hamilton Ward, Stevensville Stake
Montana Council 315
801 Pine St
Hamilton, MT 59840

Lds Hammond Ward Bloomfield Stake
Great Swest Council 412
902 W Blanco Blvd
Bloomfield, NM 87413

Lds Hampden Hill Ward, Aurora S Stake
Denver Area Council 061
5175 S Picadilly St
Aurora, Co 80015

Lds Hampton Ward-Boise Central Stk
Ore-Ida Council 106 - Bsa 106
2323 N Maple Grove Rd
Boise, ID 83704

Lds Hana Branch, Kahului Hi Stake
Aloha Council, Bsa 104
P.O. Box 383
Hana, HI 96713

Lds Hancock Ward, Martinsburg Stake
Mason Dixon Council 221
200 Douglas Ave
Hancock, MD 21750

Lds Hanksville Ward
Utah National Parks 591
P.O. Box 128
Hanksville, UT 84734

Lds Hannibal Ward - Nauvoo Stake
c/o Pres Fred Cruse
Great Rivers Council 653
9 Stillwell Pl
Hannibal, MO 63401

Lds Hanover Ward Concord Stake
Daniel Webster Council, Bsa 330
667 Dartmouth College Hwy
Lebanon, NH 03766

Lds Hanover Ward, Chambersburg Stake
New Birth of Freedom 544
1170 Kohler Mill Rd
New Oxford, PA 17350

Lds Hansen Meadows Ward
Syracuse Bluff Stake
Trapper Trails 589
2500 S Bluff Rd
Syracuse Bluff Stake
Syracuse, Ut 84075

Lds Harber Ward Springdale Stake
Westark Area Council 016
6738 Lynchs Prairie Cove
Springdale, AR 72762

Lds Harbor 4Th Ward 370  Samoan
Greater Los Angeles Area 033
22721 Main St
Carson, CA 90745

Lds Harbor Bay Ward
Utah National Parks 591
92 E Turnbuckle Rd

Saratoga Springs, UT 84045

Lds Harbor First Ward
Utah National Parks 591
600 S 100 W
American Fork, UT 84003

Lds Harbor Second Ward
Utah National Parks 591
600 S 100 W
American Fork, UT 84003

Lds Harbor Third Ward
Utah National Parks 591
600 S 100 W
American Fork, UT 84003

Lds Harbour Pointe Ward Lynnwood Stake
Mount Baker Council, Bsa 606
11001 Harbour Pointe Blvd
Mukilteo, WA 98275

Lds Hardin Valley Knoxvillle
Great Smoky Mountain Council 557
11837 Grigsby Chapel Rd
Knoxville, TN 37919

Lds Harlem 1St Ward/New York Stake
Greater New York Councils, Bsa 640
360 Malcolm X Blvd
New York, NY 10027

Lds Harlem 2Nd Ward/New York Stake
Greater New York Councils, Bsa 640
360-368 Lenox Ave, 3rd Fl
New York, NY 10027

Lds Harlem Ward
Georgia-Carolina 093
470 N Louisville St
Harlem, GA 30814

Lds Harmony Bluff Ward
Syracuse South Stake
Trapper Trails 589
3065 S Bluff Rd
Syracuse, Ut 84075

Lds Harmony Hills Ward N Las Vegas Stake
Las Vegas Area Council 328
1416 Patrick Thomas Ct
North Las Vegas, Nv 89086

Lds Harmony Place Ward
Layton Legacy Stake
Trapper Trails 589
752 N 3700 W
Layton, Ut 84041

Lds Harmony Ward Vancouver East Stake
Cascade Pacific Council 492
18300 NE 18th St
Vancouver, WA 98684

Lds Harper Ward
Brigham City North Stake
Trapper Trails 589
620 N 300 E
Brigham City, Ut 84302

Lds Harpers Ferry Ward
Winchester,Va Stake
Shenandoah Area Council 598
343 Carriage Dr
Harpers Ferry, Wv 25425

Lds Harrisburg Ward Harrisburg Stake
New Birth of Freedom 544
4788 Union Deposit Rd
Harrisburg, PA 17111

Lds Harrison Ward
Spgfield, Mo S Stake
Westark Area Council 016

P.O. Box 171
Lead Hill, Ar 72644

Lds Harrisonville Ward Kcmo Stake
Heart of America Council 307
451 SW State Route 150
Lees Summit, MO 64082

Lds Harrisville 10Th Ward
Harrisville Stake
Trapper Trails 589
1560 N 200 W
Harrisville, Ut 84404

Lds Harrisville 1St Ward
Harrisville Stake
Trapper Trails 589
435 W Harrisville Rd
Harrisville, Ut 84404

Lds Harrisville 2Nd Ward
Harrisville Stake
Trapper Trails 589
435 W Harrisville Rd
Harrisville, Ut 84404

Lds Harrisville 3Rd Ward
Harrisville Stake
Trapper Trails 589
1560 N 200 W
Harrisville, Ut 84404

Lds Harrisville 4Th Ward
Pleasant View South Stake
Trapper Trails 589
480 W 2000 N
Harrisville, Ut 84414

Lds Harrisville 5Th Ward
Pleasant View South Stake
Trapper Trails 589
2360 N 600 W
Harrisville, Ut 84414

Lds Harrisville 6Th Ward
Harrisville Stake
Trapper Trails 589
113 Childs Ave
Harrisville, Ut 84404

Lds Harrisville 7Th Ward
Harrisville Stake
Trapper Trails 589
1560 N 200 W
Harrisville, Ut 84404

Lds Harrisville 8Th Ward
Harrisville Stake
Trapper Trails 589
113 Childs Ave
Ogden, Ut 84404

Lds Harrisville 9Th Ward
Harrisville Stake
Trapper Trails 589
435 W Harrisville Rd
Harrisville, Ut 84404

Lds Hart - Grand Rapids Stake
President Gerald R Ford 781
2852 N 72nd Ave
Hart, MI 49420

Lds Hartford Stake Avon Ward
Connecticut Rivers Council, Bsa 066
27 Lawton Rd
Canton, CT 06019

Lds Hartford Stake Bloomfield Ward
Connecticut Rivers Council, Bsa 066
11 Spice Bush Ln
Bloomfield, CT 06002

Lds Hartford Stake Canton Ward
Connecticut Rivers Council, Bsa 066

47 Bart Dr
Collinsville, CT 06019

Lds Hartford Stake Ellington Ward
Connecticut Rivers Council, Bsa 066
2 Maple St
Ellington, CT 06029

Lds Hartford Stake Glastonbury Ward
Connecticut Rivers Council, Bsa 066
60 Carriage Dr
South Windsor, CT 06074

Lds Hartford Stake Glastonbury Ward
Connecticut Rivers Council, Bsa 066
83 Murray Rd
South Windsor, CT 06074

Lds Hartford Stake Goshen Ward
Connecticut Rivers Council, Bsa 066
Route 63
Goshen, CT 06756

Lds Hartford Stake Hartford Ward
Connecticut Rivers Council, Bsa 066
1000 Mountain Rd
Bloomfield, CT 06002

Lds Hartford Stake Manchester Ward
Connecticut Rivers Council, Bsa 066
30 Woodside St
Manchester, CT 06040

Lds Hartley Park Ward Gresham Stake
Cascade Pacific Council 492
3600 SE 182nd Ave
Gresham, OR 97030

Lds Hartman Park Ward Redmond Stake
Chief Seattle Council 609
10115 172nd Ave Ne
Redmond, WA 98052

Lds Hartwood Ward
Stafford Virginia Stake
National Capital Area Council 082
20 Boscobel Rd
Fredericksburg, Va 22405

Lds Harvard Ward Roseburg Stake
Oregon Trail Council 697
2001 W Bertha Ave
Roseburg, OR 97471

Lds Harvest Hills Eighth Ward
Utah National Parks 591
2101 Providence Dr
Saratoga Springs, UT 84045

Lds Harvest Hills Eleventh Ward
Utah National Parks 591
491 W Autumn Sky Dr
Saratoga Springs, UT 84045

Lds Harvest Hills Fifth Ward
Utah National Parks 591
552 W Floribunda Dr
Saratoga Springs, UT 84045

Lds Harvest Hills First Ward
Utah National Parks 591
270 W Harvest Hills Blvd
Saratoga Springs, UT 84045

Lds Harvest Hills Fourth Ward
Utah National Parks 591
1903 N Concord Pl
Saratoga Springs, UT 84045

Lds Harvest Hills Ninth Ward
Utah National Parks 591
346 W Plum Pl
Saratoga Springs, UT 84045

Lds Harvest Hills Second Ward
Utah National Parks 591
2256 N Providence Dr
Saratoga Springs, UT 84045

Lds Harvest Hills Seventh Ward
Utah National Parks 591
2256 N Providence Dr
Saratoga Springs, UT 84045

Lds Harvest Hills Sixth
Utah National Parks 591
2181 N Harvest Moon Dr
Saratoga Springs, UT 84045

Lds Harvest Hills Tenth Ward
Utah National Parks 591
368 W Aspen Hills Blvd
Saratoga Springs, UT 84045

Lds Harvest Hills Third Ward
Utah National Parks 591
1950 N Harvest Moon Dr
Saratoga Springs, UT 84045

Lds Harvest Ridge Ward
Utah National Parks 591
1111 Meadow Sage Cir
Salem, UT 84653

Lds Haslet Ward - Alliance Stake
Longhorn Council 662
500 W Bonds Ranch Rd
Haslet, TX 76052

Lds Hastings- Grand Rapids Stake
President Gerald R Ford 781
571 N Airport Rd
Hastings, MI 49058

Lds Hatch Ward

Utah National Parks 591
249 S 1 W
Hatch, UT 84735

Lds Haven Cove Ward-Mer W Stk
Ore-Ida Council 106 - Bsa 106
2176 N Ten Mile Rd
Meridian, ID 83642

Lds Haven Ward Warm Springs Stake
Las Vegas Area Council 328
7670 S Bruce St
Las Vegas, NV 89123

Lds Havre Ward, Great Falls East Stake
Montana Council 315
1315 Washington Ave
Havre, MT 59501

Lds Hawks Landing First Ward
Utah National Parks 591
213 Caracara St
Saratoga Springs, UT 84045

Lds Hawks Landing Second Ward
Utah National Parks 591
2947 Swainson Ave
Saratoga Springs, UT 84045

Lds Hawthorn Ward
Utah National Parks 591
3149 E Tanoak Dr
Saint George, UT 84790

Lds Hawthorne Ward Fallon South Stake
Nevada Area Council 329
P.O. Box 1296
Hawthorne, NV 89415

Lds Hawthorne Ward, Billings East Stake
Montana Council 315
1000 Wicks Ln

Billings, MT 59105

Lds Haymarket Ward Gainesville Stake
National Capital Area Council 082
14015 Glenkirk Rd
Gainesville, VA 20155

Lds Haymarket Ward Gainesville Stake
National Capital Area Council 082
14105 Glenkirk Rd
Gainesville, VA 20155

Lds Hazeldale Ward Bvtn West Stake
Cascade Pacific Council 492
5175 SW 209th Ave
Beaverton, OR 97007

Lds Heather Glen Ward
Layton North Stake
Trapper Trails 589
1954 E Antelope Dr
Layton, Ut 84040

Lds Heather Ridge First Ward
Utah National Parks 591
150 E 1750 N
Orem, UT 84057

Lds Heather Ridge Fourth Ward
Utah National Parks 591
620 Heather Rd
Orem, UT 84097

Lds Heather Ridge Second Ward
Utah National Parks 591
450 E 2000 N
Orem, UT 84097

Lds Heather Ridge Seventh Ward
Utah National Parks 591
600 Heather Rd
Orem, UT 84097

Lds Heather Ridge Sixth Ward
Utah National Parks 591
1505 N 145 E.
Orem, UT 84097

Lds Heather Ridge Third Ward
Utah National Parks 591
450 E 2000 N
Orem, UT 84057

Lds Heather Ridge Ward, Aurora S Stake
Denver Area Council 061
740 Hudson St
Denver, Co 80220

Lds Heatheridge Fifth Ward
Utah National Parks 591
450 E 2000 N
Orem, UT 84097

Lds Heatherwilde Ward, Austin Stake
Capitol Area Council 564
700 N Heatherwilde Blvd
Pflugerville, TX 78660

Lds Heber Eighth Ward
Utah National Parks 591
600 Sfield Rd
Heber City, UT 84032

Lds Heber Fifteenth Ward
Utah National Parks 591
573 E 550 S
Heber City, UT 84032

Lds Heber Fifth Ward
Utah National Parks 591
150 N 200 W
Heber City, UT 84032

Lds Heber First Ward
Utah National Parks 591
325 E 500 N
Heber City, UT 84032

Lds Heber Fourteenth Ward
Utah National Parks 591
1205 W 650 S
Heber City, UT 84032

Lds Heber Fourth Ward
Utah National Parks 591
715 E 600 S
Heber City, UT 84032

Lds Heber Ninth Ward
Utah National Parks 591
325 E 500 N
Heber City, UT 84032

Lds Heber Seventh Ward
Utah National Parks 591
650 E 250 S
Heber City, UT 84032

Lds Heber Sixth Ward
Utah National Parks 591
1365 E Center St
Heber City, UT 84032

Lds Heber Third Ward
Utah National Parks 591
240 E 400 S
Heber City, UT 84032

Lds Heber Twelfth Ward
Utah National Parks 591
1205 W 650 S.
Heber City, UT 84032

Lds Hebron Ward Cincinnati Stake
Dan Beard Council, Bsa 438

2965 Hebron Park Dr
Hebron, KY 41048

Lds Hedges Creek Ward Tualatin Stake
Cascade Pacific Council 492
22284 SW Grahams Ferry Rd
Tualatin, OR 97062

Lds Hedgesville Ward, Martinsburg,Wv
Shenandoah Area Council 598
93 Langston Blvd
Martinsburg, WV 25404

Lds Helena 1St Ward, Helena Stake
Montana Council 315
1610 E 6th Ave
Helena, MT 59601

Lds Helena 2Nd Ward, Helena Stake
Montana Council 315
1260 Otter Rd
Helena, MT 59602

Lds Helena 3Rd Ward, Helena Stake
Montana Council 315
1610 E 6th Ave
Helena, MT 59601

Lds Helena 4Th Ward, Helena Stake
Montana Council 315
1260 Otter Rd
Helena, MT 59602

Lds Helena 5Th Ward, Helena Stake
Montana Council 315
3655 Meadowlark Dr
East Helena, MT 59635

Lds Helena 6Th Ward
Montana Council 315
1435 Williamsburg Rd
Helena, MT 59602

Lds Helper Ward
Utah National Parks 591
150 Ridgeway St
Helper, UT 84526

Lds Henderson Ward, Brighton Stake
Denver Area Council 061
12005 E 119th Ave
Henderson, CO 80640

Lds Hendersonville 1St Ward
Asheville, NC Stake
Daniel Boone Council 414
2005 Brevard Rd
Hendersonville, Nc 28791

Lds Henrieville Ward
Utah National Parks 591
P.O. Box 246
Henrieville, UT 84736

Lds Henry S Fork Stake
Henry S Fork Ward
Grand Teton Council 107
3914 Spring Creek Dr
Rexburg, Id 83440

Lds Henry S Fork Stake
Hibbard 1St Ward
Grand Teton Council 107
2000 N 3000 W
Rexburg, Id 83440

Lds Henry S Fork Stake
Hibbard 2Nd Ward
Grand Teton Council 107
2437 W 3000 N
Rexburg, Id 83440

Lds Henry S Fork Stake
Hibbard 3Rd Ward

Grand Teton Council 107
1729 N 3000 W
Rexburg, Id 83440

Lds Henry S Fork Stake
Teton River Ward
Grand Teton Council 107
4711 N 495 W
Rexburg, Id 83440

Lds Henry S Fork Stake - Plano Ward
Grand Teton Council 107
5119 W 5000 N
Rexburg, ID 83440

Lds Henry S Fork Stake - Salem 1St Ward
Grand Teton Council 107
North Salem Rd
Rexburg, ID 83440

Lds Henry S Fork Stake - Salem 2Nd Ward
Grand Teton Council 107
3470 N Salem Rd
Rexburg, ID 83440

Lds Henry S Fork Stake - Salem 3Rd Ward
Grand Teton Council 107
3470 N Salem Rd
Rexburg, ID 83440

Lds Heritage Park
Utah National Parks 591
290 W 1045 N
Cedar City, UT 84721

Lds Heritage Park Branch
Utah National Parks 591
260 E 1060 S
Ivins, UT 84738

Lds Heritage Park Ward
Highlands Ranch Stake

Denver Area Council 061
4195 E Wildcat Reserve Pkwy
Highlands Ranch, Co 80126

Lds Heritage Park Ward
Mound Fort Stake
Trapper Trails 589
250 N 1500 W
Ogden, Ut 84404

Lds Heritage Park Ward Olathe Stake
Heart of America Council 307
15915 W 143rd St
Olathe, KS 66062

Lds Heritage Trail Ward, Austin Stake
Capitol Area Council 564
700 N Heatherwilde Blvd
Pflugerville, TX 78660

Lds Heritage Ward
Utah National Parks 591
4561 N Buckboard St
Eagle Mountain, UT 84005

Lds Heritage Ward - Alliance Stake
Longhorn Council 662
2001 Willis Ln
Keller, TX 76248

Lds Heritage Ward  Palmyra
Utah National Parks 591
2371 E 1610 S
Spanish Fork, UT 84660

Lds Heritage Ward Hend Lake Mead Stake
Las Vegas Area Council 328
1234 Racetrack
Henderson, NV 89015

Lds Herndon Ward Oakton Stake
National Capital Area Council 082

1625 Winterwood Pl
Herndon, VA 20170

Lds Hershey Ward Harrisburg Stake
New Birth of Freedom 544
4788 Union Deposit Rd
Harrisburg, PA 17111

Lds Hewitt Ward - Waco Stake
Longhorn Council 662
300 Ritchie Rd
Hewitt, TX 76643

Lds Hickories Ward-Mer N Stk
Ore-Ida Council 106 - Bsa 106
6032 N Five Mile Rd
Boise, ID 83713

Lds Hickory Flat Ward
Atlanta Area Council 092
3459 E Cherokee Dr
Canton, GA 30115

Lds Hickory Flat Ward/Marietta Est Sta
Atlanta Area Council 092
3459 E Cherokee Dr
Canton, GA 30115

Lds Hickory Hills Ward Lenexa Stake
Heart of America Council 307
7100 Hadley St
Shawnee Mission, KS 66204

Lds Hidden Canyon Ward
Utah National Parks 591
2858 E Lookout Dr
Eagle Mountain, UT 84005

Lds Hidden Canyon Ward N Las Vegas Stake
Las Vegas Area Council 328
1991 W Washburn Rd
North Las Vegas, Nv 89031

Lds Hidden Hills Ward
Morgan North Stake
Trapper Trails 589
4150 W Old Hwy Rd
Mountain Green, Ut 84050

Lds Hidden Hollow Ward
Layton North Stake
Trapper Trails 589
1954 E Antelope Dr
Layton, Ut 84040

Lds Hidden Lake Ward Manteca Stake
Greater Yosemite Council 059
27150 Wilkinson Way
Tracy, CA 95377

Lds Hidden Lake Ward, Westminster Stake
Denver Area Council 061
1951 Elmwood Ln
Denver, CO 80221

Lds Hidden Meadows Ward
Pleasant View South Stake
Trapper Trails 589
480 W 2000 N
Pleasant View, Ut 84414

Lds Hidden Springs Ward-Boise Stk
Ore-Ida Council 106 - Bsa 106
12720 N Humphreys Way
Boise, ID 83714

Lds Hidden Valley Ward
Kaysville South Stake
Trapper Trails 589
900 S Main St
Kaysville, Ut 84037

Lds Hidden Valley Ward
Utah National Parks 591

675 E Desert Hills Dr
St George, UT 84790

Lds High Desert Ward - Bend Stake
Crater Lake Council 491
60800 Tekampe Rd
Bend, OR 97702

Lds High Desert Ward Abq Stake
Great Swest Council 412
11750 San Victorio Ave Ne
Albuquerque, NM 87111

Lds High Forest Ward-North Stake
Pikes Peak Council 060
950 Co- 105
Monument, CO 80132

Lds High Range Ward Rr Stake
Great Swest Council 412
300 Loma Colorado Blvd Ne
Rio Rancho, NM 87124

Lds Highland Eighteenth Ward
Utah National Parks 591
5213 W 11000 N
Highland, UT 84003

Lds Highland Eighth Ward
Utah National Parks 591
10390 Alpine Hwy
Highland, UT 84003

Lds Highland Eleventh Ward
Utah National Parks 591
4669 W Vista Dr
Highland, UT 84003

Lds Highland Fifteenth Ward
Utah National Parks 591
5212 W Country Club Dr
Highland, UT 84003

Lds Highland Fifth Ward
Utah National Parks 591
5825 W 10400 N
Highland, UT 84003

Lds Highland First Ward
Utah National Parks 591
6095 W 9600 N
Highland, UT 84003

Lds Highland Fortieth Ward
Utah National Parks 591
10472 N 6570 W
Highland, UT 84003

Lds Highland Forty First Ward
Utah National Parks 591
12111 N Royal Troon Rd
Highland, UT 84003

Lds Highland Fourteenth Ward
Utah National Parks 591
6050 W Chapel Dr
Highland, UT 84003

Lds Highland Fourth Ward
Utah National Parks 591
5848 W 11000 N
Highland, UT 84003

Lds Highland Heights Ward
Cincinnati Stake
Dan Beard Council, Bsa 438
144 Buttermilk Pike
Lakeside Park, Ky 41017

Lds Highland Hills Ward
Mccullough Hills Stake
Las Vegas Area Council 328
801 Arrowhead Trl
Henderson, Nv 89002

Lds Highland Hills Ward
Utah National Parks 591
1130 E Brigham Rd
St. George, UT 84790

Lds Highland Manor Ward
Bakersfield Stake
Southern Sierra Council 030
2828 Mccray St
Bakersfield, Ca 93308

Lds Highland Nineteenth Ward
Utah National Parks 591
6276 W 10150 N
Highland, UT 84003

Lds Highland Ninth Ward
Utah National Parks 591
5335 W 11200 N
Highland, UT 84003

Lds Highland Second Ward
Utah National Parks 591
4720 W Chapel
Highland, UT 84003

Lds Highland Seventeenth Ward
Utah National Parks 591
5335 W 11200 N
Highland, UT 84003

Lds Highland Seventh Ward
Utah National Parks 591
5212 W Country Club Dr
Highland, UT 84003

Lds Highland Sixteenth Ward
Utah National Parks 591
10962 N 6400 W
Highland, UT 84003

Lds Highland Sixth Ward
Utah National Parks 591
6050 W Chapel Way
Highland, UT 84003

Lds Highland Stake - 11Th Ward
Grand Teton Council 107
2000 S Fairway Dr
Pocatello, ID 83201

Lds Highland Stake - 12Th Ward
Grand Teton Council 107
2140 Satterfield Dr
Pocatello, ID 83201

Lds Highland Stake - 1St Ward
Grand Teton Council 107
2140 Satterfield Dr
Pocatello, ID 83201

Lds Highland Stake - 2Nd Ward
Grand Teton Council 107
2925 Michelle St
Pocatello, ID 83201

Lds Highland Stake - 3Rd Ward
Grand Teton Council 107
2300 Butte St
Pocatello, ID 83201

Lds Highland Stake - 4Th Ward
Grand Teton Council 107
2300 Butte St
Pocatello, ID 83201

Lds Highland Stake - 5Th Ward
Grand Teton Council 107
2300 Butte St
Pocatello, ID 83201

Lds Highland Stake - 6Th Ward

Grand Teton Council 107
2925 Michelle St
Pocatello, ID 83201

Lds Highland Stake - 7Th Ward
Grand Teton Council 107
2000 S Fairway Dr
Pocatello, ID 83201

Lds Highland Stake - 8Th Ward
Grand Teton Council 107
2000 S Fairway
Pocatello, ID 83201

Lds Highland Stake - 9Th Ward
Grand Teton Council 107
2140 Satterfield Dr
Pocatello, ID 83201

Lds Highland Stake- 10Th Ward
Grand Teton Council 107
2925 Michelle St
Pocatello, ID 83201

Lds Highland Station Ward
Fort Worth North Stake
Longhorn Council 662
850 Cannon Dr
Hurst, Tx 76054

Lds Highland Tenth Ward
Utah National Parks 591
11000 N 6400 W
Highland, UT 84003

Lds Highland Third Ward
Utah National Parks 591
5335 W 11200 N
Highland, UT 84003

Lds Highland Thirteenth Ward
Utah National Parks 591

10688 N 5720 W
Highland, UT 84003

Lds Highland Thirtieth Ward
Utah National Parks 591
6800 W 9600 N
Highland, UT 84003

Lds Highland Thirty Eighth Ward
Utah National Parks 591
10645 N 5370 W
Highland, UT 84003

Lds Highland Thirty Fifth Ward
Utah National Parks 591
11837 N Wfield Cove Dr
Highland, UT 84003

Lds Highland Thirty First Ward
Utah National Parks 591
11190 N Alpine Hwy
Highland, UT 84003

Lds Highland Thirty Fourth Ward
Utah National Parks 591
11065 N 6000 W
Highland, UT 84003

Lds Highland Thirty Ninth Ward
Utah National Parks 591
12489 N Wildflower Ln
Highland, UT 84003

Lds Highland Thirty Second Ward
Utah National Parks 591
6237 W Apollo Way
Highland, UT 84003

Lds Highland Thirty Seventh Ward
Utah National Parks 591
6749 W 10125 N
Highland, UT 84003

Lds Highland Thirty Sixth Ward
Utah National Parks 591
11487 N Sunset Hills Dr
Highland, UT 84003

Lds Highland Thirty Third Ward
Utah National Parks 591
9600 N 6800 W
Highland, UT 84003

Lds Highland Twelfth Ward
Utah National Parks 591
9671 N 5650 W
Highland, UT 84003

Lds Highland Twentieth Ward
Utah National Parks 591
6109 Ridge Rd
Highland, UT 84003

Lds Highland Twenty Eighth
Utah National Parks 591
5853 W 10400 N
Highland, UT 84003

Lds Highland Twenty Fifth Ward
Utah National Parks 591
10609 N 5400 W
Highland, UT 84003

Lds Highland Twenty First Ward
Utah National Parks 591
6624 W 9680 N
Highland, UT 84003

Lds Highland Twenty Fourth Ward
Utah National Parks 591
5222 W Country Club Dr
Highland, UT 84003

Lds Highland Twenty Ninth Ward
Utah National Parks 591
10400 N 6750 W
Highland, UT 84003

Lds Highland Twenty Second Ward
Utah National Parks 591
9621 N 6050 W
Highland, UT 84003

Lds Highland Twenty Seventh Ward
Alpine
Utah National Parks 591
6411 W 11800 N
Highland, Ut 84003

Lds Highland Twenty Sixth Ward
Utah National Parks 591
9681 N 6900 W
Highland, UT 84003

Lds Highland Twenty Third Ward
Utah National Parks 591
6400 W 11000 N
Highland, UT 84003

Lds Highland Village 1St Ward
Lewisville Stake
Longhorn Council 662
5200 Balmoral Ln
Flower Mound, Tx 75028

Lds Highland Ward - Sparks West Stake
Nevada Area Council 329
4920 Pradera St
Sparks, NV 89436

Lds Highlands First Ward
Utah National Parks 591
3527 E Braxton
Eagle Mountain, UT 84005

Lds Highlands Ranch Ward
Highlands Ranch Stake
Denver Area Council 061
9840 Eliza Ct
Highlands Ranch, Co 80126

Lds Highlands Second Ward
Utah National Parks 591
3734 E Barton Creek Dr
Eagle Mountain, UT 84005

Lds Highlands Third Ward
Utah National Parks 591
9086 N Clubhouse Ln
Eagle Mountain, UT 84005

Lds Highlands Ward
Redwood Empire Council 041
14970 Lakeview Way
Clearlake, CA 95422

Lds Highlands Ward - Columbia Stake
Great Rivers Council 653
4708 Highlands Pkwy
Columbia, MO 65203

Lds Highlands Ward Bellevue Stake
Chief Seattle Council 609
15205 SE 28th St
Bellevue, WA 98007

Lds Highlands Ward Kennewick East Stake
Blue Mountain Council 604
515 S Union St
Kennewick, WA 99336

Lds Highlands Ward Renton Stake
Chief Seattle Council 609
816 Field Ave Ne
Renton, WA 98059

Lds Highline Branch Seattle Stake

Chief Seattle Council 609
14020 Ambaum Blvd Sw
Burien, WA 98166

Lds Highline Ward
Utah National Parks 591
1325 S 100 E
Payson, UT 84651

Lds Highline Ward  Salem
Utah National Parks 591
1129 S 250 W
Salem, UT 84653

Lds Highline Ward, Aurora Stake
Denver Area Council 061
19877 E Green Valley Ranch Blvd
Denver, CO 80249

Lds Highpoint Ward, Aurora Stake
Denver Area Council 061
5071 Netherland St
Denver, CO 80249

Lds Hiko Ward
Utah National Parks 591
P.O. Box 311
Alamo, NV 89001

Lds Hill Country Ward Oak Hills Stake
Capitol Area Council 564
5201 Convict Hill Rd
Austin, TX 78749

Lds Hill Park Ward Indep Stake
Heart of America Council 307
705 W Walnut St
Independence, MO 64050

Lds Hillcrest 1St Ward
Logan East Stake
Trapper Trails 589

1450 E 1500 N
Logan E Stake
Logan, Ut 84341

Lds Hillcrest 2Nd Ward
Logan East Stake
Trapper Trails 589
875 N 1500 E
Logan, Ut 84321

Lds Hillcrest Second Ward
Utah National Parks 591
1478 S 680 E
Orem, UT 84097

Lds Hillcrest Ward Cedar City
Utah National Parks 591
1913 W 650 S
Cedar City, UT 84720

Lds Hillcrest Ward Yuba City Stake
Golden Empire Council 047
520 Clark Ave
Yuba City, CA 95991

Lds Hillpointe Ward
Desert Foothill Stake
Las Vegas Area Council 328
2033 Spring Rose St
Las Vegas, Nv 89134

Lds Hillsboro Branch - Waco Stake
Longhorn Council 662
1024 Old Bynum Rd
Hillsboro, TX 76645

Lds Hillsboro Ward Hillsboro Stake
Cascade Pacific Council 492
5580 SW Golden Rd
Hillsboro, OR 97213

Lds Hillsdale Ward

South San Jose Stake
Silicon Valley Monterey Bay 055
1655 Noreen Dr
San Jose, Ca 95124

Lds Hillside Ward
Utah National Parks 591
358 International Way
Alpine, UT 84004

Lds Hilltop Ward Billings East Stake
Montana Council 315
1640 Broadmoor Dr
Billings, MT 59105

Lds Hiltonhead Ward Savannah Stake
Coastal Carolina Council 550
2800 Meeting St
Hilton Head Island, SC 29926

Lds Hinckley
Utah National Parks 591
P.O. Box 6
Hinckley, UT 84635

Lds Hingham Ward Hingham Stake
Mayflower Council 251
379 Gardner St
Hingham, MA 02043

Lds Hiram Ward Kirtland Stake
Lake Erie Council 440
6208 Pioneer Trl
Hiram, OH 44234

Lds Hiram Ward Powder Springs Stake
Atlanta Area Council 092
2595 New Macland Rd
Powder Springs, GA 30127

Lds Hmong Branch Gridley Stake
Golden Empire Council 047

167 Table Mountain Blvd
Oroville, CA 95965

Lds Hmong Branch Sacramento Stake
Golden Empire Council 047
2905 11th Ave
Sacramento, CA 95817

Lds Hobble Creek Eighth Ward
Utah National Parks 591
949 S 2500 E
Springville, UT 84663

Lds Hobble Creek Eleventh Ward
Utah National Parks 591
2379 E River Bottom Rd
Springville, UT 84663

Lds Hobble Creek Fifteenth Ward
Utah National Parks 591
2448 Deer Creek Way
Springville, UT 84663

Lds Hobble Creek Fifth Ward
Utah National Parks 591
1440 E 900 S
Springville, UT 84663

Lds Hobble Creek First Ward
Utah National Parks 591
555 S 600 E
Springville, UT 84663

Lds Hobble Creek Fourteenth Ward
Utah National Parks 591
1827 River Bottom Rd
Springville, UT 84663

Lds Hobble Creek Fourth Ward
Utah National Parks 591
1440 E 900 S
Springville, UT 84663

Lds Hobble Creek Ninth Ward
Utah National Parks 591
1965 Canyon Rd
Springville, UT 84663

Lds Hobble Creek Second Ward
Utah National Parks 591
1440 E 900 S
Springville, UT 84663

Lds Hobble Creek Seventh Ward
Utah National Parks 591
1965 Canyon Rd
Springville, UT 84663

Lds Hobble Creek Sixteenth Ward
Utah National Parks 591
734 S 1800 E
Springville, UT 84663

Lds Hobble Creek Sixth Ward
Utah National Parks 591
1095 S 1700 E.
Springville, UT 84663

Lds Hobble Creek Tenth Ward
Utah National Parks 591
450 S Canyonrd
Springville, UT 84663

Lds Hobble Creek Third Ward
Utah National Parks 591
555 S 600 E  Averett Ave
Springville, UT 84663

Lds Hobble Creek Twelfth Ward
Utah National Parks 591
1440 E 900 S
Springville, UT 84663

Lds Hobble Creek Ward-Mer N Stk
Ore-Ida Council 106 - Bsa 106
13233 W Buttercup Ct
Boise, ID 83713

Lds Hobbs Ward - Lubbock Tx Stake
Conquistador Council Bsa 413
3720 N Grimes St
Hobbs, NM 88240

Lds Hockinson Ward Vancouver North Stake
Cascade Pacific Council 492
7101 NE 166th Ave
Vancouver, WA 98682

Lds Holbrook Farms Ward
Utah National Parks 591
2553 N 3550 W
Lehi, UT 84043

Lds Holden Ward
Utah National Parks 591
P.O. Box 360111
Holden, UT 84636

Lds Holland Ward - Gr Stake
President Gerald R Ford 781
1340 E 8th St
Holland, MI 49423

Lds Hollister 1St Ward
Morgan Hill Stake
Silicon Valley Monterey Bay 055
1670 Cienega Rd
Hollister, Ca 95023

Lds Hollister 2Nd Ward
Morgan Hill Stake
Silicon Valley Monterey Bay 055
1670 Cienega Rd
Hollister, Ca 95023

Lds Hollywood Hill Ward Bothell Stake
Chief Seattle Council 609
17245 NE 144th St
Redmond, WA 98052

Lds Holmes Creek Ward
Gulf Coast Council 773
P.O. Box 583
Bonifay, FL 32425

Lds Holmes Creek Ward
Kaysville West Stake
Trapper Trails 589
1035 S Angel St
Kaysville, Ut 84037

Lds Holt Ward - Lansing Stake
Water and Woods Council 782
5301 Holt Rd
Holt, MI 48842

Lds Homedale 1St Ward-Caldwell Stk
Ore-Ida Council 106 - Bsa 106
16 E Colorado
Homedale, ID 83628

Lds Homedale 2Nd Ward-Caldwell Stk
Ore-Ida Council 106 - Bsa 106
708 W Idaho
Homedale, ID 83628

Lds Homestead First Ward
Utah National Parks 591
1390 E Midvalley Rd
Cedar City, UT 84721

Lds Homestead Second Ward
Utah National Parks 591
1350 E Midvalley Rd
Cedar City, UT 84721

Lds Homestead Ward

Syracuse Bluff Stake
Trapper Trails 589
2339 W 1900 S
Syracuse, Ut 84075

Lds Homestead Ward
Utah National Parks 591
1060 S Center St
Midway, UT 84049

Lds Homestead Ward Blue Diamond Stake
Las Vegas Area Council 328
P.O. Box 5143
Pahrump, NV 89041

Lds Hondo Pass Ward El Paso Chamizal Stk
Yucca Council 573
5510 Hondo Pass Dr
El Paso, TX 79924

Lds Honey Creek Ward/Bloomington Stake
Crossroads of America 160
1845 N 6th 1/2 St
Terre Haute, IN 47804

Lds Honeysuckle Ward
Utah National Parks 591
126 W Honeysuckle Dr
Saratoga Springs, UT 84045

Lds Honeyville 1St Ward
Brigham City North Stake
Trapper Trails 589
2620 W 6980 N
Honeyville, Ut 84314

Lds Honeyville 2Nd Ward
Brigham North Stake
Trapper Trails 589
2620 W 6980 N
Honeyville, Ut 84314

Lds Honeyville 3Rd Ward
Brigham City North Stake
Trapper Trails 589
2620 W 6980 N
Honeyville, Ut 84314

Lds Hood River Ward The Dalles Stake
Cascade Pacific Council 492
18th and May St
Hood River, OR 97031

Lds Hoolehua Ward, Kahului Hi Stake
Aloha Council, Bsa 104
P.O. Box 197
Hoolehua, HI 96729

Lds Hooper Landings Ward
Pioneer Trail Stake
Trapper Trails 589
4979 S 5100 W
Hooper, Ut 84315

Lds Hoover Ward, Bessemer Stake
Greater Alabama Council 001
2720 Cahaba Valley Rd
Pelham, AL 35124

Lds Hopkinsville
Lincoln Heritage Council 205
1118 Pin Oak Dr
Hopkinsville, KY 42240

Lds Horizon Ridge Ward Black Mtn Stake
Las Vegas Area Council 328
1500 Amador Lane
Henderson, Nv 89012

Lds Hot Springs Ward - Carson City Stake
Nevada Area Council 329
411 N Saliman Rd
Carson City, NV 89701

Lds Houston 10Th Ward
Houston West  Sp  Stake
Sam Houston Area Council 576
2207 Bauer Dr, Unit D
Houston, Tx 77080

Lds Houston 3Rd Ward
Houston North Stake
Sam Houston Area Council 576
65 Melbourne St
Houston, Tx 77022

Lds Houston 6Th Ward
Houston North Stake
Sam Houston Area Council 576
16331 Hafer Rd
Houston, Tx 77090

Lds Houston 7Th Ward
Summerwood Stake
Sam Houston Area Council 576
14404 Kemrock Dr
Houston, Tx 77049

Lds Howell Ward - Ann Arbor Stake
Southern Shores Fsc 783
1041 W Grand River Ave
Howell, MI 48843

Lds Huckleberry Ward
Syracuse Bluff Stake
Trapper Trails 589
1285 S 2500 W
Syracuse, Ut 84075

Lds Hudson Oaks Ward - Weatherford Stake
Longhorn Council 662
2251 Bethel Rd
Weatherford, TX 76087

Lds Hughson Ward Turlock Stake
Greater Yosemite Council 059
1930 7th St

Hughson, CA 95326

Lds Hughson Ward Turlock Stake
Greater Yosemite Council 059
4300 Geer Rd
Turlock, CA 95382

Lds Humphrey
Far E Council 803, Unit 15711 Box 1009
Apo Ap, 96271

Lds Hunstville 1St Ward
College Station Stake
Sam Houston Area Council 576
1803 19Th St
Huntsville, Tx 77340

Lds Hunter Lake Ward - Reno Stake
Nevada Area Council 329
1095 Golconda Dr
Reno, NV 89509

Lds Hunters Creek Hunters Creek
Central Florida Council 083
1900 N John Young Pkwy
Kissimmee, FL 34741

Lds Huntington Cove Ward
Blue Diamond Stake
Las Vegas Area Council 328
9485 S Simarron Rd
Las Vegas, Nv 89178

Lds Huntington First Ward
Utah National Parks 591
P.O. Box 459
115 S 400 E
Huntington, UT 84528

Lds Huntington Second Ward
Utah National Parks 591
P.O. Box 1344

247 E Center St
Huntington, UT 84528

Lds Huntington Third Ward
Utah National Parks 591
P.O. Box 553
Huntington, UT 84528

Lds Huntington Ward 164 Pasadena Stake
Greater Los Angeles Area 033
770 Sierra Madre Villa Ave
Pasadena Stake
Pasadena, CA 91107

Lds Huntington Ward, Fort Wayne Stake
Anthony Wayne Area 157
State Rd 9   US 24 Sw
Huntington, IN 46750

Lds Huntsville 1St Ward
Huntsville Stake
Trapper Trails 589
277 S 7400 E
Huntsville, Ut 84317

Lds Huntsville 2Nd Ward
Huntsville Stake
Trapper Trails 589
277 S 7400 E
Huntsville, Ut 84317

Lds Hurley Ward Sac East Stake
Golden Empire Council 047
2740 Hurley Way
Sacramento, CA 95864

Lds Hurricane Eighth Ward
Utah National Parks 591
155 E 1050 N
Hurricane, UT 84737

Lds Hurricane Eleventh Ward

Utah National Parks 591
450 N 2600 W
Hurricane, UT 84737

Lds Hurricane Fifteenth Ward
Utah National Parks 591
1178 S 700 W
Hurricane, UT 84737

Lds Hurricane Fifth Ward
Utah National Parks 591
619 S 80 W
Hurricane, UT 84737

Lds Hurricane First Ward
Utah National Parks 591
272 S 700 W
Hurricane, UT 84737

Lds Hurricane Fourteenth Ward
Utah National Parks 591
272 S 700 W
Hurricane, UT 84737

Lds Hurricane Fourth Ward
Utah National Parks 591
658 W 1500 S
Hurricane, UT 84737

Lds Hurricane Nineteenth Ward
Utah National Parks 591
280 W 1440 S
Hurricane, UT 84737

Lds Hurricane Ninth Ward
Utah National Parks 591
274 S 100 W
Hurricane, UT 84737

Lds Hurricane Second Ward
Utah National Parks 591
155 E 1050 N

Hurricane, UT 84737

Lds Hurricane Seventeenth Ward
Utah National Parks 591
270 S 700 W
Hurricane, UT 84737

Lds Hurricane Seventh Ward
Utah National Parks 591
782 N 120 E
Hurricane, UT 84737

Lds Hurricane Sixteenth Ward
Utah National Parks 591
677 S 700 W
Hurricane, UT 84737

Lds Hurricane Sixth Ward
Utah National Parks 591
677 S 700 W
Hurricane, UT 84737

Lds Hurricane Tenth Ward
Utah National Parks 591
1178 S 700 W
Hurricane, UT 84737

Lds Hurricane Third Ward
Utah National Parks 591
677 S 700 W
Hurricane, UT 84737

Lds Hurricane Thirteenth Ward
Utah National Parks 591
320 N 3400 W.
Hurricane, UT 84737

Lds Hurricane Twelveth Ward
Utah National Parks 591
270 S 700 W
Hurricane, UT 84737

Lds Hurricane Twentieth Ward
Utah National Parks 591
3290 W Bonita
Hurricane, UT 84737

Lds Hurricane Twenty Second
Utah National Parks 591
320 N 3400 W
Hurricane, UT 84737

Lds Hurricane Twenty-Fifth Ward
Utah National Parks 591
3449 W 250 N
Washington, UT 84780

Lds Hurricane Twentyfirst Ward
Utah National Parks 591
320 N 3400 W
Hurricane, UT 84737

Lds Hurricane Twenty-Fourth Ward
Utah National Parks 591
490 W 100 N
Hurricane, UT 84737

Lds Hurricane Twenty-Third Ward
Utah National Parks 591
3834 W 2700 S
Hurricane, UT 84737

Lds Hurst 1St Ward - Hurst Stake
Longhorn Council 662
4401 E Loop 820 N
North Richland Hills, TX 76180

Lds- Hyde Park 10Th Ward/Hyde Park Stake
Trapper Trails 589
42 W 200 S
Hyde Park, UT 84318

Lds Hyde Park 11Th Ward

Hyde Park Stake
Trapper Trails 589
480 N 100 W
Hyde Park, Ut 84318

Lds Idaho City Ward-Boise E Stk
Ore-Ida Council 106 - Bsa 106
Hwy 21
Idaho City, ID 83631

Lds Idaho Falls Stake - 14Th Ward
Grand Teton Council 107
651 Gladstone St
Idaho Falls, ID 83401

Lds Idaho Falls Stake - 21St Ward
Grand Teton Council 107
1155 1st St
Idaho Falls, ID 83401

Lds Idaho Falls Stake - 24Th Ward
Grand Teton Council 107
1155 1st St
Idaho Falls, ID 83401

Lds Idaho Falls Stake - 9Th Ward
Grand Teton Council 107
395 2nd St
Idaho Falls, ID 83401

Lds Idaho Falls Stake - If 2Nd Ward
Grand Teton Council 107
885 S Blvd
Idaho Falls, ID 83401

Lds Idaho Falls Stake - If 32Nd Ward
Grand Teton Council 107
651 Gladstone St
Idaho Falls, ID 83401

Lds Idaho Falls Stake - Parkwood Ward
Grand Teton Council 107

395 2nd St
Idaho Falls, ID 83401

Lds Idaho Falls Stake - Sandcreek Ward
Grand Teton Council 107
2096 Meadow St
Idaho Falls, ID 83401

Lds If Central Stake - 26Th Ward
Grand Teton Council 107
2025 Jennie Lee Dr
Idaho Falls, ID 83404

Lds If Central Stake - 28Th Ward
Grand Teton Council 107
1165 Azalea Dr
Idaho Falls, ID 83404

Lds If Central Stake - 31St Ward
Grand Teton Council 107
2380 Richards Ave
Idaho Falls, ID 83404

Lds If Central Stake - Boulevard Ward
Grand Teton Council 107
1235 Juniper Dr
Idaho Falls, ID 83401

Lds If Central Stake - If 11Th Ward
Grand Teton Council 107
1232 Juniper Dr
Idaho Falls, ID 83404

Lds If Central Stake - Rosepark Ward
Grand Teton Council 107
1165 Azalea Dr
Idaho Falls, ID 83404

Lds If Eagle Rock Stake
Village Park Ward
Grand Teton Council 107
1345 Clarence Dr

Idaho Falls, Id 83402

Lds If Eagle Rock Stake - 39Th Ward
Grand Teton Council 107
5055 W Canyon Creek Rd
Idaho Falls, ID 83402

Lds If Eagle Rock Stake - Millrun Ward
Grand Teton Council 107
1165 Periska Way
Idaho Falls, ID 83402

Lds If Eagle Rock Stake - Old Butte Ward
Grand Teton Council 107
3025 Simon St
Idaho Falls, ID 83402

Lds If Eagle Rock Stake - Osgood Ward
Grand Teton Council 107
7940 N 35 W
Idaho Falls, ID 83402

Lds If Eagle Rock Stake - Pioneer Ward
Grand Teton Council 107
2020 S Charlotte Dr
Idaho Falls, ID 83402

Lds If Eagle Rock Stake - Rosewood Ward
Grand Teton Council 107
7940 N 35th W
Idaho Falls, ID 83402

Lds If Eagle Rock Stake - Sageview Ward
Grand Teton Council 107
1345 Clarence Dr
Idaho Falls, ID 83402

Lds If Eagle Rock Stake - Westview Ward
Grand Teton Council 107
2020 S Charlotte Dr
Idaho Falls, ID 83402

Lds If East Stake - Caribou Ward
Grand Teton Council 107
1860 Kearney St
Idaho Falls, ID 83401

Lds If East Stake - Coltman Ward
Grand Teton Council 107
Lewisville Hwy
Idaho Falls, ID 83401

Lds If East Stake - Fairview Ward
Grand Teton Council 107
Lewisville Hwy
Idaho Falls, ID 83401

Lds If East Stake - Kearney 2Nd Ward
Grand Teton Council 107
1860 Kearney St
Idaho Falls, ID 83401

Lds If East Stake - Kearney Ward
Grand Teton Council 107
1860 Kearney St
Idaho Falls, ID 83401

Lds If East Stake - Orvin Ward
Grand Teton Council 107
6925 N 15th E
Idaho Falls, ID 83401

Lds If East Stake - Parri Ward
Grand Teton Council 107
6738 N Derek Ln
Idaho Falls, ID 83401

Lds If East Stake - Summit Hills Ward
Grand Teton Council 107
6925 N 15th E
Idaho Falls, ID 83401

Lds If North Stake - 13Th Ward

Grand Teton Council 107
955 Memorial Dr
Idaho Falls, ID 83402

Lds If North Stake - 19Th Ward
Grand Teton Council 107
3370 N 500 W.
Idaho Falls, ID 83401

Lds If North Stake - Highland Park Ward
Grand Teton Council 107
955 Memorial Dr
Idaho Falls, ID 83402

Lds If North Stake - Riverside Ward
Grand Teton Council 107
955 Memorial Dr
Idaho Falls, ID 83402

Lds If North Stake - Sage Creek Ward
Grand Teton Council 107
3370 N 500 W
Idaho Falls, ID 83401

Lds If North Stake - Sage Lake Ward
Grand Teton Council 107
134 W 33rd N
Idaho Falls, ID 83401

Lds If North Stake - Willowbrook Ward
Grand Teton Council 107
1200 Dunbar Dr
Idaho Falls, ID 83402

Lds If South Stake
If 17Th Spanish Ward
Grand Teton Council 107
2051 S Emerson
Idaho Falls, Id 83404

Lds If South Stake
Shadow Mountain Ward

Grand Teton Council 107
3721 Shadow Mountain Trl
Idaho Falls, Id 83404

Lds If South Stake - Cedar Ridge Ward
Grand Teton Council 107
3195 So Holmes
Idaho Falls, ID 83404

Lds If South Stake - Home Ranch Ward
Grand Teton Council 107
2051 S Emerson
Idaho Falls, ID 83404

Lds If South Stake - Parkview Ward
Grand Teton Council 107
2051 S Emerson Ave
Idaho Falls, ID 83404

Lds If South Stake - Shamrock Park Ward
Grand Teton Council 107
3195 S Holmes Ave
Idaho Falls, ID 83404

Lds If South Stake - Summerfield Ward
Grand Teton Council 107
3721 Shadow Mountain Trl
Idaho Falls, ID 83404

Lds If South Stake - Sunnyside 1St Ward
Grand Teton Council 107
3721 Shadow Mountain Trl
Idaho Falls, ID 83404

Lds If Taylor Mountain Stake
Sunterra Ward
Grand Teton Council 107
260 Castle Rock Lane
Idaho Falls, Id 83404

Lds If Taylor Mountain Stake
Victorian Village Ward

Grand Teton Council 107
186 Haven Ln
Idaho Falls, Id 83404

Lds If Taylor Mtn Stake
Bristol Heights Ward
Grand Teton Council 107
247 Georgetown Ct
Todd Harris
Idaho Falls, Id 83404

Lds If Taylor Mtn Stake
Castlerock Ward
Grand Teton Council 107
260 Castlerock Ln
Idaho Falls, Id 83404

Lds If Taylor Mtn Stake
Park Taylor Ward
Grand Teton Council 107
791 W 65Th S
Idaho Falls, Id 83402

Lds If Taylor Mtn Stake
South Point Ward
Grand Teton Council 107
1291 W 6500 S
Idaho Falls, Id 83402

Lds If Taylor Mtn Stake
Taylorview Ward
Grand Teton Council 107
1291 W 65Th S
Idaho Falls, Id 83404

Lds If Taylor Mtn Stake - Waterford Ward
Grand Teton Council 107
5255 S 5th W
Idaho Falls, ID 83404

Lds If Taylor Mtn Stake - Yorkside Ward
Grand Teton Council 107
260 Castlerock Lane

Idaho Falls, ID 83404

Lds If West Stake - Brentwood Ward
Grand Teton Council 107
2040 Brentwood Dr
Idaho Falls, ID 83402

Lds If West Stake - Fox Hollow Ward
Grand Teton Council 107
2345 W 17th S
Idaho Falls, ID 83402

Lds If West Stake - Grandview Ward
Grand Teton Council 107
1450 Mountain View Ln
Idaho Falls, ID 83402

Lds If West Stake - Mountain View Ward
Grand Teton Council 107
2040 Brentwood Dr
Idaho Falls, ID 83402

Lds If West Stake - Skyline Ward
Grand Teton Council 107
2345 W 17th S
Idaho Falls, ID 83402

Lds If West Stake - Taylor Crossing Ward
Grand Teton Council 107
2040 Brentwood Dr
Idaho Falls, ID 83402

Lds If West Stake - Templeview Ward
Grand Teton Council 107
1450 Mountain View Ln
Idaho Falls, ID 83402

Lds If West Stake - Westhill Ward
Grand Teton Council 107
2040 Brentwood Dr
Idaho Falls, ID 83402

Lds Immokalee Ward Fort Myers Stake
Southwest Florida Council 088
1335 N 15th St
Immokalee, FL 34142

Lds Indian Creek Ward Lenexa Stake
Heart of America Council 307
21515 W 101st St
Lenexa, KS 66220

Lds Indian Hills Ward
Utah National Parks 591
530 W Greenslake Dr
1120 W Greenslake Dr
Cedar City, UT 84720

Lds Indian Lakes Ward-Boise W Stk
Ore-Ida Council 106 - Bsa 106
3555 N Cole Rd
Boise, ID 83704

Lds Indian School Ward Abq East Stake
Great Swest Council 412
P.O. Box 51751
Albuquerque, NM 87181

Lds Indian Spgs Ward Hill Country Stake
Alamo Area Council 583
25606 Wentink Ave
San Antonio, Tx 78261

Lds Indianola Ward
Utah National Parks 591
27165 N 10730 E
11500 E 29650 N Milburn Rd
Fairview, UT 84629

Lds Indigo Ranch Ward-High Plains Stake
Pikes Peak Council 060
5485 Hopalong Trl
Colorado Springs, CO 80922

Lds Indy N Stk 2Nd Ward
Crossroads of America 160
11220 E 30th St
Indianapolis, IN 46229

Lds Indy N Stk Beech Grove
Crossroads of America 160
940 Wallace Ave
Indianapolis, IN 46201

Lds Indy N Stk Carmel
Crossroads of America 160
11257 Temple Dr
Carmel, IN 46032

Lds Indy N Stk Crossroads
Crossroads of America 160
940 Wallace Ave
Indianapolis, IN 46201

Lds Indy N Stk Fishers
Crossroads of America 160
777 Sunblest Blvd
Fishers, IN 46038

Lds Indy N Stk Fishers 2Nd Ward
Crossroads of America 160
777 Sunblest Blvd
Fishers, IN 46038

Lds Indy N Stk Keystone Ward
Crossroads of America 160
5200 Sue Dr
Carmel, IN 46033

Lds Indy N Stk Noblesville
Crossroads of America 160
777 Sunblest Blvd
Fishers, IN 46038

Lds Indy N Stk Westfield

Crossroads of America 160
11565 Temple Dr
Carmel, IN 46032

Lds Indy N Stk Zionsville
Crossroads of America 160
10710 Shelbourne Rd
Carmel, IN 46032

Lds Indy Stk 1St Ward
Crossroads of America 160
900 E Stop 11 Rd
Indianapolis, IN 46227

Lds Indy Stk Franklin
Crossroads of America 160
201 Eview Dr
Franklin, IN 46131

Lds Indy Stk Greenwood
Crossroads of America 160
900 E Stop 11 Rd
Indianapolis, IN 46227

Lds Indy Stk Greenwood 2Nd
Crossroads of America 160
201 N Eview Dr
Franklin, IN 46131

Lds Indy Stk Shelbyville
Crossroads of America 160
114 W Rampart St
Shelbyville, IN 46176

Lds Indy W Stk 3Rd Ward
Crossroads of America 160
900 E Stop 11 Rd
Indianapolis, IN 46227

Lds Indy W Stk Avon
Crossroads of America 160
2125 Reeves Rd

Plainfield, IN 46168

Lds Indy W Stk Avon 2Nd Ward
Crossroads of America 160
1247 N County Rd 900 E
Avon, IN 46123

Lds Indy W Stk Brownsburg
Crossroads of America 160
9710 W 56th St
Indianapolis, IN 46234

Lds Indy W Stk Eagle Creek
Crossroads of America 160
10710 Shelborne Rd
Carmel, IN 46032

Lds Indy W Stk Greencastle
Crossroads of America 160
280 E Cr 300 S
Greencastle, IN 46135

Lds Indy W Stk Mooresville
Crossroads of America 160
2125 Reeves Rd
Plainfield, IN 46168

Lds Indy W Stk Plainfield
Crossroads of America 160
2125 Reeves Rd
Plainfield, IN 46168

Lds Indy W Stk White River 2Nd
Crossroads of America 160
110 N White River Pkwy W Dr
Indianapolis, IN 46222

Lds Inglemoor Ward Bothell Stake
Chief Seattle Council 609
16500 124th Ave Ne
Woodinville, WA 98072

Lds Inglewood 1St Ward
285 Inglewood Stake
Greater Los Angeles Area 033
400 Centinela Ave
Inglewood, Ca 90302

Lds Inglewood 2Nd Ward
483 Inglewood Stake
Greater Los Angeles Area 033
400 Centinela Ave
Inglewood, Ca 90302

Lds Inglewood Stake
Greater Los Angeles Area 033
7517 Arizona Ave
Los Angeles, CA 90045

Lds Ingram Mill Ward
Springfield Stake
Ozark Trails Council 306
1357 S Ingram Mill Rd
Springfield, Mo 65804

Lds Inspirada Ward Anthem Hills Stake
Las Vegas Area Council 328
2444 Urrard St
Henderson, NV 89044

Lds Inverness Ward
Greater Alabama Council 001
1028 Hastings Cir
Birmingham, AL 35242

Lds Inwood 1St Ward/New York Stake
Greater New York Councils, Bsa 640
1815 Riverside Dr
New York, NY 10034

Lds Inwood 2Nd Ward/ New York Stake
Greater New York Councils, Bsa 640
1815 Riverside Dr
New York, NY 10034

Lds Ioka Ward
Utah National Parks 591
560 S 3000 W
Roosevelt, UT 84066

Lds Iona South Stake
Country Haven Ward
Grand Teton Council 107
5169 Denning Ave
Iona, Id 83426

Lds Iona South Stake - Iona 10Th Ward
Grand Teton Council 107
Virlow
Iona, ID 83427

Lds Iona South Stake - Iona 12Th Ward
Grand Teton Council 107
P.O. Box 493
3075 N Barnes Way
Iona, ID 83427

Lds Iona South Stake - Iona 1St Ward
Grand Teton Council 107
190 E Denning
Iona, ID 83427

Lds Iona South Stake - Iona 3Rd Ward
Grand Teton Council 107
5169 Denning
Iona, ID 83427

Lds Iona South Stake - Iona 6Th Ward
Grand Teton Council 107
1040 N Crimson Dr
Idaho Falls, ID 83401

Lds Iona South Stake - Iona 7Th Ward
Grand Teton Council 107
915 N Crimson Dr
Idaho Falls, ID 83401

Lds Iona South Stake - Iona 9Th Ward
Grand Teton Council 107
2890 N 45th E
Idaho Falls, ID 83401

Lds Iona South Stake - Old Mill Ward
Grand Teton Council 107
1040 N Crimson Dr
Idaho Falls, ID 83401

Lds Iona Stake - Iona 11Th Ward
Grand Teton Council 107
4707 E Iona Rd
Idaho Falls, ID 83401

Lds Iona Stake - Iona 2Nd Ward
Grand Teton Council 107
3560 N Dayton
P.O. Box 247
Iona, ID 83427

Lds Iona Stake - Iona 5Th Ward
Grand Teton Council 107
General Delivery
Iona, ID 83427

Lds Iona Stake - Lincoln 4Th Ward
Grand Teton Council 107
3102 Pinnacle Dr
Idaho Falls, ID 83401

Lds Iona Stake - Lincoln 5Th Ward
Grand Teton Council 107
3840 E Vision Dr
Idaho Falls, ID 83401

Lds Iona Stake - Lincoln 6Th Ward
Grand Teton Council 107
3102 Pinnacle Dr
Idaho Falls, ID 83401

Lds Iona Stake - Lincoln 7Th Ward
Grand Teton Council 107
4707 E Iona Rd
Idaho Falls, ID 83401

Lds Iona Stake - Lincoln 8Th Ward
Grand Teton Council 107
7555 N 55th E
Idaho Falls, ID 83401

Lds Iona Stake - Red Rock Ward
Grand Teton Council 107
7555 N 55th E
Idaho Falls, ID 83401

Lds Ione Ward Lodi Stake
Golden Empire Council 047
P.O. Box 1565
Ione, CA 95640

Lds Iron Mtn Ward Tule Spgs Stake
Las Vegas Area Council 328
8525 Thom Blvd
Las Vegas, Nv 89131

Lds Iron Springs Ward
Utah National Parks 591
139 N 4275 W
Cedar City, UT 84720

Lds Island View Ward
Clearfield South Stake
Trapper Trails 589
315 E 2200 S
Clearfield, Ut 84015

Lds Issaquah 1St Ward Bellevue South
Chief Seattle Council 609
1100 6th Ave Se
Issaquah, WA 98027

Lds Ivins Eighth Ward
Utah National Parks 591
240 E 1060 S
Ivins, UT 84738

Lds Ivins Fifth Ward
Utah National Parks 591
112 E 300 N
Ivins, UT 84738

Lds Ivins First Ward
Utah National Parks 591
290 E 1060 S
Ivins, UT 84738

Lds Ivins Fourth Ward
Utah National Parks 591
348 E 735 S
Ivins, UT 84738

Lds Ivins Ninth Ward
Utah National Parks 591
250 E 1020 S
Ivins, UT 84738

Lds Ivins Second Ward
Utah National Parks 591
15 N Main St
Ivins, UT 84738

Lds Ivins Sixth Ward
Utah National Parks 591
114 S 100 E
Ivins, UT 84738

Lds Ivins Tenth Ward
Utah National Parks 591
137 W 100 N
Ivins, UT 84738

Lds Jackson Branch
Flint River Council 095

909 E 3rd St
Jackson, GA 30233

Lds Jackson Creek Ward - North Stake
Pikes Peak Council 060
950 W Hwy 105
Monument, CO 80132

Lds Jackson Ward Lodi Stake
Golden Empire Council 047
12924 Ridge Rd
Sutter Creek, CA 95685

Lds Jackson Ward, Lansing Stake
Southern Shores Fsc 783
4541 Spinnaker Ln
Pleasant Lake, MI 49272

Lds Jacksonville 2280Th Stake
Abraham Lincoln Council 144
1053 E Vandalia Rd
Jacksonville, IL 62650

Lds Jacksonville Ward
Central Point Stake
Crater Lake Council 491
1225 Wmont Dr
Jacksonville, Or 97530

Lds Jacobs Ranch First
Utah National Parks 591
2287 Maverick Rd
Saratoga Springs, UT 84045

Lds Jacobs Ranch Second Ward
Utah National Parks 591
2338 S Wesson Dr
Saratoga Springs, UT 84045

Lds Jan Ree Ward Keizer Stake
Cascade Pacific Council 492
862 45th Ave Ne

Salem, OR 97301

Lds- Janesville Ward
Glaciers Edge Council 620
3001 N Wright Rd
Janesville, WI 53546

Lds Jasper Evansville In
Buffalo Trace 156
614 Crestwood Dr
Jasper, IN 47546

Lds Jefferson City Ward - Columbia Stake
Great Rivers Council 653
4618 Henwick Ln
Jefferson City, MO 65109

Lds Jefferson Ward Lebanon Stake
Cascade Pacific Council 492
681 Jefferson Scio Dr
Jefferson, OR 97352

Lds Jeffersonville Ward
Lincoln Heritage Council 205
1534 Slate Run Rd
New Albany, IN 47150

Lds Jensen Park Ward
Syracuse South Stake
Trapper Trails 589
3024 S 1200 W.
Syracuse, Ut 84075

Lds Jensen Ward
Utah National Parks 591
8775 E 6000 S
Jensen, UT 84035

Lds Jersey City
Northern New Jersey Council, Bsa 333
140 Sip Ave
Jersey City, NJ 07306

Lds Jessie S Brook Ward
Utah National Parks 591
859 Mattea Ln
Springville, UT 84663

Lds Job S Peak Ward - Carson City Stake
Nevada Area Council 329
891 Mahogany Dr
Minden, NV 89423

Lds Johansen Park Ward
Mount Logan Stake
Trapper Trails 589
565 E 100 S
Logan, Ut 84321

Lds Johns Creek Ward Roswell Stake
Atlanta Area Council 092
5995 Spalding Dr
Norcross, GA 30092

Lds Johnson City Ward
Sequoyah Council 713
211 Mayflower Rd
Johnson City, TN 37601

Lds Jonesboro Ward Searcy, Ar Stake
Quapaw Area Council 018
301 E Highland Dr
Jonesboro, AR 72401

Lds Jonesville Branch, Lansing Stake
Southern Shores Fsc 783
P.O. Box 163
Jonesville, MI 49250

Lds Jordan Meadows Ward
Utah National Parks 591
1998 W 900 N
Lehi, UT 84043

Lds Jordan River Ward
Utah National Parks 591
1929 W 1500 N
Lehi, UT 84043

Lds Jordan Willows Eighth Ward
Utah National Parks 591
746 S Olive Spgs
Lehi, UT 84043

Lds Jordan Willows Fifth Ward
Utah National Parks 591
3156 W Willow Bnd
Lehi, UT 84043

Lds Jordan Willows First Ward
Utah National Parks 591
2161 Grays Dr
Lehi, UT 84043

Lds Jordan Willows Fourth Ward
Utah National Parks 591
2161 W Grays Dr S
Lehi, UT 84043

Lds Jordan Willows Ninth Ward
Utah National Parks 591
517 S Willow Xing
Lehi, UT 84043

Lds Jordan Willows Second Ward
Utah National Parks 591
2161 W Gray Dr
Lehi, UT 84043

Lds Jordan Willows Seventh Ward
Utah National Parks 591
1877 W Grays Pl
Lehi, UT 84043

Lds Jordan Willows Sixth Ward

Utah National Parks 591
496 River Way
Lehi, UT 84043

Lds Jordan Willows Third Ward
Utah National Parks 591
476 River Way
Lehi, UT 84043

Lds Joseph Ward
Utah National Parks 591
765 S Sevier Hwy
Joseph, UT 84739

Lds Joshua Ward - Fort Worth Stake
Longhorn Council 662
390 SE John Jones Dr
Burleson, TX 76028

Lds Junction City Ward-Santa Clara Stake
Oregon Trail Council 697
1145 S 6th St
Harrisburg, OR 97446

Lds Jupiter Hills Ward
Syracuse West Stake
Trapper Trails 589
3267 W 700 S
Syracuse, Ut 84075

Lds Jupiter Ward-Stuart Stake
Gulf Stream Council 085
6400 Roebuck Rd
Jupiter, FL 33458

Lds Justin Ward - Alliance Stake
Longhorn Council 662
500 W.Bonds Ranch Rd
Ft. Worth, TX 76131

Lds Kahului Ward, Kahului Hi Stake
Aloha Council, Bsa 104

1300 Maui Lani Pkwy
Kahului, HI 96732

Lds Kaibab Ward
Utah National Parks 591
50 W Center
Moccasin, AZ 86022

Lds Kalama Ward Longview Stake
Cascade Pacific Council 492
281 Insel Rd
Woodland, WA 98674

Lds Kalamazoo 1St Ward - Kalamazoo Stake
Southern Shores Fsc 783
1112 N Drake Rd
Kalamazoo, MI 49006

Lds Kalamazoo 2Nd Ward - Kalamazoo Stake
Southern Shores Fsc 783
1112 N Drake Rd
Kalamazoo, MI 49006

Lds Kalispell 1St Ward, Kalispell Stake
Montana Council 315
1380 Whitefish Stage
Kalispell, MT 59901

Lds Kalispell 2Nd Ward, Kalispell Stake
Montana Council 315
1380 Whitefish Stage
Kalispell, MT 59901

Lds Kalispell 3Rd Ward, Kalispell Stake
Montana Council 315
1380 Whitefish Stage
Kalispell, MT 59901

Lds Kalkaska - Traverse City Ward
President Gerald R Ford 781
106 S Cherry St
Kalkaska, MI 49646

Lds Kamiah 1St Ward/Lewiston Stake
Inland Nwest Council 611
Highway 12
Kamiah, ID 83536

Lds Kamiah 2Nd Ward/Lewiston Stake
Inland Nwest Council 611
Highway 12
Kamiah, ID 83536

Lds Kanab Fifth Ward
Utah National Parks 591
151 S Main St
Kanab, UT 84741

Lds Kanab First Ward
Utah National Parks 591
1435 S Mcallister Dr
Kanab, UT 84741

Lds Kanab Fourth Ward
Utah National Parks 591
411 Hillcrest Trl
Kanab, UT 84741

Lds Kanab Second Ward
Utah National Parks 591
604 S 100 E
Kanab, UT 84741

Lds Kanab Seventh Ward
Utah National Parks 591
1273 Country Estates Ln
Kanab, UT 84741

Lds Kanab Sixth Ward
Utah National Parks 591
1435 S Mcallister Dr
Kanab, UT 84741

Lds Kanab Third Ward
Utah National Parks 591
546 N 100 E
Kanab, UT 84741

Lds Kanarraville Ward
Utah National Parks 591
P.O. Box 420074
Kanarraville, UT 84742

Lds Kanesville Ward Council Bluff Stake
Mid-America Council 326
2303 Butler St
Council Bluffs, IA 51503

Lds Kanosh Ward
Utah National Parks 591
P.O. Box 159
Kanosh, UT 84637

Lds Kansas City North Ward Liberty Stake
Heart of America Council 307
6751 NE 70th St
Kansas City, MO 64119

Lds Kaunakakai Ward, Kahului Hi Stake
Aloha Council, Bsa 104
P.O. Box 605
Kaunakakai, HI 96748

Lds Kaw River Ward Lenexa Stake
Heart of America Council 307
14509 W 115th Ter
Lenexa, KS 66062

Lds Kaysville 10Th Ward
Crestwood Stake
Trapper Trails 589
805 E Mutton Hollow Rd
Kaysville, Ut 84037

Lds Kaysville 11Th Ward

Kaysville South Stake
Trapper Trails 589
500 S Main St
Kaysville, Ut 84037

Lds Kaysville 12Th Ward
Crestwood Stake
Trapper Trails 589
855 E Mutton Hollow Rd
Kaysville, Ut 84037

Lds Kaysville 13Th Ward
Kaysville East Stake
Trapper Trails 589
201 S 600 E
Kaysville, Ut 84037

Lds Kaysville 14Th Ward
Kaysville South Stake
Trapper Trails 589
9 W 550 So
Kaysville, Ut 84037

Lds Kaysville 15Th Ward
Kaysville Central Stake
Trapper Trails 589
555 No 100 E
Kaysville, Ut 84037

Lds Kaysville 17Th Ward
Kaysville East Stake
Trapper Trails 589
201 S 600 E
Kaysville, Ut 84037

Lds Kaysville 18Th Ward
Crestwood Stake
Trapper Trails 589
855 E Mutton Hollow Rd
Kaysville, Ut 84037

Lds Kaysville 1St Ward
Kaysville Central Stake

Trapper Trails 589
198 W Center St
Kaysville, Ut 84037

Lds Kaysville 20Th Ward
Crestwood Stake
Trapper Trails 589
855 E Mutton Hollw Rd
Kaysville, Ut 84037

Lds Kaysville 22Nd Ward
Kaysville East Stake
Trapper Trails 589
201 S 600 E
Kaysville, Ut 84037

Lds Kaysville 2Nd Ward
Kaysville Central Stake
Trapper Trails 589
25 S 200 E
Kaysville, Ut 84037

Lds Kaysville 4Th Ward
Kaysville East Stake
Trapper Trails 589
875 E 200 No
Kaysville, Ut 84037

Lds Kaysville 5Th Ward
Kaysville East Stake
Trapper Trails 589
201 S 600 E
Kaysville, Ut 84037

Lds Kaysville 7Th Ward
Kaysville Central Stake
Trapper Trails 589
331 So 50
Kaysville, Ut 84037

Lds Kaysville 8Th Ward
Kaysville Central Stake
Trapper Trails 589

25 So 200 E
Kaysville, Ut 84037

Lds Kaysville 9Th Ward
Kaysville East Stake
Trapper Trails 589
201 S 600 E
Kaysville, Ut 84037

Lds Kc 1St Ward Kcmo Stake
Heart of America Council 307
8144 Holmes Rd
Kansas City, MO 64131

Lds Kc 3Rd Ward Kcmo Stake
Heart of America Council 307
13025 Wornall Rd
Kansas City, MO 64145

Lds Kearney Ward Far West Stake
Heart of America Council 307
202 W 19th St
Kearney, MO 64060

Lds Keene Ward Nashua Nh Stake
Daniel Webster Council, Bsa 330
130 Summit Rd
Keene, NH 03431

Lds Keizer First Ward Keizer Stake
Cascade Pacific Council 492
1375 Lockhaven Dr Ne
Keizer, OR 97303

Lds Keizer Second Ward Keizer Stake
Cascade Pacific Council 492
3635 Portland Rd Ne
Salem, OR 97301

Lds Keller 1St Ward - Colleyville Stake
Longhorn Council 662
2001 Willis Lane

Keller, TX 76248

Lds Keller 2Nd Ward - Colleyville Stake
Longhorn Council 662
500 W Mcdonwell School Rd
Colleyville, TX 76034

Lds Keller 3Rd Ward - Colleyville Stake
Longhorn Council 662
1303 Lindsey Dr
Keller, TX 76248

Lds Keller Crossing Ward
Trapper Trails 589
935 So State St
Clearfield, UT 84015

Lds Kelly Creek Ward Gresham Stake
Cascade Pacific Council 492
4355 NE Div St
Gresham, OR 97030

Lds Kelseyville Ward
Redwood Empire Council 041
6120 Gold Dust Dr
Kelseyville, CA 95451

Lds Kelso Ward Longview Stake
Cascade Pacific Council 492
2884 Pacific Ave N
Kelso, WA 98626

Lds Kelvin Grove Ward
Utah National Parks 591
1076 W 1000 S
Springville, UT 84663

Lds Kempsville Ward Virginia Beach Stake
Tidewater Council 596
4780 Princess Anne Rd
Virginia Beach, VA 23462

Lds Ken Caryl Ward, Columbine Stake
Denver Area Council 061
10209 W Coal Mine Ave
Littleton, CO 80127

Lds Kendallville Ward, Fort Wayne Stake
Anthony Wayne Area 157
1901 Dowling St
Kendallville, IN 46755

Lds Kendallville Ward, Fwa Stake
Anthony Wayne Area 157
11220 W 450 N
Cromwell, IN 46732

Lds Kenmore Ward Bothell Stake
Chief Seattle Council 609
19215 88th Ave Ne
Bothell, WA 98011

Lds Kennekuk Ward
Utah National Parks 591
8273 N Simpson Springs Rd
Eagle Mountain, UT 84005

Lds Keno Ward - Klamath Falls Stake
Crater Lake Council 491
12411 Overland Dr
Klamath Falls, OR 97603

Lds Kensington Ward Washington Dc Stake
National Capital Area Council 082
10000 Stoneybrook Dr
Kensington, MD 20895

Lds Kentlands Ward Washington Dc Stake
National Capital Area Council 082
16 Kent Gardens Cir
Gaithersburg, MD 20878

Lds Kern Valley Ward East Stake

Southern Sierra Council 030
4309 Fiddleneck St
Lake Isabella, CA 93240

Lds Kern Vly Ward, E Bakersfield Stake
Southern Sierra Council 030
6400 Park Ave
Lake Isabella, Ca 93240

Lds Kerrville Ward-Hill Country Stake
Alamo Area Council 583
P.O. Box 33001
Kerrville, TX 78029

Lds Keystone Ward - Reno North Stake
Nevada Area Council 329
2505 Kings Row
Reno, NV 89503

Lds Kihei Ward, Kahului Hi Stake
Aloha Council, Bsa 104
169 A Auhana St
Kihei, HI 96753

Lds Kimball Ward-Boise Central Stk
Ore-Ida Council 106 - Bsa 106
2323 N Maple Grove Rd
Boise, ID 83704

Lds King George Ward
Stafford Virginia Stake
National Capital Area Council 082
11107 Waveland Dr
King George, Va 22485

Lds Kings Deer Ward
Pikes Peak Council 060
20415 Hunting Downs Way
Monument, CO 80132

Lds Kingsbridge 1 Ward
Westchester-Ny Stake

Greater New York Councils, Bsa 640
115 E Kingsbridge Rd

Lds Kingsbridge 1 Ward
Westchester-Ny Stake
Greater New York Councils, Bsa 640
211 E Kingsbridge Rd

Lds Kingsbridge Ward-Mer S Stk
Ore-Ida Council 106 - Bsa 106
12040 W Amity Rd
Boise, ID 83709

Lds Kingsland Ward Kingsland Stake
Coastal Georgia Council 099
6632 Laurel Island Pkwy
Kingsland, GA 31548

Lds Kingsley Park Ward
Meridian Linder Stk
Ore-Ida Council 106 - Bsa 106
941 W Kingsley Dr
Meridian, Id 83646

Lds Kingsport Ward
Sequoyah Council 713
100 Canongate Rd
Kingsport, TN 37660

Lds Kingston 1St Ward Silverdale Stake
Chief Seattle Council 609
2138 NE Mesford Rd
Poulsbo, WA 98370

Lds Kingston Ward
Rip Van Winkle Council 405
153 Fording Pl Rd
Lake Katrine, NY 12449

Lds Kingstowne Ward Mt Vernon Stake
National Capital Area Council 082
6219 Villa St

Alexandria, VA 22310

Lds Kingsville Ward Corpus Christi Stake
South Texas Council 577
2100 E Gen Cavazos
Kingsville, TX 78363

Lds Kingswood Ward-Boise N Stk
Ore-Ida Council 106 - Bsa 106
4921 N Mitchell St
Boise, ID 83704

Lds Kinston 1St Ward
East Carolina Council 426
3010 Carey Rd
Kinston, NC 28504

Lds Kiowa Valley Ward
Utah National Parks 591
7241 Ute Dr
Eagle Mountain, UT 84005

Lds Kirksville First Ward - Nauvoo Stake
Great Rivers Council 653
2000 E Normal Ave
Kirksville, MO 63501

Lds Kirksville Second Ward
Nauvoo Stake
Great Rivers Council 653
16839 Stokes Rd
Kirksville, Mo 63501

Lds Kirtland Ward Kirtland Stake
Lake Erie Council 440
8751 Kirtland Rd
Kirtland, OH 44094

Lds Kissimmee Hunters Creek
Central Florida Council 083
2821 Old Canoe Creek Rd
St. Cloud, FL 34772

Lds Kitsap Lake Ward Bremerton Stake
Chief Seattle Council 609
4054 Dyes Inlet Rd Nw
Bremerton, WA 98312

Lds Klahanie Ward Bellevue Stake
Chief Seattle Council 609
15205 SE 28th St
Bellevue, WA 98007

Lds Klamath 1St Ward
Klamath Falls Stake
Crater Lake Council 491
501 Martin St
Klamath Falls, Or 97601

Lds Klamath 3Rd Ward
Klamath Falls Stake
Crater Lake Council 491
6630 Alva Ave
Klamath Falls, Or 97603

Lds Klamath 4Th Ward
Klamath Falls Stake
Crater Lake Council 491
6630 Alva Ave
Klamath Falls, Or 97603

Lds Klamath 5Th Ward
Klamath Falls Stake
Crater Lake Council 491
501 Martin St
Klamath Falls, Or 97601

Lds Klein Oak Ward
Houston North Stake
Sam Houston Area Council 576
16833 T C Jester Blvd
Spring, Tx 77379

Lds Knoll Park Ward  Salem

Utah National Parks 591
160 S 460 W
Salem, UT 84653

Lds Knolls Ward
Utah National Parks 591
2260 E Slate Ridge Dr
St George, UT 84790

Lds Kolob Canyon Ward  Cedar City
Utah National Parks 591
714 S 3500 E
New Harmony, UT 84757

Lds Kolob Eighth Ward
Utah National Parks 591
840 S 400 E
Springville, UT 84663

Lds Kolob Eleventh Ward
Utah National Parks 591
1627 W 1200 S
Springville, UT 84663

Lds Kolob Fifth Ward
Utah National Parks 591
2575 S Dalton Dr
Springville, UT 84663

Lds Kolob First Ward
Utah National Parks 591
1230 S 500 E
Springville, UT 84663

Lds Kolob Fourth Ward
Utah National Parks 591
2557 Dalton Dr
Springville, UT 84663

Lds Kolob Ninth Ward
Utah National Parks 591
1602 W 1200 S

Springville, UT 84663

Lds Kolob Second Ward
Utah National Parks 591
840 S 400 E
Springville, UT 84663

Lds Kolob Seventh Ward
Utah National Parks 591
840 S 400 E
Springville, UT 84663

Lds Kolob Sixth Ward
Utah National Parks 591
1230 S 500 E
Springville, UT 84663

Lds Kolob Tenth Ward
Utah National Parks 591
2605 Dalton Dr
Springville, UT 84663

Lds Kolob Twelfth Ward
Utah National Parks 591
1627 W 1200 S
Springville, UT 84663

Lds Koosharem Ward
Utah National Parks 591
P.O. Box 440198
Koosharem, UT 84744

Lds Kotter Canyon Ward
Brigham North Stake
Trapper Trails 589
230 W 1500 N
Brigham City, Ut 84302

Lds Kuna 10Th Ward-Kuna E Stk
Ore-Ida Council 106 - Bsa 106
315 E Deer Flat Rd
Kuna, ID 83634

Lds Kuna 11Th Ward-Kuna E Stk
Ore-Ida Council 106 - Bsa 106
1107 E Fossilstone Ct
Kuna, ID 83634

Lds Kuna 12Th Ward-Kuna E Stk
Ore-Ida Council 106 - Bsa 106
313 W Deerflat Rd
Kuna, ID 83634

Lds Kuna 13Th Ward-Kuna E Stk
Ore-Ida Council 106 - Bsa 106
224 E Avalon
Kuna, ID 83634

Lds Kuna 15Th Ward - Kuna E Stk
Ore-Ida Council 106 - Bsa 106
230 W Quaking Aspen Ln
Kuna, ID 83634

Lds Kuna 16Th Ward Kuna Stake
Ore-Ida Council 106 - Bsa 106
3305 W Kuna Rd
Kuna, ID 83634

Lds Kuna 1St Ward-Kuna E Stk
Ore-Ida Council 106 - Bsa 106
Rt 3 - Crew
Kuna, ID 83634

Lds Kuna 2Nd Ward-Kuna Stk
Ore-Ida Council 106 - Bsa 106
3350 W Kuna Rd
Kuna, ID 83634

Lds Kuna 3Rd Ward-Kuna E Stk
Ore-Ida Council 106 - Bsa 106
Rt 2 Deer Flat Rd
Kuna, ID 83634

Lds Kuna 4Th Ward-Kuna Stk
Ore-Ida Council 106 - Bsa 106
927 Ruth Lane
Nampa, ID 83686

Lds Kuna 5Th Ward-Kuna Stk
Ore-Ida Council 106 - Bsa 106
7809 Deer Flat Rd
Nampa, ID 83686

Lds Kuna 6Th Ward-Kuna Stk
Ore-Ida Council 106 - Bsa 106
224 E Avalon St
Kuna, ID 83634

Lds Kuna 7Th Ward-Kuna E Stk
Ore-Ida Council 106 - Bsa 106
8625 S Linder Rd
Kuna, ID 83634

Lds Kuna 8Th Ward-Kuna Stk
Ore-Ida Council 106 - Bsa 106
3305 W Kuna Rd
Kuna, ID 83634

Lds Kuna Butte Ward
Ore-Ida Council 106 - Bsa 106
3305 W Kuna Rd
Kuna, ID 83634

Lds Kyle Ward, Kyle Stake
Capitol Area Council 564
3751 Trail Ridge Pass
San Marcos, TX 78666

Lds La Canada 1St Ward
Verdugo Hills Council 058
1830 Foothill Blvd
La Canada, CA 91011

Lds La Canada 1St Ward
Verdugo Hills Council 058

1830 Foothill Blvd
La Canada Flintridge, CA 91011

Lds La Canada 2Nd Ward
Verdugo Hills Council 058
1830 Foothill Blvd
La Canada, CA 91011

Lds La Canada 2Nd Ward
Verdugo Hills Council 058
1830 Foothill Blvd
La Canada Flintridge, CA 91011

Lds La Center Ward Ridgefield Stake
Cascade Pacific Council 492
21718 NE 29th Ave
Ridgefield, WA 98642

Lds La Crescenta Ward
Verdugo Hills Council 058
4550 Raymond Ave
La Crescenta, CA 91214

Lds La Cueva Ward Abq North Stake
Great Swest Council 412
1100 Montano Nw
Albuquerque, NM 87107

Lds La Donna Mesa Ward
Northridge Stake
Trapper Trails 589
2375 E 3225 N
Layton, Ut 84040

Lds La Esperanza Ward L711
Greater Los Angeles Area 033
7906 Pickering Ave
Whittier, CA 90602

Lds La Jara 1St Ward, Manassa Stake
Rocky Mountain Council 063
General Delivery

La Jara, CO 81140

Lds La Jara 2Nd Ward, Alamosa Stake
Rocky Mountain Council 063
223719 Rd 15
La Jara, CO 81140

Lds La Junta Ward, Pueblo Stake
Rocky Mountain Council 063
2305 Raton Ave
La Junta, CO 81050

Lds La Mirada Ward Whittier Stake 749
Greater Los Angeles Area 033
15100 Cordova Rd
La Mirada, CA 90638

Lds La Mirada Ward-Meridian Linder Stk
Ore-Ida Council 106 - Bsa 106
598 E Pasacana St
Meridian, ID 83646

Lds La Sal Branch
Utah National Parks 591
P.O. Box 278
La Sal, UT 84530

Lds La Sierra Ward Carmichael Stake
Golden Empire Council 047
4929 Hillridge Way
Fair Oaks, CA 95628

Lds La Verkin Fifth Ward
Utah National Parks 591
361 W 210 S
La Verkin, UT 84745

Lds La Verkin First Ward
Utah National Parks 591
481 N Main St
La Verkin, UT 84745

Lds La Verkin Fourth Ward
Utah National Parks 591
481 N Main
La Verkin, UT 84745

Lds La Verkin Second Ward
Utah National Parks 591
245 N 80 E
La Verkin, UT 84745

Lds La Verkin Seventh Ward
Utah National Parks 591
252 N 300 W
La Verkin, UT 84745

Lds La Verkin Sixth Ward
Utah National Parks 591
481 N Main St
La Verkin, UT 84745

Lds La Verkin Third Ward
Utah National Parks 591
41 S 300 W
La Verkin, UT 84745

Lds La Verne Ward 123 La Verne Stake
Greater Los Angeles Area 033
2645 Amherst St
La Verne, CA 91750

Lds Lacamas Creek Ward Vancouver N Stake
Cascade Pacific Council 492
18300 Ne 18Th St
Vancouver, Wa 98684

Lds Laconia Ward Concord Nh Stake
Daniel Webster Council, Bsa 330
1250 Old N Main St
Laconia, NH 03246

Lds Laconia Ward Concord Nh Stake

Daniel Webster Council, Bsa 330
Old N Main St
Laconia, NH 03246

Lds Ladera Ward Los Lunas Stake
Great Swest Council 412
8130 Sage Rd Sw
Albuquerque, NM 87121

Lds Lafayette Stk Crawfordsville
Crossroads of America 160
1086 N 125 W
Crawfordsville, IN 47933

Lds Lafayette Stk Crawfordsville
Crossroads of America 160
Oak Hill Rd
Crawfordsville, IN 47933

Lds Lafollette Cumberland
Great Smoky Mountain Council 557
215 Wildwood Cir
La Follette, TN 37766

Lds Lagrange Ward
Lincoln Heritage Council 205
6401 Wwind Way
Crestwood, KY 40014

Lds Laguna Creek 1St Ward
Sacramento Stake
Golden Empire Council 047
9910 Bruceville Rd
Elk Grove, Ca 95757

Lds Laguna Creek 2Nd Ward
Sacramento Stake
Golden Empire Council 047
9910 Bruceville Rd
Elk Grove, Ca 95757

Lds Laguna Creek 3Rd Ward

Sacramento Stake
Golden Empire Council 047
6711 Seasons Dr
Elk Grove, Ca 95758

Lds Laguna Creek 4Th Ward
Sacramento Stake
Golden Empire Council 047
6711 Seasons Dr
Elk Grove, Ca 95758

Lds Laguna Creek 5Th Ward
Sacramento Stake
Golden Empire Council 047
6711 Seasons Dr
Elk Grove, Ca 95758

Lds Laguna Creek 6Th Ward Sac Stake
Golden Empire Council 047
6711 Seasons Dr
Elk Grove, CA 95758

Lds Laguna Ward
Redwood Empire Council 041
1550 Npoint Pkwy
Santa Rosa, CA 95407

Lds Lahaina 1St Ward, Kahului Hi Stake
Aloha Council, Bsa 104
85 Ulupono St
Lahaina, HI 96761

Lds Lahaina 2Nd Ward
Aloha Council, Bsa 104
19 Kaniau Rd
Lahaina, HI 96761

Lds Lahaina 2Nd Ward, Kahului Hi Stake
Aloha Council, Bsa 104
19 Kaniau Rd
Lahaina, HI 96761

Lds Lake Cities 2Nd Ward
Lewisville Stake
Longhorn Council 662
102 Red Bluff Ct
Hickory Creek, Tx 75065

Lds Lake Cities Ward - Denton Stake
Longhorn Council 662
4501 Teasley Ln
Denton, TX 76210

Lds Lake Creek Farms Ward
Utah National Parks 591
4485 Lake Creek Farms Rd
Heber City, UT 84032

Lds Lake Creek First Ward
Utah National Parks 591
3550 Hidden Meadows Ct
Heber City, UT 84032

Lds Lake Creek Second Ward
Utah National Parks 591
1200 So 6250 E
Heber City, UT 84032

Lds Lake Creek Ward The Woodlands Stake
Sam Houston Area Council 576
10303 Branch Crossing Dr
The Woodlands, Tx 77382

Lds Lake Crescent Orlando South
Central Florida Council 083
13749 Reams Rd
Windermere, FL 34786

Lds Lake Forest Park Ward
Shoreline Stake
Chief Seattle Council 609
14901 30Th Ave Ne
Shoreline, Wa 98155

Lds Lake Forest Ward Lake Oswego Stake
Cascade Pacific Council 492
14414 Pfeifer Dr
Lake Oswego, OR 97035

Lds Lake Fork Ward
Utah National Parks 591
Hc 3 Box 510009
Mtn. Home, UT 84051

Lds Lake Highlands Ward
Dallas East Stake
Circle Ten Council 571
10701 E Lake Highlands Dr
Dallas, Tx 75218

Lds Lake Highlandsward
Dallas East Stake
Circle Ten Council 571
10701 E Lake Highlands Dr
Dallas, Tx 75218

Lds Lake Hills Ward, Billings East Stake
Montana Council 315
1604 Broadmoor Dr
Billings, MT 59105

Lds Lake Holm Ward Auburn Stake
Chief Seattle Council 609
19107 SE Lake Holm Rd
Auburn, WA 98092

Lds Lake Lucerne Ward Maple Valley Stake
Chief Seattle Council 609
19909 SE Wax Rd
Maple Valley, WA 98038

Lds Lake Mary Orlando
Central Florida Council 083
2255 Lake Emma Rd
Lake Mary, FL 32746

Lds Lake Meridian Ward Kent Stake
Chief Seattle Council 609
12817 SE 256th St
Kent, WA 98030

Lds Lake Mountain First Ward  Lehi
Utah National Parks 591
88 W Harbor Park Way
Saratoga Springs, UT 84045

Lds Lake Mountain Fourth Ward
Utah National Parks 591
3816 S Starlight Dr
Saratoga Springs, UT 84045

Lds Lake Mountain Second Ward  Lehi
Utah National Parks 591
136 W Summerhill Dr
Saratoga Springs, UT 84045

Lds Lake Mountain Third Ward
Utah National Parks 591
3927 S Lake Vista Dr
Saratoga Springs, UT 84045

Lds Lake Nona Ward
Central Florida Council 083
1900 N John Young Pkwy
Kissimmee, FL 34741

Lds Lake Of The Pines Ward Auburn Stake
Golden Empire Council 047
1255 Bell Rd
Auburn, CA 95603

Lds Lake Orion Ward - Grand Blanc Stake
Great Lakes Fsc 272
1610 Brewster Rd
Rochester Hills, MI 48306

Lds Lake Oswego Ward Lake Oswego Stake
Cascade Pacific Council 492

14903 Wlake Dr
Lake Oswego, OR 97035

Lds Lake Reams Orlando South
Central Florida Council 083
13749 Reams Rd
Windermere, FL 34786

Lds Lake Ridge 1 Ward Woodbridge Stake
National Capital Area Council 082
3718 Old Bridge Rd
Woodbridge, VA 22192

Lds Lake Ridge 2 Ward Woodbridge Stake
National Capital Area Council 082
3718 Old Bridge Rd
Lake Ridge, VA 22192

Lds Lake Ridge 2 Woodbridge Stake
National Capital Area Council 082
1817 Old Bridge Rd
Woodbridge, VA 22192

Lds Lake Ridge Ward Vancouver East Stake
Cascade Pacific Council 492
3735 NW Jasmine St
Camas, WA 98607

Lds Lake Sacajawea Ward Longview Stake
Cascade Pacific Council 492
1721 30th Ave
Longview, WA 98632

Lds- Lake Saint Louis Ward
Lake St Louis Stake
Greater St Louis Area Council 312
1401 S Henke Rd
Lake St Louis, Mo 63367

Lds Lake Sawyer Ward Kent Stake
Chief Seattle Council 609
26106 164th Ave Se

Covington, WA 98042

Lds Lake Shore First Ward
Utah National Parks 591
5916 S 3200 W
Spanish Fork, UT 84660

Lds Lake Shore Second Ward
Utah National Parks 591
5916 S 3200 W
Spanish Fork, UT 84660

Lds Lake Shore Third Ward
Utah National Parks 591
575 E 400 N
Spanish Fork, UT 84660

Lds Lake Stevens Ward Marysville Stake
Mount Baker Council, Bsa 606
10120 Chapel Hill Rd
Lake Stevens, WA 98258

Lds Lake Travis Ward, Oak Hill Stake
Capitol Area Council 564
12001 Fm 2244
Bee Cave, TX 78738

Lds Lake Villa 1St Ward
Buffalo Grove Stake
Northeast Illinois 129
315 Mckinley Ave
Lake Villa, Il 60046

Lds Lake Villa 2Nd Ward
Buffalo Grove Stake
Northeast Illinois 129
315 Mckinley Ave
Lake Villa, Il 60046

Lds Lake Whatcom Ward Bellingham Stake
Mount Baker Council, Bsa 606
2925 James St

Bellingham, WA 98225

Lds Lake Wilderness Ward Maple Vly Stake
Chief Seattle Council 609
27728 217Th Ave Se
Maple Valley, Wa 98038

Lds Lakeport Ward
Redwood Empire Council 041
600 16th St
Lakeport, CA 95453

Lds Lakeridge Eighth Ward
Utah National Parks 591
838 S 300 W
Orem, UT 84058

Lds Lakeridge Fifth Ward
Utah National Parks 591
50 E 950 S
Orem, UT 84058

Lds Lakeridge First Ward  Spanish
Utah National Parks 591
888 S 210 W
Orem, UT 84058

Lds Lakeridge Fourth Ward
Utah National Parks 591
158 E 1100 S
Orem, UT 84058

Lds Lakeridge Sixth Ward
Utah National Parks 591
80 W 900 S
Orem, UT 84058

Lds Lakeridge Third Ward
Utah National Parks 591
950 S 50 E
Orem, UT 84058

Lds Lakeridge Ward Folsom Stake
Golden Empire Council 047
1275 Green Valley Rd
El Dorado Hills, CA 95762

Lds Lakeridge Ward Lake Oswego Stake
Cascade Pacific Council 492
1271 Overlook Dr
Lake Oswego, OR 97034

Lds Lakes Ward Lakes Stake
Las Vegas Area Council 328
9825 W Desert Inn Rd
Las Vegas, NV 89117

Lds Lakeside Branch, Kalispell Stake
Montana Council 315
180 Redfield Ln
Lakeside, MT 59922

Lds Lakeside Eighth Ward
Utah National Parks 591
131 S 1600 W
Provo, UT 84601

Lds Lakeside First Ward
Utah National Parks 591
131 S 1600 W
Provo, UT 84601

Lds Lakeside Fourteenth Ward
Utah National Parks 591
262 N 3000 W
Provo, UT 84601

Lds Lakeside Fourth Ward
Utah National Parks 591
230 N 2300 W
Provo, UT 84601

Lds Lakeside Park Ward Cincinnati Stake

Dan Beard Council, Bsa 438
144 Buttermilk Pike
Lakeside Park, KY 41017

Lds Lakeside Second Ward
Utah National Parks 591
173 S 3110 W
Provo, UT 84601

Lds Lakeside Seventh Ward
Utah National Parks 591
777 N 2250 W
Provo, UT 84601

Lds Lakeside Sixth Ward
Utah National Parks 591
2409 W 230 S
Provo, UT 84601

Lds Lakeside Tenth Ward
Utah National Parks 591
620 N 2225 W
Provo, UT 84601

Lds Lakeside Third Ward
Utah National Parks 591
114 N 2560 W
Provo, UT 84601

Lds Lakeside Ward
Utah National Parks 591
181 E Cottage Cv
Saratoga Springs, UT 84045

Lds Lakeside Ward - Mt Rose Stake
Nevada Area Council 329
4751 Neil Rd
Reno, NV 89502

Lds Lakeview Eighth Ward
Utah National Parks 591
155 W 1600 S

Orem, UT 84058

Lds Lakeview Fifth Ward
Utah National Parks 591
400 W 1800 S
Orem, UT 84058

Lds Lakeview First Ward
Utah National Parks 591
2168 S 140 W
Orem, UT 84058

Lds Lakeview Second Ward
Utah National Parks 591
461 W 1680 S
Orem, UT 84058

Lds Lakeview Seventh Ward
Utah National Parks 591
244 W 1455 S
Orem, UT 84058

Lds Lakeview Sixth Ward
Utah National Parks 591
2168 S 140 W
Orem, UT 84058

Lds Lakeview Third Ward
Utah National Parks 591
1445 S 100 W
Orem, UT 84058

Lds Lakeview Ward - Klamath Falls Stake
Crater Lake Council 491
43 S I St
Lakeview, OR 97630

Lds Lakeview Ward Eldorado Stake
Las Vegas Area Council 328
1550 Buchanan Blvd
Boulder City, NV 89005

Lds Lakeview Ward Kirkland Stake
Chief Seattle Council 609
11805 NE 43rd Pl
Kirkland, WA 98033

Lds Lakeview Ward Omaha Stake
Mid-America Council 326
17144 O Cir
Omaha, NE 68135

Lds Lakeville Stake - Apple Valley Ward
Northern Star Council 250
14459 Flax Way
Apple Valley, MN 55124

Lds Lakeville Stake - Burnsville Ward
Northern Star Council 250
18460 Kachina Ct
Lakeville, MN 55044

Lds Lakeville Stake - Faribault Ward
Northern Star Council 250
902 17th St Sw
Faribault, MN 55021

Lds Lakeville Stake - Lakeville Ward
Northern Star Council 250
18460 Kachina Ct
Lakeville, MN 55044

Lds Lakeville Stake - New Prague Branch
Northern Star Council 250
202 Kennedy Ave Nw
New Prague, MN 56071

Lds Lakeville Stake - Prior Lake Ward
Northern Star Council 250
9700 Nesbitt Ave S
Bloomington, MN 55437

Lds Lakeway Cumberland

Great Smoky Mountain Council 557
6301 Hiawatha Rd
Morristown, TN 37814

Lds Lakewood 3Rd Ward Cerritos Stake
Long Beach Area Council 032
17660 Carpintero Ave
Bellflower, CA 90706

Lds Lakewood 4Th Ward Cerritos Stake
Long Beach Area Council 032
17660 Carpintero Ave
Bellflower, CA 90706

Lds Lakewood Ranch Ward Sarasota Stake
Southwest Florida Council 088
7001 S Beneva Rd
Sarasota, FL 34238

Lds Lakewood Ward
Attn  Bishop Klopp
Lake Erie Council 440
25000 Wwood Rd
Westlake, OH 44145

Lds Lakewood Ward Arlington Stake
Mount Baker Council, Bsa 606
17222 43rd Ave Ne
Arlington, WA 98223

Lds Lamoille Vly Ward
Montpelier Vermont Stake
Green Mountain 592, Route 15
Johnson, Vt 05656

Lds Lancaster
Simon Kenton Council 441
1071 Sheridan Dr
Lancaster, OH 43130

Lds -Lancaster E Stake
Tierra Bonita Ward

W.L.A.C.C. 051
44330 N 27Th St E
Lancaster, Ca 93535

Lds -Lancaster E Stake- El Dorado Ward
W.L.A.C.C. 051
44330 N 27th St E
Lancaster, CA 93535

Lds -Lancaster E Stake- Lake La Ward
W.L.A.C.C. 051
41535 170th St E
Lancaster, CA 93535

Lds -Lancaster E Stake- Muroc Ward
W.L.A.C.C. 051
16509 Hillcrest St
North Edwards, CA 93523

Lds -Lancaster E Stake- N Edwards Ward
W.L.A.C.C. 051
16509 Frank St
North Edwards, CA 93523

Lds -Lancaster E Stake- Rosamond Ward
W.L.A.C.C. 051
3490 Susan Ave
Mojave, CA 93501

Lds -Lancaster Stake- Juniper Ward
W.L.A.C.C. 051
1701 W Lancaster Blvd
Lancaster, CA 93534

Lds -Lancaster Stake- Lancaster Ward
W.L.A.C.C. 051, 17th St W
Lancaster Blvd
Lancaster, CA 93534

Lds -Lancaster Stake- Leona Valley Ward
W.L.A.C.C. 051
9044 Leona Ave

Leona Valley, CA 93551

Lds -Lancaster Stake- Quartz Hill Ward
W.L.A.C.C. 051
9044 Leona Ave
Leona Valley, CA 93551

Lds -Lancaster Stake- Sierra Ward
W.L.A.C.C. 051
3140 W Ave K
Lancaster, CA 93536

Lds -Lancaster Stake- Somerset Ward
W.L.A.C.C. 051
3140 W Ave K
Lancaster, CA 93536

Lds Landing Ward
Utah National Parks 591
4449 N Frontier St
Eagle Mountain, UT 84005

Lds Lands End Ward/Grand Junction Stake
Denver Area Council 061
2872 Bear Canyon Ct
Grand Junction, CO 81503

Lds Lansing Ward - Lansing Stake
Water and Woods Council 782
431 E Saginaw St
East Lansing, MI 48823

Lds Lantana Ward - Lewisville Stake
Longhorn Council 662
902 Chinn Chapel Rd
Lewisville, TX 75077

Lds Lapeer Ward - Grand Blanc Stake
Water and Woods Council 782
1380 Haines Rd
Lapeer, MI 48446

Lds Lapeer Ward - Grand Blanc Stake
Water and Woods Council 782
3080 W Oregon Rd
Lapeer, MI 48446

Lds Lapine Ward - Bend Stake
Crater Lake Council 491
52680 Day Rd
La Pine, OR 97739

Lds Lapoint Ward
Utah National Parks 591
P.O. Box 316
Lapoint, UT 84039

Lds Laredo 1St Ward
South Texas Council 577
1520 E Hillside Rd
Laredo, TX 78041

Lds Laredo 3Rd Ward Spanish Branch
South Texas Council 577
1520 E Hillside Rd
Laredo, TX 78041

Lds Laredo 6Th Ward Spanish Branch
South Texas Council 577
4120 Avenida Los Presidente
Laredo, TX 78046

Lds Las Colinas Ward Las Cruces Stk
Yucca Council 573
3210 Venus St
Las Cruces, NM 88012

Lds Las Palmas Ward Warm Springs Stake
Las Vegas Area Council 328
7670 S Bruce St
Las Vegas, NV 89123

Lds Las Palmas Ward-Sa Stake

Alamo Area Council 583
655 Castroville Rd
San Antonio, TX 78237

Lds Las Posas Ward Camarillo Stake
Ventura County Council 057
4345 Las Posas Rd
Camarillo, CA 93010

Lds Las Vegas Meadows Stake LDS Church
Las Vegas Area Council 328
3200 Mustang St
Las Vegas, NV 89108

Lds Lathrop Ward Manteca Stake
Greater Yosemite Council 059
1233 Ngate Dr
Manteca, CA 95336

Lds Laurel Canyon Ward N Las Vegas Stake
Las Vegas Area Council 328
100 E Hammer Lane
North Las Vegas, Nv 89115

Lds Laurel Hills Ward
Mccullough Hills Stake
Las Vegas Area Council 328
168 Cobalt Sky Ave
Henderson, Nv 89002

Lds Laurel Ward Bellingham Stake
Mount Baker Council, Bsa 606
395 E Laurel Rd
Bellingham, WA 98226

Lds Laurel Ward Silver Spring Md Stake
National Capital Area Council 082
7200 Contee Rd
Laurel, MD 20707

Lds Laurel Ward, Billings Stake
Montana Council 315

1238 Beartooth Dr
Laurel, MT 59044

Lds Laurelwood Ward Spg Mtn Stake
Las Vegas Area Council 328
6601 W Twain Ave
Las Vegas, Nv 89103

Lds Laverkin Stake Special Needs Troop
Utah National Parks 591
260 N Main St
La Verkin, UT 84745

Lds Lawndale Ward Torrance N Stake 795
Greater Los Angeles Area 033
14801 Osage Ave
Lawndale, Ca 90260

Lds Lawrence 1St Ward Topeka Stake
Heart of America Council 307
3655 W 10th St
Lawrence, KS 66049

Lds Lawrence Sta Ward, Los Altos Stake
Pacific Skyline Council 031
875 Quince Ave
Santa Clara, Ca 95051

Lds Lawton 1St Ward Lawton Stake
Last Frontier Council 480
7002 SW Drakestone Blvd
Lawton, OK 73505

Lds Lawton 2Nd Ward Lawton Stake
Last Frontier Council 480
7002 SW Drakestone Blvd
Lawton, OK 73505

Lds Layton 2Nd Ward
Layton Legacy Stake
Trapper Trails 589
275 Park St

Layton, Ut 84041

Lds Layton 37Th Ward
Layton South Stake
Trapper Trails 589
628 S Angel St
Layton, Ut 84041

Lds Layton Hills Ward
Layton Hills Stake
Trapper Trails 589
3290 N 1050 E
Layton, Ut 84040

Lds Leamington Ward
Utah National Parks 591
P.O. Box 38063
Leamington, UT 84638

Lds Leander Ward, Round Rock Tx Stake
Capitol Area Council 564
2101 Bagdad Rd
Cedar Park, TX 78613

Lds Leavenworth 1St Ward
Platte City Stake
Heart Of America Council 307
1020 Limit St
Leavenworth, Ks 66048

Lds Leavenworth 2 Ward Platte City Stake
Heart of America Council 307
546 Mcdonald Rd
Leavenworth, KS 66048

Lds Leavenworth Ward/ Wenatchee Stake
Grand Columbia Council 614
P.O. Box 273
Leavenworth, WA 98826

Lds Lebanon Branch
Lincoln Heritage Council 205

205 Old Springfield Rd
Lebanon, KY 40033

Lds Lebanon Ward Concord Stake
Daniel Webster Council, Bsa 330
No Mail
Grantham, NH 03753

Lds Ledgewood 1St Ward Morristown
Patriots Path Council 358
156 Mountain Rd
Ledgewood, NJ 07850

Lds Leeds First Ward
Utah National Parks 591
P.O. Box 461072
Leeds, UT 84746

Lds Leeds Second Ward
Utah National Parks 591
75 N Main
Leeds, UT 84746

Lds Leeds Ward Birmingham Alabama Stake
Greater Alabama Council 001
8546 Rockhampton St
Leeds, AL 35094

Lds Lees Summit 1St Ward Kcmo Stake
Heart of America Council 307
850 SE Church Rd
Lees Summit, MO 64063

Lds Lees Summit 2Nd Ward Kcmo Stake
Heart of America Council 307
850 SE Church St
Lees Summit, MO 64082

Lds Lees Summit 3Rd Ward Kcmo Stake
Heart of America Council 307
451 SE State Route 150
Lees Summit, MO 64082

Lds Leesburg Leesburg
Central Florida Council 083
1875 Mount Vernon Rd
Leesburg, FL 34748

Lds Leesburg Ward Ashburn Stake
National Capital Area Council 082
21015 Claiborne Pkwy
Ashburn, VA 20147

Lds Leesburg Ward Ashburn Stake
National Capital Area Council 082
801 Balls Bluff Rd Ne
Leesburg, VA 20176

Lds Legacy Farms 1St Ward
Saratoga Spgs
Utah National Parks 591
74 E Legacy Pkwy
Saratoga Springs, Ut 84045

Lds Legacy Farms First Ward
Utah National Parks 591
381 E 400 N
Spanish Fork, UT 84660

Lds Legacy Farms Second Ward
Saratoga Spgs
Utah National Parks 591
519 S Valkyries Ln
Saratoga Springs, Ut 84045

Lds Legacy Farms Second Ward
Utah National Parks 591
212 N 2470 E
Spanish Fork, UT 84660

Lds Legacy Ward
Utah National Parks 591
678 E 260 S
Heber, UT 84032

Lds Legacy Ward Green Valley Stake
Las Vegas Area Council 328
2091 Wigwam Pkwy
Henderson, NV 89074

Lds Legend Ward, Parker South Stake
Denver Area Council 061
20850 E Main St
Parker, CO 80138

Lds Lehi Cedar Hollow Fifth Ward
Utah National Parks 591
1020 E 1900 N
Lehi, UT 84043

Lds Lehi Cedar Hollow First Ward
Utah National Parks 591
1606 N 600 E
Lehi, UT 84043

Lds Lehi Cedar Hollow Fourth Ward
Utah National Parks 591
1020 E 1900 N.
Lehi, UT 84043

Lds Lehi Cedar Hollow Second Ward
Utah National Parks 591
2274 N 1120 E
Lehi, UT 84043

Lds Lehi Cedar Hollow Sixth Ward
Utah National Parks 591
1941 N 1475 E
Lehi, UT 84043

Lds Lehi Cedar Hollow Third Ward
Utah National Parks 591
2200 N 1200 E
Lehi, UT 84043

Lds Lehi Eighteenth Ward
Utah National Parks 591
1364 W 1870 N
Lehi, UT 84043

Lds Lehi Eighth Ward
Utah National Parks 591
445 E 2760 N
Lehi, UT 84043

Lds Lehi Eleventh Ward
Utah National Parks 591
704 N 625 E
Lehi, UT 84043

Lds Lehi Fifteenth Ward
Utah National Parks 591
416 W 2070 N
Lehi, UT 84043

Lds Lehi Fifth Ward
Utah National Parks 591
465 E 300 N
Lehi, UT 84043

Lds Lehi First Ward
Utah National Parks 591
1011 S 400 E
Lehi, UT 84043

Lds Lehi Forty Eighth Ward
Utah National Parks 591
1339 E 3150 N
Lehi, UT 84043

Lds Lehi Forty Fifth Ward
Utah National Parks 591
225 E Love Ln
Lehi, UT 84043

Lds Lehi Forty First Ward
Utah National Parks 591

220 W 200 S
Lehi, UT 84043

Lds Lehi Forty Fourth Branch
Utah National Parks 591
414 W 370 S
American Fork, UT 84003

Lds Lehi Forty Ninth Ward
Utah National Parks 591
3225 N Clay Ct
Lehi, UT 84043

Lds Lehi Forty Second Samoan Branch
Utah National Parks 591
9952 N Oak Rd W
Cedar Hills, UT 84062

Lds Lehi Forty Seventh Ward
Utah National Parks 591
880 N 700 E
Lehi, UT 84043

Lds Lehi Forty Sixth Ward
Utah National Parks 591
851 N 1200 E
Lehi, UT 84043

Lds Lehi Forty Third Ward
Utah National Parks 591
127 E 3200 N
Lehi, UT 84043

Lds Lehi Fourteenth Ward
Utah National Parks 591
851 N 1200 E
Lehi, UT 84043

Lds Lehi Fourth Ward
Utah National Parks 591
845 N 1200 E
Lehi, UT 84043

Lds Lehi Nineteenth Ward
Utah National Parks 591
230 E Davis Ln
Lehi, UT 84043

Lds Lehi Ninth Ward
Utah National Parks 591
465 E 300 N
Lehi, UT 84043

Lds Lehi Ranches Ward
Utah National Parks 591
255 W 700 S
Lehi, UT 84043

Lds Lehi Second Ward
Utah National Parks 591
300 N 500 E
Lehi, UT 84043

Lds Lehi Seventeenth Ward
Utah National Parks 591
1025 N 1710 E
Lehi, UT 84043

Lds Lehi Seventh Ward
Utah National Parks 591
1149 N 300 W
Lehi, UT 84043

Lds Lehi Sixteenth Ward
Utah National Parks 591
1214 W Meadow Brook Ln
Lehi, UT 84043

Lds Lehi Sixth Ward
Utah National Parks 591
271 W 200 S
Lehi, UT 84043

Lds Lehi Spring Creek First Ward
Utah National Parks 591
1652 S 710 E
Lehi, UT 84043

Lds Lehi Spring Creek Second Ward
Utah National Parks 591
1735 S Spring Creek Ranch Rd
Lehi, UT 84043

Lds Lehi Spring Creek Third Ward
Utah National Parks 591
1250 S 300 E
Lehi, UT 84043

Lds Lehi Sunset First Ward
Utah National Parks 591
2343 N 750 W
Lehi, UT 84043

Lds Lehi Sunset Second Ward
Utah National Parks 591
2120 N 650 W
Lehi, UT 84043

Lds Lehi Tenth Ward
Utah National Parks 591
1125 W 300 N
Lehi, UT 84043

Lds Lehi Third Ward
Utah National Parks 591
1683 N 500 W
Lehi, UT 84043

Lds Lehi Thirteenth Ward
Utah National Parks 591
901 S 2300 W.
Lehi, UT 84043

Lds Lehi Thirtieth Ward
Utah National Parks 591

263 W 2875 N
Lehi, UT 84043

Lds Lehi Thirty Eighth Ward  Spanish
Utah National Parks 591
1530 W Pheasant Pointe Dr
Lehi, UT 84043

Lds Lehi Thirty Fifth Ward
Utah National Parks 591
700 S 1700 W
Lehi, UT 84043

Lds Lehi Thirty Fourth Ward
Utah National Parks 591
1631 E 900 N
Lehi, UT 84043

Lds Lehi Thirty Ninth Ward
Utah National Parks 591
926 W 1425 N
Lehi, UT 84043

Lds Lehi Thirty Sixth Ward
Utah National Parks 591
1631 E 900 N
Lehi, UT 84043

Lds Lehi Thirty Third Ward
Utah National Parks 591
2940 N 1050 E
Lehi, UT 84043

Lds Lehi Twelfth Ward
Utah National Parks 591
490 W 900 N
Lehi, UT 84043

Lds Lehi Twentieth Ward
Utah National Parks 591
150 E 1500 N
Lehi, UT 84043

Lds Lehi Twenty Eighth Ward
Utah National Parks 591
2848 N 750 E
Lehi, UT 84043

Lds Lehi Twenty Fifth Ward
Utah National Parks 591
1216 W 525 S
Lehi, UT 84043

Lds Lehi Twenty First Ward
Utah National Parks 591
1870 N 1400 W
Lehi, UT 84043

Lds Lehi Twenty Ninth Ward
Utah National Parks 591
1447 N 250 W
Lehi, UT 84043

Lds Lehi Twenty Second Ward
Utah National Parks 591
379 W 2325 N
Lehi, UT 84043

Lds Lehi Twenty Sixth Ward
Utah National Parks 591
2790 N Center St
Lehi, UT 84043

Lds Lehi Twenty Third Ward
Utah National Parks 591
3110 N 700 E
Lehi, UT 84043

Lds Lehigh Ward Fort Myers Stake
Southwest Florida Council 088
315 Richmond Ave N
Lehigh Acres, FL 33936

Lds Leland Ward
Utah National Parks 591
1208 W 900 S
Spanish Fork, UT 84660

Lds Lemmon Valley Ward
Reno North Stake
Nevada Area Council 329
8080 Lemmon Dr
Reno, Nv 89506

Lds Lenexa Ward Lenexa Stake
Heart of America Council 307
21515 W 101st St
Lenexa, KS 66220

Lds Leon Spgs Ward- Hill Country Stake
Alamo Area Council 583
203 Stonegate Rd
Boerne, Tx 78006

Lds Letha Ward-Emmett Stk
Ore-Ida Council 106 - Bsa 106
P.O. Box 201
Letha, ID 83636

Lds Levan First Ward
Utah National Parks 591
P.O. Box 111
Levan, UT 84639

Lds Levan Second Ward
Utah National Parks 591
P.O. Box 363
Levan, UT 84639

Lds Lewisberry Ward, Harrisburg Stake
New Birth of Freedom 544
800 Pleasant Dr
York Haven, PA 17370

Lds Lewiston 1St Ward/Lewiston Stake

Inland Nwest Council 611
836 Preston Ave
Lewiston, ID 83501

Lds Lewiston 1St Ward/Lewiston Stake
Inland Nwest Council 611, 9th   Preston
Lewiston, ID 83501

Lds Lewiston 2Nd Ward/Lewiston Stake
Inland Nwest Council 611
3810 16th St
Lewiston, ID 83501

Lds Lewiston 3Rd Ward
Inland Nwest Council 611, 9th   Preston
Lewiston, ID 83501

Lds Lewiston 3Rd Ward/Lewiston Stake
Inland Nwest Council 611
836 Preston Ave
Lewiston, ID 83501

Lds Lewistown Ward, Great Falls E Stake
Montana Council 315
920 Casino Creek Rd
Lewistown, Mt 59457

Lds Lewisville 1St Ward
Lewisville Stake
Longhorn Council 662
1100 Stapleton Ln
Flower Mound, Tx 75028

Lds Lewisville 2Nd Ward
Carrollton Stake
Circle Ten Council 571
615 S Macarthur Blvd
Coppell, Tx 75019

Lds Lewisville Ward
Old Hickory Council 427
4260 Clinard Rd

Clemmons, NC 27012

Lds Lexington Park Ward Suitland Stake
National Capital Area Council 082
22747 Old Rolling Rd
California, MD 20619

Lds Liahona Ward Sacramento Stake
Golden Empire Council 047
7401 24th St
Sacramento, CA 95822

Lds Libby Ward, Sandpoint Id Stake
Montana Council 315
659 Airfield Rd
Libby, MT 59923

Lds Liberty 1St Ward Gridley Stake
Golden Empire Council 047
131 W Evans Reimer Rd
Gridley, CA 95948

Lds Liberty 2Nd Ward Indep Stake
Heart of America Council 307
1130 N Clayview Dr
Liberty, MO 64068

Lds Liberty Farms Ward
Utah National Parks 591
7944 N Smith Ranch Rd
Eagle Mountain, UT 84005

Lds Liberty Heights Ward Warm Spgs Stake
Las Vegas Area Council 328
10970 S Bermuda
Las Vegas, Nv 89183

Lds Liberty Hill Ward Round Rock Stake
Capitol Area Council 564
2101 Bagdad Rd
Cedar Park, TX 78613

Lds Liberty Ward Cincinnati North Stake
Dan Beard Council, Bsa 438
7118 Dutchland Pkwy
Liberty Township, OH 45044

Lds Liberty Ward-Boise E Stk
Ore-Ida Council 106 - Bsa 106
877 E Saratoga Dr
Boise, ID 83706

Lds Lilburn 2Nd Ward
Northeast Georgia Council 101
1150 Cole Dr Sw
Lilburn, GA 30047

Lds Lima Ward Toledo Ohio Stake
Black Swamp Area Council 449
1195 Brower Rd
Lima, OH 45801

Lds Lincoln 1St Ward Lincoln Stake
Golden Empire Council 047
252 O St
Lincoln, CA 95648

Lds Lincoln 2Nd Ward Lincoln Stake
Golden Empire Council 047
2831 Theona
Rocklin, CA 95765

Lds Lincoln 3Rd Ward Lincoln Stake
Golden Empire Council 047
408 Kier Ct
Lincoln, CA 95648

Lds Lincoln 5Th Ward Lincoln Stake
Golden Empire Council 047
1256 Red Leaf Way
Lincoln, CA 95648

Lds Lincoln 6Th Ward Lincoln Stake

Golden Empire Council 047
302 Potenza Pl
Lincoln, CA 95648

Lds Lincoln 7Th Ward Lincoln Stake
Golden Empire Council 047
5091 Wheatland Rd
Wheatland, CA 95692

Lds Lincoln City Ward Monmouth Stake
Cascade Pacific Council 492
3565 NE W Devils Lake Rd
Lincoln City, OR 97367

Lds Lincoln Park Ward Port Angeles Stake
Chief Seattle Council 609
591 Monroe Rd
Port Angeles, WA 98362

Lds Lincoln Stake - Bridgewater Ward
Grand Teton Council 107
3378 Greenwillow Ln
Idaho Falls, ID 83401

Lds Lincoln Stake - Eastview Ward
Grand Teton Council 107
2326 Virlow St
Idaho Falls, ID 83401

Lds Lincoln Stake - Lincoln 1St Ward
Grand Teton Council 107
3700 E Lincoln Rd
Idaho Falls, ID 83401

Lds Lincoln Stake - Lincoln 2Nd Ward
Grand Teton Council 107
2545 Mesa St
Idaho Falls, ID 83401

Lds Lincoln Stake - Lincoln 3Rd Ward
Grand Teton Council 107
2545 Mesa St

Idaho Falls, ID 83401

Lds Lincoln Stake - Mesa Branch
Grand Teton Council 107
854 Mesa Cir
Idaho Falls, ID 83401

Lds Lincoln Stake - Sandcreek 2Nd Ward
Grand Teton Council 107
2545 Mesa St
Idaho Falls, ID 83401

Lds Lincoln Stake - Sandcreek 3Rd Ward
Grand Teton Council 107
2545 Mesa St
Idaho Falls, ID 83401

Lds Linden Park Ward Loveland Stake
Longs Peak Council 062
6521 Carmichael St
Fort Collins, CO 80528

Lds Linder Ward-Settlers Park Stk
Ore-Ida Council 106 - Bsa 106
1967 N Cairns Way
Meridian, ID 83646

Lds Lindon Eighteenth Ward
Utah National Parks 591
250 W 600 S
Lindon, UT 84042

Lds Lindon Eighth Ward
Utah National Parks 591
245 W 400 S
Lindon, UT 84042

Lds Lindon Eleventh Ward
Utah National Parks 591
1050 E 100 S
Lindon, UT 84042

Lds Lindon Fifteenth Ward
Utah National Parks 591
1050 E 100 S
Lindon, UT 84042

Lds Lindon Fifth Ward
Utah National Parks 591
610 W 100 S
Lindon
Lindon, UT 84042

Lds Lindon First Ward
Utah National Parks 591
56 E 600 N
Lindon, UT 84042

Lds Lindon Fourteenth Ward
Utah National Parks 591
320 W 500 N
Lindon, UT 84042

Lds Lindon Fourth Ward
Utah National Parks 591
739 E 100 N
Lindon, UT 84042

Lds Lindon Nineteenth Ward
Utah National Parks 591
731 E Center St
Lindon, UT 84042

Lds Lindon Ninth Ward
Utah National Parks 591
655 E 500 N
Lindon, UT 84042

Lds Lindon Second Ward
Utah National Parks 591
610 W 100 S
Lindon, UT 84042

Lds Lindon Seventeenth Ward
Utah National Parks 591
1051 E 200 S
Lindon, UT 84042

Lds Lindon Seventh Ward
Utah National Parks 591
731 E Center St
Lindon, UT 84042

Lds Lindon Sixteenth Ward
Utah National Parks 591
610 W 100 S
Lindon, UT 84042

Lds Lindon Sixth Ward
Utah National Parks 591
115 E 600 N
Lindon, UT 84042

Lds Lindon Tenth Ward
Utah National Parks 591
1100 E 200 S
Lindon, UT 84042

Lds Lindon Third Ward
Utah National Parks 591
382 E 400 N
Lindon, UT 84042

Lds Lindon Thirteenth Ward
Utah National Parks 591
1050 E 100 S
Lindon, UT 84042

Lds Lindon Twelfth Ward
Utah National Parks 591
325 Canal Dr
Lindon, UT 84042

Lds Lindon Twentieth Ward
Utah National Parks 591

56 E 600 N
Lindon, UT 84042

Lds Lindon Twenty First Ward
Utah National Parks 591
960 E 180 N
Lindon, UT 84042

Lds Lindon Twenty Third Ward
Utah National Parks 591
1613 W 590 N
Lindon, UT 84042

Lds Litchfield 2280Th Stake
Abraham Lincoln Council 144
12368 Roberson Rd
Litchfield, IL 62056

Lds Little Elm 1St Ward
Frisco Texas Shawnee Trail Stake
Circle Ten Council 571
8801 Martop Rd
Aubrey, Tx 76227

Lds Little Elm 1St Wrd
Frsco Tx Shawnee Trl Stk
Circle Ten Council 571
6800 Anderson Dr
The Colony, Tx 75056

Lds Little Elm 2Nd Wrd
Frsco Tx Shawnee Trl Stk
Circle Ten Council 571
8801 Martop Rd
Aubrey, Tx 76227

Lds Little Elm 3Rd Wrd
Frsco Tx Shawnee Tral Stk
Circle Ten Council 571
8801 Martop Rd
Aubrey, Tx 76227

Lds Little Flock Ward Rogers Stake
Westark Area Council 016
1211 N Quail Ter
Rogers, AR 72756

Lds Little Miami Ward Cincinnati E Stake
Dan Beard Council, Bsa 438
8250 Cornell Rd
Cincinnati, Oh 45249

Lds Little River Ward Annadale Stake
National Capital Area Council 082
3900 Howard St
Annandale, VA 22003

Lds Little Valley Coyote Springs Ward
Utah National Parks 591
2664 S Franklin Dr
St George, UT 84790

Lds Little Valley Jedora Ward
Utah National Parks 591
1905 E Rustic Dr
Saint George, UT 84790

Lds Little Valley Red Butte Ward
Utah National Parks 591
2503 S 2310 E Cir
Saint George, UT 84790

Lds Little Valley Second Ward
Utah National Parks 591
2454 E 3770 S
Saint George, UT 84790

Lds Little Valley Ward
Utah National Parks 591
2454 E 3770 S
Saint George, UT 84790

Lds Littlefield Ward Mesquite Stake
Utah National Parks 591

P.O. Box 488
Littlefield, AZ 86432

Lds Littleton Ward, Littleton Stake
Denver Area Council 061
910 W Ridge Rd
Littleton, CO 80120

Lds Livingston Ward, Bozeman Stake
Montana Council 315
102 W Summit St
Livingston, MT 59047

Lds Livonia Ward - Westland Stake
Great Lakes Fsc 272
31450 6 Mile Rd
Livonia, MI 48152

Lds Loa Ward
Utah National Parks 591
50 S 100 W
Loa, UT 84747

Lds Loafer View Ward
Utah National Parks 591
306 S 810 E
Salem, UT 84653

Lds Loch Lomond Ward
Utah National Parks 591
1174 S 1700 W
Lehi, UT 84043

Lds Lochsa Falls Ward
Meridian Linder Stk
Ore-Ida Council 106 - Bsa 106
1450 W Cayuse Creek
Meridian, Id 83646

Lds Lockhart Ward Kyle Stake
Capitol Area Council 564
1008 State Park Rd

Lockhart, TX 78644

Lds Locust Grove Ward-Mer Victory Stk
Ore-Ida Council 106 - Bsa 106
1695 E Amity Rd
Meridian, ID 83642

Lds Lodi 1St Ward Lodi Stake
Greater Yosemite Council 059
1510 W Century Blvd
Lodi, CA 95242

Lds Log Cabin Ward Elkhorn Springs Stake
Las Vegas Area Council 328
10312 All Seasons St
Las Vegas, NV 89131

Lds Logan 10Th Ward
Logan Central Stake
Trapper Trails 589
792 N 500 E
Logan, Ut 84321

Lds Logan 19Th Ward
Logan Central Stake
Trapper Trails 589
1255 N 600 E
Logan, Ut 84341

Lds Logan 29Th Ward
Logan Central Stake
Trapper Trails 589
792 N 500 E
Logan, Ut 84321

Lds Logan 43Rd Ward
Logan Central Stake
Trapper Trails 589
1255 N 600 E
Logan, Ut 84341

Lds Logan Canyon Ward

Mount Logan Stake
Trapper Trails 589
565 E 100 S
Logan, Ut 84321

Lds Logan Ward Council Bluffs Stake
Mid-America Council 326
2629 260th St
Logan, IA 51546

Lds Logandale 1St Ward Logandale Stake
Las Vegas Area Council 328
P.O. Box 393
Logandale, NV 89021

Lds Logandale 2Nd Ward Logandale Stake
Las Vegas Area Council 328
P.O. Box 843
Logandale, NV 89021

Lds Logandale 3Rd Ward Logandale Stake
Las Vegas Area Council 328
P.O. Box 329
Logandale, NV 89021

Lds Logandale 4Th Ward Logandale Stake
Las Vegas Area Council 328
P.O. Box 360
Logandale, NV 89021

Lds Logandale 5Th Ward Logandale Stake
Las Vegas Area Council 328
P.O. Box 39
Logandale, NV 89021

Lds Logandale 6Th Ward Logandale Stake
Las Vegas Area Council 328
P.O. Box 379
Logandale, NV 89021

Lds Lolo Ward, Stevensville Stake
Montana Council 315

Mormon Creek Rd
Lolo, MT 59847

Lds Loma Rica Ward Yuba City Stake
Golden Empire Council 047
11646 Hill Rd
Marysville, CA 95901

Lds Lomita Ward 742
Greater Los Angeles Area 033
22721 Main St
Carson, CA 90745

Lds Lompoc 1St Ward, Lompoc Stake
Los Padres Council 053
2003 San Antonio Ct
Lompoc, CA 93436

Lds Lone Mountain Ward
Carson City Stake
Nevada Area Council 329
1331 Mckay Dr
Carson City, Nv 89703

Lds Lone Mtn Ward Lone Mtn Stake
Las Vegas Area Council 328
3300 N Buffalo Dr
Las Vegas, Nv 89129

Lds Lone Peak Ward  Alpine
Utah National Parks 591
30 N Matterhorn Dr
Alpine, UT 84004

Lds Lone Pine Ward  Sf
Utah National Parks 591
1396 S 2640 E
Spanish Fork, UT 84660

Lds Lone Tree First Ward
Utah National Parks 591
2023 E Pine Cone Rd

Eagle Mountain, UT 84005

Lds Lone Tree Second Ward
Utah National Parks 591
1953 E Lone Tree Pkwy
Eagle Mountain, UT 84005

Lds Lone Tree Third Ward
Utah National Parks 591
7683 N Bristlecone Rd
Eagle Mountain, UT 84005

Lds Lone Tree Ward, Castle Rock Stake
Denver Area Council 061
61 W Surrey Dr
Castle Rock, CO 80108

Lds Long Beach Branch Rainier Stake
Cascade Pacific Council 492
1305 Washington Ave S
Long Beach, WA 98631

Lds Long Mountain Ward Kingman Stake
Las Vegas Area Council 328
610 Eern
Kingman, AZ 86401

Lds Longview 1St Ward
East Texas Area Council 585
1700 Blueridge Pkwy
Longview, TX 75605

Lds Longview 2Nd Ward
East Texas Area Council 585
1700 Blueridge Pkwy
Longview, TX 75605

Lds Longwood Orlando
Central Florida Council 083
2255 Lake Emma Rd
Lake Mary, FL 32746

Lds Loomis 1St Ward Lincoln Stake
Golden Empire Council 047
5742 Sparas St
Loomis, CA 95650

Lds Loomis 2Nd Ward Lincoln Stake
Golden Empire Council 047
9215 Miners Xing
Loomis, CA 95650

Lds Loomis 3Rd Ward Lincoln Stake
Golden Empire Council 047
3420 Rachel Ct
Loomis, CA 95650

Lds Lorin Farr 1St Ward
Lorin Farr Stake
Trapper Trails 589
480 E 7Th St
Ogden, Ut 84404

Lds Lorin Farr 2Nd Ward
Lorin Farr Stake
Trapper Trails 589
480 E 7Th St
Ogden, Ut 84404

Lds Lorin Farr 3Rd Ward
Lorin Farr Stake
Trapper Trails 589
1570 E 1300 S
Ogden, Ut 84404

Lds Lorin Farr 4Th Ward
Lorin Farr Stake
Trapper Trails 589
770 15Th St
Ogden, Ut 84404

Lds Lorin Farr 5Th Ward
Lorin Farr Stake
Trapper Trails 589

1570 E 1300 S
Ogden, Ut 84404

Lds Lorin Farr 6Th Ward
Lorin Farr Stake
Trapper Trails 589
770 15Th St
Ogden, Ut 84404

Lds Los Alamitos Ward
San Jose South Stake
Silicon Valley Monterey Bay 055
5700 Comanche Dr
San Jose, Ca 95123

Lds Los Alamitos Ward E Lb Stake
Long Beach Area Council 032
4142 Cerritos Ave
Los Alamitos, CA 90720

Lds Los Alamos Ward Santa Fe Stake
Great Swest Council 412
1967 18th St
Los Alamos, NM 87544

Lds Los Altos Ward Abq East Stake
Great Swest Council 412
12701 Indian School Rd Ne
Albuquerque, NM 87112

Lds Los Altos Ward, Los Altos Stake
Pacific Skyline Council 031
190 Jordan Ave
Los Altos, CA 94022

Lds Los Angeles 3Rd Ward
194 Los Angeles Stake
Greater Los Angeles Area 033
1209 S Manhattan Pl
Los Angeles, Ca 90019

Lds Los Angeles 4Th Ward

741 Los Angeles Stake
Greater Los Angeles Area 033
1552 N Normandie Ave
Los Angeles, Ca 90027

Lds Los Angeles 6Th Ward
294 Los Angeles Stake
Greater Los Angeles Area 033
3115 S Vermont Ave
Los Angeles, Ca 90007

Lds Los Banos Ward Merced Stake
Greater Yosemite Council 059
1826 S Center Ave
Los Banos, CA 93635

Lds Los Gatos Ward - Saratoga Stake
Silicon Valley Monterey Bay 055
15985 Rose Ave
Los Gatos, CA 95030

Lds Los Lunas Ward Los Lunas Stake
Great Swest Council 412
160 James Ct
Los Lunas, NM 87031

Lds Los Prados Ward Shadow Mtn Stake
Las Vegas Area Council 328
6051 Dorrell Lane
Las Vegas, Nv 89130

Lds Los Robles Ward Newbury Park Stake
Ventura County Council 057
35 S Wendy Dr
Newbury Park, CA 91320

Lds Loudon Knoxville
Great Smoky Mountain Council 557
1005 Mulberry St
Loudon, TN 37774

Lds Louetta Ward

Houston  Sp  West Stake
Sam Houston Area Council 576
10555 Mills Rd
Houston, Tx 77070

Lds Louisville 1St Ward
Lincoln Heritage Council 205
1333 Eern Pkwy
Louisville, KY 40204

Lds Louisville 2Nd Ward
Lincoln Heritage Council 205
1000 Hurstbourne Ln
Louisville, KY 40233

Lds Louisville 3Rd Ward
Lincoln Heritage Council 205
1000 S Hurstbourne Pkwy
Louisville, KY 40222

Lds Louisville 4Th Ward
Lincoln Heritage Council 205
7880 Saint Andrews Church Rd
Louisville, KY 40258

Lds Louisville 6Th Ward
Lincoln Heritage Council 205
1000 N Hurstbourne Pkwy
Louisville, KY 40223

Lds Lovell 1St Ward, Lovell Stake
Greater Wyoming Council 638
50 W Main St
Lovell, WY 82431

Lds Lovell 2Nd Ward, Lovell Stake
Greater Wyoming Council 638
50 W Main St
Lovell, WY 82431

Lds Lovell 3Rd Ward, Lovell Stake
Greater Wyoming Council 638

50 W Main St
Lovell, WY 82431

Lds Lovell 4Th Ward, Lovell Stake
Greater Wyoming Council 638
50 W Main St
Lovell, WY 82431

Lds Lovell 5Th Ward, Lovell Stake
Greater Wyoming Council 638
50 W Main St
Lovell, WY 82431

Lds Lovelock Ward - Winnemucca Stake
Nevada Area Council 329
885 Kruse Rd
Lovelock, NV 89419

Lds Lowell Ward Nashua Stake
The Spirit of Adventure 227
421 Princeton Blvd
Lowell, MA 01851

Lds Ludlow Ward
Western Massachusetts Council 234
584 W St
Ludlow, MA 01056

Lds Lukachukai Ward Chinle Stake
Great Swest Council 412
P.O. Box A754
Tsaile, AZ 86556

Lds Lund Ward - Ely Stake
Nevada Area Council 329
88 S Main
Lund, NV 89317

Lds Lundeen Park Ward Marysville Stake
Mount Baker Council, Bsa 606
7702 44th St Ne
Marysville, WA 98270

Lds Lundstrom Park 1St Ward
Logan East Stake
Trapper Trails 589
1260 N 1600 E
Logan, Ut 84341

Lds Lundstrom Park 2Nd Ward
Logan East Stake
Trapper Trails 589
1260 N 1600 E
Logan, Ut 84341

Lds Lundstrom Park 3Rd Ward
Logan East Stake
Trapper Trails 589
1260 N 1600 E
Logan, Ut 84341

Lds Lyman Ward
Utah National Parks 591
General Delivery
P.O. Box 1471
Lyman, UT 84749

Lds Lynbrook Ward Tule Springs Stake
Las Vegas Area Council 328
7912 Morning Gallop Ct
Las Vegas, NV 89131

Lds Lynchburg Ward 1
Buena Vista Stake
Blue Ridge Mtns Council 599
110 Melinda Dr
Lynchburg, Va 24502

Lds Lynchburg Ward 2
Buena Vista Stake
Blue Ridge Mtns Council 599
429 Elmwood Ave
Lynchburg, Va 24503

Lds Lynchburg Ward 3
Buena Vista Stake
Blue Ridge Mtns Council 599
102 Hitching Post Ln
Forest, Va 24551

Lds Lynden Ward Bellingham Stake
Mount Baker Council, Bsa 606
503 Everson Rd
Everson, WA 98247

Lds Lynn Haven Ward
Gulf Coast Council 773
3140 State Ave
Panama City, FL 32405

Lds Lynnfield Ward Cambridge Stake
The Spirit of Adventure 227
400 Essex St
Lynnfield Ward
Lynnfield, MA 01940

Lds Lynwood 2Nd Ward
429 Huntington Park Stake
Greater Los Angeles Area 033
6659 Gundry Ave
Lynwood, Ca 90262

Lds Lyons Ward Palmyra Stake
Seneca Waterways 397
Sohn Alloway Rd
Lyons, NY 14489

Lds Machias Ward Snohomish Stake
Mount Baker Council, Bsa 606
2317 119th Dr Se
Lake Stevens, WA 98258

Lds Macland Ward Powder Springs Stake
Atlanta Area Council 092
2595 New Macland Rd
Powder Springs, GA 30127

Lds Macomb Ward Nauvoo Illinois Stake
Illowa Council 133
2000 W Adams Rd
Macomb, IL 61455

Lds Macon First Ward
Central Georgia Council 096
1624 Williamson Rd
Macon, GA 31206

Lds Madeira Canyon Ward
Anthem Hills Stake
Las Vegas Area Council 328
875 Rich Perez Jr
Henderson, Nv 89052

Lds Madison 1St Ward Madison Stake
Greater Alabama Council 001
1297 Slaughter Rd
Madison, AL 35758

Lds Madison 2Nd Ward, Madison Stake
Greater Alabama Council 001
1297 Slaughter Rd
Madison, AL 35758

Lds Madison Second Ward Wisconsin Stake
Glaciers Edge Council 620
5602 Irongate Dr
Madison, WI 53716

Lds Madison Stake
Lincoln Heritage Council 205
1310 Cave Mill Rd
Bowling Green, KY 42104

Lds Madison Ward
Lincoln Heritage Council 205
1113 Michigan Rd
Madison, IN 47250

Lds Madisonville
Lincoln Heritage Council 205
2355 N Main St
Madisonville, KY 42431

Lds Madisonville Ward
Lincoln Heritage Council 205
2355 N Main St
Madisonville, KY 42431

Lds Madras Ward - Redmond Stake
Crater Lake Council 491
2447 SE Sagebrush Dr
Madras, OR 97741

Lds Maeser Fifth Ward
Utah National Parks 591
3328 W 940 N
Vernal, UT 84078

Lds Maeser First Ward
Utah National Parks 591
850 W 100 N
Vernal, UT 84078

Lds Maeser Fourth Ward
Utah National Parks 591
3462 W 1600 N
Vernal, UT 84078

Lds Maeser Second Ward
Utah National Parks 591
2575 N 1500 W
Vernal, UT 84078

Lds Maeser Seventh Ward
Utah National Parks 591
2755 W 1200 N
Vernal, UT 84078

Lds Maeser Sixth Ward
Utah National Parks 591

916 N 3315 W
Vernal, UT 84078

Lds Maeser Third Ward
Utah National Parks 591
2575 N 1500 W
Vernal, UT 84078

Lds Magnolia 2Nd Ward
The Woodlands Stake
Sam Houston Area Council 576
10303 Branch Crossing Dr
The Woodlands, Tx 77382

Lds Mahomet Ward Champaign Stake
Prairielands 117
604 W Windsor Rd
Champaign, IL 61820

Lds Major Meadows Ward
Clearfield Stake
Trapper Trails 589
2150 S 800 E
Clearfield, Ut 84015

Lds Makawao Ward, Kahului Hi Stake
Aloha Council, Bsa 104
3356 Kihapai Pl
Makawao, HI 96768

Lds Malad Stake - 1St Ward
Grand Teton Council 107
1250 N 1100 W
Malad City, ID 83252

Lds Malad Stake - 2Nd Ward
Grand Teton Council 107
20 S 100 W
Malad City, ID 83252

Lds Malad Stake - 3Rd Ward
Grand Teton Council 107

400 N 200 W
Malad City, ID 83252

Lds Malad Stake - 4Th Ward
Grand Teton Council 107
160 S 300 E
Malad City, ID 83252

Lds Malad Stake - 5Th Ward
Grand Teton Council 107
20 S 100 W
Malad City, ID 83252

Lds Malad Stake - 7Th Ward
Grand Teton Council 107
400 N 200 W
Malad City, ID 83252

Lds Malad Stake - Holbrook Ward
Grand Teton Council 107
100 N 100 W
Holbrook, ID 83243

Lds Malad Stake - Malad 6Th Ward
Grand Teton Council 107
400 N 200 W
Malad City, ID 83252

Lds Malad Stake - Pleasant View Ward
Grand Teton Council 107
1250 N 1100 W
Malad City, ID 83252

Lds Malad Stake - St John Ward
Grand Teton Council 107
1250 N 1100 W
Malad City, ID 83252

Lds Mall Drive Ward
Utah National Parks 591
8 S 2060 E
St George, UT 84790

Lds Maltby Ward Snohomish Stake
Mount Baker Council, Bsa 606
17372 Tester Rd
Monroe, WA 98272

Lds Manassa 1St Ward, Manassa Stake
Rocky Mountain Council 063
P.O. Box 574
Manassa, CO 81141

Lds Manassa 2Nd Ward, Manassa Stake
Rocky Mountain Council 063
P.O. Box 792
Manassa, CO 81141

Lds Manassa 3Rd Ward, Manassa Stake
Rocky Mountain Council 063
P.O. Box 514
Manassa, CO 81141

Lds Manassas 2 Ward Centreville Stake
National Capital Area Council 082
8001 Barrett Dr
Manassas, VA 20109

Lds Manassas Ward Centreville Stake
National Capital Area Council 082
14150 Upperridge Dr
Centreville, VA 20121

Lds Manchester 1St Ward
Concord Nh Stake
Daniel Webster Council, Bsa 330
15 Autumn Run
Hooksett, Nh 03106

Lds Manchester Ward Bremerton Stake
Chief Seattle Council 609
1550 Hoover Ave Se
Port Orchard, WA 98366

Lds Mancos Ward Durango Stake
Great Swest Council 412
12180 Rd 40
Mancos, CO 81328

Lds Manette Ward Bremerton Stake
Chief Seattle Council 609
2225 Perry Ave
Bremerton, WA 98310

Lds Manhattan 1St Ward/New York Stake
Greater New York Councils, Bsa 640
125 Columbus Ave
New York, NY 10023

Lds Manhattan 2Nd Ward/New York Stake
Greater New York Councils, Bsa 640
217 E 87th St
New York, NY 10128

Lds Manhattan Beach Ward
Torrance N Stake 873
Greater Los Angeles Area 033
501 N Rowell Ave
Manhattan Beach, Ca 90266

Lds Manila Eighth Ward
Utah National Parks 591
3785 W Box Elder Dr
Pleasant Grove, UT 84062

Lds Manila Eleventh Ward
Utah National Parks 591
850 N 900 E
American Fork, UT 84003

Lds Manila Fifth Ward  Pg
Utah National Parks 591
4262 W Manila Creek Dr
Cedar Hills, UT 84062

Lds Manila First Ward
Utah National Parks 591
3172 Millcreek Rd
Pleasant Grove, UT 84062

Lds Manila Fourth Ward
Utah National Parks 591
1320 W 3540 N
Pleasant Grove, UT 84062

Lds Manila Ninth Ward
Utah National Parks 591
9093 Silver Lake Dr
Cedar Hills, UT 84062

Lds Manila Second Ward
Utah National Parks 591
965 E 1420 N
American Fork, UT 84003

Lds Manila Seventh Ward  Pg
Utah National Parks 591
1320 W 3540 N
Pleasant Grove, UT 84062

Lds Manila Sixth Ward
Utah National Parks 591
1528 W 3400 N
Pleasant Grove, UT 84062

Lds Manila Tenth Ward
Utah National Parks 591
3564 Cascade Springs Cv
Cedar Hills, UT 84062

Lds Manila Third Ward
Utah National Parks 591
3396 N 900 W
Pleasant Grove, UT 84062

Lds Manila Twelfth Ward
Utah National Parks 591

1232 N 1150 E
American Fork, UT 84003

Lds Manitowoc Ward
Bay-Lakes Council 635
1348 N Union Rd
Manitowoc, WI 54220

Lds Manse Spgs Ward Blue Diamond Stake
Las Vegas Area Council 328
3390 Peggy Ave
Pahrump, Nv 89048

Lds Mansfield 3Rd Ward
Longhorn Council 662
4111 Water Park Cir
Mansfield, TX 76063

Lds Manti Eighth Ward
Utah National Parks 591
185 W 500 S
Manti, UT 84642

Lds Manti Fifth Ward
Utah National Parks 591
90 S Main St
Manti, UT 84642

Lds Manti First Ward
Utah National Parks 591
90 S Main St
Manti, UT 84642

Lds Manti Fourth Ward
Utah National Parks 591
90 S Main
Manti, UT 84642

Lds Manti Ninth Ward
Utah National Parks 591
416 S 200 W
Manti, UT 84642

Lds Manti Second Ward
Utah National Parks 591
96 S Main St
Manti, UT 84642

Lds Manti Sixth Ward
Utah National Parks 591
344 E 300 S
555 E Union
Manti, UT 84642

Lds Manti Tenth Ward
Utah National Parks 591
96 S Main St
Manti, UT 84642

Lds Manti Third Ward
Utah National Parks 591
555 E Union
Manti, UT 84642

Lds Many
Norwela Council 215
2084 Natchitoches Hwy
Many, LA 71449

Lds Maple Canyon Ward
Utah National Parks 591
760 S Woodland Hills Dr
Woodland Hills, UT 84653

Lds Maple Dell Ward
Utah National Parks 591
711 S 600 E
Payson, UT 84651

Lds Maple Grove Ward-Boise N Stk
Ore-Ida Council 106 - Bsa 106
8620 Goddard Rd
Boise, ID 83704

Lds Maple Highlands Ward
Utah National Parks 591
2188 E 100 S
Spanish Fork, UT 84660

Lds Maple Meadows First Ward Sp Fork
Utah National Parks 591
1911 E 1850 S
Spanish Fork, UT 84660

Lds Maple Meadows Second Ward  Sp Fork
Utah National Parks 591
2222 E 1480 S
Spanish Fork, UT 84660

Lds Maple Park Ward
Utah National Parks 591
352 S Spanish Fork Pkwy
Spanish Fork, UT 84660

Lds Maples Ward
Utah National Parks 591
952 W 1580 S
Payson, UT 84651

Lds Mapleton Eighteenth Ward
Utah National Parks 591
1215 N 1000 W
Mapleton, UT 84664

Lds Mapleton Eighth Ward
Utah National Parks 591
1215 N 1000 W
Mapleton, UT 84664

Lds Mapleton Eleventh Ward
Utah National Parks 591
1600 N Main St
Mapleton, UT 84664

Lds Mapleton Fifteenth Ward

Utah National Parks 591
1902 N 800 W
Mapleton, UT 84664

Lds Mapleton Fifth Ward
Utah National Parks 591
970 N 400 E
Mapleton, UT 84664

Lds Mapleton First Ward
Utah National Parks 591
31 W Maple
Mapleton, UT 84664

Lds Mapleton Fourteenth Ward
Utah National Parks 591
1316 S Main St
Mapleton, UT 84664

Lds Mapleton Fourth Ward
Utah National Parks 591
1316 S Main
Mapleton, UT 84664

Lds Mapleton Nineteenth Ward
Utah National Parks 591
31 W Maple St
Mapleton, UT 84664

Lds Mapleton Ninth Ward
Utah National Parks 591
31 W Maple
Mapleton, UT 84664

Lds Mapleton Second Ward
Utah National Parks 591
475 N 1600 W
Mapleton, UT 84664

Lds Mapleton Seventeenth Ward
Utah National Parks 591
1406 W 1600 S

Mapleton, UT 84664

Lds Mapleton Seventh Ward
Utah National Parks 591
1050 N 300 W
Mapleton, UT 84664

Lds Mapleton Sixteenth Ward
Utah National Parks 591
570 E 1600 S
Mapleton, UT 84664

Lds Mapleton Sixth Ward
Utah National Parks 591
1600 N Main St
Mapleton, UT 84664

Lds Mapleton Tenth
Utah National Parks 591
1068 S 1600 W
Mapleton, UT 84664

Lds Mapleton Third Ward
Utah National Parks 591
970 N 400 E
Mapleton, UT 84664

Lds Mapleton Thirteenth Ward
Utah National Parks 591
970 N 400 E
Mapleton, UT 84664

Lds Mapleton Twelfth Ward
Utah National Parks 591
885 N 1140 W
Mapleton, UT 84664

Lds Mapleton Twentieth Ward
Utah National Parks 591
475 N 1600 W US Hwy 89
Mapleton, UT 84664

Lds Mapleton Twenty Fifth Ward
Utah National Parks 591
618 E Perry Hollow Dr
Mapleton, UT 84664

Lds Mapleton Twenty First Ward
Utah National Parks 591
598 N 1000 E
Mapleton, UT 84664

Lds Mapleton Twenty Fourth Ward
Utah National Parks 591
2154 Alaska Ave
Provo, UT 84606

Lds Mapleton Twenty Second Ward
Utah National Parks 591
1972 W 2230 S
Mapleton, UT 84664

Lds Mapleton Twenty Third Ward
Utah National Parks 591
1467 N 700 W
Mapleton, UT 84664

Lds Maplewood Ward Beaverton Stake
Cascade Pacific Council 492
7796 SW 66Th
Portland, OR 97223

Lds Marble Cliff Ward Columbus
Simon Kenton Council 441
3880 Gateway Blvd
Columbus, OH 43228

Lds Marble Falls Ward, Oak Hill Stake
Capitol Area Council 564
920 Via Viejo St
Marble Falls, TX 78654

Lds Marina Ward - Monterey Stake

Silicon Valley Monterey Bay 055
1024 Noche Buena St
Seaside, CA 93955

Lds Marina Ward - Sparks West Stake
Nevada Area Council 329
1774 Mesa Vista Dr
Sparks, NV 89434

Lds Marlboro Ward Blackstone Vly Stake
Mayflower Council 251
260 Hemenway St
Marlborough, Ma 01752

Lds Marshall Branch - Kalamazoo Stake
Southern Shores Fsc 783
16036 N Old US 27
Marshall, MI 49068

Lds Marsing 1St Ward-Caldwell Stk
Ore-Ida Council 106 - Bsa 106
P.O. Box 370
Marsing, ID 83639

Lds Marsing 2Nd Ward-Caldwell Stk
Ore-Ida Council 106 - Bsa 106
215 S 3rd Ave W
Marsing, ID 83639

Lds Martinez Ward Augusta Georgia Stake
Georgia-Carolina 093
835 N Belair Rd
Evans, GA 30809

Lds Martinsburg Ward
Martinsburg, Wv Stake
Shenandoah Area Council 598
93 Langston Blvd
Martinsburg Wv Stake
Martinsburg, Wv 25404

Lds Martinsburg Ward

Martinsburg,Wv Stake
Shenandoah Area Council 598
1050 Lovelace Way
Martinsburg Ward/Martinsburg Wv Stake
Martinsburg, Wv 25401

Lds Martinsville Ward - Bloomington
Hoosier Trails Council 145 145
100 Church St
Martinsville, IN 46151

Lds Marysvale Ward
Utah National Parks 591
385 Bullion Ave
Marysvale, UT 84750

Lds Marysville 1St Ward Yuba City Stake
Golden Empire Council 047
1869 Park Cir
Marysville, CA 95901

Lds Maryville Knoxville
Great Smoky Mountain Council 557
706 Amerine Rd
Maryville, TN 37804

Lds Mason City Ward-Ames, Ia
Winnebago Council, Bsa 173
1309 S Kentucky Ave
Mason City, IA 50401

Lds Mason Creek Ward-Mer Victory Stk
Ore-Ida Council 106 - Bsa 106
1695 E Amity Rd
Meridian, ID 83642

Lds Massaponax Ward Fredericksburg Stake
National Capital Area Council 082
5600 Smith Station Rd
Fredericksburg, VA 22407

Lds Mather Ward Cordova Stake

Golden Empire Council 047
9821 Old Plrville Rd
Sacramento, CA 95827

Lds Mattoon Ward Champaign Stake
Greater St Louis Area Council 312
7426 W Country Club Rd
Mattoon, IL 61938

Lds May Creek Ward Renton Stake
Chief Seattle Council 609
4200 124th Ave Se
Bellevue, WA 98006

Lds May Valley Ward Bellevue South Stake
Chief Seattle Council 609
16028 SE 148th St
Renton, WA 98059

Lds Mayfield Hgts Ward Kirtland Stake
Lake Erie Council 440
3395 Lawton Ln
Pepper Pike, OH 44124

Lds Mayfield Ward
Utah National Parks 591
11 E 100 N
Mayfield, UT 84643

Lds Mays Pond Ward Lynnwood Stake
Mount Baker Council, Bsa 606
16124 35th Ave Se
Mill Creek, WA 98012

Lds Mccall 2Nd Ward-Weiser Stk
Ore-Ida Council 106 - Bsa 106
P.O. Box 2201
Mccall, ID 83638

Lds Mccall Ward-Weiser Stk
Ore-Ida Council 106 - Bsa 106
912 S Samson Trl

Mccall, ID 83638

Lds Mccammon Stake - Inkom Ward
Grand Teton Council 107
973 N Rapid Creek Rd
Inkom, ID 83245

Lds Mccammon Stake - Jackson Creek Wd
Grand Teton Council 107
150 Snow Peak
Inkom, ID 83245

Lds Mccammon Stake - Marsh Creek Ward
Grand Teton Council 107
804 Logan
Mccammon, ID 83250

Lds Mccammon Stake - Mccammon Ward
Grand Teton Council 107
P.O. Box 51
Mccammon, ID 83250

Lds Mccammon Stake - Mountain View Ward
Grand Teton Council 107
403 W 16Th
Mccammon, ID 83250

Lds Mccammon Stake - Rapid Creek Ward
Grand Teton Council 107
973 N Rapid Creek Rd
Inkom, ID 83245

Lds Mccammon Stake - Skyline Ward
Grand Teton Council 107
P.O. Box 266
Inkom, ID 83245

Lds Mccullough Hills Ward
Mccullough Hills Stake
Las Vegas Area Council 328
567 W Pacific
Henderson, Nv 89002

Lds Mcgill Ward - Ely Stake
Nevada Area Council 329
10 4th St
Mcgill, NV 89318

Lds Mckay Lake Ward, Westminster Stake
Denver Area Council 061
13370 Lowell Blvd
Broomfield, CO 80020

Lds Mckinleyville Ward - Eureka Stake
Crater Lake Council 491
3017 Sandpointe Dr
Mckinleyville, CA 95519

Lds Mckinleyville Ward- Eureka Stake
Crater Lake Council 491
1599 Central Ave
Mckinleyville, CA 95519

Lds Mclean 1 Ward Mclean Stake
National Capital Area Council 082
2034 Great Falls St
Falls Church, VA 22043

Lds Mclean 2 Ward Mclean Stake
National Capital Area Council 082
1325 Scotts Run Rd
Mclean, VA 22102

Lds Mclean Stake Tysons Ward
National Capital Area Council 082
2034 Grear Falls St
Falls Church, VA 22043

Lds Mclean Stake Tysons Ward
National Capital Area Council 082
2034 Great Falls St
Falls Church, VA 22043

Lds Mcloughlin Ward Vancouver Stake
Cascade Pacific Council 492
10509 SE 5th St
Vancouver, WA 98664

Lds Mcmillan Ward-Settlers Park Stk
Ore-Ida Council 106 - Bsa 106
Mcmillan   Ustick Rd
Meridian, ID 83646

Lds Mcminnville 1st Ward
Mcminnville Stake
Cascade Pacific Council 492
1645 Nw Baker Creek Rd
Mcminnville, Or 97128

Lds Mcminnville Second Ward
Mcminnville Stake
Cascade Pacific Council 492
1645 Nw Baker Creek Rd
Mcminnville, Or 97128

Lds Mcneil Ward Round Rock, Tx Stake
Capitol Area Council 564
8140 Racine Trl
Austin, TX 78717

Lds Meadow Creek Ward
Roy Midland Stake
Trapper Trails 589
3649 W 4800 S
Roy, Ut 84067

Lds Meadow Grass Ward-Mer Stk
Ore-Ida Council 106 - Bsa 106
3775 E Ustick Rd
Meridian, ID 83646

Lds Meadow Green Ward
Layton Legacy Stake
Trapper Trails 589
752 N 3700 W
Layton, Ut 84041

Lds Meadow Ranch First Ward
Utah National Parks 591
2814 E Autumn Dr
Eagle Mountain, UT 84005

Lds Meadow Ranch Second Ward
Utah National Parks 591
2274 E Hawk Ln
Eagle Mountain, UT 84005

Lds Meadow Ranch Ward
Utah National Parks 591
1650 W Center St
Cedar City, UT 84720

Lds Meadow Run Ward-North Stake
Pikes Peak Council 060
6950 Shoup Rd
Colorado Springs, CO 80908

Lds Meadow Springs Ward Kennewick Stake
Blue Mountain Council 604
724 N Pittsburg St
Kennewick, WA 99336

Lds Meadow Valley Ward - Elko East Stake
Nevada Area Council 329
1651 College Pkwy
Elko, NV 89801

Lds Meadow Valley Ward  Little Valley
Utah National Parks 591
2470 E Portofino Cir
St George, UT 84790

Lds Meadow Ward
Utah National Parks 591
P.O. Box 130
Meadow, UT 84644

Lds Meadowbrook Ward/Yakima Stake
Grand Columbia Council 614
1522 S 68th Ave
Yakima, WA 98908

Lds Meadowdale Ward Lynnwood Stake
Mount Baker Council, Bsa 606
17321 44th Ave W
Lynnwood, WA 98037

Lds Meadowlark First Ward
Utah National Parks 591
1150 E 1240 S
Spanish Fork, UT 84660

Lds Meadowlark Second Ward
Utah National Parks 591
1661 S 1400 E
Spanish Fork, UT 84660

Lds Meadowood Ward
Utah National Parks 591
303 W 3700 N
Provo, UT 84604

Lds Meadowood Ward, Aurora South Stake
Denver Area Council 061
3101 S Flanders St
Aurora, CO 80013

Lds Meadows Ward
Kaysville Central Stake
Trapper Trails 589
555 N 100 E
Kaysville, Ut 84037

Lds Meadows Ward Vancouver North Stake
Cascade Pacific Council 492
14219 Neast 49th St
Vancouver, WA 98682

Lds Meadows Ward, Bakersfield Stake

Southern Sierra Council 030
2828 Mccray St
Bakersfield, CA 93308

Lds Meadows Ward, Castle Rock Stake
Denver Area Council 061
3301 Meadows Blvd
Castle Rock, CO 80109

Lds Medford 1St Ward - Medford Stake
Crater Lake Council 491
2900 Juanipero Way
Medford, OR 97504

Lds Medford 2Nd Ward - Medford Stake
Crater Lake Council 491
2141 Brookhurst St
Medford, OR 97504

Lds Medford 3Rd Ward
Central Point Stake
Crater Lake Council 491
6040 Foothill Rd
Central Point, Or 97502

Lds Medford 4Th Ward
Central Point Stake
Crater Lake Council 491
2475 Griffin Creek Rd
Medford, Or 97501

Lds Medford 6Th Ward - Medford Stake
Crater Lake Council 491
2900 Juanipero Way
Medford, OR 97504

Lds Medford 8Th Ward - Medford Stake
Crater Lake Council 491
2900 Juanipero Way
Medford, OR 97504

Lds Medford Ward/Cherry Hill Nj Stake

Garden State Council 690
609 Tabernacle Rd
Medford, NJ 08055

Lds Meeker Ward/Craig Stake
Denver Area Council 061
P.O. Box 1214
Meeker, CO 81641

Lds Meeteetse Ward, Cody Stake
Greater Wyoming Council 638
P.O. Box 207
Meeteetse, WY 82433

Lds Meeteetse Ward,Cody Stake
Greater Wyoming Council 638
P.O. Box 207
1716 Hays Ave
Meeteetse, WY 82433

Lds Melanie Acres Ward
Clearfield South Stake
Trapper Trails 589
2186 S 125 W
Clearfield, Ut 84015

Lds Melba 1St Ward-Kuna Stk
Ore-Ida Council 106 - Bsa 106
112 Randolph St
Melba, ID 83641

Lds Melba 2Nd Ward-Kuna Stk
Ore-Ida Council 106 - Bsa 106
112 Randolph St
Melba, ID 83641

Lds Melba 3Rd Ward-Kuna Stk
Ore-Ida Council 106 - Bsa 106
112 S Randolph Ave
Melba, ID 83641

Lds Melbourne Cocoa

Central Florida Council 083
1145 Creel St
Melbourne, FL 32935

Lds Melbourne Ward
Houston North Stake
Sam Houston Area Council 576
65 Melbourne St
Houston, Tx 77022

Lds Melissa Br-Colorado Spgs Stake
Pikes Peak Council 060
2750 Melissa Dr
Colorado Springs, Co 80907

Lds Melody Lane Ward
Grand Junction Stake
Denver Area Council 061
543 Melody Ln
Grand Junction, Co 81501

Lds Melton Lake Cumberland
Great Smoky Mountain Council 557
140 Jefferson Cir
Oak Ridge, TN 37830

Lds Memorial Hill Ward
Utah National Parks 591
129 S 580 E
Midway, UT 84049

Lds Memorial Park 1St Ward
Houston South Stake
Sam Houston Area Council 576
1101 Bering Dr
Houston, Tx 77057

Lds Memorial Park 2Nd Ward
Houston South Stake
Sam Houston Area Council 576
1101 Bering Dr
Houston, Tx 77057

Lds Memorial Park Ward
South Ogden Stake
Trapper Trails 589
3755 Porter Ave
Ogden, Ut 84403

Lds Memorial Springs Ward
Tomball Stake
Sam Houston Area Council 576
9525 Spring Cypress Rd
Spring, Tx 77379

Lds Menan Stake - Annis Ward
Grand Teton Council 107
690 N 3862 E
Rigby, ID 83442

Lds Menan Stake - Grant 1St Ward
Grand Teton Council 107
3431 E 100 N
Rigby, ID 83442

Lds Menan Stake - Grant 2Nd Ward
Grand Teton Council 107
88 N 3250 E
Rigby, ID 83442

Lds Menan Stake - Lewisville 1St Ward
Grand Teton Council 107
P.O. Box 96
325 N 3251 E
Lewisville, ID 83431

Lds Menan Stake - Lewisville 2Nd Ward
Grand Teton Council 107
445 N 3600 E
Lewisville, ID 83431

Lds Menan Stake - Menan 1St Ward
Grand Teton Council 107
P.O. Box 220
Menan, ID 83434

Lds Menan Stake - Menan 2Nd Ward
Grand Teton Council 107
P.O. Box 190
Menan, ID 83434

Lds Menan Stake - Menan 3Rd Ward
Grand Teton Council 107
1161 E Butte Rd
Menan, ID 83434

Lds- Mendon 2Nd Ward/Mendon Stake
Trapper Trails 589
460 S 100 E
Mendon, UT 84325

Lds Menlo Park Ward, Menlo Park Stake
Pacific Skyline Council 031
1105 Valparaiso Ave
Menlo Park, CA 94025

Lds Merced 1St Ward Merced Stake
Greater Yosemite Council 059
2976 Mckee Rd
Merced, CA 95340

Lds Merced 3Rd Ward Merced Stake
Greater Yosemite Council 059
1080 E Yosemite Ave
Merced, CA 95340

Lds Mercey Springs Ward Merced Stake
Greater Yosemite Council 059
1826 S Center Ave
Los Banos, CA 93635

Lds Meridian 11Th Ward-Boise Amity Stk
Ore-Ida Council 106 - Bsa 106
5645 S Maple Grove Rd
Boise, ID 83709

Lds Meridian 12Th Ward-Mer W Stk
Ore-Ida Council 106 - Bsa 106
1560 N 10 Mile Rd
Meridian, ID 83642

Lds Meridian 14Th Ward-Boise Amity Stk
Ore-Ida Council 106 - Bsa 106
12040 W Amity Rd
Boise, ID 83709

Lds Meridian 16Th Ward-Mer S Stk
Ore-Ida Council 106 - Bsa 106
6575 S Eagle Rd
Meridian, ID 83642

Lds Meridian 19Th Ward-Mer E Stk
Ore-Ida Council 106 - Bsa 106
9846 W Secretariat Ct
Boise, ID 83704

Lds Meridian 1St Ward-Mer W Stk
Ore-Ida Council 106 - Bsa 106
1615 W 2nd St
Meridian, ID 83642

Lds Meridian 2Nd Ward-Mer Stk
Ore-Ida Council 106 - Bsa 106
3451 N Locust Grove Rd
Meridian, ID 83646

Lds Meridian 3Rd Ward-Mer Stk
Ore-Ida Council 106 - Bsa 106
2484 N Hickory Way
Meridian, ID 83646

Lds Meridian 4Th Ward-Mer S Stk
Ore-Ida Council 106 - Bsa 106
6575 S Eagle Rd
Meridian, ID 83642

Lds Meridian 5Th Ward-Mer Victory Stk
Ore-Ida Council 106 - Bsa 106

2480 W Victory Rd
Meridian, ID 83642

Lds Meridian Greens Ward-Mer Victory Stk
Ore-Ida Council 106 - Bsa 106
1920 S Locust Grove Rd
Meridian, ID 83642

Lds Meridian Park Ward Tualatin Stake
Cascade Pacific Council 492
9820 SW Choctaw St
Tualatin, OR 97062

Lds Meridian Ward - Lansing Stake
Water and Woods Council 782
5301 Holt Rd
Holt, MI 48842

Lds Meridian Ward-High Plains Stake
Pikes Peak Council 060
13210 Bandanero Dr
Falcon, CO 80831

Lds Merlin Ward - Grants Pass Stake
Crater Lake Council 491
339 Jumpoff Joe Creek Rd
Grants Pass, OR 97526

Lds Merrilltown Ward, Austin Stake
Capitol Area Council 564
700 N Heatherwilde Blvd
Pflugerville, TX 78660

Lds Merrimack Ward Nashua Stake
Daniel Webster Council, Bsa 330
110 Concord St
Nashua, NH 03064

Lds Mesa Hills Ward  Cc
Utah National Parks 591
1925 W 320 S
Cedar City, UT 84720

Lds Mesa Oaks Ward, Santa Barbara Stake
Los Padres Council 053
212 E Central Ave
Lompoc, CA 93436

Lds Mesa Ridge Ward-Fountain Stake
Pikes Peak Council 060
325 Putnam Dr
Colorado Springs, CO 80911

Lds Mesa Vista Ward
Los Padres Council 053
478 Cambridge Dr
Goleta, CA 93117

Lds Mesa Ward, Pueblo Stake
Rocky Mountain Council 063
4720 Surfwood Ln
Pueblo, CO 81005

Lds Mesquite 1St Ward Mesquite Stake
Utah National Parks 591
P.O. Box 121
Mesquite, NV 89024

Lds Mesquite 2Nd Ward Mesquite Stake
Utah National Parks 591
474 Bulldog Dr
Mesquite, NV 89027

Lds Mesquite 3Rd Ward Mesquite Stake
Utah National Parks 591
386 Hafen Ln
Mesquite, NV 89027

Lds Mesquite 4Th Ward Mesquite Stake
Utah National Parks 591
General Delivery
180 Grayce Dr
Mesquite, NV 89024

Lds Mesquite 5Th Ward Mesquite Stake
Utah National Parks 591
937 Vista Del Sol Ct
Mesquite, NV 89027

Lds Mesquite 7Th Ward Mesquite Stake
Utah National Parks 591
100 N Arrowhead Ln
Mesquite, NV 89027

Lds Messina Meadows Ward-Mer S Stk
Ore-Ida Council 106 - Bsa 106
6575 S Eagle Rd
Meridian, ID 83642

Lds Methuen Ward
The Spirit of Adventure 227
39 Hill St
Methuen, MA 01844

Lds Mexico Ward - Columbia Stake
Great Rivers Council 653
635 Ringo St
Mexico, MO 65265

Lds Midbury Br
Montpelier Vermont Stake
Green Mountain 592
133 Valley Vw
Middlebury, Vt 05753

Lds Middleton 10Th Ward
Middleton Stake
Ore-Ida Council 106 - Bsa 106
23644 Old Hwy 30
Caldwell, Id 83605

Lds Middleton 11Th Ward
Middleton Stake
Ore-Ida Council 106 - Bsa 106
309 W Main St
Middleton, Id 83644

Lds Middleton 13Th Ward-Middleton Stk
Ore-Ida Council 106 - Bsa 106
24032 Wanda Way
Middleton, ID 83644

Lds Middleton 1St Ward-Middleton Stk
Ore-Ida Council 106 - Bsa 106
23644 Old Hwy. 30
Caldwell, ID 83607

Lds Middleton 2Nd Ward-Middleton Stk
Ore-Ida Council 106 - Bsa 106
2250 Lansing Ln
Middleton, ID 83644

Lds Middleton 3Rd Ward-Middleton Stk
Ore-Ida Council 106 - Bsa 106
23644 Old Hwy 30
Caldwell, ID 83607

Lds Middleton 4Th Ward-Middleton Stk
Ore-Ida Council 106 - Bsa 106
22500 Lansing Ln
Middleton, ID 83644

Lds Middleton 5Th Ward-Middleton Stk
Ore-Ida Council 106 - Bsa 106
1749 Willis Rd
Middleton, ID 83644

Lds Middleton 6Th Ward-Middleton Stk
Ore-Ida Council 106 - Bsa 106
23644 Old Hwy 30
Caldwell, ID 83607

Lds Middleton 7Th Ward-Middleton Stk
Ore-Ida Council 106 - Bsa 106
309 W Main
Middleton, ID 83644

Lds Middleton 8Th Ward - Middleton Stk
Ore-Ida Council 106 - Bsa 106
9708 Golden Willow St
Middleton, ID 83644

Lds Middleton 9Th Ward - Middleton Stk
Ore-Ida Council 106 - Bsa 106
615 Valley St
Middleton, ID 83644

Lds Middleton Ward
Utah National Parks 591
1634 E 800 N
St George, UT 84770

Lds Middletown Ward
Redwood Empire Council 041
14970 Lakeview Dr
Clearlake, CA 95422

Lds Middletown Ward Dayton Stake
Miami Valley Council, Bsa 444
4930 Central Ave
Middletown, OH 45044

Lds Midland 5Th Ward
Midland, Texas Stake
Buffalo Trail Council 567
4805 Gateway St
Midland, Tx 79707

Lds Midland First Ward Odessa Tx Stake
Buffalo Trail Council 567
4805 Gateway St
Midland, TX 79707

Lds Midland Second Ward Midland Tx Stake
Buffalo Trail Council 567
4805 Gateway St
Midland, TX 79707

Lds Midland Sixth Ward Odessa Tx Stake

Buffalo Trail Council 567
4805 Gateway St
Midland, TX 79707

Lds Midland Third Ward Odessa Tx Stake
Buffalo Trail Council 567
2101 Tarleton St
Midland, TX 79707

Lds- Midlothian Ward / Dallas Stake
Circle Ten Council 571
6406 Hill Valley Ct
Midlothian, TX 76065

Lds Midvalley Second Ward
Utah National Parks 591
4827 N 2475 W
Cedar City, UT 84721

Lds Midvalley Ward
Utah National Parks 591
70 E Midvalley Rd
Enoch, UT 84721

Lds Midwest City 1St Ward Okc Stake
Last Frontier Council 480
110 W Morningside Dr
Midwest City, OK 73110

Lds Miles City Ward, Glendive Stake
Montana Council 315
825 S Moorehead Ave
Miles City, MT 59301

Lds Milford First Ward
Utah National Parks 591
748 W 600 S
Milford, UT 84751

Lds Milford Ward Cincinnati East Stake
Dan Beard Council, Bsa 438
8250 Cornell Rd

Cincinnati, OH 45249

Lds Mill Creek Ward Everett Stake
Mount Baker Council, Bsa 606
P.O. Box 12021
Mill Creek, WA 98082

Lds Mill Pond Ward
Utah National Parks 591
388 S 630 E
Lehi, UT 84043

Lds Mill Shadow Ward
Deseret Mill Stake
Trapper Trails 589
200 N 1275 W Flint St
Kaysville, Ut 84037

Lds Millard Ward Papillion Stake
Mid-America Council 326
6820 S 164th Ave
Omaha, NE 68132

Lds Millbrook Ward
Tukabatchee Area Council 005
2200 Cobbs Ford Rd
Prattville, AL 36066

Lds Millcreek Ward-Boise W Stk
Ore-Ida Council 106 - Bsa 106
3700 S Maple Grove Rd
Boise, ID 83709

Lds Milledgeville Ward
Central Georgia Council 096
1700 N Jefferson St Ne
Milledgeville, GA 31061

Lds Miller Springs Ward
Syracuse West Stake
Trapper Trails 589
2500 S Bluff Rd

Syracuse, Ut 84075

Lds Millpond Ward Auburn Stake
Chief Seattle Council 609
1820 F St Se
Auburn, WA 98002

Lds Millsite Ward
Utah National Parks 591
P.O. Box 874
35 W 200 N
Ferron, UT 84523

Lds Millville 1St Ward
Providence South Stake
Trapper Trails 589
110 S Main
Millville, Ut 84326

Lds Millville 2Nd Ward
Providence South Stake
Trapper Trails 589
360 E 450 N
Millville, Ut 84326

Lds Millville 3Rd Ward
Providence South Stake
Trapper Trails 589
110 N Main St
Millville, Ut 84326

Lds Millville 4Th Ward
Providence South Stake
Trapper Trails 589
360 E 450 N
Millville, Ut 84326

Lds Millville 5Th Ward
Providence South Stake
Trapper Trails 589
360 E 450 N
Millville, Ut 84326

Lds Milpitas Ward - San Jose Stake
Silicon Valley Monterey Bay 055
48950 Green Valley Rd
Fremont, CA 94539

Lds Milton Ward
Atlanta Area Council 092
500 Norcross St
Roswell, GA 30075

Lds Milton Ward
Gulf Coast Council 773
5737 Berryhill Rd
Mail  6652 Tidal Bay
Milton, FL 32583

Lds Milwaukie Ward Milwaukie Stake
Cascade Pacific Council 492
13520 SE Ruscliff Ln
Portland, OR 97222

Lds Mineral Wells Ward
Weatherford Stake
Longhorn Council 662
822 S E 22Nd Ave
Mineral Wells, Tx 76067

Lds Minersville First Ward
Utah National Parks 591
130 W Main
Minersville, UT 84752

Lds Minersville Second Ward
Utah National Parks 591
P.O. Box 60
Minersville, UT 84752

Lds Mink Creek Ward
Preston North Stake
Trapper Trails 589
7316 N Capitol Hill Rd
Preston, Id 83263

Lds Minneapolis Stake
Eden Prairie Ward
Northern Star Council 250
9700 Nesbitt Ave S
Bloomington, Mn 55437

Lds Minneapolis Stake
Lake Nokomis Ward
Northern Star Council 250
3921 Nicollet Ave
Minneapolis, Mn 55409

Lds Minneapolis Stake - Bloomington Ward
Northern Star Council 250
9700 Nesbitt Ave S
Bloomington, MN 55437

Lds Minneapolis Stake - Chaska Ward
Northern Star Council 250
1350 Peitz Ave
Waconia, MN 55387

Lds Minneapolis Stake - Hispanic Ward
Northern Star Council 250
3921 Nicollet Ave
Minneapolis, MN 55409

Lds Minneapolis Stake - Minnetonka Ward
Northern Star Council 250
330 Vicksburg Ln N
Plymouth, MN 55447

Lds Minneapolis Stake - Plymouth Ward
Northern Star Council 250
330 Vicksburg Ln N
Plymouth, MN 55447

Lds Minneapolis Stake - Waconia Ward
Northern Star Council 250
1350 Peitz Ave
Waconia, MN 55387

Lds Minneola Branch Leesburg
Central Florida Council 083
14600 Green Valley Blvd
Clermont, FL 34711

Lds Mint Valley Ward Longview Stake
Cascade Pacific Council 492
1721 30th Ave
Longview, WA 98632

Lds Mission Hills Ward Eldorado Stake
Las Vegas Area Council 328
801 Arrowhead Trl
Henderson, NV 89002

Lds Mission Oak Ward Sac East Stake
Golden Empire Council 047
3430 Mission Ave
Carmichael, CA 95608

Lds Mission Ridge Ward/Wenatchee Stake
Grand Columbia Council 614
667 10th St Ne
East Wenatchee, WA 98802

Lds Missoula 1St Wd, Missoula Stake
Montana Council 315
3201 Bancroft St
Missoula, MT 59801

Lds Missoula 2Nd Wd, Missoula Stake
Montana Council 315
3201 Bancroft St
Missoula, MT 59801

Lds Missoula 3Rd Wd, Missoula Stake
Montana Council 315
3026 S Ave W
Missoula, MT 59804

Lds Missoula 4Th Ward, Missoula Stake
Montana Council 315
3201 Bancroft St
Missoula, MT 59801

Lds Misty Meadows Ward
Pleasant View South Stake
Trapper Trails 589
2360 N 600 W
Harrisville, Ut 84414

Lds Mitchell Ward-Boise N Stk
Ore-Ida Council 106 - Bsa 106
4921 N Mitchell St
Boise, ID 83704

Lds Moab Fifth Ward
Utah National Parks 591
701 Locust Ln
Moab, UT 84532

Lds Moab First Ward
Utah National Parks 591
1301 Knutson Cor
Moab, UT 84532

Lds Moab Fourth Ward
Utah National Parks 591
701 Locust Ln
Moab, UT 84532

Lds Moab Second Ward
Utah National Parks 591
475 W 400 N
Moab, UT 84532

Lds Moab Third Ward
Utah National Parks 591
701 Locust Ln
Moab, UT 84532

Lds Moapa Ward Logandale Stake

Las Vegas Area Council 328
P.O. Box 243
Moapa, NV 89025

Lds Moberly Ward - Columbia Stake
Great Rivers Council 653
1049 County Rd 2310
Moberly, MO 65270

Lds Modesto Stake
Greater Yosemite Council 059
1105 W Orangeburg Ave
Modesto, CA 95350

Lds Molalla River Ward Oregon City Stake
Cascade Pacific Council 492
1300 Homestead Pl
Jeff Glenn
Molalla, OR 97038

Lds Molalla Ward Oregon City Stake
Cascade Pacific Council 492
974 W Main St
Molalla, OR 97038

Lds Mona First Ward
Utah National Parks 591
P.O. Box 516
Mona, UT 84645

Lds Mona Fourth Ward
Utah National Parks 591
P.O. Box 487
Mona, UT 84645

Lds Mona Second Ward
Utah National Parks 591
P.O. Box 468
127 W 600 S
Mona, UT 84645

Lds Mona Third Ward

Utah National Parks 591
100 W 800 S
Mona, UT 84648

Lds Monad Ward, Billings Stake
Montana Council 315
2132 Beloit Dr
Billings, MT 59102

Lds Monica Ward, E Bakersfield Stake
Southern Sierra Council 030
5007 Ventana Canyon Dr
Bakersfield, CA 93306

Lds Monmouth Third Ward Monmouth Stake
Cascade Pacific Council 492
783 Church St W
Monmouth, OR 97361

Lds Monmouth Ward Monmouth Stake
Cascade Pacific Council 492
783 Church St W
Monmouth First Ward
Monmouth, OR 97361

Lds Monroe Fifth Ward
Utah National Parks 591
345 W Lizs Way
Monroe, UT 84754

Lds Monroe First Ward
Utah National Parks 591
49 E 200 N
Monroe, UT 84754

Lds Monroe Fourth Ward
Utah National Parks 591
49 E 200 N
Monroe, UT 84754

Lds Monroe Second Ward
Utah National Parks 591

999 W 370 S
Monroe, UT 84754

Lds Monroe Third Ward
Utah National Parks 591
140 N Main St
379 E 600 S
Monroe, UT 84754

Lds Monroe Ward Snohomish Stake
Mount Baker Council, Bsa 606
17372 Tester Rd
Monroe, WA 98272

Lds Monroe Ward, Westland Stake
Southern Shores Fsc 783
3740 W Dunbar Rd
Monroe, MI 48161

Lds Monrovia Ward L143
Greater Los Angeles Area 033
532 W Lemon Ave
Monrovia, CA 91016

Lds Monta Vista Ward-North Stake
Alamo Area Council 583
407 Happy Trl
Shavano Park, TX 78231

Lds Monte Bello Ward Central Stake
Las Vegas Area Council 328
4201 Stewart Ave
Las Vegas, NV 89110

Lds Monte Cristo Ward Las Vegas Stake
Las Vegas Area Council 328
1801 S Monte Cristo Way
Las Vegas, NV 89117

Lds Monte Sano Ward, Huntsville Stake
Greater Alabama Council 001
2110 Byrd Spring Rd Sw

Huntsville, AL 35802

Lds Monte Vista Ward, Brighton Stake
Denver Area Council 061
100 Malley Dr
Northglenn, CO 80233

Lds Montecito Ward Meadows Stake
Las Vegas Area Council 328
4525 N Rainbow Blvd
Las Vegas, NV 89149

Lds Monterey 1St Ward - Monterey Stake
Silicon Valley Monterey Bay 055
1 Forest Knoll Rd
Monterey, CA 93940

Lds Monterey 2Nd Ward - Monterey Stake
Silicon Valley Monterey Bay 055
1 Forest Knoll Rd
Monterey, CA 93940

Lds Montgomery Stake
Tukabatchee Area Council 005
2200 Cobbs Ford Rd
Prattville, AL 36066

Lds Montgomery Village Ward Seneca Stake
National Capital Area Council 082
20020 Montgomery Village Ave
Montgomery Village, MD 20886

Lds Montgomery Ward Cincinnati E Stake
Dan Beard Council, Bsa 438
8250 Cornell Rd
Cincinnati, Oh 45249

Lds Monticello First Ward
Utah National Parks 591
165 S Main St
Monticello, UT 84535

Lds Monticello Fourth Ward
Utah National Parks 591
347 N 200 W
Monticello, UT 84535

Lds Monticello Second Ward
Utah National Parks 591
347 N 200 W
Monticello, UT 84535

Lds Monticello Third Ward
Utah National Parks 591
165 S Main St
Monticello, UT 84535

Lds Montpelier 1St Ward
Montpelier South Stake
Trapper Trails 589
485 S 7Th St
Montpelier, Id 83254

Lds Montpelier 2Nd Ward
Montpelier Stake
Trapper Trails 589
585 N 8Th St
Montpelier, Id 83254

Lds Montpelier 3Rd Ward
Montpelier Stake
Trapper Trails 589
340 N 6Th St
Montpelier, Id 83254

Lds Montpelier 4Th Ward
Montpelier South Stake
Trapper Trails 589
485 S 7Th St
Montpelier, Id 83254

Lds Montpelier 5Th Ward
Montpelier Stake
Trapper Trails 589

840 N 6Th St
Montpelier, Id 83254

Lds Montpelier Ward
Montpelier Vermont Stake
Green Mountain 592
224 Hersey Rd
Berlin, Vt 05602

Lds Monument Ward/Gj West Stake
Denver Area Council 061
2235 Kingston Rd
Grand Junction, CO 81507

Lds Monument Ward-North Stake
Pikes Peak Council 060
950 W Hwy 105
Monument, CO 80132

Lds Moon Lake Ward
Utah National Parks 591
General Delivery
Mountain Home, UT 84051

Lds Moon Ridge Ward-Boise Amity Stk
Ore-Ida Council 106 - Bsa 106
5645 S Maple Grove Rd
Boise, ID 83709

Lds Moore 1St Ward Okc South Stake
Last Frontier Council 480
12915 S Santa Fe Ave
Oklahoma City, OK 73170

Lds Moore Stake - Arco Ward
Grand Teton Council 107
2255 N 2900 W
Arco, ID 83213

Lds Moore Stake - Howe Branch
Grand Teton Council 107
3776 N 1800 W

Howe, ID 83244

Lds Moore Stake - Leslie Ward
Grand Teton Council 107
3962 N 3580 W
Moore, ID 83255

Lds Moore Stake - Lost River Ward
Grand Teton Council 107
3100 N 3350 W
Moore, ID 83255

Lds Moore Stake - Mackay Ward
Grand Teton Council 107
531 Spruce St
Mackay, ID 83251

Lds Moorestown Ward/Cherry Hill Nj Stake
Garden State Council 690
209 Demarest Rd
Moorestown, NJ 08057

Lds Moorpark Ward - Saratoga Stake
Silicon Valley Monterey Bay 055
10270 S Stelling Rd
Cupertino, CA 95014

Lds Moreland Ward Milwaukie Stake
Cascade Pacific Council 492
7880 SE Milwaukie Ave
Portland, OR 97202

Lds Morgan Hill 1St Ward
Morgan Hill Stake
Silicon Valley Monterey Bay 055
1790 E Dunne Ave
Morgan Hill, Ca 95037

Lds Morgan Hill 2Nd Ward
Morgan Hill Stake
Silicon Valley Monterey Bay 055
1790 E Dunne Ave

Morgan Hill, Ca 95037

Lds Mormon Station Ward
Carson City Stake
Nevada Area Council 329
816 Amador Ct
Carson City, Nv 89705

Lds Morning Sun Ward Sunrise Stake
Las Vegas Area Council 328
877 Temple View Dr
Las Vegas, NV 89110

Lds Morningside First Ward
Utah National Parks 591
900 S 700 E
St George, UT 84790

Lds Morningside Fourth Ward
Utah National Parks 591
930 S Morningside Dr
St George, UT 84790

Lds Morningside Heights Ward
New York Stake
Greater New York Councils, Bsa 640
125 Columbus Ave
New York, Ny 10023

Lds Morningside Sixth Ward
Utah National Parks 591
1082 S 620 E
St George, UT 84790

Lds Moroni First Ward
Utah National Parks 591
P.O. Box 229
Moroni, UT 84646

Lds Moroni Second Ward
Utah National Parks 591
50 N Center

Moroni, UT 84646

Lds Moroni Third Ward
Utah National Parks 591
P.O. Box 625
Moroni, UT 84646

Lds Morristown 1St Ward Morristown
Patriots Path Council 358
283 James St
Morristown, NJ 07960

Lds- Morrisville Ward
Washington Crossing Council 777
1204 Pine Grove Rd
Yardley, PA 19067

Lds Morro Bay Ward
San Luis Obispo Stake
Los Padres Council 053
3000 Ironwood
Morro Bay, Ca 93442

Lds Morton Ward, Peoria Stake
W D Boyce 138
2530 N Morton Ave
Morton, IL 61550

Lds Mount Airey Ward
Utah National Parks 591
4338 E Inverness Ln
Eagle Mountain, UT 84005

Lds Mount Airy Ward
Old Hickory Council 427
162 Temple Ln
Mount Airy, NC 27030

Lds Mount Lewis 1St Ward
Mount Lewis Stake
Trapper Trails 589
435 N Jackson Ave

Ogden, Ut 84404

Lds Mount Lewis 2Nd Ward
Mount Lewis Stake
Trapper Trails 589
435 N Jackson Ave
Ogden, Ut 84404

Lds Mount Lewis 3Rd Ward
Mount Lewis Stake
Trapper Trails 589
435 N Jackson Ave
Ogden, Ut 84404

Lds Mount Lewis 4Th Ward
Mount Lewis Stake
Trapper Trails 589
550 E 900 N
Ogden, Ut 84404

Lds Mount Lewis 5Th Ward
Mount Lewis Stake
Trapper Trails 589
550 E 900 N
Ogden, Ut 84404

Lds Mount Lewis 6Th Ward
Mount Lewis Stake
Trapper Trails 589
1150 N Monroe Blvd
Ogden, Ut 84404

Lds Mount Lewis 7Th Ward
Mount Lewis Stake
Trapper Trails 589
1150 Monroe Blvd
Ogden, Ut 84404

Lds Mount Lewis 8Th Ward
Mount Lewis Stake
Trapper Trails 589
1150 N Monroe Blvd
Ogden, Ut 84404

Lds Mount Lewis 9Th Ward
Mount Lewis Stake
Trapper Trails 589
550 E 900 N
Ogden, Ut 84404

Lds Mount Mahogany Eighth Ward
Utah National Parks 591
1185 W 2180 N
Pleasant Grove, UT 84062

Lds Mount Mahogany Fifth
Utah National Parks 591
1541 N 1300 W
Pleasant Grove, UT 84062

Lds Mount Mahogany First
Utah National Parks 591
946 W 2200 N
Pleasant Grove, UT 84062

Lds Mount Mahogany Fourth
Utah National Parks 591
1548 N 900 W
Pleasant Grove, UT 84062

Lds Mount Mahogany Second
Utah National Parks 591
1363 N 1070 W
Pleasant Grove, UT 84062

Lds Mount Mahogany Sixth
Utah National Parks 591
1210 N 1300 W
Pleasant Grove, UT 84062

Lds Mount Mahogany Third
Utah National Parks 591
1548 N 900 W
Pleasant Grove, UT 84062

Lds Mount Nebo Ward
Utah National Parks 591
1006 E 200 N
Spanish Fork, UT 84660

Lds Mount Rushmore Ward
Black Hills Area Council 695 695
2250 Moon Meadows Dr
Rapid City, SD 57702

Lds Mount Si Ward Bellevue South Stake
Chief Seattle Council 609
527 SW Mt Si Blvd
North Bend, WA 98045

Lds Mount Sneffels Ward/Montrose Stake
Denver Area Council 061
21004 Uncompahgre Rd
Montrose, CO 81403

Lds Mount Vernon Evansville In
Buffalo Trace 156
736 Smith Rd
Mount Vernon, IN 47620

Lds Mountain Gate Ward Portland Stake
Cascade Pacific Council 492
10300 SE 132nd Ave
Happy Valley, OR 97086

Lds Mountain Green Ward
Morgan North Stake
Trapper Trails 589
5378 W Old Hwy Rd
Morgan, Ut 84050

Lds Mountain House Ward Manteca Stake
Greater Yosemite Council 059
1981 Chester Dr
Tracy, CA 95376

Lds Mountain Shadows Ward
Kaysville Stake
Trapper Trails 589
615 N Flint St
Kaysville, Ut 84037

Lds Mountain Valley Ward - Quincy Stake
Nevada Area Council 329
708-985 R and S Rd
Standish, CA 96128

Lds Mountain View Eighth Ward
Utah National Parks 591
789 Arrowhead Trail
Payson, UT 84651

Lds Mountain View First Ward
Utah National Parks 591
1138 E 100 S.
Payson, UT 84651

Lds Mountain View Ninth Ward
Utah National Parks 591
75 S 600 E
Payson, UT 84651

Lds Mountain View Second Ward
Utah National Parks 591
75 S 600 E
Payson, UT 84651

Lds Mountain View Seventh Ward
Utah National Parks 591
681 E 500 N
Payson, UT 84651

Lds Mountain View Ward
Brigham City South Stake
Trapper Trails 589
105 W Fishburn Dr
Brigham City, Ut 84302

Lds Mountain View Ward
South Weber Stake
Trapper Trails 589
7989 S 2250 E
South Weber, Ut 84405

Lds Mountain View Ward
Utah National Parks 591
370 N 4050 W
Cedar City, UT 84720

Lds Mountain View Ward  Sp Fork
Utah National Parks 591
1557 Mountain View Dr
Spanish Fork, UT 84660

Lds Mountain View Ward Kingman Stake
Las Vegas Area Council 328
3746 Mountain View Rd
Bullhead City, AZ 86442

Lds Mountain View Ward South
Utah National Parks 591
1120 W Greens Lake Dr
Cedar City, UT 84720

Lds Mountain View Ward Vancouver Stake
Cascade Pacific Council 492
220 NE Hearthwood Blvd
Vancouver, WA 98684

Lds Mountain View Ward, Golden Stake
Denver Area Council 061
3480 Ames St
Wheat Ridge, CO 80212

Lds Mountain Vista Ward Paradise Stake
Las Vegas Area Council 328
Viking Chapel
3901 E Viking Rd
Las Vegas, NV 89121

Lds Mountain Vista Ward Sunrise Stake
Las Vegas Area Council 328
1825 N Hollywood Blvd
Las Vegas, NV 89156

Lds Mountain Vistas Ward
Kaysville Stake
Trapper Trails 589
1505 W Whispering Meadow Ln
Kaysville, Ut 84037

Lds Mountains Edge Ward South Stake
Las Vegas Area Council 328
7979 Mountains Edge Pkwy.
Las Vegas, NV 89113

Lds Mountainview Ward-Boise N Stk
Ore-Ida Council 106 - Bsa 106
8620 Goddard Rd
Boise, ID 83704

Lds Mountainville Fifth Ward
Utah National Parks 591
653 S Pheasant Ridge Cir
Alpine, UT 84004

Lds Mountainville First Ward
Utah National Parks 591
98 E Canyon Crest Rd
Alpine, UT 84004

Lds Mountainville Fourth Ward  Alpine
Utah National Parks 591
370 S Long Dr
Alpine, UT 84004

Lds Mountainville Second Ward
Utah National Parks 591
165 N 100 E
Alpine, UT 84004

Lds Mountainville Third Ward

Utah National Parks 591
901 E Village Way
Alpine, UT 84004

Lds Mountainville Ward  Sanpete
Utah National Parks 591
23940 N 11600 E
Fairview, UT 84629

Lds Mountlake Ward Shoreline Stake
Mount Baker Council, Bsa 606
22015 48th Ave W
Mountlake Terrace, WA 98043

Lds Moxee Ward/Selah Stake
Grand Columbia Council 614
105 S Hillcrest Dr
Yakima, WA 98901

Lds Moyle Park Ward
Utah National Parks 591
657 Windsor Ct
Alpine, UT 84004

Lds Mt Airy Ward Frederick Stake
National Capital Area Council 082
3811 Boteler Rd
Mount Airy, MD 21771

Lds Mt Airy Ward Frederick Stake
National Capital Area Council 082
7255 Ridge Rd
Mount Airy, MD 21771

Lds Mt Bachelor Ward - Bend Stake
Crater Lake Council 491
2555 NW Shevlin Park Rd
Bend, OR 97701

Lds Mt Erie Ward Oak Harbor Stake
Mount Baker Council, Bsa 606
3720 H Ave

Anacortes, WA 98221

Lds Mt Loafer Ward Salem
Utah National Parks 591
839 S 350 W
Salem, UT 84653

Lds Mt Loafer Ward Spanish Fork
Utah National Parks 591
275 S 1400 E
Spanish Fork, UT 84660

Lds Mt Loafer Ward Woodland Hills
Utah National Parks 591
305 S Oakridge Cir
Woodland Hills, UT 84653

Lds Mt Norway Ward Vancouver East Stake
Cascade Pacific Council 492
3920 Q St
Washougal, WA 98671

Lds Mt Pleasant Fifth Ward
Utah National Parks 591
49 S State St
Mt Pleasant, UT 84647

Lds Mt Pleasant First Ward
Utah National Parks 591
300 W 500 N
Mt Pleasant, UT 84647

Lds Mt Pleasant Fourth Ward
Utah National Parks 591
49 S State St
Mt Pleasant, UT 84647

Lds Mt Pleasant Second Ward
Utah National Parks 591
295 S State St
Mt Pleasant, UT 84647

Lds Mt Pleasant Sixth Ward
Utah National Parks 591
461 N 300 W
Mt Pleasant, UT 84647

Lds Mt Pleasant Third Ward
Utah National Parks 591
295 S State St
Mt Pleasant, UT 84647

Lds Mt Pleasant Ward
Chesapeake Stake
Tidewater Council 596
412 Scarborough Dr
Chesapeake, Va 23322

Lds Mt Pleasant Ward - Midland Stake
Water and Woods Council 782
1404 S Crawford St
Mount Pleasant, MI 48858

Lds Mt Pleasant Ward Mt Pleasant Stake
Coastal Carolina Council 550
2115 Us-17
Mount Pleasant, SC 29466

Lds Mt Pleasant Ward Port Angeles Stake
Chief Seattle Council 609
591 Monroe Rd
Port Angeles, WA 98362

Lds Mt Rose Ward - Mt Rose Stake
Nevada Area Council 329
4751 Neil Rd
Reno, NV 89502

Lds Mt Rubidoux Ward Riverside Stake
California Inland Empire Council 045
5900 Grand Ave
Riverside, CA 92504

Lds Mt Taylor Ward Gallup Stake
Great Swest Council 412
1010 Bondad Ave
Grants, NM 87020

Lds Mt Vernon 1St Ward Mt Vernon Stake
Mount Baker Council, Bsa 606
1700 E Hazel St
Mount Vernon, WA 98274

Lds Mt Vernon 2Nd Ward Mt Vernon Stake
Mount Baker Council, Bsa 606
1700 E Hazel St
Mount Vernon, WA 98274

Lds Mt Vernon Ward Mt Vernon Stake
National Capital Area Council 082
2000 George Washington Pkwy
Alexandria, VA 22308

Lds Mt View Ward - Bend Stake
Crater Lake Council 491
1260 NE Thompson Dr
Bend, OR 97701

Lds Mtn Crest Ward Lone Mtn Stake
Las Vegas Area Council 328
10070 Azure Dr
Las Vegas, Nv 89149

Lds Mtn Home 1St Ward-Mtn Home Stk
Ore-Ida Council 106 - Bsa 106
1030 N 14th E
Mountain Home, ID 83647

Lds Mtn Home 2Nd Ward-Mtn Home Stk
Ore-Ida Council 106 - Bsa 106
North of Airbase
Mountain Home, ID 83647

Lds Mtn Home 3Rd Ward-Mtn Home Stk
Ore-Ida Council 106 - Bsa 106

14422 Airbase Rd
Mountain Home, ID 83647

Lds Mtn Home 4Th Ward-Mtn Home Stk
Ore-Ida Council 106 - Bsa 106
1150 N 8th E
Mountain Home, ID 83647

Lds Mtn Home 5Th Ward-Mtn Home Stk
Ore-Ida Council 106 - Bsa 106
790 S Haskett St
Mountain Home, ID 83647

Lds Mtn Home 7Th Ward-Mtn Home Stk
Ore-Ida Council 106 - Bsa 106
790 S Haskett St
Mountain Home, ID 83647

Lds Mtn Home Ward
Springfield,Mosouth Stake
Westark Area Council 016
Western Hills Loop
Mountain Home, Ar 72653

Lds Mtn Shadow Ward N Las Vegas Stake
Las Vegas Area Council 328
100 W Hammer Ln
North Las Vegas, Nv 89031

Lds Mtn Shadows Ward
Colorado Springs Stake
Pikes Peak Council 060
5375 Centennial Blvd
Colorado Springs, Co 80919

Lds Mtn View Eleventh Br  Spanish
Utah National Parks 591
681 E 500 N
Payson, Ut 84651

Lds Mukilteo Ward Everett Stake
Mount Baker Council, Bsa 606

9509 19th Ave Se
Everett, WA 98208

Lds Mulberry Ward
Utah National Parks 591
2668 E Crimson Ridge Dr
St. George, UT 84790

Lds Muncie Stk 1St Ward
Crossroads of America 160
4800 W Robinwood Dr
Muncie, IN 47304

Lds Muncie Stk 2Nd Ward
Crossroads of America 160
4800 W Robinwood Dr
Muncie, IN 47304

Lds Muncie Stk Anderson
Crossroads of America 160
200 W 46th St
Anderson, IN 46013

Lds Muncie Stk Connersville
Crossroads of America 160
2230 N Grand Ave
Connersville, IN 47331

Lds Muncie Stk Elwood
Crossroads of America 160
6025 W State Rd 28
Elwood, IN 46036

Lds Muncie Stk New Castle
Crossroads of America 160
3701 Roberta St
New Castle, IN 47362

Lds Muncie Stk Richmond
Crossroads of America 160
3333 Backmeyer Rd
Richmond, IN 47374

Lds Murphy Creek Ward
Grants Pass Stake
Crater Lake Council 491
1969 Williams Hwy
Grants Pass, Or 97527

Lds Murray Ward
Lincoln Heritage Council 205
602 S 16th St
Murray, KY 42071

Lds Murrayhill Ward Bvtn West Stake
Cascade Pacific Council 492
8640 SW Turquoise Loop
Beaverton, OR 97007

Lds Muscatine Ward Iowa City Stake
Illowa Council 133
2902 Lucas St
Muscatine, IA 52761

Lds Muskrat Springs Ward
Pioneer Trail Stake
Trapper Trails 589
5000 S 5900 W
Hooper, Ut 84315

Lds Mustang 2Nd Ward Okc South Stake
Last Frontier Council 480
925 W Kentuck
Mustang, OK 73064

Lds Mustang Ward Okc Stake
Last Frontier Council 480
925 W Kentuck
Mustang, OK 73064

Lds Myers Way Branch Seattle Stake
Chief Seattle Council 609
9500 Myers Way S
Seattle, WA 98108

Lds Myton First Ward
Utah National Parks 591
447 E Lagoon St
Roosevelt, UT 84066

Lds Myton Second Ward
Utah National Parks 591
P.O. Box 245
Myton, UT 84052

Lds N Augusta Ward Augusta Georgia Stake
Georgia-Carolina 093
1704 Bunting Dr
North Augusta, Sc 29841

Lds N Hanover Ward E Brunswick Nj Stake
Garden State Council 690
373 Croshaw Rd
Wrightstown, Nj 08562

Lds N Highlands 2Nd Ward Antelope Stake
Golden Empire Council 047
6450 Walerga Rd
North Highlands, Ca 95660

Lds N Holllywood 1St Ward
Verdugo Hills Council 058
11830 Saticoy St
North Hollywood, CA 91605

Lds N Hollywood 1St Ward
Verdugo Hills Council 058
11830 Saticoy St
North Hollywood, CA 91605

Lds Naches Ward/Selah Stake
Grand Columbia Council 614
8321 State Route 410
Naches, WA 98937

Lds Nags Head Ward Chesapeake Stake
Tidewater Council 596
Windjammer Dr
Nags Head, NC 27959

Lds Nampa 10Th Ward-Nampa S Stk
Ore-Ida Council 106 - Bsa 106
502 Sherry Ln
Nampa, ID 83686

Lds Nampa 11Th Ward-Nampa W Stk
Ore-Ida Council 106 - Bsa 106
1500 Smith Ave Ex
Nampa, ID 83651

Lds Nampa 12Th Ward-Nampa W Stk
Ore-Ida Council 106 - Bsa 106
1500 Smith Ave
Nampa, ID 83651

Lds Nampa 13Th Ward-Nampa N Stk
Ore-Ida Council 106 - Bsa 106
18463 Nside Blvd
Nampa, ID 83687

Lds Nampa 14Th Ward - Nampa W Stk
Ore-Ida Council 106 - Bsa 106
339 Winther Blvd
Nampa, ID 83651

Lds Nampa 15Th Ward-Nampa E Stk
Ore-Ida Council 106 - Bsa 106
2212 E Amity Ave
Nampa, ID 83686

Lds Nampa 16Th Ward-Nampa N Stk
Ore-Ida Council 106 - Bsa 106
504 11th Ave S
Nampa, ID 83651

Lds Nampa 17Th Ward-Nampa S Stk
Ore-Ida Council 106 - Bsa 106

7809 Deer Flat Rd
Nampa, ID 83686

Lds Nampa 18Th Ward-Nampa E Stk
Ore-Ida Council 106 - Bsa 106
3904 E Greenhurst Rd
Nampa, ID 83686

Lds Nampa 19Th Ward-Nampa S Stk
Ore-Ida Council 106 - Bsa 106
227 Sunrise Rim Rd
Nampa, ID 83686

Lds Nampa 1St Ward-Nampa N Stk
Ore-Ida Council 106 - Bsa 106
18486 Middleton Rd
Nampa, ID 83687

Lds Nampa 20Th Ward-Nampa E Stk
Ore-Ida Council 106 - Bsa 106
3166 S Clearwater Ave
Nampa, ID 83686

Lds Nampa 22Nd Ward-Nampa S Stk
Ore-Ida Council 106 - Bsa 106
927 Ruth Ln
Nampa, ID 83686

Lds Nampa 23Rd Ward-Nampa N Stk
Ore-Ida Council 106 - Bsa 106
6111 Birch Ln
Nampa, ID 83687

Lds Nampa 24Th Ward-Nampa E Stk
Ore-Ida Council 106 - Bsa 106
88 S Happy Valley Rd
Nampa, ID 83687

Lds Nampa 25Th Ward-Nampa S Stk
Ore-Ida Council 106 - Bsa 106
2587 S Skyview Dr
Nampa, ID 83686

Lds Nampa 26Th Ward-Nampa W Stk
Ore-Ida Council 106 - Bsa 106
13495 Roosevelt Ave
Nampa, ID 83686

Lds Nampa 27Th Ward-Nampa W Stk
Ore-Ida Council 106 - Bsa 106
1500 Smith Ave
Nampa, ID 83651

Lds Nampa 2Nd Ward-Nampa E Stk
Ore-Ida Council 106 - Bsa 106
2400 E Amity Ave
Amity Ave   Chicago
Nampa, ID 83686

Lds Nampa 30Th Ward-Nampa E Stk
Ore-Ida Council 106 - Bsa 106
3904 Greenhurst
Nampa, ID 83686

Lds Nampa 33Rd Ward-Nampa N Stk
Ore-Ida Council 106 - Bsa 106
6111 Birch Ln
Nampa, ID 83687

Lds Nampa 34Th Ward-Nampa E Stk
Ore-Ida Council 106 - Bsa 106
3904 E Greenhurst Rd
Nampa, ID 83686

Lds Nampa 35Th Ward-Nampa W Stk
Ore-Ida Council 106 - Bsa 106
1500 Smith Ave
Nampa, ID 83651

Lds Nampa 36Th Ward-Nampa N Stk
Ore-Ida Council 106 - Bsa 106
18486 Middleton Rd
Nampa, ID 83687

Lds Nampa 37Th Ward-Nampa S Stk
Ore-Ida Council 106 - Bsa 106
2226 S Herron Dr
Nampa, ID 83686

Lds Nampa 38Th Ward-Nampa W Stk
Ore-Ida Council 106 - Bsa 106
11455 Lone Star Rd
Nampa, ID 83651

Lds Nampa 3Rd Ward-Nampa N Stk
Ore-Ida Council 106 - Bsa 106
18463 Nside Blvd
Nampa, ID 83687

Lds Nampa 4Th Ward-Nampa W Stk
Ore-Ida Council 106 - Bsa 106
121 N Canyon St
Nampa, ID 83651

Lds Nampa 5Th Ward-Nampa S Stk
Ore-Ida Council 106 - Bsa 106
7809 Deerflat Rd
Nampa, ID 83651

Lds Nampa 6Th Ward-Nampa W Stk
Ore-Ida Council 106 - Bsa 106
1500 Smith Ave
Nampa, ID 83651

Lds Nampa 7Th Ward-Nampa S Stk
Ore-Ida Council 106 - Bsa 106
3707 Sunnyridge Rd
Nampa, ID 83686

Lds Nampa 8Th Ward-Nampa W Stk
Ore-Ida Council 106 - Bsa 106
11288 N Roosevelt Ave
Nampa, ID 83651

Lds Nampa 9Th Ward-Nampa E Stk

Ore-Ida Council 106 - Bsa 106
3904 E Greenhurst Rd
Nampa, ID 83686

Lds Naperville 2Nd Ward
Naperville Stake
Three Fires Council 127
1411 95Th St
Lds Naperville 2Nd Ward
Naperville, Il 60564

Lds Naples First Ward
Utah National Parks 591
1966 S 2000 E
Vernal, UT 84078

Lds Naples Second Ward
Utah National Parks 591
2313 S 1500 E
Vernal, UT 84078

Lds Naples Third Ward
Utah National Parks 591
802 Jambee Ct
Naples, UT 84078

Lds Naples Ward Fort Myers Stake
Southwest Florida Council 088
2006 Prince Dr
Naples, FL 34110

Lds Naples Ward Fort Myers Stake
Southwest Florida Council 088
695 102nd Ave N
Naples, FL 34108

Lds Narcoossee Ward
Central Florida Council 083
6221 Oak Shore Dr
Saint Cloud, FL 34771

Lds Narragansett Ward

Narragansett 546
1240 Boston Neck Rd
Narragansett, RI 02882

Lds Nashua 1St Ward Nashua Nh Stake
Daniel Webster Council, Bsa 330
110 Concord St
Nashua, NH 03064

Lds Nashville Ward Albany Stake
South Georgia Council 098
902 Adel Rd
Nashville, GA 31639

Lds Natomas 1St Ward Sac North Stake
Golden Empire Council 047
751 Rio Tierra Ave
Sacramento, CA 95833

Lds Natomas 3Rd Ward Sac North Stake
Golden Empire Council 047
751 Rio Tierra Ave
Sacramento, CA 95833

Lds Nazareth Ward Pa Scranton Stake
Minsi Trails Council 502
138 Rose Inn Ave
Nazareth, PA 18064

Lds Nebraska City Ward
Cornhusker Council 324
168N 56th Rd
Nebraska City, NE 68410

Lds Needles Ward Lake Havasu City Stake
Las Vegas Area Council 328
2001 El Monte Dr
Needles, CA 92363

Lds Neenah Ward Appleton Stake
Bay-Lakes Council 635
115 Castle Oak Dr

Neenah, WI 54956

Lds Nehalem Ward Vancouver North Stake
Cascade Pacific Council 492
10351 NE 152nd Ave
Vancouver, WA 98682

Lds Nellis Manor Ward N Las Vegas Stake
Las Vegas Area Council 328
4416 Whistling Duck Ave
Las Vegas, Nv 89115

Lds Neola First Ward
Utah National Parks 591
4143 W 6885 N
P.O. Box 71
Neola, UT 84053

Lds Neola Second Ward
Utah National Parks 591
P.O. Box 163
Neola, UT 84053

Lds Nephi Eighth Ward
Utah National Parks 591
562 S 200 E
Nephi, UT 84648

Lds Nephi Fifth Ward
Utah National Parks 591
345 E 500 N
Nephi, UT 84648

Lds Nephi First Ward
Utah National Parks 591
222 S 100 E
Nephi, UT 84648

Lds Nephi Fourth Ward
Utah National Parks 591
345 E 500 N
Nephi, UT 84648

Lds Nephi Ninth Ward
Utah National Parks 591
1125 N 400 E
Nephi, UT 84648

Lds Nephi Second Ward
Utah National Parks 591
1227 S 250 E
Nephi, UT 84648

Lds Nephi Seventh Ward
Utah National Parks 591
337 S 200 W
Nephi, UT 84648

Lds Nephi Sixth Ward
Utah National Parks 591
351 N 100 W
Nephi, UT 84648

Lds Nephi Tenth Ward
Utah National Parks 591
1125 N 400 E
Nephi, UT 84648

Lds Nephi Third Ward
Utah National Parks 591
1125 N 400 E
Nephi, UT 84648

Lds Nevada City Ward Auburn Stake
Golden Empire Council 047
615 Hollow Way
Nevada City, CA 95959

Lds New Albany Ward
Lincoln Heritage Council 205
1524 Slate Run Rd
New Albany, IN 47150

Lds New Bloomfield Ward Harrisburg Stake
New Birth of Freedom 544
Cold Storage Rd
New Bloomfield, PA 17068

Lds New Boston, Tx
Caddo Area Council 584
810 S Mccoy Blvd
New Boston, TX 75570

Lds New Braunfels 1St Ward-Kyle Stake
Alamo Area Council 583
1390 Hanz Dr
New Braunfels, TX 78130

Lds New Canaan Ward Yorktown Stake
Connecticut Yankee Council Bsa 072
682 S Ave
New Canaan, CT 06840

Lds New Harmony Ward
Utah National Parks 591
12 S Main
New Harmony, UT 84757

Lds New Haven 1 Ward New Haven Stake
Connecticut Yankee Council Bsa 072
84 Trumbull St
New Haven, CT 06511

Lds New Haven Stake Southbury Ward
Connecticut Yankee Council Bsa 072
1021 Roxbury Rd
Southbury, CT 06488

Lds New Haven Stake Waterbury Ward
Connecticut Yankee Council Bsa 072
100 Williamson Dr
Waterbury, CT 06710

Lds New Hope Ward, Cedar Park Stake
Capitol Area Council 564

2101 Bagdad Rd
Cedar Park, TX 78613

Lds New London Stake Cromwell Ward
Connecticut Rivers Council, Bsa 066
130 S St
Cromwell, CT 06416

Lds New London Stake Groton Ward
Connecticut Rivers Council, Bsa 066
1230 Flanders Rd
Mystic, CT 06355

Lds New London Stake Madison Ward
Connecticut Rivers Council, Bsa 066
275 Warpas Rd
Madison, CT 06443

Lds New Plymouth 2Nd Ward-Ontario Stk
Ore-Ida Council 106 - Bsa 106
521 S Plymouth Ave
New Plymouth, ID 83655

Lds New Plymouth Ward-Ontario Stk
Ore-Ida Council 106 - Bsa 106
521 S Plymouth Ave
New Plymouth, ID 83655

Lds New Smyrna Deland
Central Florida Council 083
2 Fairgreen Ave
New Smyrna Beach, FL 32168

Lds Newark Ward Granville
Simon Kenton Council 441
6603 Dutch Ln Nw
Johnstown, OH 43031

Lds Newberg First Ward Mcminnville Stake
Cascade Pacific Council 492
1212 Deborah Rd
Newberg, OR 97132

Lds Newberg Second Ward
Mcminnville Stake
Cascade Pacific Council 492
1212 Deborah Rd
Newberg, Or 97132

Lds Newburgh Evansville In
Buffalo Trace 156
8020 Covert Ave
Evansville, IN 47715

Lds Newlin Meadows Ward, Parker Stake
Denver Area Council 061
11755 Tara Ln
Parker, CO 80134

Lds Newmark Ward Liberty Stake
Heart of America Council 307
5550 N Jackson
Kansas City, MO 64119

Lds Newnan Ward Fayetteville Stake
Flint River Council 095
821 Old Atlanta Hwy
Newnan, GA 30263

Lds- Newport News
Colonial Virginia Council 595
902 Denbigh Blvd
Newport News, VA 23608

Lds Newport Ward
Henderson Lake Mead Stake
Las Vegas Area Council 328
303 S Cholla St
Henderson, Nv 89015

Lds Newport Ward
Narragansett 546
177 Miantonomi Ave
Middletown, RI 02842

Lds Newport Ward
Palmetto Council 549
1130 E Alexander Love Hwy
York, SC 29745

Lds Newport Ward Bellevue South Stake
Chief Seattle Council 609
4200 124th Ave Se
Bellevue, WA 98006

Lds Newport Ward-Corvallis Stake
Oregon Trail Council 697
2229 NE Crestview Dr
Newport, OR 97365

Lds Newton - Conover Ward
Piedmont Council 420
1542 Radio Station Rd
Newton, NC 28658

Lds Newtown Ward Virginia Beach Stake
Tidewater Council 596
4873 Bonney Rd
Virginia Beach, VA 23462

Lds Newtown Ward Yorktown Stake
Connecticut Yankee Council Bsa 072
16 Saw Mill Rd
Newtown, CT 06470

Lds Niceville Second Ward
Gulf Coast Council 773
1100 Palm Blvd S
Niceville, FL 32578

Lds Niceville Ward
Gulf Coast Council 773
1100 Palm Blvd S
Niceville, FL 32578

Lds Nicholasville Ward
Blue Grass Council 204
405 Bell Lawn
Nicholasville, KY 40356

Lds Noble Ward Norman Stake
Last Frontier Council 480
4401 E Maguire Rd
Noble, OK 73068

Lds Nong Shala Ward Sac North Stake
Golden Empire Council 047
751 Rio Tierra Ave
Sacramento, CA 95833

Lds Nordic Valley Ward
Huntsville Stake
Trapper Trails 589
2900 N Hwy 162
Eden, Ut 84310

Lds Norfolk Ii Ward Virginia Beach Stake
Tidewater Council 596
2741 Greendale Ave
Norfolk, VA 23518

Lds Norfolk Ward Sioux City Stake
Mid-America Council 326
100 El Camino Dr
Norfolk, NE 68701

Lds Norfolk Ward Virginia Beach Stake
Tidewater Council 596
2741 Greendale Ave
Norfolk, VA 23518

Lds Norman 1St Ward Norman Stake
Last Frontier Council 480
4401 E Maguire Rd
Noble, OK 73068

Lds Norman 2Nd Ward Norman Stake

Last Frontier Council 480
1506 W Imhoff Rd
Norman, OK 73072

Lds Norman 4Th Ward Norman Stake
Last Frontier Council 480
1506 W Imhoff Rd
Norman, OK 73072

Lds Normandy Park Ward Seattle Stake
Chief Seattle Council 609
21254 14th Ave S
Des Moines, WA 98198

Lds North Bend Ward Bellevue South Stake
Chief Seattle Council 609
527 SW Mt Si Blvd
North Bend, WA 98045

Lds North Bend Ward Coos Bay Stake
Oregon Trail Council 697
3355 Virginia Ave
North Bend, OR 97459

Lds North Creek Ward Bothell Stake
Chief Seattle Council 609
16500 124th Ave Ne
Woodinville, WA 98072

Lds North Lake 4Th Ward
Utah National Parks 591
600 S 500 W
Lehi, UT 84043

Lds North Lake First Ward
Utah National Parks 591
465 W 700 S
Lehi, UT 84043

Lds North Lake Second Ward
Utah National Parks 591
828 S Center St

Lehi, UT 84043

Lds North Lake Third Ward
Utah National Parks 591
939 W 1400 S
Lehi, UT 84043

Lds North Logan 10Th Ward
Green Canyon Stake
Trapper Trails 589
1550 E 1900 N
North Logan, Ut 84341

Lds North Logan 11Th Ward
Green Canyon Stake
Trapper Trails 589
1550 E 1900 N
North Logan, Ut 84341

Lds North Logan 13Th Ward
Green Canyon Stake
Trapper Trails 589
1850 N 400 E
North Logan, Ut 84341

Lds North Logan 16Th Ward
Green Canyon Stake
Trapper Trails 589
1550 E 1900 N
North Logan, Ut 84341

Lds North Logan 1St Ward
Green Canyon Stake
Trapper Trails 589
1105 E 2100 N
North Logan, Ut 84341

Lds North Logan 2Nd Ward
Green Canyon Stake
Trapper Trails 589
1105 E 2100 N
North Logan, Ut 84341

Lds North Logan 3Rd Ward
Green Canyon Stake
Trapper Trails 589
1850 N 400 E
North Logan, Ut 84341

Lds North Logan 7Th Ward
Green Canyon Stake
Trapper Trails 589
1550 E 1900 N
North Logan, Ut 84341

Lds North Marion Ward Keizer Stake
Cascade Pacific Council 492
1000 Country Club Rd
Woodburn, OR 97071

Lds North Muskegon Ward
Grand Rapids Stake
President Gerald R Ford 781
1725 W Giles Rd
Muskegon, Mi 49445

Lds North Ogden 10Th Ward
Coldwater Stake
Trapper Trails 589
787 E 1700 N
North Ogden, Ut 84414

Lds North Ogden 11Th Ward
North Ogden East Stake
Trapper Trails 589
2340 N Fruitland Dr
North Ogden, Ut 84414

Lds North Ogden 12Th Ward
Coldwater Stake
Trapper Trails 589
1791 N 600 E
North Ogden, Ut 84414

Lds North Ogden 13Th Ward

North Ogden East Stake
Trapper Trails 589
900 E 2850 N
North Ogden, Ut 84414

Lds North Ogden 14Th Ward
North Ogden East Stake
Trapper Trails 589
950 E 2850 N
North Ogden, Ut 84414

Lds North Ogden 15Th Ward
Coldwater Stake
Trapper Trails 589
770 E 2100 N
North Ogden, Ut 84414

Lds North Ogden 16Th Ward
North Ogden Stake
Trapper Trails 589
205 E Elberta Dr
North Ogden, Ut 84414

Lds North Ogden 17Th Ward
North Ogden Stake
Trapper Trails 589
386 E Elberta Dr
North Ogden, Ut 84414

Lds North Ogden 19Th Ward
Coldwater Stake
Trapper Trails 589
1791 N 600 E
North Ogden, Ut 84414

Lds North Ogden 1St Ward
North Ogden Stake
Trapper Trails 589
626 E 2600 N
North Ogden, Ut 84414

Lds North Ogden 20Th Ward
North Ogden East Stake

Trapper Trails 589
575 E 3100 N
North Ogden, Ut 84414

Lds North Ogden 21St Ward
North Ogden Stake
Trapper Trails 589
626 E 2600 N
North Ogden, Ut 84414

Lds North Ogden 22Nd Ward
North Ogden East Stake
Trapper Trails 589
950 E 2850 N
North Ogden, Ut 84414

Lds North Ogden 23Rd Ward
Coldwater Stake
Trapper Trails 589
787 E 1700 N
North Ogden, Ut 84414

Lds North Ogden 24Th Ward
North Ogden East Stake
Trapper Trails 589
1150 E 2600 N
North Ogden, Ut 84414

Lds North Ogden 2Nd Ward
Coldwater Stake
Trapper Trails 589
770 E 2100 N
North Ogden, Ut 84414

Lds North Ogden 3Rd Ward
North Ogden Stake
Trapper Trails 589
386 E Elberta Dr
North Ogden, Ut 84414

Lds North Ogden 4Th Ward
Coldwater Stake
Trapper Trails 589

1791 N 600 E
North Ogden, Ut 84414

Lds North Ogden 5Th Ward
North Ogden Stake
Trapper Trails 589
626 E 2600 N
North Ogden, Ut 84414

Lds North Ogden 6Th Ward
Coldwater Stake
Trapper Trails 589
770 E 2100 N
North Ogden, Ut 84414

Lds North Ogden 7Th Ward
North Ogden Stake
Trapper Trails 589
205 E Elberta Dr
North Ogden, Ut 84414

Lds North Ogden 8Th Ward
North Ogden East Stake
Trapper Trails 589
1150 E 2600 N
North Ogden, Ut 84414

Lds North Ogden 9Th Ward
North Ogden Stake
Trapper Trails 589
205 E Elberta Dr
North Ogden, Ut 84414

Lds North Olmsted Ward
Lake Erie Council 440
25000 Wwood Rd
Westlake, OH 44145

Lds North Park Fourth Ward  Spanish
Utah National Parks 591
82 N 800 W
Provo, UT 84601

Lds North Park Second Ward
Utah National Parks 591
1066 W 200 N
Provo, UT 84601

Lds North Park Third Ward
Utah National Parks 591
200 N 1066 W
Provo, UT 84601

Lds North Shore 1St Ward, Wilmette Stake
Northeast Illinois 129
2727 Lake Ave
Wilmette, IL 60091

Lds North Shores Ward
Bloomfield Hills Stake
Great Lakes Fsc 272
16965 E 12 Mile Rd
Roseville, Mi 48066

Lds North Umpqua Ward
Oregon Trail Council 697
1864 NW Calkins Ave
Roseburg, OR 97471

Lds North Valley Ward Abq Stake
Great Swest Council 412
7609 Calle Comodo Ne
Albuquerque, NM 87113

Lds Northbridge Ward
Utah National Parks 591
2479 E 700 N
St George, UT 84790

Lds Northern Ky Ward Cincinnati Stake
Dan Beard Council, Bsa 438
2965 Hebron Park Dr
Hebron, KY 41048

Lds Northfield Fifth Ward
Utah National Parks 591
1624 N 390 W
Pleasant Grove, UT 84062

Lds Northfield First Ward
Utah National Parks 591
105 W 1800 N
Pleasant Grove, UT 84062

Lds Northfield Fourth Ward
Utah National Parks 591
408 W 1300 N
Pleasant Grove, UT 84062

Lds Northfield Second Ward
Utah National Parks 591
2195 Canyon Rd
Pleasant Grove, UT 84062

Lds Northfield Seventh Ward
Utah National Parks 591
105 W 1800 N
Pleasant Grove, UT 84062

Lds Northfield Sixth Ward
Utah National Parks 591
408 W 1300 N
Pleasant Grove, UT 84062

Lds Northfield Third Ward
Utah National Parks 591
2195 N 100 E
Pleasant Grove, UT 84062

Lds Northgate Ward-North Stake
Pikes Peak Council 060
8910 Lexington Dr
Colorado Springs, CO 80920

Lds Northland Ward Manteca Stake
Greater Yosemite Council 059

1730 Pagola Ave
Manteca, CA 95337

Lds Northmoor Ward
Utah National Parks 591
4338 E Iverness Lane
Eagle Mountain, UT 84005

Lds Northridge Fourteenth Ward
Utah National Parks 591
1875 N 280 W
Orem, UT 84057

Lds Northridge Fourth Ward
Utah National Parks 591
175 E 1750 N
Orem, UT 84057

Lds Northridge Second Ward
Utah National Parks 591
1780 N 165 E.
Orem, UT 84057

Lds Northridge Seventh Ward
Utah National Parks 591
1674 N 200 W
Orem, UT 84057

Lds Northridge Third Ward
Utah National Parks 591
74 W 1780 N
Orem, UT 84057

Lds Northridge Thirteenth Ward
Utah National Parks 591
1674 N 200 W
Orem, UT 84057

Lds Northridge Twelfth Ward
Utah National Parks 591
150 E 1750 N
Orem, UT 84057

Lds Northridge Ward Carmichael Stake
Golden Empire Council 047
4929 Hillridge Way
Fair Oaks, CA 95628

Lds Northview Ward-Boise N Stk
Ore-Ida Council 106 - Bsa 106
6711 Nview St
Boise, ID 83704

Lds Northville Ward - Westland Stake
Great Lakes Fsc 272
31450 6 Mile Rd
Livonia, MI 48152

Lds Norwalk Ward Cerritos Stake
Long Beach Area Council 032
17909 Bloomfield Ave
Cerritos, CA 90703

Lds Nottingham Country Ward
Katy Stake
Sam Houston Area Council 576
1603 Norwalk
Katy, Tx 77450

Lds Nridge Ward, Highlands Ranch Stake
Denver Area Council 061
9800 Foothills Canyon Blvd
Highlands Ranch, Co 80129

Lds Nyssa 1St Ward-Nyssa Stk
Ore-Ida Council 106 - Bsa 106
101 N 5th St
Nyssa, OR 97913

Lds Nyssa 2Nd Ward-Nyssa Stk
Ore-Ida Council 106 - Bsa 106
1309 Park Ave
Nyssa, OR 97913

Lds O Fallon
Greater St Louis Area Council 312
255 Fairwood Hills Rd
O Fallon, IL 62269

Lds Oak City First Ward
Utah National Parks 591
General Delivery
Oak City, UT 84649

Lds Oak City Second Ward
Utah National Parks 591
P.O. Box 326
Oak City, UT 84649

Lds Oak Creek Ward - Meridian W Stk
Ore-Ida Council 106 - Bsa 106
5080 N Baylor Ln
Meridian, ID 83646

Lds Oak Creek Ward Lebanon Stake
Cascade Pacific Council 492
35670 Ebenger St Sw
Albany, OR 97321

Lds Oak Harbor 1St Ward Oak Harbor Stake
Mount Baker Council, Bsa 606
201 NE Oleary St
Oak Harbor, WA 98277

Lds Oak Harbor 2Nd Ward Oak Harbor Stake
Mount Baker Council, Bsa 606
201 NE Oleary St
Oak Harbor, WA 98277

Lds Oak Harbor Penn Cove Ward
Oak Harbor Stake
Mount Baker Council, Bsa 606
201 Ne Oleary St
Oak Harbor, Wa 98277

Lds Oak Hill Ward Antelope Stake
Golden Empire Council 047
3621 Elverta Rd
Antelope, CA 95843

Lds Oak Hills Fifth Ward
Utah National Parks 591
1900 N 1500 E
Provo, UT 84604

Lds Oak Hills First Ward
Utah National Parks 591
1038 N 1200 E
Provo, UT 84604

Lds Oak Hills Fourth Ward
Utah National Parks 591
1786 Driftwood Dr
Provo, UT 84604

Lds Oak Hills Ninth Ward
Utah National Parks 591
1960 N 1500 E
Provo, UT 84604

Lds Oak Hills Second Ward
Utah National Parks 591
925 E N Temple Dr
Provo, UT 84604

Lds Oak Hills Seventh Ward
Utah National Parks 591
1213 Ash Ave
Provo, UT 84604

Lds Oak Hills Sixth Ward
Utah National Parks 591
1900 N 1500 E
Provo, UT 84604

Lds Oak Hills Ward Cedar Mill Stake
Cascade Pacific Council 492

14885 NW W Union Rd
Portland, OR 97229

Lds Oak Hurst Ward Vancouver Stake
Cascade Pacific Council 492
10509 SE 5th St
Oakhurst Ward
Vancouver, WA 98664

Lds Oak Marr Ward Oakton Stake
National Capital Area Council 082
2719 Hunter Mill Rd
Oakton, VA 22124

Lds Oak Point Ward
Frisco Tx Shawnee Trail Stake
Circle Ten Council 571
8801 Martop Rd
Crossroads, Tx 76227

Lds Oakbrook Ward Charleston Stake
Coastal Carolina Council 550
511 E 5th N St
Summerville, SC 29483

Lds Oakcrest Ward
Houston West  Sp  Stake
Sam Houston Area Council 576
9525 Spring Cypress Rd
Spring, Tx 77379

Lds Oakdale 1St Ward Modesto North Stake
Greater Yosemite Council 059
1111 E A St
Oakdale, CA 95361

Lds Oakdale 2Nd Ward Modesto North Stake
Greater Yosemite Council 059
1111 E A St
Oakdale, CA 95361

Lds Oakdale Stake - Cottage Grove Ward

Northern Star Council 250
11900 S Manning
Cottage Grove, MN 55016

Lds Oakdale Stake - Eagan Ward
Northern Star Council 250
651 Scross Dr E
Burnsville, MN 55306

Lds Oakdale Stake - Hudson Ward
Northern Star Council 250
545 Stageline Rd
Hudson, WI 54016

Lds Oakdale Stake - Oakdale Ward
Northern Star Council 250
2140 Hadley Ave N
Oakdale, MN 55128

Lds Oakdale Stake - Red Wing Ward
Northern Star Council 250
580 Hi Park Ave
Red Wing, MN 55066

Lds Oakdale Stake - Woodbury Ward
Northern Star Council 250
6450 Kirkwood Ave S
Cottage Grove, MN 55016

Lds Oakdale Ward Monmouth Stake
Cascade Pacific Council 492
17235 Bridgeport Rd
Dallas, OR 97338

Lds Oakridge Branch Springfield Stake
Oregon Trail Council 697
76959 Lee Dr
Oakridge, OR 97463

Lds Oakridge Ward Folsom Stake
Golden Empire Council 047
1275 Green Valley Rd

El Dorado Hills, CA 95762

Lds Oakton Ward Oakton Stake
National Capital Area Council 082
2719 Hunter Mill Rd
Oakton, VA 22124

Lds Oakview Ward
Utah National Parks 591
3474 Fairway Ln
Spanish Fork, UT 84660

Lds Oakwood Ward
Utah National Parks 591
3116 E 3150 S
Saint George, UT 84790

Lds Oakwood Ward-High Plains Stake
Pikes Peak Council 060
5485 Hopalong Trl
Colorado Springs, CO 80922

Lds Oasis Park Ward Eldorado Stake
Las Vegas Area Council 328
916 5th St
Boulder City, NV 89005

Lds Oatfield Ward Milwaukie Stake
Cascade Pacific Council 492
8331 Cason Rd
Gladstone, OR 97027

Lds Ocean Springs Ward
Pine Burr Area Council 304
14928 Big Ridge Rd
Diberville, MS 39532

Lds Oceana Ward Virginia Beach Stake
Tidewater Council 596
2397 Newstead Dr
Virginia Beach, VA 23454

Lds Ochoco Valley Ward - Redmond Stake
Crater Lake Council 491
1296 NE Loper Ave
Prineville, OR 97754

Lds Ocoee Pine Hills Orlando South
Central Florida Council 083
8450 Silver Star Rd
Orlando, FL 32818

Lds Oconee River Branch
Northeast Georgia Council 101
706 Whitehead Rd
Athens, GA 30606

Lds Odessa Ward Warrensburg Stake
Heart of America Council 307
300 E Crestview
Odessa, MO 64076

Lds Of Ada
Arbuckle Area Council 468
2100 Arlington St
Ada, OK 74820

Lds Ogden Valley Deaf Branch
Pleasant Valley Stake
Trapper Trails 589
5640 S 850 E
Ogden, Ut 84403

Lds Ojai Ward Ventura Stake
Ventura County Council 057
411 San Antonio St
Ojai, CA 93023

Lds Okc 1St Ward Okc Stake
Last Frontier Council 480
5020 NW 63rd St
Oklahoma City, OK 73132

Lds Okc 2Nd Ward Okc South Stake
Last Frontier Council 480
12915 S Santa Fe
Oklahoma City, OK 73170

Lds Okc 3Rd Ward Okc Stake
Last Frontier Council 480
12020 N Mustang Rd
Yukon, OK 73099

Lds Okc 5Th Ward Okc Stake
Last Frontier Council 480
10020 Mustang Rd
Oklahoma City, OK 73132

Lds Okc 7Th Ward Okc Stake
Last Frontier Council 480
12101 N Mustang Rd
Yukon, OK 73099

Lds Oklahoma 5Th Ward Okc Stake
Last Frontier Council 480
12020 N Mustang Rd
Yukon, OK 73099

Lds Old Farm Ward
Utah National Parks 591
3600 No Minersville Hwy
Cedar City, UT 84721

Lds Old Mill First Ward
Utah National Parks 591
2380 Creekside Ct
Heber City, UT 84032

Lds Old Mill Second Ward
Utah National Parks 591
1661 E 980 S
Heber City, UT 84032

Lds Old Mill Ward Omaha Stake
Mid-America Council 326

708 N 154th Ave
Omaha, NE 68154

Lds Old Settlers Ward
Round Rock E Stake
Capitol Area Council 564
2400 N Aw Grimes Blvd
Round Rock, Tx 78665

Lds Olde Oaks Ward
Houston North Stake
Sam Houston Area Council 576
16833 T C Jester Blvd
Houston, Tx 77379

Lds Olive Knolls Ward, Bakersfield Stake
Southern Sierra Council 030
5500 Fruitvale Ave
Bakersfield, CA 93308

Lds Olmstead 2 Ward
Westchester-Ny Stake
Greater New York Councils, Bsa 640
1235 Olmstead Ave

Lds Olney Ward 2 Branch Seneca Stake
National Capital Area Council 082
11700 Old Baltimore Rd
Olney, MD 20832

Lds Olney Ward Seneca Stake
National Capital Area Council 082
17700 Old Baltimore Rd
Olney, MD 20832

Lds Olympic Marshallese Br Auburn Stake
Chief Seattle Council 609
1936 J St Ne
Auburn, Wa 98002

Lds Olympic View Ward Lynnwood Stake
Mount Baker Council, Bsa 606

17321 44th Ave W
Lynnwood, WA 98037

Lds Oneida Branch Appleton Wi Stake
Bay-Lakes Council 635
N6064 County Rd E
De Pere, WI 54115

Lds Ontario 1St Ward-Ontario Stk
Ore-Ida Council 106 - Bsa 106
661 SW 12th St
Ontario, OR 97914

Lds Ontario 2Nd Ward-Ontario Stk
Ore-Ida Council 106 - Bsa 106
661 SW 12th St
Ontario, OR 97914

Lds Ontario 3Rd Ward-Ontario Stk
Ore-Ida Council 106 - Bsa 106
1705 NW 4th Ave
Ontario, OR 97914

Lds Orangeville First Ward
Utah National Parks 591
285 S 200 E
P.O. Box 294
Orangeville, UT 84537

Lds Orangeville Second Ward
Utah National Parks 591
45 W 100 S
Orangeville, UT 84537

Lds Orangeville Third Ward
Utah National Parks 591
165 W 800 N
Castle Dale, UT 84513

Lds Orchard Fifth Ward
Utah National Parks 591
1120 E 600 N

Orem, UT 84097

Lds Orchard First Ward
Utah National Parks 591
600 N 810 E
Orem, UT 84097

Lds Orchard Fourth Ward
Utah National Parks 591
670 E 800 N
Orem, UT 84097

Lds Orchard Grove Ward
Kays Creek Stake
Trapper Trails 589
2680 E Cherry Lane
Layton, Ut 84040

Lds Orchard Heights Ward Bremerton Stake
Chief Seattle Council 609
P.O. Box 806
Manchester, WA 98353

Lds Orchard Hills
Utah National Parks 591
949 N 540 W
American Fork, UT 84003

Lds Orchard Mesa Ward
Grand Junction Stake
Denver Area Council 061
543 Melody Ln
Grand Junction, Co 81501

Lds Orchard Park Ward
Weber Heights Stake
Trapper Trails 589
3270 Orchard Ave
Ogden, Ut 84403

Lds Orchard Park Ward - Kennewick Stake
Blue Mountain Council 604

8120 W 4th Ave
Kennewick, WA 99336

Lds Orchard Second Ward
Utah National Parks 591
670 E 800 N
Orem, UT 84097

Lds Orchard Seventh Ward
Utah National Parks 591
810 E 600 N
Orem, UT 84097

Lds Orchard Sixth Ward
Utah National Parks 591
1154 E 720 N
Orem, UT 84097

Lds Orchard Third Ward
Utah National Parks 591
863 E 600 N
Orem, UT 84097

Lds Orchard Ward, Littleton Stake
Denver Area Council 061
999 E Tufts Ave
Englewood, CO 80113

Lds Orchard Ward-Boise Central Stk
Ore-Ida Council 106 - Bsa 106
701 S Curtis Rd
Boise, ID 83705

Lds Orchards Ward Vancouver North Stake
Cascade Pacific Council 492
7101 NE 166th Ave
Vancouver, WA 98682

Lds Orderville First Ward
Utah National Parks 591
P.O. Box 75
Orderville, UT 84758

Lds Orderville Second Ward
Utah National Parks 591
2561 S State
P.O. Box 5566
Mount Carmel, UT 84755

Lds Oregon City 1st Ward
Oregon City Stake
Cascade Pacific Council 492
14340 S Donovan Rd
Oregon City, Or 97045

Lds Oregon City Fourth Ward
Oregon City Stake
Cascade Pacific Council 492
15344 Henrici Rd
Oregon City, Or 97045

Lds Oregon City Second Ward
Oregon City Stake
Cascade Pacific Council 492
14340 S Donovan Rd
Oregon City, Or 97045

Lds Oregon City Third Ward
Oregon City Stake
Cascade Pacific Council 492
15344 Henrici Rd
Oregon City, Or 97045

Lds Oregon Trail Ward-Boise E Stk
Ore-Ida Council 106 - Bsa 106
2529 E Mendota Dr
Boise, ID 83716

Lds Orem Eighth Ward
Utah National Parks 591
400 N 400 E.
Orem, UT 84058

Lds Orem Fifth Ward

Utah National Parks 591
756 E Center St
Orem, UT 84097

Lds Orem First Ward
Utah National Parks 591
80 S 280 E
Orem, UT 84058

Lds Orem Fourth Ward
Utah National Parks 591
50 S 800 E
Orem, UT 84097

Lds Orem Hillcrest Eighth Ward
Utah National Parks 591
1035 S 800 E
Orem, UT 84097

Lds Orem Hillcrest First Ward
Utah National Parks 591
1450 S 800 E
Orem, UT 84097

Lds Orem Hillcrest Fourth Ward
Utah National Parks 591
440 E 800 S
Orem, UT 84097

Lds Orem Hillcrest Sixth Ward
Utah National Parks 591
1035 S 800 E
Orem, UT 84097

Lds Orem Hillcrest Third Ward
Utah National Parks 591
1450 S 800 E
Orem, UT 84097

Lds Orem Ninth Samoan Ward
Utah National Parks 591
80 S 280 E

Orem, UT 84058

Lds Orem Park Eighth Ward
Utah National Parks 591
114 S 400 W
Orem, UT 84058

Lds Orem Park Fifth Ward
Utah National Parks 591
146 W 255 S
198 W 300 S
Orem, UT 84058

Lds Orem Park First Ward
Utah National Parks 591
50 N 750 W
Orem, UT 84057

Lds Orem Park Fourth Ward
Utah National Parks 591
1039 W 40 S
Bishop Wiltbank
Orem, UT 84058

Lds Orem Park Second Ward
Utah National Parks 591
114 S 400 W
Orem, UT 84058

Lds Orem Park Seventh Ward
Utah National Parks 591
114 S 400 W
Orem, UT 84058

Lds Orem Park Sixth Ward
Utah National Parks 591
195 W 300 S
Orem, UT 84058

Lds Orem Park Tenth Ward
Utah National Parks 591
50 N 750 W

Orem, UT 84057

Lds Orem Park Third Ward
Utah National Parks 591
195 W 300 S
Orem, UT 84058

Lds Orem Second Ward
Utah National Parks 591
236 S 400 E
Orem, UT 84097

Lds Orem Seventh Ward
Utah National Parks 591
954 E 200 S
Orem, UT 84097

Lds Orem Sixth Ward
Utah National Parks 591
1082 E 50 S
Orem, UT 84097

Lds Orem Tenth Ward  Tongan
Utah National Parks 591
780 N 700 W
Provo, UT 84601

Lds Orem Third Ward
Utah National Parks 591
255 S 700 E
Orem, UT 84097

Lds Orem Twelfth Ward
Utah National Parks 591
1811 W 850 S
Orem, UT 84058

Lds Orenco Ward Hillsboro Stake
Cascade Pacific Council 492
6306 NE Laurelee St
Hillsboro, OR 97124

Lds Orland Ward Chico Stake
Golden Empire Council 047
6712 County Rd 20
Orland, CA 95963

Lds Orofino Ward/Lewiston Stake
Inland Nwest Council 611
13610 Freemont Ave
P.O. Box 872
Orofino, ID 83544

Lds Oroville 1St Ward Gridley Stake
Golden Empire Council 047
2390 Monte Vista Ave
Oroville, CA 95966

Lds Oroville 3Rd Ward Gridley Stake
Golden Empire Council 047
2390 Monte Vista Ave
Oroville, CA 95966

Lds Orting Ward Enumclaw Stake
Chief Seattle Council 609
13612 224th St E
Graham, WA 98338

Lds Osage Beach Ward - St Roberts Stake
Great Rivers Council 653
1168 State Hwy Kk
Osage Beach, MO 65065

Lds Oscoda Ward - Midland Stake
Water and Woods Council 782
4685 E Huron Rd
Oscoda, MI 48750

Lds Oshkosh Ward Appleton Wi Stake
Bay-Lakes Council 635
2828 Scenic Dr
Oshkosh, WI 54904

Lds Ottawa Ward Olathe Stake
Heart of America Council 307
1212 S Willow St
Ottawa, KS 66067

Lds Otto Ward, Cody Stake
Greater Wyoming Council 638
775 Higway 30
Basin, WY 82410

Lds Overland Park 1St Ward Lenexa Stake
Heart of America Council 307
7100 Hadley St
Overland Park, KS 66204

Lds Overland Park 2Nd Ward Lenexa Stake
Heart of America Council 307
7845 Allman Rd
Lenexa, KS 66217

Lds Overland Ward-Mer Victory Stk
Ore-Ida Council 106 - Bsa 106
1950 S Locust Grove
Meridian, ID 83642

Lds Overton 1St Ward Logandale Stake
Las Vegas Area Council 328
P.O. Box 690
Overton, NV 89040

Lds Overton 2Nd Ward Logandale Stake
Las Vegas Area Council 328
226 W Thomas
P.O. Box 579
Overton, NV 89040

Lds Overton 3Rd Ward Logandale Stake
Las Vegas Area Council 328
P.O. Box 309
Overton, NV 89040

Lds Overton 4Th Ward Logandale Stake

Las Vegas Area Council 328
P.O. Box 638
Overton, NV 89040

Lds Oviedo Orlando
Central Florida Council 083
350 W Artesia St
Oviedo, FL 32765

Lds Owensboro Ward
Lincoln Heritage Council 205
3920 E 4th St
Owensboro, KY 42303

Lds Owl Creek Branch, Worland State
Greater Wyoming Council 638
625 S 10th St
Thermopolis, WY 82443

Lds Owosso Ward - Lansing Stake
Water and Woods Council 782
1588 N Hickory Rd
Owosso, MI 48867

Lds Owyhee Ward-Nyssa Stk
Ore-Ida Council 106 - Bsa 106
Box 111 Rt 1
Nyssa, OR 97913

Lds Pace Ward
Gulf Coast Council 773
5737 Berryhill Rd
Milton, FL 32570

Lds Pacific Branch Beaverton Stake
Cascade Pacific Council 492
4195 SW 99th Ave
Beaverton, OR 97005

Lds Pacific Drive Second Ward
Utah National Parks 591
507 W 700 N

American Fork, UT 84003

Lds Pacific Drive Ward
Utah National Parks 591
500 N 700 W
American Fork, UT 84003

Lds Pacific Ridge Ward Omaha Stake
Mid-America Council 326
17606 Spaulding St
Omaha, NE 68116

Lds Paducah Ward
Lincoln Heritage Council 205
320 Birch St
Paducah, KY 42001

Lds Page Ward
Utah National Parks 591
711 S 600 E
Payson, UT 84651

Lds Pagosa Springs Ward Durango Stake
Great Swest Council 412
418 S 8th St
Pagosa Springs, CO 81147

Lds Painted Desert Ward Meadows Stake
Las Vegas Area Council 328
5241 N Lisa Ln
Las Vegas, NV 89149

Lds Painted Mtn Ward Blue Diamond Stake
Las Vegas Area Council 328
9485 S Cimarron Rd
Las Vegas, Nv 89178

Lds Pajarito Ward Santa Fe Stake
Great Swest Council 412
904 Capulin Rd
Los Alamos, NM 87544

Lds Palm Bay 2Nd Cocoa
Central Florida Council 083
1065 Emerson Dr Ne
Palm Bay, FL 32907

Lds Palm Bay Cocoa
Central Florida Council 083
1065 Emerson Dr Ne
Palm Bay, FL 32907

Lds Palm Beach Ward-Wpb Stake
Gulf Stream Council 085
1710 Carandis Rd
West Palm Beach, FL 33406

Lds Palm Canyon Ward
Mccullough Hills Stake
Las Vegas Area Council 328
567 W Pacific Ave
Henderson, Nv 89015

Lds Palm Coast Deland
Central Florida Council 083
402 N Palmettio St
Bunnell, FL 32110

Lds Palm Hills Ward Black Mountain Stake
Las Vegas Area Council 328
400 S Water St
Henderson, NV 89002

Lds -Palmdale Stake- Agua Dulce Ward
W.L.A.C.C. 051
35450 Penman Rd
Agua Dulce, CA 91390

Lds -Palmdale Stake- Palmdale 1St Ward
W.L.A.C.C. 051
405 E Ave R12
Palmdale, CA 93550

Lds -Palmdale Stake- Palmdale 4Th Ward
W.L.A.C.C. 051
35266 N 87th St E
Littlerock, CA 93543

Lds -Palmdale Stake- Palmdale 5Th Ward
W.L.A.C.C. 051
39546 23rd St W
Palmdale, CA 93551

Lds Palmer Park Ward-Colorado Spgs Stake
Pikes Peak Council 060
2750 Melissa Dr
Colorado Springs, Co 80907

Lds Palmhurst Ward Las Vegas Stake
Las Vegas Area Council 328
221 Lorenzi St
Las Vegas, NV 89107

Lds Palmyra Ward
Utah National Parks 591
1866 W 5000 S
Spanish Fork, UT 84660

Lds Palmyra Ward Lakes Stake
Las Vegas Area Council 328
1801 S Monte Cristo Way
Las Vegas, NV 89117

Lds Palmyra Ward Palmyra Stake
Seneca Waterways 397
2801 Temple Rd
Palmyra, NY 14522

Lds Palo Alto 1St Ward, Menlo Park Stake
Pacific Skyline Council 031
3865 Middlefield Rd
Palo Alto, CA 94303

Lds Palo Alto 2Nd Ward, Menlo Park Stake
Pacific Skyline Council 031

3865 Middlefield Rd
Palo Alto, CA 94303

Lds Palo Cedro Ward Anderson Stake
Golden Empire Council 047
21912 Plaza Dr
Palo Cedro, CA 96073

Lds Palo Duro Ward Amarillo Tx Stake
Golden Spread Council 562
63 Hunsley Rd
Canyon, TX 79015

Lds Palo Verde Ward Hend Lake Mead Stake
Las Vegas Area Council 328
401 Palo Verde Dr
Henderson, NV 89015

Lds Palo Verde Ward Red Rock Stake
Las Vegas Area Council 328
10550 Alta Rd
Las Vegas, NV 89144

Lds Paloma Lake Ward Round Rock E Stake
Capitol Area Council 564
2800 N Dr
Taylor, Tx 76574

Lds Palos Verdes Stake
Greater Los Angeles Area 033
5845 Crestridge Rd
Rancho Palos Verdes, CA 90275

Lds Palos Verdes Stake L0047   L0134
Greater Los Angeles Area 033
5845 Crestridge Rd
Rancho Palos Verdes, CA 90275

Lds Palouse River Ward/Moscow Stake
Inland Nwest Council 611
1217 Kamiaken St
Moscow, ID 83843

Lds Palouse River Ward/Moscow Stake
Inland Nwest Council 611
1657 S Blaine St
Moscow, ID 83843

Lds Palouse Ward - Kennewick East Stake
Blue Mountain Council 604
3004 S Rainier St
Kennewick, WA 99337

Lds Pampa Ward Amarillo Tx Stake
Golden Spread Council 562
411 E 29th Ave
Pampa, TX 79065

Lds Panaca First Ward
Utah National Parks 591
P.O. Box 507
Panaca, NV 89042

Lds Panaca Second Ward
Utah National Parks 591
P.O. Box 628
Panaca, NV 89042

Lds Panguitch First Ward
Utah National Parks 591
550 S 100 W
Panguitch, UT 84759

Lds Panguitch Second Ward
Utah National Parks 591
150 N 400 E
Panguitch, UT 84759

Lds Panguitch Third Ward
Utah National Parks 591
550 S 100 W
Panguitch, UT 84759

Lds Panorama Heights Ward
Rio Rancho Stake
Great Swest Council 412
300 Loma Colorado Blvd Ne
Rio Rancho, Nm 87124

Lds Panorama Ward
Utah National Parks 591
2140 E 620 N
St George, UT 84790

Lds Paola Ward Olathe Stake
Heart of America Council 307
28750 Hospital Dr
Paola, KS 66071

Lds Paonia Ward/Montrose Stake
Denver Area Council 061
P.O. Box 819
Paonia, CO 81428

Lds Paper Mill Ward/Roswell Stake
Atlanta Area Council 092
95 Holt Rd Ne
Marietta, GA 30068

Lds Papillion Ward Papillion Stake
Mid-America Council 326
12009 S 84th St
Papillion, NE 68046

Lds Paradise 1St Ward Chico Stake
Golden Empire Council 047
1045 Buschmann Rd
Paradise, CA 95969

Lds Paradise 2Nd Ward Chico Stake
Golden Empire Council 047
1275 Bille Rd
Paradise, CA 95969

Lds Paradise Hills Ward

Mccullough Hills Stake
Las Vegas Area Council 328
485 Mission
Henderson, Nv 89002

Lds Paradise Hills Ward Abq West Stake
Great Swest Council 412
4500 Ellison Dr Nw
Albuquerque, NM 87114

Lds Paradise Ridge Ward/Moscow Stake
Inland Nwest Council 611
1657 S Blaine St
Moscow, ID 83843

Lds Paradise Ward Paradise Stake
Las Vegas Area Council 328
5343 Annie Oakley Dr
Las Vegas, NV 89120

Lds Paradise Ward Warm Springs Stake
Las Vegas Area Council 328
7670 S Bruce St
Las Vegas, NV 89123

Lds Paragonah Ward
Utah National Parks 591
79 N Main
Paragonah, UT 84760

Lds Paramount Ward-Meridian Linder Stk
Ore-Ida Council 106 - Bsa 106
Bishop Greg Reinhardt
5501 N Meridian Rd
Meridian, ID 83646

Lds Paris Branch Champaign Stake
Greater St Louis Area Council 312
145 E Steidel Rd
Paris, IL 61944

Lds Park Branch Ward E Lb Stake

Long Beach Area Council 032
6500 Athlerton Ave
Long Beach, CA 90804

Lds Park Center Ward-Boise E Stk
Ore-Ida Council 106 - Bsa 106
2938 E Migratory Dr
Boise, ID 83706

Lds Park Glen 1St Ward
Fort Worth North Stake
Longhorn Council 662
P.O. Box 54190
Hurst, Tx 76054

Lds Park Glen 2Nd Ward
Fort Worth North Stake
Longhorn Council 662
850 Cannon Dr
Hurst, Tx 76054

Lds Park Lane Ward-Star Stk
Ore-Ida Council 106 - Bsa 106
1133 N Park Lane
Eagle, ID 83616

Lds Park Meadows Ward, Castle Rock Stake
Denver Area Council 061
7471 Timberline Rd
Lone Tree, CO 80124

Lds Park Orchard Ward Kent Stake
Chief Seattle Council 609
24419 94th Ave S
Kent, WA 98030

Lds Park Ward
Utah National Parks 591
110 S 300 W
Payson, UT 84651

Lds Parker Ward Lake Havasu Stake

Las Vegas Area Council 328
301 S Mohave Ave
Parker, AZ 85344

Lds Parker Ward, Parker Stake
Denver Area Council 061
20850 E Main St
Parker, CO 80134

Lds Parkers Landing Ward
Vancouver E Stake
Cascade Pacific Council 492
3907 Q St
Washougal, Wa 98671

Lds Parkside Ward
Utah National Parks 591
8285 N Porters Crossing Pkwy
Eagle Mountain, UT 84005

Lds Parkside Ward Round Rock Stake
Capitol Area Council 564
3613 Laurel Bay Loop
Round Rock, TX 78681

Lds Parkside Ward-Mer W Stk
Ore-Ida Council 106 - Bsa 106
1560 N Ten Mile Rd
Meridian, ID 83642

Lds Parkview Ward, Arapahoe Stake
Denver Area Council 061
5175 S Picadilly St
Centennial, CO 80015

Lds Parkville Ward Platte City Stake
Heart of America Council 307
5827 NW Aspen Ln
Parkville, MO 64152

Lds Parkway Eighth Ward
Utah National Parks 591

1461 Lakeshore Dr
Provo, UT 84601

Lds Parkway Fifth Ward
Utah National Parks 591
3056 W 820 N
Provo, UT 84601

Lds Parkway First Ward
Utah National Parks 591
2801 W 620 N
Provo, UT 84601

Lds Parkway Fourth Ward
Utah National Parks 591
1434 N 2800 W
Provo, UT 84601

Lds Parkway Second Ward
Utah National Parks 591
2801 W 620 N
Provo, UT 84601

Lds Parkway Seventh Ward
Utah National Parks 591
2587 W 1390 N
Provo, UT 84601

Lds Parkway Sixth Branch  Spanish
Utah National Parks 591
1390 N Lakeshore Dr
Provo, UT 84601

Lds Parkway Third Ward
Utah National Parks 591
1249 N 3100 W
Provo, UT 84601

Lds Parkway Ward
Oregon Trail Council 697
2001 W Bertha Ave
Roseburg, OR 97471

Lds Parma 2Nd Ward-Nyssa Stk
Ore-Ida Council 106 - Bsa 106
307 E Andrew Ave
Parma, ID 83660

Lds Parma Ward-Nyssa Stk
Ore-Ida Council 106 - Bsa 106
Fourth   Andrew
Parma, ID 83660

Lds Parowan Fifth Ward
Utah National Parks 591
P.O. Box 1819
Parowan, UT 84761

Lds Parowan First Ward
Utah National Parks 591
P.O. Box 1780
87 W Ctr
Parowan, UT 84761

Lds Parowan Fourth Ward
Utah National Parks 591
90 S Main
Parowan, UT 84761

Lds Parowan Second Ward
Utah National Parks 591
87 W Center
Parowan, UT 84761

Lds Parowan Third Ward
Utah National Parks 591
90 S Main
Parowan, UT 84761

Lds Pasadena 2Nd Ward
Houston East Stake
Sam Houston Area Council 576
4202 Yellowstone Dr
Pasadena, Tx 77504

Lds Pasadena 3Rd Ward
Houston East Stake
Sam Houston Area Council 576
4917 Allen Genoa Rd
Pasadena, Tx 77504

Lds Pasadena Ward 24 Pasadena Stake
Greater Los Angeles Area 033
770 Sierra Madre Villa Ave
Pasadena Stake
Pasadena, CA 91107

Lds Pasadena Ward Annapolis Maryland
Baltimore Area Council 220
409 5th Ave Se
Glen Burnie, MD 21061

Lds Paseo Verde Ward Carnegie Stake
Las Vegas Area Council 328
2497 Cozy Hill Cir
Henderson, NV 89052

Lds Paseos Ward Desert Foothill Stake
Las Vegas Area Council 328
10550 Alta Dr
Las Vegas, NV 89138

Lds Paso Robles 1St Ward
San Luis Obispo Stake
Los Padres Council 053
1020 Creston Rd
Paso Robles, Ca 93446

Lds Paso Robles 2Nd Ward
San Luis Obispo Stake
Los Padres Council 053
1020 Creston Rd
Paso Robles, Ca 93446

Lds Passons Ward L497
Greater Los Angeles Area 033

6203 Passons Blvd
Pico Rivera, CA 90660

Lds Paw Paw Branch - Kalamazoo Stake
Southern Shores Fsc 783
52441 Cr 665
Paw Paw, MI 49079

Lds Payette 1St Ward-Weiser Stk
Ore-Ida Council 106 - Bsa 106
501 S Iowa Ave
Payette, ID 83661

Lds Payette 2Nd Ward - Weiser Stk
Ore-Ida Council 106 - Bsa 106
12224 Hwy 95
Payette, ID 83661

Lds Payette 2Nd Ward-Weiser Stk
Ore-Ida Council 106 - Bsa 106
501 S Iowa Ave
Payette, ID 83661

Lds Payson Eighteenth Ward
Utah National Parks 591
482 W 1400 S
Payson, UT 84651

Lds Payson Eighth Ward
Utah National Parks 591
780 W 500 S
Payson, UT 84651

Lds Payson Eleventh Ward
Utah National Parks 591
950 W 400 N
Payson, UT 84651

Lds Payson Fifteenth Ward
Utah National Parks 591
779 S 700 W
Payson, UT 84651

Lds Payson Fifth Ward
Utah National Parks 591
711 S 600 E
Payson, UT 84651

Lds Payson First Ward
Utah National Parks 591
225 S 400 E
Payson, UT 84651

Lds Payson Fourteenth Ward
Utah National Parks 591
110 S 300 W
Payson, UT 84651

Lds Payson Nineteenth Ward
Utah National Parks 591
482 W 1400 S
Payson, UT 84651

Lds Payson Ninth Ward
Utah National Parks 591
1080 S 930 W
Payson, UT 84651

Lds Payson Second Ward
Utah National Parks 591
279 S Main St
Payson, UT 84651

Lds Payson Seventeenth Ward
Utah National Parks 591
779 S 700 W
Payson, UT 84651

Lds Payson Seventh Ward
Utah National Parks 591
1128 E 100 S
Payson, UT 84651

Lds Payson Sixteenth Ward
Utah National Parks 591
650 S 800 W
Payson, UT 84651

Lds Payson Sixth Ward
Utah National Parks 591
780 W 500 S
Payson, UT 84651

Lds Payson Spring Creek Ward
Utah National Parks 591
985 S 880 W
Payson, UT 84651

Lds Payson Tenth Ward
Utah National Parks 591
780 W 500 S
Payson, UT 84651

Lds Payson Third Ward
Utah National Parks 591
274 N Main St
Payson, UT 84651

Lds Payson Twentieth Ward
Utah National Parks 591
1237 S 780 W
Payson, UT 84651

Lds Pea Ridge Branch
Westark Area Council 016
13809 Degraff Rd
Rogers, AR 72756

Lds Peachtree City Ward
Fayetteville, Ga Stake
Flint River Council 095
101 N Peachtree Pkwy
Peachtree City, Ga 30269

Lds Peachtree Corners Ward Roswell Sta

Atlanta Area Council 092
5995 Spalding Dr
Norcross, GA 30092

Lds Pear Park Ward/Grand Junction Stake
Denver Area Council 061
543 Melody Ln
Grand Junction, CO 81501

Lds Pearl Creek Ward Eldorado Stake
Las Vegas Area Council 328
801 Arrowhead Trl
Henderson, NV 89002

Lds Pearson Ward Douglas Stake
South Georgia Council 098
P.O. Box 187
Pearson, GA 31642

Lds Peavine Valley Ward - Reno Stake
Nevada Area Council 329
2050 Robb Dr
Reno, NV 89523

Lds Peccole Ranch Ward Lakes Stake
Las Vegas Area Council 328
9825 W Desert Inn Rd
Las Vegas, NV 89117

Lds Pecos River Ward - Roswell Nm Stake
Conquistador Council Bsa 413
1722 N Mesa St
Carlsbad, NM 88220

Lds Pekin Ward, Peoria Stake
W D Boyce 138
2104 S 14th St
Pekin, IL 61554

Lds Pelican Creek Ward N Las Vegas Stake
Las Vegas Area Council 328
1991 W Washburn

North Las Vegas, Nv 89031

Lds Pellissippi Knoxville
Great Smoky Mountain Council 557
11837 Grigsby Chapel Rd
Knoxville, TN 37934

Lds Peninsula 1St Tongan Ward
Sf E Stake
Pacific Skyline Council 031
245 Ludeman Ln
Millbrae, Ca 94030

Lds Peninsula 2Nd Tongan Ward
Sf E Stake
Pacific Skyline Council 031
3601 Alameda De Las Pulgas
San Mateo, Ca 94403

Lds Peninsula 3Rd Tongan Ward
Sf E Stake
Pacific Skyline Council 031
1475 Edgewoood Rd
Redwood City, Ca 94062

Lds Peninsula 5Th Samoan Br, Sf E Stake
Pacific Skyline Council 031
875 Quince Ave
Santa Clara, Ca 95051

Lds Peninsula 5Th Tongan Ward
Sf E Stake
Pacific Skyline Council 031
771 W Fremont Ave
Sunnyvale, Ca 94087

Lds Penn Valley Ward Auburn Stake
Golden Empire Council 047
615 Hollow Way
Penn Valley, CA 95946

Lds Pennypack Ward

Cradle of Liberty Council 525
2072 Red Lion Rd
Philadelphia, PA 19115

Lds Peoria Ward, Aurora Stake
Denver Area Council 061
11100 E Alameda Ave
Aurora, CO 80012

Lds Perche Creek Ward
Great Rivers Council 653
4908 Silver Cliff Dr
Columbia, MO 65203

Lds Perdido Ward
Gulf Coast Council 773
12030 Lillian Hwy
Pensacola, FL 32506

Lds Peregrine Ward-Mer W Stk
Ore-Ida Council 106 - Bsa 106
1905 N Black Cat
Meridian, ID 83642

Lds Perry Park Ward, Castle Rock Stake
Denver Area Council 061
950 Plum Creek Blvd
Castle Rock, CO 80104

Lds Perry Ward
Central Georgia Council 096
1799 Houston Lake Rd
Perry, GA 31069

Lds Perry Ward Kirtland Stake
Lake Erie Council 440
4130 Davids Way
Perry, OH 44081

Lds Perrydale Ward Monmouth Stake
Cascade Pacific Council 492
1401 SW 13th St

Dallas, OR 97338

Lds Perryton Branch Amarillo Tx Stake
Golden Spread Council 562
1302 Michigan St
Perryton, TX 79070

Lds Perth Amboy /Scotch Plains Stake
Patriots Path Council 358
271 Maple St
Perth Amboy, NJ 08861

Lds Petaluma 1St Ward
Redwood Empire Council 041
745 N Webster St
Petaluma, CA 94952

Lds Peterborough Ward Nashua Nh Stake
Daniel Webster Council, Bsa 330
65 Old Bennington Rd
Peterborough, NH 03458

Lds Peterson Lane Ward
Redwood Empire Council 041
1725 Peterson Ln
Santa Rosa, CA 95403

Lds Pflugerville Ward
Round Rock E Stake
Capitol Area Council 564
700 N Heatherwilde Blvd
Pflugerville, Tx 78660

Lds Pg Garden Eleventh Ward  Spanish
Utah National Parks 591
745 N 600 W
Pleasant Grove, UT 84062

Lds Pg Garden Fifth Ward
Utah National Parks 591
745 N 600 W
Pleasant Grove, UT 84062

Lds Pg Garden First Ward
Utah National Parks 591
745 N 600 W
Pleasant Grove, UT 84062

Lds Pg Garden Fourth Ward
Utah National Parks 591
1028 W 1000 N
Pleasant Grove, UT 84062

Lds Pg Garden Second Ward
Utah National Parks 591
905 N 500 E
Pleasant Grove, UT 84062

Lds Pg Garden Seventh Ward
Utah National Parks 591
1028 W 1000 N
Pleasant Grove, UT 84062

Lds Pg Garden Sixth Ward
Utah National Parks 591
905 N 500 W
Pleasant Grove, UT 84062

Lds Pg Garden Third Ward
Utah National Parks 591
1100 W 1000 N
Pleasant Grove, UT 84062

Lds Pheasant Brook Ward
Kaysville Stake
Trapper Trails 589
205 S Angel St
Kaysville, Ut 84037

Lds Pheasant Meadow Ward
Kanesville Stake
Trapper Trails 589
4775 S 4875 W.
West Haven, Ut 84401

Lds Pheasant Place Ward
Layton South Stake
Trapper Trails 589
505 S 1000 W
Layton, Ut 84041

Lds Pheasant Pointe 8Th Ward
Utah National Parks 591
2325 N 700 W
Lehi, UT 84043

Lds Pheasant Pointe Fifth Ward
Utah National Parks 591
3501 N 775 W
Lehi, UT 84043

Lds Pheasant Pointe First Ward
Utah National Parks 591
1051 W 3100 N
Lehi, UT 84043

Lds Pheasant Pointe Fourth Ward
Utah National Parks 591
1628 W 3180 N, Apt D2
Lehi, UT 84043

Lds Pheasant Pointe Second Ward
Utah National Parks 591
3065 N 1300 W
Lehi, UT 84043

Lds Pheasant Pointe Seventh Ward
Utah National Parks 591
3065 N 1300 W
Lehi, UT 84043

Lds Pheasant Pointe Sixth Ward
Utah National Parks 591
3325 N 700 W
Lehi, UT 84043

Lds Pheasant Pointe Third Ward
Utah National Parks 591
3065 N 1300 W
Lehi, UT 84043

Lds Pheasant Valley Ward
Utah National Parks 591
1038 W 950 S
Springville, UT 84663

Lds- Phenix City Ward
c/o Christopher Zeh
Chattahoochee Council 091
20 Elm Ct
Smiths Station, AL 36877

Lds Philadelphia 4Th Ward
Cradle of Liberty Council 525
3913 Chestnut St
Philadelphia, PA 19104

Lds Philomath Ward Corvallis Stake
Oregon Trail Council 697
150 James St
Philomath, OR 97370

Lds Phoenix Park Ward Carmichael Stake
Golden Empire Council 047
8267 Deseret Ave
Fair Oaks, CA 95628

Lds Picacho Ward Las Cruces Stk
Yucca Council 573
3210 Venus St
Las Cruces, NM 88012

Lds Pickering Ward Whittier Stake 708
Greater Los Angeles Area 033
7906 Pickering Ave
Whittier, CA 90602

Lds Pickerington 2Nd Ward
Simon Kenton Council 441
345 Flat River St
Pickerington, OH 43147

Lds Pickerington Ward Reynoldsburg
Simon Kenton Council 441
2135 Baldwin Rd
Reynoldsburg, OH 43068

Lds Picturesque Ward
Utah National Parks 591
820 W Valley View
St George, UT 84770

Lds Piilani Ward
Aloha Council, Bsa 104
15 Kulanihakoi St
Kihei, HI 96753

Lds Pilgrim Mill Ward - Sugar Hill Stake
Northeast Georgia Council 101
3185 Dahlonega Hwy
Cumming, GA 30040

Lds Pilgrims Landing First Ward
Utah National Parks 591
3115 W Davencourt Loop
Lehi, UT 84043

Lds Pilgrims Landing Fourth Ward
Utah National Parks 591
3679 N Bluegrass Blvd
Lehi, UT 84043

Lds Pilgrims Landing Second Ward
Utah National Parks 591
3145 W Mayflower Ave
Lehi, UT 84043

Lds Pilgrims Landing Third Ward
Utah National Parks 591

3145 W Mayflower Ave
Lehi, UT 84043

Lds Pilot Butte Ward
Rock Springs Stake
Trapper Trails 589
2055 Edgar St
Rock Springs, Wy 82901

Lds Pine Creek Ward-North Stake
Pikes Peak Council 060
8710 Lexington Dr
Colorado Springs, CO 80920

Lds Pine Lake Ward Bellevue Stake
Chief Seattle Council 609
26529 SE Duthie Hill Rd
Issaquah, WA 98027

Lds Pine Meadows Ward   Sp Fork
Utah National Parks 591
1167 S 1700 E
Spanish Fork, UT 84660

Lds Pine Trails Ward
Summerwood Stake
Sam Houston Area Council 576
14404 Kemrock Dr
Houston, Tx 77049

Lds Pinery Ward, Parker South Stake
Denver Area Council 061
7160 Bayou Gulch Rd
Parker, CO 80134

Lds Pineview Ward
Utah National Parks 591
595 N 2450 E
St George, UT 84790

Lds Pineview Ward East Stake
Las Vegas Area Council 328

1707 S Sloan Ln
Las Vegas, NV 89142

Lds Piney Creek Ward, Denver Stake
Denver Area Council 061
4701 S Chambers Rd
Aurora, CO 80015

Lds Pinnacle Mtn Ward Little Rock Stake
Quapaw Area Council 018
600 S Rodney Parham Rd
Little Rock, AR 72205

Lds Pinnacle Ward Spring Mountain Stake
Las Vegas Area Council 328
7973 Coronado Coast St
Las Vegas, NV 89139

Lds Pinon Hills Ward - Carson City Stake
Nevada Area Council 329
1045 Spruce St
Minden, NV 89423

Lds Pioche Ward
Utah National Parks 591
P.O. Box 66
Pioche, NV 89043

Lds Pioneer Crossing Ward
Utah National Parks 591
741 S 1430 W
Lehi, UT 84043

Lds Pioneer Fifth Ward  Spanish
Utah National Parks 591
450 N 1200 W.
Provo, UT 84601

Lds Pioneer First Ward
Utah National Parks 591
1025 W 450 N
Provo, UT 84601

Lds Pioneer Fourth Ward
Utah National Parks 591
555 N 800 W
Provo, UT 84601

Lds Pioneer Hill Ward/Moscow Stake
Inland Nwest Council 611
1055 NE Orchard Dr
Pullman, WA 99163

Lds Pioneer Park Ward
Kaysville West Stake
Trapper Trails 589
1449 S Thoroughbred Way
Kaysville, Ut 84037

Lds Pioneer Park Ward
Utah National Parks 591
610 W 300 S
Provo, UT 84601

Lds Pioneer Park Ward, Billings Stake
Montana Council 315
902 N 22nd St
Billings, MT 59101

Lds Pioneer Second Ward
Utah National Parks 591
1150 W 450 N
Provo, UT 84601

Lds Pioneer Trail Ward
Pioneer Trail Stake
Trapper Trails 589
4217 S 5800 W
Hooper, Ut 84315

Lds Pioneer Village Ward
Utah National Parks 591
1066 W 200 N
Provo, UT 84601

Lds Pioneer Ward
Blue Grass Council 204
2459 Sir Barton Way
Lexington, KY 40509

Lds Pioneer Ward Lebanon Stake
Cascade Pacific Council 492
1955 S 5th St
Lebanon, OR 97355

Lds Pioneer Ward Meadows Stake
Las Vegas Area Council 328
3300 N Pioneer Way
Las Vegas, NV 89129

Lds Pioneer Ward Ridgefield Wa Stake
Cascade Pacific Council 492
22709 NE 7th Ct
Ridgefield, WA 98642

Lds Pittsfield Ward
Western Massachusetts Council 234
470 E New Lenox Rd
Pittsfield, MA 01201

Lds Pittsford Ward Palmyra Stake
Seneca Waterways 397
460 Kreag Rd
Pittsford, NY 14534

Lds Placerville Ward El Dorado Stake
Golden Empire Council 047
3275 Cedar Ravine Rd
Placerville, CA 95667

Lds Plain City 1St Ward
Plain City Stake
Trapper Trails 589
2280 N 3600 W
Plain City, Ut 84404

Lds Plain City 2Nd Ward
Farr West Stake
Trapper Trails 589
2132 W 2700 N
Farr W, Ut 84404

Lds Plain City 3Rd Ward
Plain City Stake
Trapper Trails 589
4575 W 2125 N
Plain City, Ut 84404

Lds Plain City 4Th Ward
Plain City Stake
Trapper Trails 589
2235 N 4350 W
Plain City, Ut 84404

Lds Plain City 5Th Ward
Plain City Stake
Trapper Trails 589
4575 W 2125 N
Plain City, Ut 84404

Lds Plain City 6Th Ward
Plain City Stake
Trapper Trails 589
2280 N 3600 W
Plain City, Ut 84404

Lds Plain City 7Th Ward
Farr West Stake
Trapper Trails 589
2952 N 4200 W
Farr W, Ut 84404

Lds Plain City 8Th Ward
Farr West Stake
Trapper Trails 589
2952 N 4200 W
Plain City, Ut 84404

Lds Plain City Meadows Ward
Plain City Stake
Trapper Trails 589
2280 N 3600 W
Plain City, Ut 84404

Lds Plains Branch, Kalispell Stake
Montana Council 315
P.O. Box 868
P.O. Box 1742
Plains, MT 59859

Lds Platte City Ward Platte City Stake
Heart of America Council 307
2700 Ensign
Platte City, MO 64079

Lds Platte River Ward, Golden Stake
Denver Area Council 061
7645 Malamute Dr
Evergreen, CO 80439

Lds Platte Woods Ward Liberty Stake
Heart of America Council 307
5550 N Jackson Ave
Kansas City, MO 64119

Lds Plattsmouth Ward Council Bluff Stake
Mid-America Council 326
2128 Lincoln Ave
Plattsmouth, NE 68048

Lds Pleasant Grove
Westark Area Council 016
1101 NE Mccollum Dr
Bentonville, AR 72712

Lds Pleasant Grove First Ward
Utah National Parks 591
275 E 500 S
Pleasant Grove, UT 84062

Lds Pleasant Grove Ninth Ward
Utah National Parks 591
200 S 400 E
Pleasant Grove, UT 84062

Lds Pleasant Grove Orchard Ward
Utah National Parks 591
828 S Locust Ave
Pleasant Grove, UT 84062

Lds Pleasant Grove Second Ward
Utah National Parks 591
456 E 100 S
Pleasant Grove, UT 84062

Lds Pleasant Grove Seventh Ward
Utah National Parks 591
828 S Locust Ave
Pleasant Grove, UT 84062

Lds Pleasant Grove Tenth Ward
Wasatch Tongan
Utah National Parks 591
1689 Garden Dr
Pleasant Grove, Ut 84062

Lds Pleasant Grove Third Ward  Spanish
Utah National Parks 591
616 W 130 S
Lindon, UT 84042

Lds Pleasant Grove Twelfth Ward
Utah National Parks 591
828 S Locust Ave
Pleasant Grove, UT 84062

Lds Pleasant Hill Hunters Creek
Central Florida Council 083
2016 N John Young Pkwy
Kissimmee, FL 34741

Lds Pleasant Hills Ward

Layton Hills Stake
Trapper Trails 589
2400 N University Park Blvd
Layton, Ut 84041

Lds Pleasant Ridge Cumberland
Great Smoky Mountain Council 557
6024 Grove Dr
Knoxville, TN 37918

Lds Pleasant Valley 3Rd Ward
Pleasant Valley Stake
Trapper Trails 589
5640 S 850 E
South Ogden, Ut 84405

Lds Pleasant Valley 4Th
Pleasant Valley Stake
Trapper Trails 589
5640 S 850 E
South Ogden, Ut 84405

Lds Pleasant Valley 5Th Ward
Pleasant Valley Stake
Trapper Trails 589
5735 Crestwood Dr
Ogden, Ut 84405

Lds Pleasant Valley 6Th Ward
Pleasant Valley Stake
Trapper Trails 589
5735 Crestwood Dr
Ogden, Ut 84405

Lds Pleasant Valley 7Th Ward
Pleasant Valley Stake
Trapper Trails 589
5735 Crestwood Dr
Ogden, Ut 84405

Lds Pleasant Valley Ward Camarillo Stake
Ventura County Council 057
1201 Paseo Camarillo

Camarillo, CA 93010

Lds Pleasant Valley Ward El Dorado Stake
Golden Empire Council 047
4621 Pony Express Trl
Camino, CA 95709

Lds Pleasant View 11Th Ward
Pleasant View South Stake
Trapper Trails 589
3602 N 500 W
Pleasant View, Ut 84414

Lds Pleasant View 12Th Ward
Pleasant View Stake
Trapper Trails 589
900 W Pleasant View Dr
Pleasant View, Ut 84414

Lds Pleasant View 13Th Ward
Pleasant View Stake
Trapper Trails 589
2975 N 1000 W
Pleasant View, Ut 84414

Lds Pleasant View 14Th Ward
Pleasant View Stake
Trapper Trails 589
3035 N 1325 W
Pleasant View, Ut 84414

Lds Pleasant View 16Th Ward
Pleasant View Stake
Trapper Trails 589
2975 N 1000 W
Pleasant View, Ut 84414

Lds Pleasant View 17Th Ward
Pleasant View Stake
Trapper Trails 589
900 W Pleasant View Dr
Pleasant View, Ut 84414

Lds Pleasant View 18Th Ward
Pleasant View Stake
Trapper Trails 589
1650 N 400 W
Pleasant View, Ut 84414

Lds Pleasant View 1St Ward
Pleasant View Stake
Trapper Trails 589
3035 N 1325 W
Pleasant View, Ut 84414

Lds Pleasant View 2Nd Ward
Pleasant View South Stake
Trapper Trails 589
250 W Elberta Dr
Pleasant View, Ut 84414

Lds Pleasant View 3Rd Ward
Pleasant View Stake
Trapper Trails 589
2975 N 1000 W
Pleasant View, Ut 84414

Lds Pleasant View 4Th Ward
Pleasant View Stake
Trapper Trails 589
3035 N 1325 W
Pleasant View, Ut 84414

Lds Pleasant View 5Th Ward
Pleasant View Stake
Trapper Trails 589
900 W Pleasant View Dr
Pleasant View, Ut 84414

Lds Pleasant View 6Th Ward
Pleasant View Stake
Trapper Trails 589
1650 N 400 W
Harrisville, Ut 84404

Lds Pleasant View 7Th Ward
Pleasant View Stake
Trapper Trails 589
1650 N 400 W
Harrisville, Ut 84414

Lds Pleasant View 8Th Ward
Pleasant View South Stake
Trapper Trails 589
250 W Elberta Dr
Pleasant View, Ut 84414

Lds Pleasant View 9Th Ward
Pleasant View South Stake
Trapper Trails 589
250 W Elberta Dr
Pleasant View, Ut 84414

Lds Pleasant View Eighth Ward
Utah National Parks 591
1060 E 2400 N
Provo, UT 84604

Lds Pleasant View Fifth Ward
Utah National Parks 591
1060 E 2384 N
Provo, UT 84604

Lds Pleasant View First Ward
Utah National Parks 591
464 Sumac Ln
Provo, UT 84604

Lds Pleasant View Fourth Ward
Utah National Parks 591
350 E 2950 N
Provo, UT 84604

Lds Pleasant View Ninth Ward
Utah National Parks 591
2445 Timpview Dr
Provo, UT 84604

Lds Pleasant View Second Ward
Utah National Parks 591
650 Stadium Ave
Provo, UT 84604

Lds Pleasant View Seventh Ward
Utah National Parks 591
2276 Rock Canyon Cir
Provo, UT 84604

Lds Pleasant View Sixth Ward
Utah National Parks 591
318 E 2540 N
Provo, UT 84604

Lds Pleasant View Tenth Ward
Utah National Parks 591
2450 N 1060 E
Provo, UT 84604

Lds Pleasant View Third Ward
Utah National Parks 591
650 Stadium Ave
Provo, UT 84604

Lds Pleasant View Ward
Sparks East Stake
Nevada Area Council 329
1854 Camelback Dr
Sparks, Nv 89434

Lds Plum Creek Ward, Castle Rock Stake
Denver Area Council 061
3301 Meadows Blvd
Castle Rock, CO 80109

Lds Plum Creek Ward, Kyle Texas Stake
Capitol Area Council 564
3751 Trail Ridge Pass
San Marcos, TX 78666

Lds Plumas Lake Ward Yuba City Stake
Golden Empire Council 047
1997 N Beale Rd
Marysville, CA 95901

Lds Plymouth Ward - Westland Stake
Great Lakes Fsc 272
7575 N Hix Rd
Westland, MI 48185

Lds Plymouth Ward Concord Nh Stake
Daniel Webster Council, Bsa 330
354 Fairgrounds Rd
Plymouth, NH 03264

Lds Plymouth Ward Hingham Stake
Mayflower Council 251
430 Court St
Plymouth, MA 02360

Lds Pocatello Central Stake
Lewis   Clark Ward
Grand Teton Council 107
550 W Cedar St
Pocatello, Id 83201

Lds Pocatello Central Stake
Riverside Ward
Grand Teton Council 107
225 Oakwood Dr
Pocatello, Id 83204

Lds Pocatello Central Stake - Cedar Ward
Grand Teton Council 107
550 W Cedar St
Pocatello, ID 83201

Lds Pocatello Central Stake - Gwen Ward
Grand Teton Council 107
1433 Gwen Dr
Pocatello, ID 83204

Lds Pocatello Central Stk
Raymond Park Wd
Grand Teton Council 107
225 Oakwood Dr
Pocatello, Id 83204

Lds Pocatello E Stk -Mtn View Ward
Grand Teton Council 107
4Th   Fredrigill
Pocatello, Id 83201

Lds Pocatello East Stake
Princeton Ward
Grand Teton Council 107
42 Princeton Ave
Pocatello, Id 83201

Lds Pocatello East Stake
Sagewood Hills Ward
Grand Teton Council 107
42 Princeton Ave
Pocatello, Id 83201

Lds Pocatello East Stake - Century Ward
Grand Teton Council 107
4th   Fredregill Rd
Pocatello, ID 83204

Lds Pocatello East Stake - Fremont Ward
Grand Teton Council 107
135 S 7th Ave
Pocatello, ID 83201

Lds Pocatello East Stk
Caldwell Park Ward
Grand Teton Council 107
135 S 7Th Ave
Pocatello, Id 83201

Lds Pocatello N Stk -Mtn Park Wd
Grand Teton Council 107
4600 Victory Ave
Chubbuck, Id 83202

Lds Pocatello North Stake
Canterbury Ward
Grand Teton Council 107
4890 Whitaker Rd
Chubbuck, Id 83202

Lds Pocatello North Stake
El Rancho Ward
Grand Teton Council 107
300 E Chapel Rd
Pocatello, Id 83201

Lds Pocatello North Stake
Meadowbrook Ward
Grand Teton Council 107
300 E Chapel Rd
Pocatello, Id 83201

Lds Pocatello North Stake
Spanish Branch
Grand Teton Council 107
4600 Victory Ave
Chubbuck, Id 83202

Lds Pocatello North Stake
Whitaker 1St Ward
Grand Teton Council 107
4890 Whitaker Rd
Chubbuck, Id 83202

Lds Pocatello North Stake - Holman Ward
Grand Teton Council 107
300 E Chapel Rd
Pocatello, ID 83201

Lds Pocatello North Stake - Victory Ward
Grand Teton Council 107
4600 Victory Ave
Chubbuck, ID 83202

Lds Pocatello Stake - Arbon Branch

Grand Teton Council 107
655 S Grant Ave
Pocatello, ID 83204

Lds Pocatello Stake - Cedar Hills Ward
Grand Teton Council 107
5425 Bannock Hwy
Pocatello, ID 83204

Lds Pocatello Stake - Gibson Jack Ward
Grand Teton Council 107
8200 W Portneuf Rd
Pocatello, ID 83204

Lds Pocatello Stake - Indian Hills Ward
Grand Teton Council 107
5425 Bannock Hwy
Pocatello, ID 83204

Lds Pocatello Stake - Johnny Creek Ward
Grand Teton Council 107
655 S Grant Ave
Pocatello, ID 83204

Lds Pocatello Stake - Juniper Hills Ward
Grand Teton Council 107
8200 W Portneuf Rd
Pocatello, ID 83204

Lds Pocatello Stake - Mink Creek Ward
Grand Teton Council 107
8200 W Portneuf Rd
Pocatello, ID 83204

Lds Pocatello Stake - Pocatello 1St Ward
Grand Teton Council 107
655 S Grant Ave
Pocatello, ID 83204

Lds Pocatello West Stake
Bannock Creek Ward
Grand Teton Council 107

3444 Hawthorne Rd
Pocatello, Id 83201

Lds Pocatello West Stake - Poc 18Th Ward
Grand Teton Council 107
3444 Hawthorne Rd
Pocatello, ID 83201

Lds Pocatello West Stake - Poc 26Th Ward
Grand Teton Council 107
3444 Hawthorne Rd
Pocatello, ID 83201

Lds Pocatello West Stake - Poc 29Th Ward
Grand Teton Council 107
1700 Kinghorn
Pocatello, ID 83201

Lds Pocatello West Stake - Poc 41St Ward
Grand Teton Council 107
1700 Kinghorn
Pocatello, ID 83201

Lds Pocatello West Stake - Poc 52Nd Ward
Grand Teton Council 107
1700 Kinghorn
Pocatello, ID 83201

Lds Pocatello West Stake - Poc 9Th Ward
Grand Teton Council 107
4331 Hawthorne Rd
Pocatello, ID 83202

Lds Pointe Meadows First Ward
Utah National Parks 591
2150 N Pointe Meadow Dr
Lehi, UT 84043

Lds Pointe Meadows Second Ward
Utah National Parks 591
2150 Pointe Meadow Loop
Lehi, UT 84043

Lds Polson Ward, Kalispell Stake
Montana Council 315
1104 4th Ave E
Polson, MT 59860

Lds Pondarosa Ward
Houston North Stake
Sam Houston Area Council 576
16331 Hafer Rd
Houston, Tx 77090

Lds Ponderosa Ward, Parker South Stake
Denver Area Council 061
17910 Frenchcreek Ave
Parker, CO 80134

Lds Ponds Park Ward
Kaysville South Stake
Trapper Trails 589
162 E Burton Lane
Kaysville, Ut 84037

Lds Poplar 1St Ward
Farr West Poplar Stake
Trapper Trails 589
2123 N 2000 W
Farr W, Ut 84404

Lds Poplar 2Nd Ward
Farr West Poplar Stake
Trapper Trails 589
1745 N 2300 W
Farr W, Ut 84404

Lds Poplar Branch, Glendive Stake
Montana Council 315
114 Centennial Dr
Culbertson, MT 59218

Lds Popo Agie Ward, Riverton Stake
Greater Wyoming Council 638

653 Cascade St
Lander, WY 82520

Lds Port Charlotte Ward Bradenton Stake
Southwest Florida Council 088
1303 Forrest Nelson Blvd
Port Charlotte, FL 33952

Lds Port Charlotte Ward Bradenton Stake
Southwest Florida Council 088
6813 Pitomba St
North Port, FL 34286

Lds Port Gardner Ward Everett Stake
Mount Baker Council, Bsa 606
9509 19th Ave Se
Everett, WA 98208

Lds Port Saint Lucie Ward - Stuart Stake
Gulf Stream Council 085
2401 SW Matheson Ave
Palm City, FL 34990

Lds Port Townsend Ward
Port Angeles Stake
Chief Seattle Council 609
10104 Rhody Dr
Chimacum, Wa 98368

Lds Port Washington Br
Milwaukee Wi Stake
Bay-Lakes Council 635
1248 Marina Dr
Grafton, Wi 53024

Lds Portales Ward
Lubbock Tx Stake North
Conquistador Council Bsa 413
1930 S Ave G
Portales, Nm 88130

Lds Porters Crossing Ward

Utah National Parks 591
4032 E Ofallons Way
Eagle Mountain, UT 84005

Lds Porterville 1St
Porterville Stake
Sequoia Council 027
1164 N Newcomb St
Porterville, Ca 93257

Lds Porterville 1St
Porterville Stake
Sequoia Council 027
837 E Morton Ave
1164 N Newcomb St
Porterville, Ca 93257

Lds Porterville 2Nd
Porterville Stake
Sequoia Council 027
1164 N Newcomb St
Porterville, Ca 93257

Lds Porterville 2Nd
Porterville Stake
Sequoia Council 027
837 E Morton Ave
1164 N Newcomb St
Porterville, Ca 93257

Lds Portland Ward Corpus Christi Stake
South Texas Council 577
600 Marriot Dr
Portland, TX 78374

Lds Portland Ward Portland Oregon Stake
Cascade Pacific Council 492
7115 SE Hazel Ave
Portland, OR 97206

Lds Portsmouth Ward, Exeter Nh Stake
Daniel Webster Council, Bsa 330
Andrew Jarvis Dr

Portsmouth, NH 03801

Lds Potomac River Ward Woodbridge Stake
National Capital Area Council 082
3000 Dale Blvd
Woodbridge, VA 22193

Lds Potomac Ward Washington Dc Stake
c/o Bishop Franklin Richards
National Capital Area Council 082
10840 Pleasant Hill Dr
Potomac, MD 20854

Lds Poulsbo 1St Ward Silverdale Stake
Chief Seattle Council 609
2138 NE Mesford Rd
Poulsbo, WA 98370

Lds Poulsbo 2Nd Ward Silverdale Stake
Chief Seattle Council 609
2138 NE Mesford Rd
Poulsbo, WA 98370

Lds Powder Springs Stake / Kennesaw Mtn
Atlanta Area Council 092
2595 New Macland Rd
Powder Springs, GA 30127

Lds Powell 1St Ward, Cody Stake
Greater Wyoming Council 638
1026 Ave E
Powell, WY 82435

Lds Powell 1St Ward, Cody Stake
Greater Wyoming Council 638
651 Ave B
Powell, WY 82435

Lds Powell 2Nd Ward, Cody Stake
Greater Wyoming Council 638
525 W 7th St
Powell, WY 82435

Lds Powell 3Rd Ward, Cody Stake
Greater Wyoming Council 638
1026 Ave E
Powell, WY 82435

Lds Powell 4Th Ward, Cody Stake
Greater Wyoming Council 638
525 W 7th St
Powell, WY 82435

Lds Powell Butte Ward Gresham Stake
Cascade Pacific Council 492
3333 SE 182Nd
Portland, OR 97236

Lds Powell Vly Ward Mt Hood Oregon Stake
Cascade Pacific Council 492
12300 Se 312Th Ave
Boring, Or 97009

Lds Pr William Ward Woodbridge Stake
National Capital Area Council 082
5750 Websters Way
Manassas, VA 20112

Lds Prairie Crossing Ward
Kanesville Stake
Trapper Trails 589
3939 W 4000 S
West Haven, Ut 84401

Lds Prairie Grove Ward, Springdale Stake
Westark Area Council 016
801 Buchanan St
Prairie Grove, AR 72753

Lds Prattville Ward
Tukabatchee Area Council 005
2200 Cobbs Ford Rd
Prattville, AL 36066

Lds Preston 10Th Ward
Preston North Stake
Trapper Trails 589
155 N 200 W
Preston, Id 83263

Lds Preston 11Th Ward
Preston South Stake
Trapper Trails 589
55 E 1St S
Preston, Id 83263

Lds Preston 2Nd Ward
Preston South Stake
Trapper Trails 589
55 E 1St S
Preston, Id 83263

Lds Preston 3Rd Ward
Preston North Stake
Trapper Trails 589
109 N Bear River Blfs
Preston, Id 83263

Lds Preston 4Th Ward
Preston North Stake
Trapper Trails 589
310 N State St
Preston N Stake
Preston, Id 83263

Lds Preston 6Th Ward
Preston South Stake
Trapper Trails 589
574 W 8Th S
Preston, Id 83263

Lds Preston 9Th Ward
Preston North Stake
Trapper Trails 589
310 N State St
Preston, Id 83263

Lds Price Eighth Ward
Utah National Parks 591
995 E 700 N
Price, UT 84501

Lds Price Eleventh Ward
Utah National Parks 591
300 W 500 S
Price, UT 84501

Lds Price Fifth Ward
Utah National Parks 591
545 E 400 N
Price, UT 84501

Lds Price First Ward
Utah National Parks 591
150 S 500 E
Price, UT 84501

Lds Price Fourth Ward
Utah National Parks 591
340 N 500 E
Price, UT 84501

Lds Price Hills Ward
Utah National Parks 591
675 E Desert Hills Dr
St. George, UT 84790

Lds Price Ninth Ward
Utah National Parks 591
1421 E 150 S
150 S 500 E
Price, UT 84501

Lds Price Second Ward
Utah National Parks 591
450 Woodhill Dr
Price, UT 84501

Lds Price Seventh Ward
Utah National Parks 591
995 E 700 N
Price, UT 84501

Lds Price Sixth Ward
Utah National Parks 591
300 W 500 S
Price, UT 84501

Lds Price Tenth Ward
Utah National Parks 591
928 Wadleigh Ln
Price, UT 84501

Lds Price Third Ward
Utah National Parks 591
303 W 500 S.
Price, UT 84501

Lds Princess Anne Virginia Beach Stake
Tidewater Council 596
2397 Newstead Dr
Virginia Beach, VA 23454

Lds Princeton 1St Ward
E Brunswick Nj Stake
Washington Crossing Council 777
901 Canal Pointe Blvd
Princeton, Nj 08540

Lds Princeton 2Nd Ward
E Brunswick Nj Stake
Washington Crossing Council 777
901 Canal Pointe Blvd
Princeton, Nj 08540

Lds Pringle Ward Salem Stake
Cascade Pacific Council 492
2530 Boone Rd Se
Salem, OR 97306

Lds Prosper 1St Wrd
Frisco Tx Shawnee Trl Stake
Circle Ten Council 571
970 N Coit Rd
Prosper, Tx 75078

Lds Prosper 2Nd Wrd
Frisco Tx Shawnee Trl Stake
Circle Ten Council 571
970 N Coit
Prosper, Tx 75034

Lds Prosper 3Rd Ward
Frisco Texas Shawnee Trail Stake
Circle Ten Council 571
970 S Coit Rd
Prosper, Tx 75078

Lds Prosper 4Th Ward
Frisco Texas Shawnee Trail Stake
Circle Ten Council 571
1313 Palestine Dr
Prosper, Tx 75078

Lds Providence 10Th Ward
Providence South Stake
Trapper Trails 589
262 Canyon Rd
Providence, Ut 84332

Lds Providence 12Th Ward
Providence Stake
Trapper Trails 589
180 S 485 W
Providence, Ut 84332

Lds Providence 1St Ward
Providence Stake
Trapper Trails 589
420 W 100 N
Providence, Ut 84332

Lds Providence 2Nd Ward

Providence Stake
Trapper Trails 589
262 Canyon Rd
Providence, Ut 84332

Lds Providence 3Rd Ward
Providence Stake
Trapper Trails 589
355 Canyon Rd
Providence, Ut 84332

Lds Providence 4Th Ward
River Heights Stake
Trapper Trails 589
155 N 100 E
Providence, Ut 84332

Lds Providence 5Th Ward
Providence South Stake
Trapper Trails 589
355 Canyon Rd
Providence, Ut 84332

Lds Providence 6Th Ward
Providence South Stake
Trapper Trails 589
262 Canyon Rd
Providence, Ut 84332

Lds Providence 8Th Ward
River Heights Stake
Trapper Trails 589
155 N 100 E
Providence, Ut 84332

Lds Providence 9Th Ward
Providence Stake
Trapper Trails 589
180 S 485 W
Providence, Ut 84332

Lds Providence Ward
Mecklenburg County Council 415

5815 Carmel Rd
Charlotte, NC 28226

Lds Providence Ward Skye Canyon Stake
Las Vegas Area Council 328
10070 Azure Dr
Las Vegas, NV 89149

Lds Provo Canyon Ward
Utah National Parks 591
4300 N Canyon Rd
Provo, UT 84604

Lds Provo Eleventh Ward
Utah National Parks 591
700 W 780 N
Provo, UT 84604

Lds Provo First Ward
Utah National Parks 591
195 S 100 E
Provo, UT 84606

Lds Provo Fourth Ward
Utah National Parks 591
101 W 800 N
Provo, UT 84601

Lds Provo Grandview Eighteenth Ward
Utah National Parks 591
1260 W 1150 N
Provo, UT 84604

Lds Provo Grandview Fifteenth Ward
Utah National Parks 591
1267 Wasatch Dr
Provo, UT 84604

Lds Provo Grandview Fourteenth Ward
Utah National Parks 591
1122 Grand Ave
Provo, UT 84604

Lds Provo Grandview Seventeenth Ward
Utah National Parks 591
1122 Grand Ave
Provo, UT 84604

Lds Provo Grandview Sixteenth Ward
Utah National Parks 591
1260 W 1150 N
Provo, UT 84604

Lds Provo Grandview Thirteenth Ward
Utah National Parks 591
1260 W 1150 N
Provo, UT 84604

Lds Provo Grandview Twentieth Ward
Spanish
Utah National Parks 591
1422 N 1400 W
Provo, Ut 84604

Lds Provo Peak Eighth Ward  Spanish
Utah National Parks 591
667 N 600 E
Provo, UT 84606

Lds Provo Peak Fifth Ward
Utah National Parks 591
965 N Locust Ln
Provo, UT 84604

Lds Provo Peak Fourth Ward
Utah National Parks 591
667 N 600 E
Provo, UT 84606

Lds Provo Peak Ninth Ward
Utah National Parks 591
1165 E 700 N
Provo, UT 84606

Lds Provo Peak Second Ward
Utah National Parks 591
1291 E 820 N
Provo, UT 84606

Lds Provo Peak Seventh Ward
Utah National Parks 591
358 E 100 N
Provo, UT 84606

Lds Provo Peak Sixth Ward
Utah National Parks 591
1456 E 300 N
Provo, UT 84606

Lds Provo Peak Tenth Ward
Utah National Parks 591
1456 E 300 N
Provo, UT 84606

Lds Provo Peak Third Ward
Utah National Parks 591
172 S 200 E
Provo, UT 84606

Lds Provo Peak Twelfth Ward
Utah National Parks 591
442 N 1420 E
Provo, UT 84606

Lds Provo River Ward
Utah National Parks 591
4775 N 300 W
Provo, UT 84604

Lds Provo Second Ward
Utah National Parks 591
610 W 300 S
Provo, UT 84601

Lds Provo Sixth Ward

Utah National Parks 591
371 W 200 S
Provo, UT 84601

Lds Provo South Stake 11 Yr Old Troop
Utah National Parks 591
835 S 500 W
Provo, UT 84601

Lds Provo Sunset Second Ward  Spanish
Utah National Parks 591
1097 S 770 W
Provo, UT 84601

Lds Provo Tenth Branch
Utah National Parks 591
1625 S Slate Canyon Dr
Provo, UT 84604

Lds Provo Third Ward
Utah National Parks 591
371 N 400 W
Provo, UT 84601

Lds Prune Hill Ward Vancouver East Stake
Cascade Pacific Council 492
3017 NW 18th Ave
Camas, WA 98607

Lds Prunedale Ward - Monterey Stake
Silicon Valley Monterey Bay 055
255 E Alvin Dr
Salinas, CA 93906

Lds Pueblo Ward Desert Foothill Stake
Las Vegas Area Council 328
1709 Crystal Creek Cir
Las Vegas, NV 89128

Lds Pueblo Ward Hend Lake Mead Stake
Las Vegas Area Council 328
304 N Naples St

Henderson, NV 89015

Lds Pueblo Ward, Pueblo Stake
Rocky Mountain Council 063
4720 Surfwood Ln
Pueblo, CO 81005

Lds Pueblo West 1St Ward, Pueblo Stake
Rocky Mountain Council 063
144 S Abarr Dr
Pueblo W, Co 81007

Lds Pueblo West 2Nd Ward, Pueblo Stake
Rocky Mountain Council 063
144 S Abarr Dr
Pueblo, CO 81007

Lds Pueblo West 3Rd Ward, Pueblo Stake
Rocky Mountain Council 063
1411 Fortino Blvd
Pueblo, CO 81008

Lds Pukalani Ward, Kahului Hi Stake
Aloha Council, Bsa 104
3356 Kihapai Pl
Pukalani, HI 96768

Lds Pyramid Lake Ward
Sparks East Stake
Nevada Area Council 329
925 Mercedes Dr
Sparks, Nv 89436

Lds Quail Creek Ward Okc Stake
Last Frontier Council 480
5020 NW 63rd St
Oklahoma City, OK 73132

Lds Quail Hollow Ward
Utah National Parks 591
418 River Cross Rd
Spanish Fork, UT 84660

Lds Quail Ridge Ward
Utah National Parks 591
860 N Fairway Dr
Washington, UT 84780

Lds Quail Ridge Ward Green Valley Stake
Las Vegas Area Council 328
410 N Valle Verde Dr
Henderson, NV 89014

Lds Quail Run Ward/Moscow Stake
Inland Nwest Council 611
2600 W A St
Moscow, ID 83843

Lds Quail Valley Ward
Utah National Parks 591
1762 S River Rd
St George, UT 84790

Lds Quantico Ward Woodbridge Stake
National Capital Area Council 082
3000 Dale Blvd
Dale City, VA 22193

Lds Quatama Ward Hillsboro Stake
Cascade Pacific Council 492
848 SW 206th Ave
Aloha, OR 97003

Lds Queens Stake
Greater New York Councils, Bsa 640
8616 60th Rd
Elmhurst, NY 11373

Lds Quilceda Ward Marysville Stake
Mount Baker Council, Bsa 606
5212 7th Ave Ne
Tulalip, WA 98271

Lds Quincy 1St Ward/Ephrata Stake
Grand Columbia Council 614
1101 2nd Ave Se
Quincy, WA 98848

Lds Quincy Ward - Quincy Stake
Nevada Area Council 329
P.O. Box 1887
Quincy, CA 95971

Lds Quitman Ward North Little Rock Stake
Quapaw Area Council 018
296 Rogers Rd
Romance, AR 72136

Lds Quitman Ward North Little Rock Stake
Quapaw Area Council 018
General Delivery
Quitman, AR 72131

Lds Radcliff Ward
Lincoln Heritage Council 205
878 Shelby Ave
Radcliff, KY 40160

Lds Rainbow Vista Ward Red Rock Stake
Las Vegas Area Council 328
7401 Smoke Ranch Rd
Las Vegas, NV 89128

Lds Rainier Ward Rainier Stake
Cascade Pacific Council 492
27410 Parkdale Rd
Rainier, OR 97048

Lds Ralston-Lavista Ward Papillion Stake
Mid-America Council 326
11027 Martha St
Omaha, NE 68144

Lds Ramah 1St Ward Gallup Stake
Great Swest Council 412

P.O. Box 367
Ramah, NM 87321

Lds Ranches Parkway First Ward  Spanish
Utah National Parks 591
7746 N Sparrowhawk Way
Eagle Mountain, UT 84005

Lds Ranches Parkway Second  Spanish
Utah National Parks 591
7250 Porters Crossing Pkwy
Eagle Mountain, UT 84005

Lds Ranchester Ward, Gillette Stake
Greater Wyoming Council 638
P.O. Box 994
Ranchester, WY 82839

Lds Rancho Ward Las Vegas Stake
Las Vegas Area Council 328
3400 W Charleston Blvd
Las Vegas, NV 89102

Lds Randall Park Ward/Yakima Stake
Grand Columbia Council 614
1109 S 34th Ave
Yakima, WA 98902

Lds Randlett Branch
Utah National Parks 591
Hc 69 Box 173
Randlett, UT 84063

Lds Rangely 1St Ward/Craig Stake
Denver Area Council 061
220 River Rd
Rangely, CO 81648

Lds Rangely 2Nd Ward/Craig Stake
Denver Area Council 061
125 Eagle Crest St
Rangely, CO 81648

Lds Rapid City Stk Belle Fouche Ward
Black Hills Area Council 695 695
1106 12th Ave
Belle Fourche, SD 57717

Lds Rapid City Ward
Black Hills Area Council 695 695
2822 Canyon Lake Dr
Rapid City, SD 57702

Lds Rapid Valley Ward
Black Hills Area Council 695 695
2250 Moon Meadows Dr
Rapid City, SD 57702

Lds Raton Branch Pueblo Co Stake
Great Swest Council 412
2126 La Mesa Dr
Raton, NM 87740

Lds Raytown Ward Independence Stake
Heart of America Council 307
5609 Norfleet Rd
Kansas City, MO 64133

Lds Red Bluff Ward Anderson Stake
Golden Empire Council 047
545 Berrendos Ave
Red Bluff, CA 96080

Lds Red Bridge Ward Olathe Stake
Heart of America Council 307
9845 Pawnee St
Bishop Daryl Ward
Leawood, KS 66206

Lds Red Cliffs Eighth Ward
Utah National Parks 591
499 Majestic
Ivins, UT 84738

Lds Red Cliffs Fifth Ward
Utah National Parks 591
1285 N Bluff St
St George, UT 84770

Lds Red Cliffs First Ward
Utah National Parks 591
752 Mesa Vista Dr
Ivins, UT 84738

Lds Red Cliffs Fourth Ward
Utah National Parks 591
1155 N 1400 W
St George, UT 84770

Lds Red Cliffs Fourth Ward
Utah National Parks 591
1282 N 1280 W
Saint George, UT 84770

Lds Red Cliffs Ninth Ward
Utah National Parks 591
1731 W Gunsight Dr
Saint George, UT 84770

Lds Red Cliffs Second Ward
Utah National Parks 591
625 E Center St
Ivins, UT 84738

Lds Red Cliffs Ward Gallup Stake
Great Swest Council 412
P.O. Box 1059
Thoreau, NM 87323

Lds Red Hawk Ward - Sparks East Stake
Nevada Area Council 329
3745 Early Dawn Dr
Sparks, NV 89436

Lds Red Leaf Ward, Westminster Stake

Denver Area Council 061
13370 Lowell Blvd
Broomfield, CO 80020

Lds Red Lodge, Billings Stake
Montana Council 315
P.O. Box 293
Red Lodge, MT 59068

Lds Red Mesa Ward Durango Stake
Great Swest Council 412
6848 Hwy 140
Hesperus, CO 81326

Lds Red Pine Ward
Utah National Parks 591
989 S 2550 E
Spanish Fork, UT 84660

Lds Redd Ward El Paso Mt Franklin Stk
Yucca Council 573
7315 Bishop Flores Dr
El Paso, TX 79912

Lds Redding 1St Ward Redding Stake
Golden Empire Council 047
3950 Sunflower Dr
Redding, CA 96001

Lds Redding 2Nd Ward Redding Stake
Golden Empire Council 047
3410 Churn Creek Rd
Redding, CA 96002

Lds Redding 4Th Ward Redding Stake
Golden Empire Council 047
3410 Churn Creek Rd
Redding, CA 96002

Lds Redding 5Th Ward Redding Stake
Golden Empire Council 047
3950 Sunflower Dr

Redding, CA 96001

Lds Redlands Ward/Gj West Stake
Denver Area Council 061
2235 Kingston Rd
Grand Junction, CO 81507

Lds Redmond First Ward
Utah National Parks 591
125 N 300 W
Redmond, UT 84652

Lds Redmond Second Ward
Utah National Parks 591
63 S 300 W
Redmond, UT 84652

Lds Redondo 1St Ward 964
Greater Los Angeles Area 033
22605 Kent Ave
Torrance, CA 90505

Lds Redondo 2Nd Ward
Torrance N Stake 264
Greater Los Angeles Area 033
715 Knob Hill Ave
Redondo Beach, Ca 90277

Lds Redondo 3Rd Ward
Torrance N Stake 880
Greater Los Angeles Area 033
501 N Rowell Ave
Manhattan Beach, Ca 90266

Lds Redwood City 1St Ward
Menlo Park Stake
Pacific Skyline Council 031
1475 Edgewood Rd
Redwood City, Ca 94062

Lds Redwood City 2Nd Ward
Menlo Park Stake

Pacific Skyline Council 031
1105 Valparaiso Ave
Menlo Park, Ca 94025

Lds Redwood Ward - Grants Pass Stake
Crater Lake Council 491
1969 Williams Hwy
Grants Pass, OR 97527

Lds Reedville Ward Bvtn West Stake
Cascade Pacific Council 492
5175 SW 209th Ave
Aloha, OR 97007

Lds Regal Country Ward
Kanesville Stake
Trapper Trails 589
3939 W 4000 S
West Haven, Ut 84401

Lds Relationships Officer
15 W S Temple, Ste 1070
Salt Lake City, UT 84101-1579

Lds Rescue Ward El Dorado Stake
Golden Empire Council 047
3431 Hacienda Dr
Cameron Park, CA 95682

Lds Resler Ward
El Pasotx Mt Franklin Stk
Yucca Council 573
7315 Bishop Flores Dr
El Paso, Tx 79912

Lds Reston Ward Oakton Stake
National Capital Area Council 082
1515 Poplar Grove Dr
Reston, VA 20194

Lds Reunion Ward, Brighton Stake
Denver Area Council 061

12005 E 119th Ave
Henderson, CO 80640

Lds Revere Ward Cambridge Stake
The Spirit of Adventure 227
455 Washington Ave
Revere, MA 02151

Lds Rexburg Center Stake
Evergreen Ward
Grand Teton Council 107
700 Park St
Rexburg, Id 83440

Lds Rexburg Center Stake
Rexburg 14Th Ward
Grand Teton Council 107
590 Summerwood Dr
Rexburg, Id 83440

Lds Rexburg Center Stake
Summerfield Ward
Grand Teton Council 107
904 Elizabeth St
Rexburg, Id 83440

Lds Rexburg Center Stake
Willowbrook Ward
Grand Teton Council 107
210 S 12Th W
Rexburg, Id 83440

Lds Rexburg Center Stake - Rexburg 11Th
Grand Teton Council 107
General Delivery
Rexburg, ID 83440

Lds Rexburg Center Stake - Rexburg 12Th
Grand Teton Council 107
590 Summerwood Dr
Rexburg, ID 83440

Lds Rexburg Center Stake - Rexburg 13Th
Grand Teton Council 107
210 S 12th W
Rexburg, ID 83440

Lds Rexburg Center Stake - Rexburg 5Th
Grand Teton Council 107
590 Summerwood Dr
Rexburg, ID 83440

Lds Rexburg Center Stake - Westmain
Grand Teton Council 107
700 Park St
Rexburg, ID 83440

Lds Rexburg East - Harvest Hills Ward
Grand Teton Council 107
612 S Hidden Valley
Rexburg, ID 83440

Lds Rexburg East - Valley View Ward
Grand Teton Council 107
1333 Fairview Ave
Rexburg, ID 83440

Lds Rexburg East Stake - Cresthaven Ward
Grand Teton Council 107
935 Wwood Dr
Rexburg, ID 83440

Lds Rexburg East Stake - Rexburg 10Th
Grand Teton Council 107
255 Nez Perce Ave
Rexburg, ID 83440

Lds Rexburg East Stake - Rexburg 15Th
Grand Teton Council 107
166 S 1st E
Rexburg, ID 83440

Lds Rexburg East Stake - Rexburg 16Th
Grand Teton Council 107

612 S Hidden Valley Rd
Rexburg, ID 83440

Lds Rexburg East Stake - Rexburg 4Th
Grand Teton Council 107
166 S 1st E
Rexburg, ID 83440

Lds Rexburg East Stake - Rexburg 6Th
Grand Teton Council 107
316 E 5th S
Rexburg, ID 83440

Lds Rexburg East Stake - Rolling Hills
Grand Teton Council 107
387 S 4th E
Rexburg, ID 83440

Lds Rexburg N Stake -20Th Ward -Spanish
Grand Teton Council 107
475 E 7Th N
Rexburg, Id 83440

Lds Rexburg North Stake
Hibbard 5Th Ward
Grand Teton Council 107
2029 N 3000 W
Rexburg, Id 83440

Lds Rexburg North Stake
Mill Hollow 1St
Grand Teton Council 107
315 Gary Dr
Rexburg, Id 83440

Lds Rexburg North Stake
Stonebridge Ward
Grand Teton Council 107
475 E 7Th N
Rexburg, Id 83440

Lds Rexburg North Stake - Millhollow 2Nd

Grand Teton Council 107
475 E 7th N
Rexburg, ID 83440

Lds Rexburg North Stake - Rexburg 2Nd
Grand Teton Council 107
314 E 2nd N
Rexburg, ID 83440

Lds Rexburg North Stake - Rexburg 8Th
Grand Teton Council 107
314 E 2nd N
Rexburg, ID 83440

Lds Rexburg North Stk - Rexburg 18Th
Grand Teton Council 107
653 Dell Dr
Rexburg, ID 83440

Lds Rexburg North Stk - Rexburg 1St
Grand Teton Council 107
128 N 3rd E
Rexburg, ID 83440

Lds Rexburg South Stake
Cedar Point Ward
Grand Teton Council 107
2041 W 5200 S
Rexburg, Id 83440

Lds Rexburg South Stake - Archer Ward
Grand Teton Council 107
201 W 8000 S
Rexburg, ID 83440

Lds Rexburg South Stake - Lyman 1St Ward
Grand Teton Council 107
1952 W 6000 S
Rexburg, ID 83440

Lds Rexburg South Stake - Lyman 2Nd Ward
Grand Teton Council 107

1952 W 6000 S
Rexburg, ID 83440

Lds Rexburg South Stake - Lyman 3Rd Ward
Grand Teton Council 107
2041 W 5200 S
Rexburg, ID 83440

Lds Rexburg South Stake - Sunnydell Ward
Grand Teton Council 107
Rt 3
Rexburg, ID 83440

Lds Rexburg Stake - Burton 1St Ward
Grand Teton Council 107
3958 W 2000 S
Rexburg, ID 83440

Lds Rexburg Stake - Burton 2Nd Ward
Grand Teton Council 107
3974 Wagon Trl
Rexburg, ID 83440

Lds Rexburg Stake - Burton 3Rd Ward
Grand Teton Council 107
4268 S 5500 W
Rexburg, ID 83440

Lds Rexburg Stake - Burton 4Th Ward
Grand Teton Council 107
2332 W 2000 S.
Rexburg, ID 83440

Lds Rexburg Stake - Henderson 1St Ward
Grand Teton Council 107
345 S 3rd W
Rexburg, ID 83440

Lds Rexburg Stake - Henderson 2Nd Ward
Grand Teton Council 107
845 W 7th S
Rexburg, ID 83440

Lds Rexburg Stake - Oakbrook Ward
Grand Teton Council 107
358 Oaktrail Dr
Rexburg, ID 83440

Lds Rexburg Stake - Rexburg 17Th Ward
Grand Teton Council 107
420 W Poleline Rd
Rexburg, ID 83440

Lds Rexburg Stake - Rexburg 19Th Ward
Grand Teton Council 107, 19th Ward
Rexburg, ID 83440

Lds Rexburg Stake - Rexburg 3Rd Ward
Grand Teton Council 107
345 S 3rd W
Rexburg, ID 83440

Lds Rexburg Stake - Rexburg 7Th Ward
Grand Teton Council 107
2332 W 2000 S
Rexburg, ID 83440

Lds Rexburg Stake - Rexburg 9Th Ward
Grand Teton Council 107
345 S 3rd W
Rexburg, ID 83440

Lds Reynoldsburg Ward
Simon Kenton Council 441
2135 Baldwin Rd
Reynoldsburg, OH 43068

Lds Richardson 2Nd Ward
Richardson Stake
Circle Ten Council 571
2014 Fairmeadow Dr
Richardson, Tx 75080

Lds Richardson 2Nd Ward
Richardson Stake
Circle Ten Council 571
900 S Bowser Rd
Richardson, Tx 75081

Lds Richfield Eighth Ward
Utah National Parks 591
378 E 850 N
Richfield, UT 84701

Lds Richfield Eleventh Ward
Utah National Parks 591
985 S 400 W
Richfield, UT 84701

Lds Richfield Fifteenth Ward
Utah National Parks 591
688 S 300 W
Richfield, UT 84701

Lds Richfield Fifth Ward
Utah National Parks 591
800 N 500 E
Richfield, UT 84701

Lds Richfield First Ward
Utah National Parks 591
985 S 400 W
Richfield, UT 84701

Lds Richfield Fourth Ward
Utah National Parks 591
159 N 400 W
Richfield, UT 84701

Lds Richfield Ninth Ward
Utah National Parks 591
159 N 400 W
Richfield, UT 84701

Lds Richfield Second Ward

Utah National Parks 591
435 Pahvant Dr
Richfield, UT 84701

Lds Richfield Seventh Ward
Utah National Parks 591
159 N 400 W
Richfield, UT 84701

Lds Richfield Sixteenth Ward
Utah National Parks 591
698 E 1340 N
Richfield, UT 84701

Lds Richfield Sixth Ward
Utah National Parks 591
368 E 500 N
Richfield, UT 84701

Lds Richfield Tenth Ward
Utah National Parks 591
735 W 570 S
Richfield, UT 84701

Lds Richfield Third Ward
Utah National Parks 591
985 S 400 W
Richfield, UT 84701

Lds Ridge View Ward
Utah National Parks 591
750 N 1000 W
St George, UT 84770

Lds Ridgecrest 1St Ward, Ridgecrest Stk
Southern Sierra Council 030
1031 N Norma St
Ridgecrest, CA 93555

Lds Ridgecrest 2Nd Ward, Ridgecrest Stk
Southern Sierra Council 030
501 N Norma St

Ridgecrest, CA 93555

Lds Ridgecrest 3Rd Ward, Ridgecrest Stk
Southern Sierra Council 030
501 N Norma St
Ridgecrest, CA 93555

Lds Ridgecrest 4Th Ward
Ridgecrest Stake
Southern Sierra Council 030
1031 N Norma St
Ridgecrest, Ca 93555

Lds Ridgefield Ward Ridgefield Wa Stake
Cascade Pacific Council 492
21718 NE 29th Ave
Ridgefield, WA 98642

Lds Ridges Ward Lakes Stake
Las Vegas Area Council 328
9580 Peace Way
Las Vegas, NV 89147

Lds Ridgeview Ward-East Stake
Pikes Peak Council 060
4839 Harvest Ct
Colorado Springs, CO 80917

Lds Rifle 1St Ward/Rifle Stake
Denver Area Council 061
741 E 19Th
Rifle, CO 81650

Lds Rifle 2Nd Ward/Rifle Stake
Denver Area Council 061
5153 County Rd 214
New Castle, CO 81647

Lds Rigby East Stake - Labelle 1St Ward
Grand Teton Council 107
4223 E 528 N
Rigby, ID 83442

Lds Rigby East Stake - Labelle 2Nd Ward
Grand Teton Council 107
4223 E 528 N
Rigby, ID 83442

Lds Rigby East Stake - Labelle 3Rd Ward
Grand Teton Council 107
364 N 4100 E
Rigby, ID 83442

Lds Rigby East Stake - Labelle 4Th Ward
Grand Teton Council 107
4223 E 528 N Spc B
Rigby, ID 83442

Lds Rigby East Stake - Rigby 10Th Ward
Grand Teton Council 107
3955 E 170 N
Rigby, ID 83442

Lds Rigby East Stake - Rigby 16Th Ward
Grand Teton Council 107
4021 E 300 N
Rigby, ID 83442

Lds Rigby East Stake - Rigby 18Th Ward
Grand Teton Council 107
267 N 4100 E
Rigby, ID 83442

Lds Rigby East Stake - Rigby 19Th Ward
Grand Teton Council 107
4021 E 300 N
Rigby, ID 83442

Lds Rigby East Stake - Rigby 2Nd Ward
Grand Teton Council 107
394 N 4050 E
Rigby, ID 83442

Lds Rigby East Stake - Rigby 3Rd Ward
Grand Teton Council 107
364 N 4100 E
Rigby, ID 83442

Lds Rigby East Stake - Rigby 8Th Ward
Grand Teton Council 107
364 N 4100 E
Rigby, ID 83442

Lds Rigby South Stake
Garfield 1St Ward
Grand Teton Council 107
71 N 3700 E
Rigby, Id 83442

Lds Rigby South Stake
Garfield 2Nd Ward
Grand Teton Council 107
106 N 3800 E
Rigby, Id 83442

Lds Rigby South Stake
Garfield 3Rd Ward
Grand Teton Council 107
3900 E County Line Rd
Rigby, Id 83442

Lds Rigby South Stake
Garfield 4Th Ward
Grand Teton Council 107
5 N 3900 E
Rigby, Id 83442

Lds Rigby South Stake
Garfield 5Th Ward
Grand Teton Council 107
5 N 3900 E
Rigby, Id 83442

Lds Rigby South Stake
Garfield 6Th Ward
Grand Teton Council 107

71 N 3700 E
Rigby, Id 83442

Lds Rigby South Stake - Rigby 11Th Ward
Grand Teton Council 107
106 N 3800 E
Rigby, ID 83442

Lds Rigby South Stake - Rigby 1St Ward
Grand Teton Council 107
3824 E 222 N
Rigby, ID 83442

Lds Rigby Stake - Lorenzo Ward
Grand Teton Council 107
401 W 1st S
Rigby, ID 83442

Lds Rigby Stake - Rigby 12Th Ward
Grand Teton Council 107
476 N 3950 E
Rigby, ID 83442

Lds Rigby Stake - Rigby 14Th Ward
Grand Teton Council 107
602 Sundance
Rigby, ID 83442

Lds Rigby Stake - Rigby 15Th Ward
Grand Teton Council 107
317 N 3823 E
Rigby, ID 83442

Lds Rigby Stake - Rigby 4Th Ward
Grand Teton Council 107
401 W 1st S
Rigby, ID 83442

Lds Rigby Stake - Rigby 5Th Ward
Grand Teton Council 107
195 W 4th N
Rigby, ID 83442

Lds Rigby Stake - Rigby 7Th Ward
Grand Teton Council 107
436 N 3800 E
Rigby, ID 83442

Lds Rigby Stake - Rigby 9Th Ward
Grand Teton Council 107
258 W 1st N
Rigby, ID 83442

Lds Rincon Valley Ward
Redwood Empire Council 041
5899 Mountain Hawk Dr
Santa Rosa, CA 95409

Lds Rio Grand Ward Las Cruces Stk
Yucca Council 573
1015 S Telshor Blvd
Las Cruces, NM 88011

Lds Rio Grande Ward
Yucca Council 573
111 Mimosa Ln
Las Cruces, NM 88001

Lds Rio Grande Ward Los Lunas Stake
Great Swest Council 412
8130 Sage Rd Sw
Albuquerque, NM 87121

Lds Rio Grande Ward Mt Franklin Stk
Yucca Council 573
400 Rosemont Dr
El Paso, TX 79922

Lds Rio Grande Ward, Alamosa Stake
Rocky Mountain Council 063
99 W Prospect Ave
Monte Vista, CO 81144

Lds Rio Trinidad Ward
Dallas East Stake
Circle Ten Council 571
2801 Skyline Dr
Mesquite, Tx 75149

Lds Rio Vista Ward Fort Myers Stake
Southwest Florida Council 088
3105 Broadway
Fort Myers, FL 33901

Lds Ripon Ward Manteca Stake
Greater Yosemite Council 059
6060 Nland Rd
Manteca, CA 95336

Lds Ririe Stake - Clark Ward
Grand Teton Council 107
198 N 4300 E
Rigby, ID 83442

Lds Ririe Stake - Palisades Ward
Grand Teton Council 107
348 Hwy 31
Swan Valley, ID 83449

Lds Ririe Stake - Perry Ward
Grand Teton Council 107
285 2nd W
Ririe, ID 83443

Lds Ririe Stake - Ririe 1St Ward
Grand Teton Council 107
158 N 4663 E
Rigby, ID 83442

Lds Ririe Stake - Ririe 2Nd Ward
Grand Teton Council 107
285 2nd W
Ririe, ID 83443

Lds Ririe Stake - Ririe 3Rd Ward

Grand Teton Council 107
4615 E 100 N
Rigby, ID 83442

Lds Ririe Stake - Rudy Ward
Grand Teton Council 107
199 N 4300 E
Rigby, ID 83442

Lds Ririe Stake - Shelton Ward
Grand Teton Council 107
14061 N 130 E
Ririe, ID 83443

Lds Ritzville Ward-West Spokane Stake
Inland Nwest Council 611
606 W Weber Rd
Ritzville, WA 99169

Lds Riva Ridge Ward-Boise Amity Stk
Ore-Ida Council 106 - Bsa 106
10240 W Amity Rd
Boise, ID 83709

Lds River Bend Ward - Reno Stake
Nevada Area Council 329
1095 Golconda Dr
Reno, NV 89509

Lds River Heights 1St Ward
River Heights Stake
Trapper Trails 589
800 S 600 E
River Heights, Ut 84321

Lds River Heights 2Nd Ward
River Heights Stake
Trapper Trails 589
757 River Heights Blvd
River Heights, Ut 84321

Lds River Heights 3Rd Ward

River Heights Stake
Trapper Trails 589
465 N 300 E
River Heights, Ut 84321

Lds River Heights 4Th Ward
River Heights Stake
Trapper Trails 589
800 S 600 E
River Heights, Ut 84321

Lds River Heights Ward-Mer N Stk
Ore-Ida Council 106 - Bsa 106
3235 S Wbury Pl
Eagle, ID 83616

Lds River Mtn Ward Hend Lake Mead Stake
Las Vegas Area Council 328
401 Palo Verde Dr
Henderson, Nv 89015

Lds River Park Ward Cordova Stake
Golden Empire Council 047
1101 51st St
Sacramento, CA 95819

Lds River Ridge Ward
Utah National Parks 591
2434 E Riverside Dr
St George, UT 84790

Lds River Ridge Ward
Utah National Parks 591
912 S 1740 E.
St George, UT 84790

Lds River Road Ward
Utah National Parks 591
750 N Center St
Midway, UT 84049

Lds River Trail Ward

Utah National Parks 591
452 N 560 W
Spanish Fork, UT 84660

Lds River Trails Ward - Hurst Stake
Longhorn Council 662
4401 E Loop 820 N
North Richland Hills, TX 76180

Lds River View Ward
Utah National Parks 591
452 N 560 W
Spanish Fork, UT 84660

Lds River Walk Ward-Star Stk
Ore-Ida Council 106 - Bsa 106
562 S Rivervine Way
Eagle, ID 83616

Lds Riverbank Ward Modesto North Stake
Greater Yosemite Council 059
800 Sylvan Ave
Modesto, CA 95350

Lds Riverbend Ward
Utah National Parks 591
2583 E 350 N
St George, UT 84790

Lds Riverdale 1St Ward
Preston North Stake
Trapper Trails 589
3562 N 1600 E
Preston, Id 83263

Lds Riverdale 2Nd Ward
Preston North Stake
Trapper Trails 589
3562 N 1800 E
Preston, Id 83263

Lds Riverdale Ward, Brighton Stake

Denver Area Council 061
1454 Myrtle St
Brighton, CO 80601

Lds Riverglen Ward-Boise Stk
Ore-Ida Council 106 - Bsa 106
5900 W Castle Dr
Boise, ID 83703

Lds Rivergrove First Ward
Utah National Parks 591
729 N 600 W
Provo, UT 84601

Lds Rivergrove Second Ward
Utah National Parks 591
450 N 1220 W
Provo, UT 84601

Lds Rivers Edge
Montana Council 315
1401 9th St Nw
Great Falls, MT 59404

Lds Riverside 2Nd
Utah National Parks 591
612 W Pony Express Pkwy
Saratoga Springs, UT 84045

Lds Riverside Ward
Utah National Parks 591
344 E Seagull Ln
Saratoga Springs, UT 84045

Lds Riverside Ward   Provo
Utah National Parks 591
303 W 3700 N
Provo, UT 84604

Lds Riverside Ward - Grants Pass Stake
Crater Lake Council 491
1969 Williams Hwy

Grants Pass, OR 97527

Lds Riverside Ward Columbus Ohio State
Simon Kenton Council 441
4683 Stonehaven Dr
Upper Arlington, OH 43220

Lds Riverside Ward Milwaukie Stake
Cascade Pacific Council 492
7880 SE Milwaukie Ave
Portland, OR 97202

Lds Riverview Ward - Westland Stake
Great Lakes Fsc 272
18701 Grange
Riverview, MI 48193

Lds Riverview Ward Indep Stake
Heart of America Council 307
2530 Brooklyn Ave
Kansas City, MO 64127

Lds Riverview Ward Lebanon Stake
Cascade Pacific Council 492
1955 S 5th St
Lebanon, OR 97355

Lds Riverview Ward-Emmett Stk
Ore-Ida Council 106 - Bsa 106
8342 W Idaho Blvd
Letha, ID 83636

Lds Riverwood Ward
Utah National Parks 591
221 W 3540 N
Provo, UT 84604

Lds Riverwoods Ward
Utah National Parks 591
4775 N 300 W
Provo, UT 84604

Lds Roanoke Rapids Ward
East Carolina Council 426
901 Park Ave
Roanoke Rapids, NC 27870

Lds Roanoke Ward - Alliance Stake
Longhorn Council 662
2509 Trophy Club Dr
Trophy Club, TX 76262

Lds Roberts Farms Ward
Layton South Stake
Trapper Trails 589
2120 W Gentile St
Layton, Ut 84041

Lds Robinswood Ward Bellevue Stake
Chief Seattle Council 609
15824 SE 24th St
Bellevue, WA 98008

Lds Rochester 1St Ward Rochester Stake
Seneca Waterways 397
275 Whipple Ln
Rochester, NY 14622

Lds Rochester 2Nd Ward Rochester Stake
Seneca Waterways 397
1250 English Rd
Rochester, NY 14616

Lds Rochester 3Rd Ward Rochester Stake
Seneca Waterways 397
1400 Wfall Rd
Rochester, NY 14618

Lds Rochester 4Th Ward Rochester Stake
Seneca Waterways 397
1400 Wfall Rd
Rochester, NY 14618

Lds Rochester Ward - Grand Blanc Stake
Great Lakes Fsc 272
1610 Brewster Rd
Rochester Hills, MI 48306

Lds Rock Canyon Ward
Utah National Parks 591
3050 Mojave Ln
Provo, UT 84604

Lds Rock Cliff 2Nd Ward
Rock Cliff Stake
Trapper Trails 589
1000 Suncrest Dr
Ogden, Ut 84404

Lds Rock Cliff 5Th Ward
Rock Cliff Stake
Trapper Trails 589
300 Iowa Ave
Ogden, Ut 84404

Lds Rock Cove Ward
Utah National Parks 591
1073 S 2230 E
Spanish Fork, UT 84660

Lds Rock Creek Ward
Syracuse West Stake
Trapper Trails 589
3267 W 700 S
Syracuse, Ut 84075

Lds Rock Creek Ward
Utah National Parks 591
3821 E Rose Hearty Ln
Eagle Mountain, UT 84005

Lds Rock Creek Ward Cedar Mill Stake
Cascade Pacific Council 492
19180 NW W Union Rd
Portland, OR 97229

Lds Rock Creek Ward Maple Valley Stake
Chief Seattle Council 609
P.O. Box 117
Ravensdale, WA 98051

Lds Rock Springs Ward
Rock Springs Stake
Trapper Trails 589
2055 Edgar St
Rock Springs, Wy 82901

Lds Rockaway Ward Rr Stake
Great Swest Council 412
300 Loma Colorado Blvd Ne
Rio Rancho, NM 87124

Lds Rockbrook Ward Papillion Stake
Mid-America Council 326
11027 Martha St
Omaha, NE 68144

Lds Rockdale Ward, Round Rock East Stake
Capitol Area Council 564
218 Serenada Dr
Georgetown, TX 78628

Lds Rockhill Ward
Stafford Virginia Stake
National Capital Area Council 082
163 Eustace Rd
Stafford, Va 22554

Lds Rockledge Cocoa
Central Florida Council 083
1801 S Fiske Blvd
Rockledge, FL 32955

Lds Rocklin 1St Ward Rocklin Stake
Golden Empire Council 047
2310 Covered Wagon Ct
Rocklin, CA 95765

Lds Rocklin 2Nd Ward Rocklin Stake
Golden Empire Council 047
5654 Montclair Cir
Rocklin, CA 95677

Lds Rocklin 3Rd Ward Rocklin Stake
Golden Empire Council 047
2307 Spanish Trl
Rocklin, CA 95765

Lds Rocklin 4Th Ward Rocklin Stake
Golden Empire Council 047
2610 Sierra Meadows Dr
Rocklin, CA 95677

Lds Rocklin 5Th Ward Rocklin Stake
Golden Empire Council 047
2831 Theona Way
Rocklin, CA 95765

Lds Rocklin 6Th Ward Rocklin Stake
Golden Empire Council 047
2202 Hedrick Ct
Rocklin, CA 95765

Lds Rockville Ward Washington Dc Stake
National Capital Area Council 082
10000 Stoneybrook Dr
Kensington, MD 20895

Lds Rockwell Village Ward
Utah National Parks 591
1953 Lone Tree Pkwy
Eagle Mountain, UT 84005

Lds Rockwood - Knoxville Stake
Great Smoky Mountain Council 557
Patton Ln
Rockwood, TN 37854

Lds Rocky Butte Ward Gresham Stake

Cascade Pacific Council 492
3722 NE Going St
Portland, OR 97211

Lds Rocky Mountain Ward
Kanesville Stake
Trapper Trails 589
4555 W 4000 S
West Haven, Ut 84401

Lds Rocky Reach Ward/Wenatchee Stake
Grand Columbia Council 614
2271 Sunrise Pl
East Wenatchee, WA 98802

Lds Roe River Ward
Montana Council 315
4601 3rd Ave S
Great Falls, MT 59405

Lds Rogers Stake
Westark Area Council 016
2805 N Dixieland
Rogers, AR 72756

Lds Rogers Ward Rogers Stake
Westark Area Council 016
2805 N Dixieland Rd
Rogers, AR 72756

Lds Rohnert Park Ward
Redwood Empire Council 041
4576 Harmony Pl
Rohnert Park, CA 94928

Lds Rolling Hills Branch
Layton Hills Stake
Trapper Trails 589
590 W 2000 N
Layton, Ut 84041

Lds Rolling Hills Ward/Moscow Stake

Inland Nwest Council 611
1016 Mountain View Rd
Moscow, ID 83843

Lds Rolling Valley Ward Annandale Stake
National Capital Area Council 082
9300 Harness Horse Ct
Springfield, VA 22153

Lds Rollins Ranch Ward
Morgan North Stake
Trapper Trails 589
4270 Cottonwood Canyon Rd
Morgan, Ut 84050

Lds Ronan Ward, Missoula Stake
Montana Council 315
Franklin   4th Ave S E
Ronan, MT 59864

Lds Roosevelt Eighth Ward
Utah National Parks 591
150 Skyline Dr
Roosevelt, UT 84066

Lds Roosevelt Eleventh Ward
Utah National Parks 591
250 N 200 W
Roosevelt, UT 84066

Lds Roosevelt Fifteenth Branch
Utah National Parks 591
2605 W 1310 N
Roosevelt, UT 84066

Lds Roosevelt Fifth Ward
Utah National Parks 591
447 E Lagoon St
Roosevelt, UT 84066

Lds Roosevelt First Ward
Utah National Parks 591

32 S State
Roosevelt, UT 84066

Lds Roosevelt Fourth Ward
Utah National Parks 591
32 S State
Roosevelt, UT 84066

Lds Roosevelt Ninth Ward
Utah National Parks 591
150 Sky Line Dr
Roosevelt, UT 84066

Lds Roosevelt Second Ward
Utah National Parks 591
250 W 200 N 67-14
Roosevelt, UT 84066

Lds Roosevelt Seventh Ward
Utah National Parks 591
2000 W 9000 N
Neola, UT 84053

Lds Roosevelt Sixth Ward
Utah National Parks 591
447 E Lagoon St
Roosevelt, UT 84066

Lds Roosevelt Tenth Ward
Utah National Parks 591
502 N 600 E
Roosevelt, UT 84066

Lds Rose City Ward Gresham Stake
Cascade Pacific Council 492
2215 NE 106th Ave
Portland, OR 97220

Lds Rose Hill Ward-Boise Central Stk
Ore-Ida Council 106 - Bsa 106
3200 Cassia St
Boise, ID 83705

Lds Rosecreek Ward-Boise W Stk
Ore-Ida Council 106 - Bsa 106
10262 W Raleigh St
Boise, ID 83709

Lds Rosedale Ward, Bakersfield Stake
Southern Sierra Council 030
5500 Fruitvale Ave
Bakersfield, CA 93308

Lds Roseville 1St Ward Roseville Stake
Golden Empire Council 047
211 Estates Dr
Roseville, CA 95678

Lds Roseville 2Nd Ward Roseville Stake
Golden Empire Council 047
8583 Watt Ave
Antelope, CA 95843

Lds Roseville 3Rd Ward Roseville Stake
Golden Empire Council 047
211 Estates Dr
Roseville, CA 95678

Lds Roseville 4Th Ward Roseville Stake
Golden Empire Council 047
211 Estates Dr
Roseville, CA 95678

Lds Roseville 5Th Ward Roseville Stake
Golden Empire Council 047
8583 Watt Ave
Elverta, CA 95626

Lds Roseville 6Th Ward Roseville Stake
Golden Empire Council 047
1240 Junction Blvd
Roseville, CA 95678

Lds Roseville 7Th Ward Roseville Stake
Golden Empire Council 047
7180 Marblethorpe Dr
Roseville, CA 95747

Lds Roseville 9Th Ward Roseville Stake
Golden Empire Council 047
1240 Junction Blvd
Roseville, CA 95678

Lds Roseville Ward
Bloomfield Hills Stake
Great Lakes Fsc 272
28053 Edward St
Roseville, Mi 48066

Lds Rossmoor Ward Cordova Stake
Golden Empire Council 047
2400 Cordova Ln
Rancho Cordova, CA 95670

Lds Roswell 1St Ward - Roswell Nm Stake
Conquistador Council Bsa 413
2201 Country Club Rd
Roswell, NM 88201

Lds Roswell Ward/Roswell Stake
Atlanta Area Council 092
500 Norcross St
Roswell, GA 30075

Lds Rotherwood Ward
Sequoyah Council 713
100 Canongate Rd
Kingsport, TN 37660

Lds Round Rock Ward Round Rock E Stake
Capitol Area Council 564
2400 N Aw Grimes Blvd
Round Rock, Tx 78665

Lds Rowe River Ward, Great Falls E Stake

Montana Council 315
4601 3Rd Ave S
Great Falls, Mt 59405

Lds Rowland Heights Ward
Hacienda Heights Stake 104
Greater Los Angeles Area 033
2120 Valencia St
Rowland Heights, Ca 91748

Lds Roxborough Ward
Highlands Ranch Stake
Denver Area Council 061
9800A Foothills Canyon Blvd
Littleton, Co 80129

Lds Roy West Park Ward
Roy Central Stake
Trapper Trails 589
4524 S 2525 W
Roy, Ut 84067

Lds Royal 1St Ward Othello Stake
Grand Columbia Council 614
1876 Rd 13 Se
Othello, WA 99344

Lds Royal 2Nd Ward/Othello Stake
Grand Columbia Council 614
9891 Rd 12 Sw
Royal City, WA 99357

Lds Royal Heights Ward
Sparks West Stake
Nevada Area Council 329
2505 Kings Row
Reno, Nv 89503

Lds Royal Oaks Ward Keizer Stake
Cascade Pacific Council 492
862 45th Ave Ne
Salem, OR 97301

Lds Ruby Valley Branch - Elko East Stake
Nevada Area Council 329
9228 Ruby Valley Rd
Ruby Valley, NV 89833

Lds Running Creek Ward, Parker S Stake
Denver Area Council 061
34200 County Rd 17
Elizabeth, Co 80107

Lds Rush Valley Ward
Utah National Parks 591
7944 Smith Ranch Rd
Eagle Mountain, UT 84005

Lds Russellville Ward
N Little Rock Stake
Westark Area Council 016
200 S Cumberland Ave
Russellville, Ar 72801

Lds Rutland Br, Montpelier Vermont Stake
Green Mountain 592
106 Clarendon Ave
West Rutland, Vt 05777

Lds Rye Ward, Pueblo Stake
Rocky Mountain Council 063
2131 Coolidge Ave
Rye, CO 81069

Lds S Pasadena Ward 516 Pasadena Stake
Greater Los Angeles Area 033
Pasadena Stake
770 Sierra Madre Villa Ave
Pasadena, Ca 91107

Lds S Royalton Ward
Montpelier Vermont Stake
Green Mountain 592
Lds Lane
South Royalton, Vt 05068

Lds S San Francisco Ward
San Francisco Stake
Pacific Skyline Council 031
730 Sharp Park Rd
Pacifica, Ca 94044

Lds S Vly Ranch Ward
Hend Black Mtn Stake
Las Vegas Area Council 328
1551 Galleria Dr
Henderson, Nv 89014

Lds S Whidbey Ward Oak Harbor Stake
Mount Baker Council, Bsa 606
5425 S Maxwelton Rd
Langley, WA 98260

Lds Sable Ward, Aurora Stake
Denver Area Council 061
950 Laredo St
Aurora, CO 80011

Lds Sacramento 2Nd Ward Sacramento Stake
Golden Empire Council 047
6925 Havenhurst Dr
Sacramento, CA 95831

Lds Sacramento 4Th Ward Sacamento Stake
Golden Empire Council 047
7621 18th St
Sacramento, CA 95832

Lds Sacramento 7Th Branch
Golden Empire Council 047
7401 24th St
Sacramento, CA 95822

Lds Sacramento Cordova Stake
Golden Empire Council 047
3001 Wissemann Dr
Sacramento, CA 95826

Lds Sacramento Mtns Ward
Las Cruces Stake
Yucca Council 573
1800 23Rd St
Alamogordo, Nm 88310

Lds Saddle Ranch Ward
Highlands Ranch Stake
Denver Area Council 061
9800 Foothills Canyon Blvd
Highlands Ranch, Co 80129

Lds Saddle Ridge Ward
Utah National Parks 591
1738 S Bridle Path Loop
Lehi, UT 84043

Lds Saddlebrook Ward
Utah National Parks 591
2002 S Clydesdale Cir
Saratoga Springs, UT 84045

Lds Sage Creek Ward
Utah National Parks 591
2261E 700 N
St George, UT 84790

Lds Sage Hills Ward
Utah National Parks 591
2947 Swainson Ave
Saratoga Springs, UT 84045

Lds Sage Hills Ward/Wenatchee Stake
Grand Columbia Council 614
1601 Maiden Ln, Apt A204
Wenatchee, WA 98801

Lds Sage Hollow Ward
Utah National Parks 591
2079 E 2450 S
St George, UT 84790

Lds Sage Valley Ward
Utah National Parks 591
8774 N Cedar Fort Cir
Eagle Mountain, UT 84005

Lds Sage Ward Los Lunas Stake
Great Swest Council 412
8130 Sage Rd Sw
Albuquerque, NM 87121

Lds Saginaw Ward
Fort Worth North Stake
Longhorn Council 662
850 Cannon Dr
Hurst, Tx 76054

Lds Saginaw Ward - Midland Stake
Water and Woods Council 782
1415 N Center Rd
Saginaw, MI 48638

Lds Saint Albans Br
Montpelier Vermont Stake
Green Mountain 592
22 Bushey Rd
Saint Albans, Vt 05478

Lds Salem Eighth Ward
Utah National Parks 591
470 E Salem Canal Rd
Salem, UT 84653

Lds Salem Fifth Ward
Utah National Parks 591
695 S 300 W
Salem, UT 84653

Lds Salem Fifth Ward Salem Stake
Cascade Pacific Council 492
4550 Lone Oak Rd Se
Salem, OR 97302

Lds Salem First Ward
Utah National Parks 591
60 S Main St
Salem, UT 84653

Lds Salem First Ward Keizer Stake
Cascade Pacific Council 492
570 Madison St Ne
Salem, OR 97301

Lds Salem Fourth Ward
Utah National Parks 591
75 W Oak Ln
Salem, UT 84653

Lds Salem Fourth Ward Salem Stake
Cascade Pacific Council 492
4550 Lone Oak Rd Se
Salem, OR 97302

Lds Salem Ninth Ward
Utah National Parks 591
60 S Main St
Salem, UT 84653

Lds Salem Second Ward
Utah National Parks 591
60 S Main St
Salem, UT 84653

Lds Salem Second Ward Salem Stake
Cascade Pacific Council 492
4550 Lone Oak Rd Se
Salem, OR 97302

Lds Salem Seventh Ward
Utah National Parks 591
25 W Apple Blossom Way
Salem, UT 84653

Lds Salem Sixth Ward
Utah National Parks 591
P.O. Box 1185
Salem, UT 84653

Lds Salem Tenth Ward
Utah National Parks 591
695 S 300 W
Salem, UT 84653

Lds Salem Third Ward
Utah National Parks 591
695 S 300 W
Salem, UT 84653

Lds Salem Twelfth Ward
Utah National Parks 591
160 S 460 W
Salem, UT 84653

Lds Salina Creek Ward
Utah National Parks 591
87 S 100 E
Salina, UT 84654

Lds Salina First Ward
Utah National Parks 591
100 W 400 N
Salina, UT 84654

Lds Salina Fourth Ward
Utah National Parks 591
18 W 400 N
Salina, UT 84654

Lds Salinas First Ward - Monterey Stake
Silicon Valley Monterey Bay 055
255 E Alvin Dr
Salinas, CA 93906

Lds Salinas Second Ward - Monterey Stake
Silicon Valley Monterey Bay 055

255 E Alvin Dr
Salinas, CA 93906

Lds Saline Ward - Ann Arbor Stake
Southern Shores Fsc 783
525 Woodland Dr
Saline, MI 48176

Lds Salmon Creek Ward Ridgefield Stake
Cascade Pacific Council 492
21718 NE 29th Ave
Ridgefield, WA 98642

Lds Salmon Stake - Challis Ward
Grand Teton Council 107
400 S Daisy St
Salmon, ID 83467

Lds Salmon Stake - Lemhi Ward
Grand Teton Council 107
General Delivery
Salmon, ID 83467

Lds Salmon Stake - Pahsimeroi Ward
Grand Teton Council 107
14 Patterson Rd
May, ID 83253

Lds Salmon Stake - River Ward
Grand Teton Council 107
P.O. Box 225
Salmon, ID 83467

Lds Salmon Stake - Salmon Ward
Grand Teton Council 107
19 Denali Ln
Salmon, ID 83467

Lds Sammamish 1St Ward Redmond Stake
Chief Seattle Council 609
922 216th Ave Ne
Sammamish, WA 98074

Lds Sammamish 2Nd Ward Redmond Stake
Chief Seattle Council 609
21831 NE 18th Way
Sammamish, WA 98074

Lds San Andreas Ward Lodi Stake
Greater Yosemite Council 059
221 Church Hill St
San Andreas, CA 95249

Lds San Destin Ward Highland Hills Stake
Las Vegas Area Council 328
2217 Mistle Thrush Dr
North Las Vegas, NV 89084

Lds San Diego E Stake Tierrasanta Ward
San Diego Imperial Council 049
10985 Camino Playa Carmel
San Diego, Ca 92124

Lds -San Fernando Stake
Burbank 5Th Ward
W.L.A.C.C. 051
8525 Glenoaks Blvd
Sun Valley, Ca 91352

Lds -San Fernando Stake
N Hollywood 4Th Ward
W.L.A.C.C. 051
2219 N Naomi St
Burbank, Ca 91504

Lds -San Fernando Stake
San Fernando 2Nd Ward
W.L.A.C.C. 051
13680 Sayre St
Sylmar, Ca 91342

Lds -San Fernando Stake
Van Nuys 5Th Ward
W.L.A.C.C. 051

7458 Mclennan Ave
Van Nuys, Ca 91406

Lds -San Fernando Stake
Van Nuys 5Th Ward
W.L.A.C.C. 051
7519 Gloria Ave
Van Nuys, Ca 91406

Lds -San Fernando Stake- Arleta Ward
W.L.A.C.C. 051
15555 Saticoy St
Van Nuys, CA 91406

Lds -San Fernando Stake- El Camino Real
W.L.A.C.C. 051
7045 Farralone Ave
Canoga Park, CA 91303

Lds -San Fernando Stake- Reseda 4Th Ward
W.L.A.C.C. 051
17840 Willard St
Reseda, CA 91335

Lds San Francisco 2Nd Fijian Br
Sf E Stake
Pacific Skyline Council 031
245 Ludeman Ln
Millbrae, Ca 94030

Lds San Francisco 3Rd Tongan Ward
SF E Stake
Pacific Skyline Council 031
245 Ludeman Ln
Millbrae, Ca 94030

Lds San Francisco 4Th Tongan Ward
SF E Stake
Pacific Skyline Council 031
975 Sneath Ln
San Bruno, Ca 94066

Lds San Jacinto Branch
Kingwood Stake
Sam Houston Area Council 576
19618 Atasca Oaks Dr
Humble, Tx 77346

Lds San Jose 1St Ward
San Francisco East Stake
Silicon Valley Monterey Bay 055
20125 Bollinger Rd
Cupertino, Ca 95014

Lds San Juan Ward Carmichael Stake
Golden Empire Council 047
4707 Oakbough Way
Carmichael, CA 95608

Lds San Lorenzo Valley Ward
Santa Cruz Stake
Silicon Valley Monterey Bay 055
9434 Central Ave
Ben Lomond, Ca 95005

Lds San Marcos Ward, Kyle Stake
Capitol Area Council 564
1905 Lancaster St
San Marcos, TX 78666

Lds San Miguel Ward Shadow Mtn Stake
Las Vegas Area Council 328
5645 W Alexander Rd
Las Vegas, Nv 89130

Lds Sand Creek Ward-Fountain Stake
Pikes Peak Council 060
1705 N Murray Blvd
Colorado Springs, CO 80915

Lds Sand Springs Ward
Layton Legacy Stake
Trapper Trails 589
3161 W 150 N
Layton, Ut 84041

Lds Sandhill Ward East Stake
Las Vegas Area Council 328
4068 E Baltimore Ave
Las Vegas E Stake
Las Vegas, NV 89104

Lds Sandia Ward Abq Stake
Great Swest Council 412
P.O. Box 51751
Albuquerque, NM 87181

Lds Sandridge Ward
Syracuse South Stake
Trapper Trails 589
2679 S 1000 W
Syracuse, Ut 84075

Lds Sandy Plains Ward/Marietta E Stake
Atlanta Area Council 092
3147 Trickum Rd Ne
Marietta, GA 30066

Lds Sandy River Ward
Mt Hood Oregon Stake
Cascade Pacific Council 492
16317 Se Bluff Rd
Sandy, Or 97055

Lds Sandy Valley Branch South Stake
Las Vegas Area Council 328
2700 Jade Ave
Hc 31 Box 350
Sandy Valley, NV 89019

Lds Sanford 1St Ward, Manassa Stake
Rocky Mountain Council 063
P.O. Box 328
Sanford, CO 81151

Lds Sanford 2Nd Ward, Manassa Stake
Rocky Mountain Council 063

20806 Co. Rd W.5
Sanford, CO 81151

Lds Sanford Orlando
Central Florida Council 083
2315 S Park Ave
Sanford, FL 32771

Lds Sanpitch Ward
Utah National Parks 591
80 S 200 W
Wales, UT 84667

Lds Santa Barbara Ward
Santa Barbara Stake
Los Padres Council 053
2107 Santa Barbara St
Santa Barbara, Ca 93105

Lds Santa Clara 1St Ward
Santa Clara Stake
Oregon Trail Council 697
3132 River Rd
Eugene, Or 97404

Lds Santa Clara 2Nd Ward
Santa Clara Stake
Oregon Trail Council 697
550 N Danebo Ave
Eugene, Or 97402

Lds Santa Clara 3Rd Ward
Santa Clara Stake
Oregon Trail Council 697
550 N Danebo Ave
Eugene, Or 97402

Lds Santa Clara 4Th Ward
Santa Clara Stake
Oregon Trail Council 697
550 N Danebo Ave
Eugene, Or 97402

Lds Santa Clara 6Th Ward
Santa Clara Stake
Oregon Trail Council 697
3132 River Rd
Eugene, Or 97404

Lds Santa Clara Eighth Ward
Utah National Parks 591
3680 Pioneer Pkwy
Santa Clara, UT 84765

Lds Santa Clara Eleventh Ward
Utah National Parks 591
3765 Windmill Dr
Santa Clara, UT 84765

Lds Santa Clara Fifteenth Ward
Utah National Parks 591
3680 Pioneer Pkwy
Santa Clara, UT 84765

Lds Santa Clara Fifth Ward
Utah National Parks 591
3040 Santa Clara Dr
Santa Clara, UT 84765

Lds Santa Clara First Ward
Utah National Parks 591
3043 Santa Clara Dr
Santa Clara, UT 84765

Lds Santa Clara Fourteenth Ward
Utah National Parks 591
630 Riesling Ave
Santa Clara, UT 84765

Lds Santa Clara Fourth Ward
Utah National Parks 591
1706 Desert Dawn Dr
Santa Clara, UT 84765

Lds Santa Clara Second Ward
Utah National Parks 591
1750 Desert Dawn Dr
Santa Clara, UT 84765

Lds Santa Clara Seventeenth Ward
Utah National Parks 591
3089 Somerset Ln
Santa Clara, UT 84765

Lds Santa Clara Seventh Ward
Utah National Parks 591
1706 Desert Dawn Dr
Santa Clara, UT 84765

Lds Santa Clara Sixteenth Ward
Utah National Parks 591
3881 Mitchell Dr
Santa Clara, UT 84765

Lds Santa Clara Sixth Ward
Utah National Parks 591
1705 Desert Dawn Dr
Santa Clara, UT 84765

Lds Santa Clara Stake
Oregon Trail Council 697
1860 Cedar Brook Dr
Eugene, OR 97402

Lds Santa Clara Tenth Ward
Utah National Parks 591
630 Riesling Ave
Santa Clara, UT 84765

Lds Santa Clara Third Ward
Utah National Parks 591
3040 Santa Clara Dr
Santa Clara, UT 84765

Lds Santa Clara Twelfth Ward
Utah National Parks 591

630 Riesling Ave
Santa Clara, UT 84765

Lds Santa Clara Ward Camarillo Stake
Ventura County Council 057
3301 W Gonzales Rd
Oxnard, CA 93036

Lds Santa Clara Ward, Los Altos Stake
Pacific Skyline Council 031
875 Quince Ave
Santa Clara, CA 95051

Lds -Santa Clarita Stake
Canyon Country 2Nd Ward
W.L.A.C.C. 051
19513 Drycliff St
Santa Clarita, Ca 91351

Lds -Santa Clarita Stake
Mint Canyon Ward
W.L.A.C.C. 051
27050 Sand Canyon Rd
Canyon Country, Ca 91387

Lds -Santa Clarita Stake
Saugus 2Nd Ward
W.L.A.C.C. 051
27405 Bouquet Canyon Rd
Saugus, Ca 91350

Lds -Santa Clarita Stake
Saugus 3Rd Ward
W.L.A.C.C. 051
27405 Bouquet Canyon Rd
Saugus, Ca 91350

Lds -Santa Clarita Stake- Solemint Ward
W.L.A.C.C. 051
27050 Sand Canyon Rd
Canyon Country, CA 91387

Lds Santa Cruz Ward - Santa Cruz Stake
Silicon Valley Monterey Bay 055
220 Elk St
Santa Cruz, CA 95065

Lds Santa Fe Branch Independence Stake
Heart of America Council 307
5609 Norfleet Rd
Kansas City, MO 64133

Lds Santa Fe Ward Santa Fe Stake
Great Swest Council 412
410 Rodeo Rd
Santa Fe, NM 87505

Lds Santa Gertrudes Ward Whittier Stake
Greater Los Angeles Area 033
15265 Mulberry Dr
Whittier, CA 90604

Lds Santa Maria 1St Ward
Santa Maria Stake
Los Padres Council 053
908 Sierra Madre Ave
Santa Maria, Ca 93454

Lds Santa Maria 2Nd Ward
Santa Maria Stake
Los Padres Council 053
1219 E Oak Knoll Rd
Santa Maria, Ca 93455

Lds Santa Maria 3Rd Ward
Santa Maria Stake
Los Padres Council 053
1219 Oak Knoll Rd
Santa Maria, Ca 93455

Lds Santa Monica Stake
W.L.A.C.C. 051
3400 Sawtelle Blvd
Los Angeles, CA 90066

Lds Santa Paula Ward Ventura Stake
Ventura County Council 057
604 Ojai Rd
Santa Paula, CA 93060

Lds Santa Rosa Ward Camarillo Stake
Ventura County Council 057
4345 Las Posas Rd
Camarillo, CA 93010

Lds Santa Susana 1St Ward Simi Vly Stake
Ventura County Council 057
5028 Cochran St
Simi Valley, Ca 93063

Lds Santa Susana 2Nd Ward Simi Stake
Ventura County Council 057
5028 Cochran St
Simi Valley, CA 93063

Lds Santa Susana 3Rd Ward Simi Stake
Ventura County Council 057
3979 Township Ave
Simi Valley, CA 93063

Lds Santa Susana 5Th Ward Simi Stake
Ventura County Council 057
5028 Cochran St
Simi Valley, CA 93063

Lds Santaquin Eighteenth Ward
Utah National Parks 591
179 W 730 N
Santaquin, UT 84655

Lds Santaquin Eighth Ward
Utah National Parks 591
250 S 580 E
Santaquin, UT 84655

Lds Santaquin Eleventh Branch  Spanish

Utah National Parks 591
345 W 100 N
Santaquin, UT 84655

Lds Santaquin Fifteenth Ward
Utah National Parks 591
45 S 500 W
Santaquin, UT 84655

Lds Santaquin Fifth Ward
Utah National Parks 591
555 N 200 E
Santaquin, UT 84655

Lds Santaquin First Ward
Utah National Parks 591
545 N 200 E
Santaquin, UT 84655

Lds Santaquin Fourteenth Ward
Utah National Parks 591
13168 S 6570 W
Santaquin, UT 84655

Lds Santaquin Fourth Ward
Utah National Parks 591
545 N 200 E
Santaquin, UT 84655

Lds Santaquin Ninteenth Ward
Utah National Parks 591
364 W 650 N
Santaquin, UT 84655

Lds Santaquin Ninth Ward
Utah National Parks 591
545 N 200 E
Santaquin, UT 84655

Lds Santaquin Second Ward
Utah National Parks 591
260 S 580 E

Santaquin, UT 84655

Lds Santaquin Sixteenth Ward
Utah National Parks 591
250 S 580 E
Santaquin, UT 84655

Lds Santaquin Sixth Ward
Utah National Parks 591
545 N 200 E
Santaquin, UT 84655

Lds Santaquin Tenth Ward
Utah National Parks 591
223 N 910 E
Santaquin, UT 84655

Lds Santaquin Third Ward
Utah National Parks 591
45 S 500 W
Santaquin, UT 84655

Lds Santaquin Thirteenth Ward
Utah National Parks 591
90 S 200 E
Santaquin, UT 84655

Lds Santaquin Twelfth Ward
Utah National Parks 591
200 E 100 S
Santaquin, UT 84655

Lds Santaquin Twenty Second
Utah National Parks 591
250 S 580 E
Santaquin, UT 84655

Lds Sarasota Ward Srq Stake
Southwest Florida Council 088
7001 Beneva Rd
Sarasota, FL 34238

Lds Saratoga Hills Fifth Ward
Utah National Parks 591
1466 S Allison Way
Saratoga Springs, UT 84045

Lds Saratoga Hills First Ward
Utah National Parks 591
1178 Ponside Dr
Saratoga Springs, UT 84045

Lds Saratoga Hills Fourth Ward
Utah National Parks 591
722 W Primrose Path
Saratoga Springs, UT 84045

Lds Saratoga Hills Second Ward
Utah National Parks 591
1187 Pondside Rd
Saratoga Springs, UT 84045

Lds Saratoga Hills Seventh Ward
Utah National Parks 591
1479 S Garden View Ct
Saratoga Springs, UT 84045

Lds Saratoga Hills Sixth Ward
Utah National Parks 591
1691 S Landrock Dr
Saratoga Springs, UT 84045

Lds Saratoga Hills Third Ward
Utah National Parks 591
304 W Farmside Dr
Saratoga Springs, UT 84045

Lds Saratoga Spgs Sixth Ward  Spanish
Utah National Parks 591
1284 N Commerce Dr, Apt G101
Saratoga Springs, Ut 84045

Lds Saratoga Springs 12Th Branch

Utah National Parks 591
4194 Bay Cir
Lehi, UT 84043

Lds Saratoga Springs Eighth Ward
Utah National Parks 591
2161 W Grays Dr
Lehi, UT 84043

Lds Saratoga Springs Fifth Ward
Utah National Parks 591
1702 S Range Rd
Saratoga Springs, UT 84045

Lds Saratoga Springs First Ward
Utah National Parks 591
776 S Saratoga Dr
Saratoga Springs, UT 84045

Lds Saratoga Springs Fourth Ward
Utah National Parks 591
49 E Centennial Blvd
Saratoga Springs, UT 84045

Lds Saratoga Springs Second Ward
Utah National Parks 591
865 S Beck Ct
Saratoga Springs, UT 84045

Lds Saratoga Springs Seventh Ward
Utah National Parks 591
650 W 400 N.
Saratoga Springs, UT 84045

Lds Saratoga Springs Tenth Ward
Utah National Parks 591
650 W 400 N
Saratoga Springs, UT 84045

Lds Saratoga Springs Third Ward
Utah National Parks 591
1022 S Waterside Dr

Saratoga Springs, UT 84045

Lds Saratoga Ward - Alliance Stake
Longhorn Council 662
2509 Trophy Club Dr
Trophy Club, TX 76262

Lds Saratoga Ward - Saratoga Stake
Silicon Valley Monterey Bay 055
19100 Allendale Ave
Saratoga, CA 95070

Lds Satellite Hills Ward
Sparks East Stake
Nevada Area Council 329
5195 Orinda Dr
Sparks, Nv 89436

Lds Savage Mill Ward Columbia Stake
Baltimore Area Council 220
6020 10 Oaks Rd
Clarksville, MD 21029

Lds Savory Ponds Ward, Westminster Stake
Denver Area Council 061
13370 Lowell Blvd
Broomfield, CO 80020

Lds Sawtooth Creek Ward
Settlers Park Stake
Ore-Ida Council 106 - Bsa 106
2023 W Bellagio Dr
Meridian, Id 83646

Lds Scappoose Ward Rainier Stake
Cascade Pacific Council 492
2755 Sykes Rd
Saint Helens, OR 97051

Lds Scenic Ward Kent Stake
Chief Seattle Council 609
12817 SE 256th St

Kent, WA 98030

Lds Schertz Ward-East Stake
Alamo Area Council 583
1142 Fm 1103
Cibolo, TX 78108

Lds Scioto Ward Columbus
Simon Kenton Council 441
2400 Red Rock Blvd
Grove City, OH 43123

Lds Scipio Ward
Utah National Parks 591
Gen Del
Scipio, UT 84656

Lds Scituate Ward
Narragansett 546
551 Central Pike
Scituate, RI 02857

Lds Scotch Plains 1St Ward Scotch Plains
Patriots Path Council 358
1781 Raritan Rd
Scotch Plains, NJ 07076

Lds Scouters Assoc
Mount Baker Council, Bsa 606
7500 50th Pl Ne
Marysville, WA 98270

Lds Scouters Mtn Ward Portland Stake
Cascade Pacific Council 492
10300 Se 132Nd Ave
Happy Valley, Or 97086

Lds Seabeck Ward Bremerton Stake
Chief Seattle Council 609
11070 Old Frontier Rd Nw
Silverdale, WA 98383

Lds Seaside Ward - Monterey Stake
Silicon Valley Monterey Bay 055
1024 Noche Buena St
Seaside, CA 93955

Lds Seaside Ward Rainier Stake
Cascade Pacific Council 492
91160 Hwy 101
1403 S Wahanna Rd, Seaside
Warrenton, OR 97146

Lds Seattle Hill Ward Everett Stake
Mount Baker Council, Bsa 606
11915 29th Ave Se
Everett, WA 98208

Lds Sebastopol Ward
Redwood Empire Council 041
8100 Valentine Ave
Sebastopol, CA 95472

Lds Sedalia Ward - Warrensburg Stake
Great Rivers Council 653
1201 W Broadway Blvd
Sedalia, MO 65301

Lds Sego Lily Ward
Utah National Parks 591
985 N 400 E
Lehi, UT 84043

Lds Selah 1St Ward/Selah Stake
Grand Columbia Council 614
970 Tibbling Rd
Selah, WA 98942

Lds Selah 2Nd Ward/Selah Stake
Grand Columbia Council 614
980 Lancaster Rd
Selah, WA 98942

Lds Selah-Cle Elum Ward Selah Stake
Grand Columbia Council 614
P.O. Box 1090
Cle Elum, WA 98922

Lds Seminole
Last Frontier Council 480
35226 Ew 1235
Seminole, OK 74868

Lds Semoran Orlando
Central Florida Council 083
45 E Par St
Orlando, FL 32804

Lds Seneca Ward
Blue Ridge Council 551
5003 Wells Hwy
Seneca, SC 29678

Lds Seneca Ward Seneca Stake
National Capital Area Council 082
18900 Kingsview Rd
Germantown, MD 20874

Lds Seoul English Branch
Far E Council 803
Lds - Yongsan Servicemens Branch
160 Dangsang-Dong 2Ga
Apo Ap, 96205

Lds Sequim Bay Ward Port Angeles Stake
Chief Seattle Council 609
815 W Washington St
Sequim, WA 98382

Lds Serenada Ward Round Rock East Stake
Capitol Area Council 564
218 Serenada Dr
Georgetown, TX 78628

Lds Serene Ward Warm Springs Stake

Las Vegas Area Council 328
10970 S Bermuda Rd
Henderson, NV 89052

Lds Serenity Hills Ward
Utah National Parks 591
1762 S River Rd
St George, UT 84790

Lds Sern Hills Ward Blue Diamond Stake
Las Vegas Area Council 328
7885 W Robindale Rd
Las Vegas, Nv 89113

Lds Serramonte Ward, San Mateo Stake
Pacific Skyline Council 031
1399 Brunswick St
Daly City, CA 94014

Lds Settlers Bridge Ward-Mer Stk
Ore-Ida Council 106 - Bsa 106
3775 E Ustick Rd
Meridian, ID 83646

Lds Seven Hills Ward Anthem Hills Stake
Las Vegas Area Council 328
10970 S Bermuda Rd
Henderson, NV 89052

Lds Seven Hills Ward, Aurora South Stake
Denver Area Council 061
3101 S Flanders St
Aurora, CO 80013

Lds Sevierville Knoxville
Great Smoky Mountain Council 557
401 Hardin Ln
Sevierville, TN 37862

Lds Sewell Ward Cherry Hill Nj Stake
Garden State Council 690
259 Lambs Rd

Sewell, NJ 08080

Lds Sf 5Th Samoan Ward
San Francisco Stake
Pacific Skyline Council 031
730 Sharp Park Rd
Pacifica, Ca 94044

Lds Shadow Canyon Ward Carnegie Stake
Las Vegas Area Council 328
2091 Wigwam Pkwy
Henderson, NV 89074

Lds Shadow Lake Ward Maple Valley Stake
Chief Seattle Council 609
Se 240th St
Maple Valley, WA 98038

Lds Shadow Ranch Ward
Sparks East Stake
Nevada Area Council 329
7625 Shadow Ln
Sparks, Nv 89434

Lds Shadow Ridge Ward
Weber Heights Stake
Trapper Trails 589
1401 Country Hills Dr
Ogden, Ut 84403

Lds Shadow Ridge Ward Tule Springs Stake
Las Vegas Area Council 328
5140 Georgetown Cove Ct
Las Vegas, NV 89131

Lds Shadowbrook Ward
Kaysville South Stake
Trapper Trails 589
162 E Burton
Kaysville, Ut 84037

Lds Shafer View Ward-Mer S Stk

Ore-Ida Council 106 - Bsa 106
1695 E Amity Rd
Meridian, ID 83642

Lds Shallowford Ward/Marietta East Stake
Atlanta Area Council 092
2605 Chadwick Rd
Marietta, GA 30066

Lds Shamrock Ward-Mer E Stk
Ore-Ida Council 106 - Bsa 106
Shamrock   Mcmillian
Boise, ID 83713

Lds Sharon East Stake Eleven Year Olds
Utah National Parks 591
865 E 2390 N
Provo, UT 84604

Lds Sharon Eighth Ward
Utah National Parks 591
630 S 700 E
Orem, UT 84097

Lds Sharon Fifth Ward
Utah National Parks 591
545 S 800 E
Orem, UT 84097

Lds Sharon First Ward
Utah National Parks 591
770 S 590 E
Orem, UT 84097

Lds Sharon Fourth Ward
Utah National Parks 591
583 S 700 E
Orem, UT 84097

Lds Sharon Park Eighth Ward
Utah National Parks 591
600 N 150 E

Orem, UT 84057

Lds Sharon Park Fifth Ward
Utah National Parks 591
238 E 550 N
Orem, UT 84057

Lds Sharon Park First Ward
Utah National Parks 591
270 N 150 E
Orem, UT 84057

Lds Sharon Park Fourth Ward
Utah National Parks 591
300 N 100 E
Orem, UT 84057

Lds Sharon Park Second Ward
Utah National Parks 591
346 N 360 E
Orem, UT 84057

Lds Sharon Park Seventh Ward
Utah National Parks 591
39 W 700 N
Orem, UT 84057

Lds Sharon Park Sixth Ward
Utah National Parks 591
150 E 600 N
Orem, UT 84057

Lds Sharon Park Third Ward
Utah National Parks 591
225 E 200 N
Orem, UT 84057

Lds Sharon Park Thirteenth Ward
Spanish
Utah National Parks 591
85 E 700 N
Orem, Ut 84057

Lds Sharon Second Ward
Utah National Parks 591
446 E 400 S
Orem, UT 84097

Lds Sharon Sixth Ward
Utah National Parks 591
545 S 800 E
Orem, UT 84097

Lds- Sharon Springs Ward
Sugar Hill Stake
Northeast Georgia Council 101
510 Brannon Rd
Cumming, Ga 30041

Lds Sharon Third Ward
Utah National Parks 591
361 S 400 E
Orem, UT 84097

Lds Sharpsburg Ward Fayetteville Stake
Flint River Council 095
157 Bob Smith Rd
Sharpsburg, GA 30277

Lds Shasta Lake Ward Redding Stake
Golden Empire Council 047
P.O. Box 839
Shasta Lake, CA 96019

Lds Shawano Branch Green Bay Wi Stake
Bay-Lakes Council 635
910 E Zingler Ave
Shawano, WI 54166

Lds Shawnee Ward Stillwater Stake
Last Frontier Council 480
1501 E Independence St
Shawnee, OK 74804

Lds Sheboygan Ward Appleton Wi Stake
c/o Carlos Uceda
Bay-Lakes Council 635
620 S 8th St, Apt 215
Sheboygan, WI 53081

Lds Shelby Branch, Great Falls Stake
Montana Council 315
916 Wwood Ave
Shelby, MT 59474

Lds Shelby Ward, Great Falls Stake
Montana Council 315
915 Wwood Ave
Shelby, MT 59474

Lds Shelbyville Ward
Lincoln Heritage Council 205
1113 Mount Eden Rd
Shelbyville, KY 40065

Lds Shelbyville Ward
Lincoln Heritage Council 205
3117 Hebron Rd
Shelbyville, KY 40065

Lds Sheldon Ward Elk Grove Stake
Golden Empire Council 047
8925 Vintage Park Dr
Sacramento, CA 95829

Lds Shelley South Stake
Mountainview Ward
Grand Teton Council 107
1089 N 1200 E
Shelley, Id 83274

Lds Shelley South Stake
Shelley 3Rd Ward
Grand Teton Council 107
513 S Park Ave
Shelley, Id 83274

Lds Shelley South Stake
Shelley 5Th Ward
Grand Teton Council 107
513 S Park Ave
Shelley, Id 83274

Lds Shelley South Stake
Shelley 7Th Ward
Grand Teton Council 107
675 S Milton Ave
Shelley, Id 83274

Lds Shelley South Stake - Foundry Ward
Grand Teton Council 107
675 S Milton Ave
Shelley, ID 83274

Lds Shelley South Stake - Jameston Ward
Grand Teton Council 107
1250 N 1100 E
Shelley, ID 83274

Lds Shelley South Stake - Sandcreek Ward
Grand Teton Council 107
1101 E 1250 N
Shelley, ID 83274

Lds Shelley South Stake - Taylor Ward
Grand Teton Council 107
1398 N 1100 E
Shelley, ID 83274

Lds Shelley Stake - Shelley 10Th Ward
Grand Teton Council 107
1555 N 700 E
325 E Locust St
Shelley, ID 83274

Lds Shelley Stake - Shelley 12Th Ward
Grand Teton Council 107
325 E Locust

Shelley, ID 83274

Lds Shelley Stake - Shelley 1St Ward
Grand Teton Council 107
184 N Park Ave
Shelley, ID 83274

Lds Shelley Stake - Shelley 2Nd Ward
Grand Teton Council 107
325 E Locust St
Shelley, ID 83274

Lds Shelley Stake - Shelley 4Th Ward
Grand Teton Council 107
184 N Park Ave
Shelley, ID 83274

Lds Shelley Stake - Shelley 6Th Ward
Grand Teton Council 107
325 E Locust St
Shelley, ID 83274

Lds Shelley Stake - Shelley 8Th Ward
Grand Teton Council 107
184 N Park Ave
Shelley, ID 83274

Lds Shelley Stake - Woodville 1St Ward
Grand Teton Council 107
1555 N 700 E
Shelley, ID 83274

Lds Shelley Stk-Woodville 2Nd Wd
Grand Teton Council 107
7440 S 4500 W
Idaho Falls, ID 83402

Lds Shenandoah Vly Ward
Winchester, Va Stake
Shenandoah Area Council 598
230 Justes Dr
Winchester, Va 22602

Lds Shenandoah Ward Council Bluff Stake
Mid-America Council 326
507 E Pioneer Ave
Shenandoah, IA 51601

Lds Shenandoah Ward Council Bluffs Stake
Mid-America Council 326
507 E Pioneer Ave
Shenandoah, IA 51601

Lds Shepherd Ward, Billings East Stake
Montana Council 315
1000 Wicks Lane
Billings, MT 59105

Lds Shephердsville Branch
Lincoln Heritage Council 205
115 Bradford Pl
Mount Washington, KY 40047

Lds Sherbrook Ward-Mer S Stk
Ore-Ida Council 106 - Bsa 106
1920 S Locust Grove Rd
Meridian, ID 83642

Lds Sheridan 1St Ward, Gillette Stake
Greater Wyoming Council 638
2051 Colonial Dr
Sheridan, WY 82801

Lds Sheridan 2Nd Ward, Gillette Stake
Greater Wyoming Council 638
2051 Colonial Dr
Sheridan, WY 82801

Lds Sheridan Ward, Butte Stake
Montana Council 315
4413 Hwy 41 N.
Sheridan, MT 59749

Lds Sheridan Ward, Butte Stake
Montana Council 315
4413 Mt Hwy 41 N
Twin Bridges, MT 59754

Lds Sherwood Hills Ward
Utah National Parks 591
4724 Brentwood Cir
Provo, UT 84604

Lds Sherwood Ward Tualatin Stake
Cascade Pacific Council 492
22284 SW Grahams Ferry Rd
Tualatin, OR 97062

Lds Shiloh
Greater St Louis Area Council 312
255 Fairwood Hills Rd
O Fallon, IL 62269

Lds Shiloh Ward, Billings Stake
Montana Council 315
4636 Woodhaven Way
Billings, MT 59106

Lds Shiprock Ward Kirtland Stake
Great Swest Council 412
P.O. Box 3419
Shiprock, NM 87420

Lds Shirlington Ward Mt Vernon Stake
National Capital Area Council 082
4712 30th St S
Arlington, VA 22206

Lds Shoal Creek Vly Ward Liberty Stake
Heart Of America Council 307
6751 Ne 70Th St
Kansas City, Mo 64119

Lds Shoal Creek Ward Liberty Stake
Heart of America Council 307

5600 N Jackson Ave
Kansas City, MO 64119

Lds Shoal Creek Ward, Austin Stake
Capitol Area Council 564
1000 Rutherford Ln
Austin, TX 78753

Lds Shoultes Ward Arlington Stake
Mount Baker Council, Bsa 606
9215 51st Ave Ne
Marysville, WA 98270

Lds Shrewsbury Ward, Lancaster Stake
New Birth of Freedom 544
2100 Hollywood Dr
York, PA 17403

Lds Sidney Ward, Glendive Stake
Montana Council 315
1215 5th St Sw
Sidney, MT 59270

Lds Sienna Hills Ward
Utah National Parks 591
1762 S River Rd
St. George, UT 84790

Lds Sienna Plantation Ward
Houston South Stake
Sam Houston Area Council 576
8333 Scanlan Trce
Missouri City, Tx 77459

Lds Sienna Vista Ward - Reno North Stake
Nevada Area Council 329
2505 Kings Row
Reno, NV 89503

Lds Sierra Ranch Ward N Las Vegas Stake
Las Vegas Area Council 328
50 E Azure Ave

North Las Vegas, Nv 89031

Lds Sierra Vista Ward Blue Diamond Stake
Las Vegas Area Council 328
7885 W Robindale Rd
Las Vegas, NV 89113

Lds Sigurd Ward
Utah National Parks 591
570026
Sigurd, UT 84657

Lds Silkwood Ward
Utah National Parks 591
2843 E Crimson Ridge Dr
Saint George, UT 84790

Lds Siloam Springs Ward Springdale Stake
Westark Area Council 016
2503 S Elm St
Siloam Springs, AR 72761

Lds Silva Valley Ward Folsom Stake
Golden Empire Council 047
1275 Green Valley Rd
El Dorado Hills, CA 95762

Lds Silver City 1St Ward Silver City Stk
Yucca Council 573
3755 N Swan St
Silver City, NM 88061

Lds Silver City 2Nd Ward Silver City Stk
Yucca Council 573
3755 N Swan St
Silver City, NM 88061

Lds Silver City 3Rd Ward Silver City Stk
Yucca Council 573
4313 N Swan St
Silver City, NM 88061

Lds Silver City 3Rd Ward Sliver City Stk
Yucca Council 573
3755 N Swan St
Silver City, NM 88061

Lds Silver Creek Ward
Utah National Parks 591
4506 Pony Express Pkwy
Eagle Mountain, UT 84005

Lds Silver Creek Ward - San Jose Stake
Silicon Valley Monterey Bay 055
4977 San Felipe Rd
San Jose, CA 95135

Lds Silver Lake Ward
Utah National Parks 591
4506 E Pony Express Pkwy
Eagle Mountain, UT 84005

Lds Silver Lake Ward - Reno North Stake
Nevada Area Council 329
8080 Lemmon Dr
Reno, NV 89506

Lds Silver Lakes Ward
Syracuse South Stake
Trapper Trails 589
3065 S Bluff Rd
Syracuse, Ut 84075

Lds Silver Spg Ward Silver Spg Stake
National Capital Area Council 082
3315 Claridge Ct
Silver Spring, Md 20902

Lds Silver Spgs Ward Fallon N Stake
Nevada Area Council 329
5380 Elm St
Silver Springs, Nv 89429

Lds Silver Spgs Ward Green Vly Stake
Las Vegas Area Council 328
1525 Guilford Dr
Henderson, Nv 89014

Lds Silver Stone Ward Tule Springs Stake
Las Vegas Area Council 328
8755 Iron Mountain Rd
Las Vegas, NV 89143

Lds Silverado Ward Warm Springs Stake
Las Vegas Area Council 328
9011 Galena Crossing
Las Vegas, NV 89123

Lds Silverdale 1St Ward Silverdale Stake
Chief Seattle Council 609
7372 Blackbird Dr Ne
Bremerton, WA 98311

Lds Silverdale 2Nd Ward Silverdale Stake
Chief Seattle Council 609
9256 Nels Nelson Rd Nw
Bremerton, WA 98311

Lds Silverdale 3Rd Ward Silverdale Stake
Chief Seattle Council 609
11070 Old Frontier Rd Nw
Silverdale, WA 98383

Lds Silverdale 6Th Ward Silverdale Stake
c/o Bishop Bryan Tower
Chief Seattle Council 609
P.O. Box 120
Poulsbo, WA 98345

Lds Silverleaf Ward-Meridian Linder Stk
Ore-Ida Council 106 - Bsa 106
2421 W Glade Creek St
Meridian, ID 83646

Lds Silverstone Ward

Utah National Parks 591
1528 N Potomac Ave
Washington, UT 84780

Lds Silverton Ward Keizer Stake
Cascade Pacific Council 492
745 W Main St
Silverton, OR 97381

Lds Simi 3Rd Ward Simi Stake
Ventura County Council 057
3979 Township Ave
Simi Valley, CA 93063

Lds Simi 4Th Ward Simi Stake
Ventura County Council 057
480 Sinaloa Rd
Simi Valley, CA 93065

Lds Simi 5Th Ward Simi Stake
Ventura County Council 057
480 Sinaloa Rd
Simi Valley, CA 93065

Lds Simpsonville
Blue Ridge Council 551
1301 Boiling Springs Rd
Greer, SC 29650

Lds Simpsonville 1St Ward
Blue Ridge Council 551
1301 Boiling Springs Rd
Greer, SC 29650

Lds Sinclair View Ward Bremerton Stake
Chief Seattle Council 609
3877 Mullenix Rd Se
Port Orchard, WA 98366

Lds Sinks Canyon Ward, Riverton Stake
Greater Wyoming Council 638
545 Cliff St

Lander, WY 82520

Lds Sioux City 1St Ward Sioux City Stake
Mid-America Council 326
1201 W Clifton Ave
Sioux City, IA 51104

Lds Sioux City 2Nd Ward Sioux City Stake
Mid-America Council 326
1201 W Clifton Ave
Sioux City, IA 51104

Lds Sisters Ward - Redmond Stake
Crater Lake Council 491
Trinity Way
Sisters, OR 97759

Lds Skagit River 1St Ward
Mt Vernon Stake
Mount Baker Council, Bsa 606
1115 Mcgarigle Rd
Sedro Woolley, Wa 98284

Lds Skagit River 2Nd Ward
Mt Vernon Stake
Mount Baker Council, Bsa 606
1122 Mcgarigle
Sedro Woolley, Wa 98284

Lds Skye Canyon Ward Skye Canyon Stake
Las Vegas Area Council 328
9830 Elkhorn Rd
Las Vegas, NV 89149

Lds Skyline Ward - Reno Stake
Nevada Area Council 329
1095 Golconda Dr
Reno, NV 89509

Lds Skyline Ward Cedar Mill Stake
Cascade Pacific Council 492
14885 NW W Union Rd

Portland, OR 97229

Lds Skyview Ward Vancouver West Stake
Cascade Pacific Council 492
14702 NW 26th Ave
Vancouver, WA 98685

Lds Slate Canyon Eighth Ward
Utah National Parks 591
1625 S Slate Canyon Dr
Provo, UT 84606

Lds Slate Canyon Eleventh Ward
Utah National Parks 591
1625 S Slate Canyon Dr
Provo, UT 84606

Lds Slate Canyon Fifteenth Ward
Utah National Parks 591
1357 Cinnamon Ridge Cir
Provo, UT 84606

Lds Slate Canyon Fourteenth  Spanish
Utah National Parks 591
2401 Tennessee Ave
Provo, UT 84606

Lds Slate Canyon Fourth Ward
Utah National Parks 591
715 Utah Ave
Provo, UT 84606

Lds Slate Canyon Sixth Ward
Utah National Parks 591
1315 E 900 S
Provo, UT 84606

Lds Slate Canyon Tenth Ward
Utah National Parks 591
2342 Tennessee Ave
Provo, UT 84606

Lds Slate Canyon Thirteenth Ward
Utah National Parks 591
1394 Alpine Way
Provo, UT 84606

Lds Slick Rock Ward
Utah National Parks 591
2450 E Riverside Dr
St George, UT 84790

Lds Slo 1St Ward San Luis Obispo Stake
Los Padres Council 053
651 E Foothill Blvd
San Luis Obispo, CA 93405

Lds Sloan Canyon Ward Anthem Hills Stake
Las Vegas Area Council 328
10970 S Bermuda Rd
Henderson, NV 89052

Lds Sloughhouse Ward Elk Grove Stake
Golden Empire Council 047
8925 Vintage Park Dr
Sacramento, CA 95829

Lds Smith Lane Ward
Kaysville West Stake
Trapper Trails 589
1449 S Thoroughbred Way
Kaysville, Ut 84037

Lds Smith Rock Ward - Redmond Stake
Crater Lake Council 491
450 SW Rimrock Way
Redmond, OR 97756

Lds Smithfield 10Th Ward
Smithfield South
Trapper Trails 589
365 E 360 S
Smithfield, Ut 84335

Lds Smithfield 11Th Ward
Smithfield Stake
Trapper Trails 589
79 E 200 S
Smithfield, Ut 84335

Lds Smithfield 12Th Ward
Smithfield North
Trapper Trails 589
155 W 400 N
Smithfield, Ut 84335

Lds Smithfield 14Th Ward
Smithfield South
Trapper Trails 589
451 S 250 E
Smithfield, Ut 84335

Lds Smithfield 15Th Ward
Smithfield South
Trapper Trails 589
600 S 625 E
Smithfield, Ut 84335

Lds Smithfield 16Th Ward
Smithfield South
Trapper Trails 589
6521 N 2400 W
Amalga, Ut 84335

Lds Smithfield 18Th Ward
Smithfield South
Trapper Trails 589
600 S 625 E
Smithfield, Ut 84335

Lds Smithfield 19Th Ward
Smithfield North
Trapper Trails 589
155 W 400 N
Smithfield, Ut 84335

Lds Smithfield 22Nd Ward
Smithfield North
Trapper Trails 589
640 N 200 E
Smithfield, Ut 84335

Lds Smithfield 23Rd Ward
Smithfield South
Trapper Trails 589
451 S 250 E
Smithfield, Ut 84335

Lds Smithfield 24Th Ward
Smithfield South
Trapper Trails 589
451 S 250 E
Smithfield, Ut 84335

Lds Smithfield 25Th
Smithfield North Stake
Trapper Trails 589
660 W 200 N
Smithfield, Ut 84335

Lds Smithfield 2Nd Ward
Smithfield South
Trapper Trails 589
6521 N 2400 W
Amalga, Ut 84335

Lds Smithfield 3Rd Ward
Smithfield North
Trapper Trails 589
640 N 200 E
Smithfield, Ut 84335

Lds Smithfield 4Th Ward
Smithfield North
Trapper Trails 589
660 W 200 N
Smithfield, Ut 84335

Lds Smithfield 5Th Ward

Smithfield South
Trapper Trails 589
600 S 625 E
Smithfield, Ut 84335

Lds Smithfield 8Th Ward
Smithfield North
Trapper Trails 589
155 W 400 N
Smithfield, Ut 84335

Lds -Smithfield 9Th Ward
Smithfield North
Trapper Trails 589
660 W 200 N
Smithfield, Ut 84335

Lds Smithton Ridge Ward - Columbia Stake
Great Rivers Council 653
4708 Highlands Pkwy
Columbia, MO 65203

Lds Smithville Lake Branch Liberty Stake
Heart of America Council 307
7001 Searcy Creek Pkwy
Kansas City, MO 64119

Lds Smoky Hill Ward, Arapahoe Stake
Denver Area Council 061
5175 S Picadilly St
Centennial, CO 80015

Lds Snohomish Ward Snohomish Stake
Mount Baker Council, Bsa 606
8522 131st Ave Se
Snohomish, WA 98290

Lds Snoqualmie Falls Ward
Bellevue S Stake
Chief Seattle Council 609
1100 6Th Ave Se
Issaquah, Wa 98027

Lds Snoqualmie River Ward Redmond Stake
Chief Seattle Council 609
7115 224th Ave Ne
Redmond, WA 98053

Lds Snow Canyon Eleventh Ward
Utah National Parks 591
1854 N Serenity Dr
St George, UT 84770

Lds Snow Canyon Fifth Ward
Utah National Parks 591
1625 Lava Flow Dr
St George, UT 84770

Lds Snow Canyon First Ward
Utah National Parks 591
1184 N Dixie Downs Rd
St George, UT 84770

Lds Snow Canyon Fourth Ward
Utah National Parks 591
1184 N Dixie Downs Rd
St George, UT 84770

Lds Snow Canyon Second Ward
Utah National Parks 591
1360 N Dixie Downs Rd, Unit 56
1610 N Dixie Downs Rd
Saint George, UT 84770

Lds Snow Canyon Sixth Ward
Utah National Parks 591
2027 W 1860 N
St George, UT 84770

Lds Snow Canyon Thirteenth Ward
Utah National Parks 591
1631 W 1510 N
Saint George, UT 84770

Lds Snow Peak Ward Lebanon Stake
Cascade Pacific Council 492
1955 S 5th St
Lebanon, OR 97355

Lds Snow Springs Ward  Lehi
Utah National Parks 591
842 S 1660 W
Lehi, UT 84043

Lds Snow Ward, Bakersfield Stake
Southern Sierra Council 030
5500 Fruitvale Ave
Bakersfield, CA 93308

Lds Socorro Ward El Paso Stake
Yucca Council 573
11300 N Loop Dr
Socorro, TX 79927

Lds Socorro Ward Los Lunas Stake
Great Swest Council 412
1121 El Camino Real St
Socorro, NM 87801

Lds Soda Springs Stake - 1St Ward
Grand Teton Council 107
361 S 3rd E
Soda Springs, ID 83276

Lds Soda Springs Stake - 2Nd Ward
Grand Teton Council 107
311 S 3rd W
Soda Springs, ID 83276

Lds Soda Springs Stake - 3Rd Ward
Grand Teton Council 107
290 S 3rd W
Soda Springs, ID 83276

Lds Soda Springs Stake - 4Th Ward
Grand Teton Council 107

281 E Hooper Ave
Soda Springs, ID 83276

Lds Soda Springs Stake - 5Th Ward
Grand Teton Council 107
361 S 3rd E
Soda Springs, ID 83276

Lds Solon Ward Kirtland Stake
Lake Erie Council 440
5825 Liberty Rd
Solon, OH 44139

Lds Solvang Ward, Santa Barbara Stake
Los Padres Council 053
2627 Janin Way
Solvang, CA 93463

Lds Somerset Branch
Blue Grass Council 204
117 Waycross St
Somerset, KY 42501

Lds Somerset Ward  Sp Fork
Utah National Parks 591
2550 E 989 S
Spanish Fork, UT 84660

Lds Somerset Ward Bellevue South
Chief Seattle Council 609
4151 134th Ave Se
Bellevue, WA 98006

Lds Somerset Ward South Stake
Las Vegas Area Council 328
4105 Abernethy Forest Pl
Las Vegas, NV 89141

Lds Somersworth Ward, Exeter Nh Stake
Daniel Webster Council, Bsa 330
35 Tates Brook Rd
Somersworth, NH 03878

Lds Sonoma Ward
Redwood Empire Council 041
16280 La Grama St
Sonoma, CA 95476

Lds Sorrento Leesburg
Central Florida Council 083
30604 Apawamis Dr
Sorrento, FL 32776

Lds South Bench Ward
Haight Creek Stake
Trapper Trails 589
1282 W 1875 N
Farmington, Ut 84025

Lds South Bluff Ward
Syracuse South Stake
Trapper Trails 589
3024 S 1200
Syracuse, Ut 84075

Lds South Cache Spanish Branch
Hyrum Stake
Trapper Trails 589
600 S 200 E
Hyrum, Ut 84319

Lds South Charleston 1St Ward
Buckskin 617
839 Chestnut St
South Charleston, WV 25309

Lds South Coast Ward Hingham Stake
Mayflower Council 251
400 Cross Rd
North Dartmouth, MA 02747

Lds South Haven Ward - Kalamazoo Stake
Southern Shores Fsc 783
05272 73 1/2 St

South Haven, MI 49090

Lds South Houston Branch
Friendswood Stake
Sam Houston Area Council 576
5008 Calhoun Rd
Houston, Tx 77004

Lds South Lake Tahoe Ward
Carson City Stake
Nevada Area Council 329
P.O. Box 13083
So Lake Tahoe, Ca 96151

Lds South Lake Ward Marysville Stake
Mount Baker Council, Bsa 606
11232 31st St Se
Lake Stevens, WA 98258

Lds South Meadows Ward - Mt Rose Stake
Nevada Area Council 329
4850 Edmonton Dr
Reno, NV 89511

Lds South Mountain Ward
Utah National Parks 591
1299 S Cross Hollow Dr
Cedar City, UT 84720

Lds South Ogden 3Rd Ward
South Ogden Stake
Trapper Trails 589
4075 Orchard Ave
Ogden, Ut 84403

Lds South Ogden 4Th Ward
South Ogden Stake
Trapper Trails 589
4075 Orchard Ave
South Ogden, Ut 84403

Lds South Ogden 5Th Ward

South Ogden Stake
Trapper Trails 589
4380 Orchard Ave
South Ogden, Ut 84403

Lds South Ogden 6Th Ward
South Ogden Stake
Trapper Trails 589
4380 Orchard Ave
South Ogden, Ut 84403

Lds South Ogden 7Th Ward
South Ogden Stake
Trapper Trails 589
720 Nancy Dr
South Ogden, Ut 84403

Lds South Ogden 8Th Ward
South Ogden Stake
Trapper Trails 589
720 Nancy Dr
South Ogden, Ut 84403

Lds South Ogden 9Th Ward
South Ogden Stake
Trapper Trails 589
3755 Porter Ave
South Ogden, Ut 84403

Lds South Pass Ward
Utah National Parks 591
6918 N Mohawk St
Eagle Mountain, UT 84005

Lds South Pointe Ward Carnegie Stake
Las Vegas Area Council 328
2901 Wigwam Pkwy
Henderson, NV 89074

Lds South Valley View Ward
Utah National Parks 591
25 W Apple Blossom Way
Salem, UT 84653

Lds South Weber 1St Ward
South Weber Stake
Trapper Trails 589
1401 E S Weber Dr
South Weber, Ut 84405

Lds South Weber 2Nd Ward
South Weber Stake
Trapper Trails 589
1814 E 7775 S
South Weber, Ut 84405

Lds South Weber 3Rd Ward
South Weber Stake
Trapper Trails 589
7989 S 2250 E
South Weber, Ut 84405

Lds South Weber 4Th Ward
South Weber Stake
Trapper Trails 589
2620 E 8200 S
South Weber, Ut 84405

Lds South Weber 5Th Ward
South Weber Stake
Trapper Trails 589
2620 E 8200 S
South Weber, Ut 84405

Lds South Weber 6Th Ward
South Weber Stake
Trapper Trails 589
2620 E 8200 S
South Weber, Ut 84405

Lds South Weber 7Th Ward
South Weber Stake
Trapper Trails 589
1401 E S Weber Dr
South Weber, Ut 84405

Lds South Weber 8Th Ward
South Weber Stake
Trapper Trails 589
1401 E S Weber Dr
South Weber, Ut 84405

Lds Southern Highlands Ward South Stake
Las Vegas Area Council 328
11216 Crosseto Dr
Las Vegas, NV 89141

Lds Southfield Ward
Bloomfield Hills Stake
Great Lakes Fsc 272
23190 W 9 Mile Rd
Southfield, Mi 48033

Lds Southgate Second Ward
Utah National Parks 591
1068 W Chandler Dr
St George, UT 84770

Lds Southgate Third Ward
Utah National Parks 591
1068 W Chandler Dr
St. George, UT 84770

Lds Southgate Ward
Utah National Parks 591
1068 W Chandler Dr
Saint George, UT 84770

Lds Southglenn Ward, Littleton Stake
Denver Area Council 061
1939 E Eer Ave
Littleton, CO 80122

Lds Southington Ward New Haven Stake
Connecticut Yankee Council Bsa 072
750 Meriden Waterbury Tpke
Southington, CT 06489

Lds Southlake 1St Ward
Colleyville Stake
Longhorn Council 662
1143 Butterfield Dr
Grapevine, Tx 76051

Lds Southlake 2Nd Ward
Colleyville Stake
Longhorn Council 662
500 W Mcdonwell School Rd
Colleyville, Tx 76034

Lds Southlands Ward, Arapahoe Stake
Denver Area Council 061
7405 S Addison Ct
Aurora, CO 80015

Lds Southmoor Ward
Utah National Parks 591
4388 E Inverness
Eagle Mountain, UT 84005

Lds Southridge Ward
Denver Area Council 061
4195 E Wildcat Reserve Pkwy
Highlands Ranch, CO 80126

Lds Southslope Ward-Emmett Stk
Ore-Ida Council 106 - Bsa 106
1101 E 2nd St
Emmett, ID 83617

Lds Southworth Ward Bremerton Stake
Chief Seattle Council 609
3877 SE Mullenix Rd
Port Orchard, WA 98367

Lds Spanish Branch
East Texas Area Council 585
2401 N Broadway Ave
Tyler, TX 75702

Lds Spanish Branch Mcminnville Stake
Cascade Pacific Council 492
700 Ash St
Dayton, OR 97114

Lds Spanish Fields First Ward
Utah National Parks 591
347 S 1230 W
Spanish Fork, UT 84660

Lds Spanish Fields Second Ward
Utah National Parks 591
485 W Center St
Spanish Fork, UT 84660

Lds Spanish Fork Canyon Ward
Utah National Parks 591
3477 E River Bottoms Rd
Spanish Fork, UT 84660

Lds Spanish Fork Eighth Ward
Utah National Parks 591
1006 E 200 N
Spanish Fork, UT 84660

Lds Spanish Fork Eleventh Ward
Utah National Parks 591
505 E 900 N
Spanish Fork, UT 84660

Lds Spanish Fork Fifth Ward
Utah National Parks 591
1006 E 200 N
Spanish Fork, UT 84660

Lds Spanish Fork First Ward
Utah National Parks 591
310 E Center St
Spanish Fork, UT 84660

Lds Spanish Fork Fourteenth Ward

Utah National Parks 591
1750 E 750 S
Spanish Fork, UT 84660

Lds Spanish Fork Fourth Ward
Utah National Parks 591
353 E 400 N
Spanish Fork, UT 84660

Lds Spanish Fork Nineteenth Ward
Utah National Parks 591
662 W 520 N
Spanish Fork, UT 84660

Lds Spanish Fork Ninth Ward
Utah National Parks 591
6300 Del Monte Rd
Spanish Fork, UT 84660

Lds Spanish Fork Second Ward
Utah National Parks 591
541 W Center St
Spanish Fork, UT 84660

Lds Spanish Fork Seventeenth Ward
Utah National Parks 591
681 S 1550 E
Spanish Fork, UT 84660

Lds Spanish Fork Seventh Ward
Utah National Parks 591
761 E 400 N
Spanish Fork, UT 84660

Lds Spanish Fork Sixteenth Ward
Utah National Parks 591
505 E 900 N
Spanish Fork, UT 84660

Lds Spanish Fork Sixth Ward
Utah National Parks 591
291 W 700 N

Spanish Fork, UT 84660

Lds Spanish Fork Tenth Ward
Utah National Parks 591
358 N 400 E
Spanish Fork, UT 84660

Lds Spanish Fork Third Ward
Utah National Parks 591
360 N 650 W
Spanish Fork, UT 84660

Lds Spanish Fork Twelfth Ward
Utah National Parks 591
370 Scenic Dr
Spanish Fork, UT 84660

Lds Spanish Fork Twenty 1st Br
Tongan Ward
Utah National Parks 591
1750 W 5000 S
Palmyra, Ut 84660

Lds Spanish Fork Twenty Fourth Branch
Utah National Parks 591
490 S Main St
Spanish Fork, UT 84660

Lds Spanish Fork Twenty Second Ward
Utah National Parks 591
911 E 300 N
Spanish Fork, UT 84660

Lds Spanish Highlands Second Ward
Utah National Parks 591
281 N 2470 E
Spanish Fork, UT 84660

Lds Spanish Highlands Third Ward
Utah National Parks 591
363 N 2040 E
Spanish Fork, UT 84660

Lds Spanish Highlands Ward
Utah National Parks 591
2188 E 100 S
Spanish Fork, UT 84660

Lds Spanish Hills Ward Spg Mtn Stake
Las Vegas Area Council 328
9580 Peace Way
Las Vegas, Nv 89147

Lds Spanish Oaks Ward
Utah National Parks 591
1671 Stony View Dr
Spanish Fork, UT 84660

Lds Spanish Peak Ward
Utah National Parks 591
1750 E 750 S
Spanish Fork, UT 84660

Lds Spanish Ridge Ward
Utah National Parks 591
989 S 2550 E
Spanish Fork, UT 84660

Lds Spanish Springs Ward
Sparks East Stake
Nevada Area Council 329
570 E 4Th Ave
Sun Valley, Nv 89433

Lds Spanish Trails Ward  Cedar Breaks
Utah National Parks 591
3600 N Minersville Hwy
Enoch, UT 84721

Lds Spanish Trails Ward  Sp F
Utah National Parks 591
452 N 560 W
Spanish Fork, UT 84660

Lds Spanish Vista Ward  Sp Fork
Utah National Parks 591
1167 S 1700 E
Spanish Fork, UT 84660

Lds Sparkman Ward, Huntsville Stake
Greater Alabama Council 001
1804 Sparkman Dr Nw
Huntsville, AL 35816

Lds Sparta Sparta Ward Morristown
Patriots Path Council 358
195 Pinkneyville Rd
Sparta, NJ 07871

Lds Special Needs Cache Valley
Logan South Stake
Trapper Trails 589
344 W 700 S
Logan, Ut 84321

Lds Spencer Ward Sioux City Stake
Mid-America Council 326
1701 11th Ave W
Spencer, IA 51301

Lds Spg Creek Ninteenth Br  Spanish
Utah National Parks 591
55 N Main St
Springville, Ut 84663

Lds Spg Gulch Ward
Highlands Ranch Stake
Denver Area Council 061
9800A Foothills Canyon Blvd
Highlands Ranch, Co 80129

Lds Spgfield 1St Ward Spgfield Stake
Oregon Trail Council 697
1155 President St
Eugene, Or 97401

Lds Spgfield 2Nd Ward Spgfield Stake
Oregon Trail Council 697
1533 Market St
Springfield, Or 97477

Lds Spgfield 3Rd Ward Spgfield Stake
Oregon Trail Council 697
525 66Th St
Springfield, Or 97478

Lds Spgfield 4Th Ward Spgfield Stake
Oregon Trail Council 697
525 66Th St
Springfield, Or 97478

Lds Spgfield 5Th Ward Spgfield Stake
Oregon Trail Council 697
525 66Th St
Springfield, Or 97478

Lds Spgfield Ward
Dayton Ohio East Stake  Does
Tecumseh 439
4400 Derr Rd
Springfield, Oh 45503

Lds Split Mountain Ward
Utah National Parks 591
P.O. Box 790206
Vernal, UT 84079

Lds Spotsylvania Ward
Fredericksburg Stake
National Capital Area Council 082
5600 Smith Station Rd
Fredericksburg, Va 22407

Lds Spring City First Ward
Utah National Parks 591
P.O. Box 306
15000 N Hwy 117
Spring City, UT 84662

Lds Spring City Second Ward
Utah National Parks 591
164 S Main St
Spring City, UT 84662

Lds Spring Creek 1St Ward
Elko East Stake
Nevada Area Council 329
77 Spring Creek Pkwy
Spring Creek, Nv 89815

Lds Spring Creek 2Nd Ward
Elko East Stake
Nevada Area Council 329
234 Boyd Kennedy Rd
Spring Creek, Nv 89815

Lds Spring Creek 3Rd Ward
Elko East Stake
Nevada Area Council 329
77 Spring Creek Pkwy
Spring Creek, Nv 89815

Lds Spring Creek 4Th Ward
Elko East Stake
Nevada Area Council 329
234 Boyd Kennedy Rd
Spring Creek, Nv 89815

Lds Spring Creek 5Th Ward
Elko East Stake
Nevada Area Council 329
234 Boyd Kennedy Rd
Spring Creek, Nv 89815

Lds Spring Creek Eighteenth Ward
Utah National Parks 591
226 E 1075 N
Springville, UT 84663

Lds Spring Creek Eighth Ward

Utah National Parks 591
189 E 1400 N
Springville, UT 84663

Lds Spring Creek Fifteenth Ward
Utah National Parks 591
876 N 500 E
Springville, UT 84663

Lds Spring Creek Fifth Ward
Utah National Parks 591
860 E 200 N
Springville, UT 84663

Lds Spring Creek First Ward
Utah National Parks 591
860 E 200 N
Springville, UT 84663

Lds Spring Creek Fourteenth Ward
Utah National Parks 591
672 W 250 N
Springville, UT 84663

Lds Spring Creek Fourth Ward
Utah National Parks 591
350 E 400 N
Springville, UT 84663

Lds Spring Creek Ninth Ward
Utah National Parks 591
355 E, Center St
Springville, UT 84663

Lds Spring Creek Second Ward
Utah National Parks 591
350 N 400 E
Springville, UT 84664

Lds Spring Creek Seventeenth
Utah National Parks 591
760 N 400 E

Springville, UT 84663

Lds Spring Creek Seventh Ward
Utah National Parks 591
400 N 400 E
Springville, UT 84663

Lds Spring Creek Sixth Ward
Utah National Parks 591
225 N 1170 E
Springville, UT 84663

Lds Spring Creek Tenth Ward
Utah National Parks 591
672 N 250 W
Springville, UT 84663

Lds Spring Creek Third Ward
Utah National Parks 591
55 N Main St
Springville, UT 84663

Lds Spring Creek Thirteenth Ward
Utah National Parks 591
760 N 400 E
Springville, UT 84663

Lds Spring Creek Twelveth Ward
Utah National Parks 591
235 E 550 N
Springville, UT 84663

Lds Spring Creek Twentieth Ward
Utah National Parks 591
1028 W 550 N
Springville, UT 84663

Lds Spring Creek Twenty First
Utah National Parks 591
821 W 225 S
Springville, UT 84663

Lds Spring Creek Ward
Houston North Stake
Sam Houston Area Council 576
25023 Nampton Forest Dr
Spring, Tx 77389

Lds Spring Creek Ward/Montrose Stake
Denver Area Council 061
21004 Uncompahgre Rd
Montrose, CO 81403

Lds Spring Glen Ward
Utah National Parks 591
150 Ridgeway St
Helper, UT 84526

Lds Spring Haven Ward
Syracuse South Stake
Trapper Trails 589
3065 S Bluff Rd
Syracuse, Ut 84075

Lds Spring Haven Ward
Utah National Parks 591
200 N Center St
Lehi, UT 84043

Lds Spring Hill Ward Lebanon Stake
Cascade Pacific Council 492
2850 Grand Prairie Rd Se
Albany, OR 97322

Lds Spring Hollow First Ward
Utah National Parks 591
688 W 500 N
American Fork, UT 84003

Lds Spring Hollow Second Ward
Utah National Parks 591
986 W Sunrise Ln
American Fork, UT 84003

Lds Spring Lake Fifth Ward
Utah National Parks 591
448 W 1500 S
Payson, UT 84651

Lds Spring Lake First Ward
Utah National Parks 591
12625 S Spring Lake Rd
Payson, UT 84651

Lds Spring Lake Fourth Ward
Utah National Parks 591
1655 S 500 W
Payson, UT 84651

Lds Spring Lake Third Ward
Utah National Parks 591
1404 S 500 W
Payson, UT 84651

Lds Spring Lake Ward
Grand Rapids Stake
President Gerald R Ford 781
18975 168Th Ave
Spring Lake, Mi 49456

Lds Spring Lakes Ward Oakton Stake
National Capital Area Council 082
1515 Poplar Grove Dr
Reston, VA 20194

Lds Spring Meadow Ward
Utah National Parks 591
136 W Summerhill Dr
Saratoga Springs, UT 84045

Lds Spring Run Ward
Utah National Parks 591
3318 E Ox Brg
Eagle Mountain, UT 84005

Lds Spring Trails Ward
The Woodlands Stake
C/O Bishop Regan Howell
Sam Houston Area Council 576
3591 Discovery Creek Lane
Spring, Tx 77386

Lds Spring Valley Ward Lakes Stake
Las Vegas Area Council 328
4545 New Forest Dr
Las Vegas, NV 89147

Lds Springdale Ward
Utah National Parks 591
P.O. Box 46
Springdale, UT 84767

Lds Springdale Ward Springdale Stake
Westark Area Council 016
6738 Lynchs Prairie Cv
Springdale, AR 72762

Lds Springfield 1St Ward 2280Th Stake
Abraham Lincoln Council 144
5105 Johanne Ct
Springfield, IL 62711

Lds Springfield 2Nd Ward 2280Th Stake
Abraham Lincoln Council 144
4225 Buckeye Dr
Springfield, IL 62707

Lds Springfield Ward
Western Massachusetts Council 234
376 Maple St
Springfield, MA 01105

Lds Springfield Ward Annandale Stake
National Capital Area Council 082
6942 Sydenstricker Rd
Springfield, VA 22152

Lds Springs Ward
Utah National Parks 591
503 N 1275 W
St George, UT 84770

Lds Springtown Ward
Longhorn Council 662
1010 Timberoaks Dr
Azle, TX 76020

Lds Springville Eighth Ward
Utah National Parks 591
245 S 600 E
Springville, UT 84663

Lds Springville Fifth Ward
Utah National Parks 591
245 S 600 E
Springville, UT 84663

Lds Springville First Ward
Utah National Parks 591
245 S 600 E
Springville, UT 84663

Lds Springville Fourth Ward
Utah National Parks 591
966 W Center St
Springville, UT 84663

Lds Springville Ninth
c/o Bp. Scott Ashcraft
Utah National Parks 591
497 W 200 S
Springville, UT 84663

Lds Springville Second Ward
Utah National Parks 591
1785 E 400 S
Springville, UT 84663

Lds Springville Seventh Ward

Utah National Parks 591
1785 E 400 S
Springville, UT 84663

Lds Springville Sixth Ward
Utah National Parks 591
1785 E 400 S
Springville, UT 84663

Lds Springville Third Ward
Utah National Parks 591
355 E Center St
Springville, UT 84663

Lds Springville Ward Cedar Mill Stake
Cascade Pacific Council 492
19180 NW W Union Rd
Hillsboro, OR 97124

Lds St Anthony Stake
St Anthony 1St Ward
Grand Teton Council 107
230 N 7Th E
Saint Anthony, Id 83445

Lds St Anthony Stake
St Anthony 2Nd Ward
Grand Teton Council 107
330 E 1St N
Saint Anthony, Id 83445

Lds St Anthony Stake
St Anthony 3Rd Ward
Grand Teton Council 107
507 W 2Nd N
Saint Anthony, Id 83445

Lds St Anthony Stake
St Anthony 4Th Ward
Grand Teton Council 107
507 W 2Nd. N.
St Anthony, Id 83445

Lds St Anthony Stake
Twin Groves 2Nd Ward
Grand Teton Council 107
465 N 2700 E
Saint Anthony, Id 83445

Lds St Anthony Stake - Egin Bench Ward
Grand Teton Council 107
1633 E 400 N
Saint Anthony, ID 83445

Lds St Anthony Stake - Parker 1St Ward
Grand Teton Council 107
480 N 2000 E
Saint Anthony, ID 83445

Lds St Anthony Stake - Parker 2Nd Ward
Grand Teton Council 107
132 N Center St
Saint Anthony, ID 83445

Lds St Anthony Stake - Twin Groves Ward
Grand Teton Council 107
247 E 4 N
Saint Anthony, ID 83445

Lds St Anthony Stake - Wilford 1St Ward
Grand Teton Council 107
215 N 2400 E
Saint Anthony, ID 83445

Lds St Anthony Stake - Wilford 2Nd Ward
Grand Teton Council 107
2353 E 200 N
Saint Anthony, ID 83445

Lds St Cloud Hunters Creek
Central Florida Council 083
2821 Old Canoe Creek Rd
Saint Cloud, FL 34772

Lds St Cloud Stake - Hutchinson Branch
Northern Star Council 250
770 School Rd Nw
Hutchinson, MN 55350

Lds St Cloud Stake - Willmar Branch
Northern Star Council 250
300 26th Ave Ne
Willmar, MN 56201

Lds St George Eighth Ward
Utah National Parks 591
166 S Main St
St George, UT 84770

Lds St George Fifth Ward
Utah National Parks 591
85 S 400 E
St George, UT 84770

Lds St George First Ward
Utah National Parks 591
591 W 500 N
St. George, UT 84770

Lds St George Fourth Ward
Utah National Parks 591
449 S 300 E
St George, UT 84770

Lds St George Ninth Ward
Utah National Parks 591
550 E 700 S
St George, UT 84770

Lds St George Second Ward
Utah National Parks 591
166 S Main St
St George, UT 84770

Lds St George Seventeenth Ward
Utah National Parks 591

200 W 500 N
St George, UT 84770

Lds St George Seventh Ward
Utah National Parks 591
449 S 300 E
St George, UT 84770

Lds St George Sixteenth Ward
Utah National Parks 591
550 E 700 S
St George, UT 84770

Lds St George Sixth Ward
Utah National Parks 591
85 S 400 E
St George, UT 84770

Lds St George Sunset Ninth Br  Spanish
Utah National Parks 591
750 N 1000 W
St. George, Ut 84770

Lds St George Tenth Ward
Utah National Parks 591
591 W 500 N
St. George, UT 84770

Lds St George Third Ward
Utah National Parks 591
200 W 500 N
St George, UT 84770

Lds St George Twelfth Ward
Utah National Parks 591
156 E 500 S
St George, UT 84770

Lds St George Twenty Eighth Branch
Utah National Parks 591
2422 S River Rd, Unit 3
St George, UT 84790

Lds St Helens First Ward Rainier Stake
Cascade Pacific Council 492
2755 Sykes Rd
Saint Helens, OR 97051

Lds St Helens Second Ward Rainier Stake
Cascade Pacific Council 492
2755 Sykes Rd
Saint Helens, OR 97051

Lds St James Ward
Utah National Parks 591
1095 Saint James Ln
St George, UT 84790

Lds St Johns Branch - Lansing Stake
Water and Woods Council 782
300 E Townsend Rd
Saint Johns, MI 48879

Lds St Johns Ward Portland Stake
Cascade Pacific Council 492
5620 N Bowdoin St
Portland, OR 97203

Lds St Johns Ward Vancouver West Stake
Cascade Pacific Council 492
9728 NE 50th Ave
Vancouver, WA 98665

Lds St Joseph Ward - Kalamazoo Stake
Southern Shores Fsc 783
3653 Niles Ave
St. Joseph, MI 49085

Lds St Paul Stake - Blaine Ward
Northern Star Council 250
100 Silver Lake Rd Nw
New Brighton, MN 55112

Lds St Paul Stake - New Brighton Ward
Northern Star Council 250
100 Silver Lake Rd Nw
New Brighton, MN 55112

Lds St Paul Stake - North St Paul Ward
Northern Star Council 250
2335 Edgerton St
Little Canada, MN 55117

Lds St Paul Stake - Shoreview Ward
Northern Star Council 250
3143 Brookshire Ln
New Brighton, MN 55112

Lds St Paul Stake - West St Paul Ward
Northern Star Council 250
3645 Bailey Ridge Ct
Woodbury, MN 55125

Lds St Rose Ward Carnegie Stake
Las Vegas Area Council 328
2901 Wigwam
Henderson, NV 89074

Lds Stafford Br  Spn
Stafford Virginia Stake
National Capital Area Council 082
1399 Courthouse Rd
Stafford, Va 22554

Lds Stafford Ward Lake Oswego Stake
Cascade Pacific Council 492
4990 SW Saum Way
Tualatin, OR 97062

Lds Stallion Mountain Ward East Stake
Las Vegas Area Council 328
2285 Tree Line Dr
Las Vegas, NV 89142

Lds Stamford 1 Ward Yorktown Stake

Connecticut Yankee Council Bsa 072
834 Stillwater Rd
Stamford, CT 06902

Lds Stanley Ward Olathe Stake
Heart of America Council 307
13025 Wornall Rd
Kansas City, MO 64145

Lds Stanwood Ward Mt Vernon Stake
Mount Baker Council, Bsa 606
745 Ell Rd
Camano Island, WA 98282

Lds Star 2Nd Ward-Star Stk
Ore-Ida Council 106 - Bsa 106
9400 W Floating Feather Rd
Star, ID 83669

Lds Star 3Rd Ward-Star Stk
Ore-Ida Council 106 - Bsa 106
484 S Main St
Star, ID 83669

Lds Star 4Th Ward - Star Stk
Ore-Ida Council 106 - Bsa 106
497 N Lyngate Pl
Star, ID 83669

Lds Star 5Th Ward-Star Stake
Ore-Ida Council 106 - Bsa 106
1375 N Star Rd
Star, ID 83669

Lds Star Heights Ward Rio Rancho Stake
Great Swest Council 412
2807 Cabezon Blvd Se
Rio Rancho, NM 87124

Lds Star Ward-Star Stk
Ore-Ida Council 106 - Bsa 106
484 S Main St

Star, ID 83669

Lds Stayton Ward Salem Stake
Cascade Pacific Council 492
1400 Wern Ave
Stayton, OR 97383

Lds Stead Ward - Reno North Stake
Nevada Area Council 329
8080 Lemmon Dr
Reno, NV 89506

Lds Steeplechase Ward Tule Springs Stake
Las Vegas Area Council 328
8305 Fulton Ranch St
Las Vegas, NV 89131

Lds Stephenville Ward
Weatherford Stake
Longhorn Council 662
145 County Rd 260
Dublin, Tx 76446

Lds Sterling Hts Ward
Bloomfield Hills Stake
Great Lakes Fsc 272
2784 Square Lake Rd
Troy, Mi 48098

Lds Sterling Park Ward Ashburn Stake
National Capital Area Council 082
22066 Cir Dr
Sterling, VA 20164

Lds Sterling Park Ward Oakton Stake
National Capital Area Council 082
22066 Cir Dr
Sterling, VA 20164

Lds Sterling Ridge Ward South Stake
Las Vegas Area Council 328
9485 S Cimarron

Las Vegas, NV 89178

Lds Sterling Ward
Utah National Parks 591
P.O. Box 650066
Sterling, UT 84665

Lds Stetson Hills Ward-High Plains Stake
Pikes Peak Council 060
5485 Hopalong Trl
Colorado Springs, CO 80922

Lds Stevens Creek Ward
Augusta Georgia Stake
Georgia-Carolina 093
835 N Belair Rd
Evans, Ga 30809

Lds Stevens Creek Ward - Saratoga Stake
Silicon Valley Monterey Bay 055
10270 S Stelling Rd
Cupertino, CA 95014

Lds Stevens Point Ward-Wausau Stake
Samoset Council, Bsa 627
5431 Golla Rd
Stevens Point, WI 54482

Lds Stevenson Ward The Dalles Stake
Cascade Pacific Council 492
P.O. Box 71
1201 Loop Rd
Stevenson, WA 98648

Lds Stevensville 1St Wd
Stevensville Stake
Montana Council 315
100 Middle Burnt Fork Rd
Stevensville, Mt 59870

Lds Stevensville 2Nd Wd
Stevensville Stake

Montana Council 315
100 Middle Burnt Fork Rd
Stevensville, Mt 59870

Lds Stewart Place Ward Central Stake
Las Vegas Area Council 328
375 N Hollywood Blvd
Las Vegas, NV 89110

Lds Still Water Ward
Syracuse South Stake
Trapper Trails 589
3824 S 600 W
Syracuse, Ut 84075

Lds Stillaguamish Ward Arlington Stake
Mount Baker Council, Bsa 606
8415 Arlington Heights Rd
Arlington, WA 98223

Lds Stillwater Ward
Utah National Parks 591
341 W Shadow Ridge Dr
Saratoga Springs, UT 84045

Lds Stockbridge Ward Conyers Ga Stake
Flint River Council 095
3355 Georgia 155 N
Stockbridge, GA 30281

Lds Stockdale Ward, Bakersfield Stake
Southern Sierra Council 030
601 Deseret Way
Bakersfield, CA 93309

Lds Stockton Hill Ward Kingman Stake
Las Vegas Area Council 328
2033 Will Rogers Way
Kingman, AZ 86409

Lds Stone Creek Ward
Layton South Stake

Trapper Trails 589
505 S 1000 W
Layton, Ut 84041

Lds Stone Mtn Ward Elkhorn Spgs Stake
Las Vegas Area Council 328
7500 Tule Springs Rd
Las Vegas, Nv 89131

Lds Stonebridge Ward
Utah National Parks 591
82 N Dixie Dr
St. George, UT 84770

Lds Stonebridge Ward
Utah National Parks 591
8512 N Stonebridge Ln
Eagle Mountain, UT 84005

Lds Stonecliff Ward  Boulder Ridge
Utah National Parks 591
1762 S River Rd
St. George, UT 84790

Lds Stonegate Ward
Denver Area Council 061
15878 Haseley Dr
Parker, CO 80134

Lds Stonegate Ward Warm Springs Stake
Las Vegas Area Council 328
7670 S Bruce St
Las Vegas, NV 89123

Lds Stonehedge First
Utah National Parks 591
3795 S Camden Dr
Washington, UT 84780

Lds Stonewood First Ward
Utah National Parks 591
575 W 400 S

Orem, UT 84058

Lds Stonewood Fourth
Utah National Parks 591
450 S 100 W
Orem, UT 84058

Lds Stonewood Second Ward
Utah National Parks 591
242 W 700 S
Orem, UT 84058

Lds Stonewood Third
Utah National Parks 591
450 S 100 W
Orem, UT 84058

Lds Stony Point Ward
Redwood Empire Council 041
1550 Npoint Pkwy
Santa Rosa, CA 95407

Lds Stony Point Ward Round Rock E Stake
Capitol Area Council 564
2400 N A. W Grimes Blvd
Round Rock, Tx 78665

Lds Storm Lake Branch Sioux City Stake
Mid-America Council 326
712 Hwy 110
Stormlake, IA 50588

Lds Strasburg Ward, Aurora Stake
Denver Area Council 061
P.O. Box 869
55726 E Wolf Creek Dr
Strasburg, CO 80136

Lds Stuart Ward Stuart Stake
Gulf Stream Council 085
2401 SW Matheson Ave
Palm City, FL 34990

Lds Stuart Ward Stuart Stake
Gulf Stream Council 085
4426 SW Long Bay Dr
Palm City, FL 34990

Lds Sturgeon Bay Br Green Bay Wi Stake
Bay-Lakes Council 635
821 Fremont St
Algoma, Wi 54201

Lds Sturgis Ward - Kalamazoo Stake
Southern Shores Fsc 783
1111 N Galyn St
Sturgis, MI 49091

Lds Sugar City Stake
Heritage Park Ward
Grand Teton Council 107
6 N Teton Ave
Sugar City, Id 83448

Lds Sugar City Stake - Newdale Ward
Grand Teton Council 107
350 Church St
Newdale, ID 83436

Lds Sugar City Stake - Ponderosa Ward
Grand Teton Council 107
8 E Peterson Ln
Sugar City, ID 83448

Lds Sugar City Stake - South Fork Ward
Grand Teton Council 107
1204 N 3000 E
Sugar City, ID 83448

Lds Sugar City Stake - Sugar 2Nd Ward
Grand Teton Council 107
P.O. Box 472
6 N Teton Ave
Sugar City, ID 83448

Lds Sugar City Stake - Sugar 4Th Ward
Grand Teton Council 107
6 N Teton Ave
Sugar City, ID 83448

Lds Sugar City Stake - Teton 1St Ward
Grand Teton Council 107
1732 N 5000 E
Sugar City, ID 83448

Lds Sugar City Stake - Teton 2Nd Ward
Grand Teton Council 107
44 W Main
Teton, ID 83451

Lds Sugar City Stake - Teton Island Ward
Grand Teton Council 107
792 S 7th W
Sugar City, ID 83448

Lds Sugar Creek Ward Rogers Stake
Westark Area Council 016
1101 NE Mccollum Dr
Bentonville, AR 72712

Lds- Sugar Hill Stake- Laurel Spgs Ward
Northeast Georgia Council 101
510 Brannon Rd
Cumming, Ga 30041

Lds Sugar Land 1St Ward
Houston South Stake
Sam Houston Area Council 576
14555 Lexington Blvd
Sugar Land, Tx 77478

Lds Sugar Land 2Nd Ward
Houston South Stake
Sam Houston Area Council 576
14555 Lexington Blvd
Sugar Land, Tx 77478

Lds Sullivan Hollow 1St Ward
Weber Heights Stake
Trapper Trails 589
976 33Rd St
Ogden, Ut 84403

Lds Sullivan Hollow 2Nd Ward
Weber Heights Stake
Trapper Trails 589
976 33Rd St
Ogden, Ut 84403

Lds Sulphur Springs Branch
Gilmer Tx Stake
Circle Ten Council 571
1701 E Loop 301
Sulphur Springs, Tx 75482

Lds Sulphur Springs Branch
Gilmer Tx Stake
Circle Ten Council 571
1701 Loop 301 E
Sulphur Springs, Tx 75482

Lds Sulphur Well Branch
Lincoln Heritage Council 205
411 Cedar Top Rd
Edmonton, KY 42129

Lds Sultan Ward Snohomish Stake
Mount Baker Council, Bsa 606
14415 369th Ave Se
Startup, WA 98293

Lds Summerfield Ward
Old N State Council 070
3719 Pinetop Rd
Greensboro, NC 27410

Lds Summergrove Ward Fayetteville Stake
Flint River Council 095

821 Old Atlanta Hwy
Newnan, GA 30263

Lds Summerhill Ward
Utah National Parks 591
2471 S Honeysuckle Dr
Saratoga Springs, UT 84045

Lds Summerlake Ward Beaverton Stake
Cascade Pacific Council 492
11065 SW N Dakota St
Tigard, OR 97223

Lds Summerlin Ward Red Rock Stake
Las Vegas Area Council 328
9011 Hillpointe Rd
Las Vegas, NV 89134

Lds Summerset Ward-Boise W Stk
Ore-Ida Council 106 - Bsa 106
2650 S Five Mile Rd
Boise, ID 83709

Lds Summerville Third Ward
Coastal Carolina Council 550
511 E 5th N St
Summerville, SC 29483

Lds Summerville Ward Charleston Stake
Coastal Carolina Council 550
122 Ashley River Dr
Summerville, SC 29485

Lds Summerville Ward Charleston Stake
Coastal Carolina Council 550
2100 Bacons Bridge Rd
Summerville, SC 29485

Lds Summerwind Ward-Mer E Stk
Ore-Ida Council 106 - Bsa 106
11443 Mcmillan Rd
Boise, ID 83713

Lds Summit Ridge First Ward
Utah National Parks 591
591 Summit Ridge Pkwy
Santaquin, UT 84655

Lds Summit Ridge Second Ward
Utah National Parks 591
1393 Cedar Pass Dr
Santaquin, UT 84655

Lds Summit Ridge Third Ward
Utah National Parks 591
591 Summit Ridge Pkwy
Santaquin, UT 84655

Lds Summit Ridge Ward - Reno North Stake
Nevada Area Council 329
2505 Kings Row
Reno, NV 89503

Lds Summit Ward
Indian Waters Council 553
2350 White Pine Rd
Columbia, SC 29223

Lds Summit Ward
Utah National Parks 591
4561 Buckboard St
Eagle Mountain, UT 84005

Lds Summit Ward
Utah National Parks 591
4574 Windsor Dr
Provo, UT 84604

Lds Summit Ward
Utah National Parks 591
51 E Main
Summit, UT 84772

Lds Summit Ward Anthem Hills Stake
Las Vegas Area Council 328
875 Rich Perez Jr Dr
Henderson, NV 89052

Lds Summitview Ward/Yakima Stake
Grand Columbia Council 614
705 S 38th Ave
Yakima, WA 98902

Lds Sun Prairie Ward
Glaciers Edge Council 620
6651 Prairie View Dr
Sun Prairie, WI 53590

Lds Sun Prairie Ward
Glaciers Edge Council 620
N6883 Cty Hwy N
Sun Prairie, WI 53590

Lds Sun Rise Ward-Boise W Stk
Ore-Ida Council 106 - Bsa 106
3020 W Cherry Ln
Boise, ID 83705

Lds Sun River Vly Wd, Great Falls Stake
Montana Council 315
845 Us Hwy 89
Sun River, Mt 59483

Lds Sun Valley Ward - Sparks West Stake
Nevada Area Council 329
5875 Sonora Pass Dr
Sparks, NV 89436

Lds Sun Valley Ward Paradise Stake
Las Vegas Area Council 328
5100 Sun Valley Dr
Las Vegas, NV 89122

Lds Sunbow Ward
Utah National Parks 591

2015 N Wedgewood Ln
Cedar City, UT 84721

Lds Suncrest Eighth Ward  Spanish
Utah National Parks 591
891 W 130 N
Orem, UT 84058

Lds Suncrest Fifth Ward
Utah National Parks 591
140 N 400 W
Orem, UT 84057

Lds Suncrest First Ward
Utah National Parks 591
171 N 920 W
Orem, UT 84057

Lds Suncrest First Ward  Alpine
Utah National Parks 591
1895 E Aspen Leaf Pl
Draper, UT 84020

Lds Suncrest Ninth Ward
Utah National Parks 591
140 N 400 W
Orem, UT 84057

Lds Suncrest Second  Alpine
Utah National Parks 591
14977 S Round Tree Lane
Draper, UT 84020

Lds Suncrest Second Ward  Orem
Utah National Parks 591
223 W Garden Park
Orem, UT 84057

Lds Suncrest Sixth Ward
Utah National Parks 591
48 N 970 W
Orem, UT 84057

Lds Suncrest Tenth Ward
Utah National Parks 591
90 N 600 W
Orem, UT 84057

Lds Suncrest Third Ward
Utah National Parks 591
1601 E Amber Crest Ln
Draper, UT 84020

Lds Suncrest Third Ward
Utah National Parks 591
63 N 850 W
Orem, UT 84057

Lds Sundance Ward
Utah National Parks 591
7781 N Sparrowhawk Way
Eagle Mountain, UT 84005

Lds Sundance Ward-Mer Stk
Ore-Ida Council 106 - Bsa 106
431 E Moskee St
Meridian, ID 83646

Lds Sunland Ward
Verdugo Hills Council 058
7955 Hillrose St
Sunland, CA 91040

Lds Sunny Ridge First Ward
Utah National Parks 591
1368 E 175 N
Spanish Fork, UT 84660

Lds Sunny Ridge Second Ward
Utah National Parks 591
2200 E 100 S
Spanish Fork, UT 84660

Lds Sunny Ridge Third Ward
Utah National Parks 591
332 N 1430 E
Spanish Fork, UT 84660

Lds Sunnyside Ward/Moscow Stake
Inland Nwest Council 611
2701 Klemgard Rd
Pullman, WA 99163

Lds Sunnyside Ward/Yakima Stake
Grand Columbia Council 614
2020 Scoon Rd
Sunnyside, WA 98944

Lds Sunnyvale Ward, Los Altos Stake
Pacific Skyline Council 031
771 W Fremont Ave
Sunnyvale, CA 94087

Lds Sunrise Meadows First Ward  Lehi
Utah National Parks 591
947 Jack Rabbit Run
Saratoga Springs, UT 84045

Lds Sunrise Meadows Second Ward
Utah National Parks 591
882 N Joshua Dr
Saratoga Springs, UT 84045

Lds Sunrise Meadows Third Ward
Utah National Parks 591
642 N Fox Cir
Saratoga Springs, UT 84045

Lds Sunrise Mountain Ward Sunrise Stake
Las Vegas Area Council 328
1825 N Hollywood Blvd
Hollywood and Kell
Las Vegas, NV 89156

Lds Sunrise Ridge Ward

West Richland Stake
Blue Mountain Council 604
3701 Watkins Way
West Richland, Wa 99353

Lds Sunrise Terrace Ward
N Las Vegas Stake
Las Vegas Area Council 328
2295 N Walnut Rd
Las Vegas, Nv 89115

Lds Sunset Eleventh Ward
Utah National Parks 591
1464 S 810 W
Provo, UT 84601

Lds Sunset Fifth Ward
Utah National Parks 591
1505 S 620 W
Provo, UT 84601

Lds Sunset First Ward  St George
Utah National Parks 591
82 N Dixie Dr
St George, UT 84770

Lds Sunset Haven Ward
Utah National Parks 591
663 W 400 N
Saratoga Springs, UT 84045

Lds Sunset Heights Eighth Ward
Utah National Parks 591
500 S 600 W
Orem, UT 84058

Lds Sunset Heights Fifth Ward
Utah National Parks 591
1105 W 600 S
Orem, UT 84058

Lds Sunset Heights Fourth Ward

Utah National Parks 591
451 W 500 S
Orem, UT 84058

Lds Sunset Heights Second Ward
Utah National Parks 591
1260 S 400 W
Orem, UT 84058

Lds Sunset Heights Seventh Ward
Utah National Parks 591
1260 S 400 W
Orem, UT 84058

Lds Sunset Heights Sixth Ward
Utah National Parks 591
500 S 600 W
Orem, UT 84058

Lds Sunset Heights Third Ward
Utah National Parks 591
1105 W 600 S
Orem, UT 84058

Lds Sunset Hills First Ward
Utah National Parks 591
552 W 800 N
American Fork, UT 84003

Lds Sunset Hills Second Ward
Utah National Parks 591
964 N 500 W
American Fork, UT 84003

Lds Sunset Hills Third Ward
Utah National Parks 591
1152 N 420 W
American Fork, UT 84003

Lds Sunset Hills Ward Cedar Mill Stake
Cascade Pacific Council 492
14885 NW W Union Rd

Portland, OR 97229

Lds Sunset Hollow Ward
Utah National Parks 591
2579 N Garden Dr
Lehi, UT 84043

Lds Sunset Ninth Ward
Utah National Parks 591
352 S 1850 W
Provo, UT 84601

Lds Sunset Park Ward
Utah National Parks 591
99 N 920 W
Spanish Fork, UT 84660

Lds Sunset Park Ward, Riverton Stake
Greater Wyoming Council 638
430 Elizabeth Dr
Riverton, WY 82501

Lds Sunset Ridge Ward Blue Diamond Stake
Las Vegas Area Council 328
7885 W Robindale Rd
Las Vegas, NV 89113

Lds Sunset Second Ward  St George
Utah National Parks 591
82 N Dixie Dr
St George, UT 84770

Lds Sunset Tenth Ward
Utah National Parks 591
1211 S 560 W
Provo, UT 84601

Lds Sunset Tenth Ward  St George
Utah National Parks 591
415 N Wridge Dr
St George, UT 84770

Lds Sunset Third Ward
Utah National Parks 591
1158 W 1150 S
Provo, UT 84601

Lds Sunset Thirteenth Ward
Utah National Parks 591
1090 W 1020 S
Provo, UT 84601

Lds Sunset Twelfth Ward
Utah National Parks 591
1090 W 1020 S
Provo, UT 84601

Lds Sunset Valley Ward, Oak Hills Stake
Capitol Area Council 564
5201 Convict Hill Rd
Austin, TX 78749

Lds Sunset Ward Warm Springs Stake
Las Vegas Area Council 328
259 Domani Dr
Henderson, NV 89074

Lds Sunset Ward, San Francisco Stake
Pacific Skyline Council 031
1601 22nd Ave
San Francisco, CA 94122

Lds Superior Branch, Missoula Stake
Attn  Bsa Pack 4950
Montana Council 315
117 Moats Ln
Superior, MT 59872

Lds Susanville 1St Ward - Quincy Stake
Nevada Area Council 329
905 Richmond Rd
Susanville, CA 96130

Lds Susanville 2Nd Ward - Quincy Stake
Nevada Area Council 329
833 Richmond Rd
Susanville, CA 96130

Lds Sutherland First Ward
Utah National Parks 591
2648 N 3100 W
Delta, UT 84624

Lds Sutherland Second Ward
Utah National Parks 591
212 N 4000 W
Delta, UT 84624

Lds Sutherlin Ward Roseburg Stake
Oregon Trail Council 697
1562 Stearns Lane
Oakland, OR 97462

Lds Sutter Buttes Ward Yuba City Stake
Golden Empire Council 047
1470 Butte House Rd
Yuba City, CA 95993

Lds Sweet Home Ward Lebanon Stake
Cascade Pacific Council 492
1155 22nd Ave
Sweet Home, OR 97386

Lds Sweet Ward-Emmett Stk
Ore-Ida Council 106 - Bsa 106
11300 Sweet Ola Hwy
Blaine Dahlstrom
Sweet, ID 83670

Lds Swiss Alpine Ward
Utah National Parks 591
165 N Center St
Midway, UT 84049

Lds Sycamore Ward

Utah National Parks 591
2789 E 3630 S
Saint George, UT 84790

Lds Sylmar Ward
Verdugo Hills Council 058
13680 Sayre St
Sylmar, CA 91342

Lds Syracuse 11Th Ward
Legacy Park Stake
Trapper Trails 589
2024 S 1475 W
Syracuse, Ut 84075

Lds Syracuse 12 Samoan Branch
Syracuse Stake
Trapper Trails 589
1625 S 1100 W
Syracuse, Ut 84075

Lds Syracuse 1St Ward
Syracuse Bluff Stake
Trapper Trails 589
700 So 2500 W
Syracuse, Ut 84075

Lds Syracuse 2Nd Ward
Legacy Park Stake
Trapper Trails 589
2228 S 1660 W
Syracuse, Ut 84075

Lds Syracuse 3Rd Ward
Legacy Park Stake
Trapper Trails 589
2679 S 1000 W
Syracuse, Ut 84075

Lds Syracuse 6Th Ward
Syracuse Bluff Stake
Trapper Trails 589
2339 W 1900 S

Syracuse, Ut 84075

Lds Syracuse Meadows Ward
Syracuse Bluff Stake
Trapper Trails 589
2500 W 700 S
Syracuse, Ut 84075

Lds Tabiona Ward
Utah National Parks 591
P.O. Box 319
Tabiona, UT 84072

Lds Table Mountain Ward Gridley Stake
Golden Empire Council 047
167 Table Mountain Blvd
Oroville, CA 95965

Lds Tahoe North Ward - Reno Stake
Nevada Area Council 329
P.O. Box 910
Truckee, CA 96160

Lds Takena Ward Lebanon Stake
Cascade Pacific Council 492
1615 28th Ave Se
Albany, OR 97322

Lds Talaofa Wards Sac North Stake
Golden Empire Council 047
751 Rio Tierra Ave
Sacramento, CA 95833

Lds Talladega Ward
Greater Alabama Council 001
190 Shocco Springs Rd
Talladega, AL 35160

Lds Tallyns Reach Ward, Arapahoe Stake
Denver Area Council 061
7405 S Addison Ct
Aurora, CO 80016

Lds Talus Ridge Second Ward
Utah National Parks 591
641 N Pony Express Pkwy
Saratoga Springs, UT 84045

Lds Talus Ridge Ward
Utah National Parks 591
543 N Slate Ct
Saratoga Springs, UT 84045

Lds Tascosa Ward Amarillo Tx Stake
Golden Spread Council 562
2101 N Coulter St
Amarillo, TX 79124

Lds- Tates Creek Ward-Lexington Stake
Blue Grass Council 204
1789 Tates Creek Rd
Lexington, KY 40502

Lds Taylor Monument Ward
Kaysville West Stake
Trapper Trails 589
1035 S Angel St
Kaysville, Ut 84037

Lds Taylor Ranch Ward Abq West Stake
Great Swest Council 412
6000 Kachina St Nw
Albuquerque, NM 87120

Lds Taylor Ranch Ward Tule Springs Stake
Las Vegas Area Council 328
6221 Newkirk Court
Las Vegas, NV 89130

Lds Taylor Ward Round Rock East Stake
Capitol Area Council 564
2800 N Dr
Taylor, TX 76574

Lds Tehachapi Ward, E Bakersfield Stake
Southern Sierra Council 030
600 Anita Dr
Tehachapi, CA 93561

Lds Temple 2Nd Ward - Waco Stake
Longhorn Council 662
3909 Ermine
Temple, TX 76504

Lds Temple City Ward L176
Greater Los Angeles Area 033
150 W Duarte Rd
Arcadia, CA 91007

Lds Temple Ward - Waco Stake
Longhorn Council 662
3909 Ermine
Temple, TX 76504

Lds Templeton Ward San Luis Obispo Stake
Los Padres Council 053
2600 Ramona Rd
Atascadero, CA 93422

Lds Ten Mile Ward-Mer W Stk
Ore-Ida Council 106 - Bsa 106
1985 N Black Cat Rd
Meridian, ID 83646

Lds Ten Sleep Ward, Worland Stake
Greater Wyoming Council 638
2758 E US Hwy 16
Ten Sleep, WY 82442

Lds Terrace Heights Ward/Selah Stake
Grand Columbia Council 614
105 S Hillcrest Dr
Yakima, WA 98901

Lds Terre View Ward/Moscow Stake

Inland Nwest Council 611
1055 NE Orchard Dr
Pullman, WA 99163

Lds Terreton Stake - Beaver Creek Ward
Grand Teton Council 107
P.O. Box 124
Dubois, ID 83423

Lds Terreton Stake - Hamer Ward
Grand Teton Council 107
2612 E 2300 N
Hamer, ID 83425

Lds Terreton Stake - Monteview Ward
Grand Teton Council 107
2995 N 500 E
Monteview, ID 83435

Lds Terreton Stake - Roberts 1St Ward
Grand Teton Council 107
2552 E 400 N
Roberts, ID 83444

Lds Terreton Stake - Roberts 2Nd Ward
Grand Teton Council 107
121 N 3Rd
Roberts, ID 83444

Lds Terreton Stake - Terreton 1St Ward
Grand Teton Council 107
1639 E 1600 N
Terreton, ID 83450

Lds Terreton Stake - Terreton 2Nd Ward
Grand Teton Council 107
1248 E 1500 N
Terreton, ID 83450

Lds Thanksgiving Meadows Second Ward
Utah National Parks 591
3556 N Bear Hollow Way

Lehi, UT 84043

Lds Thanksgiving Meadows Ward
Utah National Parks 591
3778 N Prairie Grass Dr
Lehi, UT 84043

Lds Thanksgiving Village Ward
Utah National Parks 591
2598 N Turnberry Ct
Lehi, UT 84043

Lds Thatcher Penrose 1St Ward
Tremonton West Stake
Trapper Trails 589
11475 W 10400 N
Thatcher, Ut 84337

Lds Thatcher Penrose 2Nd Ward
Tremonton West Stake
Trapper Trails 589
11475 W 10400 N
Thatcher, Ut 84337

Lds Thayne Stake - Auburn Ward
Grand Teton Council 107
182 State Hwy 237
Grover, WY 83122

Lds Thayne Stake - Bedford Ward
Grand Teton Council 107
4447 Thayne Bedford Rd
Bedford, WY 83112

Lds Thayne Stake - Cedar Creek Ward
Grand Teton Council 107
151 Alta Dr
Star Valley Ranch, WY 83127

Lds Thayne Stake - Etna Ward
Grand Teton Council 107
107998 US Hwy 89

Etna, WY 83118

Lds Thayne Stake - Freedom Ward
Grand Teton Council 107
102894 US Hwy 89
Shane Ronald Crook
Freedom, WY 83120

Lds Thayne Stake - Grover Ward
Grand Teton Council 107
229 Rocky Rd Cir
Afton, WY 83110

Lds Thayne Stake - Meadows Ward
Grand Teton Council 107
P.O. Box 31
1455 County Rd 130
Grover, WY 83122

Lds Thayne Stake - Thayne 1St Ward
Grand Teton Council 107
124 Petersen Pkwy
Thayne, WY 83127

Lds Thayne Stake - Thayne 2Nd Ward
Grand Teton Council 107
Vanoy Pkwy
Thayne, WY 83127

Lds The Ch Jesus Christ LDS
Abu Dhabi Stake
Transatlantic Council, Bsa 802
P.O. Box 4490
Houston, Tx 77210

Lds The Church Of Jesus Christ Of LDS
Transatlantic Council, Bsa 802
Lauterstrasse 1
Kaiserslautern, 67657

Lds The Dalles Second Ward
The Dalles Stake

Cascade Pacific Council 492
1815 E 15Th St
The Dalles, Or 97058

Lds The Village Ward
Utah National Parks 591
2436 E Crimson Ridge Dr
St. George, UT 84790

Lds Thermopolis Ward, Worland Stake
Greater Wyoming Council 638
625 S 10th St
Thermopolis, WY 82443

Lds Thetford Ward
Transatlantic Council, Bsa 802
Mayflower,
United Kingdom

Lds Third Ward
Glaciers Edge Council 620
701 Bear Claw Way
Madison, WI 53717

Lds Thomas Lake Ward Everett Stake
Mount Baker Council, Bsa 606
11915 29th Ave Se
Everett, WA 98208

Lds Thornton Creek Ward Seattle N Stake
Chief Seattle Council 609
5701 8Th Ave Ne
Seattle, Wa 98105

Lds Thousand Oaks 2Nd Ward
Thousand Oaks Stake
Ventura County Council 057
3645 N Moorpark Rd
Thousand Oaks, Ca 91360

Lds Thousand Oaks Ward
Ventura County Council 057

819 Paseo Del Robledo
Thousand Oaks, CA 91360

Lds Three Forks Ward, Bozeman Stake
Montana Council 315
601 Grove
Three Forks, MT 59752

Lds Three Lakes Ward Lebanon Stake
Cascade Pacific Council 492
2850 Grand Prairie Rd Se
Albany, OR 97322

Lds Three Peaks Ward
Utah National Parks 591
555 E Midvalley Rd
Enoch, UT 84721

Lds Thurber Ward
Utah National Parks 591
P.O. Box 12
Bicknell, UT 84715

Lds Tickle Creek Ward
Mt Hood Oregon Stake
Cascade Pacific Council 492
16317 Se Bluff Rd
Sandy, Or 97055

Lds Tiffany Park Ward Renton Stake
Chief Seattle Council 609
17030 106th Ave Se
Renton, WA 98055

Lds Tiffanysprings Ward
Platte City Stake
Heart Of America Council 307
2700 Ensign Dr
Platte City, Mo 64079

Lds Tigard Ward Tualatin Stake
Cascade Pacific Council 492

11065 SW N Dakota St
Tigard, OR 97223

Lds Tiger Mtn Ward Bellevue S Stake
Chief Seattle Council 609
23978 Se 160Th St
Issaquah, Wa 98027

Lds Tillamook Ward Forest Grove Stake
Cascade Pacific Council 492
P.O. Box 409
Tillamook, OR 97141

Lds Timber Creek Ward - Alliance Stake
Longhorn Council 662
2509 Trophy Club Dr
Roanoke, TX 76262

Lds Timber Creek Ward-Boise Stk
Ore-Ida Council 106 - Bsa 106
5808 N Cape Arago Pl
Boise, ID 83714

Lds Timber Creek Ward-Boise Stk
Ore-Ida Council 106 - Bsa 106
9075 W Steve St
Boise, ID 83714

Lds Timp Meadows Ward  Heber
Utah National Parks 591
1265 E Center St
Heber City, UT 84032

Lds Timp Park Fifth Ward
Utah National Parks 591
990 N 100 W
Orem, UT 84057

Lds Timp Park First Ward
Utah National Parks 591
1000 N Main St
Orem, UT 84057

Lds Timp Park Fourth Ward
Utah National Parks 591
935 N 300 E
Orem, UT 84057

Lds Timp Park Second Ward
Utah National Parks 591
252 E 1090 N
Orem, UT 84057

Lds Timp Park Third Ward
Utah National Parks 591
1000 N Main St
Orem, UT 84057

Lds Timpanogos Fifth Ward
Utah National Parks 591
800 N 100 W
Pleasant Grove, UT 84062

Lds Timpanogos First Ward
Utah National Parks 591
520 N 400 E
Pleasant Grove, UT 84062

Lds Timpanogos Fourth Ward
Utah National Parks 591
55 N 600 E
Pleasant Grove, UT 84062

Lds Timpanogos Second Ward
Utah National Parks 591
800 N 100 W
Pleasant Grove, UT 84062

Lds Timpanogos Seventh Ward
Utah National Parks 591
500 N 300 E
Pleasant Grove, UT 84062

Lds Timpanogos Sixth Ward
Utah National Parks 591
170 N 850 E
Pleasant Grove, UT 84062

Lds Timpanogos Third Ward
Utah National Parks 591
315 N 400 E
Pleasant Grove, UT 84062

Lds Timpview Fifth Ward
Utah National Parks 591
865 W 1000 N
Orem, UT 84057

Lds Timpview First Ward
Utah National Parks 591
1050 N 600 W
Orem, UT 84057

Lds Timpview Fourth Ward
Utah National Parks 591
1075 W 1100 N
Orem, UT 84057

Lds Timpview Second Ward
Utah National Parks 591
950 W 1200 N
Orem, UT 84057

Lds Timpview Seventh Ward
Utah National Parks 591
1050 N 600 W
Orem, UT 84057

Lds Timpview Sixth Ward
Utah National Parks 591
1240 N 950 W
Orem, UT 84057

Lds Timpview Third Ward
Utah National Parks 591

1075 W 1100 N
Orem, UT 84057

Lds Tipton Ward - Warrensburg Stake
Great Rivers Council 653
30630 Hwy 5
Tipton, MO 65081

Lds Tokyo South Stake
Far E Council 803
Minami Azabu 5-8-10
Minato-Ku,
Japan

Lds Tomball 2Nd Ward
Klein Texas Stake
Sam Houston Area Council 576
23311 Powder Mill Dr
Tomball, Tx 77377

Lds Tompkinsville Ward
Lincoln Heritage Council 205
3000 Radio Station Rd
Tompkinsville, KY 42167

Lds Tonopah Ward Fallon South Stake
Nevada Area Council 329
P.O. Box 1127
Tonopah, NV 89049

Lds Toquerville Second Ward
Utah National Parks 591
P.O. Box 383
79 N Toquer Blvd
Toquerville, UT 84774

Lds Toquerville Third Ward
Utah National Parks 591
1563 S Ashcreek Dr
Toquerville, UT 84774

Lds Toquerville Ward

Utah National Parks 591
79 N Toquer Blvd
Toquerville, UT 84774

Lds Torrance 1St Ward 254
Greater Los Angeles Area 033
22605 Kent Ave
Torrance, CA 90505

Lds Torrey Ward
Utah National Parks 591
P.O. Box 55
Torrey, UT 84775

Lds Totem Lake Ward Kirkland Stake
Chief Seattle Council 609
13320 NE 132nd St
Kirkland, WA 98034

Lds Town Center Ward Red Rock Stake
Las Vegas Area Council 328
10550 W Alta Dr
Las Vegas, NV 89144

Lds Town Hall Ward
Utah National Parks 591
835 S 500 W
Provo, UT 84601

Lds Townsend Ward, Helena Stake
Montana Council 315
916 Broadway St
Townsend, MT 59644

Lds Tracy Ward Manteca Stake
Greater Yosemite Council 059
27150 Wilkinson Way
Tracy, CA 95376

Lds Tradewind Ward Amarillo Tx Stake
Golden Spread Council 562
3715 Langtry Dr

Amarillo, TX 79109

Lds Trappers Loop Ward
Morgan North Stake
Trapper Trails 589
5378 W Old Hwy Rd
Mountain Green, Ut 84050

Lds Traverse City Ward
President Gerald R Ford 781
P.O. Box 6817
3746 Veterans Dr
Traverse City, MI 49696

Lds Traverse Mountain Eighth Ward
Utah National Parks 591
4755 N Sunset Way
Lehi, UT 84043

Lds Traverse Mountain Eleventh Ward
Utah National Parks 591
890 W 3200 N
Lehi, UT 84043

Lds Traverse Mountain Fifth Ward
Utah National Parks 591
5052 N Homestead Dr
Lehi, UT 84043

Lds Traverse Mountain First Ward
Utah National Parks 591
4713 Pheasant Ridge Trail
Lehi, UT 84043

Lds Traverse Mountain Fourth Ward
Utah National Parks 591
2030 W Chapel Ridge Rd
Lehi, UT 84043

Lds Traverse Mountain Ninth Ward
Utah National Parks 591
4810 N Whisper Wood Dr

Lehi, UT 84043

Lds Traverse Mountain Second Ward
Utah National Parks 591
2198 Fox Trail Dr
Lehi, UT 84043

Lds Traverse Mountain Seventh Ward
Utah National Parks 591
5118 N Fox Hollow Way
Lehi, UT 84043

Lds Traverse Mountain Sixth Ward
Utah National Parks 591
5140 N Ravencrest Ln
Lehi, UT 84043

Lds Traverse Mountain Tenth Ward
Utah National Parks 591
5097 N Eagles View Dr
Lehi, UT 84043

Lds Traverse Mountain Third Ward
Utah National Parks 591
2288 W New Harvest Ln
Lehi, UT 84043

Lds Traverse Mountain Thirteenth Ward
Utah National Parks 591
4151 N Traverse Mountain Blvd, Apt 9206
Lehi, UT 84043

Lds Traverse Mountain Twelfth Ward
Utah National Parks 591
4179 N Red Maple Ct
Lehi, UT 84043

Lds Treasure Valley Ward
Utah National Parks 591
1762 S River Rd
St George, UT 84790

Lds Tremonton 10Th Ward
Tremonton South Stake
Trapper Trails 589
1150 S Tremont St
Tremonton, Ut 84337

Lds Tremonton 11Th Ward
Tremonton Stake
Trapper Trails 589
166 N Tremonton St
Tremonton, Ut 84337

Lds Tremonton 12Th Ward
Tremonton South Stake
Trapper Trails 589
1150 S Tremont St
Tremonton, Ut 84337

Lds Tremonton 13Th Ward
Tremonton Stake
Trapper Trails 589
660 N 300 E
Tremonton Stake
Tremonton, Ut 84337

Lds Tremonton 2Nd Ward
Tremonton South Stake
Trapper Trails 589
300 S Tremont St
Tremonton S Stake
Tremonton, Ut 84337

Lds Tremonton 3Rd
Tremonton West Stake
Trapper Trails 589
9590 N 6800 W
Tremonton, Ut 84337

Lds Tremonton 5Th Ward
Tremonton South Stake
Trapper Trails 589
251 S Tremont St
Tremonton, Ut 84337

Lds Tremonton 7Th Ward
Tremonton West Stake
Trapper Trails 589
10350 W 1160 N
Bothwell, Ut 84337

Lds Tremonton 8Th Ward
Tremonton West Stake
Trapper Trails 589
345 S 1000 W
Tremonton, Ut 84337

Lds Tremonton 9Th Ward
Tremonton South Stake
Trapper Trails 589
1150 S Tremont St
Tremonton, Ut 84337

Lds Tridell Ward
Utah National Parks 591
P.O. Box 760062
Tridell, UT 84076

Lds Trillium Creek Ward
Lake Oswego Stake
Cascade Pacific Council 492
775 Marylhurst Cir
West Linn, Or 97068

Lds Trophy Club Ward - Alliance Stake
Longhorn Council 662
236 Oak Hill Dr
Trophy Club, TX 76262

Lds Tropic Ward
Utah National Parks 591
P.O. Box 13
Tropic, UT 84776

Lds Tropical Breeze Ward
N Las Vegas Stake

Las Vegas Area Council 328
3221 Villa Pisani Ct
North Las Vegas, Nv 89031

Lds Tropicana Ward Paradise Stake
Las Vegas Area Council 328
2275 E Tropicana Ave
Las Vegas, NV 89119

Lds Troy Branch/Moscow Stake
Inland Nwest Council 611
715 Scott St
Troy, ID 83871

Lds Troy Ward - Bloomfield Hills Stake
Great Lakes Fsc 272
2784 E Square Lake Rd
Troy, MI 48085

Lds Trumbull 1 Ward New Haven Stake
Connecticut Yankee Council Bsa 072
36 Bonnie View Dr
Trumbull, CT 06611

Lds Trumbull 2Nd Ward New Haven Stake
Connecticut Yankee Council Bsa 072
1450 Barnum Ave
Bridgeport, CT 06610

Lds Truth Or Consequences Br
Las Cruces Stk
Yucca Council 573
200 W 6Th Ave
Truth Or Consequences, Nm 87901

Lds Tualatin Valley Ward Hillsboro Stake
Cascade Pacific Council 492
2220 NE Jackson School Rd
Hillsboro, OR 97124

Lds Tujunga Ward
Verdugo Hills Council 058

7955 Hillrose St
Sunland, CA 91040

Lds Tully Park Ward-Settlers Park Stk
Ore-Ida Council 106 - Bsa 106
2026 NW 10th St
Meridian, ID 83646

Lds Turner Ward Salem Stake
Cascade Pacific Council 492
3645 Cloverdale Dr Se
Turner, OR 97392

Lds Tuscany Ward, Arapahoe Stake
Denver Area Council 061
21750 E Dorado Ave
Centennial, CO 80015

Lds Tuscany Ward-Mer S Stk
Ore-Ida Council 106 - Bsa 106
3542 S Capulet Way
Meridian, ID 83642

Lds Twin Bridges 1St Ward
Davenport Stake
Illowa Council 133
4929 Wisconsin Ave
Davenport, Ia 52806

Lds Twin Bridges 2Nd Ward
Illowa Council 133
4800 Kennedy Dr
East Moline, IL 61244

Lds Twin Oak Ward/Atlanta Stake
Atlanta Area Council 092
2083 Wesley Chapel Rd
Decatur, GA 30035

Lds Two River Ward, Great Falls Stake
Montana Council 315
1401 9th St Nw

Great Falls, MT 59404

Lds Tyhee Stake - Bringhurst Ward
Grand Teton Council 107
140 Bringhurst St
Chubbuck, ID 83202

Lds Tyhee Stake - Fort Hall Ward
Grand Teton Council 107
Rr 6 Box 33M
Hwy 91
Pocatello, ID 83202

Lds Tyhee Stake - Paradise Ward
Grand Teton Council 107
140 Bringhurst St
Chubbuck, ID 83202

Lds Tyhee Stake - Pocatello 37Th Ward
Grand Teton Council 107
Us Hwy 91
Pocatello, ID 83202

Lds Tyhee Stake - Pocatello 44Th Ward
Grand Teton Council 107
Us Hwy 91
Pocatello, ID 83202

Lds Tyhee Stake - Pocatello 48Th Ward
Grand Teton Council 107
12146 W Tyhee Rd
Chubbuck, ID 83202

Lds Tyhee Stake - Pocatello 7Th Ward
Grand Teton Council 107
12146 W Tyhee Rd
Chubbuck, ID 83202

Lds Ucon Stake - Cottonwood Ward
Grand Teton Council 107
9869 N 26th E
Idaho Falls, ID 83401

Lds Ucon Stake - Homestead Ward
Grand Teton Council 107
2967 E 105 N
Idaho Falls, ID 83401

Lds Ucon Stake - Milo Ward
Grand Teton Council 107
12127 N 75th E
Idaho Falls, ID 83401

Lds Ucon Stake - Monument Ward
Grand Teton Council 107
3807 E 109 N
Idaho Falls, ID 83401

Lds Ucon Stake - Ucon Ward
Grand Teton Council 107
P.O. Box 413
10854 N 41 E
Ucon, ID 83454

Lds Ucon Stake - Yellowstone Ward
Grand Teton Council 107
2967 E 105 N
Idaho Falls, ID 83401

Lds Ucon Stake -Foothill Ward
Grand Teton Council 107
12160 N 75th E
Idaho Falls, ID 83401

Lds Uinta View Ward
Evanston South Stake
Trapper Trails 589
201 Sage St
Evanston, Wy 82930

Lds Uintah 1St Ward
Pleasant Valley Stake
Trapper Trails 589
6660 S 1775 E

Uintah, Ut 84405

Lds Uintah 2Nd Ward
Pleasant Valley Stake
Trapper Trails 589
6660 S 1775 E
Uintah, Ut 84405

Lds Uintah River Ward
Utah National Parks 591
5427 E 3000 N
Ballard, UT 84066

Lds Uintah Ward
Utah National Parks 591
873 E 2850 S
Vernal, UT 84078

Lds Ukiah 1St Ward
Redwood Empire Council 041
1337 S Dora St
Ukiah, CA 95482

Lds Ukiah 2Nd Ward
Redwood Empire Council 041
925 Hazel Ave
Ukiah, CA 95482

Lds Uncomphagre Ward/Montrose Stake
Denver Area Council 061
1679 Pioneer Rd
Delta, CO 81416

Lds Union Hill Ward Redmond Stake
Chief Seattle Council 609
7115 224th Ave Ne
Redmond, WA 98053

Lds Union Square 1St Ward
New York Stake
Greater New York Councils, Bsa 640
144 W 15Th St

New York, Ny 10011

Lds Union Ward Manteca Stake
Greater Yosemite Council 059
1233 Ngate Dr
Manteca, CA 95336

Lds University Hills Ward, Denver Stake
Denver Area Council 061
2710 S Monaco Pkwy
Denver, CO 80222

Lds University Park Orlando
Central Florida Council 083
5449 N Dean Rd
Orlando, FL 32817

Lds University Park Ward Sarasota Stake
Southwest Florida Council 088
7001 Beneva Rd
Sarasota, FL 34238

Lds University Ward, Pueblo Stake
Rocky Mountain Council 063
1411 Fortino Blvd
Pueblo, CO 81008

Lds Urbana Ward Champaign Stake
Prairielands 117
604 W Windsor Rd
Champaign, IL 61820

Lds Urbana Ward Frederick Stake
National Capital Area Council 082
1811 Latham Dr
Frederick, MD 21701

Lds Ustick Ward-Mer E Stk
Ore-Ida Council 106 - Bsa 106
2840 Wildwood St
Boise, ID 83713

Lds Utah Valley Deaf Ward
Utah National Parks 591
888 S Freedom Blvd
Provo, UT 84601

Lds Vacaville 1St Ward Vacaville Stake
Golden Empire Council 047
311 Alamo Dr
Vacaville, CA 95688

Lds Vacaville 2Nd Ward Vacaville Stake
Golden Empire Council 047
360 Portsmouth Ave
Vacaville, CA 95687

Lds Vacaville 3Rd Ward Vacaville Stake
Golden Empire Council 047
311 Alamo Dr
Vacaville, CA 95688

Lds Vacaville 4Th Ward Vacaville Stake
Golden Empire Council 047
480 Wrentham Dr
Vacaville, CA 95688

Lds Vacaville 5Th Ward Vacaville Stake
Golden Empire Council 047
470 Wrentham Dr
Vacaville, CA 95688

Lds Vail Branch/Rifle Stake
Denver Area Council 061
P.O. Box 883
Vail, CO 81658

Lds Valdosta Ward Albany Stake
South Georgia Council 098
2500 Jerry Jones Dr
Valdosta, GA 31602

Lds Vale 1St Ward-Nyssa Stk

Ore-Ida Council 106 - Bsa 106
135 Yakima St S
Vale, OR 97918

Lds Vale 2Nd Ward-Nyssa Stk
Ore-Ida Council 106 - Bsa 106
135 Yakima St S
Vale, OR 97918

Lds Valencia Orlando
Central Florida Council 083
5449 N Dean Rd
Orlando, FL 32817

Lds -Valencia Stake
Stevenson Ranch Ward
W.L.A.C.C. 051
24443 Mcbean Pkwy
Valencia, Ca 91355

Lds -Valencia Stake- Castaic Ward
W.L.A.C.C. 051
24443 Mcbean Pkwy
Valencia, CA 91355

Lds -Valencia Stake- Copperhill Ward
W.L.A.C.C. 051
27827 Skycrest Cir
Valencia, CA 91354

Lds -Valencia Stake- Newhall 1St Ward
W.L.A.C.C. 051
24915 Peachland Ave
Newhall, CA 91321

Lds -Valencia Stake- Newhall 2Nd Ward
W.L.A.C.C. 051
24915 Peachland Ave
Newhall, CA 91321

Lds -Valencia Stake- Valencia 1St Ward
W.L.A.C.C. 051

24442 Mcbean Pkwy
Valencia, CA 91355

Lds -Valencia Stake- Valencia 3Rd Ward
W.L.A.C.C. 051
24443 Mcbean Pkwy
Valencia, CA 91355

Lds Valencia Ward Los Lunas Stake
Great Swest Council 412
James St   Hwy 85
Los Lunas, NM 87031

Lds Valle Verde Ward Green Valley Stake
Las Vegas Area Council 328
1525 Guilford Dr
Henderson, NV 89014

Lds Valley Crest Ward Skye Canyon Stake
Las Vegas Area Council 328
9830 Elkhorn Rd
Las Vegas, NV 89149

Lds Valley Forge 1St Ward
Cradle of Liberty Council 525
2530 Stinson Ln
Norristown, PA 19403

Lds Valley Forge 2Nd Ward
Cradle of Liberty Council 525
2530 Stinson Ln
Norristown, PA 19403

Lds Valley Hills First   Heber
Utah National Parks 591
P.O. Box 104
Heber City, UT 84032

Lds Valley Hills Second Ward   Heber
Utah National Parks 591
521 E 500 N
Heber City, UT 84032

Lds Valley View Ward
Utah National Parks 591
1985 N Main
Cedar City, UT 84721

Lds Valley View Ward  Eagle Mountain
Utah National Parks 591
9742 N Horizon Dr
Eagle Mountain, UT 84005

Lds Valley Vista Ward Camarillo Stake
Ventura County Council 057
1201 Paseo Camarillo
Camarillo, CA 93010

Lds Valparaiso Ward, Menlo Park Stake
Pacific Skyline Council 031
1105 Valparaiso Ave
Menlo Park, CA 94025

Lds Vancouver 1st Ward Vancouver W Stake
Cascade Pacific Council 492
4312 Ne 101St St
Vancouver, Wa 98686

Lds Vancouver North Stake
Cascade Pacific Council 492
17604 NE Stoney Meadows Dr
Vancouver, WA 98682

Lds Vancouver Seventh Ward
Vancouver W Stake
Cascade Pacific Council 492
2300 Nw 99Th St
Vancouver, Wa 98665

Lds Vancouver Third Ward
Vancouver W Stake
Cascade Pacific Council 492
721 Nw 104Th Loop
Vancouver, Wa 98685

Lds Vashon Island Ward Seattle Stake
Chief Seattle Council 609
9330 SW 204th St
Vashon, WA 98070

Lds Vegas Valley Ward East Stake
Las Vegas Area Council 328
4040 E Wyoming Ave
Las Vegas, NV 89104

Lds Veneta Ward-Eugene Stake
Oregon Trail Council 697
88068 Houston Rd
Veneta, OR 97487

Lds Venice Ward
Utah National Parks 591
100 S Main St
Venice, UT 84701

Lds Venice Ward Bradenton Stake
Southwest Florida Council 088
3000 E Venice Ave
Venice, FL 34292

Lds Ventana Ward West Stake
Great Swest Council 412
7100 Woodmount Ave Nw
Albuquerque, NM 87114

Lds Ventura 1St Ward Ventura Stake
Ventura County Council 057
3501 Loma Vista Rd
Ventura, CA 93003

Lds Verdugo Hills Ward
Verdugo Hills Council 058
4550 Raymond Ave
La Crescenta, CA 91214

Lds Vernal Eighth Ward
Utah National Parks 591
1510 W Hwy 40
Vernal, UT 84078

Lds Vernal Fifth Ward
Utah National Parks 591
1421 N 1500 W
Vernal, UT 84078

Lds Vernal First Ward
Utah National Parks 591
15 E 100 N
Vernal, UT 84078

Lds Vernal Fourth Ward
Utah National Parks 591
235 E 600 S
Vernal, UT 84078

Lds Vernal Ninth Ward
Utah National Parks 591
220 W 250 N
Vernal, UT 84078

Lds Vernal Seventh Ward
Utah National Parks 591
1343 W 50 S
Vernal, UT 84078

Lds Vernal Sixth Ward
Utah National Parks 591
170 N 1100 W
Vernal, UT 84078

Lds Vernal Third Ward
Utah National Parks 591
475 W 100 S
Vernal, UT 84078

Lds Vernonia Branch Forest Grove Stake
Cascade Pacific Council 492

1350 Knott St
Vernonia, OR 97064

Lds Vero Beach Ward-Stuart Stake
Gulf Stream Council 085
3960 12th St
Vero Beach, FL 32960

Lds Verona Ward-Meridian Linder Stk
Ore-Ida Council 106 - Bsa 106
5764 N Black Sand Ave
Meridian, ID 83646

Lds Veterans Park Ward
Utah National Parks 591
1125 W 300 N
Lehi, UT 84043

Lds Veyo First Ward
Utah National Parks 591
176 E Center St
Veyo, UT 84782

Lds Vicenza Military Ward
Transatlantic Council, Bsa 802
Cmr 427 Box 814
Apo Ae, 09630

Lds Vicksburg Ward
Andrew Jackson Council 303
6300 Indiana Ave
Vicksburg, MS 39180

Lds Victor Falls Ward Enumclaw Stake
Chief Seattle Council 609
11214 214th Ave E
Bonney Lake, WA 98391

Lds Victory View Ward-Boise W Stk
Ore-Ida Council 106 - Bsa 106
3700 S Maple Grove Rd
Boise, ID 83709

Lds Victory Ward-Mer Victory Stk
Ore-Ida Council 106 - Bsa 106
2555 S Stoddard Rd
Meridian, ID 83642

Lds Vienna Ward Oakton Stake
National Capital Area Council 082
2719 Hunter Mill Rd
Oakton, VA 22124

Lds Vienna Woods Ward-Mer N Stk
Ore-Ida Council 106 - Bsa 106
5555 N Locust Grove Rd
Meridian, ID 83646

Lds Viera Cocoa
Central Florida Council 083
5937 Indigo Crossing Dr
Rockledge, FL 32955

Lds View Pointe
Utah National Parks 591
11162 N Alpine Hwy
Highland, UT 84003

Lds View Ridge Ward Everett Stake
Mount Baker Council, Bsa 606
110 50th St Sw
Everett, WA 98203

Lds Villa Bonita Ward Paradise Stake
Las Vegas Area Council 328
3901 E Viking Rd
Las Vegas, NV 89121

Lds Village Stake Okc Ward
Last Frontier Council 480
5020 NW 63rd St
Oklahoma City, OK 73132

Lds Vincennes Evansville In
Buffalo Trace 156
1984 N Old Hwy 41
Vincennes, IN 47591

Lds Vineland Ward Cherry Hill Nj Stake
Garden State Council 690
110 Highland Ave
Vineland, NJ 08361

Lds Vineyard 9Th Ward
Utah National Parks 591
605 S 1810 W
Orem, UT 84058

Lds Vineyard Eighth Ward
Utah National Parks 591
General Delivery
Vineyard, UT 84057

Lds Vineyard Fifth Ward
Utah National Parks 591
1810 W Springwater Dr
Orem, UT 84058

Lds Vineyard First Ward
Utah National Parks 591
323 W Shoreline Ct
Vineyard, UT 84058

Lds Vineyard Fourth Ward
Utah National Parks 591
1206 S 1680 W
Orem, UT 84058

Lds Vineyard Hills Ward-Livermore Stake
San Francisco Bay Area Council 028
950 Mochos St
Livermore, CA 94550

Lds Vineyard Second Ward
Utah National Parks 591

1496 W 650 S
Orem, UT 84058

Lds Vineyard Seventh Ward
Utah National Parks 591
513 S 1920 W
Orem, UT 84058

Lds Vineyard Sixth Ward
Utah National Parks 591
504 S Lake View Dr
Vineyard, UT 84058

Lds Vineyard Tenth Ward
Utah National Parks 591
1160 W 400 S
Orem, UT 84058

Lds Vineyard Third Ward  Spanish
Utah National Parks 591
1105 W 600 S
Orem, UT 84058

Lds Vineyard Ward Elk Grove Stake
Golden Empire Council 047
8925 Vintage Park Dr
Sacramento, CA 95829

Lds Vint Hill Ward Gainesville Stake
National Capital Area Council 082
14015 Glenkirk Rd
Gainesville, VA 20155

Lds Vintage Hills Ward
Sparks West Stake
Nevada Area Council 329
2955 Rock Blvd
Sparks, Nv 89431

Lds Virgin Ward
Utah National Parks 591
37 N Mill

Virgin, UT 84779

Lds Virginia Ward Lb Stake
Long Beach Area Council 032
3114 E S St
Lakewood, CA 90712

Lds Vista Ridge Ward, Round Rock Stake
Capitol Area Council 564
10128 Palmbrook Dr
Austin, TX 78717

Lds Vly Vista Ward Lone Mtn Stake
Las Vegas Area Council 328
10070 Azure Dr
Las Vegas, Nv 89149

Lds Volcano Cliffs Ward Abq West Stake
Great Swest Council 412
7100 Woodmount Ave Nw
Albuquerque, NM 87114

Lds W Bridgewater 3Rd Ward Hingham Stake
Mayflower Council 251
547 Manley St
West Bridgewater, Ma 02379

Lds W Chester Ward Cincinnati N Stake
Dan Beard Council, Bsa 438
7118 Dutchland Pkwy
Liberty Township, Oh 45044

Lds W Chester Ward, Vly Forge Pa Stake
Chester County Council 539
1443 Telegraph Rd
West Chester, Pa 19380

Lds W Oquendo Ward Spg Mtn Stake
Las Vegas Area Council 328
7885 W Robindale Rd
Las Vegas, Nv 89113

Lds Wabash Ward/Bloomington Stake
Crossroads of America 160
1845 N 6th 1/2 St
Terre Haute, IN 47804

Lds Wagon Trail Ward
Utah National Parks 591
2015 N Wedgewood Ln
Cedar City, UT 84721

Lds Wahluke Ward/Othello Stake
Grand Columbia Council 614
10490 Rd 24 Sw
Mattawa, WA 99349

Lds Waiehu Ward, Kahului Hi Stake
Aloha Council, Bsa 104
125 W Kamehameha Ave
Kahului, HI 96732

Lds Waiehu Ward, Kahului Hi Stake
Aloha Council, Bsa 104
Lono Ave
Kahului, HI 96732

Lds Wailuku Ward, Kahului Hi Stake
Aloha Council, Bsa 104
1300 Maui Lani Pkwy
Kahului, HI 96732

Lds Wakefield Ward Annandale Stake
National Capital Area Council 082
4911 Ox Rd
Fairfax, VA 22030

Lds Waldport Ward-Corvallis Stake
Oregon Trail Council 697
190 SW Newton Dr
Waldport, OR 97394

Lds Wales Ward - Milwaukee South Stake

Potawatomi Area Council 651
115 N Wales Rd
Wales, WI 53183

Lds Walkersville Ward Frederick Stake
National Capital Area Council 082
1811 Latham Dr
Frederick, MD 21701

Lds Walled Lake Ward
Bloomfield Hills Stake
Great Lakes Fsc 272
33900 W 13 Mile Rd
Farmington Hills, Mi 48331

Lds Wallsburg First Ward
Utah National Parks 591
494 W Main Canyon Rd
Wallsburg, UT 84082

Lds Wallsburg Second Ward
Utah National Parks 591
2045 E Main Canyon Rd
Wallsburg, UT 84082

Lds Walnut Canyon Ward
Ventura County Council 057
15351 Benwood Dr
Moorpark, CA 93021

Lds Walnut Creek Branch Papillion Stake
Mid-America Council 326
2220 Big Sky Dr
Papillion, NE 68046

Lds Walnut Creek Ward,Austin Stake
Capitol Area Council 564
1000 Rutherford Ln
Austin, TX 78753

Lds Walnut Grove Ward
Syracuse South Stake

Trapper Trails 589
535 W 2700 S
Syracuse, Ut 84075

Lds Walnut Grove Ward Vancouver N Stake
Cascade Pacific Council 492
14219 Ne 49Th St
Vancouver, Wa 98682

Lds Walsenburg Branch, Pueblo Stake
Rocky Mountain Council 063
P.O. Box 346
Walsenburg, CO 81089

Lds Walsh Ranch Ward, Round Rock Stake
Capitol Area Council 564
3813 Sky Ln
Round Rock, TX 78681

Lds Walters Hill Ward
Mt Hood Oregon Stake
Cascade Pacific Council 492
12300 Se 312Th Ave
Boring, Or 97009

Lds Ward 1- Rockford Stake
Blackhawk Area 660
620 N Alpine Rd
Rockford, IL 61107

Lds Ward Canyon West
South Plains Council 694
4509 21st St
Lubbock, TX 79407

Lds Ward-Elgin
Indian Waters Council 553
34 Chestnut Ferry Rd
Camden, SC 29020

Lds Warden 1St Ward/Othello Stake
Grand Columbia Council 614

8151 Rd S Se
Warden, WA 98857

Lds Warm Springs Ward
Utah National Parks 591
971 N Rolling Hills Rd
Washington, UT 84780

Lds Warm Springs Ward Warm Springs Stake
Las Vegas Area Council 328
7670 S Bruce St
Las Vegas, NV 89123

Lds Warner Robins 2Nd Ward
Central Georgia Council 096
200 Draper St
Warner Robins, GA 31088

Lds Warner Robins First Ward
Central Georgia Council 096
200 Draper St
Warner Robins, GA 31088

Lds Warren Ward Youngstown Stake
Great Trail 433
1321 State Rd Nw
Warren, OH 44481

Lds Warrensburg Ward Warrensburg Stake
Heart of America Council 307
1515 Dd Hwy
Warrensburg, MO 64093

Lds Warrenton 1 Ward Gainesville Stake
National Capital Area Council 082
585 Fauquier Rd
Warrenton, VA 20186

Lds Warrenton 2 Ward Gainesville Stake
National Capital Area Council 082
585 Fauquier Rd
Warrenton, VA 20186

Lds Warrenton Ward 1 Gainesville Stake
National Capital Area Council 082
585 Fauquier Rd
Warrenton, VA 20186

Lds Warrenton Ward Rainier Stake
Cascade Pacific Council 492
33061 Douglas Ln
Warrenton, OR 97146

Lds- Warrenton Ward-North County Stake
Greater St Louis Area Council 312
Highway 47 N
Warrenton, MO 63383

Lds Warsaw Ward, South Bend Stake
Anthony Wayne Area 157
2907 Hilltop Cir
Winona Lake, IN 46590

Lds Wasatch Mountain Ward
Utah National Parks 591
165 N Center St
Midway, UT 84049

Lds Wasco Branch, Bakersfield Stake
Southern Sierra Council 030
2309 9th Pl
Wasco, CA 93280

Lds Washburn Ward Lone Mountain Stake
Las Vegas Area Council 328
3300 N Buffalo Dr
Las Vegas, NV 89129

Lds Washington Ave Ward Sunrise Stake
Las Vegas Area Council 328
1001 N Christy Ln
Las Vegas, NV 89110

Lds Washington Dc Asl Br Suitland Stake
National Capital Area Council 082
10329 Tamarack Dr
Vienna, Va 22182

Lds Washington Eighth Ward
Utah National Parks 591
754 Cherry Cir
Washington, UT 84780

Lds Washington Eleventh Ward
Utah National Parks 591
516 N Scenic Dr W
Washington, UT 84780

Lds Washington Fields Eighth
Utah National Parks 591
1295 S 3000 E
St George, UT 84790

Lds Washington Fields Eleventh Ward
Utah National Parks 591
2720 S Washington Fields Rd
Washington, UT 84780

Lds Washington Fields Fifth Ward
Utah National Parks 591
1548 S 535 E
Washington, UT 84780

Lds Washington Fields First Ward
Utah National Parks 591
1867 S Washington Fields Rd
Washington, UT 84780

Lds Washington Fields Fourteenth Ward
Utah National Parks 591
934 E Outlaw Gulch
Washington, UT 84780

Lds Washington Fields Fourth Ward
Utah National Parks 591

2759 E 1400 S
St George, UT 84790

Lds Washington Fields Ninth Ward
Utah National Parks 591
628 S 3000 E
St. George, UT 84780

Lds Washington Fields Second Ward
Utah National Parks 591
1295 S 3000 E.
St. George, UT 84790

Lds Washington Fields Seventh Ward
Utah National Parks 591
1867 S Washington Fields Rd
Washington, UT 84780

Lds Washington Fields Sixteenth Ward
Utah National Parks 591
178 E Sky View Ln
Washington, UT 84780

Lds Washington Fields Sixth Ward
Utah National Parks 591
1867 S Washington Fields Rd
Washington, UT 84780

Lds Washington Fields Tenth Ward
Utah National Parks 591
2375 Coletero Cir
Washington, UT 84780

Lds Washington Fields Third Ward
We Stake
Utah National Parks 591
1835 Washington Fields Rd
Washington, Ut 84780

Lds Washington Fields Thirteenth Ward
Utah National Parks 591
61 W 1785 S

Washington, UT 84780

Lds Washington Fields Twelfth Ward
Utah National Parks 591
489 E Stanley Cir
Washington, UT 84780

Lds Washington Fifth Ward
Utah National Parks 591
446 E Mangum Rd
Washington, UT 84780

Lds Washington First Ward
Utah National Parks 591
82 N Main St
Washington, UT 84780

Lds Washington Fourth Ward
Utah National Parks 591
82 N Main St
Washington, UT 84780

Lds Washington Ninth Ward
Utah National Parks 591
193 E Legends Ln
Washington, UT 84780

Lds Washington Seventh Ward
Utah National Parks 591
245 W 100 S
Washington, UT 84780

Lds Washington Third Ward
Utah National Parks 591
700 E Telegraph St
Washington, UT 84780

Lds Washoe Valley Ward - Mt Rose Stake
Nevada Area Council 329
440 Mcclellan Dr
Carson City, NV 89704

Lds Washougal River Ward
Vancouver E Stake
Cascade Pacific Council 492
3907 Q St
Washougal, Wa 98671

Lds Watauga Ward
Sequoyah Council 713
211 Mayflower Rd
Johnson City, TN 37601

Lds Watauga Ward - Hurst Stake
Longhorn Council 662
2001 Willis Ln
Keller, TX 76248

Lds Waterfall Canyon Ward
Ogden East Stake
Trapper Trails 589
3254 Polk Ave
Ogden, Ut 84403

Lds Waterfall Ward Shadow Mountain Stake
Las Vegas Area Council 328
6051 Dorrell Lane
Las Vegas, NV 89131

Lds Waterford Lakes Hunters Creek
Central Florida Council 083
1375 Woodbury Rd
Orlando, FL 32828

Lds Waterloo
Greater St Louis Area Council 312
900 Park St
Waterloo, IL 62298

Lds Waterman Ward Elk Grove Stake
Golden Empire Council 047
8697 Elk Grove Blvd
Elk Grove, CA 95624

Lds Watertown Ward Utica Ny Stake
Longhouse Council 373
20020 County Route 65
Watertown, NY 13601

Lds Watsonville Ward - Santa Cruz Stake
Silicon Valley Monterey Bay 055
255 Holm Rd
Watsonville, CA 95076

Lds Waukesha Ward Milwaukee North Stake
Potawatomi Area Council 651
115 N Wales Rd
Wales, Wi 53183

Lds Wauseon Ward Toledo Ohio Stake
Black Swamp Area Council 449
858 S Shoop Ave
Wauseon, OH 43567

Lds Waycross 1St Ward Kingsland Stake
Coastal Georgia Council 099
2095 Central Ave
Waycross, GA 31503

Lds Waycross 2Nd Ward Kingsland Stake
Coastal Georgia Council 099
2905 Central Ave
Waycross, GA 31503

Lds Weatherford Ward - Weatherford Stake
Longhorn Council 662
2251 Bethel Rd
Weatherford, TX 76087

Lds Weaver Lane Ward
Layton South Stake
Trapper Trails 589
2120 W Gentile St
Layton, Ut 84041

Lds Webb Lane Ward
Kaysville West Stake
Trapper Trails 589
1035 S Angel St
Kaysville, Ut 84037

Lds Weber Area S Special Needs Scouts
Trapper Trails 589
Burch Creek Stake
Ogden, Ut 84405

Lds Weber East Special Needs
Pleasant View South Stake
Trapper Trails 589
236 Porter
Ogden, Ut 84404

Lds Weber West Special Needs
Pioneer Trails Stake
Trapper Trails 589
4979 S 5100 W
Hooper, Ut 84315

Lds Weber West Special Needs
West Point Stake
Trapper Trails 589
West Point Stake
West Point, Ut 84015

Lds- Webster Groves Ward
S St Louis Stake
Greater St Louis Area Council 312
4511 Butler Hill Rd
So Stake
Saint Louis, Mo 63128

Lds Webster Meadows Ward
Kaysville Stake
Trapper Trails 589
205 S Angel St
Kaysville, Ut 84037

Lds Wedgewood Ward

Clearfield North Stake
Trapper Trails 589
151 N 1000 W
Clearfield, Ut 84015

Lds Weiser 1St Ward-Weiser Stk
Ore-Ida Council 106 - Bsa 106
1775 Cove Rd
Weiser, ID 83672

Lds Weiser 2Nd Ward-Weiser Stk
Ore-Ida Council 106 - Bsa 106
300 E Main St
Weiser, ID 83672

Lds Weiser 3Rd Ward-Weiser Stk
Ore-Ida Council 106 - Bsa 106
1151 Devils Elbow Rd, 3rd St   E Main
Weiser, ID 83672

Lds Wellington First Ward
Utah National Parks 591
50 N 100 E
Wellington, UT 84542

Lds Wellington Fourth Ward
Utah National Parks 591
50 N 100 E
Wellington, UT 84542

Lds Wellington Second Ward
Utah National Parks 591
935 E Main St
Wellington, UT 84542

Lds Wellington Third Ward
Utah National Parks 591
935 E Main
Wellington, UT 84542

Lds Wellington Ward Stuart Stake
Gulf Stream Council 085

990 Big Blue Trce
Wellington, FL 33414

Lds Wells Park Ward Black Mountain Stake
Las Vegas Area Council 328
401 Palo Verde Dr
Henderson, NV 89015

Lds Wells Ward - Elko East Stake
Nevada Area Council 329
951 Lake Ave
Wells, NV 89835

Lds Wellsville 10Th Ward
Wellsville Stake
Trapper Trails 589
660 S 100 W
Wellsville, Ut 84339

Lds Wellsville 11Th Ward
Wellsville Stake
Trapper Trails 589
3547 W 6100 S
Wellsville Stake
Wellsville, Ut 84339

Lds Wellsville 1St Ward
Wellsville Stake
Trapper Trails 589
30 S Center St
Wellsville, Ut 84339

Lds Wellsville 3Rd Ward
Wellsville Stake
Trapper Trails 589
49 W 200 S
Wellsville, Ut 84339

Lds Wellsville 4Th Ward
Wellsville Stake
Trapper Trails 589
49 W 200 S
Wellsville, Ut 84339

Lds Wellsville 5Th Ward
Wellsville Stake
Trapper Trails 589
660 S 100 W
Wellsville, Ut 84339

Lds Wellsville 7Th Ward
Wellsville Stake
Trapper Trails 589
660 S 100 W
Wellsville, Ut 84339

Lds Wellsville 8Th Ward
Wellsville Stake
Trapper Trails 589
49 W 200 S
Wellsville, Ut 84339

Lds Wellsville 9Th Ward
Wellsville Stake
Trapper Trails 589
30 S Center St
Wellsville, Ut 84339

Lds Wenatchee River Ward
Wenatchee Stake
Grand Columbia Council 614
2821 Easy St
Wenatchee, Wa 98801

Lds Wern Hills Ward Cincinnati N Stake
Dan Beard Council, Bsa 438
3670 Hubble Rd
Cincinnati, Oh 45247

Lds West Bend Ward Appleton Wi Stake
Bay-Lakes Council 635
120 E Paradise Dr
West Bend, WI 53095

Lds West Hills Knoxville

Great Smoky Mountain Council 557
400 Kendall Rd
Knoxville, TN 37919

Lds West Hills Ward Beaverton Stake
Cascade Pacific Council 492
4195 SW 99th Ave
Beaverton, OR 97005

Lds West Lane Ward Stockton Stake
Greater Yosemite Council 059
21121 E Copperopolis Rd
Linden, CA 95236

Lds West Layton Ward
Layton Legacy Stake
Trapper Trails 589
535 W 2700 S
Syracuse, Ut 84075

Lds West Linn Ward Lake Oswego Stake
Cascade Pacific Council 492
1395 Rosemont Rd
West Linn, OR 97068

Lds West Mountain First Ward
Utah National Parks 591
10400 S 5795 W
Payson, UT 84651

Lds West Mountain Fourth Ward
Utah National Parks 591
5237 W 10400 S
Payson, UT 84651

Lds West Mountain Second Ward
Utah National Parks 591
900 W 400 N
Payson, UT 84651

Lds West Mountain Third Ward
Utah National Parks 591

902 W 400 N
Payson, UT 84651

Lds West Park Ward
Clearfield South Stake
Trapper Trails 589
315 E Chelmes Way  2200 So
Clearfield, Ut 84015

Lds West Park Ward, Billings Stake
Montana Council 315
2929 Belvedere Dr
Billings, MT 59102

Lds West Point 10Th Ward
West Point Stake
Trapper Trails 589
2852 W 300 N
West Point, Ut 84015

Lds West Point 11Th Ward
West Point Stake
Trapper Trails 589
550 N 2300 W
West Point, Ut 84015

Lds West Point 12Th Ward
West Point Stake
Trapper Trails 589
2865 W 800 N
West Point, Ut 84015

Lds West Point 13Th Ward
Lakeside Stake
Trapper Trails 589
3290 W 800 N
West Point, Ut 84015

Lds West Point 14Th Ward
West Point Stake
Trapper Trails 589
2852 W 300 N
West Point, Ut 84015

Lds West Point 15Th Ward Spanish
Lakeside Stake
Trapper Trails 589
3488 W 300 N
West Point, Ut 84015

Lds West Point 16Th Ward
Lakeside Stake
Trapper Trails 589
4383 W 300 N
West Point, Ut 84015

Lds West Point 17Th Ward
Lakeside Stake
Trapper Trails 589
855 N 4000 W
West Point, Ut 84015

Lds West Point 18Th Ward
West Point Stake
Trapper Trails 589
2855 W 800 N
West Point, Ut 84015

Lds West Point 19Th Ward
Lakeside Stake
Trapper Trails 589
855 N 4000 W
West Point, Ut 84015

Lds West Point 2Nd Ward
West Point Stake
Trapper Trails 589
550 N 2300 W
West Point, Ut 84015

Lds West Point 4Th Ward
West Point Stake
Trapper Trails 589
2852 W 300 N
West Point, Ut 84015

Lds West Point 7Th Ward
West Point Stake
Trapper Trails 589
550 N 2300 W
West Point, Ut 84015

Lds West Point 8Th Ward
West Point Stake
Trapper Trails 589
2865 W 800 N
West Point, Ut 84015

Lds West Sac Ward Woodland Stake
Golden Empire Council 047
2667 Linden Rd
West Sacramento, CA 95691

Lds West Seattle Ward Seattle Stake
Chief Seattle Council 609
4001 44th Ave Sw
Seattle, WA 98116

Lds West Weber 1St Ward
Weber North Stake
Trapper Trails 589
4100 W 900 S
West Weber, Ut 84404

Lds West Weber 2Nd Ward
Weber North Stake
Trapper Trails 589
4100 W 900 S
West Weber, Ut 84404

Lds West Weber 3Rd Ward
Weber North Stake
Trapper Trails 589
4100 W 900 S
West Weber, Ut 84404

Lds West York Ward, Lancaster Stake
New Birth of Freedom 544

2100 Hollywood Dr
York, PA 17403

Lds Westchester 1St Ward
Greater Los Angeles Area 033
7515 S Sepulveda Blvd
Los Angeles, CA 90045

Lds Westchester Third Ward
Greater Los Angeles Area 033
7515 S Sepulveda Blvd
Los Angeles, CA 90045

Lds Westcliff Ward Las Vegas Stake
Las Vegas Area Council 328
120 Worthen Cir
Las Vegas, NV 89145

Lds Western Hills Ward Rio Rancho Stake
Great Swest Council 412
1931 Wern Hills Dr Se
Rio Rancho, NM 87124

Lds Westerville Ward
Simon Kenton Council 441
307 Huber Village Blvd
Westerville, OH 43081

Lds Westfield Second Ward
Utah National Parks 591
1948 W 550 N
Lehi, UT 84043

Lds Westfield Third Ward
Utah National Parks 591
1251 E 900 N
Lehi, UT 84043

Lds Westfield Ward
Houston North Stake
Sam Houston Area Council 576
16331 Hafer Rd

Houston, Tx 77090

Lds Westfield Ward
Utah National Parks 591
254 N Constitution Dr
Lehi, UT 84043

Lds Westgreen Ward
Houston West Stake
Sam Houston Area Council 576
1928 Drexel Dr
Katy, Tx 77493

Lds Westland Ward Columbus Ohio Stake
Simon Kenton Council 441
1001 Doherty Rd
Galloway, OH 43119

Lds Westminster Ward, Westminster Stake
Denver Area Council 061
1951 Elmwood Ln
Denver, CO 80221

Lds Weston 1St Ward
Preston South Stake
Trapper Trails 589
27 N Center St
Weston, Id 83286

Lds Weston 2Nd Ward
Preston South Stake
Trapper Trails 589
27 N Center St
Weston, Id 83286

Lds Weston Ward Boston Stake
Mayflower Council 251
150 Brown St
Weston, MA 02493

Lds Westridge Ward
Utah National Parks 591

415 Wridge Dr
St George, UT 84770

Lds Westview Ward
Utah National Parks 591
2830 W Cody Dr
Cedar City, UT 84720

Lds Westview Ward Cedar Mill Stake
Cascade Pacific Council 492
4692 NW 173rd Pl
Beaverton, OR 97006

Lds Westwood Ward
Utah National Parks 591
175 N 1280 W
Price, UT 84501

Lds Wheatfield Ward
Layton Legacy Stake
Trapper Trails 589
3161 W 150 N
Layton, Ut 84041

Lds Wheatland Ward Yuba City Stake
Golden Empire Council 047
5091 Wheatland Rd
Wheatland, CA 95692

Lds Wheatstone Ward
Houston Bear Creek Stake
Sam Houston Area Council 576
10555 W Rd
Houston, Tx 77064

Lds Wheeler Park Ward
Utah National Parks 591
2093 S 150 E
Heber City, UT 84032

Lds Whisper Wood Ward
Syracuse South Stake

Trapper Trails 589
2679 S 1000 W
Syracuse, Ut 84075

Lds White City Ward
Central Point Stake
Crater Lake Council 491
668 W Rolling Hills Dr
Eagle Point, Or 97524

Lds White Cliffs Ward Kingman Stake
Las Vegas Area Council 328
610 Eern St
Kingman, AZ 86401

Lds White Hills Ward
Utah National Parks 591
22 E Center St
Cedar Fort, UT 84013

Lds White Mountain Ward
Rock Springs Stake
Trapper Trails 589
3315 White Mountain Blvd
Rock Springs, Wy 82901

Lds White Oak Ward
Stafford Virginia Stake
National Capital Area Council 082
20 Boscobel Rd
Fredericksburg, Va 22405

Lds White Oak Ward Silver Spring Stake
National Capital Area Council 082
500 Randolph Rd
Silver Spring, MD 20904

Lds White Plains 2Nd Ward Suitland Stake
National Capital Area Council 082
4560 Padgett Rd
White Plains, MD 20695

Lds White River Ward Auburn Stake
Chief Seattle Council 609
1820 F St Se
Auburn, WA 98002

Lds White Rock Ward Santa Fe Stake
Great Swest Council 412
366 Grand Canyon Dr
Los Alamos, NM 87544

Lds White Salmon Ward The Dalles Stake
Cascade Pacific Council 492
P.O. Box 337
White Salmon, WA 98672

Lds White Sands Ward Las Cruces Stake
Yucca Council 573
1800 23rd St
Alamogordo, NM 88310

Lds Whitefish Ward, Kalispell Stake
Montana Council 315
6330 US Hwy 93 S
Whitefish, MT 59937

Lds Whitehall Ward Pa Reading Stake
Minsi Trails Council 502
1881 Van Buren Dr
Whitehall, PA 18052

Lds Whitehall Ward, Butte Stake
Montana Council 315
P.O. Box 1098
Whitehall, MT 59759

Lds Whitehouse Ward
East Texas Area Council 585
23000 County Rd 145
Bullard, TX 75757

Lds Whiterocks Branch
Utah National Parks 591

4817 E 11500 N
Whiterocks, UT 84085

Lds Whitestone Ward, Cedar Park Stake
Capitol Area Council 564
507 Rolling Brook Ln
Cedar Park, TX 78613

Lds Whitewater Ward Jonesboro Ga Stake
Flint River Council 095
2021 Redwine Rd
Fayetteville, GA 30215

Lds Whitley Ward, Fort Wayne Stake
Anthony Wayne Area 157
3085 E Lincolnway
Columbia City, IN 46725

Lds Whitmer Ward Far West Stake
Heart of America Council 307
13109 Hwy O
Excelsior Springs, MO 64024

Lds Whitney Ranch Ward Green Vly Stake
Las Vegas Area Council 328
410 N Valle Verde Dr
Henderson, Nv 89014

Lds Wild Horse Springs Ward
Layton Legacy Stake
Trapper Trails 589
3161 W 150 N
Layton, Ut 84041

Lds Wild Mare Ward
Utah National Parks 591
6250 E 1200 S
Heber City, UT 84032

Lds Wildhorse Horse Ward-West Stake
Alamo Area Council 583
10903 Winecup Fld

Helotes, TX 78023

Lds Willamette Ward Lake Oswego Stake
Cascade Pacific Council 492
1395 Rosemont Rd
West Linn, OR 97068

Lds Willamina Ward Monmouth Stake
Cascade Pacific Council 492
900 NW Willamina Dr
Willamina, OR 97396

Lds Williamston Ward - Lansing Stake
Water and Woods Council 782
431 E Saginaw St
East Lansing, MI 48823

Lds Willow Brook Ward
Pleasant View South Stake
Trapper Trails 589
480 W 2000 N
Harrisville, Ut 84414

Lds Willow Creek Ward
Houston North Stake
Sam Houston Area Council 576
22214 Bridgestone Pine Ct
Spring, Tx 77388

Lds Willow Creek Ward
Morgan North Stake
Trapper Trails 589
4270 Cottonwood Canyon Rd
Morgan, Ut 84050

Lds Willow Creek Ward
Utah National Parks 591
1810 W 900 N
Lehi, UT 84043

Lds Willow Creek Ward, Denver Stake
Denver Area Council 061

6061 S Havana St
Englewood, CO 80111

Lds Willow Glen Ward - San Jose Stake
Silicon Valley Monterey Bay 055
1336 Cherry Ave
San Jose, CA 95125

Lds Willow Haven Ward
Utah National Parks 591
1998 W 900 N
Lehi, UT 84043

Lds Willow Park Ward
Utah National Parks 591
1680 W 700 S
Lehi, UT 84043

Lds Willow Pines Ward
Kaysville Central Stake
Trapper Trails 589
331 S 50 W
Kaysville, Ut 84037

Lds Willow Springs Ward
Utah National Parks 591
8273 N Simpson Springs Rd
Eagle Mountain, UT 84005

Lds Willow Valley Ward
Cache West Stake
Trapper Trails 589
825 N 200 W
Logan, Ut 84321

Lds Willow Wood Ward
Utah National Parks 591
1985 N Main St
Cedar City, UT 84721

Lds Willows Ward
Utah National Parks 591

505 E 900 N
Spanish Fork, UT 84660

Lds Willows Ward Chico Stake
Golden Empire Council 047
810 N Humboldt Ave
Willows, CA 95988

Lds Willows Ward Kirkland Stake
Chief Seattle Council 609
Rose Hill Chapel
7720 126th Ave Ne
Kirkland, WA 98033

Lds Willows Ward Lakes Stake
Las Vegas Area Council 328
9825 W Desert Inn Rd
Las Vegas, NV 89117

Lds Wilmington Branch
Cincinnati Ohio East Stake  Coes
Tecumseh 439
2415 Wayne Rd
Wilmington, Oh 45177

Lds Wilson Ward
East Carolina Council 426
3110 Wshire Dr N
Wilson, NC 27896

Lds Wilsonville Ward Lake Oswego Stake
Cascade Pacific Council 492
29350 SW Town Center Loop E
Wilsonville, OR 97070

Lds Wilton Ward Elk Grove Stake
Golden Empire Council 047
8925 Vintage Park Dr
Sacramento, CA 95829

Lds Winchester Church Of Jesus Christ
Simon Kenton Council 441

6880 Oakridge Rd
Hillsboro, OH 45133

Lds Winchester Hills First
Utah National Parks 591
5338 N Winchester Dr S
St George, UT 84770

Lds Winchester Hills Second Ward
Utah National Parks 591
5300 N Winchester Dr
St George, UT 84770

Lds Winchester Ward
Blue Grass Council 204
General Delivery
Winchester, KY 40391

Lds Winchester Ward, Winchester,Va Stake
Shenandoah Area Council 598
399 Apple Pie Ridge Rd
Winchester, VA 22603

Lds Wind River Ward, Riverton Stake
Greater Wyoming Council 638
85 Sharp Nose Rd
Riverton, WY 82501

Lds Windermere Orlando South
Central Florida Council 083
3001 S Apopka Vineland Rd
Orlando, FL 32835

Lds Windmill South Stake
Las Vegas Area Council 328
6325 W Hacienda
Las Vegas, NV 89113

Lds Windmill Spgs Ward-Livermore Stake
San Francisco Bay Area Council 028
1501 Hillcrest Ave
Livermore, Ca 94550

Lds Windsor Eighth Ward  Spanish
Utah National Parks 591
1375 N 90 E
Orem, UT 84057

Lds Windsor Fifth Ward
Utah National Parks 591
60 E 1600 N
Orem, UT 84057

Lds Windsor First Ward
Utah National Parks 591
1362 N 430 E
Orem, UT 84097

Lds Windsor Fourth Ward
Utah National Parks 591
1875 N 280 W
Orem, UT 84057

Lds Windsor Meadows 1St Ward
Layton West Stake
Trapper Trails 589
2800 W Gordon Ave
Layton, Ut 84041

Lds Windsor Meadows 2Nd Ward
Clearfield South Stake
Trapper Trails 589
315 Chelemes Way  2200 S
Layton, Ut 84041

Lds Windsor Second Ward
Utah National Parks 591
60 E 1600 N
Orem, UT 84057

Lds Windsor Seventh Ward
Utah National Parks 591
1405 N Main St
Orem, UT 84057

Lds Windsor Sixth Ward
Utah National Parks 591
60 E 1600 N
Orem, UT 84057

Lds Windsor Third Ward
Utah National Parks 591
1405 N Main St
Orem, UT 84057

Lds Windsor Ward Amarillo Tx Stake
Golden Spread Council 562
5401 Bell St
Amarillo, TX 79109

Lds Wines Park Ward
Utah National Parks 591
200 N Center St
Lehi, UT 84043

Lds Wingfield Hills Ward
Sparks East Stake
Nevada Area Council 329
5547 Vista Terrace Ln
Sparks, Nv 89436

Lds Winstead Ward-Boise N Stk
Ore-Ida Council 106 - Bsa 106
6711 Nview St
Boise, ID 83704

Lds Winston Ward Roseburg Stake
Oregon Trail Council 697
340 NW Glenhart
Winston, OR 97496

Lds Winston-Salem Ward
Old Hickory Council 427
4780 Wchester Rd
Winston Salem, NC 27103

Lds Winter Park Orlando
Central Florida Council 083
45 E Par St
Orlando, FL 32804

Lds Winter Quarters Ward Omaha Stake
Mid-America Council 326
5217 N 54th St
Omaha, NE 68104

Lds Winters Run Ward
Baltimore Area Council 220
2810 Emmorton Rd
Abingdon, MD 21009

Lds Winters Ward Woodland Stake
Golden Empire Council 047
435 Anderson Ave
Winters, CA 95694

Lds Wintersville Pittsburgh West
Ohio River Valley Council 619
437 Powells Lane
Wintersville, OH 43953

Lds Wlake Village 1St Ward
Newbury Park Stake
Ventura County Council 057
32165 Watergate Rd
Westlake Village, Ca 91361

Lds Wolf Hollow First Ward
Utah National Parks 591
1150 E 1240 S
Spanish Fork, UT 84660

Lds Wolf Hollow Second Ward
Utah National Parks 591
870 E Canyon Rd
Spanish Fork, UT 84660

Lds Wolfeboro Ward, Concord Nh Stake
Daniel Webster Council, Bsa 330
5 Storytelling Rock Rd
Wolfeboro, NH 03894

Lds Woodbridge 1St Ward Woodbridge Stake
National Capital Area Council 082
3000 Dale Blvd
Woodbridge, VA 22193

Lds Woodbridge 2Nd Ward Woodbridge Stake
National Capital Area Council 082
3718 Old Bridge Rd
Woodbridge, VA 22192

Lds Woodbridge Stake Potomac River Ward
National Capital Area Council 082
3000 Dale Blvd
Woodbridge, VA 22193

Lds Woodbridge Ward New Haven Stake
Connecticut Yankee Council Bsa 072
990 Racebrook Rd
Woodbridge, CT 06525

Lds Woodburn Ward Keizer Stake
Cascade Pacific Council 492
1000 Country Club Rd
Woodburn, OR 97071

Lds Woodhaven Ward
Utah National Parks 591
7907 N Red River Dr
Eagle Mountain, UT 84005

Lds Woodhaven Ward Tualatin Stake
Cascade Pacific Council 492
17234 SW Meinecke Rd
Sherwood, OR 97140

Lds Woodington Ward
East Carolina Council 426

6655 Hwy 258 S
Deep Run, NC 28525

Lds Woodinville Ward Bothell Stake
Chief Seattle Council 609
16500 124th Ave Ne
Woodinville, WA 98072

Lds Woodland 1St Ward Woodland Stake
Golden Empire Council 047
805 Pioneer
Woodland, CA 95776

Lds Woodland 2Nd Ward Woodland Stake
Golden Empire Council 047
1405 Cottonwood St
Woodland, CA 95695

Lds Woodland Hills Ward  Salem
Utah National Parks 591
1185 S Loafer Dr
Woodland Hills, UT 84653

Lds Woodland Park Ward
Colorado Springs Stake
Pikes Peak Council 060
758 Apache Trl
Woodland Park, Co 80863

Lds Woodland Park Ward
Layton Hills Stake
Trapper Trails 589
2400 N University Park Blvd
Layton, Ut 84041

Lds Woodland Park Ward, Los Altos Stake
Pacific Skyline Council 031
1300 Grant Rd
Los Altos, CA 94024

Lds Woodland Springs 2Nd Ward
Alliance Stake

Longhorn Council 662
2509 Trophy Club Rd
Trophy Club, Tx 76262

Lds Woodland Ward Longview Stake
Cascade Pacific Council 492
281 Insel Rd
Woodland, WA 98674

Lds Woodlands 1St Ward
The Woodlands Stake
Sam Houston Area Council 576
P.O. Box 130051
The Woodlands, Tx 77393

Lds Woodlands 2Nd Ward
The Woodlands Stake
Sam Houston Area Council 576
10303 Branch Crossing
The Woodlands, Tx 77382

Lds Woodlands 3Rd Ward
Houston West Stake
Sam Houston Area Council 576
27707 Glen Loch Dr
The Woodlands, Tx 77381

Lds Woodmen Hills Ward-High Plains Stake
Pikes Peak Council 060
13210 Bandanero Dr
Peyton, CO 80831

Lds Woodmont Ward Albuquerque West Stake
Great Swest Council 412
7100 Woodmount Ave Nw
Albuquerque, NM 87114

Lds Woodruff Ward E Lb Stake
Long Beach Area Council 032
3824 Woodruff Ave
Long Beach, CA 90808

Lds Woods Creek Ward Snohomish Stake
Mount Baker Council, Bsa 606
17372 Tester Rd
Monroe, WA 98272

Lds Woodside Ward
Hacienda Heights Stake 623
Greater Los Angeles Area 033
1307 S Orange Ave
West Covina, Ca 91790

Lds Woodstock Br, Winchester, Va Stake
Shenandoah Area Council 598
901 Ox Rd
Woodstock, Va 22664

Lds Woodstock Ward
Atlanta Area Council 092
2205 Bascomb Carmel Rd
Woodstock, GA 30189

Lds Woodstock Ward, Buffalo Grove Stake
Blackhawk Area 660
2016 Hartland Rd
Woodstock, IL 60098

Lds Woodstown 1St Ward
Cherry Hill Nj Stake
Garden State Council 690
1194 Kings Hwy
Woodstown, Nj 08098

Lds Worcester 1St Ward
Blackstone Valley Stake
Mayflower Council 251
117 Wachusett St
Holden, Ma 01520

Lds Worcester 2Nd Ward
Blackstone Valley Stake
Mayflower Council 251
67 Chester St
Worcester, Ma 01605

Lds Worland 1St Ward, Worland Stake
Greater Wyoming Council 638
500 Sagebrush Dr
Worland, WY 82401

Lds Worland 2Nd Ward, Worland Stake
Greater Wyoming Council 638
500 Sagebrush Dr
Worland, WY 82401

Lds Worland 3Rd Ward, Worland Stake
Greater Wyoming Council 638
500 Sagebrush Dr
Worland, WY 82401

Lds Worthington Ward Col N Stake
Simon Kenton Council 441
7135 Coffman Rd
Dublin, OH 43017

Lds Wridge Ward, Highlands Ranch Stake
Denver Area Council 061
9800 Foothills Canyon Blvd
Highlands Ranch, Co 80129

Lds Wright Ward, Gillette Stake
Greater Wyoming Council 638
P.O. Box 489
Wright, WY 82732

Lds Wright Ward, Gillette Stake
Greater Wyoming Council 638
P.O. Box 68
Wright, WY 82732

Lds Wyoming Ward - Grand Rapids Stake
President Gerald R Ford 781
2670 56th St Sw
Wyoming, MI 49519

Lds Xenia Ward
Dayton Ohio E Stake  Does
Tecumseh 439
3072 Shakertown
Beavercreek, Oh 45434

Lds Ximeno Spanish Branch E Lb Stake
Long Beach Area Council 032
1142 Ximeno Ave
Long Beach, CA 90804

Lds Yakima 3Rd Ward/Selah Stake
Grand Columbia Council 614
4307 Englewood Ave
Yakima, WA 98908

Lds Yamhill Ward Mcminnville Stake
Cascade Pacific Council 492
7200 NW Pike Rd
Yamhill, OR 97148

Lds Yellow Creek Ward
Evanston South Stake
Trapper Trails 589
632 Twin Ridge Ave
Evanston, Wy 82930

Lds Yerba Buena Ward - San Jose Stake
Silicon Valley Monterey Bay 055
3975 Mclaughlin Ave
San Jose, CA 95121

Lds Yerington Ward Fallon North Stake
Nevada Area Council 329
600 N Oregon St
Yerington, NV 89447

Lds Ymmia Short Hills Ward Nj
Northern New Jersey Council, Bsa 333
140 White Oak Ridge Rd
Short Hills, NJ 07078

Lds Yokota Servicemen S Branch
Far E Council 803
Psc 78 Box 3593
Apo Ap, 96326

Lds York Ward
The Ch Of Jesus Christ Of Lds
Palmetto Council 549
1130 E Alexander Love Hwy
York, Sc 29745

Lds York Ward, Lancaster Stake
New Birth of Freedom 544
2100 Hollywood Dr
York, PA 17403

Lds Youngstown Ward Youngstown Stake
Great Trail 433
2205 Tibbets-Wick Rd
Youngstown, OH 44505

Lds Ypsilanti Ward - Ann Arbor Stake
Southern Shores Fsc 783
941 S Grove St
Ypsilanti, MI 48198

Lds Yreka Ward - Medford Stake
Crater Lake Council 491
1001 W Miner St
Yreka, CA 96097

Lds Yuba City Ward Yuba City Stake
Golden Empire Council 047
1470 Butte House Rd
Yuba City, CA 95993

Lds Zilker Park Ward, Austin Stake
Capitol Area Council 564
2111 Parker Ln
Austin, TX 78741

Lds Zillah Ward/Yakima Stake

Grand Columbia Council 614
171 Valleyview Rd
Zillah, WA 98953

Lds, Bristol Ward, Panama City, Fl Stake
Suwannee River Area Council 664
10587 NW Azalea St
Bristol, FL 32321

Lds, Ch Jesus Christ LDS
Fort Stockton
Buffalo Trail Council 567
1802 N Marshall St

Lds, First Ward, Winston-Salem Stake
Old Hickory Council 427
2780 Wchester Rd
Winston Salem, NC 27103

Lds, First Ward, Winston-Salem Stake
Old Hickory Council 427
4780 Wchester Rd
Winston Salem, NC 27103

Lds, Glenville Ward, Albany Stake
Twin Rivers Council 364
52 Blue Barns Rd
Rexford, NY 12148

Lds, Greenwich Ward, Albany Stake
Twin Rivers Council 364
111 Academy St
Greenwich, NY 12834

Lds, Hosford Ward, Panama City, Fl Stake
Suwannee River Area Council 664
Hosford Ward
Bristol, FL 32321

Lds, Loudonville Ward, Albany Stake
Twin Rivers Council 364
411 Loudon Rd

Loudonville, NY 12211

Lds, Madison Ward, Tallahassee, Fl Stake
Suwannee River Area Council 664
195 NE Gloriosa Lane
Lee, FL 32059

Lds, Monahans Br, Ft Stockton Distr
Buffalo Trail Council 567
601 W Interstate 20
Monahans, Tx 79756

Lds, Moultrie Ward, Tifton, Ga Stake
Suwannee River Area Council 664
100 W Blvd
Moultrie, GA 31768

Lds, Mountain View Ward, Riverton Stake
Greater Wyoming Council 638
3435 Riverside Dr
Riverton, WY 82501

Lds, N Br Ward, Morristown Nj Stake
Patriots Path Council 358
35 Lamington Rd
Branchburg, Nj 08876

Lds, Palestine Ward, Tyler Stake
East Texas Area Council 585
4400 N Loop 256
Palestine, TX 75803

Lds, Plainview Stake, Riverhead Branch
Suffolk County Council Inc 404
959 Middle Rd
Riverhead, NY 11901

Lds, Plainview Stake, Terryville Ward
Suffolk County Council Inc 404
372 Terryville Rd
Port Jefferson Station, NY 11776

Lds, Saratoga Ward, Albany Stake
Twin Rivers Council 364
1 Glenmore Ave
Saratoga Springs, NY 12866

Lds, Sturgis Ward, Kalamazoo Mi Stake
Southern Shores Fsc 783
1111 N Galyn St
Sturgis, MI 49091

Lds, The Church Of Jesus Christ - Alpine
Buffalo Trail Council 567
43108 A Fm 1703 Sunny Glen Rd
Alpine, TX 79830

Lds, Thomasville Ward
Tallahassee, Fl Stake
Suwannee River Area Council 664
807 Remington Ave
Thomasville, Ga 31792

Lds-11Th Ward/S L Central Stk
Great Salt Lake Council 590
1164 E S Temple
Salt Lake City, UT 84102

Lds-1St Ward-Fairbanks Stake
Midnight Sun Council 696
P.O. Box 81682
Fairbanks, AK 99708

Lds-21St Ward/S L Emigration Stk
Great Salt Lake Council 590
589 E 18th Ave
Salt Lake City, UT 84103

Lds-29Th Ward/S L Riverside Stake
Great Salt Lake Council 590
1148 W 500 N
Salt Lake City, UT 84116

Lds-2Nd Ward-Fairbanks Stake
Midnight Sun Council 696
3347 Patton St
Fairbanks, AK 99701

Lds-33Rd Ward/S L Central Stk
Great Salt Lake Council 590
453 S 1100 E
Salt Lake City, UT 84102

Lds-3Rd Ward-Fairbanks Stake
Midnight Sun Council 696
490 Kelsey Park Rd
Fairbanks, AK 99712

Lds-3Rd Ward-West Stake
Alamo Area Council 583
7100 Wilder St
San Antonio, TX 78250

Lds-5Th Ward-Fairbanks Stake
Midnight Sun Council 696
452 Droz Dr
Fairbanks, AK 99701

Lds-6Th Ward-Fairbanks Stake
Midnight Sun Council 696
2155 Dragonfly Ct
Fairbanks, AK 99709

Lds-9Th Ward-West Stake
Alamo Area Council 583
7420 Huebner
San Antonio, TX 78240

Lds-Acacia Park Ward-Fullerton Stake
Orange County Council 039
801 N Raymond Ave
Fullerton, CA 92831

Lds-Acacia Ward-Mesa Az South Stk
Grand Canyon Council 010

2334 E Pueblo Ave
Mesa, AZ 85204

Lds-Academy Park 1St Ward
Kearns Ut East Stake
Great Salt Lake Council 590
4605 Wpoint Dr
Salt Lake City, Ut 84120

Lds-Adams Hill Ward-Sa Stake
Alamo Area Council 583
9626 Adams Hill
San Antonio, TX 78245

Lds-Adelanto Ward-Victorville Stake
California Inland Empire Council 045
15330 Jeraldo Dr
Victorville, CA 92394

Lds-Adobe Villa Ward-Mesa Az
Red Mountain Stk
Grand Canyon Council 010
5350 E Mclellan Rd
Mesa, Az 85205

Lds-Adora Trails Ward-Qc Az
Chandler Heights Stk
Grand Canyon Council 010
7361 S Constellation Way
Gilbert, Az 85298

Lds-Afono Branch-Pago Samoa Stake
Aloha Council, Bsa 104
P.O. Box 3346
Pago Pago, AS 96799

Lds-Agua Fria Spanish Branch-Peoria Az
Stk
Grand Canyon Council 010
10877 N 77Th Ave
Peoria, Az 85345

Lds-Agua Fria Ward-Phoenix Az Stk
Grand Canyon Council 010
8706 W Campbell Ave
Phoenix, AZ 85037

Lds-Aguila Ward-Phoenix Az
South Mountain Stk
Grand Canyon Council 010
4125 W Baseline Rd
Laveen, Az 85339

Lds-Ahwatukee 2Nd Ward-Tempe Az West Stk
Grand Canyon Council 010
4525 E Knox Rd
Phoenix, AZ 85044

Lds-Ahwatukee Groves Ward-Tempe Az
West Stk
Grand Canyon Council 010
1050 W Grove Pkwy
Tempe, Az 85283

Lds-Aiea Ward-Honolulu West Stake
Aloha Council, Bsa 104
99-641 Pohue St
Aiea, HI 96701

Lds-Ainaola Ward-Hilo Stake
Aloha Council, Bsa 104
1373 Kilauea Ave
Hilo, HI 96720

Lds-Airport Heights Ward
Anchorage N Stake
Great Alaska Council 610
2501 Maplewood St
Anchorage, Ak 99508

Lds-Ajo Ward-Maricopa Az Stk
Grand Canyon Council 010
91 W 4th Ave
Ajo, AZ 85321

Lds-Alameda Ward-San Leandro Stake
Alameda Council Bsa 022
1201 Grand St
Alameda, CA 94501

Lds-Alameda Ward-Tempe Az Stk
Grand Canyon Council 010
1221 W Howe St
Tempe, AZ 85281

Lds-Alamo Ranch Ward-Sa Stake
Alamo Area Council 583
3644 Talley Rd
San Antonio, TX 78253

Lds-Alamo Ward-Danville Stake
Mt Diablo-Silverado Council 023
2949 Stone Valley Rd
Alamo, CA 94507

Lds-Albany Ward-Denham Springs Stake
Istrouma Area Council 211
2503 Old Baton Rouge Hwy
Hammond, LA 70403

Lds-Albertson Ward
Tuscarora Council 424
3554 N Nc 111 903 Hwy
Albertson, NC 28508

Lds-Albertson Ward
Tuscarora Council 424
Nc 903 Hwy
Albertson, NC 28508

Lds-Albion Ward/Sandy Ut East Stk
Great Salt Lake Council 590
1880 E 9800 S
Sandy, UT 84092

Lds-Alder Ward-Fontana Stake

California Inland Empire Council 045
7526 Alder Ave
Fontana, CA 92336

Lds-Aliamanu Ward-Honolulu West Stake
Aloha Council, Bsa 104
99-641 Pohue St
Aiea, HI 96701

Lds-Alicia Park Ward-Mission Viejo Stake
Orange County Council 039
23850 Los Alisos Blvd
Mission Viejo, CA 92691

Lds-Aliso Creek Ward
Santa Margarita Stake
Orange County Council 039
24755 Trabuco Rd
Lake Forest, Ca 92630

Lds-Aliso Viejo Ward-Laguna Niguel Stake
Orange County Council 039
22851 Aliso Creek
Aliso Viejo, CA 92656

Lds-Allen Ranch Ward-Gilbert Az
Greenfield Stk
Grand Canyon Council 010
471 E Vermont Dr
Gilbert, Az 85295

Lds-Allens Camp Ward-Winslow Az Stk
Grand Canyon Council 010
P.O. Box 513
Joseph City, AZ 86032

Lds-Alma Ward-Mesa Az Alma Stk
Grand Canyon Council 010
2300 W Javelina Ave
Mesa, AZ 85202

Lds-Alpine View Ward

Herriman Utah South Stake
Great Salt Lake Council 590
14550 Juniper Crest Rd
Herriman, Ut 84096

Lds-Alta Heights Ward
Sandy Ut Canyon View Stk
Great Salt Lake Council 590
1500 E 8600 S
Sandy, Ut 84093

Lds-Alta Loma 1St Ward-Upland Stake
California Inland Empire Council 045
6525 Sapphire St
Alta Loma, CA 91701

Lds-Alta Mesa Ward-Mesa Az Alta Mesa Stk
Grand Canyon Council 010
5205 E Elmwood Cir
Mesa, AZ 85205

Lds-Alta Murrieta Ward-Murrieta Stake
California Inland Empire Council 045
38980 Sky Canyon Dr
Murrieta, CA 92563

Lds-Alta View Ward
Sandy Ut Alta View Stk
Great Salt Lake Council 590
1950 Viscounti Dr
Sandy, Ut 84093

Lds-Altisima Ward-Santa Margarita Stake
Orange County Council 039
29441 Altisima
Rancho Santa Margarita, CA 92688

Lds-Amberwood Ward-Mesa Az Alma Stk
Grand Canyon Council 010
1704 W Summit Pl
Chandler, AZ 85224

Lds-Amity Ward-Eagar Az Stk
Grand Canyon Council 010
P.O. Box 1620
Eagar, AZ 85925

Lds-Anaheim 10Th Ward-Anaheim East Stake
Orange County Council 039
441 S Fairmont Blvd
Anaheim, CA 92808

Lds-Anaheim 1St Ward-Anaheim Stake
Orange County Council 039
440 N Loara St
Anaheim, CA 92801

Lds-Anaheim 2Nd Ward-Anaheim Stake
Orange County Council 039
535 S Rio Vista St
Anaheim, CA 92806

Lds-Anaheim 6Th Ward-Anaheim East Stake
Orange County Council 039
5275 E Nohl Ranch Rd
Anaheim, CA 92807

Lds-Anaheim 8Th Ward-Anaheim Stake
Orange County Council 039
12742 Lampson Ave
Garden Grove, CA 92840

Lds-Anderson Ward-Rogers Stake
Ozark Trails Council 306
147 Mustang Rd
Anderson, MO 64831

Lds-Andover Ward-Derby Stake
Quivira Council, Bsa 198
7011 E 13th St N
Wichita, KS 67206

Lds-Annapolis Ward
Baltimore Area Council 220

1785 Ritchie Hwy
Annapolis, MD 21409

Lds-Anthem Ward/Fort Herriman Stake
Great Salt Lake Council 590
5658 Yukon Park Ln
Herriman, UT 84065

Lds-Anthem Ward-Phoenix Az
Desert Hills Stk
Grand Canyon Council 010
2503 W Anthem Way
Anthem, Az 85086

Lds-Anthem Ward-Stv Az Stk
Grand Canyon Council 010
6913 W Pleasant Oak Ct
Florence, AZ 85132

Lds-Antioch 1St Ward-Antioch Stake
Mt Diablo-Silverado Council 023
3015 Rio Grande Dr
Antioch, CA 94509

Lds-Antioch 2Nd Ward-Antioch Stake
Mt Diablo-Silverado Council 023
3015 Rio Grande Dr
Antioch, CA 94509

Lds-Anza Branch-Hemet Stake
California Inland Empire Council 045
39075 Contreras Rd
Anza, CA 92539

Lds-Apache Park Ward-Glendale Az
North Stk
Attn  Bishop Craig Ashcroft
Grand Canyon Council 010
20516 N 80Th Ln
Peoria, Az 85382

Lds-Apple Farms Ward/S L Granger Stk

Great Salt Lake Council 590
3751 S 2200 W
West Valley City, UT 84119

Lds-Appleby Ward-Chandler Az South Stk
Grand Canyon Council 010
3770 S Cooper Rd
Chandler, AZ 85249

Lds-Aqua Fria Ward-Prescott Valley Az
Stk
Grand Canyon Council 010
9684 E Catalina Dr
Prescott Valley, Az 86314

Lds-Arbors Park Ward-Gilbert Az
San Tan Stk
Grand Canyon Council 010
4170 S Ranch House Pkwy
Gilbert, Az 85297

Lds-Arcadia Ward-Scottsdale Az
Camelback Stk
Grand Canyon Council 010
2202 N 74Th St
Scottsdale, Az 85257

Lds-Arctic Valley Ward-Chugach Stake
Great Alaska Council 610
9128 W Parkview Terrace Loop
Eagle River, AK 99577

Lds-Arizona City Ward-Casa Grande Az Stk
Grand Canyon Council 010
1555 N Colorado St
Casa Grande, AZ 85122

Lds-Arkansas City Ward-Derby Stake
Quivira Council, Bsa 198
6582 322nd Rd
Arkansas City, KS 67005

Lds-Arlington 1St Ward-Riverside Stake
California Inland Empire Council 045
4375 Jackson St
Riverside, CA 92503

Lds-Arlington Heights Ward
Riverside Stake
California Inland Empire Council 045
4375 Jackson St
Riverside, Ca 92503

Lds-Arlington Ward-Memphis North Stake
Chickasaw Council 558
12096 Arlington Trl
Arlington, TN 38002

Lds-Arrowhead Ranch Ward-Phoenix Az
Tbird Park Stk
Grand Canyon Council 010
5701 W Union Hills Dr
Glendale, Az 85308

Lds-Arrowhead Ward-Hesperia Stake
California Inland Empire Council 045
9533 Hickory Ave
Hesperia, CA 92345

Lds-Ashcreek Ward-Qc Az North Stk
Grand Canyon Council 010
22692 E Munoz St
Queen Creek, AZ 85142

Lds-Ashland Ranch Ward-Gilbert Az
Greenfield Stk
Grand Canyon Council 010
1155 E Ray Rd
Gilbert, Az 85295

Lds-Ashley Heights Ward-Gilbert Az
Higley Stk
Grand Canyon Council 010
1865 S Higley Rd
Gilbert, Az 85295

Lds-Ashley Park Ward
Sandy Ut Granite South Stk
Great Salt Lake Council 590
10312 Ashley Park Dr
Sandy, Ut 84092

Lds-Aspen Hills Ward
Sandy Ut Granite South Stk
Great Salt Lake Council 590
9855 S 2300 E
Sandy, Ut 84092

Lds-Aspen Ward-Mesa Az Kimball East Stk
Grand Canyon Council 010
4241 E Edgewood Ave
1429 S 48th St
Mesa, AZ 85206

Lds-Aspen Ward-White Mountain Az Stk
Grand Canyon Council 010
P.O. Box 3188
Pinetop, AZ 85935

Lds-Athens 1St Ward-Athens Stake
Northeast Georgia Council 101
706 Whitehead Rd
Athens, GA 30606

Lds-Athens 2Nd Ward-Athens Stake
Northeast Georgia Council 101
1080 Julian Dr
Watkinsville, GA 30677

Lds-Aua 1St Ward-Pago Samoa Stake
Aloha Council, Bsa 104
Aua
American Samoa
Pago Pago, AS 96799

Lds-Aua 2Nd Ward-Pago Samoa Stake
Aloha Council, Bsa 104

P.O. Box 1419
Pago Pago, AS 96799

Lds-Aua 3Rd Branch-Pago Samoa Stake
Aloha Council, Bsa 104
P.O. Box 5884
Pago Pago, AS 96799

Lds-Auburn Hills Ward-Wichita Stake
Quivira Council, Bsa 198
401 N Wlink Ave
Wichita, KS 67212

Lds-Auburndale Ward-Corona Stake
California Inland Empire Council 045
3600 Norconian Dr
Norco, CA 92860

Lds-Augusta Ranch 1St Ward-Mesa Az
Eastmark Stk
Grand Canyon Council 010
2339 S Crismon Rd
Mesa, Az 85209

Lds-Augusta Ranch 2Nd Ward-Mesa Az
Eastmark Stk
Grand Canyon Council 010
9438 E Natal Ave
Mesa, Az 85209

Lds-Auke Bay Ward-Juneau Stake
Great Alaska Council 610
10585 Glacier Hwy
Juneau, AK 99801

Lds-Aunuu Branch-Pago Samoa Stake
Aloha Council, Bsa 104
Box 1930
Pago Pago, AS 96799

Lds-Aurora Vista Ward
Herriman Ut South Stk

Great Salt Lake Council 590
14583 Juniper Crest Rd
Herriman, Ut 84096

Lds-Aurora Ward-Cinncinati/Lawrenceburg
Hoosier Trails Council 145 145
6168 Martha Dr N
Aurora, IN 47001

Lds-Aurora Ward-Monett Stake
Ozark Trails Council 306
12357 Lawrence 1212
Mount Vernon, MO 65712

Lds-Auto Ward-Pago Samoa Stake
Aloha Council, Bsa 104
P.O. Box 5016
Pago Pago, AS 96799

Lds-Autumn Hills Ward/Herriman Ut Stk
Great Salt Lake Council 590
5562 W 13680 S
Riverton, UT 84096

Lds-Auwaiolimu Ward-Honolulu Stake
Aloha Council, Bsa 104
1931 Lusitana St
Honolulu, HI 96813

Lds-Ava Ward-West Plains Stake
Ozark Trails Council 306
P.O. Box 867
Ava, MO 65608

Lds-Avalon Ward-Mesa Az
Citrus Heights Stk
Grand Canyon Council 010
2222 N Val Vista Dr, Unit 1
Mesa, Az 85213

Lds-Avendale Ward-Mission Viejo Stake
Orange County Council 039

26176 Antonio Pkwy
Rancho Santa Margarita, CA 92688

Lds-Avondale Ward-Phoenix Az
West Maricopa Stk
Grand Canyon Council 010
10930 W Garden Lakes Pkwy
Avondale, Az 85392

Lds-Badger Mountain Ward-Kennewick Stake
Blue Mountain Council 604
895 Gage Blvd
Richland, WA 99352

Lds-Bagdad Ward-Prescott Az Stk
Grand Canyon Council 010
2 Community Dr
Bagdad, AZ 86321

Lds-Baker City 1St Ward-La Grande Stake
Blue Mountain Council 604
2625 Hughes Lane
Baker City, OR 97814

Lds-Baker City 2Nd Ward-La Grande Stake
Blue Mountain Council 604
1235 8th St
Baker City, OR 97814

Lds-Baker Valley Ward-La Grande Stake
Blue Mountain Council 604
2625 Hughes Lane
Baker City, OR 97814

Lds-Baker Ward-Denham Springs Stake
Istrouma Area Council 211
4901 Harding St
Baker, LA 70714

Lds-Balcones Heights-North Stake
Alamo Area Council 583
2103 Saint Cloud Rd

San Antonio, TX 78228

Lds-Ballard Creek/Logan South Stake
Trapper Trails 589
344 W 700 S
Logan, UT 84321

Lds-Banning Ward-Yucaipa Stake
California Inland Empire Council 045
6140 W Wilson St
Banning, CA 92220

Lds-Barrigada Ward
Aloha Council, Bsa 104
620 W Route 8
Barrigada, GU 96913

Lds-Barstow 1St Ward-Victorville Stake
California Inland Empire Council 045
2571 Barstow Rd
Barstow, CA 92311

Lds-Bartlesville
Cherokee Area Council 469 469
1501 Swan Dr
Bartlesville, OK 74006

Lds-Bartlesville 1St Ward
Cherokee Area Council 469 469
1501 Swan Dr
Bartlesville, OK 74006

Lds-Bartlesville 2Nd Ward
Cherokee Area Council 469 469
1501 Swan Dr
Bartlesville, OK 74006

Lds-Bartlesville 3Rd Ward
Cherokee Area Council 469 469
5723 Woodland Rd
Bartlesville, OK 74006

Lds-Bartlett 2Nd Ward-Memphis N Stake
Chickasaw Council 558
4195 Kirby Whitten Pkwy
Memphis, Tn 38135

Lds-Bartlett Ward-Memphis North Stake
Chickasaw Council 558
4195 Kirby Whitten Pkwy
Memphis, TN 38135

Lds-Barton Creek Ward
Bountiful Ut Central Stk
Great Salt Lake Council 590
640 S 750 E
Bountiful, Ut 84010

Lds-Baseline Ward-Fontana Stake
California Inland Empire Council 045
7526 Alder Ave
Fontana, CA 92336

Lds-Basin City 2Nd Ward-Pasco N Stake
Blue Mountain Council 604
160 Bailie Blvd
Mesa, Wa 99343

Lds-Basin City Ward-Pasco North Stake
Blue Mountain Council 604
160 Bailie Blvd
Mesa, WA 99343

Lds-Batesville Ward/Erda Utah Stake
Great Salt Lake Council 590
57 Porter Way
Stanasbury Park, UT 84074

Lds-Batesville Ward-Cincinnati
Hoosier Trails Council 145 145
Batesville Ward
1358 Tekulve Rd
Batesville, IN 47006

Lds-Baton Rouge 2 Ward-Baton Rouge Stake
Istrouma Area Council 211
10335 Highland Rd
Baton Rouge, LA 70810

Lds-Baton Rouge 3 Ward-Baton Rouge Stake
Istrouma Area Council 211
10335 Highland Rd
Baton Rouge, LA 70810

Lds-Bayshore Ward/Stansbury Park Ut Stk
Great Salt Lake Council 590
252 Amsterdam Dr
Stansbury Park, UT 84074

Lds-Bayside Ward-Fremont Stake
San Francisco Bay Area Council 028
36400 Haley St
Newark, CA 94560

Lds-Baywood Ward-Mesa Az Clearview Stk
Grand Canyon Council 010
1007 S 72nd St
Mesa, AZ 85208

Lds-Beach Lake Ward-Chugach Stake
Great Alaska Council 610
10012 Chandalar St
Eagle River, AK 99577

Lds-Beach Ward-Huntington Beach N Stake
Orange County Council 039
6531 Mcfadden Ave
Huntington Beach, Ca 92647

Lds-Beachside Ward
Huntington Beach Stake
Orange County Council 039
8702 Atlanta Ave
Huntington Beach, Ca 92646

Lds-Bear Mountain Ward-Chugach Stake
Great Alaska Council 610
10012 Chandalar St
Eagle River, AK 99577

Lds-Bear Valley Ward-Hesperia Stake
California Inland Empire Council 045
10862 Maple Ave
Hesperia, CA 92345

Lds-Beaumont Ward-Beaumont Stake
Three Rivers Council 578
7785 Weaver Dr
Beaumont, TX 77706

Lds-Beaumont Ward-North Lexington Stake
Blue Grass Council 204
2459 Sir Barton Way
Lexington, KY 40509

Lds-Beaumont Ward-Yucaipa Stake
California Inland Empire Council 045
6124 W Wilson St
Banning, CA 92220

Lds-Bel Aire Ward-Derby Stake
Quivira Council, Bsa 198
7011 E 13th St N
Wichita, KS 67206

Lds-Bell Canyon Ward
Sandy Ut Granite View Stk
Great Salt Lake Council 590
9800 S 3100 E
Sandy, Ut 84092

Lds-Bella Via Ward-Mesa Az Eastmark Stk
Grand Canyon Council 010
3440 S Signal Butte Rd
Mesa, AZ 85212

Lds-Bella Vista Ward-Gilbert Az

Higley Stk
Grand Canyon Council 010
1865 S Higley Rd
Gilbert, Az 85295

Lds-Bella Vista Ward-Stv Az Stk
Grand Canyon Council 010
1350 E Bella Vista
San Tan Valley, AZ 85143

Lds-Bellair Ward-Glendale Az North Stk
Grand Canyon Council 010
4901 W Union Hills Dr
Glendale, AZ 85308

Lds-Bellview Ward
Sandy Utah Central Stake
Great Salt Lake Council 590
1050 Galena Dr
Sandy, Ut 84094

Lds-Beloit Ward - Rockford Stake
Glaciers Edge Council 620
2535 Austin Pl
Beloit, WI 53511

Lds-Belview Ward
Murray Ut Little Cottonwood Stk
Great Salt Lake Council 590
6300 S 300 E
Murray, Ut 84107

Lds-Benicia Ward-Napa Stake
Mt Diablo-Silverado Council 023
2254 Havenhill Dr
Benicia, CA 94510

Lds-Bennetts Creek Ward
Chesapeake Stake
Colonial Virginia Council 595
Bennetts Pasture Rd
Suffolk, Va 23435

Lds-Bennion 12Th Ward/Bennion Ut Stk
Great Salt Lake Council 590
6550 S 2700 W
West Jordan, UT 84084

Lds-Bennion 14Th Ward/Bennion Ut Stk
Great Salt Lake Council 590
6550 S 2700 W
Taylorsville, UT 84129

Lds-Bennion 19Th Ward/Bennion Ut Stk
Great Salt Lake Council 590
6250 S 2200 W
Taylorsville, UT 84129

Lds-Bennion 1St Ward
Bennion Utah West Stake
Great Salt Lake Council 590
5468 S Appian Way
Taylorsville, Ut 84129

Lds-Bennion 2Nd Ward/Bennion Ut Stk
Great Salt Lake Council 590
5927 S Jordan Canal Rd
Taylorsville, UT 84129

Lds-Bennion 4Th Ward/Bennion Ut Stk
Great Salt Lake Council 590
6250 S 2200 W
Taylorsville, UT 84129

Lds-Bennion 5Th Ward/Bennion Utah Stake
Great Salt Lake Council 590
6100 So. Kamas Dr
Taylorsville, UT 84129

Lds-Bennion Heights 6Th Ward
Bennion Utah Stake
Great Salt Lake Council 590
5775 S 2700 W
Salt Lake City, Ut 84118

Lds-Bennion Heights Ward
Bennion Ut West Stk
Great Salt Lake Council 590
3555 W 5620 S
Taylorsville, Ut 84129

Lds-Bennion Ward/Bennion Ut East Stk
Great Salt Lake Council 590
5980 S 1300 W
Taylorsville, UT 84123

Lds-Benson Mill Ward
Stansbury Park Ut Stk
Great Salt Lake Council 590
417 Benson Rd
Stansbury Park, Ut 84074

Lds-Benton City 1St Ward
W Richland Stake
Blue Mountain Council 604
P.O. Box 614
1101 Fay Ave
Benton City, Wa 99320

Lds-Berkeley Ward-Oakland Stake
Mt Diablo-Silverado Council 023
1501 Walnut St
Berkeley, CA 94709

Lds-Bermuda Dunes Ward-Palm Desert Stake
California Inland Empire Council 045
72960 Parkview Dr
Palm Desert, CA 92260

Lds-Bernina Ward/Bennion Ut West Stk
Great Salt Lake Council 590
3045 W Bernina Dr
Taylorsville, UT 84129

Lds-Bethany Home Ward-Phoenix Az
North Stk
Grand Canyon Council 010

313 W Berridge Ln
Phoenix, Az 85013

Lds-Bethel Branch-Chugach Stake
Great Alaska Council 610
P.O. Box 1757
Bethel, AK 99559

Lds-Beverly Ward-Mesa Az Maricopa Stk
Grand Canyon Council 010
1054 W 2nd Pl
Mesa, AZ 85201

Lds-Big Bear Ward-Apple Valley Stake
California Inland Empire Council 045
P.O. Box 2038
400 E N Shore Dr
Big Bear City, CA 92314

Lds-Big Canyon Ward
Stansbury Park Ut Stk
Great Salt Lake Council 590
1366 Canyon Rd
Lake Point, Ut 84074

Lds-Big Lake Ward-Wasilla Stake
Great Alaska Council 610
821 E Dellwood St
Wasilla, AK 99654

Lds-Biltmore Ward-Phoenix Az East Stk
Grand Canyon Council 010
1835 E Missouri Ave
Phoenix, AZ 85016

Lds-Birch Hills Ward-Placentia Stake
Orange County Council 039
151 S Poplar Ave
Brea, CA 92821

Lds-Bitner Ranch Ward/Park City Ut Stk
Great Salt Lake Council 590

3010 Saddleback Rd
Park City, UT 84098

Lds-Black Canyon Ward-Glendale Az Stk
Grand Canyon Council 010
8602 N 31st Ave
Phoenix, AZ 85051

Lds-Black Canyon Ward-Silver Creek Az
Stk
Grand Canyon Council 010
P.O. Box 424
Heber, Az 85928

Lds-Black Hills Ward-Cottonwood Az Stk
Grand Canyon Council 010
1377 E Hombre Dr
Cottonwood, AZ 86326

Lds-Bloomingdale Ward-Schaumburg Stake
Three Fires Council 127
270 Knollwood Dr
Bloomingdale, IL 60108

Lds-Blue Lagoon Ward
South Florida Council 084
5291 NW 1st St
Miami, FL 33126

Lds-Bluffdale 10Th Ward
Bluffdale Utah South Stake
Great Salt Lake Council 590
14662 S 3200 W.
Bluffdale, Ut 84065

Lds-Bluffdale 11Th Ward/Bluffdale Ut Stk
Great Salt Lake Council 590
14200 S Redwood Rd
Bluffdale, UT 84065

Lds-Bluffdale 12Th Ward
Bluffdake Utah Stake

Great Salt Lake Council 590
14400 S Redwood Rd
Bluffdale, Ut 84065

Lds-Bluffdale 13Th Ward
Bluffdale Utah South Stake
Great Salt Lake Council 590
15429 S Iron Horse Blvd
Bluffdale, Ut 84065

Lds-Bluffdale 14Th Ward
Bluffdale Utahsouth Stake
Great Salt Lake Council 590
1600 W 15000 S
Bluffdale, Ut 84065

Lds-Bluffdale 15Th Ward
Bluffdale Utah South Stake
Great Salt Lake Council 590
14600 S 3200 W
Bluffdale, Ut 84065

Lds-Bluffdale 1St Ward
Bluffdale Utah South Stake
Great Salt Lake Council 590
15429 S Iron Horse Blvd
Bluffdale, Ut 84065

Lds-Bluffdale 2Nd Ward/Bluffdale Ut Stk
Great Salt Lake Council 590
13911 S 1950 W
Bluffdale, UT 84065

Lds-Bluffdale 3Rd Ward/Bluffdale Ut Stk
Great Salt Lake Council 590
2742 W 14400 S
Bluffdale, UT 84065

Lds-Bluffdale 4Th Ward/Bluffdale Ut Stk
Great Salt Lake Council 590
14400 S Redwood Rd
Bluffdale, UT 84065

Lds-Bluffdale 5Th Ward
Bluffdale Utah South Stake
Great Salt Lake Council 590
15000 S Mountainside Dr
Bluffdale, Ut 84065

Lds-Bluffdale 6Th Ward/Bluffdale Ut Stk
Great Salt Lake Council 590
2742 W 14400 S
Bluffdale, UT 84065

Lds-Bluffdale 7Th Ward/Bluffdale Ut Stk
Great Salt Lake Council 590
2742 W 14400 S
Bluffdale, UT 84065

Lds-Bluffdale 8Th Ward
Bluffdale Utah South Stake
Great Salt Lake Council 590
2742 W 14400 S
Bluffdale, Ut 84065

Lds-Bluffdale 9Th Ward
Bluffdale Utah South Stake
Great Salt Lake Council 590
14650 S 3200 W
Bluffdale, Ut 84065

Lds-Bntfl East Stake 11 Yr Old Scouts
Bntfl Ut East Stake
Great Salt Lake Council 590
650 E 2150 S
Bountiful, Ut 84010

Lds-Bntfl Shadows Ward
Bntfl Ut Stone Creek Stk
Great Salt Lake Council 590
1476 N 300 W
Bountiful, Ut 84010

Lds-Boardman Ward-Hermiston Stake
Blue Mountain Council 604

68749 Wilson Ln
Boardman, OR 97818

Lds-Boerne Ward-La Cantera Stake
Alamo Area Council 583
130 N Someday Dr
Boerne, TX 78006

Lds-Boiling Spgs Ward
Greenville, Sc East Stake
Palmetto Council 549
3691 Clark Rd
Boiling Springs, Sc 29316

Lds-Bolingbrook Ward-Joliet Stake
Three Fires Council 127
7201 Woodridge Dr
Woodridge, IL 60517

Lds-Bolivar Ward-Springfield Stake
Ozark Trails Council 306
1575 Mt Gilead Rd
Bolivar, MO 65613

Lds-Bonneville 1St Ward
S L Bonneville Stk
Great Salt Lake Council 590
1535 Bonneview Dr
Salt Lake City, Ut 84105

Lds-Bonneville 2Nd Ward
S L Bonneville Stk
Great Salt Lake Council 590
1535 Bonneview Dr
Salt Lake City, Ut 84105

Lds-Boulder Creek Ward-Mesa Az
Boulder Creek Stk
Grand Canyon Council 010
3025 S Hawes Rd
Mesa, Az 85212

Lds-Boulder Mountain Ward-Mesa Az
Flat Iron Stk
Grand Canyon Council 010
10036 E Brown Rd
Mesa, Az 85207

Lds-Bountiful 10Th Ward
Bntfl Ut North Stk
Great Salt Lake Council 590
1145 N 200 E
Bountiful, Ut 84010

Lds-Bountiful 11Th Ward
Bntfl Ut East Stk
Great Salt Lake Council 590
115 E Wicker Ln
Bountiful, Ut 84010

Lds-Bountiful 12Th Ward
Bntfl Ut Stone Creek Stk
Great Salt Lake Council 590
1476 N 300 W
Bountiful, Ut 84010

Lds-Bountiful 13Th Ward
Bntfl Ut North Stk
Great Salt Lake Council 590
1365 N 650 E
Bountiful, Ut 84010

Lds-Bountiful 14Th Ward
Bntfl Ut South Stk
Great Salt Lake Council 590
1500 S 600 E
Bountiful, Ut 84010

Lds-Bountiful 15Th Ward
Bntfl Ut South Stk
Great Salt Lake Council 590
1250 S Main St
Bountiful, Ut 84010

Lds-Bountiful 16Th Ward

Bntfl Ut Heights Stk
Great Salt Lake Council 590
720 E 550 N
Bountiful, Ut 84010

Lds-Bountiful 17Th Ward
Bntfl Ut East Stk
Great Salt Lake Council 590
600 E 2150 S
Bountiful, Ut 84010

Lds-Bountiful 18Th Ward
Bntfl Ut Heights Stk
Great Salt Lake Council 590
165 S 1000 E
Bountiful, Ut 84010

Lds-Bountiful 19Th Ward
Bntfl Ut North Stk
Great Salt Lake Council 590
1500 N 400 E
Bountiful, Ut 84010

Lds-Bountiful 1St Ward/Bountiful Ut Stk
Great Salt Lake Council 590
55 N Main St
Bountiful, UT 84010

Lds-Bountiful 20Th Ward
Bntfl Ut South Stk
Great Salt Lake Council 590
102 E 1400 S
Bountiful, Ut 84010

Lds-Bountiful 21St Ward
Bntfl Ut East Stk
Great Salt Lake Council 590
115 E Wicker Ln
Bountiful, Ut 84010

Lds-Bountiful 22Nd Ward
Bntfl Ut Stone Creek Stk
Great Salt Lake Council 590

990 N Chaple Dr
Bountiful, Ut 84010

Lds-Bountiful 23Rd Ward
Bntfl Ut East Stk
Great Salt Lake Council 590
650 E 2150 S
Bountiful, Ut 84010

Lds-Bountiful 24Th Ward
Bntfl Ut Heights Stk
Great Salt Lake Council 590
720 E 550 N
Bountiful, Ut 84010

Lds-Bountiful 25Th Ward
Bntfl Ut South Stk
Great Salt Lake Council 590
1500 S 600 E
Bountiful, Ut 84010

Lds-Bountiful 26Th Ward/Bountiful Ut Stk
Great Salt Lake Council 590
200 N 200 W
Bountiful, UT 84010

Lds-Bountiful 27Th Ward
Bntfl Ut North Stk
Great Salt Lake Council 590
1145 N 200 E
Bountiful, Ut 84010

Lds-Bountiful 28Th Ward
Bntfl Ut East Stk
Great Salt Lake Council 590
2029 Penman Ln
Bountiful, Ut 84010

Lds-Bountiful 2Nd Ward
Bntfl Ut Central Stk
Great Salt Lake Council 590
650 S 200 E
Bountiful, Ut 84010

Lds-Bountiful 30Th Ward
Bntfl Ut East Stk
Great Salt Lake Council 590
2016 S 700 E
Bountiful, Ut 84010

Lds-Bountiful 31St Ward/Bountiful Ut Stk
Great Salt Lake Council 590
585 E Center St
Bountiful, UT 84010

Lds-Bountiful 33Rd Ward/Bountiful Ut Stk
Great Salt Lake Council 590
55 N Main St
Bountiful, UT 84010

Lds-Bountiful 34Th Ward
Bntfl Ut Heights Stk
Great Salt Lake Council 590
540 N 1200 E
Bountiful, Ut 84010

Lds-Bountiful 36Th Ward
Bntfl Ut South Stk
Great Salt Lake Council 590
102 E 1400 S
Bountiful, Ut 84010

Lds-Bountiful 37Th Ward
Bntfl Ut North Stk
Great Salt Lake Council 590
1500 N 400 E
Bountiful, Ut 84010

Lds-Bountiful 39Th Ward
Bntfl Ut South Stk
Great Salt Lake Council 590
1500 S 600 E
Bountiful, Ut 84010

Lds-Bountiful 3Rd Ward/Bountiful Ut Stk

Great Salt Lake Council 590
55 N Main St
Bountiful, UT 84010

Lds-Bountiful 41St Ward
Bntfl Ut Heights Stk
Great Salt Lake Council 590
33 S Moss Hill Dr
Bountiful, Ut 84010

Lds-Bountiful 43Rd Ward
Bntfl Ut Stone Creek Stk
Great Salt Lake Council 590
912 N 275 W
Bountiful, Ut 84010

Lds-Bountiful 45Th Ward
Bntfl Ut East Stk
Great Salt Lake Council 590
115 E Wicker Lane
Bountiful, Ut 84010

Lds-Bountiful 4Th Ward
Bntfl Ut South Stk
Great Salt Lake Council 590
102 E 1400 S
Bountiful, Ut 84010

Lds-Bountiful 50Th Ward
Bntfl Ut Heights Stk
Great Salt Lake Council 590
33 S Moss Hill Dr
Bountiful, Ut 84010

Lds-Bountiful 53Rd Ward
Bntfl Ut North Stk
Great Salt Lake Council 590
1350 N 650 E
Bountiful, Ut 84010

Lds-Bountiful 54Th Ward
Bntfl Ut Heights Stk
Great Salt Lake Council 590

540 N 1200 E
Bountiful, Ut 84010

Lds-Bountiful 58Th Ward/Bountiful Ut Stk
Great Salt Lake Council 590
200 N 200 W
Bountiful, UT 84010

Lds-Bountiful 5Th Ward
Bntfl Ut Stone Creek Stk
Great Salt Lake Council 590
1000 N 100 W
Bountiful, Ut 84010

Lds-Bountiful 6Th Ward  Tongan
Sl Ut Stk  Tongan
Great Salt Lake Council 590
1335 W 1500 S
Woods Cross, Ut 84087

Lds-Bountiful 7Th Ward
Bntfl Ut South Stk
Great Salt Lake Council 590
1250 S Main St
Bountiful, Ut 84010

Lds-Bountiful 9Th Ward/Bountiful Ut Stk
Great Salt Lake Council 590
585 E Center St
Bountiful, UT 84010

Lds-Bountiful Hills Ward
Bntfl Ut Central Stk
Great Salt Lake Council 590
1190 Bountiful Hills Dr
Bountiful, Ut 84010

Lds-Bountiful Ut Val Verda Stake
Great Salt Lake Council 590
2651 S 500 W
Bountiful, UT 84010

Lds-Bourdon Ranch Ward-Silver Creek Az Stk
Grand Canyon Council 010
P.O. Box 824
Taylor, Az 85939

Lds-Bowman Ward
Hawkeye Area Council 172
4150 Blue Jay Dr Ne
Cedar Rapids, IA 52402

Lds-Bradshaw Ward-Prescott Az Stk
Grand Canyon Council 010
124 S Arizona Ave
Prescott, AZ 86303

Lds-Brainerd Ward
Central Minnesota 296
101 Buffalo Hills Ln W
Brainerd, MN 56401

Lds-Branson W Ward-Spgfield S Stake
Ozark Trails Council 306
9113 W Hwy 76
Branson W, Mo 65737

Lds-Branson Ward 1-Spgfield S Stake
Ozark Trails Council 306
224 Church Rd
Branson, Mo 65616

Lds-Branson Ward 2-Spgfield S Stake
Ozark Trails Council 306
224 Church Rd
Branson, Mo 65616

Lds-Braun Heights Ward-West Stake
Alamo Area Council 583
7100 Wilder St
San Antonio, TX 78250

Lds-Brayton Ward-Anchorage Stake

Great Alaska Council 610
13120 Sues Way
Anchorage, AK 99516

Lds-Brea Hills Ward-Placentia Stake
Orange County Council 039
151 S Poplar Ave
Brea, CA 92821

Lds-Brenner Pass Ward-Qc Az South Stk
Grand Canyon Council 010
32584 N Gary Rd
Queen Creek, AZ 85142

Lds-Brentwood 1St Ward-Antioch Stake
Mt Diablo-Silverado Council 023
1101 Mcclarren Rd
Brentwood, CA 94513

Lds-Brentwood 2Nd Ward-Antioch Stake
Mt Diablo-Silverado Council 023
1875 Highland Way
Brentwood, CA 94513

Lds-Brentwood 3Rd Ward-Antioch Stake
Mt Diablo-Silverado Council 023
1101 Mcclarren Rd
Brentwood, CA 94513

Lds-Brentwood Ward-Victorville Stake
California Inland Empire Council 045
P.O. Box 888
Helendale, CA 92342

Lds-Briarwood Ward/Centerville Ut Stk
Great Salt Lake Council 590
950 N Main St
Centerville, UT 84014

Lds-Briarwood Ward/S L Granger Stake
Great Salt Lake Council 590
3751 S 2200 W

Salt Lake City, UT 84119

Lds-Brickyard Ward/S L Grant Stk
Great Salt Lake Council 590
1111 Charlton Ave
Salt Lake City, UT 84106

Lds-Bridgeside Ward
Taylorsville Utah Stake
Great Salt Lake Council 590
1023 W Meadow Hollow Cv
Taylorsville, Ut 84123

Lds-Bridlegate Ward-Gilbert Az
Highland East Stk
Grand Canyon Council 010
3627 E Indigo Bay Ct
Gilbert, Az 85234

Lds-Bridlewood Ward
Bountiful Ut Orchard Stk
Great Salt Lake Council 590
65 Monarch Dr
Bountiful, Ut 84010

Lds-Brigham City 23Rd Ward
Brigham City North Stake
Trapper Trails 589
811 N 500 E
Brigham City, Ut 84302

Lds-Brigham City Ward-Winslow Az Stk
Grand Canyon Council 010
221 W Hillview St
Winslow, AZ 86047

Lds-Brighton 1St Ward/S L Brighton Stk
Great Salt Lake Council 590
2925 E Bengal Blvd
Salt Lake City, UT 84121

Lds-Brighton 2Nd Ward/S L Brighton Stk

Great Salt Lake Council 590
2925 E Bengal Blvd
Cottonwood Heights, UT 84121

Lds-Brighton 3Rd Ward/S L Brighton Stk
Great Salt Lake Council 590
2301 Bengal Blvd
Salt Lake City, UT 84121

Lds-Brighton 4Th Ward
Salt Lake Brighton Stake
Great Salt Lake Council 590
2895 E Creek Rd
Cottonwood Heights, Ut 84121

Lds-Brighton 5Th Ward/S L Brighton Stk
Great Salt Lake Council 590
2301 E Bengal Blvd
Salt Lake City, UT 84121

Lds-Brighton 6Th Ward/S L Brighton Stk
Great Salt Lake Council 590
2925 E Bengal Blvd
Cottonwood Heights, UT 84121

Lds-Brighton 7Th Ward/S L Brighton Stk
Great Salt Lake Council 590
2895 E Creek Rd
Sandy, UT 84093

Lds-Brighton Point Ward/S L Butler Stk
Great Salt Lake Council 590
3455 Bengal Blvd
Salt Lake City, UT 84121

Lds-Brighton Ward-Gilbert Az
Highland East Stk
Grand Canyon Council 010
3572 E Guadalupe Rd
Gilbert, Az 85234

Lds-Brimhall Ward-Mesa Az Clearview Stk

Grand Canyon Council 010
1249 S 48th St
Mesa, AZ 85206

Lds-Bristol Ward-Santa Ana So Stake
Orange County Council 039
2500 N Bristol St
Santa Ana, CA 92706

Lds-Broadway Ward
Tooele Ut Valley View Stk
Great Salt Lake Council 590
310 E 1000 N
Tooele, Ut 84074

Lds-Brookhaven Ward/S L Hunter East Stk
Great Salt Lake Council 590
4980 W 3285 S
West Valley City, UT 84120

Lds-Brookhollow Ward-Tulsa Ok Stake
Indian Nations Council 488
12110 E 7th St
Tulsa, OK 74128

Lds-Brookhurst Ward
Centerville Ut North Stk
Great Salt Lake Council 590
1100 N 400 W
Centerville, Ut 84014

Lds-Brooks Farm Ward-Chandler Az
South Stk
Grand Canyon Council 010
3617 E Kaibab Pl
Chandler, Az 85249

Lds-Brookshire Ward/Bennion Ut East Stk
Great Salt Lake Council 590
6596 S River Edge Ln
Murray, UT 84123

Lds-Brookshire Ward/S L Grant Stk
Great Salt Lake Council 590
3487 S 1300 E
Salt Lake City, UT 84106

Lds-Brookvale Ward-Hayward Stake
San Francisco Bay Area Council 028
3551 Decoto Rd
Fremont, CA 94555

Lds-Brookwood Ward/Rvrtn Ut North Stk
Great Salt Lake Council 590
1900 W 11970 S
Riverton, UT 84065

Lds-Brunswick 1St   2Nd Ward
Kingsland Ga Stake
Coastal Georgia Council 099
3631 Community Rd
Brunswick, Ga 31520

Lds-Bsa Ward
Stake Sycamores 7Th Ward
Wj Ut Sycamores Stake
Great Salt Lake Council 590
7580 W 7980 S
West Jordan, Ut 84084

Lds-Bttrfld Cyn 8Th Ward
Herriman Ut Bttrfld Cyn Stk
Great Salt Lake Council 590
6719 W Valynn Dr
Herriman, Ut 84096

Lds-Buckeye 1St Ward-Buckeye Az Stk
Grand Canyon Council 010
25800 W Sern Ave
Buckeye, AZ 85326

Lds-Buckeye 2Nd Ward-Buckeye Az Stk
Grand Canyon Council 010
25800 W Sern Ave
Buckeye, AZ 85326

Lds-Buckskin Canyon Ward-Silver Creek Az
Stk
Grand Canyon Council 010
P.O. Box 58
Heber, Az 85928

Lds-Buena Park 3Rd Ward-Santa Ana So Stk
Orange County Council 039
2137 W Fir Ave
Anaheim, CA 92801

Lds-Buena Park Ward-Cypress Stake
Orange County Council 039
7600 Crescent Ave
Buena Park, CA 90620

Lds-Buena Vista Branch  Spanish
Sl Pioneer Stk
Great Salt Lake Council 590
Emery St 500 S
Salt Lake City, Ut 84104

Lds-Buffalo Ridge Ward-Phoenix Az
Deer Valley Stk
Grand Canyon Council 010
2939 W Rose Garden Ln
Phoenix, Az 85027

Lds-Buna Ward-Beaumont Stake
Three Rivers Council 578
P.O. Box 1090
Buna, TX 77612

Lds-Burke Lane Ward
Farmington Ut West Steak
Great Salt Lake Council 590
2230 S 350 E
Farmington, Ut 84025

Lds-Burlington Branch-Topeka Stake
Jayhawk Area Council 197

518 Jason St
Burlington, KS 66839

Lds-Butler 10Th Ward/S L Butler West Stk
Great Salt Lake Council 590
6600 Greenfield Way
Salt Lake City, UT 84121

Lds-Butler 11Th Ward/S L Butler West Stk
Great Salt Lake Council 590
1845 E 7200 S
Salt Lake City, UT 84121

Lds-Butler 18Th Ward/S L Butler West Stk
Great Salt Lake Council 590
6634 Greenfield Way
Salt Lake City, UT 84121

Lds-Butler 20Th Ward/S L Butler West Stk
Great Salt Lake Council 590
1355 E 7200 S
Cottonwood Heights, UT 84121

Lds-Butler 27Th Ward/S L Butler West Stk
Great Salt Lake Council 590
1845 E 7200 S
Salt Lake City, UT 84121

Lds-Butler 33Rd Ward/S L Butler West Stk
Great Salt Lake Council 590
1845 E 7200 S
Salt Lake City, UT 84121

Lds-Butler 4Th Ward/S L Butler West Stk
Great Salt Lake Council 590
6600 Greenfield Way
Cottonwood Heights, UT 84121

Lds-Butler 7Th Ward/S L Butler West Stk
Great Salt Lake Council 590
1355 E 7200 S
Salt Lake City, UT 84121

Lds-Butler Hill Ward/S L Butler Stk
Great Salt Lake Council 590
2695 E 7000 S
Salt Lake City, UT 84121

Lds-Butler Ward-Pittsburgh Pa North
Moraine Trails Council 500
365 Sawmill Run Rd
Butler, PA 16001

Lds-Butte Ward-Hermiston Stake
Blue Mountain Council 604
850 SW 11th St
Hermiston, OR 97838

Lds-Buttercup Ward/Sandy Ut East Stk
Great Salt Lake Council 590
1600 Buttercup Dr
Sandy, UT 84092

Lds-Butterfield Canyon 10Th Ward
Hrrmn Ut Bttrfid Cyn Stk
Great Salt Lake Council 590
13768 So 6400 W
Herriman, Ut 84096

Lds-Butterfield Canyon 12Th Ward
Herriman Ut Butterfield Cyn Stk
Great Salt Lake Council 590
6719 W Valynn Dr
Herriman, Ut 84096

Lds-Butterfield Cyn 11Th Ward
Herriman Ut Butterfield Cyn Stk
Great Salt Lake Council 590
6719 W Valynn Dr
Herriman, Ut 84096

Lds-Butterfield Cyn 1St Ward
Hrrmn Ut Btrfld Cyn Stk
Great Salt Lake Council 590

6719 W Valynn Dr
Herriman, Ut 84096

Lds-Butterfield Cyn 2Nd Ward
Hrrmn Ut Bttrfld Cyn Stk
Great Salt Lake Council 590
14398 S 6400 W
Herriman, Ut 84096

Lds-Butterfield Cyn 3Rd Ward
Hrrmn Ut Bttrfld Cyn Stk
Great Salt Lake Council 590
6547 W Cora B Ln
Herriman, Ut 84096

Lds-Butterfield Cyn 4Th Ward
Hrrmn Ut Bttrfld Cyn Stk
Great Salt Lake Council 590
6986 Mccuiston Ave
Herriman, Ut 84096

Lds-Butterfield Cyn 5Th Ward
Hrrmn Ut Bttrfld Cyn Stk
Great Salt Lake Council 590
6986 W Mccuiston Ave
Herriman, Ut 84096

Lds-Butterfield Cyn 6Th Ward
Hrrmn Ut Bttrfld Cyn Stk
Great Salt Lake Council 590
13768 S 6400 W.
Herriman, Ut 84096

Lds-Butterfield Cyn 7Th Ward
Hrrmn Ut Bttrfld Cyn Stk
Great Salt Lake Council 590
6986 Mccuiston Ave
Herriman, Ut 84096

Lds-Butterfield Stage Ward
Temecula Stake
California Inland Empire Council 045
32374 Pauba Rd

Temecula, Ca 92592

Lds-Butterfield Ward-Maricopa Az Stk
Grand Canyon Council 010
20565 Dr Horton Dr
Maricopa, AZ 85138

Lds-Cactus Lane Ward-Surprise Az
West Stk
Grand Canyon Council 010
15880 W Cactus Rd
Surprise, Az 85379

Lds-Cactus View Ward-Phoenix Az
Deer Valley Stk
Grand Canyon Council 010
220 W Grovers Ave
Phoenix, Az 85023

Lds-California Oaks Ward-Murrieta Stake
California Inland Empire Council 045
24820 Las Brisas Rd
Murrieta, CA 92562

Lds-Cambria Ward-Stv Az North Stk
Grand Canyon Council 010
22424 S Meridian Rd
Queen Creek, AZ 85142

Lds-Camden Ward-Dover De Stake
Del Mar Va 081
237 Lebanon Rd
Dover, DE 19901

Lds-Camelot Park Ward/W J Ut East Stk
Great Salt Lake Council 590
7255 S 2200 W
West Jordan, UT 84084

Lds-Camelview Ward-Scottsdale Az
Camelback Stk
Grand Canyon Council 010

3940 N 44Th Pl
Phoenix, Az 85018

Lds-Cameo Park Ward
Sandy Ut Alta View Stk
Great Salt Lake Council 590
8945 S 1700 E
Sandy, Ut 84093

Lds-Cameron Ranch Ward-Gilbert Az
Highland East Stk
Grand Canyon Council 010
3580 E Houston Ave
Gilbert, Az 85234

Lds-Campo Verde Ward-Gilbert Az
Williams Field Stk
Grand Canyon Council 010
3307 S Greenfield Rd
Gilbert, Az 85297

Lds-Campobello Ward-Phoenix Az
Deer Valley Stk
Grand Canyon Council 010
15016 N 39Th Ave
Phoenix, Az 85053

Lds-Candy Mtn Ward-W Richland Stake
Blue Mountain Council 604
3701 Watkins Way
West Richland, Wa 99353

Lds-Cannon 1St Ward/S L Cannon Stk
Great Salt Lake Council 590
934 W Fremont Ave
Salt Lake City, UT 84104

Lds-Cannon 2Nd Ward  Tongan
Sl Ut Stk  Tongan
Great Salt Lake Council 590
1172 Glendale Dr
Salt Lake City, Ut 84104

Lds-Cannon 3Rd Ward/S L Cannon Stk
Great Salt Lake Council 590
1301 S 1200 W
Salt Lake City, UT 84104

Lds-Cannon 5Th Ward/S L Cannon Stk
Great Salt Lake Council 590
1250 W 1400 S
Salt Lake City, UT 84104

Lds-Cannon 7Th Ward/S L Cannon Stk
Great Salt Lake Council 590
934 W Fremont Ave
Salt Lake City, UT 84104

Lds-Cannon 9Th Ward/S L Cannon Stk
Great Salt Lake Council 590
1250 W 1400 S
Salt Lake City, UT 84104

Lds-Canyon Creek Ward
Tooele Ut Valley View Stk
Great Salt Lake Council 590
332 E 1000 N
Tooele, Ut 84074

Lds-Canyon Creek Ward/S L Butler Stk
Great Salt Lake Council 590
6769 S Walker Mill Dr
Cottonwood Heights, UT 84121

Lds-Canyon Crest Ward-Riverside Stake
California Inland Empire Council 045
181 W Blaine St
Riverside, CA 92507

Lds-Canyon Estates Ward
Bntfl Ut North Canyon Stk
Great Salt Lake Council 590
965 Oakwood Dr
Bountiful, Ut 84010

Lds-Canyon Hills Ward
Lake Elsinore Stake
California Inland Empire Council 045
34350 Almond
Lake Elsinore, Ca 92530

Lds-Canyon Lake Br-Hill Country Stake
Alamo Area Council 583
41301 Fm 3159
Canyon Lake, Tx 78133

Lds-Canyon Park Ward
Bntfl Ut Central Stk
Great Salt Lake Council 590
Bountiful Hills Dr
Bountiful, Ut 84010

Lds-Canyon Ridge Ward/S L Butler Stk
Great Salt Lake Council 590
2695 E 7000 S
Salt Lake City, UT 84121

Lds-Canyon Rim 1St Ward
S L Canyon Rim Stk
Great Salt Lake Council 590
3100 E 3000 S
Salt Lake City, Ut 84109

Lds-Canyon Rim 2Nd Ward
S L Canyon Rim Stk
Great Salt Lake Council 590
3100 E 3000 S
Salt Lake City, Ut 84109

Lds-Canyon Rim 3Rd Ward
S L Canyon Rim Stk
Great Salt Lake Council 590
3051 S 2900 E
Salt Lake City, Ut 84109

Lds-Canyon Rim 4Th Ward
S L Canyon Rim Stk

Great Salt Lake Council 590
3051 S 2900 E
Salt Lake City, Ut 84109

Lds-Canyon Rim Ward/Sandy Ut Central Stk
Great Salt Lake Council 590
1050 Galena Dr
Sandy, UT 84094

Lds-Canyon Rock Ward-Stv Az Stk
Grand Canyon Council 010
1521 E Bella Vista Rd
San Tan Valley, AZ 85143

Lds-Canyon Springs-Hill Country Stake
Alamo Area Council 583
31355 Stahl Ln
Bulverde, TX 78163

Lds-Canyon Trails Ward-Surprise Az
West Stk
Grand Canyon Council 010
425 N Estrella Pkwy
Goodyear, Az 85338

Lds-Canyon View Ward
Cntrvll Ut Canyon View Stk
Great Salt Lake Council 590
210 E 1825 N
Centerville, Ut 84014

Lds-Canyon View Ward
Frmngtn Ut North Stk
Great Salt Lake Council 590
900 Compton Rd
Farmington, Ut 84025

Lds-Canyon View Ward
Sandy Ut Canyon View Stk
Great Salt Lake Council 590
9119 S 1300 E
Sandy, Ut 84094

Lds-Capistrano Ward-San Clemente Stake
Orange County Council 039
27291 Alicia Pkwy
Laguna Niguel, CA 92677

Lds-Capitol Hill Ward/Salt Lake Stake
Great Salt Lake Council 590
413 W Capitol St
Salt Lake City, UT 84103

Lds-Captain S Island Ward
Stansbury Park UT So Stk
Great Salt Lake Council 590
5899 Bayshore Dr
Stansbury Park, Ut 84074

Lds-Carbondale Ward
Cape Girardeau Mo Stake
Greater St Louis Area Council 312
7168 Old Hwy 13
Carbondale, Il 62901

Lds-Carlsbad - Carlsbad 1St Ward
San Diego Imperial Council 049
1975 Chestnut Ave
Carlsbad, CA 92008

Lds-Carlsbad - Carlsbad 3Rd Ward
San Diego Imperial Council 049
1975 Chestnut Ave
Carlsbad, CA 92008

Lds-Carlsbad - Carlsbad 4Th Ward
San Diego Imperial Council 049
1981 Chestnut Ave
Carlsbad, CA 92008

Lds-Carlsbad - Oceanside 1St Ward
San Diego Imperial Council 049
2080 California St
Oceanside, CA 92054

Lds-Carlsbad - Oceanside 3Rd Ward
San Diego Imperial Council 049
3990 Mesa Dr
Oceanside, CA 92056

Lds-Carlsbad - Oceanside 4Th Ward Nr
San Diego Imperial Council 049
2080 California St
Oceanside, CA 92054

Lds-Carlsbad - Oceanside 5Th Ward Sp
San Diego Imperial Council 049
3990 Mesa Dr
Oceanside, CA 92056

Lds-Carlsbad - Rancho Del Oro Ward
San Diego Imperial Council 049
3990 Mesa Dr
Oceanside, CA 92056

Lds-Carr Fork Ward/Tooele Ut East Stk
Great Salt Lake Council 590
2032 Churchwood Dr
Tooele, UT 84074

Lds-Carthage Ward-Monett Stake
Ozark Trails Council 306
1338 E Fairview Ave
Carthage, MO 64836

Lds-Casa Grande 1St Ward-Casa Grande Az Stk
Grand Canyon Council 010
787 E Kortsen Rd
Casa Grande, Az 85122

Lds-Casa Grande 2Nd Ward-Casa Grande Az Stk
Grand Canyon Council 010
1555 N Colorado St
Casa Grande, Az 85122

Lds-Casa Grande 3Rd Ward-Casa Grande Az
Stk
Grand Canyon Council 010
787 E Kortsen Rd
Casa Grande, Az 85122

Lds-Casa Grande 5Th Ward-Casa Grande Az
Stk
Grand Canyon Council 010
2841 N Trekell Rd
Casa Grande, Az 85122

Lds-Cascade Ward-Kennewick East Stake
Blue Mountain Council 604
5201 S Dayton Pl
Kennewick, WA 99337

Lds-Cassvilleward-Monett Stake
Ozark Trails Council 306
9671 Fr 2230
Cassville, MO 65625

Lds-Castle Hills Ward-North Stake
Alamo Area Council 583
2103 Saint Cloud Rd
San Antonio, TX 78228

Lds-Castlegate 1St Ward-Qc Az
Ocotillo Stk
Grand Canyon Council 010
3555 E Sandwick Dr
San Tan Valley, Az 85140

Lds-Castlegate 2Nd Ward-Qc Az
Ocotillo Stk
Grand Canyon Council 010
4148 E Brae Voe Way
San Tan Valley, Az 85140

Lds-Castlegate 3Rd Ward-Qc Az
Ocotillo Stk
Grand Canyon Council 010

2717 E Ocotillo Rd
San Tan Valley, Az 85140

Lds-Castlewood Ward
Riverton Ut Wstrn Sprgs Stk
Great Salt Lake Council 590
12691 S 3600 W
Riverton, Ut 84065

Lds-Castro Valley Ward-San Leandro Stake
San Francisco Bay Area Council 028
3900 Seven Hills Rd
Castro Valley, CA 94546

Lds-Castro Vly 3Rd Ward-Oakland E Stake
San Francisco Bay Area Council 028
3900 Seven Hills Rd
Castro Valley, Ca 94546

Lds-Catalina Ward-Gilbert Az
Greenfield Stk
Grand Canyon Council 010
1520 S Catalina
Gilbert, Az 85233

Lds-Cave Creek Ward-Scottsdale Az
North Stk
Grand Canyon Council 010
38008 N Basin Rd
Cave Creek, Az 85331

Lds-Cedar Breaks Ward
Bennion Ut East Stk
Great Salt Lake Council 590
5452 S 2200 W
Taylorsville, Ut 84129

Lds-Cedar Point Ward/Herriman Ut Stk
Great Salt Lake Council 590
5562 W 13680 S
Riverton, UT 84096

Lds-Cedar Ridge Ward-Tulsa Ok Stake
Indian Nations Council 488
1701 N Hickory Ave
Broken Arrow, OK 74012

Lds-Cedar River Ward
Hawkeye Area Council 172
4150 Blue Jay Dr Ne
Cedar Rapids, IA 52402

Lds-Centennial 1St Ward-Centennial Az
Stk
Grand Canyon Council 010
P.O. Box 947
Taylor, Az 85939

Lds-Centennial 2Nd Ward-Centennial Az
Stk
Grand Canyon Council 010
175 E 9Th St S
Snowflake, Az 85937

Lds-Centennial 3Rd Ward-Centennial Az
Stk
Grand Canyon Council 010, 9Th S 2Nd W
Snowflake, Az 85937

Lds-Centennial 4Th Ward-Centennial Az
Stk
Grand Canyon Council 010
79 E Austin Dr
Snowflake, Az 85937

Lds-Centennial 5Th Ward-Centennial Az
Stk
Grand Canyon Council 010
309 W Willow Ln
Taylor, Az 85939

Lds-Centennial 6Th Ward-Centennial Az
Stk
Grand Canyon Council 010
P.O. Box 1010

Taylor, Az 85939

Lds-Centennial 8Th Ward-Centennial Az
Stk
Grand Canyon Council 010
P.O. Box 889
Taylor, Az 85939

Lds-Centennial Park Ward/S L Hunter Stk
Great Salt Lake Council 590
3372 Merry Ln
Salt Lake City, UT 84120

Lds-Centennial Ward-Mesa Az North Stk
Grand Canyon Council 010
422 E University Dr
Mesa, AZ 85203

Lds-Centennial Ward-Ontario Stake
California Inland Empire Council 045
3450 Creekside Dr
Ontario, CA 91761

Lds-Centennial Ward-Peoria Az Stk
Grand Canyon Council 010
15780 N 78th Dr
Peoria, AZ 85382

Lds-Centennial Ward-Qc Az
Chandler Heights Stk
Grand Canyon Council 010
26023 S Lemon Ave
Queen Creek, Az 85142

Lds-Center 3Rd Ward/S L Riverside Stake
Great Salt Lake Council 590
1955 W 400 N
Salt Lake City, UT 84116

Lds-Centerville 11Th Ward
Cntrvll Ut South Stk
Great Salt Lake Council 590

270 N 300 E
Centerville, Ut 84014

Lds-Centerville 19Th Ward
Cntrvll Ut South Stk
Great Salt Lake Council 590
900 S 400 E
Centerville, Ut 84014

Lds-Centerville 1St Ward
Cntrvll Ut South Stk
Great Salt Lake Council 590
160 S 300 E
Centerville, Ut 84014

Lds-Centerville 20Th Ward
Cntrvll Ut Canyon View Stk
Great Salt Lake Council 590
210 E 1825 N
Centerville, Ut 84014

Lds-Centerville 2Nd Ward
Cntrvll Ut Canyon View Stk
Great Salt Lake Council 590
111 Carrington Ln
Centerville, Ut 84014

Lds-Centerville 3Rd Ward
Cntrvlle Ut South Stk
Great Salt Lake Council 590
900 S 400 E
Centerville, Ut 84014

Lds-Centerville 5Th Ward
Cntrvll Ut South Stk
Great Salt Lake Council 590
270 N 300 E
Centerville, Ut 84014

Lds-Centerville 6Th Ward
Cntrvll Ut South Stk
Great Salt Lake Council 590
900 S 400 E

Centerville, Ut 84014

Lds-Centerville 7Th Ward
Cntrvll Ut South Stk
Great Salt Lake Council 590
270 N 300 E
Centerville, Ut 84014

Lds-Centerville 8Th Ward
Cntrvll Ut Canyon View Stk
Great Salt Lake Council 590
2110 N Main St
Centerville, Ut 84014

Lds-Centerville 9Th Ward
Cntrvll Ut Canyon View Stk
Great Salt Lake Council 590
1475 N 50 E
Centerville, Ut 84014

Lds-Centerville Canyon Ward
Cntrvll Ut South Stk
Great Salt Lake Council 590
160 S 300 E
Centerville, Ut 84014

Lds-Centerville Ward-Conyers Stake
Northeast Georgia Council 101
3930 Mink Livsey Rd
Snellville, GA 30039

Lds-Centerville Ward-Fremont Stake
San Francisco Bay Area Council 028
38134 Temple Way
Fremont, CA 94536

Lds-Central 2Nd Ward-Pima Stake
Grand Canyon Council 010
P.O. Box 1029
Thatcher, AZ 85552

Lds-Central Park Ward

South Salt Lake Stake
Great Salt Lake Council 590
304 E 2700 S
Salt Lake City, Ut 84115

Lds-Central Park Ward-Fremont Stake
San Francisco Bay Area Council 028
810 Walnut Ave
Fremont, CA 94536

Lds-Central Park/Logan South Stake
Trapper Trails 589
195 S 100 E
Logan, UT 84321

Lds-Central Ward-Phoenix Az East Stk
Grand Canyon Council 010
47 E Ashland Ave
Phoenix, AZ 85004

Lds-Central Ward-Pima Stake
Grand Canyon Council 010
P.O. Box 198
Central, AZ 85531

Lds-Centralia Stake-Centralia
Pacific Harbors Council, Bsa 612
2801 Mount Vista Rd
Centralia, WA 98531

Lds-Centralia Stake-Chehalis
Pacific Harbors Council, Bsa 612
2195 Jackson Hwy
Chehalis, WA 98532

Lds-Centralia Stake-Cowlitz
Pacific Harbors Council, Bsa 612
102-30 Crumb Rd
Morton, WA 98356

Lds-Centralia Stake-Mountain View
Pacific Harbors Council, Bsa 612

168 Ridgecrest Dr
Toledo, WA 98591

Lds-Centralia Stake-Pleasant Valley
Pacific Harbors Council, Bsa 612
2195 Jackson Hwy
Chehalis, WA 98532

Lds-Centralia Stake-Scatter Creek
Pacific Harbors Council, Bsa 612
18501 Paulson Rd
Rochester, WA 98579

Lds-Century Gardens Ward-Mesa Az
Clearview Stk
Grand Canyon Council 010
633 S Higley Rd
Mesa, Az 85206

Lds-Chaffey Ward-Rancho Cucamonga Stake
California Inland Empire Council 045
5474 Have Ave
Rancho Cucamonga, CA 91730

Lds-Chandler Heights Ward-Qc Az
Chandler Heights Stk
Grand Canyon Council 010
26023 S Lemon Rd
Queen Creek, Az 85142

Lds-Chaparral Ward-Gilbert Az
Gateway Stk
Grand Canyon Council 010
2958 S Recker Rd
Gilbert, Az 85295

Lds-Chaparral Ward-Scottsdale Az
North Stk
Grand Canyon Council 010
6840 E Gold Dust Ave
Paradise Valley, Az 85253

Lds-Chaparral Ward-Temecula Stake
California Inland Empire Council 045
29657 N General Kearny Rd
Temecula, CA 92591

Lds-Charing Cross Ward
Rvrtn Ut South Stk
Great Salt Lake Council 590
2361 W 13400 S
Riverton, Ut 84065

Lds-Charleston Second Ward
Buckskin 617
Lds Chapel
Charleston, WV 25302

Lds-Chase Lane Ward/Cntrvll Ut North Stk
Great Salt Lake Council 590
1100 N 400 W
Centerville, UT 84014

Lds-Chester Vly Ward-Anchorage N Stake
Great Alaska Council 610
2240 Baxter Rd
Anchorage, Ak 99504

Lds-Chesterfield Ward-Spgfield S Stake
Ozark Trails Council 306
4450 S Farm Rd 141
Springfield, Mo 65810

Lds-Chevy Chase Ward/S L So Ctnwd Stake
Great Salt Lake Council 590
1154 E Castlecreek Cir
Salt Lake City, UT 84117

Lds-Chino Heritage Ward-Chino Stake
California Inland Empire Council 045
3332 Eucalyptus St
Chino, CA 91710

Lds-Chugach Foothills Ward-Chugach Stake

Great Alaska Council 610
8000 E 36th Ave
Anchorage, AK 99504

Lds-Chula Vista - Chula Vista 1St Ward
San Diego Imperial Council 049
790 Rancho Del Rey Pkwy
Chula Vista, CA 91910

Lds-Chula Vista - Chula Vista 2Nd Ward
San Diego Imperial Council 049
790 Rancho Del Rey Pkwy
Chula Vista, CA 91910

Lds-Chula Vista - Chula Vista 3Rd Ward
San Diego Imperial Council 049
1590 E H St
Chula Vista, CA 91913

Lds-Chula Vista - Harbor Ward
San Diego Imperial Council 049
1590 E H St
Chula Vista, CA 91913

Lds-Chula Vista - Imperial Beach Ward
San Diego Imperial Council 049
1515 Elder Ave
San Diego, CA 92154

Lds-Chula Vista - Loma Verde Ward
San Diego Imperial Council 049
790 Rancho Del Rey Pkwy
Chula Vista, CA 91910

Lds-Chula Vista - Otay Lakes Ward
San Diego Imperial Council 049
1590 E H St
Chula Vista, CA 91913

Lds-Cibola Ward-Yuma Az Stk
Grand Canyon Council 010
4300 W 16th St

Yuma, AZ 85364

Lds-Cibolo Hills Ward-Hill Country Ward
Alamo Area Council 583
25479 Bulverde Rd
San Antonio, TX 78261

Lds-Cielito Ward-Phoenix Az Stk
Grand Canyon Council 010
3802 N 59th Ave
Phoenix, AZ 85033

Lds-Circle City Ward-Corona Stake
California Inland Empire Council 045
1123 S Lincoln Ave
Corona, CA 92882

Lds-Circle Cross Ward-Qc Az Stk
Grand Canyon Council 010
1150 W Combs Rd
San Tan Valley, AZ 85140

Lds-Citrus Cove Ward-Qc Az Stk
Grand Canyon Council 010
21915 E Cloud Rd
Queen Creek, AZ 85142

Lds-Citrus Hills Ward-Corona Stake
California Inland Empire Council 045
1290 W Ontario Ave
Corona, CA 92882

Lds-City Creek Ward-Redlands Stake
California Inland Empire Council 045
7000 Central Ave
Highland, CA 92346

Lds-Claremore Ward-Bartlesville Ok Stake
Indian Nations Council 488
1701 N Chambers Ter
Claremore, OK 74017

Lds-Clark Ward/Grantsville Ut Stk
Great Salt Lake Council 590
81 Church St
Grantsville, UT 84029

Lds-Clay Springs Ward-Silver Creek Az
Stk
Grand Canyon Council 010
Hwy 260
Clay Springs, Az 85923

Lds-Clayton Valley 1St Ward-Walnut Creek
Mt Diablo-Silverado Council 023
1590 Denkinger Rd
Concord, CA 94521

Lds-Clayton Valley 2Nd Ward-Walnut Creek
Mt Diablo-Silverado Council 023
1360 Alberta Way
Concord, CA 94521

Lds-Cleveland Ward
Lake Erie Council 440
Lds Church, Cleveland 1st Ward
Rockside Rd
Seven Hills, OH 44134

Lds-Cleveland Ward-Kingwood Stake
Three Rivers Council 578
1100 Sline St
Cleveland, TX 77327

Lds-Clifton Ward-Duncan Stake
Grand Canyon Council 010
112 Riverside Dr
Clifton, AZ 85533

Lds-Clinton 30Th/Clinton West Stake
Trapper Trails 589
2622 N 2910 W
Roy, UT 84057

Lds-Cloud Creek Ward-Qc Az Stk
Grand Canyon Council 010
21915 E Cloud Rd
Queen Creek, AZ 85142

Lds-Clover Crest Ward
Murray Ut North Stk
Great Salt Lake Council 590
5200 S 700 W
Salt Lake City, Ut 84123

Lds-Cntry Xing 2Nd Ward
S J Ut Cntry Xing Stk
Great Salt Lake Council 590
10755 S 3200 W
South Jordan, Ut 84095

Lds-Cntry Xing 4Th Ward
S J Ut Cntry Xing Stk
Great Salt Lake Council 590
3364 W 11400 S
South Jordan, Ut 84095

Lds-Cntry Xing 8Th Ward
S J Ut Cntry Xing Stk
Great Salt Lake Council 590
3364 W 11400 S
South Jordan, Ut 84095

Lds-Cntry Xing Ward/Erda Utah Stake
Great Salt Lake Council 590
5327 Cambridge Way
Stansbury Park, UT 84074

Lds-Coalville 1St Ward/Coalville Ut Stk
Great Salt Lake Council 590
40 N Main St
Coalville, UT 84017

Lds-Coalville 2Nd Ward/Coalville Ut Stk
Great Salt Lake Council 590
40 N Main St

Coalville, UT 84017

Lds-Cobble Creek 11Th Ward
Wj Ut Cobble Creek Stk
Great Salt Lake Council 590
8150 S Grizzly Way
West Jordan, Ut 84081

Lds-Cobble Creek 1St Ward
Wj Ut Cobble Creek Stk
Great Salt Lake Council 590
8176 S 5140 W
West Jordan, Ut 84081

Lds-Cobble Creek 2Nd Ward
Wj Ut Cobble Creek Stk
Great Salt Lake Council 590
8150 S Grizzly Way
West Jordan, Ut 84081

Lds-Cobble Creek 3Rd Ward
Wj Ut Cobble Creek Stk
Great Salt Lake Council 590
5156 W Clay Hollow Ave
West Jordan, Ut 84081

Lds-Cobble Creek 4Th Ward
Wj Ut Cobble Creek Stk
Great Salt Lake Council 590
8176 S 5140 W
West Jordan, Ut 84081

Lds-Cobble Creek 5Th  Sp  Ward
Wj Ut Cobble Creek Stk
Great Salt Lake Council 590
5156 W Clay Hollow Ave
West Jordan, Ut 84081

Lds-Cobble Creek 6Th Ward
Wj Ut Cobble Creek Stk
Great Salt Lake Council 590
8150 S Grizzly Way
West Jordan, Ut 84081

Lds-Coconut Creek Ward
South Florida Council 084
3201 Lyons Rd
Coconut Creek, FL 33063

Lds-Coldwater Ward-Phoenix Az
West Maricopa Stk
Grand Canyon Council 010
8702 W Campbell Ave
Phoenix, Az 85037

Lds-College Hill Ward-Derby Stake
Quivira Council, Bsa 198
7011 E 13th St N
Wichita, KS 67206

Lds-College Place Ward-Walla Walla Stake
Blue Mountain Council 604
1821 S 2nd Ave
Walla Walla, WA 99362

Lds-Collierville 1St Ward-Memphis Stake
Chickasaw Council 558
580 S Collierville Arlington Rd
Collierville, TN 38017

Lds-Collierville 2Nd Ward-Memphis Stake
Chickasaw Council 558
580 Collierville Arlington Rd
Collierville, TN 38017

Lds-Collins Hill Ward-Lilburn Stake
Northeast Georgia Council 101
3355 Sugarloaf Pkwy
Lawrenceville, GA 30044

Lds-Colly Creek Ward-Topeka Stake
Jayhawk Area Council 197
3615 SW Jewell Ave
Topeka, KS 66611

Lds-Colonial Hills Ward/S L Hillside Stk
Great Salt Lake Council 590
525 Foothill Blvd
1455 S 1700 W
Salt Lake City, UT 84113

Lds-Colonial Park Ward/W J Ut East Stk
Great Salt Lake Council 590
6975 S 2200 W
West Jordan, UT 84084

Lds-Colony Ward-Palmer Stake
Great Alaska Council 610
1 Colony Way
Palmer, AK 99654

Lds-Colony West Ward
Sl Hunter South Stake
Great Salt Lake Council 590
4322 S 5400 W
Salt Lake City, Ut 84120

Lds-Columbia Basin Ward-Pasco N Stake
Blue Mountain Council 604
7750 Eltopia Rd
Pasco, Wa 99301

Lds-Columbia Ward-Richland Stake
Blue Mountain Council 604
1321 Jadwin Ave
Richland, WA 99354

Lds-Columbus 1St Ward-Indianapolis
Hoosier Trails Council 145 145
4850 W Goeller Rd
Columbus, IN 47201

Lds-Columbus Branch  Karen
South Salt Lake Stake
Great Salt Lake Council 590
2280 S 300 E
Salt Lake City, Ut 84115

Lds-Colville 1St Ward-Colville Stake
Inland Nwest Council 611
260 E Juniper Ave
Colville, WA 99114

Lds-Commerce Ward-Athens Stake
Northeast Georgia Council 101
4859 Mt Olive Rd
Commerce, GA 30529

Lds-Compton Bench Ward
Frmngtn Ut North Stk
Great Salt Lake Council 590
900 Compton Rd
Farmington, Ut 84025

Lds-Concho Branch-St Johns Az Stk
Grand Canyon Council 010
34 Cinder Dr
Concho, AZ 85924

Lds-Concord 1St Ward-Concord Stake
Mt Diablo-Silverado Council 023
3700 Concord Blvd
Concord, CA 94519

Lds-Concord 2Nd Ward-Walnut Creek Stake
Mt Diablo-Silverado Council 023
1590 Denkinger Rd
Concord, CA 94521

Lds-Connell Ward-Pasco North Stake
Blue Mountain Council 604
P.O. Box 310
Connell, WA 99326

Lds-Constellation Ward-Gilbert Az
Highland West Stk
Grand Canyon Council 010
495 S Greenfield Rd
Gilbert, Az 85296

Lds-Constitution Ward/S L Granger Stk
Great Salt Lake Council 590
2850 W 3835 S
Salt Lake City, UT 84119

Lds-Converse Ward-Cibolo Valley Stake
Alamo Area Council 583
8801 Midcrown Dr
Windcrest, TX 78239

Lds-Cooley Station Ward-Gilbert Az
Gateway Stk
Grand Canyon Council 010
2958 S Recker Rd
Gilbert, Az 85295

Lds-Cooley Station Ward-Gilbert Az
Higley Stk
Grand Canyon Council 010
1010 S Recker Rd
Gilbert, Az 85234

Lds-Cooley Ward-Gilbert Az Stapley Stk
Grand Canyon Council 010
1100 N Cooper Rd
Gilbert, AZ 85233

Lds-Coolidge 1St Ward-Casa Grande Az Stk
Grand Canyon Council 010
580 N 9th St
Coolidge, AZ 85128

Lds-Coolidge 2Nd Ward-Casa Grande Az Stk
Grand Canyon Council 010
580 N 9th St
Coolidge, AZ 85128

Lds-Cooper 1St Ward-Chandler Az Stk
Grand Canyon Council 010
650 S Cooper Rd
Chandler, AZ 85225

Lds-Cooper 2Nd Ward-Chandler Az Stk
Grand Canyon Council 010
650 S Cooper Rd
Chandler, AZ 85225

Lds-Cooper Ward-Gilbert Az Stapley Stk
Grand Canyon Council 010
1150 W Elliot Rd
Gilbert, AZ 85233

Lds-Cooper Ward-Mesa Az South Stk
Grand Canyon Council 010
1315 N 24th St
Mesa, AZ 85213

Lds-Copper Basin Ward-Prescott Az Stk
Grand Canyon Council 010
1745 Royal Oak Cir
Prescott, AZ 86305

Lds-Copper Basin Ward-Stv Az Stk
Grand Canyon Council 010
4400 E Sierrita Rd
San Tan Valley, AZ 85143

Lds-Copper Canyon Ward-Surprise Az Stk
Grand Canyon Council 010
14326 W Christy Dr
Surprise, AZ 85379

Lds-Copper City 2Nd Ward
Kearns Ut West Stk
Great Salt Lake Council 590
6175 Borax Ave
Kearns, Ut 84118

Lds-Copper Creek 1St Ward
Riverton Ut Harvest Park Stk
Great Salt Lake Council 590
12280 S 5600 W
Herriman, Ut 84095

Lds-Copper Creek 2Nd Ward
Riverton Ut Harvest Park Stk
Great Salt Lake Council 590
12280 S 5600 W
Herriman, Ut 84096

Lds-Copper Creek 3Rd Ward
Fort Herriman Ut Stk
Great Salt Lake Council 590
12280 S 5600 W
Herriman, Ut 84096

Lds-Copper Crest Ward-Mesa Az
Alta Mesa Stk
Grand Canyon Council 010
5350 E Mclellan Rd
Mesa, Az 85205

Lds-Copper Hills 12Th Ward
W J Ut Copper Hills Stk
Great Salt Lake Council 590
9227 Wild Clover Ln
West Jordan, Ut 84081

Lds-Copper Hills 14Th Ward
W J Ut Copper Hills Stk
Great Salt Lake Council 590
9227 Wild Clover Ln
West Jordan, Ut 84081

Lds-Copper Hills 17Th Ward
W J Ut Copper Hills Stk
Great Salt Lake Council 590
5349 W 9000 S
West Jordan, Ut 84088

Lds-Copper Hills 1St Ward
W J Ut Copper Hills Stk
Great Salt Lake Council 590
5176 Parr Dr
West Jordan, Ut 84081

Lds-Copper Hills 2Nd Ward
W J Ut Copper Hills Stk
Great Salt Lake Council 590
5176 Parr Dr
West Jordan, Ut 84081

Lds-Copper Hills 4Th Ward
W J Ut Copper Hills Stk
Great Salt Lake Council 590
5176 Parr Dr
West Jordan, Ut 84081

Lds-Copper Hills 6Th Ward
W J Ut Copper Hills Stk
Great Salt Lake Council 590
5349 W 9000 S
West Jordan, Ut 84081

Lds-Copper Hills 7Th Ward
W J Ut Copper Hills Stk
Great Salt Lake Council 590
9227 Wild Clover Ln
West Jordan, Ut 84081

Lds-Copper Hills 8Th Ward
W J Ut Copper Hills Stk
Great Salt Lake Council 590
5349 W 9000 S
West Jordan, Ut 84088

Lds-Copper Oaks Ward
Herriman Ut Mtn View Stk
Great Salt Lake Council 590
14068 S 5600 W
Herriman, Ut 84096

Lds-Copper Ranch Ward-Gilbert Az
Higley Stk
Grand Canyon Council 010
1010 S Recker Rd
Gilbert, Az 85296

Lds-Coppergate Ward/W J Ut East Stk
Great Salt Lake Council 590
1899 W 7600 S
West Jordan, UT 84084

Lds-Copperhill 10Th Ward
S L Hunter Copperhill Stk
Great Salt Lake Council 590
6710 W 4145 S
Salt Lake City, Ut 84128

Lds-Copperhill 3Rd Ward
S L Hunter West Stk
Great Salt Lake Council 590
6755 W 3800 S
Salt Lake City, Ut 84128

Lds-Copperhill 4Th Ward
S L Hunter Copperhill Stk
Great Salt Lake Council 590
6710 W 4145 S
West Valley City, Ut 84128

Lds-Copperhill 5Th Ward
S L Hunter Copperhill Stk
Great Salt Lake Council 590
4333 S 6400 W
West Valley City, Ut 84128

Lds-Copperhill 7Th Ward
S L Hunter Copperhill Stk
Great Salt Lake Council 590
4195 S 6000 W
Salt Lake City, Ut 84128

Lds-Copperhill 8Th Ward
S L Hunter Copperhill Stk
Great Salt Lake Council 590
4195 S 6000 W
West Valley City, Ut 84128

Lds-Copperhill 9Th Ward
S L Hunter Copperhill Stk

Great Salt Lake Council 590
6710 W 4145 S
Salt Lake City, Ut 84128

Lds-Copperton Ward
W J Ut Sycamores Stake
Great Salt Lake Council 590
8633 W Hillcrest St
Bingham Canyon, Ut 84006

Lds-Copperview 1St Ward
Rvrtn Ut Copperview Stk
Great Salt Lake Council 590
12154 S 3600 W
Riverton, Ut 84065

Lds-Copperview 2Nd Ward
Rvrtn Ut Copperview Stk
Great Salt Lake Council 590
12210 S 2700 W
Riverton, Ut 84065

Lds-Copperview 3Rd Ward
Rvrtn Ut Copperview Stk
Great Salt Lake Council 590
12210 S 2700 W
Riverton, Ut 84065

Lds-Copperview 4Th Ward
Rvrtn Ut Copperview Stk
Great Salt Lake Council 590
12232 S 3200 W
Riverton, Ut 84065

Lds-Copperview 5Th Ward
Rvrtn Ut Copperview Stk
Great Salt Lake Council 590
12154 S 3600 W
Riverton, Ut 84065

Lds-Copperview 6Th Ward
Rvrtn Ut Copperview Stake
Great Salt Lake Council 590

12154 S 3600 W
Riverton, Ut 84065

Lds-Copperview 7Th Ward
Riverton Ut Copperview Stk
Great Salt Lake Council 590
12154 S 3600 W
Riverton, Ut 84065

Lds-Copperview 8Th Ward
Rvrtn Ut Copperview Stk
Great Salt Lake Council 590
12154 S 3600 W
Riverton, Ut 84065

Lds-Copperview 9Th Ward
Riverton Ut Copperview Stk
Great Salt Lake Council 590
12154 S 3600 W
Riverton, Ut 84065

Lds-Copperwood Ward-Glendale Az Stk
Grand Canyon Council 010
8840 N 61st Ave
Glendale, AZ 85302

Lds-Coral Reef Ward
South Florida Council 084
10000 SW 107th Ave
Miami, FL 33176

Lds-Coral Springs Ward
South Florida Council 084
10148 NW 31st St
Coral Springs, FL 33065

Lds-Corbin Ward
Blue Grass Council 204
Rt 8 Box 187
Corbin, KY 40701

Lds-Cordata Park Ward

Huntington Beach Stake
Orange County Council 039
17500 Bushard St
Fountain Valley, Ca 92708

Lds-Cordelia 1St Ward-Fairfield Stake
Mt Diablo-Silverado Council 023
101 Oakwood Dr
Fairfield, CA 94534

Lds-Cordelia Ward-Fairfield Stake
Mt Diablo-Silverado Council 023
101 Oakwood Dr
Fairfield, CA 94534

Lds-Cordova Branch-Soldotna Stake
Great Alaska Council 610
P.O. Box 1414
Cordova, AK 99574

Lds-Cornelia Ward-Athens Stake
Northeast Georgia Council 101
Hwy 197
Mount Airy, GA 30563

Lds-Corner Canyon 1St Ward
Draper Ut Corner Cyn Stk
Great Salt Lake Council 590
13006 S Boulter St  1485 E
Draper, Ut 84020

Lds-Corner Canyon 2Nd Ward
Draper Ut Corner Cyn Stk
Great Salt Lake Council 590
13366 S 1300 E
Draper, Ut 84020

Lds-Corner Canyon 3Rd Ward
Draper Ut Corner Cnyn Stk
Great Salt Lake Council 590
13350 S 1750 E
Draper, Ut 84020

Lds-Corner Canyon 4Th Ward
Draper Ut Corner Cyn Stk
Great Salt Lake Council 590
13366 S 1300 E
Draper, Ut 84020

Lds-Corner Canyon 5Th Ward
Draper Ut Corner Cyn Stk
Great Salt Lake Council 590
13006 Boulter St
Draper, Ut 84020

Lds-Corner Canyon 6Th Ward
Draper Ut Corner Cyn Stk
Great Salt Lake Council 590
13350 S Aintree Ave
Draper, Ut 84020

Lds-Corner Canyon 7Th Ward
Draper Ut Corner Cyn Stk
Great Salt Lake Council 590
994 E Deerwalk Rd
Draper, Ut 84020

Lds-Corner Canyon 8Th Ward
Draper Ut Corner Cnyn Stk
Great Salt Lake Council 590
13350 So 1750 E
Draper, Ut 84020

Lds-Corner Canyon 9Th Ward
Draper Ut Corner Cyn Stk
Great Salt Lake Council 590
16006 So Boulter St
Draper, Ut 84020

Lds-Cornerstone Ward-Gilbert Az
Highland East Stk
Grand Canyon Council 010
3580 E Houston Ave
Gilbert, Az 85234

Lds-Cornerstone Ward-Mesa Az North Stk
Grand Canyon Council 010
422 E University Dr
Mesa, AZ 85203

Lds-Corona 1St Ward-Tempe Az South Stk
Grand Canyon Council 010
1111 E Knox Rd
Tempe, AZ 85284

Lds-Corona 2Nd Ward-Tempe Az South Stk
Grand Canyon Council 010
1111 E Knox Rd
Tempe, AZ 85284

Lds-Corona Ward-Corona Stake
California Inland Empire Council 045
1290 W Ontario Ave
Corona, CA 92882

Lds-Coronado 1St Ward-Gilbert Az
San Tan Stk
Grand Canyon Council 010
4170 S Ranch House Pkwy
Gilbert, Az 85297

Lds-Coronado 2Nd Ward-Gilbert Az
San Tan Stk
Grand Canyon Council 010
3663 E Ironhorse Rd
Gilbert, Az 85297

Lds-Coronado 3Rd Ward-Gilbert Az
San Tan Stk
Grand Canyon Council 010
3453 E Clark Ct
Gilbert, Az 85297

Lds-Coronado Ward-Scottsdale Az
Camelback Stk
Grand Canyon Council 010
2202 N 74Th St
Scottsdale, Az 85257

Lds-Corte Sierra Ward-Goodyear Az Stk
Grand Canyon Council 010
13277 W Thomas Rd
Goodyear, AZ 85395

Lds-Cortessa Ward-Surprise Az West Stk
Grand Canyon Council 010
15880 W Cactus Rd
Surprise, AZ 85379

Lds-Cortina 1St Ward-Qc Az West Stk
Grand Canyon Council 010
19730 E Ocotillo Rd
Queen Creek, AZ 85142

Lds-Cortina 2Nd Ward-Qc Az West Stk
Grand Canyon Council 010
19413 S Sossaman Rd
Queen Creek, AZ 85142

Lds-Cortina 3Rd Ward-Qc Az West Stk
Grand Canyon Council 010
19413 S Sossaman Rd
Queen Creek, AZ 85142

Lds-Cortina 4Th Ward-Qc Az West Stk
Grand Canyon Council 010
19267 S Sossaman Rd
Queen Creek, AZ 85142

Lds-Cortina 5Th Ward-Qc Az West Stk
Grand Canyon Council 010
18550 E Riggs Rd
Queen Creek, AZ 85142

Lds-Costa Mesa 1st Ward
Newport Beach Stake
Orange County Council 039
2775 Plntia Ave
Costa Mesa, Ca 92626

Lds-Cottonwood 10Th Ward
Sl Big Ctnwd Stk
Great Salt Lake Council 590
4930 S Wmoor Rd
Salt Lake City, Ut 84117

Lds-Cottonwood 11Th Ward
S L Cottonwood Stk
Great Salt Lake Council 590
1830 E 6400 S
Salt Lake City, Ut 84121

Lds-Cottonwood 12Th Ward
S L Big Ctnwd Stk
Great Salt Lake Council 590
1750 Spring Ln
Holladay, Ut 84117

Lds-Cottonwood 13Th Ward
S L Cottonwood Stk
Great Salt Lake Council 590
1830 E 6400 S
Salt Lake City, Ut 84121

Lds-Cottonwood 14Th Ward
S L Big Ctnwd Stk
Great Salt Lake Council 590
2080 Donelson Ln
Salt Lake City, Ut 84117

Lds-Cottonwood 16Th Ward
S L Big Cttnwd Stk
Great Salt Lake Council 590
1750 Spring Ln
Salt Lake City, Ut 84117

Lds-Cottonwood 1St Ward
S L Cottonwood Stk
Great Salt Lake Council 590
5913 S Highland Dr
Salt Lake City, Ut 84121

Lds-Cottonwood 2Nd Ward
S L Big Cottnwood Stk
Great Salt Lake Council 590
2080 Donelson Ln
Salt Lake City, Ut 84117

Lds-Cottonwood 3Rd Ward
Sl Cottonwood Stake
Great Salt Lake Council 590
6301 S 2300 E
Salt Lake City, Ut 84121

Lds-Cottonwood 4Th Ward
S L Big Cttnwd Stk
Great Salt Lake Council 590
5565 Neighbor Ln
Salt Lake City, Ut 84117

Lds-Cottonwood 5Th Ward
S L Cottonwood Stk
Great Salt Lake Council 590
6301 S 2300 E
Holladay, Ut 84121

Lds-Cottonwood 8Th Ward
Sl Cottonwood Stake
Great Salt Lake Council 590
6301 S 2300 E
Salt Lake City, Ut 84121

Lds-Cottonwood Creek Ward
S L So Cottonwood Stk
Great Salt Lake Council 590
1250 E 4800 S
Salt Lake City, Ut 84117

Lds-Cottonwood Hgts 1St Ward
Sl Ctnwd Hgts Stk
Great Salt Lake Council 590
7075 S 2245 E
Salt Lake City, Ut 84121

Lds-Cottonwood Hgts 2Nd Ward

Sl Ctnwd Hgts Stk
Great Salt Lake Council 590
6890 Whitmore Way
Salt Lake City, Ut 84121

Lds-Cottonwood Hgts 3Rd Ward
Sl Ctnwd Hgts Stk
Great Salt Lake Council 590
6890 Whitmore Way
Salt Lake City, Ut 84121

Lds-Cottonwood Hgts 4Th Ward
Sl Ctnwd Hgts Stk
Great Salt Lake Council 590
2522 E 6710 S
Salt Lake City, Ut 84121

Lds-Cottonwood Hgts 5Th Ward
Sl Ctnwd Hgts Stk
Great Salt Lake Council 590
7075 S 2245 E
Salt Lake City, Ut 84121

Lds-Cottonwood Hgts 7Th Ward
Sl Ctnwd Hgts Stk
Great Salt Lake Council 590
2522 E 6710 S
Salt Lake City, Ut 84121

Lds-Cottonwood Spgs Ward-Kennewick Stake
Blue Mountain Council 604
10376 Ridgeline Dr
Kennewick, Wa 99338

Lds-Cottonwood Ward-Palmer Stake
Great Alaska Council 610
1905 N Battery Cir
Palmer, AK 99645

Lds-Cottonwood Ward-Richland Stake
Blue Mountain Council 604
4500 Paradise
West Richland, WA 99353

Lds-Country Club Ward-Phoenix Az
East Stk
Grand Canyon Council 010
1316 E Cheery Lynn Rd
Phoenix, Az 85014

Lds-Country Crossing 12Th Ward
Sj Ut Country Crossing Stake
Great Salt Lake Council 590
3760 W Rushton View Dr
South Jordan, Ut 84095

Lds-Country Crossing 3Rd Ward
Sj Ut Country Crossing Stake
Great Salt Lake Council 590
11173 Copper Point Way
South Jordan, Ut 84095

Lds-Country Crossing 6Th Ward
Sj Ut Country Crossing Stk
Great Salt Lake Council 590
11173 S Copper Point Wy
South Jordan, Ut 84095

Lds-Country Crossing 7Th Ward
Sj Ut Country Crossing Stake
Great Salt Lake Council 590
11173 Copper Point Way
South Jordan, Ut 84095

Lds-Country Gables Ward-Phoenix Az
North Stk
Grand Canyon Council 010
15006 N 39Th Ave
Phoenix, Az 85053

Lds-Country Park 1St Ward
S J Ut Country Park Stk
Great Salt Lake Council 590
11250 S 2700 W
South Jordan, Ut 84095

Lds-Country Park 2Nd Ward
S J Ut Country Park Stk
Great Salt Lake Council 590
2447 W 11400 S
South Jordan, Ut 84095

Lds-Country Park 3Rd Ward
S J Ut Country Park Stk
Great Salt Lake Council 590
1988 W 11400 S
South Jordan, Ut 84095

Lds-Country Park 4Th Ward
S J Ut Country Park Stk
Great Salt Lake Council 590
11250 S 2700 W
South Jordan, Ut 84095

Lds-Country Park 5Th Ward
S J Ut Country Park Stk
Great Salt Lake Council 590
1988 W 11400 S
South Jordan, Ut 84095

Lds-Country Park 6Th Ward
S J Ut Country Park Stk
Great Salt Lake Council 590
11251 S 2700 W
South Jordan, Ut 84095

Lds-Country Park 7Th Ward
S J Ut Country Park Stk
Great Salt Lake Council 590
2447 W 11400 S
South Jordan, Ut 84095

Lds-Country Park 8Th Ward
S J Ut Country Park Stk
Great Salt Lake Council 590
1988 W 11400 S
South Jordan, Ut 84095

Lds-Country Park 9Th Ward
Sj Utah Country Park Stake
Great Salt Lake Council 590
2447 W 11400 S
South Jordan, Ut 84095

Lds-Country Shadows Ward-Qc Az
Chandler Heights Stk
Grand Canyon Council 010
7201 S 164Th St
Queen Creek, Az 85298

Lds-Country Walk Ward
South Florida Council 084
29600 SW 167th Ave
Homestead, FL 33030

Lds-Covenant Hills Ward
Mission Viejo Stake
Orange County Council 039
27976 Marguerite Pkwy
Mission Viejo, Ca 92692

Lds-Craig Branch-Juneau Stake
Great Alaska Council 610
P.O. Box 498
Craig, AK 99921

Lds-Cranberry Twp Ward-Pittsburgh Pa N
Moraine Trails Council 500
2771 Rochester Rd
Cranberry Twp, Pa 16066

Lds-Creek Lane Ward
Farmington Utah No Stake
Great Salt Lake Council 590
77 S Orchard Dr
Fruit Heights, Ut 84037

Lds-Creekside Ward-Ontario Stake
California Inland Empire Council 045
3450 Creekside
Ontario, CA 91761

Lds-Creekside Ward-Qc Az Central Stk
Grand Canyon Council 010
21915 E Cloud Rd
Queen Creek, AZ 85142

Lds-Creekside Ward-Qc Az Ocotillo Stk
Grand Canyon Council 010
40160 N Bexhill Way
San Tan Valley, AZ 85140

Lds-Crescent 10Th Ward
Sandy Ut Crescent Stk
Great Salt Lake Council 590
10945 S 1700 E
Sandy, Ut 84092

Lds-Crescent 11Th Ward
Draper Ut Crescent View Stk
Great Salt Lake Council 590
89 E 11000 S
Sandy, Ut 84070

Lds-Crescent 12Th Ward
Draper Ut Crescent View Stk
Great Salt Lake Council 590
525 Foothill Blvd
Salt Lake City, Ut 84113

Lds-Crescent 14Th Ward
Sandy Ut Crescent South Stk
Great Salt Lake Council 590
10375 Leilani Dr
Sandy, Ut 84070

Lds-Crescent 16Th Ward
Sandy Ut Crescent South Stk
Great Salt Lake Council 590
251 E 10600 S
Sandy, Ut 84070

Lds-Crescent 18Th Ward

Sandy Ut Crescent Stk
Great Salt Lake Council 590
2195 Pepperwood Dr
Sandy, Ut 84092

Lds-Crescent 19Th Ward
Sandy Ut Crescent North Stk
Great Salt Lake Council 590
1050 E 10600 S
Sandy, Ut 84094

Lds-Crescent 21St Ward
Sandy Ut Lone Peak Stk
Great Salt Lake Council 590
11570 Wasatch Blvd
Sandy, Ut 84092

Lds-Crescent 22Nd Ward
Draper Ut Crescent View Stk
Great Salt Lake Council 590
552 E 11400 S.
Sandy, Ut 84020

Lds-Crescent 23Rd Ward
Sandy Ut Crescent South Stk
Great Salt Lake Council 590
10375 Leilani Dr
Sandy, Ut 84070

Lds-Crescent 24Th Ward
Sandy Ut Crescent South Stk
Great Salt Lake Council 590
251 E 10600 S
Sandy, Ut 84070

Lds-Crescent 25Th Ward
Draper Ut Crescent View Stk
Great Salt Lake Council 590
11626 S 300 E
Draper, Ut 84020

Lds-Crescent 28Th Ward
Draper Ut Crescent View Stk

Great Salt Lake Council 590
11626 S 300 E
Draper, Ut 84020

Lds-Crescent 29Th Ward
Sandy Ut Crescent North Stk
Great Salt Lake Council 590
1050 E 10600 S
Sandy, Ut 84094

Lds-Crescent 30Th Ward
Draper Ut Crescent View Stk
Great Salt Lake Council 590
89 E 11000 S
Sandy, Ut 84070

Lds-Crescent 3Rd Ward
Sandy Ut Crescent North Stk
Great Salt Lake Council 590
949 E 10600 S
Sandy, Ut 84094

Lds-Crescent 5Th Ward
Sandy Ut Crescent North Stk
Great Salt Lake Council 590
1050 E 10600 S
Sandy, Ut 84094

Lds-Crescent 6Th Ward
Draper Ut Crescent View Stk
Great Salt Lake Council 590
11626 S 300 E
Draper, Ut 84020

Lds-Crescent 7Th Ward
Sandy Ut Crescent North Stk
Great Salt Lake Council 590
949 E 10600 S
Sandy, Ut 84094

Lds-Crescent 8Th Ward
Sandy Ut Lone Peak Stk
Great Salt Lake Council 590

2080 Pinecrest Ln
Sandy, Ut 84092

Lds-Crescent 9Th Ward
Sandy Ut Crescent South Stk
Great Salt Lake Council 590
10375 Leilani Dr
Sandy, Ut 84070

Lds-Crescent Park 1St Ward
Sandy Ut Crescent Prk Stk
Great Salt Lake Council 590
11350 S 1000 E
Sandy, Ut 84094

Lds-Crescent Park 2Nd Ward
Sndy Ut Crscnt Prk Stk
Great Salt Lake Council 590
10885 S Pampas Dr
Sandy, Ut 84094

Lds-Crescent Park 3Rd Ward
Sandy Ut Crescent Prk Stk
Great Salt Lake Council 590
11350 S 1300 E
Sandy, Ut 84094

Lds-Crescent Park 4Th Ward
Sandy Ut Crescent Prk Stk
Great Salt Lake Council 590
10885 Pampas Dr
Sandy, Ut 84094

Lds-Crescent Park 5Th Ward
Sandy Ut Crescent Prk Stk
Great Salt Lake Council 590
11350 S 1300 E
Sandy, Ut 84094

Lds-Crescent Ridge 2Nd Ward
Sandy Ut Crscnt Rdg Stk
Great Salt Lake Council 590
10975 S Prescott Dr

Sandy, Ut 84092

Lds-Crescent Ridge 3Rd Ward
Sandy Ut Crescent Ridge Stk
Great Salt Lake Council 590
10975 S Prescott Dr
Sandy, Ut 84092

Lds-Crescent Ridge 4Th Ward
Sandy Ut Crscnt Rdg Stk
Great Salt Lake Council 590
1265 E 11000 S
Sandy, Ut 84094

Lds-Crescent Ridge 5Th Ward
Sandy Ut Crscnt Rdg Stk
Great Salt Lake Council 590
11164 Londonderry Dr
Sandy, Ut 84092

Lds-Crescent Ridge 6Th Ward
Sandy Ut Crscnt Rdg Stk
Great Salt Lake Council 590
11164 Londonderry Dr
Sandy, Ut 84092

Lds-Crescent Ridge 7Th Ward
Sandy Ut Crscnt Rdg Stk
Great Salt Lake Council 590
1265 E 11000 S
Sandy, Ut 84094

Lds-Crescent View Ward
Sandy Ut Crescent Stk
Great Salt Lake Council 590
10945 S 1700 E
Sandy, Ut 84092

Lds-Crescent Ward-Cypress Stake
Orange County Council 039
4000 Orange Ave
Anaheim, CA 92804

Lds-Crescent Ward-Mesa Az Skyline Stk
Grand Canyon Council 010
618 S Signal Butte Rd
Mesa, AZ 85207

Lds-Crestline Ward-San Bernardino Stake
California Inland Empire Council 045
P.O. Box 346
Crestline, CA 92325

Lds-Crestview Ward/Sl Monument Pk Stk
Great Salt Lake Council 590
2795 Crestview Dr
Salt Lake City, UT 84108

Lds-Crestview Ward-Richland Stake
Blue Mountain Council 604
1720 Thayer Dr
Richland, WA 99354

Lds-Crismon Ward-Peralta Trail Az Stk
Grand Canyon Council 010
1720 S Ironwood Dr
Apache Jct, AZ 85207

Lds-Crismon Ward-Qc Az North Stk
Grand Canyon Council 010
22035 E Ocotillo Rd
Queen Creek, AZ 85142

Lds-Cristianitos Ward-San Clemente Stake
Orange County Council 039
310 Avenida Vista Montana
San Clemente, CA 92672

Lds-Crosspoint Ward-Mesa Az
Mountain View Stk
Grand Canyon Council 010
745 N Val Vista
Mesa, Az 85205

Lds-Crosspointe Ward/Bennion Ut East Stk
Great Salt Lake Council 590
1327 W 5550 S
Salt Lake City, UT 84123

Lds-Crossroads Park Ward-Gilbert Az
Greenfield Stk
Grand Canyon Council 010
2316 E San Tan Dr
Gilbert, Az 85296

Lds-Crossroads Sq Branch  Nepali
So Sl Stake
Great Salt Lake Council 590
2700 S 300 E
Salt Lake City, Ut 84115

Lds-Crown Rose Ward
Herriman Ut Mtn View Stk
Great Salt Lake Council 590
5424 W Rosecrest Rd
Herriman, Ut 84096

Lds-Crystal City Ward-S St Louis Stake
Greater St Louis Area Council 312
1000 Mcnutt School Rd
Herculaneum, Mo 63048

Lds-Crystal Gardens Ward
Phoenix Az, West Maricopa Stk
Grand Canyon Council 010
10930 W Garden Lakes Pkwy
Avondale, Az 85323

Lds-Crystal Heights 1St Ward
Salt Lake Highland Stk
Great Salt Lake Council 590
1970 E Stratford Ave
Salt Lake City, Ut 84106

Lds-Crystal Heights 2Nd Ward
Salt Lake Highland Stk
Great Salt Lake Council 590

1970 E Stratford Ave
Salt Lake City, Ut 84106

Lds-Crystal Shores Ward-Gilbert Az
Val Vista Stk
Grand Canyon Council 010
1005 N Voyager Dr
Gilbert, Az 85234

Lds-Cs / Belmont Ward
Heart of Virginia Council 602
3541 Cogbill Rd
North Chesterfield, VA 23234

Lds-Cs / Hopewell Ward
Heart of Virginia Council 602
4181 Prince George Dr
Prince George, VA 23875

Lds-Cs / Meadowbrook Ward
Heart of Virginia Council 602
3541 Cogbill Rd
North Chesterfield, VA 23234

Lds-Cs / Swift Creek Ward
Heart of Virginia Council 602
3541 Cogbill Rd
Chesterfield Ward
Richmond, VA 23234

Lds-Cs/Chesterfield Ward
Heart of Virginia Council 602
3541 Cogbill Rd
North Chesterfield, VA 23234

Lds-Cucamonga Ward
Rancho Cucamonga Stake
California Inland Empire Council 045
6829 Etiwanda Ave
Rancho Cucamonga, Ca 91739

Lds-Culebra Creek Ward-West Stake

Alamo Area Council 583
13153 Ironhorse Way
Helotes, TX 78023

Lds-Cullumber Ward-Gilbert Az Stk
Grand Canyon Council 010
220 E Cullumber Ave
Gilbert, AZ 85234

Lds-Cypress Creek Ward
South Florida Council 084
249 Commercial Blvd
Lauderdale By the Sea, FL 33308

Lds-Cypress Ward-Cypress Stake
Orange County Council 039
5151 Orange Ave
Cypress, CA 90630

Lds-Dacula Ward-Lilburn Stake
Northeast Georgia Council 101
3323 New Hope Rd
Dacula, GA 30019

Lds-Dai Ichi Ward  Japanese
S L Granite Stk
Great Salt Lake Council 590
2005 S 900 E
Salt Lake City, Ut 84105

Lds-Daisy Mountain Ward-Phoenix Az
Desert Hills Stk
Grand Canyon Council 010
109 E Galvin St
Desert Hills, Az 85086

Lds-Dana Hills Ward-Laguna Niguel Stake
Orange County Council 039
28291 Alicia Pkwy
Laguna Niguel, CA 92677

Lds-Dana Ranch Ward-Mesa Az Kimball Stk

Grand Canyon Council 010
1266 S 32nd St
Mesa, AZ 85204

Lds-Dana Ward-Mesa Az South Stk
Grand Canyon Council 010
2334 E Pueblo Ave
Mesa, AZ 85204

Lds-Danville 1St Ward-Danville Stake
Mt Diablo-Silverado Council 023
655 Old Orchard Dr
Danville, CA 94526

Lds-Danville 2Nd Ward-Danville Stake
Mt Diablo-Silverado Council 023
655 Old Orchard Dr
Danville, CA 94526

Lds-Dardenne Creek Ward-N Cnty Stake
Greater St Louis Area Council 312
66 Oak Valley Dr
Saint Peters, Mo 63376

Lds-Davis Creek 1St Ward
Frmngtn Ut South Stk
Great Salt Lake Council 590
292 Lucky Star Way
Farmington, Ut 84025

Lds-Davis Creek 2Nd Ward
Frmngtn Ut South Stk
Great Salt Lake Council 590
78 W 1100 S
Farmington, Ut 84025

Lds-Davis Creek 3Rd Ward
Frmngtn Ut South Stk
Great Salt Lake Council 590
825 S 50 E
Farmington, Ut 84025

Lds-Daybreak 2Nd Ward
Sj Ut Founders Park Stake
Great Salt Lake Council 590
4137 W Foxview Dr
South Jordan, Ut 84095

Lds-Daybreak 7Th Ward
Sj Ut Founders Park Stake
Great Salt Lake Council 590
4137 W Foxview Dr
South Jordan, Ut 84009

Lds-Dayton Ward-Walla Walla Stake
Blue Mountain Council 604
1114 S 3rd St
Dayton, WA 99328

Lds-De Anza Ward-Jurupa Stake
California Inland Empire Council 045
5840 Mitchell Ave
Riverside, CA 92505

Lds-Dededo Ward
Aloha Council, Bsa 104
N. Marine Dr Rt 1, Lot 7111
Yigo, GU 96929

Lds-Deer Mountain Ward
Bluffdale Utah Stake
Great Salt Lake Council 590
2742 W 14400 S
Bluffdale, Ut 84065

Lds-Deer Valley Ward-Phoenix Az
Deer Valley Stk
Grand Canyon Council 010
2939 W Rose Garden Ln
Phoenix, Az 85027

Lds-Deerfield Ward/Sl Hunter South Stake
Great Salt Lake Council 590
4322 S 5400 W
Salt Lake City, UT 84120

Lds-Deerfield Ward-North Stake
Alamo Area Council 583
645 Knights Cross Dr
San Antonio, TX 78258

Lds-Dekalb Ward-Rockford, Il Stake
Three Fires Council 127
675 Fox Ave
Sycamore, IL 60178

Lds-Del Mar - Cardiff Ward
San Diego Imperial Council 049
1444 Lake Dr
Cardiff, CA 92007

Lds-Del Mar - Del Mar Ward
San Diego Imperial Council 049
12701 Torrey Bluff Dr
San Diego, CA 92130

Lds-Del Mar - Encinitas Ward
San Diego Imperial Council 049
1444 Lake Dr
Cardiff, CA 92007

Lds-Del Mar - La Costa Ward
San Diego Imperial Council 049
3450 Camino De Los Coches
Carlsbad, CA 92009

Lds-Del Mar - Olivenhain Ward
San Diego Imperial Council 049
2416 Calle San Clemente
Encinitas, CA 92024

Lds-Del Mar -Carmel Valley Ward
San Diego Imperial Council 049
12701 Torrey Bluff Dr
San Diego, CA 92130

Lds-Del Rey Ward-Corona Stake
California Inland Empire Council 045
1123 S Lincoln Ave
Corona, CA 92882

Lds-Del Rio 1St Ward-Chandler Az
West Stk
Grand Canyon Council 010
1260 W Del Rio St
Chandler, Az 85224

Lds-Del Rio 2Nd Ward-Chandler Az
West Stk
Grand Canyon Council 010
1260 W Del Rio St
Chandler, Az 85224

Lds-Del Rio Spgs Ward
Prescott Valley Az Stk
Grand Canyon Council 010
P.O. Box 574
Chino Valley, Az 86323

Lds-Del Rio-1St Branch
Texas Swest Council 741
210 Fox Dr
Del Rio, TX 78840

Lds-Delta Junction-Fairbanks Stake
Midnight Sun Council 696
P.O. Box 1457
Delta Junction, AK 99737

Lds-Denali Branch-Fairbanks Stake
Midnight Sun Council 696
P.O. Box 213
Healy, AK 99743

Lds-Deseret Peak Ward/Grantsvilleut Stk
Great Salt Lake Council 590
550 E Durfee St
Grantsville, UT 84029

Lds-Desert Hills Ward-Scottsdale Az
North Stk
Grand Canyon Council 010
6840 E Gold Dust Ave
Scottsdale, Az 85253

Lds-Desert Hills Ward-Stv Az Stk
Grand Canyon Council 010
29419 N Desert Willow Blvd
San Tan Valley, AZ 85143

Lds-Desert Hills Ward-W Richland Stake
Blue Mountain Council 604
4500 Paradise St
West Richland, Wa 99353

Lds-Desert Knolls Ward-Apple Vly Stake
California Inland Empire Council 045
15500 Tuscola Rd
Apple Valley, Ca 92307

Lds-Desert Mountain Ward-Scottsdale Az
North Stk
Grand Canyon Council 010
9565 E Larkspur Dr
Scottsdale, Az 85260

Lds-Desert Mtn Ward-Qc Az North Stk
Grand Canyon Council 010
22424 S Meridian Rd
Queen Creek, AZ 85142

Lds-Desert Oasis Ward-Surprise Az
North Stk
Grand Canyon Council 010
23391 N 166Th Dr
Surprise, Az 85387

Lds-Desert Palms Ward-Glendale Az Stk
Grand Canyon Council 010
8602 N 31st Ave
Phoenix, AZ 85051

Lds-Desert Ridge Ward-Mesa Az
Desert Ridge Stk
Grand Canyon Council 010
2647 S Signal Butte Rd
Mesa, Az 85209

Lds-Desert Ridge Ward-Paradise Valley Az
Stk
Grand Canyon Council 010
4242 E Waltann Lane
Phoenix, Az 85032

Lds-Desert Sage Ward
Herriman Utah South Stake
Great Salt Lake Council 590
14550 Juniper Crest
Herriman, Ut 84096

Lds-Desert Valley Ward-Mesa Az
Desert Ridge Stk
Grand Canyon Council 010
11121 E Ray Rd
Mesa, Az 85212

Lds-Desert Vista Ward-Mesa Az
Clearview Stk
Grand Canyon Council 010
633 S Higley Rd
Mesa, Az 85206

Lds-Desert Wells Ward-Qc Az Central Stk
Grand Canyon Council 010
19416 E Silver Creek Ln
Queen Creek, AZ 85142

Lds-Deuel Creek Ward/Centerville Ut Stk
Great Salt Lake Council 590
555 N 400 W Trlr 3
Centerville, UT 84014

Lds-Dewey Ward-Prescott Valley Az Stk

Grand Canyon Council 010
7885 E Long Look Dr
Prescott Valley, AZ 86314

Lds-Diamond Bar Ward-Chino Stake
California Inland Empire Council 045
1101 S Diamond Bar Blvd
Diamond Bar, CA 91765

Lds-Diamond Valley Ward-Hemet Stake
California Inland Empire Council 045
425 N Kirby St
Hemet, CA 92545

Lds-Dimond Ward-Anchorage North Stake
Great Alaska Council 610
700 W 46th Ave
Anchorage, AK 99503

Lds-Dimple Dell Prk Wrd
Sndy Ut Grnte Vw Stk
Great Salt Lake Council 590
9800 S 3100 E
Sandy, Ut 84092

Lds-Dimple Dell Ward
Sandy Ut Crescent Stk
Great Salt Lake Council 590
10945 S 1700 E
Sandy, Ut 84092

Lds-Dobson Ward-Mesa Az Alma Stk
Grand Canyon Council 010
2657 S Stewart
Mesa, AZ 85202

Lds-Doney Park Ward-Flagstaff Az
East Stk
Grand Canyon Council 010
2401 E Linda Vista Dr
Flagstaff, Az 86004

Lds-Doylestown Philadelphia Stake
Washington Crossing Council 777
Chapman   Ferry Rds
Doylestown, PA 18901

Lds-Draper 10Th Ward
Sandy Ut Hddn Vlly Stk
Great Salt Lake Council 590
12870 S 1300 E
Draper, Ut 84020

Lds-Draper 11Th Ward
Sandy Ut Hddn Vlly Stk
Great Salt Lake Council 590
12870 S 1272 E
Draper, Ut 84020

Lds-Draper 12Th Ward/Draper Ut Stk
Great Salt Lake Council 590
12353 S 600 E
Draper, UT 84020

Lds-Draper 15Th Ward/Draper Ut Stk
Great Salt Lake Council 590
13112 S 700 E
Draper, UT 84020

Lds-Draper 16Th Ward/Draper Ut Stk
Great Salt Lake Council 590
13112 S 700 E
Draper, UT 84020

Lds-Draper 17Th Ward
Sandy Ut Hddn Vlly Stk
Great Salt Lake Council 590
1617 E 12700 S
Draper, Ut 84020

Lds-Draper 1St Ward/Draper Ut Stk
Great Salt Lake Council 590
12353 S 600 E
Draper, UT 84020

Lds-Draper 2Nd Ward
Sandy Ut Hddn Vlly Stk
Great Salt Lake Council 590
1617 E 12700 S
Draper, Ut 84020

Lds-Draper 3Rd Ward/Draper Ut Stk
Great Salt Lake Council 590
13085 S 300 E
Draper, UT 84020

Lds-Draper 4Th Ward/Draper Ut Stk
Great Salt Lake Council 590
13085 S 300 E
Draper, UT 84020

Lds-Draper 5Th Ward
Sandy Ut Hidden Valley Stk
Great Salt Lake Council 590
1617 E 12700 S
Draper, Ut 84020

Lds-Draper 6Th Ward
Sandy Ut Hddn Vlly Stk
Great Salt Lake Council 590
12870 S 1300 E
Draper, Ut 84020

Lds-Draper 7Th Ward/Draper Ut Stk
Great Salt Lake Council 590
12353 S 600 E
Draper, UT 84020

Lds-Dreaming Summit Ward-Goodyear Az Stk
Grand Canyon Council 010
301 W Wigwam Blvd
Litchfield Park, AZ 85340

Lds-Droubay Ward
Tooele Ut Valley View Stk
Great Salt Lake Council 590
691 E Cedarview St

Tooele, Ut 84074

Lds-Dry Creek Ward
Bountiful Ut Heights Stake
Great Salt Lake Council 590
720 E 550 N
Bountiful, Ut 84010

Lds-Dublin Ward-Pleasanton Stake
San Francisco Bay Area Council 028
8203 Village Pkwy
Dublin, CA 94568

Lds-Dubuque Ward-Davenport Stake
Northeast Iowa Council 178
685 Fremont Ave
Dubuque, IA 52003

Lds-Dugway Ward/Tooele Ut South Stk
Great Salt Lake Council 590
St Hwy 199
Dugway, UT 84022

Lds-Duncan Ward-Duncan Stake
Grand Canyon Council 010
105 Fairgrounds Rd
Duncan, AZ 85534

Lds-Duportail Ward-Richland Stake
Blue Mountain Council 604
214 Wright Ave
Richland, WA 99352

Lds-Durango Ward-Gilbert Az
Highland East Stk
Grand Canyon Council 010
3850 E Houston Ave
Gilbert, Az 85234

Lds-Eagar 1St Ward-Eagar Az Stk
Grand Canyon Council 010
P.O. Box 517

Eagar, AZ 85925

Lds-Eagar 2Nd Ward-Eagar Az Stk
Grand Canyon Council 010
P.O. Box 367
Eagar, AZ 85925

Lds-Eagar 3Rd Ward-Eagar Az Stk
Grand Canyon Council 010
150 N Aldrice Burk D
Springerville, AZ 85938

Lds-Eagar 4Th Ward-Eagar Az Stk
Grand Canyon Council 010
135 N Main St
Eagar, AZ 85925

Lds-Eagle Cliff Ward/Sandy Ut East Stk
Great Salt Lake Council 590
1600 E Buttercup Rd
Sandy, UT 84092

Lds-Eagle Pass-1St Ward
Texas Swest Council 741
2355 Maria Del Refugio Dr
Eagle Pass, TX 78852

Lds-Eagle River Vly Ward-Chugach Stake
Great Alaska Council 610
19701 Driftwood Bay Dr
Eagle River, Ak 99577

Lds-Eagleridge Ward/N S L Parkway Stk
Great Salt Lake Council 590
351 Lofty Ln
North Salt Lake, UT 84054

Lds-Eaglewood Ward
North Salt Lake Ut Stk
Great Salt Lake Council 590
200 S Eagle Ridge Dr
North Salt Lake, Ut 84054

Lds-East Mill Creek 11Th Ward
Sl E Millcreek NO Stk
Great Salt Lake Council 590
2702 E Evergreen Ave
Salt Lake City, Ut 84109

Lds-East Mill Creek 12Th Ward
Sl E Mllcrk NO Stk
Great Salt Lake Council 590
3103 E Craig Dr
Salt Lake City, Ut 84109

Lds-East Mill Creek 15Th Ward
Sl East Millcreek Stk
Great Salt Lake Council 590
3750 Hillside Ln
Salt Lake City, Ut 84109

Lds-East Mill Creek 16Th Ward
Sl E Millcreek North Stk
Great Salt Lake Council 590
3408 Celeste Way
Salt Lake City, Ut 84109

Lds-East Mill Creek 1St Ward
Sl E Millcreek North Stk
Great Salt Lake Council 590
2702 E Evergreen Ave
Salt Lake City, Ut 84109

Lds-East Mill Creek 2Nd Ward
Sl Eastmill Creek Stk
Great Salt Lake Council 590
3750 Hillside Ln
Salt Lake City, Ut 84109

Lds-East Mill Creek 4Th Ward
Sl Eastmill Creek Stk
Great Salt Lake Council 590
3103 E Craig Dr
Salt Lake City, Ut 84109

Lds-East Mill Creek 6Th Ward
Sl East Mill Creek Stk
Great Salt Lake Council 590
3103 E Craig Dr
Salt Lake City, Ut 84109

Lds-East Mill Creek 7Th Ward
Sl E Millcreek NO Stk
Great Salt Lake Council 590
3408 S Celeste Way
Salt Lake City, Ut 84109

Lds-East Mill Creek 9Th Ward
Sl East Mill Creek Stk
Great Salt Lake Council 590
3750 Hillside Ln
Salt Lake City, Ut 84109

Lds-Eastbluff-Newport Beach Stake
Orange County Council 039
2300 Bonita Canyon Dr
Newport Beach, CA 92660

Lds-Eastdell Ward
Sandy Ut Granite South Stake
Great Salt Lake Council 590
9855 S 2300 E
Sandy, Ut 84092

Lds-Eastlake 1St Ward
Sj Ut Eastlake Stake
Great Salt Lake Council 590
11038 Braidwood Dr
South Jordan, Ut 84095

Lds-Eastlake 2Nd Ward
Sj Ut Eastlake Stake
Great Salt Lake Council 590
11038 S Braidwood Dr
South Jordan, Ut 84095

Lds-Eastlake 3Rd Ward

Sj Ut Eastlake Stake
Great Salt Lake Council 590
11038 Braidwood Dr
South Jordan, Ut 84009

Lds-Eastlake 4Th Ward
Sj Ut Eastlake Stake
Great Salt Lake Council 590
4517 W Mille Lacs Dr
South Jordan, Ut 84095

Lds-Eastlake 5Th Ward
Sj Ut Eastlake Stake
Great Salt Lake Council 590
4484 Willoughby Dr
South Jordan, Ut 84095

Lds-Eastlake 6Th Ward
Sj Ut Eastlake Stake
Great Salt Lake Council 590
4517 W Mille Lacs Dr
South Jordan, Ut 84095

Lds-Eastlake 7Th Ward
Sj Ut Eastlake Stake
Great Salt Lake Council 590
4517 Mille Lacs Dr
South Jordan, Ut 84095

Lds-Eastlake 8Th Ward
Sj Ut Eastlake Stake
Great Salt Lake Council 590
4517 Mille Lacs Dr
South Jordan, Ut 84095

Lds-Eastland Ward
Tooele Ut Valley View Stake
Great Salt Lake Council 590
1419 N 380 E
Tooele, Ut 84074

Lds-Eastridge 1St Ward
Draper Ut Eastridge Stk

Great Salt Lake Council 590
552 E 11400 S
Draper, Ut 84020

Lds-Eastridge 2Nd Ward
Draper Ut Eastridge Stk
Great Salt Lake Council 590
1187 E 12300 S
Sandy, Ut 84070

Lds-Eastridge 3Rd Ward
Draper Ut Eastridge Stk
Great Salt Lake Council 590
1187 E 12300 S
Sandy, Ut 84094

Lds-Eastridge 4Th Ward
Draper Ut Eastridge Stk
Great Salt Lake Council 590
11777 Willow Wood Dr
Draper, Ut 84020

Lds-Eastridge 5Th Ward
Draper Ut Eastridge Stk
Great Salt Lake Council 590
11777 Willow Wood Dr
Draper, Ut 84020

Lds-Eastridge 6Th Ward
Draper Ut Eastridge Stk
Great Salt Lake Council 590
11777 Willow Wood Dr
Draper, Ut 84020

Lds-Eastridge 7Th Ward
Draper Ut Eastridge Stk
Great Salt Lake Council 590
1020 Sunburn Ln
Sandy, Ut 84094

Lds-Eastridge 8Th Ward
Draper Ut Eastridge Stk
Great Salt Lake Council 590

1020 E Sunburn Lane
Sandy, Ut 84094

Lds-Eastridge 9Th  Sp  Br
Draper Ut Eastridge Stk
Great Salt Lake Council 590
12270 S 1190 E
Draper, Ut 84020

Lds-Eastridge Ward/S L So Cttnwd Stk
Great Salt Lake Council 590
5235 Wesley Rd
Salt Lake City, UT 84117

Lds-Eastridge Ward/Tooele Ut East Stk
Great Salt Lake Council 590
752 N 520 E
Tooele, UT 84074

Lds-Eastridge Ward-Mesa Az
Boulder Creek Stk
Grand Canyon Council 010
2265 S Hawes Rd
Mesa, Az 85209

Lds-Eastvale Ward-Jurupa Stake
California Inland Empire Council 045
5950 Serendipity Rd
Riverside, CA 92509

Lds-Eaton Ward-Dayton,Oh
Miami Valley Council, Bsa 444
3707 S Clayton Rd
Farmersville, OH 45325

Lds-Echo Hills Ward-Hemet Stake
California Inland Empire Council 045
27020 Meridian St
Hemet, CA 92544

Lds-Eden Ward-East Stake
Alamo Area Council 583

15200 Judson Rd
San Antonio, TX 78247

Lds-Edgehill Ward/S L Hillside Stk
Great Salt Lake Council 590
1750 S 1500 E
Salt Lake City, UT 84105

Lds-Edgemont Ward/Sandy Ut Central Stk
Great Salt Lake Council 590
9824 Flint Dr
Sandy, UT 84094

Lds-Edgewood Ward-Mesa Az
Kimball East Stk
Grand Canyon Council 010
4640 E Holmes Ave
Mesa, Az 85206

Lds-Edison Ward/S L Pioneer Stk
Great Salt Lake Council 590
1401 W 700 S
Salt Lake City, UT 84104

Lds-Edison Ward-Kennewick East Stake
Blue Mountain Council 604
515 S Union St
Kennewick, WA 99336

Lds-Eielson Ward-Fairbanks Stake
Midnight Sun Council 696
331 E 8th Ave
North Pole, AK 99705

Lds-El Cajon - Alpine Ward
San Diego Imperial Council 049
2425 Tavern Rd
Alpine, CA 91901

Lds-El Cajon - Fuerte Ward
San Diego Imperial Council 049
1270 S Orange Ave

El Cajon, CA 92020

Lds-El Cajon - Granite Hills Ward
San Diego Imperial Council 049
1701 Granite Hills Dr
El Cajon, CA 92019

Lds-El Cajon - Hillsdale Ward
San Diego Imperial Council 049
1634 Hillsdale Rd
El Cajon, CA 92019

Lds-El Cajon - Jamul Ward
San Diego Imperial Council 049
14808 Lyons Valley Rd
Jamul, CA 91935

Lds-El Camino Ward  Spanish
Sl Granger Stk
Great Salt Lake Council 590
3894 S David Pl
West Valley City, Ut 84119

Lds-El Cariso Branch-Lake Elsinore Stake
California Inland Empire Council 045
34350 Almond St
Wildomar, CA 92595

Lds-El Centro - Imperial Valley 1St Ward
San Diego Imperial Council 049
1764 Citrus Ln
El Centro, CA 92243

Lds-El Centro - Imperial Valley 2Nd Wd
San Diego Imperial Council 049
152 W Mccabe Rd
El Centro, CA 92243

Lds-El Centro - Imperial Valley 3Rd Ward
San Diego Imperial Council 049
226 E Sherman St
Calexico, CA 92231

Lds-El Centro - Imperial Valley 4Th Ward
San Diego Imperial Council 049
1033 Ridge Park Dr
Brawley, CA 92227

Lds-El Cerrito Ward-Corona Stake
California Inland Empire Council 045
1501 Taber St
Corona, CA 92881

Lds-El Dorado Ward  Spanish
Sl Hunter Central Stake
Great Salt Lake Council 590
3930 S 6000 W
West Valleycity, Ut 84128

Lds-El Dorado Ward-Derby Stake
Quivira Council, Bsa 198
120 S Main St
El Dorado, KS 67042

Lds-El Dorado Ward-Gilbert Az
Stapley Stk
Grand Canyon Council 010
1451 W Guadalupe
Gilbert, Az 85233

Lds-El Dorado Ward-Maricopa Az Stk
Grand Canyon Council 010
20565 Dr Horton Dr
Maricopa, AZ 85138

Lds-El Mirage Ward-Surprise Az Stk
Grand Canyon Council 010
15005 N Dysart Rd
El Mirage, AZ 85335

Lds-El Oso Ward-Phoenix Az Stk
Grand Canyon Council 010
8702 W Campbell Ave
Phoenix, AZ 85037

Lds-El Paseo Ward-Yucca Valley Stake
California Inland Empire Council 045
73002 El Paseo Dr
Twentynine Palms, CA 92277

Lds-El Portal Ward
South Florida Council 084
8515 Biscayne Blvd
Miami, FL 33138

Lds-Eldredge Ward/S L Granite Park Stk
Great Salt Lake Council 590
3219 S 300 E
Salt Lake City, UT 84115

Lds-Elgin First Ward-Schaumburg Stake
Three Fires Council 127
1250 Parkview Dr
Elgin, IL 60123

Lds-Elgin Third Ward-Schaumburg Stake
Three Fires Council 127
1250 Parkview Dr
Elgin, IL 60123

Lds-Elgin Ward-La Grande Stake
Blue Mountain Council 604
755 Baltimore St
Elgin, OR 97827

Lds-Elk Hollow Ward
North Salt Lake Ut Stk
Great Salt Lake Council 590
4275 Bountiful Blvd
Bountiful, Ut 84010

Lds-Elkhart Ward 1-South Bend Stake
Lasalle Council 165
3415 Pleasant Plain Ave
Elkhart, IN 46517

Lds-Elkhart Ward 2-South Bend Stake
Lasalle Council 165
3415 Pleasant Plain Ave
Elkhart, IN 46517

Lds-Ellijay Branch, Marietta East Stake
Northeast Georgia Council 101
189 Dogwood Dr
Ellijay, GA 30540

Lds-Elliot Groves Ward-Gilbert Az
Superstition Springs Stk
Grand Canyon Council 010
4042 E Marlene Dr
Gilbert, Az 85296

Lds-Elliot Lake Ward-Kennewick E Stake
Blue Mountain Council 604
4445 S Olympia
Kennewick, Wa 99337

Lds-Elliot Ward-Gilbert Az Stk
Grand Canyon Council 010
15818 E Vaughn Ave
Gilbert, AZ 85234

Lds-Ellsworth Ward-Mesa Az Clearview Stk
Grand Canyon Council 010
1007 S 72nd St
Mesa, AZ 85208

Lds-Elm Creek Ward
W J Ut Bingham Creek Stk
Great Salt Lake Council 590
8539 S 2200 W
West Jordan, Ut 84088

Lds-Elm Creek Ward-Bartlesville Ok Stake
Indian Nations Council 488
13602 E 89th St N
Owasso, OK 74055

Lds-Elm Creek Ward-Bartlesville Ok Stake
Indian Nations Council 488
15909 E 79th St N
Owasso, OK 74055

Lds-Elma Stake-Elma 1St
Pacific Harbors Council, Bsa 612
General Delivery
Elma, WA 98541

Lds-Elma Stake-Grays Harbor
Pacific Harbors Council, Bsa 612
2735 Riverview Dr
Aberdeen, WA 98520

Lds-Elma Stake-Raymond
Pacific Harbors Council, Bsa 612
245 Jackson Ave
Raymond, WA 98577

Lds-Elma Stake-Shelton 1St
Pacific Harbors Council, Bsa 612
1200 Connection St
Shelton, WA 98584

Lds-Elma Stake-Shelton 2Nd
Pacific Harbors Council, Bsa 612
916 N 12th St
Shelton, WA 98584

Lds-Elmira Ward
Five Rivers Council, Inc 375
1060 W Broad St
Horseheads, NY 14845

Lds-Elmwood Ward-Mesa Az Central Stk
Grand Canyon Council 010
947 N Harris Dr
Mesa, AZ 85203

Lds-Elwood 3Rd Ward/Tremonton South

Trapper Trails 589
4865 W 9600 N
Elwood, UT 84337

Lds-Emerald Acres Ward-Mesa Az South Stk
Grand Canyon Council 010
1415 E Sern Ave
Mesa, AZ 85204

Lds-Emerald Bay Ward-Gilbert Az
Val Vista Stk
Grand Canyon Council 010
1438 N Driftwood Dr
Gilbert, Az 85234

Lds-Emerson Ward/S L Bonneville Stake
Great Salt Lake Council 590
808 E Roosevelt Ave
Salt Lake City, UT 84105

Lds-Emigration Canyon Ward
Sl Monument Pk Stk
Great Salt Lake Council 590
2795 Crestview Dr
Salt Lake City, Ut 84108

Lds-Encanto 1St Ward-Phoenix Az Stk
Grand Canyon Council 010
4601 W Encanto Blvd
Phoenix, AZ 85035

Lds-Encinas Ward-Gilbert Az Stapley Stk
Grand Canyon Council 010
632 W Stanford Ave
Gilbert, AZ 85233

Lds-Encino Park Ward-Hill Country Stake
Alamo Area Council 583
25479 Bulverde Rd
San Antonio, TX 78261

Lds-Enrose Ward-Mesa Az Central Stk

Grand Canyon Council 010
925 N Harris Dr
Mesa, AZ 85203

Lds-Ensign 1St Ward/S L Ensign Stk
Great Salt Lake Council 590
135 A St
Salt Lake City, UT 84103

Lds-Enterprise Ward-Dothan Sta
Alabama-Florida Council 003
110 Shellfield Rd
Enterprise, AL 36330

Lds-Erda Ward/Erda Utah Stake
Great Salt Lake Council 590
203 E Erda Way
Erda, UT 84074

Lds-Escondido - Bear Valley Ward
San Diego Imperial Council 049
3250 Bear Valley Pkwy
Escondido, CA 92027

Lds-Escondido - Discovery Hills Ward
San Diego Imperial Council 049
2255 Felicita Rd
Escondido, CA 92029

Lds-Escondido - Escondido Hills Ward
San Diego Imperial Council 049
1917 E Washington Ave
Escondido, CA 92027

Lds-Escondido - San Elijo Hills Ward
San Diego Imperial Council 049
2255 Felicita Rd
Escondido, CA 92029

Lds-Escondido - Twin Oaks Valley Wd
San Diego Imperial Council 049
1250 Borden Rd

San Marcos, CA 92069

Lds-Escondido - Valley Center 1St Ward
San Diego Imperial Council 049
14826 Fruitvale Rd
Valley Center, CA 92082

Lds-Escondido-Felicita Ward
San Diego Imperial Council 049
2255 Felicita Rd
Escondido, CA 92029

Lds-Escondido-San Pasqual Ward
San Diego Imperial Council 049
3250 Bear Valley Pkwy S
Escondido, CA 92025

Lds-Escondido-Santa Fe Hills Ward
San Diego Imperial Council 049
1250 Borden Rd
San Marcos, CA 92069

Lds-Esplanade Ward-Orange Stake
Orange County Council 039
13672 Yellowstone Dr
Santa Ana, CA 92705

Lds-Estate Groves Ward-Mesa Az
Citrus Heights Stk
Grand Canyon Council 010
4122 E Mclellan Rd, Unit 10
Mesa, Az 85205

Lds-Estrella Hills Ward-Buckeye Az Stk
Grand Canyon Council 010
19527 W Ramos Ln
Buckeye, AZ 85326

Lds-Estrella Ward-Phoenix Az
West Maricopa Stk
Grand Canyon Council 010
701 N 95Th Ave

Tolleson, Az 85353

Lds-Eucalyptus Ward-Chino Stake
California Inland Empire Council 045
3332 Eucalyptus
Chino Hills, CA 91709

Lds-Euclid Ward-Fullerton Stake
Orange County Council 039
2225 N Euclid St
Fullerton, CA 92835

Lds-Eufaula Branch-Tulsa Ok East Stake
Indian Nations Council 488
600 N 6th St
Eufaula, OK 74432

Lds-Evans Ranch Ward-Hill Country Stake
Alamo Area Council 583
31355 Stahl Ln
Bulverde, TX 78163

Lds-Evergreen Ward, Layton South Stake
Trapper Trails 589
2120 W Gentile St
Layton, UT 84041

Lds-Evergreen Ward-Mesa Az Central Stk
Grand Canyon Council 010
1345 E University Dr
Mesa, AZ 85203

Lds-Evergreen Ward-Tempe Az Stk
Grand Canyon Council 010
2036 W Devonshire Cir
Mesa, AZ 85201

Lds-Everton Ward-Mesa Az Eastmark Stk
Grand Canyon Council 010
10315 E Starion Ave
Mesa, AZ 85212

Lds-Ewa Beach 1St Ward-Waipahu Stake
Aloha Council, Bsa 104
91-1154 N Rd
Ewa Beach, HI 96706

Lds-Ewa Beach 2Nd Ward-Waipahu Stake
Aloha Council, Bsa 104
91-1154 N Rd
Ewa Beach, HI 96706

Lds-Fagaitua Branch
Aloha Council, Bsa 104
P.O. Box 6223
Pago Pago, AS 96799

Lds-Fair Oaks Ward-La Cantera Stake
Alamo Area Council 583
203 Stonegate Rd
Boerne, TX 78006

Lds-Fair Oaks Ward-Tulsa Ok East Stake
Indian Nations Council 488
1701 N Hickory Ave
Broken Arrow, OK 74012

Lds-Fairfield 1St Ward-Fairfield Stake
Mt Diablo-Silverado Council 023
806 Travis Blvd
Fairfield, CA 94533

Lds-Fairfield 2Nd Ward-Fairfield Stake
Mt Diablo-Silverado Council 023
2700 Camrose Ave
Fairfield, CA 94533

Lds-Fairfield 3Rd Ward-Fairfield Stake
Mt Diablo-Silverado Council 023
2700 Camrose Ave
Fairfield, CA 94533

Lds-Fairfield Ward-Mesa Az North Stk

Grand Canyon Council 010
933 E Brown Rd
Mesa, AZ 85203

Lds-Fairoaks Ward/Sandy Ut West Stk
Great Salt Lake Council 590
586 E 8400 S
Sandy, UT 84070

Lds-Fairview Ward-Gilbert Az
Williams Field Stk
Grand Canyon Council 010
3307 S Greenfield Rd
Gilbert, Az 85297

Lds-Fairway Groves Ward-Mesa Az
Alta Mesa Stk
Grand Canyon Council 010
5350 E Mclellan Rd
Mesa, Az 85205

Lds-Fairways Ward
Frmngtn Ut Oakridge Stk
Great Salt Lake Council 590
1533 N 1075 W
Farmington, Ut 84025

Lds-Falcon Hill Ward
Sandy Ut Granite South Stk
Great Salt Lake Council 590
2130 Gyrfalcon Dr
Sandy, Ut 84092

Lds-Falcon Hill Ward-Mesa Az
Salt River Stk
Grand Canyon Council 010
1627 N Rowen Cir
Mesa, Az 85207

Lds-Falcon Park Ward
Sandy Ut Canyon View Stk
Great Salt Lake Council 590
9119 S 1300 E

Sandy, Ut 84094

Lds-Faleniu 1St Ward-Pago Mapusaga Stake
Aloha Council, Bsa 104
P.O. Box 1419
Pago Pago, AS 96799

Lds-Faleniu 2Nd Ward-Pago Mapusaga Stake
Aloha Council, Bsa 104
P.O. Box 6577
Pago Pago, AS 96799

Lds-Faleniu 3Rd Ward-Pago Mapusaga Stake
Aloha Council, Bsa 104
Faleniu Ward
Pago Pago, AS 96799

Lds-Farm Hill Ward/S L So Cttnwd Stk
Great Salt Lake Council 590
5235 Wesley Rd
Salt Lake City, UT 84117

Lds-Farmington 11Th Ward
Frmngtn Ut South Stk
Great Salt Lake Council 590
695 S 200 E
Farmington, Ut 84025

Lds-Farmington 12Th Ward
Farmington Utah Stake
Great Salt Lake Council 590
347 S 200 W
Farmington, Ut 84025

Lds-Farmington 13Th Ward
Farmington Ut Stk
Great Salt Lake Council 590
347 S 200 W
Farmington, Ut 84025

Lds-Farmington 14Th Ward
Farmington Ut Stk

Great Salt Lake Council 590
347 S 200 W
Farmington, Ut 84025

Lds-Farmington 15Th Ward
Farmington Ut Stake
Great Salt Lake Council 590
347 S 200 W
Farmington, Ut 84025

Lds-Farmington 16Th Ward
Farmington Utah Stake
Great Salt Lake Council 590
79 S 1525 W
Farmington, Ut 84025

Lds-Farmington 18Th Ward
Frmngtn Ut South Stk
Great Salt Lake Council 590
1162 S Sunrise Way
Farmington, Ut 84025

Lds-Farmington 19Th Ward
Frmngtn Ut South Stk
Great Salt Lake Council 590
825 S 50 E
Farmington, Ut 84025

Lds-Farmington 1St Ward
Farmington Ut Stk
Great Salt Lake Council 590
272 N Main St
Farmington, Ut 84025

Lds-Farmington 23Rd Ward
Farmington Ut South Stake
Great Salt Lake Council 590
1395 S 200 E
Farmington, Ut 84025

Lds-Farmington 2Nd Ward
Frmngtn Ut South Stk
Great Salt Lake Council 590

434 S 500 E
Farmington, Ut 84025

Lds-Farmington 3Rd Ward
Farmington Ut Stk
Great Salt Lake Council 590
272 N Main St
Farmington, Ut 84025

Lds-Farmington 4Th Ward
Frmngtn Ut South Stk
Great Salt Lake Council 590
2110 N Main St
Centerville, Ut 84014

Lds-Farmington 5Th Ward
Farmington Ut Stk
Great Salt Lake Council 590
272 N Main St
Farmington, Ut 84025

Lds-Farmington 6Th Ward
Farmington Ut Stk
Great Salt Lake Council 590
79 S 1525 W
Farmington, Ut 84025

Lds-Farmington 7Th Ward
Farmington Utah Stake
Great Salt Lake Council 590
79 S 1525 W
Farmington, Ut 84025

Lds-Farmington 9Th Ward
Frmngtn Ut South Stk
Great Salt Lake Council 590
695 S 200 E
Farmington, Ut 84025

Lds-Farmington Pointe Ward
Farmington Utah West Stk
Great Salt Lake Council 590
905 Foxhunter Dr

Farmington, Ut 84025

Lds-Farmington Ranches 1St Ward
Farmington Ut W Stk
Great Salt Lake Council 590
14 Bonanza Rd
Farmington, Ut 84025

Lds-Farmington Ranches 2Nd Ward
Farmington Ut W Stk
Great Salt Lake Council 590
79 S 1525 W
Farmington, Ut 84025

Lds-Farmington Ranches 3Rd Ward
Farmington Ut W Stk
Great Salt Lake Council 590
14 Bonanza Rd
Farmington, Ut 84025

Lds-Farmington Ranches 4Th Ward
Farmington Ut W Stk
Great Salt Lake Council 590
97 Ranch Rd
Farmington, Ut 84025

Lds-Farmington Ranches 5Th Ward
Farmington Utah West Stake
Great Salt Lake Council 590
14 Bonanza Rd
Farmington, Ut 84025

Lds-Farmington Ward-Cape Girardeau Stake
Greater St Louis Area Council 312
709 S Henry St
Farmington, MO 63640

Lds-Farson Branch
Trapper Trails 589
4065 US Hwy 191
Farson, WY 82932

Lds-Federal Way Stake-Dash Point
Pacific Harbors Council, Bsa 612
31816 47th Ave Sw
Federal Way, WA 98023

Lds-Federal Way Stake-Hylebos
Pacific Harbors Council, Bsa 612
34815 Weyerhaeuser Way S
Federal Way, WA 98001

Lds-Federal Way Stake-Jovita Creek
Pacific Harbors Council, Bsa 612
34815 Weyerhaeuser Way S
Federal Way, WA 98001

Lds-Federal Way Stake-Lakota
Pacific Harbors Council, Bsa 612
841 S 308th St
Federal Way, WA 98003

Lds-Federal Way Stake-Redondo
Pacific Harbors Council, Bsa 612
841 S 308th St
Federal Way, WA 98003

Lds-Federal Way Stake-Star Lake
Pacific Harbors Council, Bsa 612
28616 48th Ave S
Auburn, WA 98001

Lds-Fenton Ward-South St Louis Stake
Greater St Louis Area Council 312
1175 Piedras Pkwy
Fenton, MO 63026

Lds-Field Crescent Ward/Herriman Ut Stk
Great Salt Lake Council 590
5246 Gossamer Way
Riverton, UT 84096

Lds-First Ward/Sl Central Stake
Great Salt Lake Council 590

760 E 700 S
Salt Lake City, UT 84102

Lds-First Ward-Toledo Stake
Erie Shores Council 460
1545 Egate Rd
Toledo, OH 43614

Lds-Fishhook Ward-Palmer Stake
Great Alaska Council 610
P.O. Box 3839
Palmer, AK 99645

Lds-Flagler Ward
South Florida Council 084
9900 W Flagler St
Miami, FL 33174

Lds-Flintridge Ward-Mission Viejo Stake
Orange County Council 039
26176 Antonio Pkwy
Rancho Santa Margarita, CA 92688

Lds-Florence Ward-Stv Az Stk
Grand Canyon Council 010
85 W Van Harren St
Florence, AZ 85132

Lds-Foothill 1St Ward/S L Foothill Stk
Great Salt Lake Council 590
1930 S 2100 E
Salt Lake City, UT 84108

Lds-Foothill 2Nd Ward/S L Foothill Stake
Great Salt Lake Council 590
1930 S 2100 E
Salt Lake City, UT 84108

Lds-Foothill 3Rd Ward/S L Foothill Stk
Great Salt Lake Council 590
1930 S 2100 E
Salt Lake City, UT 84108

Lds-Foothill 6Th Ward/S L Foothill Stk
Great Salt Lake Council 590
2215 Roosevelt Ave
Salt Lake City, UT 84108

Lds-Foothill 7Th Ward/S L Foothill Stk
Great Salt Lake Council 590
2215 Roosevelt
Salt Lake City, UT 84108

Lds-Foothill Ranch Ward
Santa Margarita Stake
Orange County Council 039
29441 Altisima
Rancho Santa Margarita, Ca 92688

Lds-Foothill Ward/North Salt Lake Ut Stk
Great Salt Lake Council 590
4275 Bountiful Blvd
Bountiful, UT 84010

Lds-Foothill Ward-Jurupa Stake
California Inland Empire Council 045
11150 Collett Ave
Riverside, CA 92505

Lds-Foothillls Ward-Yuma Az Stk
Grand Canyon Council 010
8451 E 36th St
Yuma, AZ 85365

Lds-Foothills Ward/Herriman Ut Stk
Great Salt Lake Council 590
5246 Gossamer Way
Riverton, UT 84096

Lds-Foothills Ward-Glendale Az North Stk
Grand Canyon Council 010
5250 W Thunderbird Rd
Glendale, AZ 85306

Lds-Foothills Ward-Tempe Az West Stk
Grand Canyon Council 010
2955 E Frye Rd
Phoenix, AZ 85048

Lds-Forest Bend Ward
Sandy Ut Cottonwood Creek Stk
Great Salt Lake Council 590
7784 Highland Dr
Salt Lake City, Ut 84121

Lds-Forest Dale 1St Ward/S L Granite Stk
Great Salt Lake Council 590
739 E Ashton
Salt Lake City, UT 84106

Lds-Forest Ridge Ward-Tulsa Ok E Stake
Indian Nations Council 488
1701 N Hickory Ave
Broken Arrow, Ok 74012

Lds-Forster Ranch Ward
San Clemente Stake
Orange County Council 039
470 Camino San Clemente
San Clemente, Ca 92672

Lds-Fort Lauderdale 1St Ward
South Florida Council 084
851 NW 112th Ave
Plantation, FL 33325

Lds-Fort Mill Ward Charlotte South Stake
Palmetto Council 549
Reservation Rd
Rock Hill, SC 29730

Lds-Fortuna Ward/Sl Mt Olympus Stk
Great Salt Lake Council 590
4407 Fortuna Way
Salt Lake City, UT 84124

Lds-Founders Park 1St Ward
Sj Ut Founders Park Stake
Great Salt Lake Council 590
11750 S Kestrel Rise Rd
South Jordan, Ut 84095

Lds-Founders Park 4Th Ward
Sj Ut Founders Park Stake
Great Salt Lake Council 590
11685 Kestrel Rise Rd
South Jordan, Ut 84009

Lds-Founders Park 5Th Ward
Sj Ut Founders Park Stake
Great Salt Lake Council 590
11685 Kestrel Rise Rd
South Jordan, Ut 84009

Lds-Founders Park 7Th Ward
Sj Ut Founders Park Stake
Great Salt Lake Council 590
11677 Grandville Ave
South Jordan, Ut 84009

Lds-Founders Park 8Th Ward
Sj Ut Founders Park Stake
Great Salt Lake Council 590
11677 Grandville Ave
South Jordan, Ut 84095

Lds-Founders Park Ward-Qc Az Central Stk
Grand Canyon Council 010
21129 E Via Del Oro
Queen Creek, AZ 85142

Lds-Fountain Hills Ward-Scottsdale Az
North Stk
Grand Canyon Council 010
15507 E Bainbridge Ave
Fountain Hills, Az 85268

Lds-Fountaine Claire Ward

Wj Ut Bingham Creek Stk
Great Salt Lake Council 590
1465 Bristol Ridge Rd
West Jordan, Ut 84088

Lds-Fountainebleau Ward
South Florida Council 084
9900 W Flagler St
Miami, FL 33174

Lds-Fox Hill Ward/North Salt Lake Ut Stk
Great Salt Lake Council 590
200 S Eagle Ridge Dr
North Salt Lake, UT 84054

Lds-Fox Hills Ward/Kearns Ut South Stk
Great Salt Lake Council 590
3730 W 6200 S
Salt Lake City, UT 84129

Lds-Fox Pointe Ward
Wj Ut Bingham Creek Stk
Great Salt Lake Council 590
1465 Bristol Ridge Rd
West Jordan, Ut 84088

Lds-Foxboro 1St Ward
North S L Legacy Stk
Great Salt Lake Council 590
875 Foxboro Dr
North Salt Lake, Ut 84054

Lds-Foxboro 2Nd Ward
North S L Ut Legacy Stk
Great Salt Lake Council 590
776 Durham Dr
North Salt Lake, Ut 84054

Lds-Foxboro 3Rd Ward
North S L Legacy Stk
Great Salt Lake Council 590
875 Foxboro Dr
North Salt Lake, Ut 84054

Lds-Foxboro 4Th Ward
North Sl Utah Legacy Stake
Great Salt Lake Council 590
945 W 1100 N
North Salt Lake, Ut 84054

Lds-Foxboro 5Th Ward
North S L Ut Legacy Stk
Great Salt Lake Council 590
954 W 1100 N
North Salt Lake, Ut 84054

Lds-Foxboro 6Th Ward
North S L Ut Legacy Stk
Great Salt Lake Council 590
1847 W 2180 S
Woods Cross, Ut 84087

Lds-Foxboro 7Th Ward
Nsl Utah Legacy Stake
Great Salt Lake Council 590
954 W 1100 N
North Salt Lake, Ut 84054

Lds-Foxboro 8Th Ward
North Sl Ut Legacy Stake
Great Salt Lake Council 590
1450 W 2175 S.
Woods Cross, Ut 84087

Lds-Foxboro 9Th Ward
North Salt Lake Ut Legacy Stake
Great Salt Lake Council 590
1509 W 1500 S
Woods Cross, Ut 84087

Lds-Francis 1St Ward/Kamas Ut Stk
Great Salt Lake Council 590
387 W Last Frontier Lane
Francis, UT 84036

Lds-Francis 2Nd Ward/Kamas Ut Stk
Great Salt Lake Council 590
387 W Last Frontier Lane
Francis, UT 84036

Lds-Fraser Ward-Mesa Az North Stk
Grand Canyon Council 010
48 N Fraser Dr E
Mesa, AZ 85203

Lds-Freestone Park Ward-Gilbert Az Stk
Grand Canyon Council 010
1426 E Park Ave
Gilbert, AZ 85234

Lds-Fremont Branch
President Gerald R Ford 781
5925 W S River Dr
Grant, MI 49327

Lds-Fremont Hill Ward-Mesa Az
Salt River Stk
Grand Canyon Council 010
6942 E Brown Rd
Mesa, Az 85207

Lds-French Valley Ward-Temecula Stake
California Inland Empire Council 045
32374 Pauba Rd
Temecula, CA 92592

Lds-Frmgtn Crossing Ward
Farmington Ut Oakridge Stk
Great Salt Lake Council 590
2230 S 350 E
Kaysville, Ut 84037

Lds-Frontenac Ward-St Louis Stake
Greater St Louis Area Council 312
10445 Clayton Rd
Saint Louis, MO 63131

Lds-Fruitvale Ward-Hemet Stake
California Inland Empire Council 045
425 N Kirby St
Hemet, CA 92545

Lds-Ft Irwin Ward-Victorville Stake
California Inland Empire Council 045
12860 Amethyst Rd
Victorville, CA 92392

Lds-Ft Lauderdale 2Nd Ward
South Florida Council 084
1100 SW 15th Ave
Fort Lauderdale, FL 33312

Lds-Ft Meade Ward 78298
Baltimore Area Council 220
528 Higgins Dr
Odenton, MD 21113

Lds-Ft Thomas Ward-Pima Stake
Grand Canyon Council 010
13985 W Hwy 70
Fort Thomas, AZ 85536

Lds-Ft Walton 2Nd Ward
Gulf Coast Council 773
339 Lake Dr Nw
Ft Walton Bch, FL 32548

Lds-Futenma Branch
Far E Council 803
Camp Foster Marine Base
Fpo Ap, 96379

Lds-Futenma Servicemens Branch
Far E Council 803
Camp Foster Marine Corps Base
Okinawa
Fpo Ap, 96379

Lds-Gaffney Ward Greenville, Sc E Stake

Palmetto Council 549
701 W Buford St
Gaffney, Sc 29341

Lds-Gainesville Ward-Sugar Hill Stake
Northeast Georgia Council 101
1234 Riverside Dr Ne
Gainesville, GA 30501

Lds-Galena  Spanish  Branch
Sandy Ut Central Stk
Great Salt Lake Council 590
9824 Flint Dr
Sandy, Ut 84094

Lds-Galveston 2Nd Ward-Chandler Az
West Stk
Grand Canyon Council 010
1950 W Galveston St
Chandler, Az 85224

Lds-Galveston 3Rd Ward-Chandler Az
West Stk
Grand Canyon Council 010
1950 W Galveston
Chandler, Az 85224

Lds-Garden Cove Ward
W J Ut Bingham Creek Stk
Great Salt Lake Council 590
1945 W 9000 S
West Jordan, Ut 84088

Lds-Garden Grove 12Th Br
Garden Grove Stake
Orange County Council 039
10332 Bolsa Ave
Westminster, Ca 92683

Lds-Garden Grove 1St Ward
Garden Grove Stake
Orange County Council 039
10332 Bolsa Ave

Westminster, Ca 92683

Lds-Garden Heights North Ward
S L Wilford Stk
Great Salt Lake Council 590
2220 Fisher Ln
Salt Lake City, Ut 84109

Lds-Garden Heights South Ward
S L Wilford Stk
Great Salt Lake Council 590
2220 Fisher Ln
Salt Lake City, Ut 84109

Lds-Garden Heights Ward/S L Wilford Stk
Great Salt Lake Council 590
2220 Fisher Ln
Salt Lake City, UT 84109

Lds-Garden Lakes Ward-Phoenix Az
West Maricopa Stk
Grand Canyon Council 010
10930 W Garden Lakes Pkwy
Avondale, Az 85392

Lds-Garden Park 1St Ward
Sj Ut Garden Park Stake
Great Salt Lake Council 590
11543 Keystone Dr
South Jordan, Ut 84009

Lds-Garden Park 2Nd Ward
Sj Ut Garden Park Stake
Great Salt Lake Council 590
11543 Keystone Dr
South Jordan, Ut 84009

Lds-Garden Park 3Rd Ward
Sj Ut Garden Park Stake
Great Salt Lake Council 590
11543 Keystone Dr
South Jordan, Ut 84009

Lds-Garden Park 4Th Ward
Sj Ut Garden Park Stake
Great Salt Lake Council 590
11677 Grandville Ave
South Jordan, Ut 84009

Lds-Garden Park 6Th Ward
Sj Ut Garden Park Stake
Great Salt Lake Council 590
11685 S Kestrel Rise Rd  4510 W
South Jordan, Ut 84095

Lds-Garden Park Ward/S L Bonneville Stk
Great Salt Lake Council 590
1150 Yale Ave
Salt Lake City, UT 84105

Lds-Garden Ridge Ward-Cibolo Vly Stake
Alamo Area Council 583
15200 Judson Rd
San Antonio, Tx 78247

Lds-Gary Ward-Qc Az Stk
Grand Canyon Council 010
33794 N Gary Rd
San Tan Valley, AZ 85143

Lds-Gateway Gardens Ward-Gilbert Az
Higley Stk
Grand Canyon Council 010
1865 S Higley Rd
Gilbert, Az 85295

Lds-Gateway Park Ward-Surprise Az Stk
Grand Canyon Council 010
15005 N Dysart Rd
El Mirage, AZ 85335

Lds-Gateway Ward / Rock Springs Stake
Trapper Trails 589
2055 Edgar St
Rock Springs, WY 82901

Lds-Gateway Ward-Phoenix Az East Stk
Grand Canyon Council 010
2222 N 40th St
Phoenix, AZ 85008

Lds-Gavilan Ward-Phoenix Az
Desert Hills Stk
Grand Canyon Council 010
43621 N 43Rd Dr
Phoenix, Az 85087

Lds-Georgetown Ward
Kearns Ut Central Stk
Great Salt Lake Council 590
5823 S 4800 W
Salt Lake City, Ut 84118

Lds-Germania Ward/Murray Ut North Stk
Great Salt Lake Council 590
500 W Germania Ave
Salt Lake City, UT 84123

Lds-Gig Harbor Stake-Belfair
Pacific Harbors Council, Bsa 612
P.O. Box 2362
Belfair, WA 98528

Lds-Gig Harbor Stake-Crescent Valley
Pacific Harbors Council, Bsa 612
12002 Peacock Hill Ave Nw
Gig Harbor, WA 98332

Lds-Gig Harbor Stake-Gig Harbor
Pacific Harbors Council, Bsa 612
5407 64th Ave Nw
Gig Harbor, WA 98335

Lds-Gig Harbor Stake-Minter Creek
Pacific Harbors Council, Bsa 612
9905 128th St Nw
Gig Harbor, WA 98329

Lds-Gig Harbor Stake-Olalla
Pacific Harbors Council, Bsa 612
P.O. Box 419
Port Orchard, WA 98366

Lds-Gig Harbor Stake-Wollochet
Pacific Harbors Council, Bsa 612
8002 Dorotich St
Gig Harbor, WA 98332

Lds-Gila River Ward-Phoenix Az
South Mountain Stk
Grand Canyon Council 010
4125 W Baseline Rd
Laveen, Az 85339

Lds-Gilbert 12Th Ward-Gilbert Az
Val Vista Stk
Grand Canyon Council 010
1483 N Driftwood Dr
Gilbert, Az 85234

Lds-Gilbert 2Nd Ward-Gilbert Az Stk
Grand Canyon Council 010
777 W Elliot Rd
Gilbert, AZ 85296

Lds-Gilbert 3Rd Ward-Gilbert Az
Highland West Stk
Grand Canyon Council 010
1010 S Recker Rd
Gilbert, Az 85296

Lds-Gilbert 4Th Ward-Gilbert Az
Val Vista Stk
Grand Canyon Council 010
1150 N Lindsay Rd
Gilbert, Az 85234

Lds-Gilbert 6Th Ward-Gilbert Az
Highland West Stk

Grand Canyon Council 010
2700 E Guadalupe Rd
Gilbert, Az 85234

Lds-Gilbert 9Th Ward-Gilbert Az
Val Vista Stk
Grand Canyon Council 010
1150 E Guadalupe Rd
Gilbert, Az 85234

Lds-Gilbert Ranch Ward-Gilbert Az
Greenfield Stk
Grand Canyon Council 010
2740 S Lindsay Rd
Gilbert, Az 85295

Lds-Gilbert Ward-Gilbert Az Stapley Stk
Grand Canyon Council 010
1150 W Elliot Rd
Gilbert, AZ 85233

Lds-Glacial Park Ward
Sandy Ut Granite View Stk
Great Salt Lake Council 590
2675 Mount Jordan Rd
Sandy, Ut 84092

Lds-Glassford Hill Ward
Prescott Vly Az Stk
Grand Canyon Council 010
7885 E Long Look Dr
Prescott Valley, Az 86314

Lds-Glen Hills
Quivira Council, Bsa 198
1324 N Briarwood Rd
Derby, KS 67037

Lds-Glen Lakes Ward-Glendale Az Stk
Grand Canyon Council 010
8840 N 61st Ave
Glendale, AZ 85302

Lds-Glenmoor 10Th Ward
S J Ut Glenmoor Stk
Great Salt Lake Council 590
4881 Cindy Ln
South Jordan, Ut 84009

Lds-Glenmoor 2Nd Ward
S J Ut Glenmoor Stk
Great Salt Lake Council 590
9455 S 4800 W
South Jordan, Ut 84095

Lds-Glenmoor 3Rd Ward
S J Ut Glenmoor Stk
Great Salt Lake Council 590
9455 S 4800 W
South Jordan, Ut 84009

Lds-Glenmoor 4Th Ward
S J Ut Glenmoor Stk
Great Salt Lake Council 590
4881 W Cindy Dr
South Jordan, Ut 84095

Lds-Glenmoor 5Th Ward
S J Ut Glenmoor Stk
Great Salt Lake Council 590
4881 W Cindy Dr
South Jordan, Ut 84095

Lds-Glenmoor 6Th Ward
S J Ut Glenmoor Stk
Great Salt Lake Council 590
4200 W Skye Dr
South Jordan, Ut 84009

Lds-Glenmoor 7Th Ward
S J Ut Glenmoor Stk
Great Salt Lake Council 590
4200 W Skye Dr
South Jordan, Ut 84095

Lds-Glenmoor 8Th Ward
S J Ut Glenmoor Stk
Great Salt Lake Council 590
4200 W Skye Dr
South Jordan, Ut 84009

Lds-Glenview Ward-Mesa Az Kimball Stk
Grand Canyon Council 010
920 N Lindsay Rd
Mesa, AZ 85204

Lds-Globe 1St Ward-Globe Az Stk
Grand Canyon Council 010
1701 Ensign St
Globe, AZ 85502

Lds-Globe 2Nd Ward-Globe Az Stk
Grand Canyon Council 010
1701 N US Hwy 60
Globe, AZ 85501

Lds-Gold Canyon Ward-Peralta Trail Az
Stk
Grand Canyon Council 010
2520 E Old W Hwy
Apache Junction, Az 85119

Lds-Golden Meadows 1St Ward
Rvrtn Ut South Stk
Great Salt Lake Council 590
2700 W 13400 S
Riverton, Ut 84065

Lds-Golden Meadows 2Nd Ward
Rvrtn Ut South Stk
Great Salt Lake Council 590
3113 W 13400 S
Riverton, Ut 84065

Lds-Goldfield Ward-Peralta Trail Az Stk
Grand Canyon Council 010
2520 E Old W Hwy
Apache Junction, AZ 85119

Lds-Gonzales Ward 2-Baton Rouge Stake
Istrouma Area Council 211
502 E Hwy 30
Gonzales, LA 70737

Lds-Gonzales Ward-Baton Rouge Stake
Istrouma Area Council 211
502 E Hwy 30
Gonzales, LA 70737

Lds-Goodyear Ward-Goodyear Az Stk
Grand Canyon Council 010
13277 W Thomas Rd
Goodyear, AZ 85395

Lds-Gordon Lane Ward
Stansbury Park Ut South Stk
Great Salt Lake Council 590
390 E Village Blvd
Stansbury Park, Ut 84074

Lds-Gore Ward-Fort Smith Ar Stake
Indian Nations Council 488
P.O. Box 92
Warner, OK 74469

Lds-Graham Stake-Eatonville
Pacific Harbors Council, Bsa 612
900 Erin Ln W
Eatonville, WA 98328

Lds-Graham Stake-Elk Plain
Pacific Harbors Council, Bsa 612
6901 224th St E
Spanaway, WA 98387

Lds-Graham Stake-Graham
Pacific Harbors Council, Bsa 612
13612 224th St E
Graham, WA 98338

Lds-Graham Stake-Rainier
Pacific Harbors Council, Bsa 612
900 Erin Ln W
Eatonville, WA 98328

Lds-Graham Stake-So Spanaway
Pacific Harbors Council, Bsa 612
16820 16th Ave E
Spanaway, WA 98387

Lds-Graham Stake-Sunrise
Pacific Harbors Council, Bsa 612
13530 174th St Ct E
Puyallup, WA 98374

Lds-Granada Hills Stake
Mission Hills Ward
W.L.A.C.C. 051
11315 White Oak Ave
Granada Hills, Ca 91344

Lds-Granby Ward-Monett Stake
Ozark Trails Council 306
22897 E Hwy 86
Granby, MO 64844

Lds-Grandeur Peak Ward
Sl Mt Olympus Stake
Great Salt Lake Council 590
3610 S 3510 E
Salt Lake City, Ut 84109

Lds-Grandridge Ward-Kennewick Stake
Blue Mountain Council 604
724 N Pittsburg St
Kennewick, WA 99336

Lds-Grandview 1St Ward/S L Wilford Stk
Great Salt Lake Council 590
2930 S 2000 E
Salt Lake City, UT 84109

Lds-Grandview 1St Ward-Mesa Az
Central Stk
Grand Canyon Council 010
1455 N Harris Dr
Mesa, Az 85203

Lds-Grandview 2Nd Ward/Sl Wilford Stake
Great Salt Lake Council 590
2930 S 2000 E St
Salt Lake City, UT 84106

Lds-Grandview 2Nd Ward-Mesa Az
Central Stk
Grand Canyon Council 010
925 N Harris Dr
Mesa, Az 85203

Lds-Grandview 3Rd Ward/S L Wilford Stk
Great Salt Lake Council 590
2930 S 2000 E
Salt Lake City, UT 84109

Lds-Grandview Ward
Herriman Ut Mtn View Stk
Great Salt Lake Council 590
5017 Grand View Peak Dr
Riverton, Ut 84096

Lds-Granger 11Th Ward  Samoan
Sl Grngr N Stk
Great Salt Lake Council 590
3450 W 3100 S
Salt Lake City, Ut 84120

Lds-Granger 15Th Ward
S L Granger North Stk
Great Salt Lake Council 590
2835 S 2855 W
Salt Lake City, Ut 84119

Lds-Granger 25Th Ward
S L Granger East Stk

Great Salt Lake Council 590
2102 W 3100 S
Salt Lake City, Ut 84119

Lds-Granger 5Th Ward  Spanish
Sl Granger East Stk
Great Salt Lake Council 590
2101 W 3100 S
West Valley City, Ut 84119

Lds-Granger 8Th Ward  Tongan
Sl Ut Stk  Tongan
Great Salt Lake Council 590
3325 S 4440 W
West Valley, Ut 84120

Lds-Granger W 5Th Br  Marshallese
Sl Granger West Stake
Great Salt Lake Council 590
3385 S Ecrest Rd, Apt 121
West Valley City, Ut 84120

Lds-Granger Ward/S L Granger Stake
Great Salt Lake Council 590
2850 W 3835 S
West Valley, UT 84119

Lds-Granger West 3Rd Ward
S L Granger West Stk
Great Salt Lake Council 590
2957 S Laree St
Salt Lake City, Ut 84120

Lds-Granger West 4Th Ward
S L Granger West Stk
Great Salt Lake Council 590
3305 Scottsdale Dr
West Valley City, Ut 84120

Lds-Granger West 7Th Ward
S L Granger West Stk
Great Salt Lake Council 590
4460 Cortney Dr

West Valley City, Ut 84120

Lds-Granger West 9Th Ward
S L Granger West Stk
Great Salt Lake Council 590
4460 W Cortney Dr
West Valley City, Ut 84120

Lds-Granite Creek Ward
Prescott Vly Az Stk
Grand Canyon Council 010
1880 E Rd 1 S
Chino Valley, Az 86323

Lds-Granite Dells Ward-Prescott Az Stk
Grand Canyon Council 010
1101 Sandretto Dr
Prescott, AZ 86301

Lds-Granite Hills Ward-Apple Vly Stake
California Inland Empire Council 045
12242 Navajo Rd
Apple Valley, Ca 92308

Lds-Granite Mountain Ward-Stv Az Stake
Grand Canyon Council 010
1521 E Bella Vista Rd
Queen Creek, AZ 85242

Lds-Granite Reef Ward-Mesa Az
Red Mountain Stk
Grand Canyon Council 010
6025 E Princess Dr
Mesa, Az 85205

Lds-Granite Reef Ward-Paradise Valley Az
Stk
Grand Canyon Council 010
3010 E Thunderbird Rd
Phoenix, Az 85032

Lds-Granite Ridge Ward

Sandy Ut Granite View Stk
Great Salt Lake Council 590
9575 S 3100 E
Sandy, Ut 84092

Lds-Granite View Ward
Sandy Ut Granite View Stk
Great Salt Lake Council 590
2675 Mount Jordan Rd
Sandy, Ut 84092

Lds-Granite Ward
Sandy Ut Granite View Stk
Great Salt Lake Council 590
9575 S 3100 E
Sandy, Ut 84092

Lds-Granite Ward  Spanish
S L Granite Park Stk
Great Salt Lake Council 590
3219 S 300 E
Salt Lake City, Ut 84115

Lds-Granite Ward/Sandy Ut Granite Stk
Great Salt Lake Council 590
9245 S Quail Run Dr
Sandy, UT 84093

Lds-Grantsville 10Th Ward
Grantsville Ut Stk
Great Salt Lake Council 590
81 Church St
Grantsville, Ut 84029

Lds-Grantsville 11Th Ward
Grantsville Ut Stk
Great Salt Lake Council 590
410 Shelley Ln
Grantsville, Ut 84029

Lds-Grantsville 12Th Ward
Grantsville Ut West Stk
Great Salt Lake Council 590

428 S Hale St
Grantsville, Ut 84029

Lds-Grantsville 13Th Ward
Grantsville Utah Stake
Great Salt Lake Council 590
44 E Box Elder Dr
Grantsville, Ut 84029

Lds-Grantsville 14Th Ward
Grantsville Utah Stake
Great Salt Lake Council 590
357 Willow St
Grantsville, Ut 84029

Lds-Grantsville 15Th Ward
Grantsville Utah Stake
Great Salt Lake Council 590
862 Silver Spur Rd
Grantsville, Ut 84029

Lds-Grantsville 1St Ward
Grntsvlle Ut West Stk
Great Salt Lake Council 590
344 N Wrathall Cir
Grantsville, Ut 84029

Lds-Grantsville 3Rd Ward
Grntsvlle Ut West Stk
Great Salt Lake Council 590
428 S Hale St
Grantsville, Ut 84029

Lds-Grantsville 4Th Ward
Grntsvlle Ut West Stk
Great Salt Lake Council 590
428 S Hale St
Grantsville, Ut 84029

Lds-Grantsville 5Th Ward
Grntsvlle Ut West Stk
Great Salt Lake Council 590
P.O. Box 65

199 E Durfee
Grantsville, Ut 84029

Lds-Grantsville 6Th Ward
Grantsville Ut Stk
Great Salt Lake Council 590
81 Church St
Grantsville, Ut 84029

Lds-Grantsville 7Th Ward
Grntsvlle Ut West Stk
Great Salt Lake Council 590
415 W Apple St
Grantsville, Ut 84029

Lds-Grantsville 8Th Ward
Grantsville Ut Stk
Great Salt Lake Council 590
550 E Durfee St
Grantsville, Ut 84029

Lds-Grantsville 9Th Ward
Grntsvlle Ut West Stk
Great Salt Lake Council 590
415 W Apple St
Grantsville, Ut 84029

Lds-Grayson Ward-Lilburn Stake
Northeast Georgia Council 101
2600 Cammie Wages Rd
Dacula, GA 30019

Lds-Great Bend Ward-Salina Stake
Quivira Council, Bsa 198
5851 Eisenhower Ave
Great Bend, KS 67530

Lds-Green Tree Ward-Hesperia Stake
California Inland Empire Council 045
13920 Victoria Dr
Victorville, CA 92395

Lds-Greenfield 1St Ward-Chandler Az
East Stk
Grand Canyon Council 010
21320 S Greenfield Rd
Gilbert, Az 85298

Lds-Greenfield 2Nd Ward-Chandler Az
East Stk
Grand Canyon Council 010
4346 S Val Vista Dr
Gilbert, Az 85297

Lds-Greenfield 3Rd Ward-Chandler Az
East Stk
Grand Canyon Council 010
21320 S Greenfield Rd
Gilbert, Az 85298

Lds-Greenfield 4Th Ward-Chandler Az
East Stk
Grand Canyon Council 010
2051 E Coconino Ct
Gilbert, Az 85298

Lds-Greenfield Acres Ward-Qc Az
Chandler Heights Stk
Grand Canyon Council 010
7361 S Constellation Way
Gilbert, Az 85298

Lds-Greenfield Park Ward-Mesa Az
Kimball East Stk
Grand Canyon Council 010
1249 S 48Th St
Mesa, Az 85206

Lds-Greenfield Ward/Cntrvll Ut North Stk
Great Salt Lake Council 590
1298 N 400 W
Centerville, UT 84014

Lds-Greenfield Ward-Mesa Az
Alta Mesa Stk

Grand Canyon Council 010
1550 N Val Vista Dr
Mesa, Az 85213

Lds-Greenville-2
Blue Ridge Council 551
1301 Boiling Springs Rd
Greer, SC 29650

Lds-Greenville-5Th Ward
Blue Ridge Council 551
1301 Boiling Springs Rd
Greer, SC 29650

Lds-Greenway Ward-Paradise Valley Az Stk
Grand Canyon Council 010
4242 E Waltann Ln
Phoenix, AZ 85032

Lds-Gregson Ward/S L Grant Stk
Great Salt Lake Council 590
3153 S 900 E
Salt Lake City, UT 84106

Lds-Grove 1St Ward-Chandler Az South Stk
Grand Canyon Council 010
3770 S Cooper Rd
Chandler, AZ 85249

Lds-Grove 2Nd Ward-Chandler Az South Stk
Grand Canyon Council 010
3770 S Cooper Rd
Chandler, AZ 85249

Lds-Grove 3Rd Ward-Chandler Az South Stk
Grand Canyon Council 010
6345 S Lindsay Rd
Chandler, AZ 85249

Lds-Grover Hill Ward-St Johns Az Stk
Grand Canyon Council 010
2000 W Cleveland St

Saint Johns, AZ 85936

Lds-Groves Ward-Mesa Az
Mountain View Stk
Grand Canyon Council 010
1550 N Val Vista Dr
Mesa, Az 85213

Lds-Gushikawa Servicemens Branch
Far E Council 803
Psc 80 Box 20494
Apo Ap, 96367

Lds-Halawa Ward-Honolulu West Stake
Aloha Council, Bsa 104
99-641 Pohue St
Aiea, HI 96701

Lds-Hallmark Ward-San Bernardino Stake
California Inland Empire Council 045
1475 Npark Blvd
San Bernardino, CA 92407

Lds-Hamilton Mill Ward-Sugar Hill Stake
Northeast Georgia Council 101
4735 Cash Rd
Flowery Branch, GA 30542

Lds-Hamilton Ridge Ward/Herriman Ut Stk
Great Salt Lake Council 590
5562 W 13680 S
Herriman, UT 84096

Lds-Hammond Ward-Denham Springs Stake
Istrouma Area Council 211
701 Rue Saint Michael
Hammond, LA 70403

Lds-Hampstead Ward/Wilmington Nc Stake
Cape Fear Council 425
102 Deerfield Dr
Hampstead, NC 28443

Lds-Hampton Ward-Mesa Az Clearview Stk
Grand Canyon Council 010
1007 S 72nd St
Mesa, AZ 85208

Lds-Harman Ward/S L Granger South Stk
Great Salt Lake Council 590
4634 W Harman Dr
West Valley City, UT 84120

Lds-Harmony Park Ward
S L Granite Park Stk
Great Salt Lake Council 590
3805 S Main St
Salt Lake City, Ut 84115

Lds-Harmony Park Ward-Mesa Az
Kimball Stk
Grand Canyon Council 010
1266 S 32Nd St
Mesa, Az 85204

Lds-Harmony Ward-Mesa Az Stk
Grand Canyon Council 010
1415 E Sern Ave
Mesa, AZ 85204

Lds-Harper Park Ward
Huntington Beach Stake
Orange County Council 039
19191 17Th St
Huntington Beach, Ca 92648

Lds-Harrington Ward-Dover De Stake
Del Mar Va 081
110 E Lucky Estates Dr
Harrington, DE 19952

Lds-Harris 1St Ward-Mesa Az Central Stk
Grand Canyon Council 010
1455 N Harris Dr

Mesa, AZ 85203

Lds-Harris 2Nd Ward-Mesa Az Central Stk
Grand Canyon Council 010
1445 N Harris Dr
Mesa, AZ 85203

Lds-Harris Park Ward-Mesa Az Lehi Stk
Grand Canyon Council 010
2220 N Harris Dr
Mesa, AZ 85203

Lds-Harrison Park Ward-Derby Stake
Quivira Council, Bsa 198
2300 N Buckner St
Lds Church
Derby, KS 67037

Lds-Harvest Park 1St Ward
Riverton Ut Harvest Park Stk
Great Salt Lake Council 590
12173 S 4000 W
Riverton, Ut 84096

Lds-Harvest Park 2Nd Ward
Riverton Ut Harvest Park Stk
Great Salt Lake Council 590
4501 W 11800 S
Riverton, Ut 84096

Lds-Harvest Park 3Rd Ward
Riverton Ut Harvest Park Stk
Great Salt Lake Council 590
4501 W 11800 S
Riverton, Ut 84096

Lds-Harvest Park 4Th Ward
Riverton Ut Harvest Park Stk
Great Salt Lake Council 590
12135 S 4000 W
Riverton, Ut 84096

Lds-Harvest Park 5Th Ward
Riverton Ut Harvest Park Stk
Great Salt Lake Council 590
4501 W 11800 S
Riverton, Ut 84096

Lds-Harvest Park Ward
S L Granger South Stk
Great Salt Lake Council 590
3671 Oldham St
West Valley City, Ut 84120

Lds-Harvest Valley Ward-Silver Creek Az
Stk
Grand Canyon Council 010
300 W Willow Ln
Taylor, Az 85939

Lds-Harvestland Ward
Tville Ut No Central Stk
Great Salt Lake Council 590
3120 W 4700 S
Salt Lake City, Ut 84118

Lds-Hastings Farms 2Nd Ward-Qc Az
Central Stk
Grand Canyon Council 010
20953 E Misty Ln
Queen Creek, Az 85142

Lds-Hastings Farms Ward-Qc Az
Central Stk
Grand Canyon Council 010
21536 E Mewes Rd
Queen Creek, Az 85142

Lds-Hauula 1St Ward-Laie Stake
Aloha Council, Bsa 104
54-208 Hauula Homestead Rd
Hauula, HI 96717

Lds-Hauula 2Nd Ward-Laie Stake
Aloha Council, Bsa 104

P.O. Box 836
Hauula, HI 96717

Lds-Hauula 3Rd Ward-Laie Stake
Aloha Council, Bsa 104
Lds-Hauula 3rd Ward
Laie Stake
Hauula, HI 96717

Lds-Hauula 4Th Ward-Laie Stake
Aloha Council, Bsa 104
54-208 Hauula Homestead Rd
Hauula, HI 96717

Lds-Hauula 5Th Ward-Laie Stake
Aloha Council, Bsa 104
P.O. Box 68
Laie, HI 96762

Lds-Hauula 6Th Ward-Laie Stake
Aloha Council, Bsa 104
55-030 Kamehameha Hwy
Hauula, HI 96717

Lds-Haven Ward/South Salt Lake Stk
Great Salt Lake Council 590
2280 S 300 E
Salt Lake City, UT 84115

Lds-Hawaii Kai Ward
Honolulu Hawaii Stake
Aloha Council, Bsa 104
219 Lunalilo Home Rd
Honolulu, Hi 96825

Lds-Hawes Ward-Mesa Az Boulder Creek Stk
Grand Canyon Council 010
2265 S Hawes Rd
Mesa, AZ 85209

Lds-Hawes Ward-Qc Az West Stk
Grand Canyon Council 010

19296 E Rosa Rd
Queen Creek, AZ 85142

Lds-Hayward 1St Ward-Hayward Stake
San Francisco Bay Area Council 028
2000 Highland Blvd
Hayward, CA 94542

Lds-Hayward 2Nd Ward-Hayward Stake
San Francisco Bay Area Council 028
26101 Gading Rd
Hayward, CA 94544

Lds-Hayward Ward-Hayward Stake
San Francisco Bay Area Council 028
3551 Decoto Rd
Fremont, CA 94555

Lds-Hazelewood Ward-North County Stake
Greater St Louis Area Council 312
10445 Clayton Rd
Saint Louis, MO 63131

Lds-Hazelhurst Ward
Bennion Utah West Stake
Great Salt Lake Council 590
3045 Bernina Dr
Taylorsville City, Ut 84129

Lds-Hazelwood 5Th Ward-N Cnty Stake
Greater St Louis Area Council 312
6386 Howdershell Rd
Hazelwood, Mo 63042

Lds-Hazelwood Ward-North County Stake
Greater St Louis Area Council 312
2245 S Old Hwy 94
Saint Charles, MO 63303

Lds-Hazelwood Ward-North County Stake
Greater St Louis Area Council 312
66 Oak Valley Dr

Saint Peters, MO 63376

Lds-Hebron Ward-Valparaiso Stake
Lasalle Council 165
P.O. Box 73
657 S 687 W
Hebron, IN 46341

Lds-Hegessy Ward/Sandy Ut Granite Stk
Great Salt Lake Council 590
2535 Newcastle Dr
Sandy, UT 84093

Lds-Heights Ward/Bntfl Ut Heights Stk
Great Salt Lake Council 590
33 S Moss Hill Dr
Bountiful, UT 84010

Lds-Henefer 1St Ward/Coalville Ut Stk
Great Salt Lake Council 590
708 N Main St
Henefer, UT 84033

Lds-Henefer 2Nd Ward/Coalville Ut Stk
Great Salt Lake Council 590
708 N Main St
Henefer, UT 84033

Lds-Henryetta Ward-Tulsa Ok East Stake
Indian Nations Council 488
1501 N 5th St
Henryetta, OK 74437

Lds-Heritage 10Th Ward
W J Ut Heritage Stk
Great Salt Lake Council 590
7645 S 3200 W
West Jordan, Ut 84084

Lds-Heritage 11Th  Samoan  Ward
W J Ut Heritage Stk
Great Salt Lake Council 590

7336 S 3200 W
West Jordan, Ut 84084

Lds-Heritage 2Nd Ward
W J Ut Heritage Stk
Great Salt Lake Council 590
7645 S 3200 W
West Jordan, Ut 84084

Lds-Heritage 3Rd Ward
W J Ut Heritage Stk
Great Salt Lake Council 590
7336 S 3200 W
West Jordan, Ut 84084

Lds-Heritage 4Th Ward
W J Ut Heritage Stk
Great Salt Lake Council 590
7336 S 3200 W
West Jordan, Ut 84084

Lds-Heritage 5Th Ward
W J Ut Heritage Stk
Great Salt Lake Council 590
6772 S 3420 W
West Jordan, Ut 84084

Lds-Heritage 6Th Ward
W J Ut Heritage Stk
Great Salt Lake Council 590
6772 S 3420 W
West Jordan, Ut 84084

Lds-Heritage Park Ward-Mesa Az Stk
Grand Canyon Council 010
233 E 10th Ave
Mesa, AZ 85210

Lds-Heritage Ward/Murray West Stake
Great Salt Lake Council 590
67 W Clay Park Dr
Salt Lake City, UT 84107

Lds-Heritage Ward/S L Granger South Stk
Great Salt Lake Council 590
4634 W Harmon Dr
West Valley City, UT 84120

Lds-Heritage Ward-Sa Stake
Alamo Area Council 583
10819 W Military Rd
San Antonio, TX 78251

Lds-Hermiston Ward-Hermiston Stake
Blue Mountain Council 604
1553 SW Meadow View Dr
Hermiston, OR 97838

Lds-Hermosa Groves Ward-Mesa Az
Citrus Heights Stk
Grand Canyon Council 010
2549 N 32Nd St
Mesa, Az 85213

Lds-Hermosa Vista Ward-Mesa Az
Hermosa Vista Stk
Grand Canyon Council 010
2627 N Chestnut Cir
Mesa, Az 85213

Lds-Herriman 1St Ward
Fort Herriman Ut Stk
Great Salt Lake Council 590
12791 S 6000 W
Herriman, Ut 84096

Lds-Herriman 2Nd Ward
Fort Herriman Utah Stake
Great Salt Lake Council 590
4080 W 12600 S
Herriman, Ut 84096

Lds-Herriman 4Th Ward
Ft Herriman Ut Stake
Great Salt Lake Council 590

12737 S 6000 W
Herriman, Ut 84065

Lds-Herriman Hills Ward/Herriman Ut Stk
Great Salt Lake Council 590
5017 Grand View Peak Dr
Riverton, UT 84096

Lds-Herriman Rose 1St Ward
Rivrtn Ut Wstrn Sprgs Stk
Great Salt Lake Council 590
13122 S Herriman Rose Blvd
Herriman, Ut 84096

Lds-Herriman Rose 2Nd Ward
Riverton Ut W Springs Stk
Great Salt Lake Council 590
13122 S Herriman Rose Blvd
Herriman, Ut 84096

Lds-Herriman Rose 3Rd Ward
Rvrtn Ut Wstrn Springs Stk
Great Salt Lake Council 590
13122 Herriman Rose Blvd
Herriman, Ut 84096

Lds-Herriman Ut S Stake Special Needs
Great Salt Lake Council 590
14550 S Juniper Crest
Herriman, Ut 84096

Lds-Heytesbury Ward/Sandy Ut East Stk
Great Salt Lake Council 590
1600 E Buttercup Rd
Sandy, UT 84092

Lds-Hialeah Ward
South Florida Council 084
4300 W 4th Ave
Hialeah, FL 33012

Lds-Hickory Hills Ward-Springfield Stake

Ozark Trails Council 306
1357 S Ingram Mill Rd
Springfield, MO 65804

Lds-Hidden Creek Ward
Sandy Utah West Stake
Great Salt Lake Council 590
8950 S 400 E
Sandy, Ut 84070

Lds-Hidden Lake Ward
North Salt Lake Ut Stk
Great Salt Lake Council 590
900 Eaglepoint Dr
North Salt Lake, Ut 84054

Lds-Hidden Oaks Ward
Sandy Ut Lone Peak Stk
Great Salt Lake Council 590
11755 S Highland Dr
Sandy, Ut 84092

Lds-Hidden Spgs Ward-Moreno Vly Stake
California Inland Empire Council 045
23300 Old Lake Dr
Moreno Valley, Ca 92557

Lds-Hidden Valley 3Rd Ward
Sandy Ut Lone Peak Stk
Great Salt Lake Council 590
11755 Highland Dr
Sandy, Ut 84092

Lds-Hidden Valley 4Th Ward
Sandy Ut Hddn Vlly Stk
Great Salt Lake Council 590
1450 Raddon Dr
Sandy, Ut 84092

Lds-Hidden Valley Ward-Maricopa Az Stk
Grand Canyon Council 010
45235 W Honeycutt Ave
Maricopa, AZ 85139

Lds-Hidden Village Ward
Murray Ut North Stk
Great Salt Lake Council 590
5425 S Allendale Dr
Salt Lake City, Ut 84123

Lds-High Country Ward-East Stake
Alamo Area Council 583
15200 Judson Rd
San Antonio, TX 78247

Lds-Highbury Ward/Salt Lake Hunter Stake
Great Salt Lake Council 590
3372 S Merry Lane
West Valley City, UT 84120

Lds-Highland 1St Ward
S J Ut Highland Stk
Great Salt Lake Council 590
10227 S 4000 W
South Jordan, Ut 84009

Lds-Highland 2Nd Ward
S J Ut Highland Stk
Great Salt Lake Council 590
9800 Dunsinane Dr
South Jordan, Ut 84095

Lds-Highland 3Rd Ward
S J Ut Highland Stk
Great Salt Lake Council 590
10101 S Autumn Breeze Ln
South Jordan, Ut 84009

Lds-Highland 4Th Ward
S J Ut Highland Stk
Great Salt Lake Council 590
10227 S 4000 W
South Jordan, Ut 84095

Lds-Highland 5Th Ward

S J Ut Highland Stk
Great Salt Lake Council 590
10115 Yorkshire Dr
South Jordan, Ut 84095

Lds-Highland 6Th Ward
S J Ut Highland Stk
Great Salt Lake Council 590
10115 Yorkshire Dr
South Jordan, Ut 84095

Lds-Highland 7Th Ward
S J Ut Highland Stk
Great Salt Lake Council 590
10115 Yorkshire Dr
South Jordan, Ut 84009

Lds-Highland 8Th  Samoan  Ward
Sj Utah Highland Stake
Great Salt Lake Council 590
9800 Dunsinane Dr
South Jordan, Ut 84095

Lds-Highland 9Th Ward
S J Ut Highland Stk
Great Salt Lake Council 590
10227 S 4000 W
South Jordan, Ut 84095

Lds-Highland Groves Ward-Gilbert Az
Superstition Springs Stk
Grand Canyon Council 010
4629 E Guadalupe
Gilbert, Az 85234

Lds-Highland Park Ward/S L Highland Stk
Great Salt Lake Council 590
2535 Douglas St
Salt Lake City, UT 84106

Lds-Highland Park Ward-Gilbert Az
Highland West Stk
Grand Canyon Council 010

1010 S Recker Rd
Gilbert, Az 85296

Lds-Highland Ranch Ward-Gilbert Az
Superstition Springs Stk
Grand Canyon Council 010
4629 E Guadalupe Rd
Gilbert, Az 85234

Lds-Highland Ridge Ward-Mesa Az
Eastmark Stk
Grand Canyon Council 010
11134 E Rutledge Ave
Mesa, Az 85212

Lds-Highland View Ward
S L Canyon Rim Stk
Great Salt Lake Council 590
2980 S 2790 E
Salt Lake City, Ut 84109

Lds-Highland Ward
Sandy Ut Granite South Stk
Great Salt Lake Council 590
2126 Gyrfalcon Dr
Sandy, Ut 84092

Lds-Highland Ward/Murray Ut Parkway Stk
Great Salt Lake Council 590
932 Greenoaks Dr
Salt Lake City, UT 84123

Lds-Highland Ward-Gilbert Az
Superstition Springs Stk
Grand Canyon Council 010
4201 E Harvard Ave
Russ Thornock
Gilbert, Az 85234

Lds-Highland Ward-Mesa Az
Mountain View Stk
Grand Canyon Council 010
2835 E Des Moines St

Mesa, Az 85213

Lds-Highland Ward-Rancho Cucamonga Stake
California Inland Empire Council 045
6541 Woodruff Pl
Rancho Cucamonga, CA 91701

Lds-Highlands Ward-San Bernardino Stake
California Inland Empire Council 045
7000 Central Ave
Highland, CA 92346

Lds-Highlands Ward-West Richland Stake
Blue Mountain Council 604
3701 Watkins Way
West Richland, WA 99353

Lds-Highlandville Ward-Spgfield S Stake
Ozark Trails Council 306
1662 Timber Lake Dr
Nixa, Mo 65714

Lds-Higley Groves Ward-Gilbert Az
Highland West Stk
Grand Canyon Council 010
10236 S Greenfield Rd
Gilbert, Az 85234

Lds-Higley Manor Ward-Gilbert Az
Williams Field Stk
Grand Canyon Council 010
3307 S Greenfield Rd
Gilbert, Az 85297

Lds-Higley Ward-Gilbert Az Higley Stk
Grand Canyon Council 010
960 S Rutherford Ct
Gilbert, AZ 85296

Lds-Hillcrest 1St Ward
Sandy Ut Hillcrest Stk
Great Salt Lake Council 590

8485 S 1000 E
Sandy, Ut 84094

Lds-Hillcrest 1St Ward-Antioch Stake
Mt Diablo-Silverado Council 023
2350 Jeffrey Wy
Brentwood, CA 94513

Lds-Hillcrest 2Nd Ward
Sandy Ut Hillcrest Stk
Great Salt Lake Council 590
8735 S Harvard Park Dr
Sandy, Ut 84094

Lds-Hillcrest 3Rd Ward
Sandy Ut Hillcrest Stk
Great Salt Lake Council 590
1165 E 8600 S
Sandy, Ut 84094

Lds-Hillcrest 4Th Ward
Sandy Ut Hillcrest Stk
Great Salt Lake Council 590
8735 S Harvard Park Dr
Sandy, Ut 84094

Lds-Hillcrest 5Th Ward
Sandy Ut Hillcrest Stk
Great Salt Lake Council 590
915 Peach Blossom Dr
Sandy, Ut 84094

Lds-Hillcrest 6Th Ward
Sandy Ut Hillcrest Stk
Great Salt Lake Council 590
1165 E 8600 S
Sandy, Ut 84094

Lds-Hillcrest 7Th Ward
Sandy Ut Hillcrest Stk
Great Salt Lake Council 590
8485 S 1000 E
Sandy, Ut 84094

Lds-Hillcrest 9Th Ward
Sandy Utah Hillcrest Stk
Great Salt Lake Council 590
915 Peach Blossom Dr
Sandy, Ut 84094

Lds-Hillcrest Ward/Murray Ut South Stk
Great Salt Lake Council 590
495 E 5600 S
Salt Lake City, UT 84107

Lds-Hillcrest Ward-Mesa Az
Hermosa Vista Stk
Grand Canyon Council 010
2461 E Kael Cir
Mesa, Az 85213

Lds-Hillcrest Ward-Springfield Stake
Ozark Trails Council 306
1357 S Ingram Mill Rd
Springfield, MO 65804

Lds-Hillsdale Park Ward
S L Granger East Stk
Great Salt Lake Council 590
3276 Hillsdale Dr
Salt Lake City, Ut 84119

Lds-Hillside Ward/Murray Ut South Stk
Great Salt Lake Council 590
495 E 5600 S
Salt Lake City, UT 84107

Lds-Hillside Ward-Mesa Az Lehi Stk
Grand Canyon Council 010
1430 N Grand
Mesa, AZ 85201

Lds-Hillside Ward-Rancho Cucamonga Stake
California Inland Empire Council 045
5474 Haven Ave

Alta Loma, CA 91737

Lds-Hilltop 1St Ward-Concord Stake
Mt Diablo-Silverado Council 023
4351 Hilltop Dr
El Sobrante, CA 94803

Lds-Hillview Ward-Richland Stake
Blue Mountain Council 604
1131 Saddle Way
Richland, WA 99352

Lds-Hispanic Branch-San Leandro Stake
San Francisco Bay Area Council 028
13901 Bancroft Ave
San Leandro, CA 94578

Lds-Holladay 10Th Ward/S L Holladay Stk
Great Salt Lake Council 590
4601 Chapel Dr
Salt Lake City, UT 84117

Lds-Holladay 14Th Ward
S L Holladay South Stk
Great Salt Lake Council 590
4917 S Viewmont St
Salt Lake City, Ut 84117

Lds-Holladay 18Th Ward
S L Holladay South Stk
Great Salt Lake Council 590
2625 E Milo Way
Holladay, Ut 84117

Lds-Holladay 1St Ward/S L Holladay Stk
Great Salt Lake Council 590
2065 E 4675 S
Holladay, UT 84117

Lds-Holladay 24Th Ward
S L Holladay North Stk
Great Salt Lake Council 590

4395 Albright Dr
Salt Lake City, Ut 84124

Lds-Holladay 25Th Ward
S L Holladay South Stk
Great Salt Lake Council 590
2886 E Naniloa Cir
Salt Lake City, Ut 84117

Lds-Holladay 26Th Ward/S L Holladay Stk
Great Salt Lake Council 590
4601 Chapel Dr
Salt Lake City, UT 84117

Lds-Holladay 27Th Ward
S L Holladay South Stk
Great Salt Lake Council 590
5450 S Holladay Blvd
Salt Lake City, Ut 84117

Lds-Holladay 28Th Ward
S L Holladay South Stk
Great Salt Lake Council 590
2625 E Milo Way
Salt Lake City, Ut 84117

Lds-Holladay 2Nd Ward/S L Holladay Stk
Great Salt Lake Council 590
4568 S Holladay Blvd
Salt Lake City, UT 84117

Lds-Holladay 3Rd Ward/S L Holladay Stk
Great Salt Lake Council 590
4568 S Holladay Blvd
Salt Lake City, UT 84117

Lds-Holladay 4Th Ward
S L Holladay South Stk
Great Salt Lake Council 590
4917 S Viewmont St
Salt Lake City, Ut 84117

Lds-Holladay 8Th Ward
S L Holladay South Stk
Great Salt Lake Council 590
5450 S Holladay Blvd
Holladay, Ut 84117

Lds-Holladay Stake  Handicapped
Sl Holladay Stk
Great Salt Lake Council 590
4568 S Holladay Blvd
Salt Lake City, Ut 84117

Lds-Hollyhock/Logan South Stake
Trapper Trails 589
94 W 600 S
Logan S Stake
Logan, UT 84321

Lds-Hollywood Hills Ward
South Florida Council 084
510 N 35th Ave
Hollywood, FL 33021

Lds-Hollywood Ward
South Florida Council 084
510 N 35th Ave
Hollywood, FL 33021

Lds-Homer Ward-Soldotna Stake
Great Alaska Council 610
P.O. Box 15097
Fritz Creek, AK 99603

Lds-Homestead Ward
South Florida Council 084
29600 SW 167th Ave
Homestead, FL 33030

Lds-Homestead Ward/Murray Ut South Stk
Great Salt Lake Council 590
5605 S Vine St
Salt Lake City, UT 84107

Lds-Hondo Branch-West Stake
Alamo Area Council 583, 30th St   Ave Q
Hondo, TX 78861

Lds-Honokaa Ward-Kona Stake
Aloha Council, Bsa 104
P.O. Box 804
Honokaa, HI 96727

Lds-Honomu Branch-Hilo Stake
Aloha Council, Bsa 104
28-3534 Honomu Lane.
Honomu, HI 96728

Lds-Honouliuli Ward-Waipahu Stake
Aloha Council, Bsa 104
91-1154 N Rd
Ewa Beach, HI 96706

Lds-Horse Heaven Hills Ward
Kennewick E Stake
Blue Mountain Council 604
820 S Buntin St
Kennewick, Wa 99336

Lds-Houghton Branch-Green Bay Stake
Bay-Lakes Council 635
47691 Meadow St
Houghton, MI 49931

Lds-Houston Ward-West Plains Stake
Ozark Trails Council 306
9351 Hwy M
Huggins, MO 65484

Lds-Hoytsville 1St Ward/Coalville Ut Stk
Great Salt Lake Council 590
30899 Old Lincoln Hwy.
Coalville, UT 84017

Lds-Hoytsville 2Nd Ward/Coalville Ut Stk

Great Salt Lake Council 590
1095 S Hoytsville Rd
Coalville, UT 84017

Lds-Huber Heights Ward-Dayton,Oh
Miami Valley Council, Bsa 444
5750 Shull Rd
Huber Heights, OH 45424

Lds-Huffman Ward-Anchorage Stake
Great Alaska Council 610
13111 Brayton Dr
Anchorage, AK 99516

Lds-Hunter 10Th Ward/S L Hunter East Stk
Great Salt Lake Council 590
5000 W Pavant Ave
West Valley City, UT 84120

Lds-Hunter 11Th Ward
Salt Lake Hunter East Stake
Great Salt Lake Council 590
5065 Janette Ave
West Valley City, Ut 84120

Lds-Hunter 12Th Ward/S L Hunter West Stk
Great Salt Lake Council 590
7035 W Lochness Ave
West Valley City, UT 84128

Lds-Hunter 13Th Ward  Tongan
Sl Ut Stk  Tongan
Great Salt Lake Council 590
4440 W 3325 S
Salt Lake City, Ut 84120

Lds-Hunter 14Th Ward/S L Hunter West Stk
Great Salt Lake Council 590
3450 S 6400 W
Salt Lake City, UT 84128

Lds-Hunter 16Th Ward/S L Hunter West Stk

Great Salt Lake Council 590
2811 S 6400 W
Salt Lake City, UT 84128

Lds-Hunter 17Th Ward
S L Hunter Central Stk
Great Salt Lake Council 590
3745 S 6400 W
West Valley City, Ut 84128

Lds-Hunter 1St Ward
S L Hunter Central Stk
Great Salt Lake Council 590
3665 S 6000 W
Salt Lake City, Ut 84128

Lds-Hunter 20Th Ward/S L Hunter West Stk
Great Salt Lake Council 590
7035 W Lochness Ave
West Valley City, UT 84128

Lds-Hunter 23Rd Ward
S L Hunter Central Stk
Great Salt Lake Council 590
3665 S 6000 W
Salt Lake City, Ut 84128

Lds-Hunter 27Th Ward/S L Hunter East Stk
Great Salt Lake Council 590
4980 W 3285 S
Salt Lake City, UT 84120

Lds-Hunter 2Nd Ward/S L Hunter Stk
Great Salt Lake Council 590
3970 S 5200 W
Salt Lake City, UT 84120

Lds-Hunter 35Th Ward
S L Hunter Central Stk
Great Salt Lake Council 590
3745 S 6400 W
Salt Lake City, Ut 84128

Lds-Hunter 36Th Ward
S L Hunter Central Stk
Great Salt Lake Council 590
3930 S 6000 W
West Valley City, Ut 84128

Lds-Hunter 37Th Ward  Tongan
Sl Ut Stk  Tongan
Great Salt Lake Council 590
4715 S 4300 W
West Valley, Ut 84120

Lds-Hunter 3Rd Ward/S L Hunter Stk
Great Salt Lake Council 590
3737 S 5600 W
Salt Lake City, UT 84120

Lds-Hunter 4Th Ward/S L Hunter West Stk
Great Salt Lake Council 590
7035 W Lochness Ave
West Valley City, UT 84128

Lds-Hunter 5Th Ward/S L Hunter East Stk
Great Salt Lake Council 590
5000 Janette Ave
Salt Lake City, UT 84120

Lds-Hunter 6Th Ward
S L Hunter Central Stake
Great Salt Lake Council 590
3930 S 6000 W
Salt Lake City, Ut 84128

Lds-Hunter 8Th Ward/S L Hunter West Stk
Great Salt Lake Council 590
2811 S 6400 W
West Valley City, UT 84128

Lds-Hunter 9Th Ward/S L Hunter West Stk
Great Salt Lake Council 590
7035 W Lochness Ave
Salt Lake City, UT 84128

Lds-Hunter Village Ward
S L Hunter West Stk
Great Salt Lake Council 590
3450 S 6400W
West Valley City, Ut 84128

Lds-Hunters Creek Ward
Farmington Utah West Stk
Great Salt Lake Council 590
905 Foxhunter Dr
Farmington, Ut 84025

Lds-Huntington Beach 2Nd Ward
Huntington Beach North Stake
Orange County Council 039
5402 Heil Ave
Huntington Beach, Ca 92649

Lds-Huntington Beach 2Nd Wd
Huntington Beach N Sk
Orange County Council 039
5402 Heil Ave
Huntington Beach, Ca 92649

Lds-Hyland Lake Ward/S L So Ctnwd Stk
Great Salt Lake Council 590
981 E Revere Cir
Salt Lake City, UT 84121

Lds-Imperial 1St Ward/S L Highland Stk
Great Salt Lake Council 590
2738 Filmore St
Salt Lake City, UT 84106

Lds-Imperial 2Nd Ward/S L Highland Stk
Great Salt Lake Council 590
2738 Filmore St
Salt Lake City, UT 84106

Lds-Independence 1St Ward
Bluffdale Ut Independence Stk

Great Salt Lake Council 590
15040 Mountainside Dr
Bluffdale, Ut 84065

Lds-Independence 2Nd Ward
Bluffdale Utah Independence Stk
Great Salt Lake Council 590
15100 Heritage Crest Way
Bluffdale, Ut 84064

Lds-Independence 3Rd Ward
Bluffdale Ut Independence Stk
Great Salt Lake Council 590
15399 S Noell Nelson Dr
Bluffdale, Ut 84065

Lds-Independence 4Th Ward
Bluffdale Ut Independence Stk
Great Salt Lake Council 590
1011 W Painted Horse Ln
Bluffdale, Ut 84065

Lds-Independence 5Th Ward
Bluffdale Ut Independence Stk
Great Salt Lake Council 590
15399 Heritage Crest Way
Bluffdale, Ut 84065

Lds-Independence 6Th Ward
Bluffdale Ut Independence Stk
Great Salt Lake Council 590
15399 S Noell Nelson Dr
Bluffdale, Ut 84065

Lds-Independence Ward-Bartlesville Stake
Quivira Council, Bsa 198
507 Mulberry St
Independence, KS 67301

Lds-Independence Ward-Tulsa Stake
Quivira Council, Bsa 198
507 Mulberry St
Independence, KS 67301

Lds-Indian Hills Ward Ward
Sl Monument Pk Stk
Great Salt Lake Council 590
1320 S Wasatch Dr
Salt Lake City, Ut 84108

Lds-Indian Ridge Ward/Sandy Ut East Stk
Great Salt Lake Council 590
9636 S 1700 E
Sandy, UT 84092

Lds-Indian Spgs Ward-Tulsa Ok E Stake
Indian Nations Council 488
1701 N Hickory Ave
Broken Arrow, Ok 74012

Lds-Indigo Trails Ward-Qc Az Central Stk
Grand Canyon Council 010
21119 E Duncan St
Queen Creek, AZ 85142

Lds-Inland Empire Ward-Rialto Stake
California Inland Empire Council 045
1375 N Willow Ave
Rialto, CA 92376

Lds-Innovation Park Ward-Mesa Az
Eastmark Stk
Grand Canyon Council 010
2339 S Crismon Rd
Mesa, Az 85209

Lds-Iola Ward-Olathe Kansas Stake
Quivira Council, Bsa 198
1420 E Carpenter St
Iola, KS 66749

Lds-Ironwood Crossing 1St Ward-Stv Az
North Stk
Grand Canyon Council 010
663 W Trellis Rd

San Tan Valley, Az 85140

Lds-Ironwood Crossing 2Nd Ward-Stv Az
North Stk
Grand Canyon Council 010
41246 N Barnes Pkwy
San Tan Valley, Az 85142

Lds-Ironwood Crossing 3Rd Ward-Stv Az
North Stk
Grand Canyon Council 010
1387 W Alder Rd
San Tan Valley, Az 85140

Lds-Ironwood Ward-Mesa Az Flat Iron Stk
Grand Canyon Council 010
10036 E Brown Rd
Mesa, AZ 85207

Lds-Ironwood Ward-Moreno Valley Stake
California Inland Empire Council 045
24688 Huntley Dr
13281 Lasselle St
Moreno Valley, CA 92557

Lds-Ironwood Ward-Stv Az North Stk
Grand Canyon Council 010
41246 N Barnes Pkwy
San Tan Valley, AZ 85142

Lds-Irvington Ward-Fremont Stake
San Francisco Bay Area Council 028
42500 Gatewood St
Fremont, CA 94538

Lds-Islands Ward-Gilbert Az Stapley Stk
Grand Canyon Council 010
1150 E Elliot Rd
Gilbert, AZ 85234

Lds-Ithaca Ward
Baden-Powell Council 368

114 Burleigh Dr
Ithaca, NY 14850

Lds-Jacksonville 2 Ward
East Carolina Council 426
300 Brynn Marr Rd
Jacksonville, NC 28546

Lds-Jacksonville 3 Ward
East Carolina Council 426
300 Brynn Marr Rd
Jacksonville, NC 28546

Lds-Jamestown Ward-Newport News Stake
Colonial Virginia Council 595
2017 Newman Rd
Williamsburg, VA 23188

Lds-Jardines Ward-Santa Ana So Stake
Orange County Council 039
10212 Stanford Ave
Garden Grove, CA 92683

Lds-Jefferson Ward/Murray West Stake
Great Salt Lake Council 590
67 W Clay Park Dr
Salt Lake City, UT 84107

Lds-Jefferson Ward/S L Liberty Stake
Great Salt Lake Council 590
1883 S W Temple
Salt Lake City, UT 84115

Lds-Jenks Ward-Tulsa Ok Stake
Indian Nations Council 488
905 Pioneer Rd
Sapulpa, OK 74066

Lds-Jennings Lane Ward
Cntrvll Ut North Stk
Great Salt Lake Council 590
1298 N 400 W

Centerville, Ut 84014

Lds-Jeraldo Ward-Victorville Stake
California Inland Empire Council 045
15330 Jeraldo Dr
Victorville, CA 92394

Lds-Jeremy Ranch Ward/Park City Ut Stk
Great Salt Lake Council 590
3010 Saddleback Rd
Park City, UT 84098

Lds-Jewel Lake Ward-Anchorage Stake
Great Alaska Council 610
3250 Strawberry Rd
Anchorage, AK 99502

Lds-John Day Ward-La Grande Stake
Blue Mountain Council 604
26 John Day Hwy
John Day, OR 97845

Lds-Johnson Ranch Ward-Stv Az Stk
Grand Canyon Council 010
29900 N Maravilla Dr
San Tan Valley, AZ 85143

Lds-Jones Falls Ward
Baltimore Area Council 220
1400 Dulaney Valley Rd
Lutherville, MD 21093

Lds-Joplin Ward 1-Joplin Stake
Ozark Trails Council 306
2101 Indiana Ave
Joplin, MO 64804

Lds-Joplin Ward 2-Joplin Stake
Ozark Trails Council 306
2101 Indiana Ave
Joplin, MO 64804

Lds-Jordan 1St Ward/S L Jordan Stk
Great Salt Lake Council 590
4145 S 3920 W
Salt Lake City, UT 84120

Lds-Jordan 3Rd Ward/S L Jordan Stk
Great Salt Lake Council 590
4743 S 3730 W
Taylorsville, UT 84129

Lds-Jordan 4Th Ward/S L Jordan Stk
Great Salt Lake Council 590
3674 W 4700 S
Salt Lake City, UT 84118

Lds-Jordan 6Th Ward/S L Jordan Stk
Great Salt Lake Council 590
3650 W 4400 S
West Valley City, UT 84120

Lds-Jordan Meadows Ward
S L Granger East Stk
Great Salt Lake Council 590
1510 W 3940 S
Salt Lake City, Ut 84123

Lds-Jordan North 1St Ward
S L Jordan North Stk
Great Salt Lake Council 590
3900 S 4000 W
Salt Lake City, Ut 84120

Lds-Jordan North 2Nd Ward
S L Jordan North Stk
Great Salt Lake Council 590
4270 Falcon St
Salt Lake City, Ut 84120

Lds-Jordan North 4Th Ward
S L Jordan North Stk
Great Salt Lake Council 590
4270 Falcon St

Salt Lake City, Ut 84120

Lds-Jordan North 5Th Ward
S L Jordan North Stk
Great Salt Lake Council 590
3836 W 4100 S
Salt Lake City, Ut 84120

Lds-Jordan North 6Th Ward
S L Jordan North Stk
Great Salt Lake Council 590
3836 W 4100 S
Salt Lake City, Ut 84120

Lds-Jordan North 8Th Ward
S L Jordan North Stk
Great Salt Lake Council 590
3900 S 4000 W
Salt Lake City, Ut 84120

Lds-Jordan Oaks 1St Ward
W J Ut Jordan Oaks Stk
Great Salt Lake Council 590
3907 W 8010 S
West Jordan, Ut 84088

Lds-Jordan Oaks 2Nd Ward
W J Ut Jordan Oaks Stk
Great Salt Lake Council 590
3930 W 7875 S
West Jordan, Ut 84088

Lds-Jordan Oaks 3Rd Ward
W J Ut Jordan Oaks Stk
Great Salt Lake Council 590
8117 S Leslie Dr 3905W
West Jordan, Ut 84088

Lds-Jordan Oaks 4Th Ward
W J Ut Jordan Oaks Stk
Great Salt Lake Council 590
9353 Vistawest Dr
West Jordan, Ut 84088

Lds-Jordan Oaks 5Th Ward
W J Ut Jordan Oaks Stk
Great Salt Lake Council 590
9353 Vistawest Dr
West Jordan, Ut 84088

Lds-Jordan Oaks 7Th Ward
W J Ut Jordan Oaks Stk
Great Salt Lake Council 590
7825 S 4000 W.
West Jordan, Ut 84088

Lds-Jordan Parkway Ward
S L Granger East Stk
Great Salt Lake Council 590
1510 W 3940 S
Salt Lake City, Ut 84123

Lds-Jordan View Ward
S L Granger North Stk
Great Salt Lake Council 590
1165 W 2320 S
Salt Lake City, Ut 84119

Lds-Jurupa 1St Ward-Jurupa Stake
California Inland Empire Council 045
8660 44th St
Jurupa Valley, CA 92509

Lds-Kadena Servicemens Branch
Far E Council 803
Kadena Air Base
Okinawa Japan
Apo Ap, 96367

Lds-Kahala Ward-Honolulu Stake
Aloha Council, Bsa 104
4847 Kilauea Ave
Honolulu, HI 96816

Lds-Kahaluu Ward-Kaneohe Stake

Aloha Council, Bsa 104
46-117 Halaulani St
Kaneohe, HI 96744

Lds-Kahuku 1St Ward-Laie North Stake
Aloha Council, Bsa 104
P.O. Box 905
56-589 Puuluana Pl
Kahuku, HI 96731

Lds-Kahuku 2Nd Ward-Laie North Stake
Aloha Council, Bsa 104
P.O. Box 342
Kahuku, HI 96731

Lds-Kahuku 3Rd Ward-Tongan Laie N Stake
Aloha Council, Bsa 104
56-345 Kekauoha St
Kahuku, Hi 96731

Lds-Kailua Ward-Kaneohe Stake
Aloha Council, Bsa 104
1461 Kanapuu Dr
Kailua, HI 96734

Lds-Kaimuki Ward-Honolulu Stake
Aloha Council, Bsa 104
4847 Kilauea Ave
Honolulu, HI 96816

Lds-Kalaeloa Ward-Makakilo Stake
Aloha Council, Bsa 104
2074 Lauwiliwili St
Kapolei, HI 96707

Lds-Kalaheo Ward-Kauai Hawaii Stake
Aloha Council, Bsa 104
2-2354 Kaumualii Hwy
Kalaheo, HI 96741

Lds-Kalifornsky Beach Ward
Soldotna Stake

Great Alaska Council 610
609 N Forest Dr
Kenai, Ak 99611

Lds-Kamas 1St Ward/Kamas Ut Stk
Great Salt Lake Council 590
100 Center St
Kamas, UT 84036

Lds-Kamas 2Nd Ward/Kamas Ut Stk
Great Salt Lake Council 590
100 W Center St
Kamas, UT 84036

Lds-Kamas 4Th Ward/Kamas Utah Stake
Great Salt Lake Council 590
387 W Last Frontier Lane
Francis, UT 84036

Lds-Kaneohe 1St Ward-Kaneohe Stake
Aloha Council, Bsa 104
45-510 Waikalua Rd
Kaneohe, HI 96744

Lds-Kaneohe 2Nd Ward-Kaneohe Stake
Aloha Council, Bsa 104
45-150 Waikalua Rd
Kaneohe, HI 96744

Lds-Kaneohe 3Rd Ward-Kaneohe Stake
Aloha Council, Bsa 104
46-117 Halaulani St
Kaneohe, HI 96744

Lds-Kaneohe 4Th Ward-Kaneohe Stake
Aloha Council, Bsa 104
46-117 Halaulani St
Kaneohe, HI 96744

Lds-Kapaa 1St Ward-Lihue Stake
Aloha Council, Bsa 104
P.O. Box 115

Kapaa, HI 96746

Lds-Kapaa 2Nd Ward-Kauai Hawaii Stake
Aloha Council, Bsa 104
P.O. Box 266
Anahola, HI 96703

Lds-Kapolei Ward-Makakilo Stake
Aloha Council, Bsa 104
91-1015 Haulele St
Kapolei, HI 96707

Lds-Karalee Ward
Sandy Ut Granite South Stk
Great Salt Lake Council 590
2130 E 10000 S
Sandy, Ut 84092

Lds-Kaumana Ward-Hilo Stake
Aloha Council, Bsa 104
522 Ponahawai St
Hilo, HI 96720

Lds-Kaw Valley Ward-Topeka Stake
Jayhawk Area Council 197
2401 SW Kingsrow Rd
Topeka, KS 66614

Lds-Keaau Ward-Hilo Stake
Aloha Council, Bsa 104
16-105 Orchidland Dr
Keaau, HI 96749

Lds-Kealakekua Ward-Kona Stake
Aloha Council, Bsa 104
P.O. Box 1687
Kailua Kona, HI 96745

Lds-Kearns 10Th Ward/Kearns Ut Stk
Great Salt Lake Council 590
5025 W 4865 S
Salt Lake City, UT 84118

Lds-Kearns 13Th  Tongan  Branch
Sl Ut So  Tongan  Stk
Great Salt Lake Council 590
4660 W 5015 S
Salt Lake City, Ut 84118

Lds-Kearns 14Th Ward/Kearns Ut East Stk
Great Salt Lake Council 590
4232 W 5015 S
Salt Lake City, UT 84118

Lds-Kearns 16Th Ward/Kearns Ut East Stk
Great Salt Lake Council 590
4731 S 4300 W
Kearns, UT 84118

Lds-Kearns 1St Ward/Kearns Ut South Stk
Great Salt Lake Council 590
4270 W 5700 S
Salt Lake City, UT 84118

Lds-Kearns 21St Ward/Kearns Ut South Stk
Great Salt Lake Council 590
4270 W 5700 S
Salt Lake City, UT 84118

Lds-Kearns 2Nd  Sp  Branch/Kearns Ut Stk
Great Salt Lake Council 590
4715 S 4300 W
Kearns, UT 84118

Lds-Kearns 34Th Ward/Kearns Ut South Stk
Great Salt Lake Council 590
5905 S 4000 W
Taylorsville, UT 84129

Lds-Kearns 3Rd Ward/Kearns Ut East Stk
Great Salt Lake Council 590
4731 S 4300 W
Kearns, UT 84118

Lds-Kearns 4Th Ward/Kearns Ut East Stk
Great Salt Lake Council 590
4232 W 5015 S
Salt Lake City, UT 84118

Lds-Kearns 5Th Ward/Kearns Ut Stk
Great Salt Lake Council 590
4260 W 5215 S
Salt Lake City, UT 84118

Lds-Kearns 6Th Ward/Kearns Ut Stk
Great Salt Lake Council 590
4260 W 5215 S
Salt Lake City, UT 84118

Lds-Kearns 7Th Ward/Kearns Ut South Stk
Great Salt Lake Council 590
4000 W 5900 S
Taylorsville, UT 84129

Lds-Kearns 8Th Ward/Kearns Ut South Stk
Great Salt Lake Council 590
3730 W 6200 S
Salt Lake City, UT 84118

Lds-Kearns 9Th Tongan Ward
Sl Ut South Tongan Stk
Great Salt Lake Council 590
4660 W 5015 S
Salt Lake City, Ut 84118

Lds-Kearny Ward-Globe Az Stk
Grand Canyon Council 010
200 Hammond Rd
Kearny, AZ 85137

Lds-Keating Ward-Mesa Az Alma Stk
Grand Canyon Council 010
2244 W Keating Ave
Mesa, AZ 85202

Lds-Keaukaha Ward-Hilo Stake
Aloha Council, Bsa 104
1373 Kilauea Ave
Hilo, HI 96720

Lds-Keei Ward-Kona Stake
Aloha Council, Bsa 104
P.O. Box 708
Kealakekua, HI 96750

Lds-Kelly Canyon Ward-Flagstaff Az
West Stk
Grand Canyon Council 010
3341 S Moore Cir
Flagstaff, Az 86005

Lds-Kenai Ward-Soldotna Stake
Great Alaska Council 610
609 N Forest Dr
Kenai, AK 99611

Lds-Kensington Ward/Frmngtn Ut North Stk
Great Salt Lake Council 590
1885 Summerwood Dr
Farmington, UT 84025

Lds-Kensington Ward-Mesa Az
Mountain View Stk
Grand Canyon Council 010
2906 E Hale St
Mesa, Az 85213

Lds-Kenwood 1St Ward/S L Wilford Stk
Great Salt Lake Council 590
1765 E Gregson Ave
Salt Lake City, UT 84106

Lds-Kenwood 2Nd Ward/S L Wilford Stk
Great Salt Lake Council 590
3080 Kenwood St
Salt Lake City, UT 84106

Lds-Kenworthy Ward-Stv Az North Stk
Grand Canyon Council 010
42447 N Murphy Ave
San Tan Valley, AZ 85140

Lds-Keolu Ward-Kaneohe Stake
Aloha Council, Bsa 104
1461 Kanapuu Dr
Kaneohe, HI 96744

Lds-Kerrville Ward-La Cantera Stake
Alamo Area Council 583
292 Coronado St
Kerrville, TX 78028

Lds-Kerrybrook Ward
Frmngtn Ut Oakridge Stk
Great Salt Lake Council 590
1955 S 350 E
Kaysville, Ut 84037

Lds-Ketchikan Ward-Juneau Stake
Great Alaska Council 610
2900 5th Ave
Ketchikan, AK 99901

Lds-Key West
South Florida Council 084
3424 Nside Dr
Key W, Fl 33040

Lds-Kilauea Ward-Hilo Stake
Aloha Council, Bsa 104
522 Ponahawai St
Hilo, HI 96720

Lds-Killian Ward
South Florida Council 084
10000 SW 107th Ave
Miami, FL 33176

Lds-Kimball Branch-Safford Stake

Grand Canyon Council 010
610 W 8th St
Safford, AZ 85546

Lds-Kimball Mill Ward
Bntfl Ut Central Stk
Great Salt Lake Council 590
650 S 200 E
Bountiful, Ut 84010

Lds-Kimball Ward/Park City Ut Stk
Great Salt Lake Council 590
2555 Kilby Rd
Park City, UT 84098

Lds-Kimball Ward/South Salt Lake Stk
Great Salt Lake Council 590
2280 S 300 E
Salt Lake City, UT 84115

Lds-Kings Park Ward-Glendale Az
North Stk
Grand Canyon Council 010
5250 W Thunderbird Rd
Glendale, Az 85306

Lds-Kingsborough Park Ward-Mesa Az
South Stk
Grand Canyon Council 010
1315 N 24Th St
Mesa, Az 85213

Lds-Kingswood Park Ward-Surprise Az
North Stk
Grand Canyon Council 010
23391 N 166Th Dr
Surprise, Az 85387

Lds-Klatt Ward-Anchorage Stake
Great Alaska Council 610
1730 Adams Cir
Anchorage, AK 99515

Lds-Kleinman Park Ward-Mesa Az Alma Stk
Grand Canyon Council 010
616 S Extension Rd
Mesa, AZ 85210

Lds-Knik Fairview Ward-Wasila Stake
Great Alaska Council 610
P.O. Box 871567
Wasilla, AK 99687

Lds-Kohala Ward-Kona Stake
Aloha Council, Bsa 104
P.O. Box 262
Hawi, HI 96719

Lds-Kokomo Ward-Lafayette Stake
Sagamore Council 162
332 W 300 S
Kokomo, IN 46902

Lds-Kona 1St Ward-Kona Stake
Aloha Council, Bsa 104
75-230 Kalani St
Kailua Kona, HI 96740

Lds-Kona 2Nd Ward-Kona Stake
Aloha Council, Bsa 104
73-4250 Kauwila St A
Kailua Kona, HI 96740

Lds-La Crosse Lst Ward
Gateway Area 624
701 Well St
Onalaska, WI 54650

Lds-La Grande 1St Ward-La Grande Stake
Blue Mountain Council 604
1802 Gekeler Lane
La Grande, OR 97850

Lds-La Grande 2Nd Ward-La Grande Stake

Blue Mountain Council 604
1802 Gekeler Ln
La Grande, OR 97850

Lds-La Grande 3Rd Ward-La Grande Stake
Blue Mountain Council 604
1100 Mc Alister Lane
La Grande, OR 97850

Lds-La Grande 4Th Ward-La Grande Stake
Blue Mountain Council 604
11206 S Mcalister Rd
La Grande, OR 97850

Lds-La Habra Ward-Fullerton Stake
Orange County Council 039
2351 E La Habra Blvd
La Habra, CA 90631

Lds-La Joya Ward-Phoenix Az Stk
Grand Canyon Council 010
7138 W Windsor Ave
Phoenix, AZ 85035

Lds-La Loma Ward-Goodyear Az Stk
Grand Canyon Council 010
13277 W Thomas Rd
Goodyear, AZ 85395

Lds-La Meza Ward-Hesperia Stake
California Inland Empire Council 045
10862 Maple Ave
Hesperia, CA 92345

Lds-La Palma Ward-Cypress Stake
Orange County Council 039
5151 Orange Ave
Cypress, CA 90630

Lds-La Paz Ward-Victorville Stake
California Inland Empire Council 045
12860 Amethyst Rd

Victorville, CA 92392

Lds-La Piedra Ward-Menifee Stake
California Inland Empire Council 045
28150 La Piedra Rd
Menifee, CA 92584

Lds-La Quinta Ward-Palm Desert Stake
California Inland Empire Council 045
72960 Parkview Dr
Palm Desert, CA 92260

Lds-La Sierra Heights Ward-Jurupa Stake
California Inland Empire Council 045
5840 Mitchell Ave
Riverside, CA 92505

Lds-Lacey Stake-Lacey 1St
Pacific Harbors Council, Bsa 612
1602 Ruddell Rd Se
Lacey, WA 98503

Lds-Lacey Stake-Lacey 2Nd
Pacific Harbors Council, Bsa 612
1602 Ruddell Rd
Lacey, WA 98503

Lds-Lacey Stake-Lacey 3Rd
Pacific Harbors Council, Bsa 612
1500 Ruddell Rd
Lacey, WA 98503

Lds-Lacey Stake-Lacey 4Th
Pacific Harbors Council, Bsa 612
9341 4th Ave Ne
Lacey, WA 98516

Lds-Lacey Stake-Lacey 5Th
Pacific Harbors Council, Bsa 612
1602 Ruddell Rd Se
Lacey, WA 98513

Lds-Lacey Stake-Lacey Sixth
Pacific Harbors Council, Bsa 612
1448 Farina Loop Se
Olympia, WA 98513

Lds-Lacey Stake-Mckenna
Pacific Harbors Council, Bsa 612
10423 Clark Rd
Yelm, WA 98597

Lds-Lacey Stake-Yelm
Pacific Harbors Council, Bsa 612
14023 Clark Rd Se
Yelm, WA 98597

Lds-Lafayette First Ward-Lafayette Stake
Sagamore Council 162
3224 Jasper St
West Lafayette, IN 47906

Lds-Lafayette Second Ward
Lafayette Stake
Sagamore Council 162
3224 Jasper St
West Lafayette, In 47906

Lds-Lafayette Stake-Logansport Ward
Sagamore Council 162
4121 High St
Logansport, IN 46947

Lds-Lafayette Third Ward-Lafayette Stake
Sagamore Council 162
3430 E 450 S
Lafayette, IN 47909

Lds-Laguna Beach 1St Ward
Laguna Niguel Stake
Orange County Council 039
685 Park Ave
Laguna Beach, Ca 92651

Lds-Laguna Hills 2Nd Ward
Laguna Niguel Stake
Orange County Council 039
22851 Aliso Creek Rd
Aliso Viejo, Ca 92656

Lds-Laguna Hills 3Rd Ward
Laguna Niguel Stake
Orange County Council 039
22851 Aliso Creek Dr
Aliso Viejo, Ca 92656

Lds-Laguna Niguel 1St Ward
Laguna Niguel Stake
Orange County Council 039
22851 Aliso Creek Rd
Aliso Viejo, Ca 92656

Lds-Laie 2Nd Ward-Laie Stake
Aloha Council, Bsa 104
55-415 Iosepa St
Laie, HI 96762

Lds-Laie 3Rd Ward-Laie Stake
Aloha Council, Bsa 104
55-415 Iosepa St
Laie, HI 96762

LDS-Laie 4Th Ward-Laie North Stake
Aloha Council, Bsa 104
55-669B Wahinepe E St
Laie, HI 96762

LDS-Laie 5Th Ward-Laie Stake
Aloha Council, Bsa 104
55-415 Iosepa St
Laie, HI 96762

LDS-Laie 6Th Ward-Laie North Stake
Aloha Council, Bsa 104
55-630 Naniloa Loop
Laie, HI 96762

LDS-Laie 7Th Ward-Laie North Stake
Aloha Council, Bsa 104
55-630 Naniloa Loop
Laie, HI 96762

LDS-Laie 8Th Ward-Laie North Stake
Aloha Council, Bsa 104
55-630 Naniloa Loop
Laie, HI 96762

LDS-Laie 9Th Ward-Laie North Stake
Aloha Council, Bsa 104
55-110 Lanihuli St
Laie, HI 96762

LDS-Lake Arrowhead Ward-S B Stake
California Inland Empire Council 045
P.O. Box 595
Lake Arrowhead, CA 92352

Lds-Lake Elsinore Ward
Lake Elsinore Stake
California Inland Empire Council 045
18220 Dexter St
Lake Elsinore, Ca 92530

Lds-Lake Forest Ward
Santa Margarita Stake
Orange County Council 039
24755 Trabuco Rd
Lake Forest, Ca 92630

LDS-Lake Herman Ward-Napa Stake
Mt Diablo-Silverado Council 023
2254 Havenhill Dr
Benicia, CA 94510

LDS-Lake Hood Ward-Anchorage North Stake
Great Alaska Council 610
3340 W 40th Ave
Anchorage, AK 99517

LDS-Lake Mary Ward-Flagstaff Az West Stk
Grand Canyon Council 010
4165 Lake Mary Rd
Flagstaff, AZ 86005

LDSLake Michigan Ward Milw Wi N Stake
Three Harbors Council 636
9906 W Calumet Rd
Milwaukee, Wi 53224

Lds-Lake Mills Ward-Milwaukee S Stake
Glaciers Edge Council 620
600 E Lake Park Pl
Lake Mills, Wi 53551

Lds-Lake Pleasant Ward-Peoria Az
North Stk
Grand Canyon Council 010
22034 N 83Rd Ave
Peoria, Az 85383

Lds-Lake Point Ward
Stansbury Park Ut Stk
Great Salt Lake Council 590
1366 Canyon Rd
Lake Point, Ut 84074

Lds-Lake Ridge 10Th Ward
Magna Ut East Stk
Great Salt Lake Council 590
2700 S 8059 W
Magna, Ut 84044

Lds-Lake Ridge 11Th Ward
Magna Ut East Stk
Great Salt Lake Council 590
7825 Sharon Dr
Magna, Ut 84044

Lds-Lake Ridge 13Th Ward
Magna Ut South Stk

Great Salt Lake Council 590
3830 S 8000 W
Magna, Ut 84044

Lds-Lake Ridge 14Th Ward
Magna Ut East Stk
Great Salt Lake Council 590
7960 W Dalesend Dr
Magna, Ut 84044

Lds-Lake Ridge 15Th Ward
Magna Ut South Stk
Great Salt Lake Council 590
3606 Wing Point Dr
Magna, Ut 84044

Lds-Lake Ridge 17Th Branch  Sp
Magna Utah SO Stake
Great Salt Lake Council 590
3735 S 7525 W
Magna, Ut 84044

Lds-Lake Ridge 1St Ward
Magna Ut East Stk
Great Salt Lake Council 590
7960 W Dalesend Dr
Magna, Ut 84044

Lds-Lake Ridge 2Nd Ward
Magna Ut East Stk
Great Salt Lake Council 590
7960 W Dalesend Dr
Magna, Ut 84044

Lds-Lake Ridge 3Rd Ward
Magna Ut East Stk
Great Salt Lake Council 590
3151 Broadway St
Magna, Ut 84044

Lds-Lake Ridge 4Th Ward
Magna Ut East Stk
Great Salt Lake Council 590

8059 W 2700 S
Magna, Ut 84044

Lds-Lake Ridge 6Th Ward
Magna Ut South Stk
Great Salt Lake Council 590
3606 Wing Pointe Dr
Magna, Ut 84044

Lds-Lake Ridge 7Th Ward
Magna Ut South Stk
Great Salt Lake Council 590
7750 W 3500 S
Magna, Ut 84044

Lds-Lake Ridge 8Th Ward
Magna Ut South Stk
Great Salt Lake Council 590
3735 Washington Rd
Magna, Ut 84044

Lds-Lake Ridge 9Th Ward
Magna Ut East Stk
Great Salt Lake Council 590
7825 Sharon Dr
Magna, Ut 84044

LDS-Lake Shawnee Ward-Topeka Stake
Jayhawk Area Council 197
3611 SW Jewell Ave
Topeka, KS 66611

LDS-Lake Skinner Ward-Temecula Stake
California Inland Empire Council 045
32353 Bandelier Rd
Winchester, CA 92596

LDS-Lakeland Ward-Memphis North Stake
Chickasaw Council 558
12096 Arlington Trl
Arlington, TN 38002

LDS-Lakes Ward-West Richland Stake
Blue Mountain Council 604
3701 Watkins Way
West Richland, WA 99353

LDS-Lakeshore Ward-Tempe Az South Stk
Grand Canyon Council 010
6001 S Lakeshore Dr
Tempe, AZ 85283

Lds-Lakeside Ward-Gilbert Az
Val Vista Stk
Grand Canyon Council 010
1005 N Voyager Dr
Gilbert, Az 85234

LDS-Lakeside Ward-White Mountain Az Stk
Grand Canyon Council 010
P.O. Box 2006
Lakeside, AZ 85929

Lds-Lakeview Trails Ward-Gilbert Az
Highland East Stk
Grand Canyon Council 010
3580 E Houston
Gilbert, Az 85234

Lds-Lakeview Ward
Bountiful Ut Central Stk
Great Salt Lake Council 590
455 S 1200 E
Bountiful, Ut 84010

LDS-Lakeview Ward/Cntrvll Ut North Stk
Great Salt Lake Council 590
1461 N Main St
Centerville, UT 84014

LDS-Lakeview Ward/Tooele Ut East Stk
Great Salt Lake Council 590
2032 Churchwood Dr
Tooele, UT 84074

LDS-Lakewood Stake-American Lake
Pacific Harbors Council, Bsa 612
5420 104th St Sw
Lakewood, WA 98499

LDS-Lakewood Stake-Brookdale
Pacific Harbors Council, Bsa 612
11212 17th Ave E
Tacoma, WA 98445

LDS-Lakewood Stake-Dupont
Pacific Harbors Council, Bsa 612
10018 Farwest Dr Sw
Lakewood, WA 98498

LDS-Lakewood Stake-Lakewood
Pacific Harbors Council, Bsa 612
5220 104th St Sw
Lakewood, WA 98499

LDS-Lakewood Stake-Parkland
Pacific Harbors Council, Bsa 612
11212 17th Ave E
Tacoma, WA 98445

LDS-Lakewood Stake-Steilacoom
Pacific Harbors Council, Bsa 612
10018 Farwest Dr Sw
Lakewood, WA 98498

LDS-Lakewood Ward-Tempe Az West Stk
Grand Canyon Council 010
2955 E Frye Rd
Phoenix, AZ 85048

LDS-Lamar Ward-Monett Stake
Ozark Trails Council 306
784 NW 70th Ln
Liberal, MO 64762

LDS-Lanakila Ward-Honolulu West Stake

Aloha Council, Bsa 104
622 N Judd St
Honolulu, HI 96817

LDS-Lancer Way Ward/S L Granger Stake
Great Salt Lake Council 590
3963 S Peachwood Dr
West Valley City, UT 84119

LDS-Langley Gateway Ward-Qc Az North Stk
Grand Canyon Council 010
22424 S Meridian Rd
Queen Creek, AZ 85142

LDS-Laporte Ward-Valparaiso Stake
Lasalle Council 165
606 Fremont St
La Porte, IN 46350

LDS-Lapradera Park Ward-Glendale Az Stk
Grand Canyon Council 010
8602 N 31st Ave
Phoenix, AZ 85051

LDS-Laredo Ranch Ward-Qc Az Ocotillo Stk
Grand Canyon Council 010
4880 E Austin Ln
San Tan Valley, AZ 85140

Lds-Larkspur Ward-Scottsdale Az
North Stk
Grand Canyon Council 010
9565 E Larkspur Dr
Scottsdale, Az 85260

LDS-Larkspur/Logan South Stake
Trapper Trails 589
195 S 100 E
Logan, UT 84321

LDS-Las Brisas Ward-Murrieta Stake
California Inland Empire Council 045

24820 Las Brisas Rd
Murrieta, CA 92562

LDS-Las Flores Ward-Mission Viejo Stake
Orange County Council 039
26176 Antonio Pkwy
Rancho Santa Margarita, CA 92688

LDS-Las Lomas Ward-North Stake
Alamo Area Council 583
645 Knights Cross Dr
San Antonio, TX 78258

Lds-Las Sendas Ward-Mesa Az
Salt River Stk
Grand Canyon Council 010
3941 N Sonoran Hls
Mesa, Az 85207

LDS-Lasselle Ward-Moreno Valley Stake
California Inland Empire Council 045
13281 Lasselle St
Moreno Valley, CA 92553

LDS-Lauderhill Ward
South Florida Council 084
10143 NW 31st St
Coral Springs, FL 33065

Lds-Laveen Ward-Phoenix Az
South Mountain Stk
Grand Canyon Council 010
4125 W Baseline
Laveen, Az 85339

LDS-Lawrenceville Ward-Lilburn Stake
Northeast Georgia Council 101
3355 Sugarloaf Pkw
Lawrenceville, GA 30044

LDS-Lazona Ward-Mesa Az Central Stk
Grand Canyon Council 010

1345 E University Dr
Mesa, AZ 85203

LDS-Lazona Ward-Mesa Az South Stk
Grand Canyon Council 010
1500 E 6th Ave
Mesa, AZ 85204

LDS-Lazy Mountain Ward-Palmer Stake
Great Alaska Council 610
560 W Bogard Rd
Palmer, AK 99645

LDS-Lebanon Ward-St Robert Stake
Ozark Trails Council 306
240 Hwy Yy
Lebanon, MO 65536

LDS-Lee Ward/S L Granite Park Stk
Great Salt Lake Council 590
3805 S Main St
Salt Lake City, UT 84115

Lds-Legacy Creek Ward
Fort Herriman Ut Stk
Great Salt Lake Council 590
4080 W 12600 S
Riverton, Ut 84096

Lds-Legacy Park Ward
Sandy Ut Granite Stk
Great Salt Lake Council 590
2535 Newcastle Dr
Sandy, Ut 84093

Lds-Legacy Ranch Ward
Fort Herriman Ut Stk
Great Salt Lake Council 590
4080 W 12600 S
Riverton, Ut 84096

LDS-Lehi 1St Ward-Mesa Az Lehi Stk

Grand Canyon Council 010
810 E Lehi Rd
Mesa, AZ 85203

LDS-Lehi 2Nd Ward-Mesa Az Lehi Stk
Grand Canyon Council 010
1430 N Grand
Mesa, AZ 85201

Lds-Lehi Crossing Ward-Mesa Az
Hermosa Vista Stk
Grand Canyon Council 010
2701 E Lehi Rd
Mesa, Az 85213

LDS-Leland Ward/Wilmington Nc Stake
Cape Fear Council 425
1361 Old Fayetteville Rd
Leland, NC 28451

LDS-Leon Valley Ward-West Stake
Alamo Area Council 583
7420 Huebner
San Antonio, TX 78240

LDS-Leone 1St Ward-Pago West Stake
Aloha Council, Bsa 104
P.O. Box 2123
Pago Pago, AS 96799

LDS-Leone 2Nd Ward-Pago West Stake
Aloha Council, Bsa 104
Leone
Pago Pago, AS 96799

LDS-Level Creek Ward- Sugar Hill Stake
Northeast Georgia Council 101
4833 Suwanee Dam Rd
Suwanee, GA 30024

LDS-Liahona 1St Ward-Mesa Az South Stk
Grand Canyon Council 010

1500 E 6th Ave
Mesa, AZ 85204

Lds-Liahona 2Nd Ward-Mesa Az
Maricopa Stk
Grand Canyon Council 010
611 N Stewart
Mesa, Az 85201

LDS-Liahona 4Th Ward-Mesa Az North Stk
Grand Canyon Council 010
1852 N Stapley Dr
Mesa, AZ 85203

LDS-Liahona 5Th Ward-Mesa Az Alma Stk
Grand Canyon Council 010
616 S Extension Rd
Mesa, AZ 85210

Lds-Liberty 3Rd Ward  Tongan
Sl Ut Stk  Tongan
Great Salt Lake Council 590
2465 S 800 E
Salt Lake City, Ut 84106

LDS-Liberty Park Ward-San Clemente Stake
Orange County Council 039
310 Avenida Vista Montana
San Clemente, CA 92672

LDS-Liberty Ward/Murray Utah West Stake
Great Salt Lake Council 590
67 W Clay Park Dr
Salt Lake City, UT 84107

LDS-Liberty Ward/S L Liberty Stk
Great Salt Lake Council 590
445 E Harvard Ave
Salt Lake City, UT 84111

LDS-Liberty Ward-Buckeye Az Stk
Grand Canyon Council 010

1002 E Eason Ave
Buckeye, AZ 85326

LDS-Liberty Ward-Peoria Az North Stk
Grand Canyon Council 010
9570 W Harmony Ln
Peoria, AZ 85382

Lds-Lighthouse Ward
Stansbury Park Ut South Stk
Great Salt Lake Council 590
102 Interlochen Ln
Stansbury Park, Ut 84074

LDS-Lihue Ward-Kauai Hawaii Stake
Aloha Council, Bsa 104
4598 Ehiku St
Lihue, HI 96766

LDS-Lilburn Ward
Northeast Georgia Council 101
1150 Cole Rd
Lilburn, GA 30047

LDS-Lilburn Ward-Lilburn Stake
Northeast Georgia Council 101
1150 Cole Rd
Lilburn, GA 30047

Lds-Lincoln Heights Ward
S L Granite Park Stk
Great Salt Lake Council 590
601 E Mansfield Ave
Salt Lake City, Ut 84106

Lds-Linda Vista Ward-Flagstaff Az
East Stk
Grand Canyon Council 010
2401 E Linda Vista Dr
Flagstaff, Az 86004

LDS-Lindell Ward-South St Louis Stake

Greater St Louis Area Council 312
4211 Flora Pl
Saint Louis, MO 63110

Lds-Linden Valley Ward-White Mountain Az
Stk
Grand Canyon Council 010
971 Timberland Rd
Linden, Az 85901

LDS-Linden Ward-Show Low Az Stk
Grand Canyon Council 010
P.O. Box 3094
Show Low, AZ 85902

Lds-Lindsay 1St Ward-Chandler Az
South Stk
Grand Canyon Council 010
6345 S Lindsay Rd
Chandler, Az 85249

Lds-Lindsay 2Nd Ward-Chandler Az
East Stk
Grand Canyon Council 010
4647E County Down Dr
Chandler, Az 85249

Lds-Lindsay 3Rd Ward-Chandler Az
East Stk
Grand Canyon Council 010
21320 S Greenfield Rd
Gilbert, Az 85298

Lds-Lindsay Ward-Gilbert Az
Val Vista Stk
Grand Canyon Council 010
1150 N Lindsay Rd
Gilbert, Az 85234

Lds-Lindsay Ward-Mesa Az
Hermosa Vista Stk
Grand Canyon Council 010
2618 N Lindsay Rd

Mesa, Az 85213

LDS-Litchfield Ward-Goodyear Az Stk
Grand Canyon Council 010
301 W Wigwam Blvd
Litchfield Park, AZ 85340

LDS-Little Colorado Ward-Holbrook Az Stk
Grand Canyon Council 010
1127 Helen Ave
Holbrook, AZ 86025

LDS-Little Colorado Ward-St Johns Az Stk
Grand Canyon Council 010
35 W Cleveland St
Saint Johns, AZ 85936

Lds-Little Cottonwood 14Th Ward
Sl Little Cottonwood Stake
Great Salt Lake Council 590
1160 E Vine St
Salt Lake City, Ut 84121

Lds-Little Cottonwood 9Th Ward
Sl Little Cottonwood Stake
Great Salt Lake Council 590
1160 E Vine St
Salt Lake City, Ut 84121

Lds-Little Cttnwd 12Th Ward
Murray Ut Little Cttnwd Stk
Great Salt Lake Council 590
6110 S 520 E
Murray, Ut 84107

LDS-Little Lake Ward-Hemet Stake
California Inland Empire Council 045
27020 Meridian St
Hemet, CA 92544

LDS-Little Mountain Ward/Tooele Ut Stk
Great Salt Lake Council 590

1100 E Skyline Dr
Tooele, UT 84074

Lds-Live Oak Canyon Ward
Santa Margarita Stake
Orange County Council 039
30522 Via Con Dios
Rancho Santa Margarita, Ca 92688

LDS-Live Oak Ward-Cibolo Valley Stake
Alamo Area Council 583
13201 Forum Rd
Universal City, TX 78148

LDS-Livermore 3Rd Ward-Livermore Stake
San Francisco Bay Area Council 028
950 Mocho St
Livermore, CA 94550

Lds-Livermore Vly View Ward
Livermore Stake
San Francisco Bay Area Council 028
945 Waverly Cmn
Livermore, Ca 94551

Lds-Livingston Ward-Kingwood Stake
Three Rivers Council 578
2023 N Houston
Livingston, TX 77351

LDS-Logan River Trails/Logan Stake
Trapper Trails 589
645 Trail Cir
Logan, UT 84321

Lds-Lone Hollow Ward
Sandy Ut Crescent Stk
Great Salt Lake Council 590
2135 Pepperwood Dr
Sandy, Ut 84092

Lds-Lookout Ridge Ward

Herriman Utah South Stake
Great Salt Lake Council 590
14550 So Juniper Crest
Herriman, Ut 84096

LDS-Los Alisos Ward-Mission Viejo Stake
Orange County Council 039
23859 Los Alisos Blvd
Mission Viejo, CA 92691

LDS-Los Altos Ward-Mesa Az Alma Stk
Grand Canyon Council 010
2300 W Javelina
Mesa, AZ 85202

LDS-Los Serranos Ward-Chino Stake
California Inland Empire Council 045
3354 Eucalyptus Steet
Chino Hills, CA 91709

LDS-Love Lake Ward-Silver Creek Az Stk
Grand Canyon Council 010
P.O. Box 948
Taylor, AZ 85939

Lds-Ltl Cottonwood 16Th Ward
S L Ltl Ctnwd Stk
Great Salt Lake Council 590
6350 Rodeo Ln
Salt Lake City, Ut 84121

Lds-Ltl Cottonwood 18Th Ward
Mrry Ut Ltl Ctnwd Stk
Great Salt Lake Council 590
6410 S 725 E
Salt Lake City, Ut 84107

Lds-Ltl Cottonwood 1St Ward
Sl Ltl Ctnwood Stake
Great Salt Lake Council 590
6350 Rodeo Lane
Salt Lake City, Ut 84121

Lds-Ltl Cottonwood 20Th
S L Ltl Ctnwd Stk
Great Salt Lake Council 590
1160 E Vine St
Salt Lake City, Ut 84121

Lds-Ltl Cottonwood 5Th Ward
Sl Ltlcottonwood Stk
Great Salt Lake Council 590
6350 Rodeo Lane
Murray, Ut 84121

Lds-Ltl Cottonwood 6Th
Murray Ut Ltl Ctnwd Stk
Great Salt Lake Council 590
6410 S 725 E
Salt Lake City, Ut 84107

Lds-Ltl Cottonwood 8Th
Murray Ut Ltl Ctnwd Stk
Great Salt Lake Council 590
6180 Glen Oaks St
Salt Lake City, Ut 84107

Lds-Ltl Cottonwood Ward
Sandy Ut Granite View Stk
Great Salt Lake Council 590
9880 S 3100 E
Sandy, Ut 84092

Lds-Lucerne Vly Ward-Apple Vly Stake
California Inland Empire Council 045
P.O. Box 918
Lucerne Valley, Ca 92356

Lds-Lucero Branch  Spanish
Sl Central Stk
Great Salt Lake Council 590
855 Garfield Ave
Salt Lake City, Ut 84105

LDS-Luna Ward-Eagar Az Stk

Grand Canyon Council 010
13 Luna Valley Dr
Luna, NM 87824

LDS-Lyman Ward-St Johns Az Stk
Grand Canyon Council 010
2000 W Cleveland St
Saint Johns, AZ 85936

LDS-Lyn Rae Ward-Mesa Az Kimball Stk
Grand Canyon Council 010
1266 S 32nd St
Mesa, AZ 85204

Lds-Lyons Gate Ward-Gilbert Az
Higley Stk
Grand Canyon Council 010
1865 S Higley Rd
Gilbert, Az 85295

Lds-Mackay Meadows Ward
Tville Ut No Central Stk
Great Salt Lake Council 590
2976 Winchester Dr
Salt Lake City, Ut 84119

LDS-Madero Ward-Mesa Az Desert Ridge Stk
Grand Canyon Council 010
2647 S Signal Butte Rd
Mesa, AZ 85209

LDS-Madison Branch-Athens Stake
Northeast Georgia Council 101
1091 Ward Rd
Madison, GA 30650

LDS-Magma Ranch Ward-Stv Az Stk
Grand Canyon Council 010
1521 E Bella Vista Rd
Florence, AZ 85143

Lds-Magna 2Nd Branch  Tongan

Sl Ut Stk  Tongan
Great Salt Lake Council 590
7574 W Patriot Dr
Magna, Ut 84044

LDS-Magna Ward/Magna Ut Stk
Great Salt Lake Council 590
3100 S 8400 W
Magna, UT 84044

LDS-Maguire Canyon/Willard Stake
Trapper Trails 589
840 W 8300 S
South Willard, UT 84340

LDS-Mahogany Ridge/North Logan Stake
Trapper Trails 589
2750 N 800 E
North Logan, UT 84341

LDS-Maili Kai Ward-Makakilo Stake
Aloha Council, Bsa 104
2074 Lauwiliwili St
Kapolei, HI 96707

LDS-Maize Second Ward-Wichita Stake
Quivira Council, Bsa 198
7834 W 29th St N
Wichita, KS 67205

LDS-Maize Ward-Wichita Stake
Quivira Council, Bsa 198
7834 W 29th St N
Wichita, KS 67205

LDS-Makaha Ward-Makakilo Stake
Aloha Council, Bsa 104
85-574 Plantation Rd
Waianae, HI 96792

LDS-Makakilo 1St Ward-Makakilo Stake
Aloha Council, Bsa 104

92-200 Makakilo Dr
Kapolei, HI 96707

LDS-Makeke 1St Ward-Pago Central Stake
Aloha Council, Bsa 104
P.O. Box 1419
Pago Pago, AS 96799

LDS-Makeke 2Nd Ward-Pago Central Stake
Aloha Council, Bsa 104
P.O. Box 6798
Pago Pago, AS 96799

LDS-Makiki Ward-Honolulu Stake
Aloha Council, Bsa 104
1560 S Beretania St
Honolulu, HI 96826

Lds-Malaeimi 1St Ward
Pago Malaeimi Stake
Aloha Council, Bsa 104
P.O. Box 1419
Pago Pago, As 96799

Lds-Malaeimi 2Nd Ward
Pago Malaeimi Stake
Aloha Council, Bsa 104
P.O. Box 5073
Pago Pago, As 96799

LDS-Manhattan 1St Ward-Salina Kansas
Coronado Area Council 192
Stake
2812 Marlatt Ave
Manhattan, KS 66502

LDS-Manoa Ward-Honolulu Stake
Aloha Council, Bsa 104
1560 S Beretania St
Honolulu, HI 96826

LDS-Manzanita Ward-Payson Az Stk

Grand Canyon Council 010
913 S Ponderosa St
Payson, AZ 85541

LDS-Mapasaga Ward  Samoan /Sl Hunter Stk
Great Salt Lake Council 590
3909 S Village Wood Dr
Salt Lake City, UT 84120

Lds-Maple Hills Ward
Tooele Ut Valley View Stk
Great Salt Lake Council 590
691 E Cedarview St
Tooele, Ut 84074

LDS-Maple Ward-Hesperia Stake
California Inland Empire Council 045
10862 Maple Ave
Hesperia, CA 92345

LDS-Mapleton Ward-Menifee Stake
California Inland Empire Council 045
29725 Bradley Rd
Menifee, CA 92586

Lds-Maplewood Ward-Gilbert Az
Williams Field Stk
Grand Canyon Council 010
18305 S Greenfield Rd
Gilbert, Az 85297

Lds-Mapusaga 3Rd Ward
Pago Mapusaga Stake
Aloha Council, Bsa 104
P.O. Box 1419
Pago Pago, As 96799

Lds-Mapusaga Fou 1St Ward
Pago Mapusaga Stake
Aloha Council, Bsa 104
Mapusaga Stake
Pago Pago Samoa, As 96799

Lds-Mapusaga Fou 2Nd Ward
Pago Mapusaga Stake
Aloha Council, Bsa 104
P.O. Box 1419
Pago Pago, As 96799

LDS-Mapusaga Fou 4Th Ward
Aloha Council, Bsa 104
Puna Valley St
Pago Pago, AS 96799

Lds-Marbella Ward-Mesa Az
Boulder Creek Stk
Grand Canyon Council 010
8553 E Desert Ln
Mesa, Az 85209

LDS-Marblehead Ward-San Clemente Stake
Orange County Council 039
310 Avenida Vista Montana
San Clemente, CA 92672

Lds-Marcrest 1St Ward
S L Hunter Central Stk
Great Salt Lake Council 590
6170 W Marcrest Dr
West Valley City, Ut 84128

Lds-Marcrest 2Nd Ward
S L Hunter Central Stk
Great Salt Lake Council 590
6170 Marcrest Dr
Salt Lake City, Ut 84128

LDS-Maricopa Branch-Maricopa Az Stk
Grand Canyon Council 010
43755 W Rio Grande Dr
Maricopa, AZ 85138

LDS-Maricopa Wells Ward-Maricopa Az Stk
Grand Canyon Council 010

Lds-Marina Hills Ward
Laguna Niguel Stake
Orange County Council 039
22851 Aliso Creek Rd
Aliso Viejo, Ca 92656

LDS-Marion Ward-Muncie, In Stake
Crossroads of America 160
1465 E Bradford St
Marion, IN 46952

LDS-Marquette Ward-Green Bay Stake
Bay-Lakes Council 635
350 Cherry Creek Rd
Marquette, MI 49855

LDS-Marsh Creek Ward-Antioch Stake
Mt Diablo-Silverado Council 023
1875 Highland Way
Brentwood, CA 94513

LDS-Marshall Ward
East Texas Area Council 585
4840 Fm 31
Marshall, TX 75672

LDS-Marshfield Ward-Springfield Stake
Ozark Trails Council 306
1105 State Hwy CC
Marshfield, MO 65706

LDS-Marshfield Ward-Wausau Stake
Samoset Council, Bsa 627
2207 W 5th St
Marshfield, WI 54449

LDS-Martinez Ward-Concord Stake
Mt Diablo-Silverado Council 023
555 Boyd Rd
Pleasant Hill, CA 94523

LDS-Maryvale Ward-Phoenix Az Stk
Grand Canyon Council 010
3208 N 59th Ave
Phoenix, AZ 85033

LDS-Mason City Ward
Winnebago Council, Bsa 173
1309 S Kentucky Ave
Mason City, IA 50401

LDS-Matanuska Ward-Palmer Stake
Great Alaska Council 610
P.O. Box 2034
Palmer, AK 99645

LDS-Mcalester Ward-Tulsa Ok East Stake
Indian Nations Council 488
405 W Electric Ave
Mcalester, OK 74501

LDS-Mccully Ward-Honolulu Stake
Aloha Council, Bsa 104
1560 S Beretania St
Honolulu, HI 96826

Lds-Mcdowell Mountain Ward-Scottsdale Az
North Stk
Grand Canyon Council 010
9565 E Larkspur Dr
Scottsdale, Az 85260

Lds-Mcdowell Ward-Mesa Az
Citrus Heights Stk
Grand Canyon Council 010
3344 E Mcdowell Rd
Mesa, Az 85213

Lds-Mcfadden Ward
Huntington Beach N Stake
Orange County Council 039
6531 Mcfadden Ave
Huntington Beach, Ca 92647

LDS-Mckay Creek Ward-Walla Walla Stake
Blue Mountain Council 604
66741 E Birch Creek Rd
Pilot Rock, OR 97868

LDS-Mcqueen 1St Ward-Chandler Az Stk
Grand Canyon Council 010
17817 S Mcqueen Rd
Chandler, AZ 85286

LDS-Mcqueen 2Nd Ward-Chandler Az Stk
Grand Canyon Council 010
17817 S Mcqueen Rd
Chandler, AZ 85286

LDS-Mcqueen Ward-Gilbert Az Stapley Stk
Grand Canyon Council 010
1451 W Guadalupe Rd
Gilbert, AZ 85233

Lds-Mdwbrk 3Rd  Spanish  Brch
Tville Ut North Stk
Great Salt Lake Council 590
1250 W Atherton Dr
Taylorsville, Ut 84123

LDS-Meadow Creek Ward-Chugach Stake
Great Alaska Council 610
Meadow Creek Ward
10012
Eagle River, AK 99577

Lds-Meadow Rose Ward
Herriman Ut Mtn View Stk
Great Salt Lake Council 590
4912 W Chilly Peak Dr
Riverton, Ut 84096

Lds-Meadow View 1St Ward-Gilbert Az
Gateway Stk
Grand Canyon Council 010
2958 S Recker

Gilbert, Az 85297

Lds-Meadow View 2Nd Ward-Gilbert Az
Gateway Stk
Grand Canyon Council 010
3544 S Atherton Blvd
Gilbert, Az 85297

Lds-Meadow View Ward
Farmington Ut West Stake
Great Salt Lake Council 590
336 Wrangler Rd
Farmington, Ut 84025

LDS-Meadow View Ward-Temecula Stake
California Inland Empire Council 045
41861 Deepwood Cir
Temecula, CA 92591

LDS-Meadow Ward/S L Riverside Stake
Great Salt Lake Council 590
1955 W 400 N
Salt Lake City, UT 84116

Lds-Meadowbrook 2Nd Ward
Tville Ut North Stk
Great Salt Lake Council 590
1250 W Atherton Dr
Taylorsville, Ut 84123

LDS-Meadowgreen Ward-Mesa Az Kimball Stk
Grand Canyon Council 010
825 S 32nd St
Mesa, AZ 85204

LDS-Meadowland Ward/W J Ut East Stk
Great Salt Lake Council 590
6695 S 2200 W
West Jordan, UT 84084

LDS-Meadowlark Ward/Sandy Ut Granite Stk
Great Salt Lake Council 590

2180 Meadow Lark Way
Sandy, UT 84093

Lds-Meadows 1St Ward
Draper Utah Meadows Stk
Great Salt Lake Council 590
13085 S 300 E
Draper, Ut 84020

Lds-Meadows 2Nd Ward
Draper Utah Meadows Stk
Great Salt Lake Council 590
13006 Boulter St
Draper, Ut 84020

Lds-Meadows 3Rd Ward
Draper Utah Meadows Stk
Great Salt Lake Council 590
420 Stokes Ave
Draper, Ut 84020

Lds-Meadows 4Th Ward
Draper Utah Meadows Stk
Great Salt Lake Council 590
13112 S 700 E
Draper, Ut 84020

Lds-Meadows 5Th Ward
Draper Utah Meadows Stake
Great Salt Lake Council 590
420 E Stokes
Draper, Ut 84020

Lds-Meadows 6Th Ward
Draper Utah Meadows Stake
Great Salt Lake Council 590
420 E 13540 S
Draper, Ut 84020

Lds-Meadows 7Th Ward
Draper Utah Meadows Stk
Great Salt Lake Council 590
573 E 13800 S

Draper, Ut 84020

Lds-Meadows Ward
Farmington Utah West Stake
Great Salt Lake Council 590
549 S 1524 W
Farmington, Ut 84025

LDS-Meadows Ward/Murray Ut South Stk
Great Salt Lake Council 590
5735 S Fashion Blvd
Salt Lake City, UT 84107

LDS-Meadows Ward/Rvrtn Ut North Stk
Great Salt Lake Council 590
12391 S Dansie Way
Riverton, UT 84065

Lds-Meadows Ward-Gilbert Az
Superstition Springs Stk
Grand Canyon Council 010
7145 E Monterey Ave
Mesa, Az 85209

LDS-Meadows Ward-Hermiston Stake
Blue Mountain Council 604
850 SW 11th St
Hermiston, OR 97838

LDS-Meadows Ward-St Johns Az Stk
Grand Canyon Council 010
2000 W Cleveland
St Johns, AZ 85936

LDS-Medina Ward-Akron Stake
Great Trail 433
4411 Windfall Rd
Medina, OH 44256

LDS-Memorial Ward/S L Granger South Stk
Great Salt Lake Council 590
4207 S Charles Dr

West Valley City, UT 84120

LDS-Memphis 2Nd Ward-Memphis Stake
Chickasaw Council 558
4520 Winchester Rd
Memphis, TN 38118

LDS-Memphis Tn Stake-Oxford Ward
Yocona Area Council 748
3501 S Lamar Blvd
Oxford, MS 38655

LDS-Menifee Lakes-Menifee Stake
California Inland Empire Council 045
29725 Bradley Rd
Sun City, CA 92586

Lds-Menlo Park Ward-Mesa Az
Hermosa Vista Stk
Grand Canyon Council 010
2618 N Lindsay Rd
Mesa, Az 85213

Lds-Meridian Pointe Ward-Mesa Az
Desert Ridge Stk
Grand Canyon Council 010
2647 S Signal Butte Rd
Mesa, Az 85209

LDS-Meridian Ward-Peralta Trail Az Stk
Grand Canyon Council 010
1720 S Ironwood Dr
Apache Junction, AZ 85120

LDS-Meridian Ward-Qc Az North Stk
Grand Canyon Council 010
22692 E Munoz St
Queen Creek, AZ 85142

Lds-Merrill Creek Ward-Peralta Trail Az
Stk
Grand Canyon Council 010

1720 S Ironwood Dr
Apache Junction, Az 85120

LDS-Mesa 12Th Ward-Mesa Az East Stk
Grand Canyon Council 010
2152 E Adobe St
Mesa, AZ 85213

LDS-Mesa 18Th Ward-Mesa Az East Stk
Grand Canyon Council 010
2228 E Brown Rd
Mesa, AZ 85213

Lds-Mesa 20Th Ward-Mesa Az
Maricopa North Stk
Grand Canyon Council 010
848 N Wwood
Mesa, Az 85201

Lds-Mesa 25Th Ward-Mesa Az
Maricopa North Stk
Grand Canyon Council 010
848 N Wwood
Mesa, Az 85201

LDS-Mesa 30Th Ward-Mesa Az East Stk
Grand Canyon Council 010
2228 E Brown Rd
Mesa, AZ 85213

LDS-Mesa 34Th Ward-Mesa Az East Stk
Grand Canyon Council 010
2152 E Adobe St
Mesa, AZ 85213

LDS-Mesa 46Th Ward-Mesa Az East Stk
Grand Canyon Council 010
1911 N 24th St
Mesa, AZ 85213

Lds-Mesa 5Th Ward-Mesa Az
Maricopa North Stk

Grand Canyon Council 010
1716 N Date
Mesa, Az 85201

LDS-Mesa 60Th Ward-Mesa Az East Stk
Grand Canyon Council 010
2152 E Adobe St
Mesa, AZ 85213

LDS-Mesa 61St Ward-Mesa Az East Stk
Grand Canyon Council 010
2228 E Brown Rd
Mesa, AZ 85213

LDS-Mesa 76Th Ward-Mesa Az East Stk
Grand Canyon Council 010
1911 N 24th St
Mesa, AZ 85213

LDS-Mesa Del Sol Ward-Yuma Az Stk
Grand Canyon Council 010
8451 E 36th St
Yuma, AZ 85365

Lds-Mesa Grande Branch-Mesa Az
Maricopa North Stk
Grand Canyon Council 010
848 N Wwood
Mesa, Az 85201

LDS-Mesa Linda Ward-Victorville Stake
California Inland Empire Council 045
12860 Amethyst Rd
Victorville, CA 92392

Lds-Mesa Park Ward
Sandy Ut Alta View Stk
Great Salt Lake Council 590
8909 S 1700 E
Sandy, Ut 84093

LDS-Mesa Vista Ward-Mesa Az Lehi Stk

Grand Canyon Council 010
1430 N Grand
Mesa, AZ 85201

LDS-Mesa Ward-Mesa Az Maricopa North Stk
Grand Canyon Council 010
848 N Wwood
Mesa, AZ 85201

LDS-Mesepa 1St Ward-Pago Central Stake
Aloha Council, Bsa 104
P.O. Box 1419
Pago Pago, AS 96799

LDS-Mesepa 3Rd Ward-Pago Central Stake
Aloha Council, Bsa 104
P.O. Box 4390
Pago Pago, AS 96799

Lds-Mesquite Canyon Ward-Mesa Az
Eastmark Stk
Grand Canyon Council 010
9710 E Plana Ave
Mesa, Az 85212

LDS-Mesquite Ward-Gilbert Az Stk
Grand Canyon Council 010
777 W Elliot Rd
Gilbert, AZ 85233

LDS-Mesquite Ward-Mesa Az Alma Stk
Grand Canyon Council 010
2252 W Mesquite
Chandler, AZ 85224

LDS-Mezona Ward-Mesa Az Maricopa Stk
Grand Canyon Council 010
1054 W 2nd Pl
Mesa, AZ 85201

LDS-Miami Beach 2Nd Ward
South Florida Council 084

6950 Indian Cir Dr
Miami Beach, FL 33141

LDS-Miami Beach Ward
South Florida Council 084
6950 Indian Creek Dr
Miami Beach, FL 33141

LDS-Miami Lakes Ward
South Florida Council 084
8201 NW 186th St
Hialeah, FL 33015

LDS-Miami Shores Ward
South Florida Council 084
2601 NE 163rd St
Miami, FL 33160

LDS-Miami Ward-Globe Az Stk
Grand Canyon Council 010
4247 E Broadway
Claypool, AZ 85539

Lds-Midas Creek 1St Ward
S J Ut Cntry Xing Stk
Great Salt Lake Council 590
11173 Copper Peak Way
South Jordan, Ut 84095

Lds-Midas Creek 2Nd Ward
Sj Ut Midas Creek Stake
Great Salt Lake Council 590
2812 W 11800 S
South Jordan, Ut 84095

Lds-Midas Creek 3Rd Ward
Sj Ut Cntry Xing Stk
Great Salt Lake Council 590
3364 W 11400 S
South Jordan, Ut 84095

Lds-Midas Creek 4Th Ward

Sj Ut Cntry Xing Stk
Great Salt Lake Council 590
2812 W 11800 S
So. Jordan, Ut 84095

Lds-Midas Creek 5Th Ward
S J Ut Cntry Xing Stk
Great Salt Lake Council 590
10775 S 3200 W
South Jordan, Ut 84095

Lds-Midas Creek 6Th Ward
S J Ut Cntry Xing Stk
Great Salt Lake Council 590
10860 S 3200 W
South Jordan, Ut 84095

Lds-Midas Creek 7Th Ward
Sj Ut Midas Creek Stake
Great Salt Lake Council 590
10860 S 3200 W
South Jordan, Ut 84095

LDS-Middle Canyon Ward/Tooele Ut Stk
Great Salt Lake Council 590
777 Skyline Dr
Tooele, UT 84074

LDS-Midvale 10Th Ward/Midvale Ut Stk
Great Salt Lake Council 590
8825 S Monroe St
Sandy, UT 84070

Lds-Midvale 11Th Ward
Midvale Ut North Stk
Great Salt Lake Council 590
97 W 7500 S
Midvale, Ut 84047

Lds-Midvale 12Th  Korean  Branch
Midvale Ut Stk
Great Salt Lake Council 590
8350 Jackson St

Midvale, Ut 84047

LDS-Midvale 13Th Ward/Midvale Ut Stk
Great Salt Lake Council 590
8825 Monroe St
Sandy, UT 84070

Lds-Midvale 14Th  Tongan   Branch
Sl Ut So  Tongan  Stake
Great Salt Lake Council 590
87 E 7100 S
Midvale, Ut 84047

Lds-Midvale 15Th Branch
Midvale Utah North Stake
Great Salt Lake Council 590
97 W 7500 S
Midvale, Ut 84047

Lds-Midvale 1St Ward
Midvale Ut North Stk
Great Salt Lake Council 590
308 W 6Th Ave
Midvale, Ut 84047

Lds-Midvale 2Nd Ward
Midvale Ut North Stk
Great Salt Lake Council 590
97 W 7500 S
Midvale, Ut 84047

Lds-Midvale 3Rd Ward
Midvale Ut North Stk
Great Salt Lake Council 590
7825 Olympus St
Midvale, Ut 84047

Lds-Midvale 4Th Ward
Midvale Ut North Stk
Great Salt Lake Council 590
7825 Olympus St
Midvale, Ut 84047

LDS-Midvale 5Th Ward/Midvale Ut Stk
Great Salt Lake Council 590
8171 Jackson St
Midvale, UT 84047

LDS-Midvale 6Th Ward/Midvale Ut Stk
Great Salt Lake Council 590
8171 Jackson St
Midvale, UT 84047

LDS-Midvale 7Th Ward/Midvale Ut Stk
Great Salt Lake Council 590
8350 Jackson St
Midvale, UT 84047

LDS-Midvale 8Th Ward/Midvale Ut Stk
Great Salt Lake Council 590
8350 Jackson St
Midvale, UT 84047

Lds-Midvale East 1St Ward
Midvale Ut East Stk
Great Salt Lake Council 590
240 E 7570 S
Midvale, Ut 84047

Lds-Midvale East 2Nd Ward
Midvale Ut East Stk
Great Salt Lake Council 590
7250 S Halelani Dr
Midvale, Ut 84047

Lds-Midvale East 4Th Ward
Midvale Ut East Stk
Great Salt Lake Council 590
87 E 7100 S
Midvale, Ut 84047

Lds-Midvale East 5Th Ward
Midvale Ut East Stk
Great Salt Lake Council 590
240 Greenwood Ave

Midvale, Ut 84047

Lds-Midvale East 6Th Ward
Midvale Ut East Stk
Great Salt Lake Council 590
7250 S Halelani Dr
Midvale, Ut 84047

Lds-Midvalley 1St Ward
Sandy Ut Midvalley Stk
Great Salt Lake Council 590
1050 E Chapel Hill Rd
Midvale, Ut 84047

Lds-Midvalley 2Nd  Samoan  Ward
Sandy Ut Mdvlly Stk
Great Salt Lake Council 590
1106 E 8055 S
Sandy, Ut 84094

Lds-Midvalley 4Th Ward
Sandy Ut Midvalley Stk
Great Salt Lake Council 590
1106 E 8050 S
Sandy, Ut 84094

Lds-Midvalley 5Th Ward
Sandy Ut Midvalley Stk
Great Salt Lake Council 590
1175 E 7800 S
Sandy, Ut 84094

Lds-Midvalley 6Th Ward
Sandy Ut Midvalley Stk
Great Salt Lake Council 590
1106 E 8050 S
Sandy, Ut 84094

Lds-Midvalley 7Th Ward
Sandy Ut Midvalley Stk
Great Salt Lake Council 590
1175 E 7800 S
Sandy, Ut 84094

LDS-Midway Ward-Winslow Az Stk
Grand Canyon Council 010
8181 Wover St
Joseph City, AZ 86032

Lds-Mile Square Park Ward
Huntington Beach Stake
Orange County Council 039
17500 Bushard St
Fountain Valley, Ca 92708

LDS-Mililani 1St Ward-Mililani Stake
Aloha Council, Bsa 104
95-1039 Meheula Pkwy
Mililani, HI 96789

LDS-Mililani 2Nd Ward-Mililani Stake
Aloha Council, Bsa 104
95-1039 Meheula Pkwy
Mililani, HI 96789

LDS-Mililani 4Th Ward-Mililani Stake
Aloha Council, Bsa 104
95-1039 Meheula Pkwy
Mililani, HI 96789

Lds-Mill Canyon Ward
Herriman Ut Mtn View Stk
Great Salt Lake Council 590
5424 W Rosecrest Rd
Herriman, Ut 84096

LDS-Mill Creek Ward-Redlands Stake
California Inland Empire Council 045
350 N Wabash Ave
Redlands, CA 92374

LDS-Mill Pond Ward/Stansbury Park Ut Stk
Great Salt Lake Council 590
417 Benson Rd
Stansbury Park, UT 84074

LDS-MiLLCreek 2Nd Ward/S L MiLLCreek Stk
Great Salt Lake Council 590
4220 Jeannine Dr
Salt Lake City, UT 84107

LDS-MiLLCreek 5Th Ward/S L MiLLCreek Stk
Great Salt Lake Council 590
3805 S Main St
Salt Lake City, UT 84115

LDS-MiLLCreek 6Th Ward/S L MiLLCreek Stk
Great Salt Lake Council 590
4558 S 600 E
Salt Lake City, UT 84107

LDS-MiLLCreek 8Th Ward/S L MiLLCreek Stk
Great Salt Lake Council 590
4558 S 600 E
Salt Lake City, UT 84107

LDS-MiLLCreek 9Th Ward/S L MiLLCreek Stk
Great Salt Lake Council 590
213 E Gordon Ln, Apt 21
Salt Lake City, UT 84107

Lds-Millcreek Canyon Ward
Sl Mt Olympus Stake
Great Salt Lake Council 590
3495 S 3610 E
Salt Lake City, Ut 84109

LDS-Miller Ward-Mesa Az North Stk
Grand Canyon Council 010
933 E Brown Rd
Mesa, AZ 85203

LDS-Milligan Valley Ward-Eagar Az Stk
Grand Canyon Council 010
135 N Main St
Eagar, AZ 85925

LDS-Millington Ward-Memphis North Stake
Chickasaw Council 558
9604 US Hwy 51 N
Millington, TN 38053

LDS-Millstream Ward/S L Grant Stk
Great Salt Lake Council 590
3400 S 1100 E
Salt Lake City, UT 84106

Lds-Milton-Freewater Ward
Walla Walla Stake
Blue Mountain Council 604
52794 Appleton Rd
Milton Freewater, Or 97862

Lds-Mindi Meadows Ward
Rvrtn Ut Central Stk
Great Salt Lake Council 590
2361W 13400 S
Riverton, Ut 84065

LDS-Mingo Valley Ward-Tulsa Ok Stake
Indian Nations Council 488
12110 E 7th St
Tulsa, OK 74128

Lds-Mingus Foothills Ward
Prescott Vly Az Stk
Grand Canyon Council 010
7073 E Pronghorn Ranch Pkwy
Prescott Valley, Az 86315

LDS-Mingus Ward-Cottonwood Az Stk
Grand Canyon Council 010
1377 E Hombre Dr
Cottonwood, AZ 86326

LDS-Miramar Ward
South Florida Council 084
8201 NW 186th St
Hialeah, FL 33015

Lds-Miramar Ward-Mesa Az
Citrus Heights Stk
Grand Canyon Council 010
3345 E Mclellan Rd
Mesa, Az 85213

LDS-Misawa Servicemen S Branch
Far E Council 803
Psc 76 Box 5032
Apo Ap, 96319

LDS-Misawa Servicemens Branch
Far E Council 803
Psc 76 Box 2974
Apo Ap, 96319

LDS-Mishawaka Ward-South Bend Stake
Lasalle Council 165
930 Park Pl
Mishawaka, IN 46545

LDS-Mission Creek Ward-East Stake
Alamo Area Council 583
311 Galway St
San Antonio, TX 78223

Lds-Mission Lake Ward
Santa Margarita Stake
Orange County Council 039
29441 Altisima
Rancho Santa Margarita, Ca 92688

LDS-Mission Peak Ward-Fremont Stake
San Francisco Bay Area Council 028
48950 Green Valley Rd
Fremont, CA 94539

Lds-Mission Viejo 1St Ward
Mission Viejo Stake
Orange County Council 039
27976 Marguerite Pkwy

Mission Viejo, Ca 92692

Lds-Mission Viejo 2Nd Ward
Mission Viejo Stake
Orange County Council 039
27976 Marguerite Pkwy
Mission Viejo, Ca 92692

Lds-Mission Viejo 5Th Ward
Mission Viejo Stake
Orange County Council 039
23850 Los Alisos Blvd
Mission Viejo, Ca 92691

LDS-Mission Ward-Riverside Stake
California Inland Empire Council 045
5900 Grand Ave
Riverside, CA 92504

LDS-Mississippi Ward-Memphis Stake
Chickasaw Council 558
1255 Goodman Rd E
Southaven, MS 38671

Lds-Missouri River Ward
Lake St Louis Stake
Greater St Louis Area Council 312
Nm - 1401 S Henke Rd
Lake St Louis, Mo 63367

LDS-Miw Ward-Pago West Stake
Aloha Council, Bsa 104
P.O. Box 1419
Pago Pago, AS 96799

Lds-Moanalua 2Nd Ward-Honolulu W Stake
Aloha Council, Bsa 104
642 N Vineyard Blvd, Apt G
Honolulu, Hi 96817

LDS-Moanalua Ward-Honolulu West Stake
Aloha Council, Bsa 104

1723 Beckley St
Honolulu, HI 96819

Lds-Mogollon Rim Ward-Silver Creek Az
Stk
Grand Canyon Council 010
P.O. Box 625
Heber, Az 85928

LDS-Mogollon Ward-Payson Az Stk
Grand Canyon Council 010
170 W Midway St
Payson, AZ 85541

LDS-Mojave Branch-Victorville Stake
California Inland Empire Council 045
15330 Jeraldo Dr
Victorville, CA 92394

Lds-Mojave Narrows Ward-Apple Vly Stake
California Inland Empire Council 045
15500 Tuscola Rd
Apple Valley, Ca 92307

LDS-Mojave River Ward-Hesperia Stake
California Inland Empire Council 045
9533 Hickory Ave
Hesperia, CA 92345

LDS-Monarch Meadows Ward/Herriman Ut Stk
Great Salt Lake Council 590
5246 Gossamer Way
Riverton, UT 84096

LDS-Monett Ward-Monett Stake
Ozark Trails Council 306
Hwy 37 and Cir Dr
Monett, MO 65708

LDS-Monroe Ward-Athens Georgia Stake
Northeast Georgia Council 101
Youth Monroe Rd

Loganville, GA 30052

LDS-Monroe Ward-Athens Stake
Northeast Georgia Council 101
Youth Monroe Rd
Loganville, GA 30052

LDS-Monte Vista Branch/Logan Stake
Trapper Trails 589
380 S 1250 W
Logan, UT 84321

Lds-Monte Vista Branch-Phoenix Az
North Stk
Grand Canyon Council 010
325 E Coral Gables Dr
Phoenix, Az 85022

LDS-Montecito Ward-Mesa Az Alta Mesa Stk
Grand Canyon Council 010
4034 E Ellis St
Mesa, AZ 85205

LDS-Montelena Ward-Qc Az Central Stk
Grand Canyon Council 010
20415 E Chandler Heights Rd
Queen Creek, AZ 85142

Lds-Monterey Park Ward-Gilbert Az
Superstition Springs Stk
Grand Canyon Council 010
2939 S Power Rd
Mesa, Az 85212

Lds-Monterey Ward-Mesa Az
Boulder Creek Stk
Grand Canyon Council 010
7145 E Monterey Ave
Mesa, Az 85209

LDS-Montezuma Ward-Cottonwood Az Stk
Grand Canyon Council 010

360 S 5th St
Camp Verde, AZ 86322

Lds-Monument Park Ward
Sl Monument Pk Stk
Great Salt Lake Council 590
1005 S 2000 E
Salt Lake City, Ut 84108

Lds-Monument Ridge Ward-Mesa Az
Hermosa Vista Stk
Grand Canyon Council 010
2701 E Lehi Rd
Mesa, Az 85213

LDS-Monument Ward-Mesa Az Lehi Stk
Grand Canyon Council 010
810 E Lehi Rd
Mesa, AZ 85203

Lds-Moon Mountain Ward-Phoenix Az
North Stk
Grand Canyon Council 010
325 E Coral Gables Dr
Phoenix, Az 85022

Lds-Moon Valley Ward-Phoenix Az
North Stk
Grand Canyon Council 010
11650 N 35Th Ave
Phoenix, Az 85029

LDS-Moraga Ward-Oakland Stake
Mt Diablo-Silverado Council 023
3776 Via Granada
Moraga, CA 94556

LDS-Morehead City Ward
East Carolina Council 426
3606 Country Club Rd
Morehead City, NC 28557

Lds-Moreno Vly Ward-Moreno Vly Stake
California Inland Empire Council 045
11790 Perris Blvd
Moreno Valley, Ca 92557

LDS-Morgan Hill Ward-Temecula Stake
California Inland Empire Council 045
43940 Pacific Sunset Dr
Temecula, CA 92592

LDS-Morning Sun Ward-Qc Az South Stk
Grand Canyon Council 010
33794 Gary Rd
San Tan Valley, AZ 85142

Lds-Morning View Ward
Stnsbry Park Ut So Stk
Great Salt Lake Council 590
5705 Mast Ln
Stansbury Park, Ut 84074

LDS-Morningside Ward/Taylorsville Ut Stk
Great Salt Lake Council 590
1555 Lovely Rd
Salt Lake City, UT 84123

LDS-Morningside Ward-Qc Az Ocotillo Stk
Grand Canyon Council 010
2559 E Combs Rd
San Tan Valley, AZ 85140

Lds-Morrison Ranch Ward-Gilbert Az
Highland West Stk
Grand Canyon Council 010
2865 E Robin Ct
Gilbert, Az 85296

LDS-Moss Hill Ward/Bntfl Ut Central Stk
Great Salt Lake Council 590
455 S 1200 E
Bountiful, UT 84010

Lds-Mount Jordan 1St Ward
Sandy Ut Mt Jordan Stk
Great Salt Lake Council 590
8950 S 400 E
Sandy, Ut 84070

Lds-Mount Jordan 2Nd Ward
Sandy Ut Mt Jordan Stk
Great Salt Lake Council 590
9331 S 300 E
Sandy, Ut 84070

Lds-Mount Jordan 3Rd Ward
Sandy Ut Mt Jordan Stk
Great Salt Lake Council 590
8950 S 400 E
Sandy, Ut 84070

Lds-Mount Jordan 4Th Ward
Sandy Ut Mt Jordan Stk
Great Salt Lake Council 590
235 E Sego Lily Dr
Sandy, Ut 84070

Lds-Mount Jordan 5Th Ward
Sandy Ut Mt Jordan Stk
Great Salt Lake Council 590
9331 S 300 E
Sandy, Ut 84070

Lds-Mount Jordan 6Th Ward
Sandy Ut Mt Jordan Stk
Great Salt Lake Council 590
9331 S 300 E
Sandy, Ut 84070

Lds-Mount Jordan 7Th Ward
Sandy Ut Mt Jordan Stk
Great Salt Lake Council 590
235 E Sego Lily Dr
Sandy, Ut 84070

Lds-Mount Olympus Ward

Sl Mt Olympus Stake
Great Salt Lake Council 590
4625 Lanark Rd
Salt Lake City, Ut 84124

LDS-Mount Vernon Ward-Columbus Ohio
Muskingum Valley Council, Bsa 467
1010 Beech St
Mount Vernon, OH 43050

Lds-Mountain Oaks Ward
Sandy Ut Lone Peak Stk
Great Salt Lake Council 590
11570 Wasatch Blvd
Sandy, Ut 84092

LDS-Mountain Park Ward-Tempe Az West Stk
Grand Canyon Council 010
4525 E Knox Rd
Phoenix, AZ 85044

Lds-Mountain Point 12Th Ward
Draper Ut Mtn Point Stk
Great Salt Lake Council 590
607 E Rocky Mouth Lane
Draper, Ut 84026

Lds-Mountain Ranch Ward-Mesa Az
Desert Ridge Stk
Grand Canyon Council 010
3440 S Signal Butte
Mesa, Az 85212

Lds-Mountain Ridge Ward-Mesa Az
Salt River Stk
Grand Canyon Council 010
6942 E Brown Rd
Mesa, Az 85207

Lds-Mountain Ridge Ward-Phoenix Az
Tbird Park Stk
Grand Canyon Council 010
23121 N 67Th Ave

Glendale, Az 85310

Lds-Mountain Shadows Ward
Scottsdale Az, Camelback Stk
Grand Canyon Council 010
6265 N 82Nd St
Scottsdale, Az 85250

Lds-Mountain View 1St Ward
S L Hillside Stk
Great Salt Lake Council 590
1400 S 1900 E
Salt Lake City, Ut 84108

Lds-Mountain View 1St Ward
W J Ut Mtn View Stk
Great Salt Lake Council 590
8825 S 3200 W
West Jordan, Ut 84088

Lds-Mountain View 2Nd Ward
W J Ut Mtn View Stk
Great Salt Lake Council 590
2901 W 9000 S
West Jordan, Ut 84088

Lds-Mountain View 3Rd Ward
S L Hillside Stk
Great Salt Lake Council 590
1889 S 1700 E
Salt Lake City, Ut 84108

Lds-Mountain View 3Rd Ward
W J Ut Mtn View Stk
Great Salt Lake Council 590
2901 W 9000 S
West Jordan, Ut 84088

LDS-Mountain View 4Th / Lyman Stake
Trapper Trails 589
116 4th St
Mountain View, WY 82939

Lds-Mountain View 6Th Ward
W J Ut Mtn View Stk
Great Salt Lake Council 590
8455 S 2700 W
West Jordan, Ut 84088

Lds-Mountain View 7Th Branch
Wj Ut Mountain View Stake
Great Salt Lake Council 590
8825 S 3200 W
West Jordan, Ut 84088

Lds-Mountain View 8Th Ward
W J Ut Mtn View Stk
Great Salt Lake Council 590
2901 W 9000 S
West Jordan, Ut 84088

Lds-Mountain View Ward
Centerville Ut Stk
Great Salt Lake Council 590
950 N Main St
Centerville, Ut 84014

LDS-Mountain View Ward-Hemet Stake
California Inland Empire Council 045
1120 De Anza Dr
San Jacinto, CA 92582

LDS-Mountain View Ward-Ontario Stake
California Inland Empire Council 045
701 E Rosewood Ct
Ontario, CA 91764

LDS-Mountain View Ward-Redlands Stake
California Inland Empire Council 045
640 S Center St
Redlands, CA 92373

Lds-Mountain Vista Ward-Mesa Az
Red Mountain Stk
Grand Canyon Council 010

6439 E Inglewood St
Mesa, Az 85205

Lds-Mountain Vista Ward-Mesa Az
Skyline Stk
Grand Canyon Council 010
10305 E Sern Ave
Mesa, Az 85208

LDS-Mountainview Ward-Cottonwood Az Stk
Grand Canyon Council 010
1377 E Hombre Dr
Cottonwood, AZ 86326

LDS-Mountian Vista Ward-Qc Az South Stk
Grand Canyon Council 010
3132 W Santa Cruz Ave
Queen Creek, AZ 85142

LDS-Ms / Bon Air Ward
Heart of Virginia Council 602
10660 Duryea Dr
Richmond, VA 23235

LDS-Ms / Burkeville Branch
Heart of Virginia Council 602
400 6th St NW Plum St
Burkeville, VA 23922

LDS-Ms / Manchester Ward
Heart of Virginia Council 602
4601 N Bailey Bridge Rd
Midlothian, VA 23112

LDS-Ms / Midlothian Ward
Heart of Virginia Council 602
10660 Duryea Dr
Richmond, VA 23235

LDS-Ms/Manchester Ward
Heart of Virginia Council 602
12440 Spring Run Rd

Chesterfield, VA 23832

LDS-Mt Baldy Ward-Chugach Stake
Great Alaska Council 610
19701 Driftwood Bay Dr
Eagle River, AK 99577

LDS-Mt Elden Ward-Flagstaff Az East Stk
Grand Canyon Council 010
2401 E Linda Vista Dr
Flagstaff, AZ 86004

Lds-Mt Ensign 1St Ward  Spanish
West Bountiful UT Stk
Great Salt Lake Council 590
1930 N 600 W
West Bountiful, Ut 84087

Lds-Mt Ensign 2Nd Ward  Spanish
Sl Rose Park Stk
Great Salt Lake Council 590
760N 1200 W
Salt Lake City, Ut 84116

LDS-Mt Juneau Ward-Juneau Alaska Stake
Great Alaska Council 610
P.O. Box 32599
Juneau, AK 99803

LDS-Mt Zion Branch/Wilmington Nc Stake
Cape Fear Council 425
5132 S Nc Hwy 50
Wallace, NC 28466

Lds-Mtn Grove Ward-W Plains Stake
Ozark Trails Council 306
3145 N Hwy 95
Mountain Grove, Mo 65711

Lds-Mtn Point 10Th Ward
Draper Ut Mtn Point Stk
Great Salt Lake Council 590

498 E 14088 S
Draper, Ut 84020

Lds-Mtn Point 1St Ward
Draper Ut Mountain Point Stk
Great Salt Lake Council 590
498 E Hollow Creek Rd
Draper, Ut 84020

Lds-Mtn Point 3Rd Ward
Draper Ut Mountain Point Stk
Great Salt Lake Council 590
498 E 14085 S
Draper, Ut 84020

Lds-Mtn Point 4Th Ward
Draper Ut Mtn Point Stk
Great Salt Lake Council 590
573 E 13800 S
Draper, Ut 84020

Lds-Mtn Point 6Th Ward
Draper Ut Mtn Point Stk
Great Salt Lake Council 590
498 E 14088 S
Draper, Ut 84020

Lds-Mtn Point 8Th Ward
Draper Ut Mtn Point Stk
Great Salt Lake Council 590
268 E Summer Leaf Dr
Draper, Ut 84020

Lds-Mtn Shadows 2Nd Ward
Wj Ut Mtn Shadows Stk
Great Salt Lake Council 590
7825 S 2700 W
West Jordan, Ut 84088

Lds-Mtn Shadows 3Rd Ward
W J Ut Mtn Shadows Stk
Great Salt Lake Council 590
8136 Old Bingham Hwy

West Jordan, Ut 84088

Lds-Mtn Shadows 4Th Ward
W J Ut Mtn Shadows Stk
Great Salt Lake Council 590
8136 Old Bingham Hwy
West Jordan, Ut 84088

Lds-Mtn Shadows 5Th Ward
W J Ut Mtn Shadows Stk
Great Salt Lake Council 590
7925 S 2700 W
West Jordan, Ut 84088

Lds-Mtn Shadows 6Th Ward
W J Ut Mtn Shadows Stk
Great Salt Lake Council 590
8173 S 3200 W
West Jordan, Ut 84088

Lds-Mtn Shadows 7Th Ward
W J Ut Mtn Shadows Stk
Great Salt Lake Council 590
7925 S 2700 W
West Jordan, Ut 84088

Lds-Mtn Shadows 8Th Ward
W J Ut Mtn Shadows Stk
Great Salt Lake Council 590
8173 S 3200 W
West Jordan, Ut 84088

Lds-Mtn Shdws 1St Ward  Portu.  Ward
Wj Ut Mtn Shdws Stk
Great Salt Lake Council 590
8173 S 3200 W
West Jordan, Ut 84088

Lds-Mtn View 4Th  Spn  Branch
Wj Utah Mtn View Stk
Great Salt Lake Council 590
8825 S 3200 W
West Jordan, Ut 84088

Lds-Mtn View Ward-Paradise Vly Az
Stk
Grand Canyon Council 010
3601 E Shea Blvd
Phoenix, Az 85028

Lds-Mueller Park 10Th Ward
Bntfl Ut Mueller PK Stk
Great Salt Lake Council 590
1800 Mueller Park Rd
Bountiful, Ut 84010

Lds-Mueller Park 1St Ward
Bntfl Ut Mueller PK Stk
Great Salt Lake Council 590
1825 S 800 E
Bountiful, Ut 84010

Lds-Mueller Park 2Nd Ward
Bntfl Ut Mueller PK Stk
Great Salt Lake Council 590
1825 S 800 E
Bountiful, Ut 84010

Lds-Mueller Park 3Rd Ward
Bntfl Ut Mueller PK Stk
Great Salt Lake Council 590
1825 S 800 E
Bountiful, Ut 84010

Lds-Mueller Park 4Th Ward
Bntfl Ut Mueller PK Stk
Great Salt Lake Council 590
1320 E 1975 S
Bountiful, Ut 84010

Lds-Mueller Park 5Th Ward
Bntfl Ut Mueller PK Stk
Great Salt Lake Council 590
1320 E 1975 S
Bountiful, Ut 84010

Lds-Mueller Park 7Th Ward
Bntfl Ut Mueller PK Stk
Great Salt Lake Council 590
1800 Mueller Park Rd
Bountiful, Ut 84010

Lds-Mueller Park 8Th Ward
Bntfl Ut Mueller PK Stk
Great Salt Lake Council 590
1320 E 1975 S
Bountiful, Ut 84010

Lds-Mueller Park 9Th Ward
Bntfl Ut Mueller PK Stk
Great Salt Lake Council 590
1800 Mueller Park Rd
Bountiful, Ut 84010

LDS-Murray 10Th Ward/Murray West Stake
Great Salt Lake Council 590
5605 S Vine St
Murray, UT 84107

LDS-Murray 11Th Ward/Murray West Stake
Great Salt Lake Council 590
5750 Nena Way
Salt Lake City, UT 84107

LDS-Murray 12Th Ward/Murray Ut Stk
Great Salt Lake Council 590
363 E Vine St
Salt Lake City, UT 84107

LDS-Murray 13Th Ward/Murray West Stake
Great Salt Lake Council 590
6300 S 700 W
Salt Lake City, UT 84123

Lds-Murray 15Th Ward
Murray Ut Parkway Stk
Great Salt Lake Council 590
5555 S 700 W

Salt Lake City, Ut 84123

Lds-Murray 16Th Ward
Murray Ut Parkway Stk
Great Salt Lake Council 590
619 W 5750 S
Salt Lake City, Ut 84123

LDS-Murray 1St Ward/Murray Ut Stk
Great Salt Lake Council 590
363 E Vine St
Salt Lake City, UT 84107

Lds-Murray 22Nd Ward
Murray Ut Parkway Stk
Great Salt Lake Council 590
619 W 5750 S
Murray, Ut 84123

LDS-Murray 23Rd Ward/Murray Ut Stk
Great Salt Lake Council 590
755 Three Fountains Cir
Salt Lake City, UT 84107

LDS-Murray 25Th Ward/Murray Ut Stk
Great Salt Lake Council 590
363 E Vine St
Salt Lake City, UT 84107

Lds-Murray 28Th Ward
Murray Ut Parkway Stk
Great Salt Lake Council 590
932 Greenoaks Dr
Murray, Ut 84123

LDS-Murray 29Th Ward/Murray West Stake
Great Salt Lake Council 590
6300 S 700 W
Salt Lake City, UT 84123

Lds-Murray 2Nd  Spanish  Ward
Murray Ut Stk

Great Salt Lake Council 590
755 Three Fountains Cir
Salt Lake City, Ut 84107

Lds-Murray 32Nd Ward
Murray Ut Parkway Stk
Great Salt Lake Council 590
5555 S 700 W
Salt Lake City, Ut 84123

Lds-Murray 33Rd Ward
Murray Ut Parkway Stk
Great Salt Lake Council 590
932 Greenoaks Dr
Salt Lake City, Ut 84123

LDS-Murray 3Rd Ward/Murray Ut Stk
Great Salt Lake Council 590
160 E 4600 S
Murray, UT 84107

LDS-Murrieta Stake Troop-Murrieta Stake
California Inland Empire Council 045
24820 Las Brisas Rd
Murrieta, CA 92562

LDS-Murrieta Ward-Murrieta Stake
California Inland Empire Council 045
32800 Washington St
Murrieta, CA 92562

LDSMuskego Lakes Ward Milw Wi S Stake
Three Harbors Council 636
9600 W Grange Ave
Hales Corners, Wi 53130

LDS-Muskogee Ward-Tulsa Ok East Stake
Indian Nations Council 488
3008 E Hancock St
Muskogee, OK 74403

LDS-Nanakuli Ward-Makakilo Stake

Aloha Council, Bsa 104
85-574 Plantation Rd
Waianae, HI 96792

LDS-Napa 1St Ward-Napa Stake
Mt Diablo-Silverado Council 023
15 Chapel Hill Dr
Napa, CA 94558

LDS-Napa 2Nd Ward-Napa Stake
Mt Diablo-Silverado Council 023
2590 Trower Ave
Napa, CA 94558

LDS-Naperville 1St Ward-Naperville Stake
Three Fires Council 127
25W341 Ridgeland Rd
Naperville, IL 60563

LDS-Naperville 4Th Ward-Naperville Stake
Three Fires Council 127
1411 95th St
Naperville, IL 60564

LDS-Naperville 6Th Ward-Naperville Stake
Three Fires Council 127
25W341 Ridgeland Rd
Naperville, IL 60563

LDS-Naperville Third Ward-Joliet Stake
Three Fires Council 127
1411 95th St
Naperville, IL 60564

LDS-Neely Ward-Gilbert Az Stapley Stk
Grand Canyon Council 010
1100 N Cooper Rd
Gilbert, AZ 85233

Lds-Neff S Canyon Ward
Sl Mt Olympus Stake
Great Salt Lake Council 590

4176 Adonis Dr
Salt Lake City, Ut 84124

LDS-Nelson Peak Ward/Erda Utah Stake
Great Salt Lake Council 590
323 E Erda Way
Erda, UT 84074

LDS-Neosho Ward-Joplin Stake
Ozark Trails Council 306
1227 Ridgewood Dr
Neosho, MO 64850

LDS-New Braunfels 2Nd Ward-Kyle Stake
Alamo Area Council 583
230 Hamburg Ave
New Braunfels, TX 78132

LDS-New Haven Ward-Tulsa Ok Stake
Indian Nations Council 488
3640 S New Haven Ave
Tulsa, OK 74135

LDS-Newark 3Rd Ward
Del Mar Va 081
500 W Chestnut Hill Rd
Newark, DE 19713

LDS-Newcastle Ward/Sandy Ut Granite Stk
Great Salt Lake Council 590
2180 Meadow Lark Way
Sandy, UT 84093

Lds-Newport Beach 1St Ward
Newport Beach Stake
Orange County Council 039
801 Dover Dr
Newport Beach, Ca 92663

Lds-Newport Beach 2Nd Ward
Newport Beach Stake
Orange County Council 039

801 Dover Dr
Newport Beach, Ca 92663

LDS-Newport Hills Ward-Newport Beach Stk
Orange County Council 039
2300 Bonita Canyon Dr
Newport Beach, CA 92660

LDS-Newport News Ward-Newport News Stake
Colonial Virginia Council 595
902 Denbigh Blvd
Newport News, VA 23608

LDS-Newton Ward-Wichita Stake
Quivira Council, Bsa 198
1201 Grandview Ave
Newton, KS 67114

LDS-Newtown 1St Ward-Waipahu Stake
Aloha Council, Bsa 104
98-530 Kaahele St
Aiea, HI 96701

LDS-Newtown 2Nd Ward-Waipahu Stake
Aloha Council, Bsa 104
94-311 Pupuole St, Apt 403
Waipahu, HI 96797

Lds-Ngate 2Nd Ward-Walnut Creek Stake
Mt Diablo-Silverado Council 023
100 N Gate Rd
Walnut Creek, Ca 94598

LDS-Nibley Park Ward/S L Granite Stk
Great Salt Lake Council 590
2450 S 600 E
Salt Lake City, UT 84106

LDS-Niles Ward-South Bend Stake
Lasalle Council 165
1409 Niles Buchanan Rd
Niles, MI 49120

LDS-Nixa Ward-Springfield South Stake
Ozark Trails Council 306
1309 N 20th St
Ozark, MO 65721

LDS-Nns / Kilmarnock Branch
Heart of Virginia Council 602
268 Morattico Rd
Lancaster, VA 22503

LDS-Noble Ward-Mesa Az Skyline Stk
Grand Canyon Council 010
10305 E Sern Ave
Mesa, AZ 85208

Lds-North Canyon 2Nd Ward
Bntfl Ut North Canyon Stk
Great Salt Lake Council 590
3350 S 100 E
Bountiful, Ut 84010

Lds-North Canyon 4Th Ward
Bntfl Ut North Canyon Stk
Great Salt Lake Council 590
965 Oakwood Dr
Bountiful, Ut 84010

Lds-North Canyon 5Th Ward
Bntfl Ut No Canyon Stk
Great Salt Lake Council 590
2505 S Davis Blvd
Bountiful, Ut 84010

Lds-North Canyon 6Th Ward
Bntfl Ut North Canyon Stk
Great Salt Lake Council 590
965 Oakwood Dr
Bountiful, Ut 84010

Lds-North Canyon 7Th Ward
Bntfl Ut No Cnyn Stk

Great Salt Lake Council 590
3350 S 100 E
Bountiful, Ut 84010

Lds-North Canyon Ward-Phoenix Az
Deer Valley Stk
Grand Canyon Council 010
3527 W Happy Valley Rd
Glendale, Az 85310

LDS-North Hills Ward-Fullerton Stake
Orange County Council 039
2351 E La Habra Blvd
La Habra, CA 90631

LDS-North Miami Beach Ward
South Florida Council 084
2601 NE 163rd St
N Miami Beach, FL 33160

Lds-North Mountain Ward-Phoenix Az
North Stk
Grand Canyon Council 010
8710 N 3Rd Ave
Phoenix, Az 85021

LDS-North Pole Ward-Fairbanks Stake
Midnight Sun Council 696
331 E 8th Ave
North Pole, AK 99705

Lds-North Shore 1St Ward
Sj Ut North Shore Stake
Great Salt Lake Council 590
4484 W Willoughby Dr
South Jordan, Ut 84009

Lds-North Shore 2Nd Ward
Sj Ut North Shore Stake
Great Salt Lake Council 590
4842 W Vermillion Dr
South Jordan, Ut 84095

Lds-North Shore 3Rd Ward
Sj Ut North Shore Stake
Great Salt Lake Council 590
4842 W Vermillion Dr
South Jordan, Ut 84009

Lds-North Shore 4Th Ward
Sj Ut North Shore Stake
Great Salt Lake Council 590
4842 Vermillion Dr
South Jordan, Ut 84009

Lds-North Shore 5Th Ward
Sj Ut North Shore Stake
Great Salt Lake Council 590
5072 W Roaring Rd
South Jordan, Ut 84009

Lds-North Shore 6Th Ward
Sj Ut North Shore Stake
Great Salt Lake Council 590
4842 W Vermillion Dr
South Jordan, Ut 84095

Lds-North Shore 7Th Ward
Sl Utah North Shore Stake
Great Salt Lake Council 590
5228 W Dock St
South Jordan, Ut 84009

Lds-North Shore 8Th Ward
South Jordan Utah North Shore Stake
Great Salt Lake Council 590
5443 W Copper Needle Way
South Jordan, Ut 84009

Lds-North Valley Ward-Phoenix Az
Desert Hills Stk
Grand Canyon Council 010
44611 N New River Rd
New River, Az 85087

LDS-North Vernon Ward - Indianapolis
Hoosier Trails Council 145 145
430 Hayden Pike
North Vernon, IN 47265

LDS-Northgate 1St Ward-Walnut Creek Stk
Mt Diablo-Silverado Council 023
100 N Gate Rd
Walnut Creek, CA 94598

Lds-Northpoint 1St Ward
S L Rose Park North Stk
Great Salt Lake Council 590
1460 Morton Dr
Salt Lake City, Ut 84116

Lds-Northpoint 3Rd Ward
S L Rose Park North Stk
Great Salt Lake Council 590
1460 Morton Dr
Salt Lake City, Ut 84116

Lds-Northridge Ward
Sandy Ut Crescent Stk
Great Salt Lake Council 590
11196 S Wasatch Blvd
Sandy, Ut 84092

LDS-Northridge Ward/Frmngtn Ut North Stk
Great Salt Lake Council 590
1885 Summerwood Dr
Farmington, UT 84025

Lds-Northridge Ward-Mesa Az
Hermosa Vista Stk
Grand Canyon Council 010
2701 E Lehi Rd
Mesa, Az 85213

LDS-Northwood Ward-Irvine Stake
Orange County Council 039
5353 Bryan Ave
Irvine, CA 92620

LDS-Nuevo Ward-Moreno Valley Stake
California Inland Empire Council 045
13281 Lasselle St
Moreno Valley, CA 92553

LDS-Nugget Falls Ward-Juneau Stake
Great Alaska Council 610
3521 Forest Grove Dr
Juneau, AK 99801

LDS-Nuuanu Ward-Honolulu West Stake
Aloha Council, Bsa 104
3830 Old Pali Rd
Honolulu, HI 96817

LDS-Nuuuli 1St Ward-Pago Malaeimi Stakel
Aloha Council, Bsa 104
P.O. Box 1419
Pago Pago, AS 96799

LDS-Nuuuli 2Nd Ward-Pago Malaeimi Stake
c/o Nuuuli Ward
Aloha Council, Bsa 104
Pago Pago, AS 96799

LDS-O Fallon Ward-Lake St Louis Stake
Greater St Louis Area Council 312
Nm - 1401 S Henke
Lake Saint Louis, MO 63367

LDS-O Malley Ward-Anchorage Stake
Great Alaska Council 610
11701 Puma St
Anchorage, AK 99507

LDS-Oak Creek Ward-Irvine Stake
Orange County Council 039
5353 Bryan Ave
Irvine, CA 92620

LDS-Oak Grove 3Rd Ward-Oakland East St
Mt Diablo-Silverado Council 023
3700 Concord Blvd
Concord, CA 94519

Lds-Oak Grove Ward
Sandy Ut Lone Peak Stk
Great Salt Lake Council 590
11570 Wasatch Blvd
Sandy, Ut 84092

LDS-Oak Hill Ward/Taylorsville Ut Stk
Great Salt Lake Council 590
895 W 4800 S
Salt Lake City, UT 84123

LDS-Oak Hills Ward/Bntfl Ut Central Stk
Great Salt Lake Council 590
455 S 1200 E
Bountiful, UT 84010

LDS-Oak Hills Ward-Hesperia Stake
California Inland Empire Council 045
8889 Sheep Creek Rd
Phelan, CA 92371

LDS-Oak Valley Ward-Yucaipa Stake
California Inland Empire Council 045
306 E Ave L
Calimesa, CA 92320

LDS-Oakland 12Th Ward-Oakland East Stake
San Francisco Bay Area Council 028
4780 Lincoln Ave
Oakland, CA 94602

LDS-Oakland 1St Ward-Oakland Stake
San Francisco Bay Area Council 028
4780 Lincoln Ave
Oakland, CA 94602

LDS-Oakland 3Rd Ward-Oakland East Stake

San Francisco Bay Area Council 028
4705 Virginia Ave
Oakland, CA 94619

LDS-Oakland 4Th Ward-Oakland East Stake
San Francisco Bay Area Council 028
4705 Virginia Ave
Oakland, CA 94619

LDS-Oakland 6Th Ward-Oakland Stake
Mt Diablo-Silverado Council 023
4780 Lincoln Ave
Oakland, CA 94602

LDS-Oakland 8Th Ward-San Leandro Stake
San Francisco Bay Area Council 028
859 Grant Ave
San Lorenzo, CA 94580

LDS-Oakland 9Th Ward-Oakland Stake
San Francisco Bay Area Council 028
4780 Lincoln Ave
Oakland, CA 94602

LDS-Oakley 1St Ward/Kamas Ut Stk
Great Salt Lake Council 590
1224 W State Rd 32
Oakley, UT 84055

LDS-Oakley 2Nd Ward/Kamas Ut Stk
Great Salt Lake Council 590
3038 N State Rd 32
Oakley, UT 84055

LDS-Oakley Ward-Antioch Stake
Mt Diablo-Silverado Council 023
1432 Laurel Rd
Oakley, CA 94561

Lds-Oakridge Farms Ward
Frmngtn Ut Oakridge Stk
Great Salt Lake Council 590

1955 S 350 E
Kaysville, Ut 84037

Lds-Oakridge Ward
Frmngtn Ut Oakridge Stk
Great Salt Lake Council 590
1173 Tee Time Dr
Farmington, Ut 84025

LDS-Oakville Ward-South St Louis Stake
Greater St Louis Area Council 312
4511 Butler Hill Rd
Saint Louis, MO 63128

LDS-Oakwood Ward-Peoria Az Stk
Grand Canyon Council 010
7871 W Acoma Dr
Peoria, AZ 85381

Lds-Oasis Verde Ward-Peralta Trail Az
Stk
Grand Canyon Council 010
1720 S Ironwood Dr
Apache Junction, Az 85120

LDS-Obed Ward-Winslow Az Stk
Grand Canyon Council 010
P.O. Box 430
Joseph City, AZ 86032

Lds-Oceanview Ward
Huntington Beach N Stake
Orange County Council 039
5402 Heil Ave
Huntington Beach, Ca 92649

LDS-Oceanview Ward-Anchorage Stake
Great Alaska Council 610
11701 Puma St
Anchorage, AK 99515

LDS-Ocotillo Ward-Mesa Az Flat Iron Stk

Grand Canyon Council 010
454 N Crismon Rd
Mesa, AZ 85207

LDS-Ocotillo Ward-Qc Az West Stk
Grand Canyon Council 010
19730 E Ocotillo Rd
Queen Creek, AZ 85142

Lds-Odenton Ward
Ft Meade Annapolis Maryland
Baltimore Area Council 220
528 Higgins Dr
Odenton, Md 21113

LDS-Okinawa Servicemens Branch
Far E Council 803
Kadena Branch
7-11 Matsumoto, Okinawa Shi
Apo Ap, 96367

Lds-Old Mission Ward
Sandy Ut Cottonwood Creek Stk
Great Salt Lake Council 590
1433 Old Mission Rd
Sandy, Ut 84093

LDS-Oleander Ward-Fontana Stake
California Inland Empire Council 045
10654 Juniper Ave
Fontana, CA 92337

LDS-Olive Bluff Ward/West Haven Stake
Trapper Trails 589
3330 S 4700 W
West Haven, UT 84401

LDS-Olive Ward-Mesa Az Stk
Grand Canyon Council 010
525 E 2nd Ave
Mesa, AZ 85204

LDS-Olomana Ward-Kaneohe Stake
Aloha Council, Bsa 104
41-972 Oluolu St
Waimanalo, HI 96795

LDS-Olympia Stake-Olympia 1St
Pacific Harbors Council, Bsa 612
1116 Yew Ave Ne
Olympia, WA 98506

LDS-Olympia Stake-Olympia 2Nd
Pacific Harbors Council, Bsa 612
600 Overhulse Rd Nw
Olympia, WA 98502

LDS-Olympia Stake-Olympia 3Rd
Pacific Harbors Council, Bsa 612
3800 Henderson Blvd Se
Olympia, WA 98501

LDS-Olympia Stake-Olympia 4Th
Pacific Harbors Council, Bsa 612
3800 Henderson Blvd Se
Olympia, WA 98501

LDS-Olympia Stake-Tumwater
Pacific Harbors Council, Bsa 612
600 Overhulse Rd Nw
Olympia, WA 98502

LDS-Olympia Stake-Tumwater 2Nd
Pacific Harbors Council, Bsa 612
6842 Prosik Ln Sw
Tumwater, WA 98512

Lds-Olympic Park 3Rd Ward  Spanish
Kearns Ut Cntrl Stk
Great Salt Lake Council 590
4575 W 5415 S
Salt Lake City, Ut 84118

Lds-Olympic Park Ward

Kearns Ut Central Stk
Great Salt Lake Council 590
4575 W 5415 S.
Kearns, Ut 84118

LDS-Olympic Park Ward/Park City Ut Stake
Great Salt Lake Council 590
2420 Country Ln
Park City, UT 84060

LDS-Olympus 1St Ward/S L Olympus Stk
Great Salt Lake Council 590
4100 S 2480 E
Holladay, UT 84124

LDS-Olympus 2Nd Ward/S L Olympus Stk
Great Salt Lake Council 590
3070 Nila Way
Salt Lake City, UT 84124

LDS-Olympus 3Rd Ward/S L Olympus Stk
Great Salt Lake Council 590
4100 S 2480 E
Salt Lake City, UT 84124

LDS-Olympus 4Th Ward/S L Olympus Stk
Great Salt Lake Council 590
2675 E 4430 S
Salt Lake City, UT 84124

LDS-Olympus 5Th Ward/S L Olympus Stk
Great Salt Lake Council 590
3862 E 4275 S
Salt Lake City, UT 84124

LDS-Olympus 7Th Ward/S L Olympus Stk
Great Salt Lake Council 590
2675 E 4430 S
Salt Lake City, UT 84124

LDS-Olympus 8Th Ward/S L Olympus Stk
Great Salt Lake Council 590

2675 E 4430 S
Salt Lake City, UT 84124

Lds-Olympus Cove Ward
Salt Lake Mount Olympus Stake
Great Salt Lake Council 590
3862 E Oakview Dr
Salt Lake City, Ut 84124

Lds-Olympus Hills Ward
Sl Mt Olympus Stake
Great Salt Lake Council 590
4176 Adonis Dr
Salt Lake City, Ut 84124

LDS-Onaga Trail Ward-Yucca Valley Stake
California Inland Empire Council 045
P.O. Box 1209
Yucca Valley, CA 92286

LDS-Oneonta Ward Utica Ny Stake
Leatherstocking 400
107 Balmoral Dr
West Oneonta, NY 13861

LDS-Ontario 7Th Ward-Ontario Stake
California Inland Empire Council 045
522 W Francis St
Ontario, CA 91762

Lds-Oquirrh 11Th Ward  Tongan
Sl Utah South Stake  Tongan
Great Salt Lake Council 590
5938 W 6200 S
Kearns, Ut 84118

Lds-Oquirrh 1St Ward
Rvrtn Ut Central Stk
Great Salt Lake Council 590
12830 S 2700 W
Riverton, Ut 84065

LDS-Oquirrh 1St Ward/W J Ut Oquirrh Stk
Great Salt Lake Council 590
5208 W Cyclamen Way
West Jordan, UT 84081

Lds-Oquirrh 2Nd Ward
Rvrtn Ut Central Stk
Great Salt Lake Council 590
12830 S 2700 W
Riverton, Ut 84065

LDS-Oquirrh 3Rd Ward/W J Ut Oquirrh Stk
Great Salt Lake Council 590
6673 Clernates Dr
West Jordan, UT 84081

LDS-Oquirrh 4Th Ward/W J Ut Oquirrh Stk
Great Salt Lake Council 590
5208 W Cyclamen Way
West Jordan, UT 84081

LDS-Oquirrh 5Th Ward/W J Ut Oquirrh Stk
Great Salt Lake Council 590
6673 Clernates Dr
West Jordan, UT 84081

LDS-Oquirrh 6Th Ward/W J Ut Oquirrh Stk
Great Salt Lake Council 590
6673 Clernates Dr
West Jordan, UT 84081

LDS-Oquirrh 7Th Ward/W J Ut Oquirrh Stk
Great Salt Lake Council 590
5154 W 7000 S.
West Jordan, UT 84081

Lds-Oquirrh Point 1St Ward
W J Ut Oquirrh Point Stk
Great Salt Lake Council 590
6253 W 6200 S
West Valley City, Ut 84118

Lds-Oquirrh Point 2Nd Ward
W J Ut Oquirrh Point Stk
Great Salt Lake Council 590
6270 W 7000 S
West Jordan, Ut 84081

Lds-Oquirrh Point 3Rd Ward
W J Ut Oquirrh Point Stk
Great Salt Lake Council 590
6567 S Wakefield Way
West Valley City, Ut 84118

Lds-Oquirrh Point 4Th Ward
W J Ut Oquirrh Point Stk
Great Salt Lake Council 590
6270 W 7000 S
West Jordan, Ut 84084

Lds-Oquirrh Point 5Th  Sp  Ward
Wj Ut Oquirrh PT Stk
Great Salt Lake Council 590
6567 S Wakefield Way
West Jordan, Ut 84084

Lds-Oquirrh Point 6Th
Wj Utah Oquirrh Point Stake
Great Salt Lake Council 590
6270 W 7000 S
West Jordan, Ut 84081

Lds-Oquirrh Point 7Th Ward
Wj Ut Oquirrh Point Stake
Great Salt Lake Council 590
6567 So Wakefield Way
West Jordan, Ut 84081

LDS-Orange Crest Ward-Riverside Stake
California Inland Empire Council 045
8901 Burlington Cir
Riverside, CA 92508

LDS-Orchard 10Th Ward/N S L Parkway Stk
Great Salt Lake Council 590

3376 So. 800 W
Bountiful, UT 84010

Lds-Orchard 11Th Ward
North Salt Lake Ut Stk
Great Salt Lake Council 590
155 Coventry Ln
North Salt Lake, Ut 84054

LDS-Orchard 13Th Ward/N S L Parkway Stk
Great Salt Lake Council 590
261 E Center St
North Salt Lake, UT 84054

Lds-Orchard 1St Ward
Bntfl Ut Orchard Stk
Great Salt Lake Council 590
3707 S 800 W
Bountiful, Ut 84010

Lds-Orchard 2Nd Ward
Bntfl Ut Orchard Stk
Great Salt Lake Council 590
3707 S 800 W
Bountiful, Ut 84010

LDS-Orchard 3Rd Ward/N S L Parkway Stk
Great Salt Lake Council 590
261 E Center St
North Salt Lake, UT 84054

LDS-Orchard 4Th Ward/N S L Parkway Stk
Great Salt Lake Council 590
55 E 350 N
North Salt Lake, UT 84054

Lds-Orchard 5Th Ward
Bntfl Ut Orchard Stk
Great Salt Lake Council 590
3599 Orchard Dr
Bountiful, Ut 84010

Lds-Orchard 6Th Ward
Bntfl Ut Orchard Stk
Great Salt Lake Council 590
3599 Orchard Dr
Bountiful, Ut 84010

Lds-Orchard 7Th Ward
Bntfl Ut Orchard Stk
Great Salt Lake Council 590
3599 Orchard Dr
Bountiful, Ut 84010

LDS-Orchard 8Th Ward/N S L Parkway Stk
Great Salt Lake Council 590
55 E 300 N
North Salt Lake, UT 84054

Lds-Orchard 9Th Ward
North Salt Lake Ut Stk
Great Salt Lake Council 590
155 Coventry Ln
North Salt Lake, Ut 84054

LDS-Orchard Hills-Springfield Stake
Ozark Trails Council 306
2933 N Farm Rd 101
Springfield, MO 65803

LDS-Orchard Park Ward/S L Butler Stk
Great Salt Lake Council 590
7035 S Nutree Dr
Salt Lake City, UT 84121

LDS-Orchard Ward/Frmngtn Ut Oakridge Stk
Great Salt Lake Council 590
525 Foothill Blvd
Salt Lake City, UT 84113

LDS-Orchards Ward/Frmngtn Ut North Stk
Great Salt Lake Council 590
729 W 1275 N
Farmington, UT 84025

LDS-Orofino Ward-Lewiston Stake
Inland Nwest Council 611
13610 Fremont Ave
Orofino, ID 83544

LDS-Ortega Ward-Lake Elsinore Stake
California Inland Empire Council 045
18220 Dexter Ave
Lake Elsinore, CA 92530

LDS-Osborn Ward-Phoenix Az East Stk
Grand Canyon Council 010
3102 N 18th Ave
Phoenix, AZ 85015

LDS-Oso Oro Ward-Murrieta Stake
California Inland Empire Council 045
23800 Washington Ave
Murrieta, CA 92562

LDS-Oswego Ward-Joliet Stake
Three Fires Council 127
367 Andover Dr
Oswego, IL 60543

Lds-Overlake 1St Ward
Tooele Utah West Stake
Great Salt Lake Council 590
220 W 2200 N
Tooele, Ut 84074

Lds-Overlake 2Nd Ward
Tooele Ut North Stk
Great Salt Lake Council 590
1717 Berra Blvd
Tooele, Ut 84074

Lds-Overlake 3Rd Ward
Tooele Ut North Stk
Great Salt Lake Council 590
1717 Berra Blvd
Tooele, Ut 84074

Lds-Overlake 4Th Ward
Tooele Utah West Stake
Great Salt Lake Council 590
2200 N 220 W
Tooele, Ut 84074

Lds-Overlake 5Th Ward
Tooele Utah West Stake
Great Salt Lake Council 590
220 W 2200 N
Tooele, Ut 84074

Lds-Overlake 6Th Ward
Tooele Utah West Stake
Great Salt Lake Council 590
2200 N 220 W
Tooele, Ut 84074

LDS-Owasso Ward-Bartlesville Ok Stake
Indian Nations Council 488
9300 N 129th E Ave
Owasso, OK 74055

LDS-Oxford Ward/S L Granger South Stk
Great Salt Lake Council 590
3671 S Oldham St
West Valley City, UT 84120

LDS-Ozark Ward-Dothan Alabama Stake
Alabama-Florida Council 003
Mixon School Rd
Ozark, AL 36360

LDS-Ozark Ward-Springfield South Stake
Ozark Trails Council 306
4450 S Farm Rd 141
Springfield, MO 65810

LDS-Pacana Park Ward-Maricopa Az Stk
Grand Canyon Council 010
37280 W Bowlin Rd

Maricopa, AZ 85138

Lds-Pacific Shores Ward
Huntington Beach Stake
Orange County Council 039
8702 Atlanta Ave
Huntington Beach, Ca 92646

LDS-Page 1St Ward-Page Az Stk
Grand Canyon Council 010
1301 N Navajo Dr
Page, AZ 86040

LDS-Page 2Nd Ward-Page Az Stk
Grand Canyon Council 010
1301 N Navajo Dr
Page, AZ 86040

LDS-Page 3Rd Ward-Page Az Stk
Grand Canyon Council 010
1301 N Navajo Dr
Page, AZ 86040

Lds-Page Ward-Gilbert Az
Highland East Stk
Grand Canyon Council 010
3310 E Campbell Rd
Gilbert, Az 85234

LDS-Pago 1St Ward-Pago Samoa Stake
Aloha Council, Bsa 104
P.O. Box 1419
Pago Pago, AS 96799

LDS-Pago 2Nd Ward-Pago Malaeimi Stake
Aloha Council, Bsa 104
American Samoa
Pago Pago Samoa, AS 96799

LDS-Pago 3Rd Ward-Pago Malaeimi Stake
Aloha Council, Bsa 104
P.O. Box 4946

Pago Pago, AS 96799

LDS-Pahoa Ward-Hilo Stake
Aloha Council, Bsa 104
16-381 Ainaloa Blvd
Pahoa, HI 96778

LDS-Painted Desert Ward-Holbrook Az Stk
Grand Canyon Council 010
1127 Helen Ave
Holbrook, AZ 86025

LDS-Palehua Ward-Makakilo Stake
Aloha Council, Bsa 104
92-900 Makakilo Dr
Kapolei, HI 96707

LDS-Palm Springs Ward
South Florida Council 084
8201 NW 186th St
Hialeah, FL 33015

LDS-Palm Springs Ward-Yucca Valley Stake
California Inland Empire Council 045
1400 N Avenida Caballeros
Palm Springs, CA 92262

LDS-Palm Valley Ward-Goodyear Az Stk
Grand Canyon Council 010
425 S Estrella Pkwy
Goodyear, AZ 85338

LDS-Palmer Alaska Stake
Great Alaska Council 610
560 W Bogard Ave
Palmer, AK 99645

LDS-Palmer Ward-Palmer Alaska Stake
Great Alaska Council 610
560 W Arctic Ave
Palmer, AK 99645

LDS-Palmyra Ward-Orange Stake
Orange County Council 039
674 S Yorba St
Orange, CA 92869

LDS-Palo Verde Ward-Buckeye Az Stk
Grand Canyon Council 010
1002 E Eason Ave
Buckeye, AZ 85326

LDS-Palo Verde Ward-Gilbert Az Stk
Grand Canyon Council 010
10236 S Greenfield Rd
Gilbert, AZ 85234

Lds-Palo Verde Ward-Scottsdale Az
North Stk
Grand Canyon Council 010
6840 E Gold Dust Ave
Scottsdale, Az 85253

LDS-Paloma Valley Ward-Menifee Stake
California Inland Empire Council 045
28150 La Piedra Rd
Menifee, CA 92584

LDS-Paloma Ward-Show Low Az Stk
Grand Canyon Council 010
1401 E Deuce of Clubs
Show Low, AZ 85901

Lds-Papago Ward-Mesa Az
Maricopa North Stk
Grand Canyon Council 010
1816 N Extension
Scottsdale, Az 85256

LDS-Paradise Spanish Ward-Ontario Stake
California Inland Empire Council 045
701 E Rosewood Ct
Ontario, CA 91764

Lds-Paradise Vly Ward
Paradise Valley Az Stk
Grand Canyon Council 010
3601 E Shea Blvd
Phoenix, Az 85028

LDS-Paradise Ward/Taylorsville Ut Stk
Great Salt Lake Council 590
1555 Lovely Rd
Salt Lake City, UT 84123

LDS-Paradise Ward-West Richland Stake
Blue Mountain Council 604
4500 Paradise St
West Richland, WA 99353

LDS-Paris Ward-Ky Stake
Blue Grass Council 204
436 Bell St
Paris, KY 40361

LDS-Park 1St Ward/W J Ut Park Stk
Great Salt Lake Council 590
4825 W 7000 S
West Jordan, UT 84084

LDS-Park 2Nd Ward/W J Ut Park Stk
Great Salt Lake Council 590
4825 W 7000 S
West Jordan, UT 84081

LDS-Park 3Rd Ward/W J Ut Park Stk
Great Salt Lake Council 590
4825 W 7000 S
West Jordan, UT 84081

LDS-Park 4Th Ward/W J Ut Park Stk
Great Salt Lake Council 590
7411 S 4800 W
West Jordan, UT 84081

LDS-Park 5Th Ward/W J Ut Park Stk
Great Salt Lake Council 590
7411 S 4800 W
West Jordan, UT 84084

LDS-Park 6Th Ward/W J Ut Park Stk
Great Salt Lake Council 590
7411 S 4800 W
West Jordan, UT 84084

Lds-Park 7Th Ward
West Jordan Utah Park Stake
Great Salt Lake Council 590
7041 S Gold Finch Cir
West Jordan, Ut 84081

Lds-Park 8Th Ward
West Jordan Utah Park Stake
Great Salt Lake Council 590
7411 S 4800 W
West Jordan, Ut 84081

LDS-Park City Ward/Park City Ut Stk
Great Salt Lake Council 590
2300 Monitor Dr
Park City, UT 84060

LDS-Park Hill Ward-Derby Stake
Quivira Council, Bsa 198
1409 S Rock Rd
Derby, KS 67037

LDS-Park Hill Ward-Hemet Stake
California Inland Empire Council 045
1151 Park Ave
San Jacinto, CA 92583

LDS-Park Hills Ward-Kennewick East Stake
Blue Mountain Council 604
4445 S Olympia
Kennewick, WA 99337

Lds-Park House Ward
Herriman Ut Mtn View Stake
Great Salt Lake Council 590
14068 S 5600 W
Herriman, Ut 84096

LDS-Park Meadow Ward/Centerville Ut Stk
Great Salt Lake Council 590
950 N Main
Centerville, UT 84014

LDS-Park Place Ward-Show Low Az Stk
Grand Canyon Council 010
3601 W Fairway Ct
Show Low, AZ 85901

Lds-Park Pointe Ward
W J Ut Bingham Creek Stk
Great Salt Lake Council 590
8539 S 2200 W
West Jordan, Ut 84088

LDS-Park Ridge  Sp Br/Kearns Ut West Stk
Great Salt Lake Council 590
5422 Sarah Jane Dr
Kearns, UT 84118

Lds-Park View Ward
Stansbury Park Ut South Stk
Great Salt Lake Council 590
57 E Porter Way
Stansbury Park, Ut 84074

LDS-Park Ward/Cntrvll Ut North Stk
Great Salt Lake Council 590
1100 N 400 W
Centerville, UT 84014

LDS-Park Ward/Murray Ut South Stk
Great Salt Lake Council 590
495 E 5600 S
Salt Lake City, UT 84107

LDS-Park Ward/Sandy Ut Central Stk
Great Salt Lake Council 590
1050 Galena Dr
Sandy, UT 84094

LDS-Parkcrest Ward-Mesa Az Alta Mesa Stk
Grand Canyon Council 010
3920 E Brown Rd
Mesa, AZ 85205

LDS-Parks Ward-Qc Az East Stk
Grand Canyon Council 010
1727 E Hesperus Way
San Tan Valley, AZ 85140

LDS-Parkside Ward/Magna Ut Stk
Great Salt Lake Council 590
3610 S 8400 W
Magna, UT 84044

Lds-Parkside Ward-Phoenix Az
Desert Hills Stk
Grand Canyon Council 010
2503 W Anthem Way
Anthem, Az 85086

Lds-Parkview Ward
Sandy Ut Granite South Stk
Great Salt Lake Council 590
9855 S 2300 E
Sandy, Ut 84092

Lds-Parkview Ward  Tongan
Sl Ut Stk  Tongan
Great Salt Lake Council 590
1172 Glendale Rd
Salt Lake City, Ut 84104

LDS-Parkview Ward/Murray Ut Parkway Stk
Great Salt Lake Council 590
619 W 5750 S
Murray, UT 84123

LDS-Parkview Ward-Palm Desert Stake
California Inland Empire Council 045
72960 Parkview Dr
Palm Desert, CA 92260

Lds-Parkway 1St Ward  Sp
North S L Parkway Stk
Great Salt Lake Council 590
261 E Center St
North Salt Lake, Ut 84054

LDS-Parkway 1St Ward/S J Ut Parkway Stk
Great Salt Lake Council 590
9894 S 2700 W
South Jordan, UT 84095

Lds-Parkway 2Nd Ward
North Sl Utah Parkway Stk
Great Salt Lake Council 590
351 Lofty Lane
North Salt Lake, Ut 84054

LDS-Parkway 2Nd Ward/S J Ut Parkway Stk
Great Salt Lake Council 590
3407 W 9625 S
South Jordan, UT 84095

LDS-Parkway 2Nd Ward-St Louis Stake
Greater St Louis Area Council 312
15081 Clayton Rd
Ballwin, MO 63011

LDS-Parkway 3Rd Ward/S J Ut Parkway Stk
Great Salt Lake Council 590
10206 S 3200 W
South Jordan, UT 84095

LDS-Parkway 4Th Ward/S J Ut Parkway Stk
Great Salt Lake Council 590
3407 W 9625 S
South Jordan, UT 84095

LDS-Parkway 5Th Ward/S J Ut Parkway Stk
Great Salt Lake Council 590
3200 W 10206 S
South Jordan, UT 84095

LDS-Parkway 6Th Ward/S J Ut Parkway Stk
Great Salt Lake Council 590
3407 W 9625 So
South Jordan, UT 84095

LDS-Parkway 7Th Ward/S J Ut Parkway Stk
Great Salt Lake Council 590
9894 S 2700 W
South Jordan, UT 84095

LDS-Parkway 8Th Ward/S J Ut Parkway Stk
Great Salt Lake Council 590
9894 S 2700 W
South Jordan, UT 84095

LDS-Parkway 9Th Ward/S J Ut Parkway Stk
Great Salt Lake Council 590
3200 W 10206 S
South Jordan, UT 84095

LDS-Parkway Ward/Rvrtn Ut Summerhill Stk
Great Salt Lake Council 590
12110 S 1300 W
Riverton, UT 84065

LDS-Parkway Ward-St Louis Stake
Greater St Louis Area Council 312
15081 Clayton Rd
Chesterfield, MO 63017

LDS-Parkwood Ward/Kearns Ut Central Stk
Great Salt Lake Council 590
5927 Park Wood Dr
Salt Lake City, UT 84118

LDS-Parkwood Ward-Mesa Az Skyline Stk
Grand Canyon Council 010
618 S Signal Butte Rd
Mesa, AZ 85207

LDS-Parkwood Ward-West Stake
Alamo Area Council 583
6240 Utsa Blvd
San Antonio, TX 78249

LDS-Parleys 1St Ward/S L Parleys Stk
Great Salt Lake Council 590
2350 S 2100 E
Salt Lake City, UT 84109

LDS-Parleys 3Rd Ward/S L Parleys Stk
Great Salt Lake Council 590
2615 Stringham Ave
Salt Lake City, UT 84109

LDS-Parleys 4Th Ward/S L Parleys Stk
Great Salt Lake Council 590
1870 Parleys Canyon Blvd
Salt Lake City, UT 84106

LDS-Parleys 5Th Ward/S L Parleys Stk
Great Salt Lake Council 590
2615 Stringham Ave
Salt Lake City, UT 84109

LDS-Parleys 6Th Ward/S L Parleys Stk
Great Salt Lake Council 590
2350 S 2100 E
Salt Lake City, UT 84109

Lds-Parleys Creek Branch  Swahilli
Sl E Millcreek NO Stk
Great Salt Lake Council 590
1700 S 1100 E
Salt Lake City, Ut 84105

Lds-Parrish Canyon Ward

Centerville Ut Stk
Great Salt Lake Council 590
610 N 100 E
Centerville, Ut 84014

Lds-Parrish Heights Ward
Centerville Ut Stk
Great Salt Lake Council 590
610 N 100 E
Centerville, Ut 84014

LDS-Parsons Ward-Joplin Stake
Quivira Council, Bsa 198
3529 Gabriel Ave
Parsons, KS 67357

LDS-Partridge Ward-Chandler Az East Stk
Grand Canyon Council 010
4316 S Val Vista
Gilbert, AZ 85297

LDS-Pasco 10Th Ward-Pasco North Stake
Blue Mountain Council 604
4618 Porto Ln
Pasco, WA 99301

LDS-Pasco 11Th Ward-Pasco North Stake
Blue Mountain Council 604
4618 Porto Ln
Pasco, WA 99301

LDS-Pasco 1St Ward-Pasco North Stake
Blue Mountain Council 604
4618 Porto Lane
Pasco, WA 99301

LDS-Pasco 2Nd Ward-Pasco Stake
Blue Mountain Council 604
2004 Rd 24
Pasco, WA 99301

LDS-Pasco 3Rd Ward-Pasco Stake

Blue Mountain Council 604
4305 Crescent Rd
Pasco, WA 99301

LDS-Pasco 4Th Ward-Pasco Stake
Blue Mountain Council 604
2004 N Rd 24
Pasco, WA 99301

LDS-Pasco 6Th Ward-Pasco Stake
Blue Mountain Council 604
4305 Crescent Rd
Pasco, WA 99301

LDS-Pasco 8Th Ward-Pasco Stake
Blue Mountain Council 604
4305 Crescent Rd Bldg 108
Pasco, WA 99301

LDS-Pasco 9Th Ward-Pasco North Stake
Blue Mountain Council 604
4618 Porto Ln
Pasco, WA 99301

Lds-Paseo Crossing Ward-Chandler Az
South Stk
Grand Canyon Council 010
17817 S Mcqueen Rd
Chandler, Az 85286

Lds-Patriot Ridge Ward
Herriman Ut So Stake
Great Salt Lake Council 590
4617 W Patriot Ridge Dr
Herriman, Ut 84096

LDS-Patterson Ward-Mesa Az Skyline Stk
Grand Canyon Council 010
10721 E Balmoral Ave
Mesa, AZ 85208

LDS-Pauba Ward-Temecula Stake

California Inland Empire Council 045
33359 Nicholas Cmn
Temecula, CA 92592

LDS-Pauls Valley Branch
Arbuckle Area Council 468
11000 S Meridan Rd
Pauls Valley, OK 73075

LDS-Pavaiai 1St Ward-Pago West Stake
Aloha Council, Bsa 104
American Samoa
Pago Pago Samoa, AS 96799

LDS-Pavaiai 2Nd Ward-Pago West Stake
Aloha Council, Bsa 104
P.O. Box 3698
Pago Pago, AS 96799

LDS-Pawhuska
Cherokee Area Council 469 469
P.O. Box 932
Pawhuska, OK 74056

LDS-Peachwood Ward/S L Granger Stake
Great Salt Lake Council 590
3963 Peachwood Dr
West Valley, UT 84119

LDS-Peak View Ward-Flagstaff Az West Stk
Grand Canyon Council 010
625 E Cherry Ave
Flagstaff, AZ 86001

LDS-Pearl City 2Nd Ward-Waipahu Stake
Aloha Council, Bsa 104
1716 Noelani St
Pearl City, HI 96782

Lds-Pearl Harbor
Hickam Ward-Honolulu West Stake
Aloha Council, Bsa 104

99-641 Pohue St
Aiea, Hi 96701

LDS-Pecan Creek 1St Ward-Qc Az East Stk
Grand Canyon Council 010
2559 E Combs Rd
Queen Creek, AZ 85140

LDS-Pecan Creek 2Nd Ward-Qc Az East Stk
Grand Canyon Council 010
39097 N Zampino St
San Tan Valley, AZ 85140

LDS-Pecan Creek 3Rd Ward-Qc Az East Stk
Grand Canyon Council 010
784 E Harold Dr
San Tan Valley, AZ 85140

LDS-Pecan Grove Ward-Qc Az East Stk
Grand Canyon Council 010
2559 E Combs Rd
San Tan Valley, AZ 85140

LDS-Pecan Ranch Ward-Qc Az East Stk
Grand Canyon Council 010
1150 W Combs Rd
Queen Creek, AZ 85140

Lds-Pecos Park Ward-Gilbert Az
Gateway Stk
Grand Canyon Council 010
2958 S Recker Rd
Gilbert, Az 85295

Lds-Pembroke Ward
Fayetteville Nc West Stake
Cape Fear Council 425
1009 Old Main Rd
Pembroke, Nc 28372

LDS-Penasquitos - Mira Mesa 2Nd Ward
San Diego Imperial Council 049

11023 Pegasus Ave
San Diego, CA 92126

LDS-Penasquitos - Penasquitos 1St Ward
San Diego Imperial Council 049
14191 Camino Del Sur
San Diego, CA 92129

LDS-Penasquitos - Penasquitos 2Nd Ward
San Diego Imperial Council 049
12835 Black Mountain Rd
San Diego, CA 92129

LDS-Penasquitos - Penasquitos 3Rd Ward
San Diego Imperial Council 049
14191 Camino Del Sur
San Diego, CA 92129

LDS-Penasquitos - Rancho Bernardo Ward
San Diego Imperial Council 049
15705 Pomerado Rd
San Diego, CA 92064

LDS-Penasquitos - Scripps Ranch 1St Ward
San Diego Imperial Council 049
11023 Pegasus Ave
San Diego, CA 92126

LDS-Penasquitos - Scripps Ranch 2Nd Ward
San Diego Imperial Council 049
12835 Black Mountain Rd
San Diego, CA 92129

LDS-Pendleton 1St Ward-Walla Walla Stake
Blue Mountain Council 604
601 NW 12th St
Pendleton, OR 97801

LDS-Pendleton 2Nd Ward-Walla Walla Stake
Blue Mountain Council 604
601 NW 12th St
Pendleton, OR 97801

LDS-Peoa Ward/Kamas Ut Stk
Great Salt Lake Council 590
1224 W State Rd 32
Oakley, UT 84055

LDS-Peoria Ward-Peoria Az Stk
Grand Canyon Council 010
10877 N 77th Ave
Peoria, AZ 85345

LDS-Peralta Ward-Mesa Az Alma Stk
Grand Canyon Council 010
2252 W Mesquite St
Chandler, AZ 85224

Lds-Perkensville Ward-Prescott Valley Az
Stk
Grand Canyon Council 010
P.O. Box 3432
Chino Valley, Az 86323

LDS-Perris Ward-Menifee Stake
California Inland Empire Council 045
225 Mildred St
Perris, CA 92571

LDS-Perry 10Th Ward/Perry Stake
Trapper Trails 589
335 W 2000 S
Perry, UT 84302

LDS-Perrysburg Ward-Toledo Stake
Erie Shores Council 460
11050 Ave Rd
Perrysburg, OH 43551

Lds-Peruvian Park Ward
Sandy Ut Canyon View Stk
Great Salt Lake Council 590
1475 E 8600 S
Sandy, Ut 84093

Lds-Pesega  Samoan  Ward
Kearns Ut East Stk
Great Salt Lake Council 590
4605 Wpoint Dr
West Valley, Ut 84120

LDS-Peters Canyon Ward-Orange Stake
Orange County Council 039
12162 Skyway Dr
Santa Ana, CA 92705

LDS-Petersburg Branch-Juneau Stake
Great Alaska Council 610
P.O. Box 1421
Petersburg, AK 99833

Lds-Petrified Forest Ward-Holbrook Az
Stk
Grand Canyon Council 010
1127 Helen Ave
Holbrook, Az 86025

LDS-Pheasant Brooke Ward/S L Hunter Stk
Great Salt Lake Council 590
3737 S 5600 W.
West Valley City, UT 84120

Lds-Pheasant Point Ward
Riverton Utah South Stake
Great Salt Lake Council 590
3113 W 13400 S
Riverton, Ut 84065

LDS-Pheasant Ward/Centerville Ut Stk
Great Salt Lake Council 590
610 No. Rowland Way
Centerville, UT 84014

LDS-Phelan Ward-Victorville Stake
California Inland Empire Council 045
P.O. Box 720936

8889 Sheep Creek Rd
Pinon Hills, CA 92372

Lds-Picket Lane Ward
Stansbury Park Ut South Stk
Great Salt Lake Council 590
240 Interlochen Ln
Stansbury Park, Ut 84074

LDS-Pima 1St Ward-Pima Stake
Grand Canyon Council 010
P.O. Box 3
Pima, AZ 85543

LDS-Pima 2Nd Ward-Pima Stake
Grand Canyon Council 010
6656 W Central Rd
Central, AZ 85531

LDS-Pima 3Rd Ward-Pima Stake
Grand Canyon Council 010
341 W 450 S
Pima, AZ 85543

LDS-Pima 4Th Ward-Pima Stake
Grand Canyon Council 010
490 W 200 N
Pima, AZ 85543

LDS-Pine Valley Branch-La Grande Stake
Blue Mountain Council 604
46568 Cornucopia Hwy
Halfway, OR 97834

Lds-Pineae Gardens Ward
Centerville Utah Stake
Great Salt Lake Council 590
690 N 400 W
Centerville, Ut 84014

Lds-Pinecrest Ward
Sandy Ut Lone Peak Stk

Great Salt Lake Council 590
2080 Pinecrest Ln
Sandy, Ut 84092

LDS-Pinedale Ward-Silver Creek Az Stk
Grand Canyon Council 010
1220 E Deuce of Clubs
Show Low, AZ 85901

LDS-Pinehurst Ward/Sandy Ut East Stk
Great Salt Lake Council 590
9636 S 1700 E
Sandy, UT 84092

LDS-Pines Ward
South Florida Council 084
18550 Johnson St
Pembroke Pines, FL 33029

Lds-Pinnacle Peak Ward-Peoria Az
North Stk
Grand Canyon Council 010
7935 W Emory Ln
Peoria, Az 85383

Lds-Pinnacle Peak Ward-Scottsdale Az
North Stk
Grand Canyon Council 010
38008 N Basin Rd
Cave Creek, Az 85331

Lds-Pinnacle Vista Ward-Phoenix Az
Desert Hills Stk
Grand Canyon Council 010
3527 W Happy Valley Rd
Glendale, Az 85310

Lds-Pioneer 1St Ward
Herriman Utah Pioneer Stake
Great Salt Lake Council 590
13400 S 6000 W
Herriman, Ut 84096

Lds-Pioneer 2Nd Ward
Herriman Utah Pioneer Stake
Great Salt Lake Council 590
12682 S Starlite Hill
Herriman, Ut 84096

Lds-Pioneer 3Rd Ward
Herriman Utah Pioneer Stake
Great Salt Lake Council 590
12682 Starlite Hill Lane
Herriman, Ut 84096

Lds-Pioneer 4Th Ward
Herriman Utah Pioneer Stake
Great Salt Lake Council 590
12682 S Starlite Hills Lane
Herriman, Ut 84096

Lds-Pioneer 5Th Ward
Herriman Utah Pioneer Stake
Great Salt Lake Council 590
13375 S 6000 W
Herriman, Ut 84096

Lds-Pioneer 6Th Ward
Herriman Ut Pioneer Stk
Great Salt Lake Council 590
14172 S Emmeline Dr
Herriman, Ut 84096

Lds-Pioneer 7Th Ward
Herriman Utah Pioneer Stake
Great Salt Lake Council 590
14172 Emmeline Dr
Herriman, Ut 84096

Lds-Pioneer 8Th Ward
Herriman Utah Pioneer Stake
Great Salt Lake Council 590
14172 S Emmeline Dr
Herriman, Ut 84096

Lds-Pioneer 9Th Ward
Herriman Utah Pioneer Stake
Great Salt Lake Council 590
6449 W Muzzle Loader Dr
Herriman, Ut 84096

LDS-Pioneer Hill Ward-Moscow Idaho Stake
Inland Nwest Council 611
1055 NE Orchard Dr
Pullman, WA 99163

LDS-Pioneer Peak Ward-Palmer Stake
Great Alaska Council 610
14955 E Peppertree Ln
Palmer, AK 99645

Lds-Pioneer Ward  Tongan
Sl Ut Stk  Tongan
Great Salt Lake Council 590
660 N Redwood Rd
Salt Lake City, Ut 84116

LDS-Pioneer Ward/Sandy Ut West Stk
Great Salt Lake Council 590
8650 S 220 E
Sandy, UT 84070

Lds-Pioneer Ward-Gilbert Az
Highland West Stk
Grand Canyon Council 010
2700 E Guadalupe Rd
Gilbert, Az 85234

LDS-Pioneer Ward-Mesa Az Stk
Grand Canyon Council 010
1050 S Hobson
Mesa, AZ 85204

LDS-Pioneer Ward-Redlands Stake
California Inland Empire Council 045
1021 E Pioneer Ave
Redlands, CA 92374

LDS-Piqua Ward-Dayton, Oh
Miami Valley Council, Bsa 444
475 W Loy Rd
Piqua, OH 45356

LDS-Pittsburg 2Nd Ward-Antioch Stake
Mt Diablo-Silverado Council 023
2201 Golf Club Rd
Pittsburg, CA 94565

LDS-Pittsburg 3Rd Ward-Oakland East St
Mt Diablo-Silverado Council 023
27 San Carlos Pl
Pittsburg, CA 94565

LDS-Pittsburg Ward-Joplin Stake
Ozark Trails Council 306
1507 S Rouse St
Pittsburg, KS 66762

LDS-Placentia Ward-Placentia Stake
Orange County Council 039
210 Livingston Ave
Placentia, CA 92870

Lds-Placid Rose Ward
Herriman Utah South Stake
Great Salt Lake Council 590
14868 Juniper Crest Rd
Herriman, Ut 84096

LDS-Plantation Ward
South Florida Council 084
851 NW 112th Ave
Plantation, FL 33325

Lds-Pleasant 1St Ward-Chandler Az
West Stk
Grand Canyon Council 010
1950 W Galveston
Chandler, Az 85224

Lds-Pleasant 2Nd Ward-Chandler Az
West Stk
Grand Canyon Council 010
1352 W Cardinal Way
Chandler, Az 85286

Lds-Pleasant 3Rd Ward-Chandler Az
West Stk
Grand Canyon Council 010
2981 S Iowa St
Chandler, Az 85286

LDS-Pleasant Green 1St Ward/Magna Ut Stk
Great Salt Lake Council 590
8739 W 3000 S
Magna, UT 84044

LDS-Pleasant Green 3Rd Ward/Magna Ut Stk
Great Salt Lake Council 590
8739 W 3000 S
Magna, UT 84044

LDS-Pleasant Green 4Th Ward/Magna Ut Stk
Great Salt Lake Council 590
3610 S 8400 W
Magna, UT 84044

LDS-Pleasant Hill 1St Ward-Oakland Stake
Mt Diablo-Silverado Council 023
555 Boyd Rd
Pleasant Hill, CA 94523

LDS-Pleasant Hill 2Nd Ward-Concord Stake
Mt Diablo-Silverado Council 023
555 Boyd Rd
Pleasant Hill, CA 94523

Lds-Pleasant Valley Ward-Peoria Az
North Stk
Grand Canyon Council 010
9543 W Jomax Rd
Peoria, Az 85383

Lds-Pleasant View Ward
Huntington Beach Stake
Orange County Council 039
19191 17Th St
Huntington Beach, Ca 92648

LDS-Pleasanton 1St Ward-Pleasanton Stake
San Francisco Bay Area Council 028
6100 Paseo Santa Cruz
Pleasanton, CA 94566

LDS-Pleasanton 2Nd Ward-Pleasanton Stake
San Francisco Bay Area Council 028
3574 Vineyard Ave
Pleasanton, CA 94566

LDS-Pleasanton 3Rd Ward-Pleasanton Stake
San Francisco Bay Area Council 028
3574 Vineyard Ave
Pleasanton, CA 94566

LDS-Pleasanton 4Th Ward-Pleasanton Stake
San Francisco Bay Area Council 028
6101 Valley Ave
Pleasanton, CA 94566

LDS-Pleasanton Ward-East Stake
Alamo Area Council 583
636 Oakhaven Rd
Pleasanton, TX 78064

Lds-Plum Creek Ward
W J Ut Bingham Creek Stk
Great Salt Lake Council 590
1465 Bristol Ridge Rd
West Jordan, Ut 84088

LDS-Plymouth Ward/Fielding Stake
Trapper Trails 589
20023 N 5100 W
P.O. Box 176

Plymouth, UT 84330

LDS-Plymouth Ward-South Bend Stake
Lasalle Council 165
9645 Deer Trl
Plymouth, IN 46563

LDS-Poinsettia Ward-Mesa Az Stk
Grand Canyon Council 010
1050 S Hobson
Mesa, AZ 85204

Lds-Point 22 Ward-Mesa Az
Eastmark Stk-Agave
Grand Canyon Council 010
10725 E Point Twenty Two Blvd
Mesa, Az 85209

LDS-Pole Canyon Ward/Erda Utah Stake
Great Salt Lake Council 590
4306 Elk Ln
Erda, UT 84074

LDS-Ponderosa Ward/Erda Utah Stake
Great Salt Lake Council 590
240 Interlochen Ln
Stansbury Park, UT 84074

LDS-Ponderosa Ward-Payson Az Stk
Grand Canyon Council 010
277 W Round Valley Rd
Payson, AZ 85541

Lds-Poplar Bluff Ward
Cape Girardeau Stake
Greater St Louis Area Council 312
2414 Katy Ln
Poplar Bluff, Mo 63901

LDS-Poplar Bluff Ward-Poplar Bluff Stake
Greater St Louis Area Council 312
2401 Katy Lane

Poplar Bluff, MO 63901

LDS-Poplar Grove Ward/S L Pioneer Stk
Great Salt Lake Council 590
1401 W 700 S
Salt Lake City, UT 84104

LDS-Port Saint Lucie Ward
Gulf Stream Council 085
1683 SW Realty St
Port Saint Lucie, FL 34987

Lds-Porter Lane 1St Ward
Cntrvll Ut South Stk
Great Salt Lake Council 590
436 W Porter Ln
Centerville, Ut 84014

Lds-Porter Lane 2Nd Ward
Centerville Ut South Stk
Great Salt Lake Council 590
436 W Porter Ln
Centerville, Ut 84014

Lds-Porter Lane 3Rd Ward
Centerville Ut South Stake
Great Salt Lake Council 590
436 W Porter Ln
Centerville, Ut 84014

LDS-Porter Park Ward-Mesa Az North Stk
Grand Canyon Council 010
1852 N Stapley Dr
Mesa, AZ 85203

Lds-Porter Way Ward
Stansbury Park Ut Stake
Great Salt Lake Council 590
6563 Sky Heights Dr
Stansbury Park, Ut 84074

LDS-Portsmouth Ward, Chesapeake Stake

Tidewater Council 596
1115 Cherokee Rd
Portsmouth, VA 23701

LDS-Potomac Crossing Ashburn Stake
National Capital Area Council 082
801 Balls Bluff Rd Ne
Leesburg, VA 20176

LDS-Poway - Del Norte Ward
San Diego Imperial Council 049
15750 Bernardo Hts Pkwy
San Diego, CA 92128

LDS-Poway - Del Sur Ward
San Diego Imperial Council 049
14191 Camino Del Sur
San Diego, CA 92129

LDS-Poway - Green Valley Ward
San Diego Imperial Council 049
15705 Pomerado Rd
Poway, CA 92064

LDS-Poway - Highland Valley Ward
San Diego Imperial Council 049
527 9th St
Ramona, CA 92065

LDS-Poway - Ramona Oaks Ward
San Diego Imperial Council 049
527 9th St
Ramona, CA 92065

LDS-Poway - Ramona Ward
San Diego Imperial Council 049
527 9th St
Ramona, CA 92065

LDS-Poway - Sabre Springs Ward
San Diego Imperial Council 049
15705 Pomerado Rd

Poway, CA 92064

LDS-Poway - Twin Peaks Ward
San Diego Imperial Council 049
14211 Twin Peaks Rd
Poway, CA 92064

LDS-Poway- Lake Poway Ward
San Diego Imperial Council 049
14211 Twin Peaks Rd
Poway, CA 92064

LDS-Poway Stake-Lake Hodges
San Diego Imperial Council 049
15750 Bernardo Heights Pkwy
San Diego, CA 92128

LDS-Poway-Lake Hodges Ward
San Diego Imperial Council 049
15705 Pomerado Rd
Poway, CA 92064

Lds-Power Ranch 1St Ward-Gilbert Az
San Tan Stk
Grand Canyon Council 010
4170 S Ranch House Pkwy
Gilbert, Az 85297

Lds-Power Ranch 2Nd Ward-Gilbert Az
San Tan Stk
Grand Canyon Council 010
4170 S Ranch House Pkwy
Gilbert, Az 85297

Lds-Power Ranch 3Rd Ward-Gilbert Az
San Tan Stk
Grand Canyon Council 010
4741 E Timberline Rd
Gilbert, Az 85297

LDS-Prado View Ward-Corona Stake
California Inland Empire Council 045

1290 W Ontario Ave
Corona, CA 92882

Lds-Prairie 10Th Ward
W J Ut Prairie Stake
Great Salt Lake Council 590
4986 W 7770 S
West Jordan, Ut 84081

LDS-Prairie 13Th Ward/W J Ut Prairie Stk
Great Salt Lake Council 590
7337 S Grizzley Way
West Jordan, UT 84081

LDS-Prairie 1St Ward/W J Ut Prairie Stk
Great Salt Lake Council 590
5360 W 7000 S
West Jordan, UT 84081

LDS-Prairie 4Th Ward/W J Ut Prairie Stk
Great Salt Lake Council 590
6824 S Cyclamen Dr
West Jordan, UT 84081

LDS-Prairie 7Th Ward/W J Ut Prairie Stk
Great Salt Lake Council 590
5154 W 7000 S
West Jordan, UT 84081

LDS-Prairie 8Th Ward/W J Ut Prairie Stk
Great Salt Lake Council 590
7337 S 5150 W
West Jordan, UT 84081

LDS-Pratt Branch-Wichita Kansas Stake
Quivira Council, Bsa 198
1108 Stout St
Pratt, KS 67124

Lds-Prescott Heights Ward-Prescott Az
Stk
Grand Canyon Council 010

1001 Ruth St
Prescott, Az 86301

LDS-Prestbury Ward-Naperville Stake
Three Fires Council 127
100 Hankes Rd
Sugar Grove, IL 60554

Lds-Preston Ward-Mesa Az
Red Mountain Stk
Grand Canyon Council 010
3015 N Ravine
Mesa, Az 85215

LDS-Pride Ward-Denham Springs Stake
Istrouma Area Council 211
16135 Milldale Rd
Zachary, LA 70791

LDS-Princeton Ward
Central Minnesota 296
1107 Maplewood Ave Sw
Isanti, MN 55040

LDS-Princeton Ward/Sl Monument Pk Stk
Great Salt Lake Council 590
1005 S 2000 E
Salt Lake City, UT 84108

LDS-Prospect Ward-Redlands Stake
California Inland Empire Council 045
350 S Wabash Ave
Redlands, CA 92374

LDS-Prosser Ward-West Richland Stake
Blue Mountain Council 604
1835 Highland Dr
Prosser, WA 99350

Lds-Providence Point Ward
Herriman Ut South Stk
Great Salt Lake Council 590

14550 S Juniper Crest
Herriman, Ut 84096

LDS-Pryor Ward-Tulsa Ok East Stake
Indian Nations Council 488
1212 NE 3Rd
Pryor, OK 74361

LDS-Pueblo Ward-Mesa Az Skyline Stk
Grand Canyon Council 010
10305 E Sern Ave
Mesa, AZ 85208

Lds-Puyallup S Hill Stake-Bradley Lake
Pacific Harbors Council, Bsa 612
12407 Military Rd E
Puyallup, Wa 98374

Lds-Puyallup S Hill Stake-Gem Heights
Pacific Harbors Council, Bsa 612
13420 94Th Ave E
Puyallup, Wa 98373

Lds-Puyallup S Hill Stake-Pioneer Vly
Pacific Harbors Council, Bsa 612
8615 176Th St E
Puyallup, Wa 98373

Lds-Puyallup S Hill Stake-Silver Creek
Pacific Harbors Council, Bsa 612
8615 176Th St E
Puyallup, Wa 98375

LDS-Puyallup South Hill Stake-Manorwood
Pacific Harbors Council, Bsa 612
12047 Military Rd E
Puyallup, WA 98374

LDS-Puyallup South Hill Stake-South Hill
Pacific Harbors Council, Bsa 612
13420 94th Ave E
Puyallup, WA 98373

LDS-Puyallup South Hill Stake-Woodland
Pacific Harbors Council, Bsa 612
13420 94th Ave E
Puyallup, WA 98373

LDS-Puyallup Stake-Bonney Lake
Pacific Harbors Council, Bsa 612
11214 214th Ave E
Bonney Lake, WA 98391

LDS-Puyallup Stake-Clarks Creek
Pacific Harbors Council, Bsa 612
1015 13th St Ct Nw
Puyallup, WA 98371

LDS-Puyallup Stake-Lake Tapps
Pacific Harbors Council, Bsa 612
11214 214th Ave E
Bonney Lake, WA 98390

LDS-Puyallup Stake-North Tapps Ward
Pacific Harbors Council, Bsa 612
512 Valley Ave E
Sumner, WA 98390

LDS-Puyallup Stake-Puyallup
Pacific Harbors Council, Bsa 612
512 Valley Ave E
Sumner, WA 98390

LDS-Puyallup Stake-Sumner
Pacific Harbors Council, Bsa 612
512 Valley Ave E
Sumner, WA 98390

LDS-Puyallup Stake-Surprise Lake
Pacific Harbors Council, Bsa 612
1013 13th St Ct Nw
Puyallup, WA 98371

LDS-Quail Creek Ward-Qc Az North Stk
Grand Canyon Council 010
19685 E Thornton Rd
Queen Creek, AZ 85142

Lds-Quail Crossing Ward
Frmngtn Utah West Stk
Great Salt Lake Council 590
905 Foxhunter Dr
Farmington, Ut 84025

Lds-Quail Flight Ward
Farmington Ut. North Stake
Great Salt Lake Council 590
850 N Compton Rd
Farmington, Ut 84025

Lds-Quail Hollow Ward
Sandy Ut Granite Stk
Great Salt Lake Council 590
9245 S Quail Run Dr
Sandy, Ut 84093

Lds-Quail Ridge Ward
Rvrtn Ut Summerhill Stk
Great Salt Lake Council 590
12120 S 1300 W
Riverton, Ut 84065

LDS-Queen Creek Ward-Qc Az Stk
Grand Canyon Council 010
21915 E Cloud Rd
Queen Creek, AZ 85142

LDS-Queens Park Ward-Qc Az North Stk
Grand Canyon Council 010
8757 E Woodland Ave
Mesa, AZ 85212

LDS-Rabbit Creek Ward-Anchorage Stake
Great Alaska Council 610
13111 Brayton Dr
Anchorage, AK 99516

Lds-Rainbow Lake Ward-White Mountain Az Stk
Grand Canyon Council 010
1520 Church Ln
Lakeside, Az 85929

LDS-Ramona Branch-Hemet Stake
California Inland Empire Council 045
198 Caldera Ln
Hemet, CA 92545

LDS-Ramsey Park Ward-Eagar Az Stk
Grand Canyon Council 010
P.O. Box 1873
Eagar, AZ 85925

Lds-Ranch Creek Ward
Bartlesville Ok Stake
Indian Nations Council 488
9300 N 129Th E Ave
Owasso, Ok 74055

LDS-Ranch Ward-Qc Az North Stk
Grand Canyon Council 010
22035 E Ocotillo Rd
Queen Creek, AZ 85142

LDS-Ranchero Ward-Hesperia Stake
California Inland Empire Council 045
10862 Maple Ave
Hesperia, CA 92345

Lds-Rancho CA Ward-Temecula Stake
California Inland Empire Council 045
32374 Pauba Rd
Temecula, Ca 92592

LDS-Rancho Park Ward-Ontario Stake
California Inland Empire Council 045
522 W Francis St
Ontario, CA 91762

LDS-Rancho Reata Ward-Kennewick Stake
Blue Mountain Council 604
10376 Ridgeline Dr
Kennewick, WA 99338

LDS-Rancho Sereno Ward-Yuma Az Stk
Grand Canyon Council 010
4300 W 16th St
Yuma, AZ 85364

LDS-Rancho Ward-S B Stake
California Inland Empire Council 045
1244 Pacific Ave
San Bernardino, CA 92404

LDS-Ranchos Ward-Apple Valley Stake
California Inland Empire Council 045
12242 Navajo Rd
Apple Valley, CA 92308

LDS-Randall Ward-Fontana Stake
California Inland Empire Council 045
10654 Juniper Ave
Fontana, CA 92337

LDS-Randolph Ward-Cibolo Valley Stake
Alamo Area Council 583
13201 Forum Rd
Universal City, TX 78148

Lds-Rattlesnake Mtn Ward
W Richland Stake
Blue Mountain Council 604
230 Krough Rd
Prosser, Wa 99350

LDS-Ray 1St Ward-Chandler Az Stk
Grand Canyon Council 010
1155 W Ray Rd
Chandler, AZ 85224

LDS-Ray 2Nd Ward-Chandler Az Stk
Grand Canyon Council 010
1155 W Ray Rd
Chandler, AZ 85225

LDS-Ray 3Rd Ward-Chandler Az Stk
Grand Canyon Council 010
1115 W Ray Rd
Chandler, AZ 85224

LDS-Ray Ward-Gilbert Az Greenfield Stk
Grand Canyon Council 010
1520 S Catalina
Gilbert, AZ 85234

LDS-Raymond Ward-Santa Ana So Stake
Orange County Council 039
801 N Raymond Ave
Fullerton, CA 92831

LDS-Reading Ward/Cntrvll Ut North Stk
Great Salt Lake Council 590
1461 N Main St
Centerville, UT 84014

LDS-Red Hill Ward-Orange Stake
Orange County Council 039
1800 San Juan St
Tustin, CA 92780

Lds-Red Mountain Ward-Mesa Az
Red Mountain Stk
Grand Canyon Council 010
6655 E Preston Rd
Mesa, Az 85215

Lds-Redfield Ward-Gilbert Az
Superstition Springs Stk
Grand Canyon Council 010
4629 E Guadalupe Rd
Gilbert, Az 85234

LDS-Redhawk Ward-Temecula Stake
California Inland Empire Council 045
44650 Lapaz Rd
Temecula, CA 92592

LDS-Redhill Ward-Rancho Cucamonga Stake
California Inland Empire Council 045
9075 Baseline Rd
Rancho Cucamonga, CA 91730

LDS-Redwood Ward/Rvrtn Ut Summerhill Stk
Great Salt Lake Council 590
12070 Laurel Chase Dr
Riverton, UT 84065

Lds-Remington Heights Ward-Qc Az
North Stk
Grand Canyon Council 010
19857 E Raven Dr
Queen Creek, Az 85142

Lds-Republic Ward-Spgfield S Stake
Ozark Trails Council 306
1405 S Appomattox Ave
Republic, Mo 65738

LDS-Rhodes Valley Ward/Kamas Ut Stk
Great Salt Lake Council 590
3038 N State Rd 32
Kamas, UT 84036

LDS-Rialto 1St Ward-Rialto Stake
California Inland Empire Council 045
2151 W Rialto Ave
San Bernardino, CA 92410

LDS-Rialto 2Nd Ward-Rialto Stake
California Inland Empire Council 045
1420 W Randall Ave
Bloomington, CA 92316

LDS-Richards Ward/S L Granite Stake
Great Salt Lake Council 590
860 Downington Ave
Salt Lake City, UT 84105

LDS-Richmond 1St Ward-Concord Stake
Mt Diablo-Silverado Council 023
330 Carlston St
Richmond, CA 94805

LDS-Richmond 2Nd Ward-Concord Stake
Mt Diablo-Silverado Council 023
4351 Hilltop Dr
El Sobrante, CA 94803

LDS-Richmond Ward-Lexington Stake
Blue Grass Council 204
201 S Keenland Dr
Richmond, KY 40475

Lds-Ricks Creek Ward
Cntrvll Ut North Stk
Great Salt Lake Council 590
1451 N Main St
Centerville, Ut 84014

Lds-Ridge Top Ward
North Salt Lake Ut Stk
Great Salt Lake Council 590
820 Eaglepointe Dr
North Salt Lake, Ut 84054

LDS-Ridge Ward-Mesa Az Lehi Stk
Grand Canyon Council 010
2220 N Harris Dr
Mesa, AZ 85203

Lds-Ridgecreek Ward
Murray Utah South Stk
Great Salt Lake Council 590
5735 S Fashion Blvd
Murray, Ut 84107

LDS-Ridgecrest Ward/Bennion Ut West Stk
Great Salt Lake Council 590
3555 W 5620 S
Taylorsville, UT 84129

LDS-Ridgedale Ward/S L Grant Stk
Great Salt Lake Council 590
3400 S 1100 E
Salt Lake City, UT 84106

Lds-Ridgeland Acres Ward
S L Granger North Stk
Great Salt Lake Council 590
3175 S 3450 W
West Valley City, Ut 84119

LDS-Ridgeland Ward/S L Granger South Stk
Great Salt Lake Council 590
4251 S 4800 W
Salt Lake City, UT 84120

LDS-Ridgeline Ward-Kennewick Stake
Blue Mountain Council 604
8120 W 4th Ave
Kennewick, WA 99336

LDS-Ridgepoint Ward-Derby Stake
Quivira Council, Bsa 198
2300 N Buckner St
Derby, KS 67037

LDS-Ridgeview Ward-Kennewick Stake
Blue Mountain Council 604
8120 W 4th Ave
Kennewick, WA 99336

LDS-Riggs Ward-Qc Az Stk
Grand Canyon Council 010
21915 E Cloud Rd
Queen Creek, AZ 85142

LDS-Rio Vista Branch-Fairfield Stake
Mt Diablo-Silverado Council 023
P.O. Box 568
Rio Vista, CA 94571

LDS-Rising Sun Ward-Wilmington De Stake
Del Mar Va 081
196 Quail Dr
Lincoln University, PA 19352

LDS-Rittenhouse Ward-Qc Az North Stk
Grand Canyon Council 010
22035 E Ocotillo Rd
Queen Creek, AZ 85142

LDS-River 10Th Ward/S J Ut River Stk
Great Salt Lake Council 590
1570 W 11400 S
South Jordan, UT 84095

Lds-River 11Th Ward
South Jordan Utah River Stake
Great Salt Lake Council 590
1570 W 11400 S
South Jordan, Ut 84095

LDS-River 1St Ward/S J Ut River Stk
Great Salt Lake Council 590
1229 W 10775 S
South Jordan, UT 84095

LDS-River 1St Ward/W J Ut River Stk
Great Salt Lake Council 590
7150 Callie Dr
West Jordan, UT 84084

LDS-River 2Nd Ward/S J Ut River Stk
Great Salt Lake Council 590
1540 W S Jordan Pkwy
South Jordan, UT 84095

LDS-River 2Nd Ward/W J Ut River Stk

Great Salt Lake Council 590
1380 W 6785 S
West Jordan, UT 84084

LDS-River 3Rd Ward/S J Ut River Stk
Great Salt Lake Council 590
1540 W S Jordan Pkwy
South Jordan, UT 84095

LDS-River 3Rd Ward/W J Ut River Stk
Great Salt Lake Council 590
7642 S Kings Bridge Dr
West Jordan, UT 84084

LDS-River 4Th Ward/S J Ut River Stk
Great Salt Lake Council 590
1239 Country Creek Dr
South Jordan, UT 84095

LDS-River 4Th Ward/W J Ut River Stk
Great Salt Lake Council 590
1380 W 6785 S
West Jordan, UT 84084

LDS-River 5Th Ward/S J Ut River Stk
Great Salt Lake Council 590
1570 W 11400 S
South Jordan, UT 84095

LDS-River 5Th Ward/W J Ut River Stk
Great Salt Lake Council 590
1380 W 6785 S
West Jordan, UT 84084

LDS-River 6Th Ward/S J Ut River Stk
Great Salt Lake Council 590
1570 W 11400 S
South Jordan, UT 84095

LDS-River 6Th Ward/W J Ut River Stk
Great Salt Lake Council 590
7400 S 1300 W

West Jordan, UT 84084

LDS-River 7Th Ward/S J Ut River Stk
Great Salt Lake Council 590
1570 W 11400 S
South Jordan, UT 84095

LDS-River 7Th Ward/W J Ut River Stk
Great Salt Lake Council 590
7400 S 1300 W
West Jordan, UT 84084

LDS-River 8Th Ward/S J Ut River Stk
Great Salt Lake Council 590
1239 Country Creek Dr
South Jordan, UT 84095

LDS-River 8Th Ward/W J Ut River Stk
Great Salt Lake Council 590
7400 S 1300 W
West Jordan, UT 84084

Lds-River 9Th Branch  Sp
Wj Ut East Stake
Great Salt Lake Council 590
7600 S 1899 W
West Jordan, Ut 84084

LDS-River 9Th Ward/S J Ut River Stk
Great Salt Lake Council 590
11473 Chapel View Dr
South Jordan, UT 84095

LDS-River Heights Ward-Jurupa Stake
California Inland Empire Council 045
5950 Serendipity Rd
Riverside, CA 92509

Lds-River Oaks 1St Ward
W J Ut River Oaks Stk
Great Salt Lake Council 590
8825 S 1095 W

West Jordan, Ut 84088

Lds-River Oaks 2Nd Ward
W J Ut River Oaks Stk
Great Salt Lake Council 590
8825 S 1095 W
West Jordan, Ut 84088

Lds-River Oaks 3Rd Ward
W J Ut River Oaks Stk
Great Salt Lake Council 590
8825 S 1095 W
West Jordan, Ut 84088

Lds-River Oaks 4Th Ward
W J Ut River Oaks Stk
Great Salt Lake Council 590
8950 S 1300 W
West Jordan, Ut 84088

Lds-River Oaks 5Th Ward
W J Ut River Oaks Stk
Great Salt Lake Council 590
8950 S 1300 W
West Jordan, Ut 84088

Lds-River Oaks 6Th Ward
W J Ut River Oaks Stk
Great Salt Lake Council 590
8950 S 1300 W
West Jordan, Ut 84088

Lds-River Ridge 10Th Watrd
Sj Utah River Ridge Stake
Great Salt Lake Council 590
1409 W Shields Lane
South Jordan, Ut 84095

Lds-River Ridge 11Th Ward
Sj Utah River Ridge Stake
Great Salt Lake Council 590
10168 S 1000 W
South Jordan, Ut 84095

Lds-River Ridge 1St Ward
S J Ut River Ridge Stk
Great Salt Lake Council 590
10124 S 1300 W
South Jordan, Ut 84095

Lds-River Ridge 2Nd Ward
S J Ut River Ridge Stk
Great Salt Lake Council 590
10194 S 1050 W
South Jordan, Ut 84095

Lds-River Ridge 3Rd Ward
S J Ut River Ridge Stk
Great Salt Lake Council 590
1244 Chavez Dr
South Jordan, Ut 84095

Lds-River Ridge 4Th Ward
S J Ut River Ridge Stk
Great Salt Lake Council 590
1244 Chavez Dr
South Jordan, Ut 84095

Lds-River Ridge 5Th Ward
S J Ut River Ridge Stk
Great Salt Lake Council 590
10168 S 1100 W
South Jordan, Ut 84095

Lds-River Ridge 6Th Ward
S J Ut River Ridge Stk
Great Salt Lake Council 590
10200 S Temple Dr
South Jordan, Ut 84095

Lds-River Ridge 7Th Ward
Sj Ut River Ridge Stk
Great Salt Lake Council 590
525 Foothill Blvd
Salt Lake City, Ut 84113

Lds-River Ridge 9Th Ward
Sj Ut River Ridge Stk
Great Salt Lake Council 590
1597 W Palmer Park Ln
South Jordan, Ut 84095

LDS-River Rose Ward/Herriman Stake
Great Salt Lake Council 590
13375 S 6000 W
Herriman, UT 84096

Lds-River View 10Th Ward
Draper Utah River View Stake
Great Salt Lake Council 590
12101 So 700 W
Draper, Ut 84020

Lds-River View 1St Ward
Draper Ut River View Stk
Great Salt Lake Council 590
288 W River Chapel Rd
Draper, Ut 84020

Lds-River View 3Rd Ward
Draper Ut River View Stk
Great Salt Lake Council 590
11400 S 700 W
Draper, Ut 84020

Lds-River View 4Th Ward
Draper Ut River View Stk
Great Salt Lake Council 590
12101 S 700 W
Draper, Ut 84020

Lds-River View 5Th Ward
Draper Ut River View Stk
Great Salt Lake Council 590
12101 S 700 W
Draper, Ut 84020

Lds-River View 6Th Ward

Draper Ut River View Stk
Great Salt Lake Council 590
288 River Chapel Rd
Draper, Ut 84020

Lds-River View 7Th Ward
Draper Ut River View Stake
Great Salt Lake Council 590
11420 S 700 W
Draper, Ut 84020

Lds-River View 8Th Ward
Draper Ut River View Stk
Great Salt Lake Council 590
287 W River Chapel Rd
Draper, Ut 84020

Lds-River View 9Th Ward
Draper Utah River View Stake
Great Salt Lake Council 590
11420 So 700 W
Draper, Ut 84020

LDS-River View Ward/Taylorsville Ut Stk
Great Salt Lake Council 590
4800 Woodhaven Dr
Salt Lake City, UT 84123

LDS-Riverbend Ward/Sandy Ut West Stk
Great Salt Lake Council 590
8825 S 150 W
Sandy, UT 84070

LDS-Riverbend Ward/Taylorsville Ut Stk
Great Salt Lake Council 590
680 W 4800 S
Salt Lake City, UT 84123

Lds-Riverside 1St Ward
S L Riverside Stake
Great Salt Lake Council 590
1148 W 500 N
Salt Lake City, Ut 84116

Lds-Riverside 2Nd Ward  Tongan
Sl Ut Stk  Tongan
Great Salt Lake Council 590
660 N Redwood Rd
Salt Lake City, Ut 84116

LDS-Riverside Park Ward
South Florida Council 084
1100 SW 15th Ave
Fort Lauderdale, FL 33312

LDS-Riverside Ward
South Florida Council 084
616 SW 12th Ave
Miami, FL 33130

LDS-Riverside Ward/Murray Ut North Stk
Great Salt Lake Council 590
500 W Germania Ave
Murray, UT 84123

LDS-Riverside Ward-Tulsa Ok Stake
Indian Nations Council 488
3640 S New Haven Ave
Tulsa, OK 74135

Lds-Riverton 10Th Ward
Rvrtn Ut Central Stk
Great Salt Lake Council 590
12830 S 2700 W
Riverton, Ut 84065

LDS-Riverton 11Th Ward/Riverton Ut Stk
Great Salt Lake Council 590
1855 W 13400 S
Riverton, UT 84065

Lds-Riverton 12Th Ward
Rvrtn Ut North Stk
Great Salt Lake Council 590
12459 Dansie Way

Riverton, Ut 84065

Lds-Riverton 13Th Ward
Rvrtn Ut Central Stk
Great Salt Lake Council 590
12852 S 3200 W
Riverton, Ut 84065

LDS-Riverton 14Th Ward/Riverton Ut Stk
Great Salt Lake Council 590
1454 W 13200 S
Riverton, UT 84065

Lds-Riverton 15Th Ward
Rvrtn Ut Summerhill Stk
Great Salt Lake Council 590
12120 S 1300 W
Riverton, Ut 84065

Lds-Riverton 16Th Ward
Rvrtn Ut Summerhill Stk
Great Salt Lake Council 590
1208 W 12400 S
Riverton, Ut 84065

Lds-Riverton 17Th Ward
Rvrtn Ut Central Stk
Great Salt Lake Council 590
12852 S 3200 W
Riverton, Ut 84065

Lds-Riverton 18Th Ward
Rvrtn Ut South Stk
Great Salt Lake Council 590
2361 W 13400 S
Riverton, Ut 84065

Lds-Riverton 19Th Ward
Riverton Ut Wstrn Sprgs Stk
Great Salt Lake Council 590
12691 S 3600 W
Riverton, Ut 84065

LDS-Riverton 1St Ward/Riverton Ut Stk
Great Salt Lake Council 590
1454 W 13200 S
Riverton, UT 84065

LDS-Riverton 20Th Ward/Riverton Ut Stk
Great Salt Lake Council 590
1855 W 13400 S
Riverton, UT 84065

Lds-Riverton 22Nd Sp Branch
Riverton Utah North Stk
Great Salt Lake Council 590
12345 So 2700 W
Riverton, Ut 84096

Lds-Riverton 23Rd Branch Samoan
Riverton Utah Stake
Great Salt Lake Council 590
12998 S 1300 W
Riverton, Ut 84095

Lds-Riverton 24Th Tongan Brnch
S L Ut South Tongan Stk
Great Salt Lake Council 590
4538 W 11800 S
South Jordan, Ut 84009

Lds-Riverton 2Nd Ward
Rvrtn Ut Summerhill Stk
Great Salt Lake Council 590
1208 W 12400 S.
Riverton, Ut 84065

Lds-Riverton 3Rd Ward
Rvrtn Ut Central Stk
Great Salt Lake Council 590
12852 S 3200 W
Riverton, Ut 84065

LDS-Riverton 4Th Ward/Rvrtn Ut North Stk
Great Salt Lake Council 590

1900 W 11970 S
Riverton, UT 84065

LDS-Riverton 5Th Ward/Riverton Ut Stk
Great Salt Lake Council 590
1855 W 13400 S
Riverton, UT 84065

LDS-Riverton 6Th Ward/Rvrtn Ut North Stk
Great Salt Lake Council 590
12345 S 2700 W
Riverton, UT 84065

LDS-Riverton 7Th Ward/Rvrtn Ut North Stk
Great Salt Lake Council 590
12459 Dansie Way
Riverton, UT 84065

LDS-Riverton 8Th Ward/Rvrtn Ut North Stk
Great Salt Lake Council 590
12345 S 2700 W
Riverton, UT 84065

LDS-Riverton 9Th Ward/Rvrtn Ut South Stk
Great Salt Lake Council 590
3113 W 13400 S
Riverton, UT 84065

Lds-Riverton Farms Ward
Rvrtn Ut Central Stk
Great Salt Lake Council 590
12852 S 3200 W
Riverton, Ut 84065

LDS-Riverton Park Ward/Riverton Ut Stk
Great Salt Lake Council 590
12998 S 1300 W
Riverton, UT 84065

LDS-Riverton Ranch Ward/Riverton Ut Stk
Great Salt Lake Council 590
1500 W 13200 S

Riverton, UT 84065

LDS-Riverview Ward/Bennion Ut East Stk
Great Salt Lake Council 590
1327 W 5550 S
Salt Lake City, UT 84123

Lds-Riverview Ward-Mesa Az
Maricopa North Stk
Grand Canyon Council 010
1718 N Date
Mesa, Az 85201

LDS-Riverview Ward-Richland Stake
Blue Mountain Council 604
1321 Jadwin Ave
Richland, WA 99354

LDS-Riviera Ward/S L Granite Park Stk
Great Salt Lake Council 590
601 E Mansfield Ave
Salt Lake City, UT 84106

LDS-Rock Hill Ward Charlotte South Stake
Palmetto Council 549
1883 Saluda Rd
Rock Hill, SC 29730

LDS-Rockwood 1St Ward-St Louis Stake
Greater St Louis Area Council 312
17132 Manchester Rd
Grover, MO 63040

LDS-Rockwood 2Nd Ward-St Louis Stake
Greater St Louis Area Council 312
17132 Manchester Rd
Grover, MO 63040

Lds-Rockwood Ward
Stansbury Park Utah Stake
Great Salt Lake Council 590
417 Benson Rd

Stansbury Peak, Ut 84074

LDS-Rocky Mount Ward
East Carolina Council 426
3224 Woodlawn Rd
Rocky Mount, NC 27804

LDS-Rolla Ward-St Robert Stake
Ozark Trails Council 306
693 Forum Dr
Rolla, MO 65401

Lds-Rolling Hills Ward
Cntrvll Ut Canyon View Stk
Great Salt Lake Council 590
2110 N Main St
Centerville, Ut 84014

LDS-Rolling Hills Ward-Wichita Stake
Quivira Council, Bsa 198
401 N Wlink Ave
Wichita, KS 67212

LDS-Rootstown Ward-Youngstown Stake
Great Trail 433
2776 Hartville Rd
Rootstown, OH 44272

Lds-Rose Canyon 10Th Ward
Herriman Ut Rose Stk
Great Salt Lake Council 590
14398 So 6400 W
Herriman, Ut 84096

Lds-Rose Canyon 11Th Ward
Herriman Ut Rose Canyon Stk
Great Salt Lake Council 590
6869 Vista Springs Dr
Herriman, Ut 84096

Lds-Rose Canyon 1St Ward
Herriman Ut Rose Cyn Stk

Great Salt Lake Council 590
7079 Rose Canyon Rd
Herriman, Ut 84096

Lds-Rose Canyon 2Nd Ward
Herriman Ut Rose Cyn Stk
Great Salt Lake Council 590
13768 S 6400 W
Herriman, Ut 84096

Lds-Rose Canyon 3Rd Ward
Herriman Ut Rose Canyon Stk
Great Salt Lake Council 590
6869 W Vista Springs Dr
Herriman, Ut 84096

Lds-Rose Canyon 4Th Ward
Herriman Ut Rose Cyn Stk
Great Salt Lake Council 590
7079 W Rose Canyon
Herriman, Ut 84096

Lds-Rose Canyon 5Th Ward
Herriman Ut Rose Cyn Stk
Great Salt Lake Council 590
7079 W Rose Canyon
Herriman, Ut 84096

Lds-Rose Canyon 6Th Ward
Herriman Ut Rose Canyon Stk
Great Salt Lake Council 590
6869 W Vista Springs Dr
Herriman, Ut 84096

Lds-Rose Canyon 7Th Ward
Herriman Ut Rose Cyn Stk
Great Salt Lake Council 590
5953 W Potterstone Cir
Herriman, Ut 84096

Lds-Rose Canyon 8Th Ward
Herriman Ut Rose Cyn Stk
Great Salt Lake Council 590

14398 S 6400 W
Herriman, Ut 84096

Lds-Rose Canyon 9Th Ward
Herriman Utah Rose Cyn Stk
Great Salt Lake Council 590
6869 W Vista Springs Dr
Herriman, Ut 84096

Lds-Rose Creek Crossing Ward
Riverton Ut South Stake
Great Salt Lake Council 590
3113 W 13400 S.
Riverton, Ut 84065

Lds-Rose Garden Ward-Phoenix Az
Deer Valley Stk
Grand Canyon Council 010
2939 W Rose Garden Ln
Phoenix, Az 85027

LDS-Rose Lane Ward-Phoenix Az Stk
Grand Canyon Council 010
5038 N 38th Ave
Phoenix, AZ 85019

LDS-Rose Park 2Nd Ward/S L Rose Park Stk
Great Salt Lake Council 590
760 N 1200 W
Salt Lake City, UT 84116

Lds-Rose Park 5Th Ward Tongan
Salt Lake Utah Tongan Stake
Great Salt Lake Council 590
660 N Redwood Rd
Salt Lake City, Ut 84116

Lds-Rose Park 7Th Ward
S L Rose Park North Stk
Great Salt Lake Council 590
1155 N 1200 W
Salt Lake City, Ut 84116

Lds-Rose Park 8Th Ward
S L Rose Park North Stk
Great Salt Lake Council 590
1279 N Sonata St
Salt Lake City, Ut 84116

LDS-Rose Park 9Th Ward/S L Rose Park Stk
Great Salt Lake Council 590
760 N 1200 W
Salt Lake City, UT 84116

Lds-Rose Park Center Ward
S L Rose Park Stk
Great Salt Lake Council 590
874 Starcrest Dr
Salt Lake City, Ut 84116

Lds-Rose Point Ward
Herriman Utah South Stake
Great Salt Lake Council 590
14858 Juniper Crest Rd
Herriman, Ut 84096

LDS-Rose Springs Ward/Erda Utah Stake
Great Salt Lake Council 590
134 E Erda Way
Tooele, UT 84074

Lds-Rose Summit Ward
Herriman Ut Mtn View Stk
Great Salt Lake Council 590
5524 W Rose Crest Rd
Herriman, Ut 84096

LDS-Rose Valley Ward-Peoria Az North Stk
Grand Canyon Council 010
22034 N 83rd Ave
Peoria, AZ 85383

Lds-Rosecrest 1St Ward
S L Canyon Rim Stk
Great Salt Lake Council 590

3101 S 2300 E
Salt Lake City, Ut 84109

Lds-Rosecrest 2Nd Ward
S L Canyon Rim Stk
Great Salt Lake Council 590
3101 S 2300 E
Salt Lake City, Ut 84109

LDS-Rosedale Ward/S L Riverside Stake
Great Salt Lake Council 590
1475 W 500 N, Apt 1
Salt Lake City, UT 84116

Lds-Roxborough Park Ward
Tvlle Ut No Central Stk
Great Salt Lake Council 590
2976 Winchester Dr
Salt Lake City, Ut 84119

Lds-Royal Ann Branch  Sp
Salt Lake Hunter South Stk
Great Salt Lake Council 590
4322 S 5400 W
West Valley City, Ut 84120

LDS-Royal Palm Ward-Phoenix Az North Stk
Grand Canyon Council 010
8710 N 3rd Ave
Phoenix, AZ 85021

LDS-Rs / Gayton Ward
Heart of Virginia Council 602
2500 Pump Rd
Gayton Ward
Richmond, VA 23233

LDS-Rs / Glen Allen Ward
Heart of Virginia Council 602
5600 Monument Ave
Richmond, VA 23226

LDS-Rs / Innsbrook Ward
Heart of Virginia Council 602
2500 Pump Rd
Richmond, VA 23233

LDS-Rs / Mechanicsville Ward
Heart of Virginia Council 602
8005 Atlee Rd
Mechanicsville, VA 23111

LDS-Rs / Mechanicsville Ward
Heart of Virginia Council 602
P.O. Box 274
Mechanicsville, VA 23111

LDS-Rs / Scotchtown Ward
Heart of Virginia Council 602
14573 Scotchtown Rd
Montpelier, VA 23192

LDS-Rs / Tappahannock Branch
Heart of Virginia Council 602
995 Winston Rd
Tappahannock, VA 22560

LDS-Rs/Tappahannock
Heart of Virginia Council 602
995 Winston Rd
Tappahannock, VA 22560

LDS-Running Springs Branch-S B Stake
California Inland Empire Council 045
P.O. Box 845
Running Springs, CA 92382

LDS-Rural Ward-Tempe Az West Stk
Grand Canyon Council 010
1050 W Grove Pkwy
Tempe, AZ 85283

LDS-Rush Valley Ward/Tooele Ut South Stk
Great Salt Lake Council 590

985 N Church St
General Delivery
Rush Valley, UT 84069

Lds-Rushton View 1St Ward
Sj Ut Rushton View Stk
Great Salt Lake Council 590
3760 Rushton Veiw Dr
South Jordan, Ut 84095

Lds-Rushton View 2Nd Ward
Sj Ut Rushton View Stk
Great Salt Lake Council 590
10436 S Shady Plum Way
South Jordan, Ut 84009

Lds-Rushton View 3Rd Ward
S J Ut Rushton View Stk
Great Salt Lake Council 590
4021 W Shinnerock
South Jordan, Ut 84009

Lds-Rushton View 4Th Ward
Sj Ut Rushton View Stk
Great Salt Lake Council 590
4021 Shinnerock Dr
South Jordan, Ut 84095

Lds-Rushton View 5Th Ward  Sp
Sj Ut Rushton View Stk
Great Salt Lake Council 590
4137 W Foxview Dr
South Jordan, Ut 84095

Lds-Rushton View 6Th Ward
Sj Ut Rushton View Stk
Great Salt Lake Council 590
4021 W Shinnerock
South Jordan, Ut 84009

Lds-Rushton View 7Th Ward
Sj Ut Rshtn Vw Stk
Great Salt Lake Council 590

10634 S Poppy Meadow Ln
South Jordan, Ut 84009

Lds-Russian Jack Ward-Anchorage N Stake
Great Alaska Council 610
2240 Baxter Rd
Anchorage, Ak 99504

Lds-S L Valley 1St Ward  Sign Lang
S L Central Stake
Great Salt Lake Council 590
6153 W Davis View Ln
West Valley City, Ut 84128

Lds-S L Valley 2Nd  Deaf  Ward
Bennion Ut Stk
Great Salt Lake Council 590
6250 S 2200 W
Taylorsville, Ut 84129

LDS-Safford 1St Ward-Safford Stake
Grand Canyon Council 010
2249 S Stevens Ave
Solomon, AZ 85551

LDS-Safford 2Nd Ward-Safford Stake
Grand Canyon Council 010
303 W 20th St
Safford, AZ 85546

LDS-Safford 3Rd Ward-Safford Stake
Grand Canyon Council 010
501 W Catalina Dr
Safford, AZ 85546

LDS-Safford 4Th Ward-Safford Stake
Grand Canyon Council 010
501 W Catalina Dr
Safford, AZ 85546

LDS-Safford 5Th Ward-Safford Stake
Grand Canyon Council 010

501 W Catalina Dr
Safford, AZ 85546

LDS-Safford 6Th Ward-Safford Stake
Grand Canyon Council 010
303 W 20th St
Safford, AZ 85546

LDS-Safford 7Th Ward-Safford Stake
Grand Canyon Council 010
3722 S US Hwy 191
Safford, AZ 85546

LDS-Safford 8Th Ward-Safford Stake
Grand Canyon Council 010
3722 S US Hwy 191
Safford, AZ 85546

LDS-Safford 9Th Ward-Safford Stake
Grand Canyon Council 010
3722 S Hwy 191
Safford, AZ 85546

LDS-Sage Ward/Bluffdale Utah Stake
Great Salt Lake Council 590
14296 S Black Wulff Dr
Bluffdale, UT 84065

LDS-Sagecrest Ward/Sandy Ut Central Stk
Great Salt Lake Council 590
1280 Turquoise Way
Sandy, UT 84094

LDS-Sahuaro Ranch Ward-Peoria Az Stk
Grand Canyon Council 010
10877 N 77th Ave
Peoria, AZ 85345

LDS-Saint Helena Branch-Napa Stake
Mt Diablo-Silverado Council 023
2222 Spring St
Saint Helena, CA 94574

LDS-Salem Branch-St Robert Stake
Ozark Trails Council 306
1701 W Franklin St
Salem, MO 65560

LDS-Salem Ward-St Johns Az Stk
Grand Canyon Council 010
35 W Cleveland St
P.O. Box 248
Saint Johns, AZ 85936

LDS-Salisbury Ward-Dover De Stake
Del Mar Va 081
106 Greenlawn Ln
Salisbury, MD 21804

LDS-Sallisaw Ward-Fort Smith Ar Stake
Indian Nations Council 488
805 S Cedar St
Sallisaw, OK 74955

Lds-Salt Lake 1St Stake
Sl Married Student Stk
Great Salt Lake Council 590
470 S Mario Cappechi Way
Salt Lake City, Ut 84112

Lds-Salt Lake Bonneville Stake
Sl Bonneville Stk
Great Salt Lake Council 590
1535 Bonneview Dr
Salt Lake City, Ut 84105

LDS-Salt Lake Stake/Salt Lake Stake
Great Salt Lake Council 590
142 W 200 N
Salt Lake City, UT 84103

Lds-Salt Lake Valley 2Nd Deaf Ward
Bennion Utah Stake
Great Salt Lake Council 590

6250 S 2200 W
Taylorsville, Ut 84129

Lds-Salt Lake Wilford Stake
Salt Lake Wilford Stake
Great Salt Lake Council 590
1765 E 3080 S
Salt Lake City, Ut 84106

Lds-Salt River Ward-Mesa Az
Alta Mesa Stk
Grand Canyon Council 010
3345 E Mclellan Rd
Mesa, Az 85213

LDS-San Angelo 1St Ward-Abilene Stake
Texas Swest Council 741
4475 Swest Blvd
San Angelo, TX 76904

LDS-San Angelo 2Nd Ward-Abilene Stake
Texas Swest Council 741
4601 Oak Knoll St
Abilene, TX 79606

LDS-San Antonio 10Th Ward-Sa Stake
Alamo Area Council 583
655 Castroville Rd
San Antonio, TX 78237

LDS-San Antonio 1St Ward-East Stake
Alamo Area Council 583
311 Galway St
San Antonio, TX 78223

LDS-San Antonio 6Th Ward-Sa Stake
Alamo Area Council 583
3644 Talley Rd
San Antonio, TX 78253

LDS-San Antonio Ward-Chino Stake
California Inland Empire Council 045

6726 Chino Ave
Chino, CA 91710

LDS-San Clemente Ward-San Clemente Stake
Orange County Council 039
470 Camino San Clemente
San Clemente, CA 92672

Lds-San Diego
Logan Heights 20Th  Sp  Ward
San Diego Imperial Council 049
5299 Trojan Ave
San Diego, Ca 92115

LDS-San Diego - La Mesa 8Th Ward
San Diego Imperial Council 049
4195 Camino Del Rio S
San Diego, CA 92108

LDS-San Diego - Sweetwater 1St Ward
San Diego Imperial Council 049
7044 Lemonwood Ln
Lemon Grove, CA 91945

LDS-San Diego - Sweetwater 1St Ward
San Diego Imperial Council 049
8472 Blossom Ln
Lemon Grove, CA 91945

LDS-San Diego- Downtown 1St Ward
San Diego Imperial Council 049
4195 Camino Del Rio S
San Diego, CA 92108

LDS-San Diego East - Del Cerro Ward
San Diego Imperial Council 049
6767 51st St
San Diego, CA 92120

LDS-San Diego East - La Mesa 1St Ward
San Diego Imperial Council 049
5555 Aztec Dr

La Mesa, CA 91942

LDS-San Diego East - La Mesa 2Nd Ward
San Diego Imperial Council 049
8466 Abilene Ter
La Mesa, CA 91942

LDS-San Diego- Mid City 20Th  Sp  Ward
San Diego Imperial Council 049
5299 Trojan Ave
San Diego, CA 92115

Lds-San Diego North
University City 1St Ward
San Diego Imperial Council 049
2880 Governor Dr
San Diego, Ca 92122

Lds-San Diego North
University City 2Nd Ward
San Diego Imperial Council 049
2880 Governor Dr
San Diego, Ca 92122

LDS-San Diego North - 12Th Ward
San Diego Imperial Council 049
4741 Mount Abernathy Ave
San Diego, CA 92117

LDS-San Diego North- 7Th Ward
San Diego Imperial Council 049
5151 Fanuel St
San Diego, CA 92109

LDS-San Diego North-Linda Vista 1St Ward
San Diego Imperial Council 049
4741 Mount Abernathy Ave
San Diego, CA 92117

LDS-San Diego- Pt Loma 6Th Ward
San Diego Imperial Council 049
3705 Tennyson St

San Diego, CA 92107

LDS-San Diego Stake - Bonita 3Rd Ward
San Diego Imperial Council 049
3737 Valley Vista Rd
Bonita, CA 91902

LDS-San Jacinto Ward-Hemet Stake
California Inland Empire Council 045
425 N Kirby St
Hemet, CA 92545

LDS-San Juan Ward-San Clemente Stake
Orange County Council 039
470 Camino San Clemente
San Clemente, CA 92672

LDS-San Juan Ward-Santa Ana So Stake
Orange County Council 039
1800 San Juan St
Tustin, CA 92780

Lds-San Leandro 1St Ward
San Leandro Stake
San Francisco Bay Area Council 028
13901 Bancroft Ave
San Leandro, Ca 94578

LDS-San Lorenzo Ward-San Leandro Stake
San Francisco Bay Area Council 028
859 Grant Ave
San Lorenzo, CA 94580

Lds-San Marcos Ward  Spanish
S L Granger NO Stk
Great Salt Lake Council 590
2835 S 2855 W
Salt Lake City, Ut 84119

LDS-San Pedro Ward-North Stake
Alamo Area Council 583
17151 Jones Maltsberger Rd

San Antonio, TX 78247

LDS-San Ramon 1St Ward-Danville Stake
Mt Diablo-Silverado Council 023
5025 Crow Canyon Rd
San Ramon, CA 94582

LDS-San Ramon 2Nd Ward-Danville Stake
Mt Diablo-Silverado Council 023
5025 Crow Canyon Rd
San Ramon, CA 94582

Lds-San Sevaine Ward
Rancho Cucamonga Stake
California Inland Empire Council 045
6829 Etiwanda Ave
Rancho Cucamonga, Ca 91739

Lds-San Tan 1St Ward-Gilbert Az
Gateway Stk
Grand Canyon Council 010
3544 S Atherton Blvd
Gilbert, Az 85297

Lds-San Tan 2Nd Ward-Gilbert Az
Gateway Stk
Grand Canyon Council 010
3544 S Atherton Blvd
Gilbert, Az 85297

LDS-San Tan Branch-Chandler Az South Stk
Grand Canyon Council 010
2100 Stotonic Rd
Sacaton, AZ 85147

LDS-San Tan Heights Ward-Qc Az South Stk
Grand Canyon Council 010
32584 N Gary Rd
Queen Creek, AZ 85142

Lds-San Tan Park Ward-Qc Az
Chandler Heights Stk

Grand Canyon Council 010
18550 E Riggs Rd
Queen Creek, Az 85142

LDS-Sand Lake Ward-Anchorage Stake
Great Alaska Council 610
3250 Strawberry Rd
Anchorage, AK 99502

LDS-Sandstone Ward-Hermiston Stake
Blue Mountain Council 604
1259 NE Gladys Dr
Hermiston, OR 97838

LDS-Sandy 19Th Ward/Sandy Ut West Stk
Great Salt Lake Council 590
8680 S 220 E
Sandy, UT 84070

LDS-Sandy 1St Ward/Sandy Ut West Stk
Great Salt Lake Council 590
8680 S 220 E
Sandy, UT 84070

LDS-Sandy 2Nd Ward/Sandy Ut West Stk
Great Salt Lake Council 590
586 E 8400 S
Sandy, UT 84070

Lds-Sandy 4Th Tngn Ward
Sl Ut South Tngn Stk
Great Salt Lake Council 590
1280 Turquoise Wy
Sandy, Ut 84070

Lds-Sandy Creek Ward-S St Louis Stake
Greater St Louis Area Council 312
10851 Business 21
Hillsboro, Mo 63050

Lds-Sandy Ut Cttnwd Crk Stk
Sandy Ut Cttnwd Crk Stk

Great Salt Lake Council 590
1535 Creek Rd
Sandy, Ut 84093

Lds-Sandy Ut Mt Jordan Stk
Sandy Ut Mt Jordan Stk
Great Salt Lake Council 590

LDS-Santa Ana Ward-Santa Ana So Stake
Orange County Council 039
3401 S Greenville St
Santa Ana, CA 92704

LDS-Santa Cruz Ward-Maricopa Az Stk
Grand Canyon Council 010
37280 W Bowlin Rd
Maricopa, AZ 85138

LDS-Santa Fe Ward-Peoria Az Stk
Grand Canyon Council 010
12931 N 83rd Ave
Peoria, AZ 85381

Lds-Santa Margarita Ward
Santa Margarita Stake
Orange County Council 039
30522 Via Con Dios
Rancho Santa Margarita, Ca 92688

Lds-Santa Monica Stake
Pacific Palisades Ward
W.L.A.C.C. 051
575 Los Liones Dr
Pacific Palisades, Ca 90272

Lds-Santa Monica Stake
Santa Monica 1St Ward
W.L.A.C.C. 051
3400 Sawtelle Blvd
Santa Monica, Ca 90401

Lds-Santa Rita Ward-Mesa Az

Desert Ridge Stk
Grand Canyon Council 010
2647 S Signal Butte Rd
Mesa, Az 85209

LDS-Santa Rosa Ward-Palm Desert Stake
California Inland Empire Council 045
40840 Washington St
Bermuda Dunes, CA 92203

LDS-Sante Fe Ward-Hesperia Stake
California Inland Empire Council 045
9533 Maple Ave
Hesperia, CA 92345

LDS-Santee - Bostonia Ward
San Diego Imperial Council 049
1330 El Rey Ave
El Cajon, CA 92021

LDS-Santee - El Norte Ward
San Diego Imperial Council 049
10954 Valle Vista Rd
Lds-Santee-El Norte Ward
Lakeside, CA 92040

LDS-Santee - El Rey Ward
San Diego Imperial Council 049
9334 W Heaney Cir
Santee, CA 92071

LDS-Santee - Grossmont Ward
San Diego Imperial Council 049
7007 Renkrib Ave
San Diego, CA 92119

LDS-Santee - Lakeside 1St Ward
San Diego Imperial Council 049
13817 Deanly Way
Lakeside, CA 92040

LDS-Santee - West Hills Ward

San Diego Imperial Council 049
9209 Galston Dr
Santee, CA 92071

LDS-Santiago Creek Ward-Orange Stake
Orange County Council 039
674 S Yorba St
Orange, CA 92869

LDS-Sapulpa Ward-Tulsa Ok Stake
Indian Nations Council 488
950 Pioneer Rd
Sapulpa, OK 74066

LDS-Sarival Ward-Goodyear Az Stk
Grand Canyon Council 010
425 S Estrella Pkwy
Goodyear, AZ 85338

Lds-Sauniatu Samoan Ward
Taylorsville Ut Central Stk
Great Salt Lake Council 590
4950 S 1950 W
Taylorsville, Ut 84118

LDS-Savannah Ward-Surprise Az West Stk
Grand Canyon Council 010
19270 W Indian School Rd
Litchfield Park, AZ 85340

LDS-Schoens Ward-Silver Creek Az Stk
Grand Canyon Council 010
300 W Willow Ln
Taylor, AZ 85939

LDS-Seabrook-League City
Bay Area Council 574
4655 S Shore Blvd
League City, TX 77573

LDS-Seaford Ward-Dover De Stake
Del Mar Va 081

800 Fleetwood Dr
Seaford, DE 19973

LDS-Seapoint Ward-Huntington Beach Stake
Orange County Council 039
19191 17th St
Huntington Beach, CA 92648

Lds-Second Ward
Sl Liberty Stake Lds Chruch
Great Salt Lake Council 590
655 E 900 S
Salt Lake City, Ut 84105

LDS-Sedona Ward-Cottonwood Az Stk
Grand Canyon Council 010
160 Mormon Hill Rd
Sedona, AZ 86336

Lds-Sego Lily Ward
Sandy Ut Granite South Stk
Great Salt Lake Council 590
10312 Ashley Park Dr
Sandy, Ut 84092

LDS-Sego Lily Ward/Sandy Ut Central Stk
Great Salt Lake Council 590
9824 Flint Dr
Sandy, UT 84094

LDS-Seguin Ward-Kyle Stake
Alamo Area Council 583
1111 E College St
Seguin, TX 78155

LDS-Senatobia Ward-Memphis Stake
Chickasaw Council 558
Hwy 4 W
Senatobia, MS 38668

LDS-Seneca Ward
Blue Ridge Council 551

5003 Wells Hwy
Seneca, SC 29678

Lds-Sern Hills-Spgfield S Stake
Ozark Trails Council 306
4450 S Farm Rd 141
Springfield, Mo 65810

LDS-Settlers Bay Ward-Wasilla Stake
Great Alaska Council 610
108685 W Horizon Dr
Wasilla, AK 99687

Lds-Settlers Meadow Ward-Gilbert Az
Greenfield Stk
Grand Canyon Council 010
302 S Catalina St
Gilbert, Az 85233

Lds-Seville Groves Ward-Qc Az
Chandler Heights Stk
Grand Canyon Council 010
3444 E Vallejo Ct
Gilbert, Az 85298

Lds-Seville Park Ward-Qc Az
Chandler Heights Stk
Grand Canyon Council 010
18550 E Riggs Rd
Queen Creek, Az 85142

Lds-Seville Ward-Qc Az
Chandler Heights Stk
Grand Canyon Council 010
7201 S 164Th St
Queen Creek, Az 85298

LDS-Shadow Hills Ward-Palm Desert Stake
California Inland Empire Council 045
40840 Washington St
Bermuda Dunes, CA 92203

Lds-Shadow Mtn Ward
Paradise Valley Az Stk
Grand Canyon Council 010
3010 E Thunderbird Rd
Phoenix, Az 85032

Lds-Shadow Run Ward
Herriman Ut Mountain View Stake
Great Salt Lake Council 590
14068 S 5600 W
Herriman, Ut 84096

LDS-Shallotte Ward/Wilmington Nc Stake
Cape Fear Council 425
4669 Mintz St
Shallotte, NC 28459

Lds-Shamrock Farms Ward-Qc Az
Chandler Heights Stk
Grand Canyon Council 010
6014 S Mack Ave
Gilbert, Az 85298

LDS-Shaw Butte Ward-Phoenix Az North Stk
Grand Canyon Council 010
325 E Coral Gables Dr
Phoenix, AZ 85022

Lds-Shepard Creek Ward
Frmngtn Ut Oakridge Stk
Great Salt Lake Council 590
1533 N 1075 W
Farmington, Ut 84025

Lds-Shepard Park Ward
Frmngtn Ut North Stk
Great Salt Lake Council 590
729 Shepard Ln
Farmington, Ut 84025

Lds-Shepard View Ward
Frmngtn Ut North Stk
Great Salt Lake Council 590

729 W 1275 N
Farmington, Ut 84025

LDS-Shepard Ward/Frmngtn Ut Oakridge Stk
Great Salt Lake Council 590
1955 S 350 E
Kaysville, UT 84037

LDS-Sherwood Park Ward-Mesa Az Stk
Grand Canyon Council 010
940 E Sern Ave
Mesa, AZ 85204

LDS-Sherwood Ward-Topeka Stake
Jayhawk Area Council 197
2401 SW Kingsrow Rd
Topeka, KS 66614

LDS-Shoreline Ward-Richland Stake
Blue Mountain Council 604
1321 Jadwin Ave
Richland, WA 99354

Lds-Show Low Creek Ward-White Mtn Az
Stk
Grand Canyon Council 010
300 S 11Th St
Show Low, Az 85901

LDS-Show Low Ward-Show Low Az Stk
Grand Canyon Council 010
300 S 11th St
Show Low, AZ 85901

LDS-Sidney Ward-Dayton,Oh
Miami Valley Council, Bsa 444
475 W Loy Rd
Piqua, OH 45356

Lds-Sierra Madre Ward-Gilbert Az
Highland West Stk
Grand Canyon Council 010

2676 E Palo Verde St
Gilbert, Az 85296

Lds-Sierra Montana Ward-Surprise Az
North Stk
Grand Canyon Council 010
14878 N Verde Vista Dr
Surprise, Az 85388

LDS-Sierra Pines Ward-Show Low Az Stk
Grand Canyon Council 010
480 W Deuce of Clubs
Show Low, AZ 85901

Lds-Sierra Verde Ward-Phoenix Az
Tbird Park Stk
Grand Canyon Council 010
21722 N 61St Dr
Glendale, Az 85308

LDS-Sierra Vista Ward-Qc Az South Stk
Grand Canyon Council 010
32584 N Gary Rd
San Tan Valley, AZ 85142

LDS-Sierra Ward-Fontana Stake
California Inland Empire Council 045
17535 Randall Ave
Fontana, CA 92335

Lds-Signal Butte Ward-Mesa Az
Eastmark Stk
Grand Canyon Council 010
11143 E Sorpresa Ave
Mesa, Az 85212

Lds-Signal Butte Ward-Mesa Az
Flat Iron Stk
Grand Canyon Council 010
10036 E Brown Rd
Mesa, Az 85207

Lds-Sikeston Ward
Cape Girardeau Mo Stake
Greater St Louis Area Council 312
827 Euclid Ave
Sikeston, Mo 63801

Lds-Silsbee Ward-Beaumont Stake
Three Rivers Council 578
205 Turtle Creek Dr
Silsbee, TX 77656

Lds-Silsbee Ward-Beaumont Stake
Three Rivers Council 578
7653 Clearview Ln
Lumberton, TX 77657

LDS-Silver Creek Ward/Park City Ut Stk
Great Salt Lake Council 590
510 E Silver Summit Pkwy
Park City, UT 84098

LDS-Silver Creek Ward-Gilbert Az Stk
Grand Canyon Council 010
220 E Cullumber Ave
Gilbert, AZ 85234

Lds-Silver Mesa Ward
Sandy Ut Alta View Stk
Great Salt Lake Council 590
8945 S 1700 E
Sandy, Ut 84093

Lds-Silvercrest Ward
Sandy Ut Canyon View Stk
Great Salt Lake Council 590
9119 S 1300 E
Sandy, Ut 84094

Lds-Silvergate Park Ward-Mesa Az
South Stk
Grand Canyon Council 010
2334 E Pueblo Ave
Mesa, Az 85204

LDS-Simpsonville-Second
Blue Ridge Council 551
200 Hayworth Dr
Simpsonville, SC 29680

LDS-Skagway Branch-Juneau Alaska Stake
Great Alaska Council 610
P.O. Box 605
Skagway, AK 99840

Lds-Skiatook Br-Bartlesville Ok Stake
Indian Nations Council 488
4200 W 6Th St
Skiatook, Ok 74070

LDS-Skyline Ward/Tooele Ut Stk
Great Salt Lake Council 590
777 E Skyline Dr
Tooele, UT 84074

LDS-Skyline Ward-Mesa Az Skyline Stk
Grand Canyon Council 010
10356 E El Moro Cir
Mesa, AZ 85208

LDS-Skyline Ward-Qc Az East Stk
Grand Canyon Council 010
33794 N Gary Rd
Queen Creek, AZ 85143

Lds-Sl 6Th Ward  Chinese
Sl Monmnt Park Stk
Great Salt Lake Council 590
470 S Wasatch Dr
Salt Lake City, Ut 84102

LDS-Smiley Ward-Redlands Stake
California Inland Empire Council 045
640 S Center St
Redlands, CA 92373

LDS-Smith County 1St Ward
East Texas Area Council 585
1617 Shiloh Rd
Tyler, TX 75703

LDS-Smith County 2Nd Ward
East Texas Area Council 585
2401 N Broadway Ave
Tyler, TX 75702

LDS-Smith County Wills Point Ward
East Texas Area Council 585
22580 State Hwy 64
Canton, TX 75103

LDS-Smithfield 26Th/Smithfield North
Trapper Trails 589
640 N 200 E
Smithfield, UT 84335

LDS-Smithfield 27Th Ward/Smithfield
Trapper Trails 589
568 E 260 S
Smithfield, UT 84335

LDS-Smithfield Stake Special Needs
Trapper Trails 589
600 E 120 S
Smithfield, UT 84335

LDS-Smithfield Ward-Chesapeake Stake
Colonial Virginia Council 595
4759 Bennetts Pasture Rd
Suffolk, VA 23435

Lds-Smithson Vly Ward-Hill Country Stake
Alamo Area Council 583
31355 Stahl Ln
Bulverde, Tx 78163

LDS-Smyrna Ward-Dover De Stake

Del Mar Va 081
310 Clark Farm Rd
Smyrna, DE 19977

LDS-Snake River Ward-Pasco Stake
Blue Mountain Council 604
245 S Lake Rd
Burbank, WA 99323

LDS-Snellville Ward- Conyers Stake
Northeast Georgia Council 101
3956 Mink Livsey Rd
Snellville, GA 30039

LDS-Snowflake 10Th Ward-Snowflake Az Stk
Grand Canyon Council 010
175 S Cedar Dr
Snowflake, AZ 85937

LDS-Snowflake 11Th Ward-Snowflake Az Stk
Grand Canyon Council 010
48 S Main St
Snowflake, AZ 85937

LDS-Snowflake 1St Ward-Snowflake Az Stk
Grand Canyon Council 010
P.O. Box 1
48 N Main St
Snowflake, AZ 85937

LDS-Snowflake 5Th Ward-Snowflake Az Stk
Grand Canyon Council 010
P.O. Box 1453
421 N Main St
Snowflake, AZ 85937

LDS-Snowflake 6Th Ward-Snowflake Az Stk
Grand Canyon Council 010
48 N Main St
Snowflake, AZ 85937

LDS-Snowflake 8Th Ward-Snowflake Az Stk

Grand Canyon Council 010
P.O. Box 8
421 N Main St
Snowflake, AZ 85937

LDS-Snowflake 9Th Ward-Snowflake Az Stk
Grand Canyon Council 010
P.O. Box 935
2885 W Hwy 277
Snowflake, AZ 85937

LDS-Snyderville Ward/Park City Ut Stk
Great Salt Lake Council 590
510 E Silver Summit Pkwy
Park City, UT 84098

Lds-So Jordan 12Th Ward  Tongan
Sl Ut So Stake  Tongan
Great Salt Lake Council 590
9587 S Wood Park Ln
South Jordan, Ut 84009

LDS-Soldotna Ward-Soldotna Stake
Great Alaska Council 610
159 W Marydale Ave
Soldotna, AK 99669

LDS-Solomon Ward-Mesa Az South Stk
Grand Canyon Council 010
997 E Broadway Rd
Mesa, AZ 85204

LDS-Solomonville Ward-Safford Stake
Grand Canyon Council 010
2701 S Montierth Pl
Safford, AZ 85546

LDS-Somerset Ward/Frmngtn Ut North Stk
Great Salt Lake Council 590
1885 Summerwood Dr
Farmington, UT 84025

LDS-Sonoma Ranch Ward-West Stake
Alamo Area Council 583
13153 Iron Horse Way
Helotes, TX 78023

Lds-Sonoran Mountain Ward-Phoenix Az
Tbird Park Stk
Grand Canyon Council 010
23121 N 67Th Ave
Glendale, Az 85310

Lds-Sonoran Springs Ward-Mesa Az
Boulder Creek Stk
Grand Canyon Council 010
3025 S Hawes Rd
Mesa, Az 85212

Lds-Sonoran Trails Ward-Scottsdale Az
North Stk
Grand Canyon Council 010
38008 N Basin Rd
Cave Creek, Az 85331

LDS-Sonterra Ward-North Stake
Alamo Area Council 583
17151 Jones-Maltsberger Rd
San Antonio, TX 78247

LDS-Sossaman Estates Ward-Qc Az West Stk
Grand Canyon Council 010
19730 E Ocotillo Rd
Queen Creek, AZ 85142

Lds-Sossaman Ward-Mesa Az
Boulder Creek Stk
Grand Canyon Council 010
7145 E Monterey Ave
Mesa, Az 85209

LDS-South Bend Ward-South Bend Stake
Lasalle Council 165
930 Park Pl
Mishawaka, IN 46545

LDS-South Coast Ward-Newport Beach Stake
Orange County Council 039
3401 S Greenville St
Santa Ana, CA 92704

Lds-South Cottonwood Ward
Murray Ut South Stk
Great Salt Lake Council 590
5605 E Vine St
Murray, Ut 84107

Lds-South Jordan 10Th  Tongan  Ward
Sl Ut So  Tngn  St
Great Salt Lake Council 590
1945 W 9000 S
West Jordan, Ut 84088

Lds-South Jordan 1St Ward
South Jordan Ut Stk
Great Salt Lake Council 590
2450 W S Jordan Pkwy
South Jordan, Ut 84095

Lds-South Jordan 2Nd Ward
South Jordan Ut Stk
Great Salt Lake Council 590
2450 W S Jordan Pkwy
South Jordan, Ut 84095

Lds-South Jordan 3Rd Ward
South Jordan Ut Stk
Great Salt Lake Council 590
9750 S 2200 W
South Jordan, Ut 84095

Lds-South Jordan 4Th Ward
South Jordan Ut Stk
Great Salt Lake Council 590
2550 W 9800 S
South Jordan, Ut 84095

Lds-South Jordan 5Th Ward
South Jordan Ut Stk
Great Salt Lake Council 590
2556 W 9800 S
South Jordan, Ut 84095

Lds-South Jordan 6Th Ward
South Jordan Ut Stk
Great Salt Lake Council 590
2550 W 9800 S
South Jordan, Ut 84095

Lds-South Jordan 7Th Ward
South Jordan Ut Stk
Great Salt Lake Council 590
9750 S 2200 W
South Jordan, Ut 84095

Lds-South Jordan 8Th Ward
South Jordan Ut Stk
Great Salt Lake Council 590
2450 W S Jordan Pkwy
South Jordan, Ut 84095

Lds-South Jordan 9Th Ward
South Jordan Ut Stk
Great Salt Lake Council 590
9750 S 2200 W
South Jordan, Ut 84095

Lds-South Mountain 1St Ward
Draper Ut So Mtn Stk
Great Salt Lake Council 590
607 E Rocky Mouth Lane
Draper, Ut 84020

Lds-South Mountain 2Nd Ward
Draper Ut So Mtn Stk
Great Salt Lake Council 590
272 Traverse Pointe Dr
Draper, Ut 84020

Lds-South Mountain 3Rd Ward

Draper Ut So Mtn Stk
Great Salt Lake Council 590
272 E Traverse Point Dr
Draper, Ut 84020

Lds-South Mountain 4Th Ward
Draper Ut South Mountian Stk
Great Salt Lake Council 590
1911 E Gray Fox Dr
Draper, Ut 84020

Lds-South Mountain 5Th Ward
Draper Ut So Mtn Stk
Great Salt Lake Council 590
607 E 14450 S
Draper, Ut 84020

Lds-South Mountain 6Th Ward
Draper Ut South Mtn Stk
Great Salt Lake Council 590
1911 E Gray Fox Dr
Draper, Ut 84020

Lds-South Mountain 7Th Ward
Draper Ut So Mtn Stk
Great Salt Lake Council 590
272 E 14700 S
Draper, Ut 84020

Lds-South Mountain 8Th Ward
Draper Ut So Mtn Stk
Great Salt Lake Council 590
1911 E Gray Fox Dr
Draper, Ut 84020

Lds-South Mountain Ward
Phoenix Az, South Mountain Stk
Grand Canyon Council 010
650 W Sern Ave
Phoenix, Az 85041

Lds-Southern Estates Ward-Mesa Az
Kimball Stk

Grand Canyon Council 010
920 S Lindsay Rd
Mesa, Az 85204

LDS-Southgate Ward/South Salt Lake Stk
Great Salt Lake Council 590
2702 S Main St
Salt Lake City, UT 84115

LDS-Southgate Ward-Kennewick East Stake
Blue Mountain Council 604
515 S Union St
Kennewick, WA 99336

LDS-Southport Branch/Wilmington Nc Stake
Cape Fear Council 425
8264 River Rd
Southport, NC 28461

LDS-Spanish Branch-Chino Stake
California Inland Empire Council 045
6726 Chino Ave
Chino, CA 91710

LDS-Spanish Branch-Redlands Stake
California Inland Empire Council 045
1021 E Pioneer Ave
Redlands, CA 92374

Lds-Spartanburg 1St Ward
Greenville, Sc East Stake
Palmetto Council 549
121 Hamilton Ave
Spartanburg, Sc 29302

Lds-Spartanburg 2Nd Ward
Greenville, Sc East Stake
Palmetto Council 549
121 Quail Dr
Spartanburg, Sc 29302

Lds-Special Needs Troop

Tooele Ut East Stake
Great Salt Lake Council 590
751 N 520 E
Tooele, Ut 84074

Lds-Spectrum Ward-Gilbert Az
Williams Field Stk
Grand Canyon Council 010
1155 E Ray Rd
Gilbert, Az 85295

LDS-Spencer 1St Ward/Magna Ut Stk
Great Salt Lake Council 590
3084 S 8400 W
Magna, UT 84044

LDS-Spencer 3Rd Ward/Magna Ut South Stk
Great Salt Lake Council 590
8181 Breeze Dr
Magna, UT 84044

LDS-Spencer 4Th Ward/Magna Ut South Stk
Great Salt Lake Council 590
8181 Breeze Dr
Magna, UT 84044

LDS-Spencer 5Th Ward/Magna Ut South Stk
Great Salt Lake Council 590
3830 S 8000 W
Magna, UT 84044

LDS-Spencer 6Th Ward/Magna Ut South Stk
Great Salt Lake Council 590
8181 Breeze Dr
Magna, UT 84044

Lds-Spg Vly Lake Ward
Apple Valley Stake
California Inland Empire Council 045
12100 Ridgecrest Rd
Victorville, Ca 92395

Lds-Spring Creek Ward
Farmington Utah West Stake
Great Salt Lake Council 590
905 Fox Hunter Dr
Farmington, Ut 84025

Lds-Spring Hill Ward
North S L Parkway Stk
Great Salt Lake Council 590
351 Lofty Ln
North Salt Lake, Ut 84054

Lds-Spring Meadows Ward
Tooele Ut East Stk
Great Salt Lake Council 590
132 N 570 E
Tooele, Ut 84074

LDS-Spring Valley Ward-Cottonwood Az Stk
Grand Canyon Council 010
17330 E Mule Deer Dr
Mayer, AZ 86333

LDS-Springerville Ward-Eagar Az Stk
Grand Canyon Council 010
150 N Aldrice Burk Dr
Springerville, AZ 85938

LDS-Springs Hollow/ Fielding Stake
Trapper Trails 589
4375 W 15600 N
Fielding, UT 84311

LDS-Springtown Ward-Livermore Stake
San Francisco Bay Area Council 028
5447 Wildflower Dr
Livermore, CA 94551

LDS-Springview Ward/S L Grant Stk
Great Salt Lake Council 590
3153 S 900 E
Salt Lake City, UT 84106

Lds-Springwood Ward
Bountiful Ut Orchard Stk
Great Salt Lake Council 590
167 W Monarch Dr
Bountiful, Ut 84010

LDS-St Charles Ward-Hazelwood Stake
Greater St Louis Area Council 312
2245 S Old Hwy 94
Saint Charles, MO 63303

Lds-St Louis Hills Ward-S St Louis Stake
Greater St Louis Area Council 312
6740 Loughborough Ave
Saint Louis, Mo 63123

Lds-St Mary S Ward Ward
Sl Monument Pk Stk
Great Salt Lake Council 590
1320 S Wasatch Dr
Salt Lake City, Ut 84108

LDS-St Peters Ward-North County Stake
Greater St Louis Area Council 312
2245 S Old Hwy 94
Saint Charles, MO 63303

LDS-St Robert Ward 1-St Robert Stake
Ozark Trails Council 306
123 Bosa Dr
Saint Robert, MO 65584

LDS-St Robert Ward 2-St Robert Stake
Ozark Trails Council 306
123 Bosa Dr
Saint Robert, MO 65584

LDS-Stanford Ward-Garden Grove Stake
Orange County Council 039
10212 Stanford Ave
Garden Grove, CA 92840

Lds-Stansbury Lake Ward
Stansbury Park UT So Stk
Great Salt Lake Council 590
5899 Bayshore Dr
Stansbury Park, Ut 84074

Lds-Stansbury Village Ward
Stansbury Park Ut South Stk
Great Salt Lake Council 590
390 E Village Blvd
Stansbury Park, Ut 84074

LDS-Stansbury Ward/Stansbury Park Ut Stk
Great Salt Lake Council 590
417 Benson Rd
Stansbury Park, UT 84074

LDS-Starcrest Ward/S L Rose Park Stk
Great Salt Lake Council 590
874 Starcrest Dr
Salt Lake City, UT 84116

Lds-Sterling Heights Ward
Bountiful Ut Orchard Stk
Great Salt Lake Council 590
191 W Monarch Dr
Bountiful, Ut 84010

LDS-Sterling Ward-Soldotna Stake
Great Alaska Council 610
36691 Edgington Rd
Soldotna, AK 99669

Lds-Stetson Valley Ward-Phoenix Az
Tbird Park Stk
Grand Canyon Council 010
5104 W Pinnacle Peak Rd
Glendale, Az 85310

LDS-Stewart Ward-Mesa Az Maricopa Stk
Grand Canyon Council 010
611 N Stewart

Mesa, AZ 85201

LDS-Stockton 2Nd Ward/Tooele Utah Stake
Great Salt Lake Council 590
405 N Conner Ave
Stockton, UT 84071

LDS-Stockton Ward/Tooele Ut Stk
Great Salt Lake Council 590
P.O. Box 236
405 N Connor
Stockton, UT 84071

LDS-Stockton Ward-Springfield Stake
Ozark Trails Council 306
18875 E 1200 Rd
Stockton, MO 65785

Lds-Stone Bridge Ward-Mesa Az
Salt River Stk
Grand Canyon Council 010
7752 E Mcdowell Rd
Mesa, Az 85207

Lds-Stone Creek Ward
Bntfl Ut Stone Creek Stk
Great Salt Lake Council 590
1476 N 300 W
Bountiful, Ut 84010

LDS-Stone Creek Ward-Qc Az South Stk
Grand Canyon Council 010
471 E Mayfield Dr
Queen Creek, AZ 85143

LDS-Stone Crest Ward-Qc Az Central Stk
Grand Canyon Council 010
20415 E Chandler Hts Rd
Queen Creek, AZ 85142

LDS-Stone Oak Ward-North Stake
Alamo Area Council 583

945 Knights Cross
San Antonio, TX 78258

Lds-Stone Ridge Ward
Rvrtn Ut Summerhill Stk
Great Salt Lake Council 590
12070 Laurel Chase Dr
Riverton, Ut 84065

Lds-Stoneridge Ward-Prescott Valley Az
Stk
Grand Canyon Council 010
7885 E Long Look Dr
Prescott Valley, Az 86314

LDS-Stonewood Ward/Bennion Ut West Stk
Great Salt Lake Council 590
6030 Prairie View Dr
Salt Lake City, UT 84118

LDS-Stratford East Ward/S L Highland Stk
Great Salt Lake Council 590
2635 S 1500 E
Salt Lake City, UT 84106

Lds-Stratford Estates Ward-Mesa Az
Desert Ridge Stk
Grand Canyon Council 010
2647 S Signal Butte Rd
Mesa, Az 85209

LDS-Stratford Ward/S L Highland Stk
Great Salt Lake Council 590
2635 S 1500 E
Salt Lake City, UT 84106

Lds-Stratland Ward-Gilbert Az
Williams Field Stk
Grand Canyon Council 010
3307 S Greenfield Rd
Gilbert, Az 85297

LDS-Strongsville Ward
Lake Erie Council 440
501 Rockside Rd
Seven Hills, OH 44131

LDS-Sugar Hill Ward-Sugar Hill Stake
Northeast Georgia Council 101
4833 Suwanee Dam Rd
Suwanee, GA 30024

LDS-Sugar House Ward/Sl Granite Stake
Great Salt Lake Council 590
1621 S 1100 E
Salt Lake City, UT 84105

LDS-Suisun Asian Branch
Mt Diablo-Silverado Council 023
806 Travis Blvd
Fairfield, CA 94533

LDS-Sullivan Ward-St Roberts Stake
Greater St Louis Area Council 312
611 Deer Path
Sullivan, MO 63080

Lds-Summerfield Ward
Riverton Ut South Stk
Great Salt Lake Council 590
2750 W 13400 S
Riverton, Ut 84065

Lds-Summerfield Ward-Gilbert Az
Higley Stk
Grand Canyon Council 010
2700 E Galveston
Gilbert, Az 85295

Lds-Summerhill Ward
Rvrtn Ut Summerhill Stk
Great Salt Lake Council 590
12070 S 1515 W.
Riverton, Ut 84065

Lds-Summit Ridge Ward
Herriman Ut South Stk
Great Salt Lake Council 590
14550 Juniper Crest Rd
Herriman, Ut 84096

LDS-Summit Ward-Fontana Stake
California Inland Empire Council 045
7526 Alder Ave
Fontana, CA 92336

LDS-Sun City Ward-Menifee Stake
California Inland Empire Council 045
29725 Bradley Rd
Sun City, CA 92586

LDS-Sun Ridge Ward/Kearns Ut West Stk
Great Salt Lake Council 590
5475 W 5500 S
Salt Lake City, UT 84118

LDS-Sun Valley Ward-Peoria Az Stk
Grand Canyon Council 010
12951 N 83rd Ave
Peoria, AZ 85345

Lds-Sun Valley Ward-Surprise Az
North Stk
Grand Canyon Council 010
15049 N 176Th Ln
Surprise, Az 85388

LDS-Sunburst Ward-Glendale Az North Stk
Grand Canyon Council 010
5320 W Thunderbird
Thunderbird Building
Glendale, AZ 85306

LDS-Suncrest Ward/Kearns Ut West Stk
Great Salt Lake Council 590
5938 W 6200 S
Salt Lake City, UT 84118

LDS-Sundance 2Nd Ward-Buckeye Az Stk
Grand Canyon Council 010
22487 W Sundance Pkwy
Buckeye, AZ 85326

LDS-Sundance Ward-Buckeye Az Stk
Grand Canyon Council 010
22487 W Sundance Pkwy
Buckeye, AZ 85326

LDS-Sunny Hills Ward-Fullerton Stake
Orange County Council 039
2225 N Euclid St
Fullerton, CA 92835

Lds-Sunny Mesa Ward-Mesa Az
Kimball East Stk
Grand Canyon Council 010
4640 E Holmes Ave
Mesa, Az 85206

Lds-Sunnybrook Ward
Tville Ut No Central Stk
Great Salt Lake Council 590
4310 S 3200 W
Salt Lake City, Ut 84119

LDS-Sunridge Ward/Sandy Ut Alta View Stk
Great Salt Lake Council 590
1850 E 8600 S
Sandy, UT 84093

Lds-Sunrise Mountain Ward-Peoria Az
North Stk
Grand Canyon Council 010
22034 N 83Rd Ave
Peoria, Az 85383

LDS-Sunset Branch-Laie North Stake
Aloha Council, Bsa 104
56-589 Puuluana St

Kahuku, HI 96731

LDS-Sunset Hills Ward-Apple Valley Stake
California Inland Empire Council 045
15500 Tuscola Rd
Apple Valley, CA 92307

Lds-Sunset Ridge 10Th Ward
W J Ut Sunset Ridge Stk
Great Salt Lake Council 590
8137 So Echo View Dr
West Jordan, Ut 84081

Lds-Sunset Ridge 1St Ward
W J Ut Sunset Ridge Stk
Great Salt Lake Council 590
8107 S 6700 W
West Jordan, Ut 84081

Lds-Sunset Ridge 2Nd Ward
W J Ut Sunset Ridge Stk
Great Salt Lake Council 590
8137 S Echo View Dr
West Jordan, Ut 84081

Lds-Sunset Ridge 3Rd Ward
W J Ut Sunset Ridge Stk
Great Salt Lake Council 590
8107 S 6700 W
West Jordan, Ut 84081

Lds-Sunset Ridge 4Th Ward
Wj Utah Sunset Ridge Stk
Great Salt Lake Council 590
8834 Duck Ridge Way
West Jordan, Ut 84081

Lds-Sunset Ridge 5Th Ward
W J Ut Sunset Ridge Stk
Great Salt Lake Council 590
8834 S Duck Ridge Way
West Jordan, Ut 84081

Lds-Sunset Ridge 6Th Ward
West Jordan Utah Stake
Great Salt Lake Council 590
8107 S 6700 W
West Jordan, Ut 84081

Lds-Sunset Ridge 7Th Ward
Wj Ut Sunset Ridge Stake
Great Salt Lake Council 590
8834 Duck Ridge Way
West Jordan, Ut 84081

Lds-Sunset Ridge 9Th Ward
W J Ut Sunset Ridge Stk
Great Salt Lake Council 590
6250 W 8200 S
West Jordan, Ut 84081

LDS-Sunset Ward
South Florida Council 084
15400 Sunset Dr
Miami, FL 33193

LDS-Sunset Ward-Qc Az Stk
Grand Canyon Council 010
1150 W Combs Rd
Queen Creek, AZ 85140

LDS-Sunset Ward-Richland Stake
Blue Mountain Council 604
1720 Thayer Dr
Richland, WA 99354

LDS-Sunset Ward-Winslow Az Stk
Grand Canyon Council 010
1748 Oak Rd
Winslow, AZ 86047

Lds-Superstition Springs Ward-Mesa Az
Kimball East Stk
Grand Canyon Council 010
4640 E Holmes Ave

Mesa, Az 85206

LDS-Surprise 2Nd Ward-Surprise Az Stk
Grand Canyon Council 010
14916 N Sarival Ave
Surprise, AZ 85388

LDS-Surprise Ward-Surprise Az Stk
Grand Canyon Council 010
14916 N Sarival Ave
Surprise, AZ 85388

LDS-Susquehanna Ward
Baltimore Area Council 220
2554 Flora Meadows Dr
Forest Hill, MD 21050

LDS-Susquehanna Ward
Baltimore Area Council 220
3826 Level Rd
Havre De Grace, MD 21078

LDS-Suwanee Ward-Sugar Hill Stake
Northeast Georgia Council 101
4833 Suwanee Dam Rd
Suwanee, GA 30024

LDS-Sweetwater - Spring Valley 1St Ward
San Diego Imperial Council 049
3348 Sweetwater Springs Blvd
Spring Valley, CA 91977

LDS-Sweetwater- Sweetwater 3Rd  Sp  Ward
San Diego Imperial Council 049
8472 Blossom Ln
Lemon Grove, CA 91945

LDS-Sweetwater-Sweetwater 3Rd  Sp  Ward
San Diego Imperial Council 049
8472 Blossom Ln
Lemon Grove, CA 91945

Lds-Switzer Canyon Ward-Flagstaff Az
East Stk
Grand Canyon Council 010
625 E Cherry Ave
Flagstaff, Az 86001

LDS-Sycamore Grove Ward-Livermore Stake
San Francisco Bay Area Council 028
1501 Hillcrest Ave
Livermore, CA 94550

LDS-Sycamore Ward-Rockford, Il Stake
Three Fires Council 127
675 Fox Ave
Sycamore, IL 60178

Lds-Sycamores 1St Ward
Wj Utah Sycamores Stake
Great Salt Lake Council 590
Haven Maple Dr
West Jordan, Ut 84081

Lds-Sycamores 2Nd Ward
Wj Utah Sycamores Stake
Great Salt Lake Council 590
6592 Haven Maple Dr
West Jordan, Ut 84081

Lds-Sycamores 3Rd Ward
Wj Utah Sycamores Stake
Great Salt Lake Council 590
6592 Haven Maple Dr
West Jordan, Ut 84081

Lds-Sycamores 4Th Ward
Wj Utah Sycamores Stake
Great Salt Lake Council 590
7580 W 7980 S
West Jordan, Ut 84081

Lds-Sycamores 5Th Ward
Wj Utah Sycamores Stake

Great Salt Lake Council 590
7580 W 7980 S
West Jordan, Ut 84081

Lds-Sycamores 6Th Ward
Wj Utah Sycamores Stke
Great Salt Lake Council 590
6592 W Maple Haven Dr
West Jordan, Ut 84081

Lds-Sycamores 7Th Ward
Wj Ut Sycamores Stake
Great Salt Lake Council 590
7580 W 7980 S
West Jordan, Ut 84084

Lds-Sycamores 8Th Ward
Wj Utah Sycamores Stk
Great Salt Lake Council 590
6592 W Haven Maple Dr
West Jordan, Ut 84081

LDS-Tacoma North Stake-Allenmore
Pacific Harbors Council, Bsa 612
2455 S 78th St
Tacoma, WA 98409

LDS-Tacoma North Stake-Highland Hills
Pacific Harbors Council, Bsa 612
1102 S Pearl St
Tacoma, WA 98465

LDS-Tacoma North Stake-Skyline
Pacific Harbors Council, Bsa 612
1102 S Pearl St
Tacoma, WA 98465

LDS-Tacoma North Stake-Soundview
Pacific Harbors Council, Bsa 612
1102 S Pearl St
Tacoma, WA 98465

LDS-Tacoma South Stake-Buena Vista
Pacific Harbors Council, Bsa 612
2455 S 78th St
Tacoma, WA 98409

LDS-Tacoma South Stake-Chambers Creek
Pacific Harbors Council, Bsa 612
2455 S 78th St
Tacoma, WA 98409

LDS-Tacoma South Stake-Lincoln
Pacific Harbors Council, Bsa 612
7520 25th Ave E
Tacoma, WA 98404

LDS-Tacoma South Stake-Mountain View
Pacific Harbors Council, Bsa 612
7520 25th Ave E
Tacoma, WA 98404

LDS-Tacoma South Stake-Sunset
Pacific Harbors Council, Bsa 612
4219 Beckonridge Dr W
University Pl, WA 98466

LDS-Tacoma South Stake-Wapato Park
Pacific Harbors Council, Bsa 612
7520 25th Ave E
Tacoma, WA 98404

LDS-Tafuna 1St Ward-Pago Central Stake
Aloha Council, Bsa 104
P.O. Box 1419
Pago Pago, AS 96799

LDS-Tafuna 2Nd Ward-Pago Central Stake
Aloha Council, Bsa 104
P.O. Box 1419
Pago Pago, AS 96799

LDS-Tafuna 3Rd Ward-Pago Central Stake
Aloha Council, Bsa 104

P.O. Box 998369
Pago Pago, AS 96799

LDS-Tahlequah Ward-Tulsa Ok East Stake
Indian Nations Council 488
32532 S Skyline Dr
Cookson, OK 74427

LDS-Talisay Ward
Aloha Council, Bsa 104
117 Sabana Lane
Yona, GU 96915

LDS-Talley Ward-San Antonio Stake
Alamo Area Council 583
3644 Talley Rd
San Antonio, TX 78253

LDS-Tallmadge Ward-Akron Stake
Great Trail 433
106 E Howe Rd
Tallmadge, OH 44278

LDS-Tamarac Ward
South Florida Council 084
10148 NW 31st St
Coral Springs, FL 33065

LDS-Tamarack Branch-Fairbanks Stake
Midnight Sun Council 696
P.O. Box 81863
Fairbanks, AK 99708

LDS-Tassajara Ward-Danville Stake
Mt Diablo-Silverado Council 023
655 Old Orchard Dr
Danville, CA 94526

LDS-Taylor Park Ward-Mesa Az Kimball Stk
Grand Canyon Council 010
300 S Val Vista Dr, Lot 277
Mesa, AZ 85204

Lds-Taylors Grove Ward
Taylorsville Ut Stk
Great Salt Lake Council 590
4845 Woodhaven Dr
Salt Lake City, Ut 84123

Lds-Taylorsville 10Th Ward
Tville Ut Central Stk
Great Salt Lake Council 590
4950 S 1950 W
Salt Lake City, Ut 84118

Lds-Taylorsville 12Th Ward
Taylorsville Utah South Stk
Great Salt Lake Council 590
4437 S Hawarden Dr
West Valley City, Ut 84119

Lds-Taylorsville 13Th Ward
Tville Ut North Stk
Great Salt Lake Council 590
1495 Tamarack Rd
Salt Lake City, Ut 84123

Lds-Taylorsville 14Th Ward
Tville Ut North Stk
Great Salt Lake Council 590
1250 W Atherton Dr
Salt Lake City, Ut 84123

Lds-Taylorsville 16Th Ward
Tville Ut South Stk
Great Salt Lake Council 590
3495 W 4850 S
Taylorsville, Ut 84129

Lds-Taylorsville 19Th Ward
Tville Ut Central Stk
Great Salt Lake Council 590
2030 Chateau Ave
Salt Lake City, Ut 84129

LDS-Taylorsville 1St Ward/Tville Ut Stk
Great Salt Lake Council 590
4845 Woodhaven Dr
Salt Lake City, UT 84123

Lds-Taylorsville 23Rd Ward
Tville Ut South Stk
Great Salt Lake Council 590
4932 S 3200 W
Taylorsville, Ut 84129

Lds-Taylorsville 25Th Ward
Taylorsville Utah South Stk
Great Salt Lake Council 590
4505 S 3420 W
West Valley City, Ut 84119

Lds-Taylorsville 26Th Ward
Tville Ut South Stk
Great Salt Lake Council 590
3495 W 4850 S
Salt Lake City, Ut 84129

Lds-Taylorsville 30Th Ward
Tville Ut Central Stk
Great Salt Lake Council 590
4950 S 1950 W
Salt Lake City, Ut 84118

Lds-Taylorsville 39Th Ward
Tville Ut South Stk
Great Salt Lake Council 590
4932 S 3200 W
Salt Lake City, Ut 84129

Lds-Taylorsville 3Rd Ward
Tville Ut North Stk
Great Salt Lake Council 590
1460 W 4180 S
Taylorsville, Ut 84123

Lds-Taylorsville 5Th Ward  Tongan

Slutah So Stake  Tongan
Great Salt Lake Council 590
4660 W 5015 S
Salt Lake City, Ut 84118

Lds-Taylorsville 6Th  Tongan  Ward
Sl Ut So  Tngn  Stk
Great Salt Lake Council 590
1955 W Bowling Ave
Taylorsville, Ut 84129

Lds-Taylorsville 8Th Ward
Tville Ut North Stk
Great Salt Lake Council 590
1495 Tamarack Rd
Salt Lake City, Ut 84123

Lds-Taylorsville 9Th Ward
Tville Ut Central Stk
Great Salt Lake Council 590
2030 Chateau Ave
Salt Lake City, Ut 84129

Lds-Taylorsville Utah Stake
Taylorsville UT Stake
Great Salt Lake Council 590
1555 Lovely Rd
Taylorsville, Ut 84123

Lds-Telford Ward
Sandy Ut Cottonwood Creek Stk
Great Salt Lake Council 590
1834 Creek Rd
Sandy, Ut 84093

LDS-Temecula Creek Ward-Temecula Stake
California Inland Empire Council 045
44650 La Paz Rd
Temecula, CA 92592

LDS-Temecula Ward-Temecula Stake
California Inland Empire Council 045
44650 La Paz Rd

Temecula, CA 92592

LDS-Temescal Valley Ward-Corona Stake
California Inland Empire Council 045
1510 Taber St
Corona, CA 92881

LDS-Temple Meadow Ward - Kennewick Stake
Blue Mountain Council 604
895 Gage Blvd
Richland, WA 99352

LDS-Temple Peak Ward
Trapper Trails 589
221 E N St
Pinedale, WY 82941

LDS-Tenth Ward/Sl Central Stake
Great Salt Lake Council 590
420 S 800 E
Salt Lake City, UT 84102

Lds-Terra Vista Ward
Rancho Cucamonga Stake
California Inland Empire Council 045
9075 Baseline Rd
Rancho Cucamonga, Ca 91730

LDS-Terre View Ward-Moscow Idaho Stake
Inland Nwest Council 611
1055 NE Orchard Dr
Pullman, WA 99163

LDS-Thatcher 1St Ward-Thatcher Stake
Grand Canyon Council 010
3610 W Church St
Thatcher, AZ 85552

LDS-Thatcher 2Nd Ward-Thatcher Stake
Grand Canyon Council 010
260 N Stadium Ave
Thatcher, AZ 85552

LDS-Thatcher 3Rd Ward-Thatcher Stake
Grand Canyon Council 010
P.O. Box 1214
Thatcher, AZ 85552

LDS-Thatcher 4Th Ward-Thatcher Stake
Grand Canyon Council 010
P.O. Box 441
Thatcher, AZ 85552

LDS-Thatcher 5Th Ward-Thatcher Stake
Grand Canyon Council 010
5291 W Hwy 70
Central, AZ 85531

LDS-Thatcher 6Th Ward-Thatcher Stake
Grand Canyon Council 010
3610 W Church St
Thatcher, AZ 85552

LDS-Thatcher 7Th Ward-Thatcher Stake
Grand Canyon Council 010
1121 S 1st Ave
Thatcher, AZ 85552

LDS-Thatcher 8Th Ward
Grand Canyon Council 010
3610 W Church St
Thatcher, AZ 85552

LDS-Thatcher 8Th Ward-Thatcher Stake
Grand Canyon Council 010
3610 W Church St
Graham, AZ 85552

Lds-Thayer Park Ward-Mesa Az
Mountain View Stk
Grand Canyon Council 010
646 N Miramar
Mesa, Az 85213

Lds-The Bridges Ward-Gilbert Az
San Tan Stk
Grand Canyon Council 010
4170 S Ranch House Pkwy
Gilbert, Az 85297

Lds-The Ch Jesus Christ Ardmore
Arbuckle Area Council 468
4115 Prairie Valley Rd
Ardmore, Ok 73401

LDS-Thirty Second Ward/S L Pioneer Stk
Great Salt Lake Council 590
1401 W 700 S
Salt Lake City, UT 84104

Lds-Three Fountains Ward-Mesa Az
North Stk
Grand Canyon Council 010
1852 N Stapley Dr
Mesa, Az 85203

Lds-Thunder Mountain Ward-Mesa Az
Salt River Stk
Grand Canyon Council 010
7752 E Mcdowell Rd
Mesa, Az 85207

Lds-Thunderbird Hills Ward
Phoenix Az, Tbird Park Stk
Grand Canyon Council 010
5104 W Pinnacle Peak Rd
Glendale, Az 85310

Lds-Tijeras Canyon Ward
Santa Margarita Stake
Orange County Council 039
30522 Via Con Dios
Rancho Santa Margarita, Ca 92688

Lds-Tikishla Park Ward-Anchorage N Stake
Great Alaska Council 610

2501 Maplewood St
Anchorage, Ak 99508

LDS-Timber Ridge Ward-West Stake
Alamo Area Council 583
7100 Wilder St
San Antonio, TX 78250

Lds-Tithing Hill Ward
Rvrtn Ut Summerhill Stk
Great Salt Lake Council 590
1208 W 12400 S
Riverton, Ut 84065

LDS-Tokyo South Stake
Far E Council 803
Minami-Azabu
Tokyo, Minato-Ku 106
Japan

LDS-Toll Canyon Ward/Park City Ut Stk
Great Salt Lake Council 590
2555 Kilby Rd
Park City, UT 84098

Lds-Tolleson Ward-Phoenix Az
West Maricopa Stk
Grand Canyon Council 010
701 N 95Th Ave
Tolleson, Az 85353

Lds-Tooele 10Th Ward
Tooele Ut Valley View Stk
Great Salt Lake Council 590
132 N 570 E
Tooele, Ut 84074

LDS-Tooele 11Th Ward/Tooele Ut South Stk
Great Salt Lake Council 590
180 S Coleman St
Tooele, UT 84074

Lds-Tooele 12Th Branch  Tongan
Sl Utah Stk  Tongan
Great Salt Lake Council 590
196 Pinehurst Ave
Tooele, Ut 84074

LDS-Tooele 13Th Ward/Tooele Ut South Stk
Great Salt Lake Council 590
1025 Swest Dr
Tooele, UT 84074

LDS-Tooele 14Th Ward/Tooele Ut South Stk
Great Salt Lake Council 590
192 W 200 S
Tooele, UT 84074

LDS-Tooele 15Th Ward/Tooele Ut South Stk
Great Salt Lake Council 590
1030 S 900 W
Tooele, UT 84074

LDS-Tooele 17Th Ward/Tooele Ut East Stk
Great Salt Lake Council 590
132 N 570 E
Tooele, UT 84074

Lds-Tooele 18Th Ward
Tooele Utah West Stake
Great Salt Lake Council 590
1000 W Utah Ave
Tooele, Ut 84074

LDS-Tooele 19Th Ward/Tooele Ut South Stk
Great Salt Lake Council 590
1030 S 900 W
Tooele, UT 84074

LDS-Tooele 1St Ward/Tooele Ut Stk
Great Salt Lake Council 590
156 W Heritage Hill Dr
Tooele, UT 84074

Lds-Tooele 26Th Ward
Tooele Utah West Stake
Great Salt Lake Council 590
1025 W Utah Ave
Tooele, Ut 84074

LDS-Tooele 28Th Ward/Tooele Ut South Stk
Great Salt Lake Council 590
1025 Swest Dr
Tooele, UT 84074

LDS-Tooele 29Th Ward/Tooele Ut North Stk
Great Salt Lake Council 590
583 N 270 E
Tooele, UT 84074

LDS-Tooele 2Nd Ward/Tooele Ut North Stk
Great Salt Lake Council 590
583 N 270 E
Tooele, UT 84074

LDS-Tooele 3Rd Ward/Tooele Ut North Stk
Great Salt Lake Council 590
141 W Utah Ave
Tooele, UT 84074

LDS-Tooele 4Th Ward/Tooele Ut South Stk
Great Salt Lake Council 590
192 W 200 S
Tooele, UT 84074

LDS-Tooele 5Th Ward/Tooele Ut North Stk
Great Salt Lake Council 590
583 N 270 E
Tooele, UT 84074

LDS-Tooele 6Th Ward/Tooele Ut Stk
Great Salt Lake Council 590
253 S 200 E
Tooele, UT 84074

Lds-Tooele 7Th Ward

Tooele Utah West Stake
Great Salt Lake Council 590
1025 W Utah Ave
Tooele, Ut 84074

Lds-Tooele 8Th Ward
Tooele Ut Valley View Stk
Great Salt Lake Council 590
196 N Pinehurst Ave
Tooele, Ut 84074

Lds-Towne Meadows Ward-Gilbert Az
Superstition Springs Stk
Grand Canyon Council 010
938 N Owl Cir
Gilbert, Az 85234

LDS-Trailridge Ward
Hawkeye Area Council 172
4300 Trailridge Rd Se
Cedar Rapids, IA 52403

Lds-Trailside Ward-Phoenix Az
South Mountain Stk
Grand Canyon Council 010
7133 S 68Th Gln
Laveen, Az 85339

LDS-Tres Lagos Ward-Menifee Stake
California Inland Empire Council 045
225 Mildred St
Perris, CA 92571

LDS-Tri City Ward-Placentia Stake
Orange County Council 039
210 Livingston Ave
Placentia, CA 92870

LDS-Tuba City 2Nd Ward-Tuba City Az Stk
Grand Canyon Council 010
21 W Moenavi
Tuba City, AZ 86045

LDS-Tudor Ward-Anchorage North Stake
Great Alaska Council 610
4001 Macinnes St
Anchorage, AK 99508

LDS-Tulao 2Nd Ward-Pago Samoa Stake
Aloha Council, Bsa 104
P.O. Box 4786
Pago Pago, AS 96799

LDS-Tulao Ward-Pago Samoa Stake
Aloha Council, Bsa 104
P.O. Box 910
Pago Pago, AS 96799

LDS-Tuscany Ward/Fort Herriman Ut Stk
Great Salt Lake Council 590
12809 S Palermo St
Herriman, UT 84096

LDS-Tustin Meadows Ward-Orange Stake
Orange County Council 039
1800 San Juan St
Tustin, CA 92780

Lds-Tville Gardens 1St Ward
Tville Ut Central Stk
Great Salt Lake Council 590
4252 Bennion Rd
Taylorsville, Ut 84129

Lds-Tville Gardens 2Nd Ward
Tville Ut Central Stk
Great Salt Lake Council 590
4252 Bennion Rd
Salt Lake City, Ut 84129

Lds-Twelve Oaks 1St Ward-Tempe Az
South Stk
Grand Canyon Council 010
1528 E Knox Rd
Tempe, Az 85284

Lds-Twelve Oaks 2Nd Ward-Tempe Az
South Stk
Grand Canyon Council 010
10 S Twelve Oaks Blvd
Chandler, Az 85226

LDS-Twentieth Ward/Salt Lake Ensign Stk
Great Salt Lake Council 590
107 G St
Salt Lake City, UT 84103

LDS-Twenty Fifth Ward/S L Pioneer Stk
Great Salt Lake Council 590
1145 W 500 S
Salt Lake City, UT 84104

LDS-Twenty Sixth Ward/S L Pioneer Stk
Great Salt Lake Council 590
1145 W 500 S
Salt Lake City, UT 84104

Lds-Twin City Ward-Beaumont Stake
Three Rivers Council 578
3939 Turtle Creek Dr
Port Arthur, TX 77642

Lds-Twin Knolls Ward-Mesa Az
Flat Iron Stk
Grand Canyon Council 010
6942 E Brown Rd
Mesa, Az 85207

LDS-Udall Ward-Mesa Az Stk
Grand Canyon Council 010
15 W 1st Ave
Mesa, AZ 85210

LDS-Umatilla Ward-Hermiston Stake
Blue Mountain Council 604
103 Cowlitz St
Umatilla, OR 97882

Lds-Uni Heights Ward-Riverside Stake
California Inland Empire Council 045
181 W Blaine St
Riverside, Ca 92507

Lds-Uni Park Ward-Newport Beach Stake
Orange County Council 039
2150 Bonita Canyon Dr
Newport Beach, Ca 92660

Lds-Union 1St Ward
Sandy Ut Cottonwood Creek Stk
Great Salt Lake Council 590
1535 Creek Rd
Sandy, Ut 84093

Lds-Union 2Nd Ward
Sandy Ut Cottonwood Creek Stk
Great Salt Lake Council 590
1535 Creek Rd
Sandy, Ut 84093

Lds-Union 3Rd Ward
Sandy Ut Cottonwood Creek Stk
Great Salt Lake Council 590
1535 Creek Rd
Cottonwood Heights, Ut 84093

Lds-Union 4Th Ward
Sandy Ut Cottonwood Creek Stk
Great Salt Lake Council 590
1834 Creek Rd
Sandy, Ut 84093

Lds-Union 5Th Ward
Sandy Ut Cottonwood Creek Stk
Great Salt Lake Council 590
7784 Highland Dr
Salt Lake City, Ut 84121

Lds-Union 6Th Ward

Sandy Ut Cottonwood Creek Stk
Great Salt Lake Council 590
1433 Old Mission Rd
Sandy, Ut 84093

LDS-Union City Ward-Hayward Stake
San Francisco Bay Area Council 028
34601 Alvarado Niles Rd
Union City, CA 94587

Lds-Union Fort 2Nd Ward
Midvale Ut Union Fort Stk
Great Salt Lake Council 590
7155 S 540 E
Midvale, Ut 84047

Lds-Union Fort 3Rd Ward
Midvale Ut Union Fort Stk
Great Salt Lake Council 590
6710 S 1300 E
Cottonwood Heights, Ut 84121

Lds-Union Fort 5Th Ward
Midvale Ut Union Fort Stk
Great Salt Lake Council 590
6770 S 500 E
Midvale, Ut 84047

LDS-Union Fort 6Th Ward/Union Fort Stake
Great Salt Lake Council 590
7155 S 549 E
Midvale, UT 84047

Lds-Union Fort 7Th Ward
Midvale Ut Union Fort Stk
Great Salt Lake Council 590
6770 S 500 E
Midvale, Ut 84047

Lds-Union Park 1St Ward
Midvale Ut Union Park Stk
Great Salt Lake Council 590
7699 Chad St

Midvale, Ut 84047

Lds-Union Park 2Nd Ward
Midvale Ut Union Park Stk
Great Salt Lake Council 590
700 E 7500 S
Midvale, Ut 84047

Lds-Union Park 3Rd Ward
Midvale Ut Union Park Stk
Great Salt Lake Council 590
8060 S 615 E
Sandy, Ut 84070

Lds-Union Park 4Th Ward
Midvale Ut Union Park Stk
Great Salt Lake Council 590
700 E 7500 S
Midvale, Ut 84047

Lds-Union Park 5Th Ward
Midvale Ut Union Park Stk
Great Salt Lake Council 590
7699 Chad St
Midvale, Ut 84047

Lds-Union Park 6Th Ward
Midvale Ut Union Park Stk
Great Salt Lake Council 590
8060 S 615 E
Sandy, Ut 84070

Lds-Union Park 9Th Br  Span
Mdvl Ut Union Park Stk
Great Salt Lake Council 590
7699 Chad St
Midvale, Ut 84047

LDS-Union Ward-Kennewick East Stake
Blue Mountain Council 604
505 S Union St
Kennewick, WA 99336

LDS-Union Ward-La Grande Stake
Blue Mountain Council 604
P.O. Box 464
Union, OR 97883

LDS-Unit 47015
Choctaw Area Council 302
5805 N Hills St
Meridian, MS 39307

LDS-Universal City Ward-East Stake
Alamo Area Council 583
13201 Forum Rd
Universal City, TX 78148

LDS-University Ward/S L Central Stk
Great Salt Lake Council 590
160 S University St
Salt Lake City, UT 84102

LDS-Upland 1St Ward-Upland Stake
California Inland Empire Council 045
785 N San Antonio Ave
Upland, CA 91786

LDS-Upland 2Nd Ward-Upland Stake
California Inland Empire Council 045
785 N San Antonio Ave
Upland, CA 91786

LDS-Upland 3Rd Ward-Upland Stake
California Inland Empire Council 045
1130 W 21st St
Upland, CA 91784

LDS-Upland 5Th Ward-Upland Stake
California Inland Empire Council 045
6525 Sapphire St
Alta Loma, CA 91701

LDS-Upton Ward/Coalville Ut Stk

Great Salt Lake Council 590
2455 E Chalk Creek Rd
Coalville, UT 84017

LDS-Utica Ward-Utica Stake
Leatherstocking 400
8439 Clark Mills Rd
Whitesboro, NY 13492

LDS-Uvalde
Texas Swest Council 741
420 Ham Ln
Uvalde, TX 78801

LDS-Vail Ranch Ward-Temecula Stake
California Inland Empire Council 045
45458 Camino Monzon
Temecula, CA 92592

Lds-Vaiola Ward  Samoan
N S L Parkway Stk
Great Salt Lake Council 590
55 E 350 N
North Salt Lake, Ut 84054

Lds-Val Verda 1St Ward
Bntfl Ut Val Verda Stk
Great Salt Lake Council 590
2633 S 50 W
Bountiful, Ut 84010

Lds-Val Verda 2Nd Ward
Bntfl Ut Val Verda Stk
Great Salt Lake Council 590
3317 S 800 W
Bountiful, Ut 84010

Lds-Val Verda 3Rd Ward
Bntfl Ut Val Verda Stk
Great Salt Lake Council 590
2651 S 500 W
Bountiful, Ut 84010

Lds-Val Verda 4Th Ward
Bntfl Ut Val Verda Stk
Great Salt Lake Council 590
132 W 2700 S
Bountiful, Ut 84010

Lds-Val Verda 5Th Ward
Bntfl Ut Val Verda Stk
Great Salt Lake Council 590
2633 S 50 W
Bountiful, Ut 84010

Lds-Val Verda 6Th Ward
Bntfl Ut Val Verda Stk
Great Salt Lake Council 590
2651 S 500 W
Bountiful, Ut 84010

Lds-Val Verda 8Th Ward
Bntfl Ut Val Verda Stk
Great Salt Lake Council 590
2651 S 500 W
Bountiful, Ut 84010

Lds-Val Verda 9Th Ward
Bntfl Ut Val Verda Stk
Great Salt Lake Council 590
3317 S 800 W
Bountiful, Ut 84010

LDS-Val Vista Ward-Gilbert Az Stk
Grand Canyon Council 010
230 N Val Vista Dr
Gilbert, AZ 85234

LDS-Val Vista Ward-Hemet Stake
California Inland Empire Council 045
1151 Park Ave
San Jacinto, CA 92583

Lds-Val Vista Ward-Mesa Az
Mountain View Stk

Grand Canyon Council 010
1550 N Val Vista Dr
Mesa, Az 85213

LDS-Valdez Branch-Palmer Stake
Great Alaska Council 610
P.O. Box 7
Valdez, AK 99686

Lds-Valencia Ward-Mesa Az
Citrus Heights Stk
Grand Canyon Council 010
3344 E Mcdowell Rd
Mesa, Az 85213

LDS-Vallejo 1St Ward-Napa Stake
Mt Diablo-Silverado Council 023
110 Los Santos Ct
Vallejo, CA 94590

LDS-Vallejo 2Nd Ward-Napa Stake
Mt Diablo-Silverado Council 023
110 Los Santos Ct
Vallejo, CA 94590

LDS-Valley Center Ward-Wichita Stake
Quivira Council, Bsa 198
528 W 5th St
Valley Center, KS 67147

LDS-Valley Hi-Sa Stake
Alamo Area Council 583
9626 Adams Hills
San Antonio, TX 78245

Lds-Valley Park 1St Ward
Tville Ut Valley Park Stk
Great Salt Lake Council 590
4986 Valois Dr
Salt Lake City, Ut 84129

Lds-Valley Park 2Nd Ward

Tville Ut Valley Park Stk
Great Salt Lake Council 590
5233 S 3200 W
Salt Lake City, Ut 84129

Lds-Valley Park 3Rd Ward
Tville Ut Valley Park Stk
Great Salt Lake Council 590
2603 W 4700 S
Taylorsville, Ut 84129

Lds-Valley Park 5Th Ward
Tville Ut Valley Park Stk
Great Salt Lake Council 590
2603 W 4700 S
Taylorsville, Ut 84129

Lds-Valley Park 6Th Ward
Tville Ut Valley Park Stk
Great Salt Lake Council 590
5233 S 3200 W
Taylorsville, Ut 84129

Lds-Valley Ridge Ward
Kearns Ut Central Stk
Great Salt Lake Council 590
5823 S 4800 W
Kearns, Ut 84118

Lds-Valley View 10Th Ward
S L Valley View Stk
Great Salt Lake Council 590
1747 E Orchard Dr
Salt Lake City, Ut 84106

Lds-Valley View 11Th Ward
S L Holladay North Stk
Great Salt Lake Council 590
1925 E Gunderson Ln
Salt Lake City, Ut 84124

Lds-Valley View 12Th Ward
S L Valley View Stk

Great Salt Lake Council 590
2125 Evergreen Ave
Salt Lake City, Ut 84109

Lds-Valley View 1St Ward
S L Valley View Stk
Great Salt Lake Council 590
3820 S 2000 E
Salt Lake City, Ut 84109

Lds-Valley View 2Nd Ward
S L Holladay North Stk
Great Salt Lake Council 590
4395 Albright Dr
Salt Lake City, Ut 84124

Lds-Valley View 3Rd Ward
S L Holladay North Stk
Great Salt Lake Council 590
1925 E Gunderson Ln
Salt Lake City, Ut 84124

Lds-Valley View 4Th Ward
S L Valley View Stk
Great Salt Lake Council 590
2125 Evergreen Ave
Salt Lake City, Ut 84109

Lds-Valley View 5Th Ward
S L Valley View Stk
Great Salt Lake Council 590
2245 E 3900 S
Salt Lake City, Ut 84109

Lds-Valley View 6Th Ward
S L Valley View Stk
Great Salt Lake Council 590
2245 E 3900 S
Salt Lake City, Ut 84124

Lds-Valley View 7Th Ward
S L Valley View Stk
Great Salt Lake Council 590

2245 E 3900 S
Salt Lake City, Ut 84109

Lds-Valley View 8Th Ward
S L Holladay North Stk
Great Salt Lake Council 590
4395 Albright Dr
Holladay, Ut 84124

Lds-Valley View 9Th Ward
S L Holladay North Stk
Great Salt Lake Council 590
1925 E Gunderson Ln
Salt Lake City, Ut 84124

Lds-Valley View Ward
Kearns Ut Central Stk
Great Salt Lake Council 590
5927 Park Wood Dr
Kearns, Ut 84118

Lds-Valley View Ward
S L Hunter South Stk
Great Salt Lake Council 590
5180 W 4700 S
Salt Lake City, Ut 84120

LDS-Valley View Ward-Cypress Stake
Orange County Council 039
4000 Orange Ave
Cypress, CA 90630

Lds-Valley View Ward-Mesa Az
Citrus Heights Stk
Grand Canyon Council 010
3344 E Mcdowell Rd
Mesa, Az 85213

LDS-Valley View Ward-Moreno Valley Stake
California Inland Empire Council 045
11557 Redlands Blvd
Moreno Valley, CA 92555

LDS-Valparaiso Ward-Valparaiso Stake
Lasalle Council 165
503 Burlington Beach Rd
Valparaiso, IN 46383

LDS-Vernon Ward/Tooele Ut Stk
Great Salt Lake Council 590
P.O. Box 114
Vernon, UT 84080

LDS-Verrado Ward-Surprise Az West Stk
Grand Canyon Council 010
19322 W Indian School Rd
Litchfield Park, AZ 85340

Lds-Via Verde Ward-Paradise Valley Az
Stk
Grand Canyon Council 010
3010 E Thunderbird Rd
Phoenix, Az 85032

LDS-Victoria Ward-Bay City Stake
South Texas Council 577
3408 N Ben Wilson St
Victoria, TX 77901

LDS-Victoria Ward-Rancho Cucamonga Stake
California Inland Empire Council 045
6829 Etiwanda Ave
Rancho Cucamonga, CA 91739

Lds-Viewpoint Ward-Mesa Az
Salt River Stk
Grand Canyon Council 010
5620 E Adobe Rd
Mesa, Az 85205

Lds-Villa De Paz Ward-Phoenix Az
West Maricopa Stk
Grand Canyon Council 010
10930 W Garden Lakes Pkwy
Avondale, Az 85392

LDS-Village Ward-Apple Valley Stake
California Inland Empire Council 045
12242 Navajo Rd
Apple Valley, CA 92308

Lds-Vincenz Ward-Gilbert Az
Williams Field Stk
Grand Canyon Council 010
2700 E Galveston St
Gilbert, Az 85529

LDS-Vineyard Ward-Mesa Az Maricopa Stk
Grand Canyon Council 010
1054 W 2nd Pl
Mesa, AZ 85201

Lds-Vineyard Ward-Phoenix Az
South Mountain Stk
Grand Canyon Council 010
650 W Sern
Phoenix, Az 85041

LDS-Vineyard Ward-Stv Az North Stk
Grand Canyon Council 010
1150 W Combs Rd
San Tan Valley, AZ 85140

Lds-Vintage Ranch Ward-Gilbert Az
Greenfield Stk
Grand Canyon Council 010
2740 S Lindsay Rd
Gilbert, Az 85295

LDS-Virden Ward-Duncan Stake
Grand Canyon Council 010
P.O. Box 955
Duncan, AZ 85534

LDS-Vista - Fallbrook 1St Ward
San Diego Imperial Council 049
621 S Stage Coach Ln

Fallbrook, CA 92028

LDS-Vista - Fallbrook 2Nd Ward
San Diego Imperial Council 049
621 S Stage Coach Ln
Fallbrook, CA 92028

LDS-Vista - Fallbrook 5Th Ward
San Diego Imperial Council 049
451 W Bobier Dr
Vista, CA 92083

LDS-Vista - Vista 10Th Ward
San Diego Imperial Council 049
1545 S Melrose Dr
Vista, CA 92081

LDS-Vista - Vista 1St Ward
San Diego Imperial Council 049
451 W Bobier Dr
Vista, CA 92083

LDS-Vista - Vista 3Rd Ward
San Diego Imperial Council 049
1393 Sunset Dr
Vista, CA 92081

LDS-Vista - Vista 4Th  Sp  Ward
San Diego Imperial Council 049
1310 Foothill Dr
Vista, CA 92084

LDS-Vista - Vista 5Th Ward
San Diego Imperial Council 049
1545 S Melrose Dr
Vista, CA 92081

LDS-Vista - Vista 8Th Ward
San Diego Imperial Council 049
451 W Bobier Dr
Vista, CA 92083

LDS-Vista - Vista 9Th Ward
San Diego Imperial Council 049
451 E Bobier Dr
Vista, CA 92084

Lds-Vista Peaks Ward-Mesa Az
Red Mountain Stk
Grand Canyon Council 010
5350 E Mclellan Rd
Mesa, Az 85205

Lds-Vista View Ward
North Salt Lake Utah Stake
Great Salt Lake Council 590
900 Eagle Pointe Dr
North Salt Lake, Ut 84054

Lds-Vly Ranch Ward-San Antonio W Stake
Alamo Area Council 583
13130 Waterlily Way
San Antonio, Tx 78254

Lds-Volta Ward  Samoan
Sl Granger South Stk
Great Salt Lake Council 590
4006 S 3600 W
West Valley, Ut 84120

Lds-Voyager Ward-Gilbert Az
Val Vista Stk
Grand Canyon Council 010
1005 N Voyager Dr
Gilbert, Az 85234

LDSW Allis Ward Milw Wi S Stake
Three Harbors Council 636
9600 W Grange Ave
Hales Corners, Wi 53130

Lds-W J 8Th  Tongan  Ward
Sl Ut So  Tongan  Stk
Great Salt Lake Council 590

8435 S 2700 W
West Jordan, Ut 84084

LDS-Waddell Ward-Surprise Az West Stk
Grand Canyon Council 010
14111 W Wigwam Blvd
Litchfield, AZ 85340

LDS-Wadsworth Ward-Akron Stake
Great Trail 433
7176 Harps Mill Dr
Wadsworth, OH 44281

Lds-Wagon Wheel Ward-White Mountain Az Stk
Grand Canyon Council 010
2613 Ellsworth Ave
Show Low, Az 85901

LDS-Wahiawa 2Nd Ward-Mililani Stake
Aloha Council, Bsa 104
44 Leilehua Rd
Wahiawa, HI 96786

LDS-Wahiawa 3Rd Ward- Mililani Stake
Aloha Council, Bsa 104
44 Leilehua Rd
Wahiawa, HI 96786

LDS-Waialua Ward-Mililani Stake
Aloha Council, Bsa 104
66-847 Kaukonahua Rd
Waialua, HI 96791

LDS-Waianae Ward-Makakilo Stake
Aloha Council, Bsa 104
85-574 Plantation Rd
Waianae, HI 96792

LDS-Waikahe Ward-Hilo Hawaii Stake
Aloha Council, Bsa 104
P.O. Box 1837

Keaau, HI 96749

LDS-Waikoloa Ward-Kona Coast Stake
Aloha Council, Bsa 104
P.O. Box 385278
Waikoloa, HI 96738

LDS-Waimanalo Ward-Kaneohe Stake
Aloha Council, Bsa 104
41-972 Oluolu St
Waimanalo, HI 96795

LDS-Waimea 1St Ward-Kona Stake
Aloha Council, Bsa 104
P.O. Box 2988
Kamuela, HI 96743

LDS-Waimea 2Nd Ward-Kona Stake
Aloha Council, Bsa 104
65-1168 Kapi Olani Rd
P.O. Box 2781
Kamuela, HI 96743

LDS-Waipahu 1St Ward-Waipahu Stake
Aloha Council, Bsa 104
94-494 Farrington Hwy 301
Waipahu, HI 96797

LDS-Waipahu 2Nd Ward-Waipahu Stake
Aloha Council, Bsa 104
94-210 Kahualii St
Waipahu, HI 96797

LDS-Waipahu 3Rd Ward-Waipahu Stake
Aloha Council, Bsa 104
94-210 Kahualii St
Waipahu, HI 96797

LDS-Waipiolani Ward-Mililani Stake
Aloha Council, Bsa 104
95-1039 Meheula Pkwy
Mililani, HI 96789

Lds-Walla Walla 1St Ward
Walla Walla Stake
Blue Mountain Council 604
1821 S 2Nd Ave
Walla Walla, Wa 99362

Lds-Walla Walla 2Nd Ward
Walla Walla Stake
Blue Mountain Council 604
1821 S 2Nd Ave
Walla Walla, Wa 99362

Lds-Walla Walla 3Rd Ward
Walla Walla Stake
Blue Mountain Council 604
1821 S 2Nd Ave
Walla Walla, Wa 99362

Lds-Walnut Canyon Ward-Flagstaff Az
East Stk
Grand Canyon Council 010
625 E Cherry Ave
Flagstaff, Az 86001

LDS-Walnut Creek 2Nd Ward Oakland St
Mt Diablo-Silverado Council 023
2369 Overlook Dr
Walnut Creek, CA 94597

LDS-Walnut Grove Ward-Memphis Stake
Chickasaw Council 558
8150 Walnut Grove Rd
Cordova, TN 38018

Lds-Walnut Hills 2Nd Ward
Kearns Ut West Stk
Great Salt Lake Council 590
5938 W 6200 S
Salt Lake City, Ut 84118

LDS-Walnut Park Ward-Chino Stake

California Inland Empire Council 045
4321 Philadelphia St
Chino, CA 91710

LDS-Wandamere Ward/South Salt Lake Stk
Great Salt Lake Council 590
304 E 2700 S
Salt Lake City, UT 84115

Lds-Wanderwood Ward
Sandy Ut Crescent Stk
Great Salt Lake Council 590
2135 Pepperwood Dr
Sandy, Ut 84092

LDS-Wanship Ward/Coalville Ut Stk
Great Salt Lake Council 590
31000 Old Lincoln Hwy
Wanship, UT 84017

LDS-Ward
Tuscarora Council 424
130 Mormon Church Rd
Mount Olive, NC 28365

LDS-Ward 044059 Goldsboro, Nc Stake
Tuscarora Council 424
Goldsboro I Ward
Goldsboro, NC 27530

LDS-Ward 045497
Tuscarora Council 424
4224 Nc 111 S
Seven Springs, NC 28578

LDS-Ward 1, Iowa City, Ia Stake
Hawkeye Area Council 172
570 Dublin Dr
Iowa City, IA 52246

LDS-Ward 1-Rockford Stake
Blackhawk Area 660

620 N Alpine Rd
Rockford, IL 61107

LDS-Ward 2, Iowa City, Ia Stake
Hawkeye Area Council 172
570 Dublin Dr
Iowa City, IA 52246

LDS-Ward 4, Iowa City, Ia Stake
Hawkeye Area Council 172
2730 Bradford Dr
Iowa City, IA 52240

Lds-Ward Canyon Ward
Bntfl Ut Heights Stake
Great Salt Lake Council 590
540 N 1200 E
Bountiful, Ut 84010

LDS-Warrenton Ward-North County Stake
Greater St Louis Area Council 312
Highway 47 N
Warrenton, MO 63383

Lds-Wasatch 2Nd Ward
Salt Lake Wasatch Stake
Great Salt Lake Council 590
2895 E Creek Rd
Cottonwood Heights, Ut 84093

LDS-Wasatch 3Rd Ward/S L Wasatch Stk
Great Salt Lake Council 590
8170 S Shorthills Dr
Cottonwood Heights, UT 84121

LDS-Wasatch 4Th Ward/S L Wasatch Stk
Great Salt Lake Council 590
8170 S Shorthills Dr
Salt Lake City, UT 84121

LDS-Wasatch 5Th Ward/S L Wasatch Stk
Great Salt Lake Council 590

8100 S Top of the World Dr
Salt Lake City, UT 84121

LDS-Wasatch 6Th Ward/S L Wasatch Stk
Great Salt Lake Council 590
3625 Doverhill Dr
Salt Lake City, UT 84121

Lds-Wasatch Hills Ward
Sl Monument Pk Stk
Great Salt Lake Council 590
2255 Wasatch Dr
Salt Lake City, Ut 84109

LDS-Wasatch Ward/S L Hillside Stk
Great Salt Lake Council 590
1750 S 1500 E
Salt Lake City, UT 84105

LDS-Washington Branch, Iowa City,Ia Stk
Hawkeye Area Council 172
1202 N Iowa Ave
Washington, IA 52353

LDS-Washington Ward-St Louis Stake
Greater St Louis Area Council 312
110 E 14th St
Washington, MO 63090

LDS-Wasilla Alaska Stake
Great Alaska Council 610
868 W Moose Park Dr
Wasilla, AK 99654

LDS-Wasilla Ward-Wasilla Stake
Great Alaska Council 610
P.O. Box 871607
Wasilla, AK 99687

Lds-Waterloo Ward
Salt Lake Liberty Stake
Great Salt Lake Council 590

1623 S 500 E
Salt Lake City, Ut 84105

LDS-Waterloo Ward-Cedar Rapids, Ia
Winnebago Council, Bsa 173
3006 Pleasant Dr
Cedar Falls, IA 50613

LDS-Waterloo Ward-Cedar Rapids, Ia
Winnebago Council, Bsa 173
729 Hammond Ave
Bishop Morgan Lasley
Waterloo, IA 50702

LDS-Waterman Ward-S B Stake
California Inland Empire Council 045
3860 N Waterman Ave
San Bernardino, CA 92404

Lds-Wchester Ward-Anchorage N Stake
Great Alaska Council 610
3310 W 40Th Ave
Anchorage, Ak 99517

LDS-Webb City Ward-Joplin Stake
Ozark Trails Council 306
1338 E Fairview Ave
Carthage, MO 64836

Lds-Webster Groves Ward-S St Louis Stake
Greater St Louis Area Council 312
4511 Butler Hill Rd
Saint Louis, Mo 63128

LDS-Welby 1St Ward/W J Ut Welby Stk
Great Salt Lake Council 590
9376 S 4000 W
West Jordan, UT 84088

LDS-Welby 3Rd Ward/W J Ut Welby Stk
Great Salt Lake Council 590
8385 S 4800 W

West Jordan, UT 84088

LDS-Welby 4Th Ward/W J Ut Welby Stk
Great Salt Lake Council 590
4213 Cache Creek Cir
West Jordan, UT 84088

LDS-Welby 5Th Ward/W J Ut Welby Stk
Great Salt Lake Council 590
8841 S 4800 W
West Jordan, UT 84088

LDS-Welby 6Th Ward/W J Ut Welby Stk
Great Salt Lake Council 590
8841 S 4800 W
West Jordan, UT 84088

LDS-Welby 7Th Ward/W J Ut Welby Stk
Great Salt Lake Council 590
8385 S 4800 W
West Jordan, UT 84088

LDS-Welby 8Th Ward/W J Ut Welby Stk
Great Salt Lake Council 590
8385 S 4800 W
West Jordan, UT 84088

LDS-Welby 9Th Ward/W J Ut Welby Stk
Great Salt Lake Council 590
8841 S 4800 W
West Jordan, UT 84088

LDS-Wellington Ward-Wichita Stake
Quivira Council, Bsa 198
1003 W 22nd St
Wellington, KS 67152

LDS-Wells Ward/S L Granite Stake
Great Salt Lake Council 590
607 Downington Ave
Salt Lake City, UT 84105

LDS-Wellton Ward-Yuma Az Stk
Grand Canyon Council 010
199775 E Country St
Wellton, AZ 85365

LDS-Wendover Branch/Wendover Ut District
Great Salt Lake Council 590
P.O. Box 1500
269 2nd St
Wendover, UT 84083

LDS-Wentzville Ward-North County Stake
Greater St Louis Area Council 312
3619 N Hwy 47
Warrenton, MO 63383

Lds-West Bountful 7Th Ward
Bntfl Ut Stone Creek Stk
Great Salt Lake Council 590
311 N 800 W
West Bountiful, Ut 84087

Lds-West Bountiful 10Th Ward
West Bountiful UT Stk
Great Salt Lake Council 590
1930 N 600 W
West Bountiful, Ut 84087

Lds-West Bountiful 1St Ward
Bntfl Ut Stone Creek Stk
Great Salt Lake Council 590
311 N 800 W
West Bountiful, Ut 84087

Lds-West Bountiful 2Nd Ward
West Bountiful UT Stk
Great Salt Lake Council 590
840 N 800 W
West Bountiful, Ut 84087

Lds-West Bountiful 3Rd Ward
West Bountiful UT Stk

Great Salt Lake Council 590
840 N 800 W
West Bountiful, Ut 84087

Lds-West Bountiful 4Th Ward
West Bountiful UT Stk
Great Salt Lake Council 590
1930 N 600 W
West Bountiful, Ut 84087

Lds-West Bountiful 5Th Ward
West Bountiful UT Stk
Great Salt Lake Council 590
840 N 800 W
West Bountiful, Ut 84087

Lds-West Bountiful 6Th Ward
West Bountiful UT Stk
Great Salt Lake Council 590
1750 N 900 W
West Bountiful, Ut 84087

Lds-West Bountiful 8Th Ward
Bntfl Ut Stone Creek Stk
Great Salt Lake Council 590
311 N 800 W
West Bountiful, Ut 84087

Lds-West Bountiful 9Th Ward
West Bountiful UT Stk
Great Salt Lake Council 590
1930 N 600 W
West Bountiful, Ut 84087

LDS-West Grove Ward-Cypress Stake
Orange County Council 039
12160 Valley View St
Garden Grove, CA 92845

Lds-West Jordan 19Th Ward
West Jordan Ut Stk
Great Salt Lake Council 590
2666 W 7000 S

West Jordan, Ut 84084

Lds-West Jordan 21St Ward
West Jordan Ut Stk
Great Salt Lake Council 590
7525 S 2700 W
West Jordan, Ut 84084

Lds-West Jordan 27Th Ward
West Jordan Ut Stk
Great Salt Lake Council 590
2666 W 7000 S
West Jordan, Ut 84084

Lds-West Jordan 28Th Ward
West Jordan Ut Stk
Great Salt Lake Council 590
2666 W 7000 S
West Jordan, Ut 84084

Lds-West Jordan 57Th Ward
West Jordan Ut Stk
Great Salt Lake Council 590
7525 S 2700 W
West Jordan, Ut 84084

Lds-West Jordan 66Th Ward
West Jordan Ut Stk
Great Salt Lake Council 590
7525 S 2700 W
West Jordan, Ut 84084

Lds-West Jordan Ut Stake
West Jordan Ut Stake
Great Salt Lake Council 590
2666 W 7000 S
West Jordan, Ut 84084

LDS-West Mountain Ward/Magna Ut Stk
Great Salt Lake Council 590
3610 S 8400 W
Magna, UT 84044

LDS-West Plains Ward-West Plains Stake
Ozark Trails Council 306
2800 Christie Dr
West Plains, MO 65775

LDS-West Point Ward/S L Hunter South Stk
Great Salt Lake Council 590
5180 W 4700 S
Salt Lake City, UT 84118

Lds-West Valley 9Th Ward  Tongan
Sl Ut Stk  Tongan
Great Salt Lake Council 590
3985 S 3200 W
Salt Lake City, Ut 84119

LDS-West Wing Ward-Peoria Az North Stk
Grand Canyon Council 010
9543 W Jomax Rd
Peoria, AZ 85383

Lds-Westbrook 1St Ward
W J Ut Westbrook Stk
Great Salt Lake Council 590
6500 S Dixie Dr
West Jordan, Ut 84084

Lds-Westbrook 2Nd Ward
W J Ut Westbrook Stk
Great Salt Lake Council 590
6500 S Dixie Dr
West Jordan, Ut 84084

Lds-Westbrook 3Rd Ward
W J Ut Westbrook Stk
Great Salt Lake Council 590
6500 S Dixie Dr
West Jordan, Ut 84084

Lds-Westbrook 4Th Ward
W J Ut Westbrook Stk
Great Salt Lake Council 590

6364 S 3200 W
Taylorsville, Ut 84129

Lds-Westbrook 5Th Ward
W J Ut Westbrook Stk
Great Salt Lake Council 590
4113 W 6200 S
West Jordan, Ut 84084

Lds-Westbrook 6Th Ward
W J Ut Westbrook Stk
Great Salt Lake Council 590
6340 S 3200 W
West Jordan, Ut 84084

Lds-Westbrook 7Th Ward
W J Ut Westbrook Stk
Great Salt Lake Council 590
6364 S 3200 W
West Jordan, Ut 84084

Lds-Westbrook 8Th Ward
W J Ut Westbrook Stk
Great Salt Lake Council 590
4113 W 6200 S
West Jordan, Ut 84084

Lds-Westbrook 9Th Ward
W J Ut Westbrook Stk
Great Salt Lake Council 590
4113 W 6200 S
West Jordan, Ut 84084

Lds-Western Hills 1St Ward
Kearns Ut Western Hills Stk
Great Salt Lake Council 590
4993 W 5360 S
Kearns, Ut 84118

Lds-Western Hills 2Nd Ward
Kearns Ut Wstrn Hlls Stk
Great Salt Lake Council 590
5380 W 5400 S

Salt Lake City, Ut 84118

Lds-Western Hills 3Rd Ward
Kearns Ut Wstrn Hlls Stk
Great Salt Lake Council 590
5380 W 5400 S
Salt Lake City, Ut 84118

Lds-Western Hills 4Th Ward
Kearns Ut Wstrn Hlls Stk
Great Salt Lake Council 590
5107 S 5600 W
Kearns, Ut 84118

Lds-Western Skies Ward-Gilbert Az
Greenfield Stk
Grand Canyon Council 010
1155 E Ray Rd
Gilbert, Az 85296

LDS-Westgate Ward-Phoenix Az Stk
Grand Canyon Council 010
8702 W Campbell Ave
Phoenix, AZ 85037

LDS-Westlake Ward/S L Granger North Stk
Great Salt Lake Council 590
3175 S 3450 W
Salt Lake City, UT 84119

Lds-Westland 1St Ward
W J Ut Westland Stk
Great Salt Lake Council 590
7645 S 3200 W
West Jordan, Ut 84084

Lds-Westland 2Nd Ward
W J Ut Westland Stk
Great Salt Lake Council 590
7171 S 2700 W
West Jordan, Ut 84084

Lds-Westland 3Rd Ward
W J Ut Westland Stk
Great Salt Lake Council 590
7265 S 2700 W
West Jordan, Ut 84084

Lds-Westland 4Th Ward
W J Ut Westland Stk
Great Salt Lake Council 590
7171 S 2700 W
West Jordan, Ut 84084

Lds-Westland 5Th  Spanish  Ward
W J Ut Westland Stake
Great Salt Lake Council 590
7171 S 2700 W
West Jordan, Ut 84084

Lds-Westland 6Th Ward
W J Ut Westland Stk
Great Salt Lake Council 590
7265 S 2700 W
West Jordan, Ut 84084

Lds-Westland 7Th Ward
W J Ut Westland Stk
Great Salt Lake Council 590
7115 S 3200 W
West Jordan, Ut 84084

Lds-Westland 8Th Ward
W J Ut Westland Stk
Great Salt Lake Council 590
7115 S 3200 W
West Jordan, Ut 84084

Lds-Westland 9Th Ward
W J Ut Westland Stk
Great Salt Lake Council 590
7115 S 3200 W
West Jordan, Ut 84084

LDS-Westland Ward/Tooele Ut South Stk

Great Salt Lake Council 590
1030 S 900 W
Tooele, UT 84074

LDS-Westpark Ward-Buckeye Az Stk
Grand Canyon Council 010
25800 W Sern Ave
Buckeye, AZ 85326

LDS-Westpark Ward-Irvine Stake
Orange County Council 039
23 Lake Rd
Irvine, CA 92604

LDS-Westpoint Ward-Surprise Az Stk
Grand Canyon Council 010
15005 N Dysart Rd
El Mirage, AZ 85335

Lds-Westridge 1St Br  Yth Cntr
Sandy Ut Granite View Stk
Great Salt Lake Council 590
5500 W Bagley Park Rd
West Jordan, Ut 84081

Lds-Westwood Heights 1St Ward
Kearns Ut Stk
Great Salt Lake Council 590
3976 Dimrall Dr
Taylorsville, Ut 84129

Lds-Westwood Heights 2Nd Ward
Kearns Ut Stk
Great Salt Lake Council 590
3976 W Dimrall Dr
Taylorsville, Ut 84129

LDS-Westwood Ward-Mesa Az Maricopa Stk
Grand Canyon Council 010
613 N Stewart
Mesa, AZ 85201

LDS-Wheaton Ward-Naperville Stake
Three Fires Council 127
25W341 Ridgeland Rd
Naperville, IL 60563

LDS-Whitaker Ward/Tooele Ut East Stk
Great Salt Lake Council 590
752 N 520 E
Tooele, UT 84074

LDS-White Pine Ward/Tooele Ut East Stk
Great Salt Lake Council 590
752 N 520 E
Tooele, UT 84074

Lds-White Tanks Mtn Ward-Surprise Az
West Stk
Grand Canyon Council 010
15880 W Cactus Rd
Surprise, Az 85379

LDS-Whittier Ward/S L Liberty Stake
Great Salt Lake Council 590
1480 S Edison St
1515 S 200 E
Salt Lake City, UT 84115

Lds-Wickenburg Ward-Surprise Az
North Stk
Grand Canyon Council 010
1350 W Wickenburg Way
Wickenburg, Az 85390

Lds-Wilcox Meadows Ward
Syracuse Bluff Stake
Trapper Trails 589
700 S 2500 W
Syracuse, Ut 84075

LDS-Wildflower Ward/Sandy Ut East Stk
Great Salt Lake Council 590
1880 E 9800 S
Sandy, UT 84092

LDS-Wildomar Ward-Lake Elsinore Stake
California Inland Empire Council 045
34350 Almond St
Wildomar, CA 92595

LDS-Wilford 1St Ward/S L Wilford Stk
Great Salt Lake Council 590
3179 Highland Dr
Salt Lake City, UT 84106

LDS-Willard Ward 1-Springfield Stake
Ozark Trails Council 306
P.O. Box 25
Willard, MO 65781

LDS-Williams Ward-Flagstaff Az West Stk
Grand Canyon Council 010
1111 Stockman Rd
Williams, AZ 86046

LDS-Williamsburg Ward-Newport News Stake
Colonial Virginia Council 595
2017 Newman Rd
Williamsburg, VA 23188

Lds-Williamson 4Th Ward-Orange Stake
Three Rivers Council 578
6108 Hazelwood
Orange, TX 77632

Lds-Williamson Valley Ward-Prescott Az
Stk
Grand Canyon Council 010
2285 W Twinoaks Dr
Prescott, Az 86305

Lds-Williamson Ward Iii-Orange Stake
Three Rivers Council 578
285 Lakewood Dr
Vidor, TX 77662

Lds-Williamson Ward Ii-Orange Stake
Three Rivers Council 578
154 Aunt Sadie Rd
Vidor, TX 77662

Lds-Williamson Ward Ii-Orange Stake
Three Rivers Council 578
5925 Portie Rd
Vidor, TX 77662

Lds-Willow Bend Ward
Farmington Ut Oakridge Stake
Great Salt Lake Council 590
2230 S 350 E
Kaysville, Ut 84037

Lds-Willow Canyon Ward-Surprise Az
North Stk
Grand Canyon Council 010
14878 N Verde Vista Dr
Surprise, Az 85388

Lds-Willow Creek 1St Ward
Sandy Ut Willow Creek Stk
Great Salt Lake Council 590
2115 Sublette Pl
Sandy, Ut 84093

Lds-Willow Creek 2Nd Ward
Sandy Ut Willow Creek Stk
Great Salt Lake Council 590
2400 Alta Canyon Cir
Sandy, Ut 84093

Lds-Willow Creek 3Rd Ward
Sandy Ut Willow Creek Stk
Great Salt Lake Council 590
2400 Alta Canyon Dr
Sandy, Ut 84093

Lds-Willow Creek 4Th Ward
Sandy Ut Willow Creek Stk

Great Salt Lake Council 590
2350 Creek Rd
Sandy, Ut 84093

Lds-Willow Creek 6Th Ward
Sandy Ut Willow Creek Stk
Great Salt Lake Council 590
2115 Sublette Pl
Sandy, Ut 84093

Lds-Willow Creek 7Th Ward
Sandy Ut Willow Creek Stk
Great Salt Lake Council 590
2115 Creek Rd
Sandy, Ut 84093

Lds-Willow Creek 9Th Ward
Sandy Ut Willow Creek Stk
Great Salt Lake Council 590
2350 Creek Rd
Sandy, Ut 84093

LDS-Willow Creek Branch-Hermiston Stake
Blue Mountain Council 604
Hwy 74
Lexington, OR 97839

LDS-Willow Creek Ward/Grantsville Ut Stk
Great Salt Lake Council 590
410 Shelley Ln
Grantsville, UT 84029

LDS-Willow Creek Ward-Prescott Az Stk
Grand Canyon Council 010
1101 Sandretto Dr
Prescott, AZ 86301

Lds-Willow Crest Ward
Bennion Ut East Stk
Great Salt Lake Council 590
5980 S 1300 W
Salt Lake City, Ut 84123

Lds-Willow Hills Ward
Sandy Ut Granite Stk
Great Salt Lake Council 590
2535 Newcastle Dr
Sandy, Ut 84093

LDS-Willow Park/Logan South Stake
Trapper Trails 589
340 W 700 S
Logan S Stake
Logan, UT 84321

LDS-Willow Ward-Wasilla Stake
Great Alaska Council 610
7362 W Parks Hwy 776
Willow, AK 99688

Lds-Willow Wood Ward
Centerville Ut North Stk
Great Salt Lake Council 590
1298 N 400 W
Centerville, Ut 84014

LDS-Willowbrook Ward-Kennewick Stake
Blue Mountain Council 604
10376 Ridgeline Dr
Kennewick, WA 99338

LDS-Willows Ward-Gilbert Az Gateway Stk
Grand Canyon Council 010
3290 E Tyson St
Gilbert, AZ 85295

Lds-Wilmington 1St Ward
Wilmington Nc Stake
Cape Fear Council 425
514 S College Rd
Wilmington, Nc 28403

Lds-Wilmington 2Nd Ward
Wilmington De Stake
Del Mar Va 081

143 Dickinson Ln
Wilmington, De 19807

Lds-Wilmington 2Nd Ward
Wilmington Nc Stake
Cape Fear Council 425
514 S College Rd
Wilmington, Nc 28403

LDS-Wilmington Ward-Wilmington De Stake
Del Mar Va 081
143 Dickinson Ln
Wilmington, DE 19807

LDS-Winchester Ward/Murray West Stake
Great Salt Lake Council 590
6300 S 700 W
Murray, UT 84123

LDS-Winchester Ward-Murrieta Stake
California Inland Empire Council 045
38980 Sky Canyon Dr
Murrieta, CA 92563

LDS-Windcrest Ward-East Stake
Alamo Area Council 583
8801 Midcrown Dr
Windcrest, TX 78239

LDS-Winder 10Th Ward/S L Winder Stk
Great Salt Lake Council 590
4366 S 1500 E
Salt Lake City, UT 84124

LDS-Winder 11Th Ward/S L Winder West Stk
Great Salt Lake Council 590
951 E 3825 S
Salt Lake City, UT 84106

LDS-Winder 12Th Ward/S L Winder West Stk
Great Salt Lake Council 590
4350 S 1100 E

Salt Lake City, UT 84124

Lds-Winder 18Th Branch  Spanish
Sl Winder Stake
Great Salt Lake Council 590
4366 S 1500 E
Salt Lake City, Ut 84124

LDS-Winder 2Nd Ward/S L Winder Stk
Great Salt Lake Council 590
1361 E 4000 S
Salt Lake City, UT 84124

LDS-Winder 3Rd Ward/S L Winder West Stk
Great Salt Lake Council 590
4551 S 1200 E
Salt Lake City, UT 84117

LDS-Winder 4Th Ward/S L Winder West Stk
Great Salt Lake Council 590
951 E 3825 S
Salt Lake City, UT 84106

LDS-Winder 5Th Ward/S L Winder Stk
Great Salt Lake Council 590
1361 E 4000 S
Salt Lake City, UT 84124

LDS-Winder 6Th Ward/S L Winder Stk
Great Salt Lake Council 590
4366 S 1500 E
Salt Lake City, UT 84124

LDS-Winder 7Th Ward/S L Winder West Stk
Great Salt Lake Council 590
4350 S 1100 E
Salt Lake City, UT 84124

LDS-Winder 9Th Ward/S L Winder Stk
Great Salt Lake Council 590
1475 E 4705 S
Salt Lake City, UT 84117

LDS-Winder Ward-Athens Stake
Northeast Georgia Council 101
36 Sims Rd
Winder, GA 30680

LDS-Windrift Ward-Gilbert Az Stk
Grand Canyon Council 010
365 N Lindsay Rd
Gilbert, AZ 85234

LDS-Windrose Park Ward-Peoria Az Stk
Grand Canyon Council 010
12951 N 83rd Ln
Peoria, AZ 85381

Lds-Windsor Ward-Mesa Az
Kimball East Stk
Grand Canyon Council 010
532 S Greenfield Rd
Mesa, Az 85206

LDS-Wisconsin Rapids Ward-Wausau Stake
Samoset Council, Bsa 627
2640 14th St S
Wisconsin Rapids, WI 54494

LDS-Wiseman Ward-Sa Stake
Alamo Area Council 583
10819 Military Dr W
San Antonio, TX 78251

Lds-Wminster Ward
Huntington Beach N Stake
Orange County Council 039
14271 Locust St
Westminster, Ca 92683

LDS-Wood Canyon Ward-Laguna Niguel Stake
Orange County Council 039
22851 Aliso Creek Rd
Aliso Viejo, CA 92656

Lds-Woodbriar Ward
North Salt Lake Ut Stk
Great Salt Lake Council 590
900 S Eaglepointe Dr
North Salt Lake, Ut 84054

LDS-Woodbridge 2Nd Ward Irvine Stake
Orange County Council 039
23 Lake Rd
Irvine, CA 92604

LDS-Woodbridge Ward-Irvine Stake
Orange County Council 039
23 Lake Rd
Irvine, CA 92604

LDS-Woodcrest Ward-Riverside Stake
California Inland Empire Council 045
16930 Via Los Caballeros
Riverside, CA 92504

LDS-Woodglen Park Ward-Mesa Az Alma Stk
Grand Canyon Council 010
2520 N Hartford St
Chandler, AZ 85224

LDS-Woodlake Ward-Cibolo Valley Stake
Alamo Area Council 583
8801 Midcrown Dr
Windcrest, TX 78239

Lds-Woodland Hills Ward
Bntfl Ut Central Stk
Great Salt Lake Council 590
640 S 750 E
Bountiful, Ut 84010

LDS-Woodland Ward/Kamas Ut Stk
Great Salt Lake Council 590
2620 E State Rd 35
Kamas, UT 84036

LDS-Woodlands Ward-Flagstaff Az West Stk
Grand Canyon Council 010
4165 Lake Mary Rd
Flagstaff, AZ 86005

LDS-Woodledge Ward/S L Hunter South Stk
Great Salt Lake Council 590
4444 S 5080 W
Salt Lake City, UT 84120

LDS-Woodridge 1St Ward-Naperville Stake
Three Fires Council 127
7201 Woodridge Dr
Woodridge, IL 60517

LDS-Woodruff Ward-Holbrook Az Stk
Grand Canyon Council 010
P.O. Box 85
Woodruff, AZ 85942

Lds-Woods Cross 10Th Ward
Woods Cross Ut Stk
Great Salt Lake Council 590
1335 W 1500 S
Woods Cross, Ut 84087

Lds-Woods Cross 11Th Ward
Woods Cross Ut Stk
Great Salt Lake Council 590
1335 W 1500 S
Woods Cross, Ut 84087

Lds-Woods Cross 12Th Ward
W X Ut North Stk
Great Salt Lake Council 590
1509 W 1500 S
Woods Cross, Ut 84087

Lds-Woods Cross 13Th Ward
W X Ut North Stk
Great Salt Lake Council 590

1509 W 1500 S
Woods Cross, Ut 84087

Lds-Woods Cross 14Th Ward
North S L Ut Legacy Stk
Great Salt Lake Council 590
1847 W 2150 S
Woods Cross, Ut 84087

Lds-Woods Cross 15Th Ward
Woods Cross Utah Stake
Great Salt Lake Council 590
2175 S 1500 W
Woods Cross, Ut 84087

Lds-Woods Cross 17Th Ward
Nsl Ut Legacy Stake
Great Salt Lake Council 590
1847 W 2150 S
Woods Cross, Ut 84087

Lds-Woods Cross 18Th Ward
North Sl Ut Legacy Stake
Great Salt Lake Council 590
2304 S 2125 W
Woods Cross, Ut 84087

Lds-Woods Cross 1St Ward
Woods Cross Ut Stk
Great Salt Lake Council 590
2064 S 800 W
Woods Cross, Ut 84087

Lds-Woods Cross 2Nd Ward
W X Ut North Stk
Great Salt Lake Council 590
790 W 1500 S
Woods Cross, Ut 84087

Lds-Woods Cross 3Rd Ward
W X Ut North Stk
Great Salt Lake Council 590
1450 S 350 W

Bountiful, Ut 84010

Lds-Woods Cross 4Th Ward
Woods Cross Ut Stk
Great Salt Lake Council 590
2175 S 1500 W
Woods Cross, Ut 84087

Lds-Woods Cross 5Th Ward
Woods Cross Ut Stk
Great Salt Lake Council 590
2064 S 800 W
Woods Cross, Ut 84087

Lds-Woods Cross 6Th Ward
W X Ut North Stk
Great Salt Lake Council 590
790 W 1500 S
Woods Cross, Ut 84087

Lds-Woods Cross 7Th Ward
Woods Cross Ut Stk
Great Salt Lake Council 590
2064 S 800 W
Woods Cross, Ut 84087

Lds-Woods Cross 8Th Branch
W X Ut North Stk
Great Salt Lake Council 590
1450 S 350 W
Bountiful, Ut 84010

Lds-Woods Cross 9Th Ward
W X Ut North Stk
Great Salt Lake Council 590
790 W 1500 S
Woods Cross, Ut 84087

LDS-Woodview Ward/Kearns Ut West Stk
Great Salt Lake Council 590
6175 Borax Ave
Salt Lake City, UT 84118

LDS-Wrd Blue Grass
Blue Grass Council 204
General Delivery
Lexington, KY 40507

LDS-Wrightwood Ward-Victorville Stake
California Inland Empire Council 045
888 Hwy 2
Wrightwood, CA 92397

Lds-Wstrn Sprgs 1St Ward
Riverton Ut Westrn Sprgs Stk
Great Salt Lake Council 590
4582 W Zuni Dr
Riverton, Ut 84096

Lds-Wstrn Sprgs 2Nd Ward
Riverton Ut Wstrn Spgs Stk
Great Salt Lake Council 590
12830 S 4570 W
Riverton, Ut 84096

Lds-Wstrn Sprgs 3Rd Ward
Riverton Ut Wstrn Sprgs Stk
Great Salt Lake Council 590
4874 W Spirit Lake Cir
Riverton, Ut 84096

Lds-Wstrn Sprgs 4Th Ward
Riverton Ut Wstrn Sprgs Stk
Great Salt Lake Council 590
12830 So 4570 W
Riverton, Ut 84065

LDS-Yale Ward/S L Bonneville Stk
Great Salt Lake Council 590
1431 Gilmer Dr
Salt Lake City, UT 84105

Lds-Yalecrest 1St Ward
S L Bonneville Stk
Great Salt Lake Council 590

1035 S 1800 E
Salt Lake City, Ut 84108

Lds-Yalecrest 2Nd Ward
S L Bonneville Stk
Great Salt Lake Council 590
1035 S 1800 E
Salt Lake City, Ut 84108

Lds-Yellow Sage Ward
Herriman Ut Mtn View Stk
Great Salt Lake Council 590
14068 S 5600 W
Herriman, Ut 84096

LDS-Yigo Ward
Aloha Council, Bsa 104
136 Chalan Dokdok
Yigo, GU 96929

LDS-Ymmia
Northern New Jersey Council, Bsa 333
140 White Oak Ridge Rd
Short Hills, NJ 07078

LDS-Yongsan Servicemans Branch
Far E Council 803, Unit 15549 Box 48
Apo Ap, 96205

Lds-Yorba Linda 3Rd Ward-Anaheim E Stake
Orange County Council 039
5550 Ohio St
Yorba Linda, Ca 92886

Lds-Yorba Linda 4Th Ward-Anaheim E Stake
Orange County Council 039
5265 Avenida De Despacio
Yorba Linda, Ca 92887

Lds-Yorba Linda 5Th Ward-Anaheim E Stake
Orange County Council 039
5550 Ohio St

Yorba Linda, Ca 92886

LDS-Yorba Linda Ward-Placentia Stake
Orange County Council 039
17130 Bastanchury Rd
Yorba Linda, CA 92886

LDS-Yucaipa 1St Ward-Yucaipa Stake
California Inland Empire Council 045
306 E Ave L
Calimesa, CA 92320

LDS-Yucaipa 2Nd Ward-Yucaipa Stake
California Inland Empire Council 045
12776 6th St
Yucaipa, CA 92399

LDS-Yucaipa 3Rd Ward-Yucaipa Stake
California Inland Empire Council 045
12776 6th St
Yucaipa, CA 92399

LDS-Yucaipa 4Th Ward-Yucaipa Stake
California Inland Empire Council 045
306 E Ave L
Calimesa, CA 92320

LDS-Yucaipa 5Th Ward-Yucaipa Stake
California Inland Empire Council 045
12776 6th St
Yucaipa, CA 92399

LDS-Yucca Mesa Ward-Yucca Valley Stake
California Inland Empire Council 045
Sage   Onaga
Yucca Valley, CA 92284

LDS-Yuma Valley Ward-Yuma Az Stk
Grand Canyon Council 010
4200 W 18th St
Yuma, AZ 85364

LDS-Yuma Ward -Yuma Az Stk
Grand Canyon Council 010
2895 S 8th Ave
Yuma, AZ 85364

LDS-Zama Military Branch
Far E Council 803
Usag-J, Unit 45013, Box 2637
Apo Ap, 96338

Lds-Zanesville Ward
Columbus Ohio E Stake
Muskingum Valley Council, Bsa 467
3300 Kearns Dr
Zanesville, Oh 43701

Lds-Zintel Canyon Ward-Kennewick E Stake
Blue Mountain Council 604
820 S Buntin St
Kennewick, Wa 99336

Le Donne True Value Store
Three Fires Council 127
1750 N Taft Ave
Berkeley, IL 60163

Le Sueur Lions Club
Northern Star Council 250
123 Outer Dr
Le Sueur, MN 56058

Le Tourneau Univerity
Attn  Financial Aid Office
P.O. Box 7001
Longview, TX 75607-7001

Lea County Sheriff
Conquistador Council Bsa 413
1417 S Commercial St
Lovington, NM 88260

Lea Joyner Utd Methodist Church
Louisiana Purchase Council 213
4390 Old Sterlington Rd
Monroe, LA 71203

Lead First Foundation
South Texas Council 577
500 N Shoreline Blvd, Ste 807
Corpus Christi, TX 78401

Leader Store  The
410 Lake St
Fulton, KY 42041

Leadership Directories Inc
1407 Broadway, Ste 318
New York, NY 10018

Leadership Institute, Inc
dba Dale Carnegie Training
1150 Glenlivet Dr, Ste C-35
Allentown, PA 18106

Leadership Martin Cnty Alumni Assoc Inc
Gulf Stream Council 085
P.O. Box 794
Stuart, Fl 34995

Leadership Service And Values Group
Orange County Council 039
P.O. Box 3894
Costa Mesa, CA 92628

Leading Authorities Inc
1220 L St Nw, Ste 850
Washington, DC 20005-4070

Leading Enrichment Afterschool, DelValle
Capitol Area Council 564
4900 Mckinney Falls Pkwy
Austin, Tx 78744

Leaf
P.O. Box 644006
Cincinnati, OH 45264-4006

League City Utd Methodist Church
Bay Area Council 574
1601 W League City Pkwy
League City, TX 77573

Leah Adams
Address Redacted

Leah Eisert
Address Redacted

Leah M Cheney
Address Redacted

Leah Miner
Address Redacted

Leah Myers
Address Redacted

Leah Overson
Address Redacted

Leah Saul
Address Redacted

Leah Tharp
Address Redacted

Leah Wainscott
Address Redacted

Leaksville U Methodist Church Men
Old N State Council 070

612 Business Park Dr, Ste B
Eden, NC 27288

Leander Police Dept
Capitol Area Council 564
705 Leander Dr
Leander, TX 78641

Leander Utd Methodist Church
Capitol Area Council 564
P.O. Box 281
107 S W Dr

Leann Lewis
Address Redacted

Leanne Vasold
Address Redacted

Learn Build Fly
Samoset Council, Bsa 627
917 N 6th Ave
Wausau, WI 54401

Learn Charter School Network
Northeast Illinois 129
1200 W Glen Flora Ave
Waukegan, IL 60085

Learning Communications LLC
Accounting Offices
5520 Trabuco Rd
Irvine, CA 92620

Learning Detectives LLC
Grand Canyon Council 010
22424 S Ellsworth Loop Rd, Unit 556
Queen Creek, AZ 85142

Learning Excellence Fndn S Pb Inc
Gulf Stream Council 085

3333 High Ridge Rd
Boynton Beach, Fl 33426

Learning For Life
1325 W Walnut Hill Lane
Irving, TX 75038

Learning For Life Foundation
1325 W Walnut Hill Lane
Irving, TX 75038

Learning Gate Community School
Greater Tampa Bay Area 089
16215 Hanna Rd
Lutz, FL 33549

Learning Tree International
Dept At 952907
Atlanta, GA 31192-2907

Leatham Family, LLC
dba Symbolarts, LLC
6083 S 1550 E
Ogden, UT 84405

Leather Cord Usa
509 Hickory Ridge Trl, Ste 110
Woodstock, GA 30188

Leatherman Tool Group, Inc
P.O. Box 20595
Portland, OR 97294-0595

Leatherman Tool Group, Inc
Po Boc 20595
Portland, OR 97294-0595

Leatherstocking
1401 Genesee St
Utica, NY 13501-4399

Leatherstocking Council 400
1401 Genessee St
Utica, NY 13501-4399

Leave No Trace Center For Outdoor Ethics
P.O. Box 997
Boulder, CO 80306

Leavenworth 1st Utd Methodist Ch
Heart Of America Council 307
422 Chestnut St
Leavenworth, Ks 66048

Leawood Elementary School
Denver Area Council 061
6685 S Pearl St
Centennial, CO 80121

Leawood Family Care Pa
P.O. Box 412554
Kansas City, MO 64141-2554

Leawood Presbyterian Church
Heart of America Council 307
2715 W 83rd St
Shawnee Mission, KS 66206

Leawood Utd Methodist Church
Heart of America Council 307
2915 W 95th St
Leawood, KS 66206

Leawood Utd Methodist Men
Heart of America Council 307
2915 W 95th St
Leawood, KS 66206

Lebanese Scout Federation
P.O. Box 116-5416
Beirut
Lebanon

Lebanon Elks Lodge 1663
Cascade Pacific Council 492
41 W Maple St
Lebanon, OR 97355

Lebanon Elks Lodge 2557
Ozark Trails Council 306
P.O. Box 864
Lebanon, MO 65536

Lebanon Evangelical Lutheran Church
President Gerald R Ford 781
1101 S Mears Ave
Whitehall, MI 49461

Lebanon Lions Club
Greater St Louis Area Council 312
210 N Pearl St
Lebanon, IL 62254

Lebanon Lodge No 346 Af Am
Northern Star Council 250
4821 W 124th St
Savage, MN 55378

Lebanon Lutheran Church
President Gerald R Ford 781
1101 S Mears Ave
Whitehall, MI 49461

Lebanon Optimist Club
Dan Beard Council, Bsa 438
P.O. Box 778
Lebanon, OH 45036

Lebanon Police Dept
Crossroads of America 160
201 E Main St
Lebanon, IN 46052

Lebanon Presbyterian Church
Dan Beard Council, Bsa 438
123 N E St
Lebanon, OH 45036

Lebanon Presbyterian Church
Laurel Highlands Council 527
2702 Old Elizabeth Rd
West Mifflin, PA 15122

Lebanon Presbyterian Church
Laurel Highlands Council 527
2800 Old Elizabeth Rd
West Mifflin, PA 15122

Lebanon Stem Foundation
Crossroads of America 160
223 W N St
Lebanon, IN 46052

Lebanon Utd Methodist Church
Dan Beard Council, Bsa 438
122 E Silver St
Lebanon, OH 45036

Lebanon Utd Methodist Church
Lincoln Heritage Council 205
236 N Spalding Ave
Lebanon, KY 40033

Lebanon Utd Methodist Church
Sequoyah Council 713
24 Tate St
Lebanon, VA 24266

Lebanon Valley Sertoma Club
Pennsylvania Dutch Council 524
P.O. Box 444
Lebanon, PA 17042

LebanonTownship Elem ParentTeacher Assoc
Washington Crossing Council 777

400 County Rd 513
Califon, Nj 07830

Leberta Joyner
Address Redacted

Leblanc S Hardware, Inc
621 Hayward St
Manchester, NH 03103-4400

Lebo Lions Club
Jayhawk Area Council 197
214 W 4th St
Lebo, KS 66856

Lecenter Sportman Club
Northern Star Council 250
25 E Derrynane St
Le Center, MN 56057

Leckie PTA
National Capital Area Council 082
4201 Martin Luther King Jr Ave Sw
Washington, DC 20032

Ledell Watson
Address Redacted

Ledgeview Elementary School PTO
Greater Niagara Frontier Council 380
5150 Old Goodrich Rd
Clarence, NY 14031

Ledgewood Christian Church-Protestant
Lake Erie Council 440
8261 Kinsman Rd
Novelty, OH 44072

Ledyard Utd Methodist Church
Longhouse Council 373
P.O. Box 40

King Ferry, NY 13081

Lee Bass
Address Redacted

Lee Booksellers
P.O. Box 5575
Lincoln, NE 68505

Lee Charter Academy
3637 Dr Martin Luther King Jr Blvd
Ft Myers, FL 33916

Lee Church Congregational
Daniel Webster Council, Bsa 330
17 Mast Rd
Lee, NH 03861

Lee County Fire
Pee Dee Area Council 552
P.O. Box 87
Bishopville, SC 29010

Lee County Sheriff Dept
Mississippi Valley Council 141 141
2530 255th St
Montrose, IA 52639

Lee County Sheriffs Dept
Southwest Florida Council 088
14750 Ben C Pratt/6 Mile Cypress Pkwy
Fort Myers, FL 33912

Lee Crosswait
Address Redacted

Lee Davis
Address Redacted

Lee Fisher Intl Inc

3922 W Osborne Ave
Tampa, FL 33614

Lee Frisendahl
Address Redacted

Lee Gordon Hughes
Address Redacted

Lee Harrison
Address Redacted

Lee Hartman   Sons Inc
P.O. Box 13365
Roanoke, VA 24033-3365

Lee Junior High School
Louisiana Purchase Council 213
1600 N 19th St
Monroe, LA 71201

Lee Kadinger
Address Redacted

Lee Lighting
5501 Colleyville Blvd
Colleyville, TX 76034-5836

Lee M Mccann
Address Redacted

Lee Price
Address Redacted

Lee S Marketplace
Trapper Trails 589
850 S Main St
Smithfield, UT 84335

Lee Sanders
Address Redacted

Lee Serio
Address Redacted

Lee Shaw Jr
Address Redacted

Lee Smathers
Address Redacted

Lee Sorrell
Address Redacted

Lee Spence
Address Redacted

Lee Supply Co Inc
P.O. Box 640335
Pittsburgh, PA 15264-0335

Lee Sykes
Address Redacted

Lee Tripp
Address Redacted

Lee Utd Methodist Church
Suwannee River Area Council 664
246 State Hwy 255
Lee, FL 32059

Lee Walker
Address Redacted

Lee Walter Bass
Address Redacted

Lee Wayne Corp
5140 Paysphere Cir
Chicago, IL 60674

Leeanne Nguyen
Address Redacted

Leechburg Area High School
Moraine Trails Council 500
215 1st St
Leechburg, PA 15656

Leechburg Area Middle School
Moraine Trails Council 500
215 1st St
Leechburg, PA 15656

Leeds Fire   Rescue
Greater Alabama Council 001
1640 Maxey Dr
Leeds, AL 35094

Leeds Utd Methodist Church
Del Mar Va 081
1579 Blue Ball Rd
Elkton, MD 21921

Leedy Grange 339
Cascade Pacific Council 492
P.O. Box 91152
Portland, OR 97291

Leeland Station Community Assoc
National Capital Area Council 082
115 Riggs Rd
Fredericksburg, VA 22405

Leelen Park
Address Redacted

Leerone Benjamin Sr
Address Redacted

Lees Corner Elementary PTA
National Capital Area Council 082
13500 Hollinger Ave
Fairfax, VA 22033

Lees Summit Christian Church
Heart of America Council 307
800 NE Tudor Rd
Lees Summit, MO 64086

Lees Summit Community Of Christ Church
Heart of America Council 307
1101 NE Independence Ave
Lees Summit, MO 64086

Lees Summit First Presbyterian Church
Heart of America Council 307
1625 NW Obrien Rd
Lees Summit, MO 64081

Lees Summit Police Dept
Heart of America Council 307
10 NE Tudor Rd
Lees Summit, MO 64086

Lees Summit Utd Methodist Church
Heart of America Council 307
3381 NW Chipman Rd
Lees Summit, MO 64081

Lees, Inc
311 W Kilgore
Portage, MI 49002

Leesburg Community Church
National Capital Area Council 082
835 Lee Ave Sw
Leesburg, VA 20175

Leesburg Firemans Assoc Inc
Simon Kenton Council 441
200 S St
Leesburg, OH 45135

Leesburg Lions Club
Anthony Wayne Area 157
114 E School St
Leesburg, IN 46538

Leesburg Lions Club
Anthony Wayne Area 157
4360 N 100 E
Warsaw, IN 46582

Leesburg Police Dept
National Capital Area Council 082
65 Plaza St Ne
Leesburg, VA 20176

Leesburg Police Dept
South Georgia Council 098
107 Walnut Ave N
Leesburg, GA 31763

Leesburg Presbyterian Church
French Creek Council 532
1831 Perry Hwy
Volant, PA 16156

Leesburg Utd Methodist Church
National Capital Area Council 082
107 W Market St
Leesburg, VA 20176

Leesville Utd Methodist
Indian Waters Council 553
510 E Columbia Ave
Leesville, SC 29070

Leetown Utd Methodist Church

Shenandoah Area Council 598
11133 Leetown Rd
Kearneysville, WV 25430

Leeward Oahu Lions Club
Aloha Council, Bsa 104
P.O. Box 970729
Waipahu, HI 96797

Left Hand Grange 9
Longs Peak Council 062
P.O. Box 301
Niwot, CO 80544

Legacy Academy Of Excellence
Blackhawk Area 660
4029 Prairie Rd
Rockford, IL 61102

Legacy Center
Crossroads of America 160
727 N Oriental St
Indianapolis, IN 46202

Legacy Christian Fellowship
Denver Area Council 061
9200 Hoffman Way
Thornton, CO 80229

Legacy Church Of Christ
Longhorn Council 662
8801 Mid Cities Blvd
North Richland Hills, TX 76182

Legacy Dental Partners, LLC
Great Swest Council 412
5343 Wyoming Blvd, Ne
Albuquerque, NM 87111

Legacy Park Home Owners Assoc
Atlanta Area Council 092
4201 Legacy Park Cir Nw

Kennesaw, GA 30144

Legacy Point Ptib
Denver Area Council 061
12736 Red Rosa Cir
Parker, CO 80134

Legacy Trucking Enterprises Incorporated
Utah National Parks 591
P.O. Box 361
Annabella, UT 84711

Legal Legs
P.O. Box 2472
Brentwood, TN 37024

Legal Resolution Center
7907 Zenobia St
Westminster, CO 80030

Legalis - Braddy S British Motors
Occoneechee 421
1315 Oakwood Ave
Raleigh, NC 27610

Legare Clement
Address Redacted

Legato Management Solutions, Inc
7550 Ih 10, Ste 940
San Antonio, TX 78229

Legends Hospitality, LLC
1 AT T Way
Arlington, TX 76011

Legends Sporting Goods
8390 Amboy Rd
Staten Island, NY 10309

Legion American PTO 60 Israel Vargas Inc
Puerto Rico Council 661
Hc 1 Box 6110
Juana Diaz, Pr 00795

Legion Americana
Puerto Rico Council 661
124 Ave Del Veterano
San German, PR 00683

Legion Americana Puesto 51
Puerto Rico Council 661
P.O. Box 546
San Sebastian, PR 00685

Lego System A/S
Nordmarksvej 9, 7190 Billund
Denmark

Lego Systems, Inc
555 Taylor Rd, P.O. Box 1600
Enfield, CT 06083-1600

Lego Systems, Inc
P.O. Box 415898
Boston, MA 02241-5898

Legrand Volunteer Assoc
Mid Iowa Council 177
707 W Main St
Le Grand, IA 50142

Lehigh Acres Church Of The Nazarene
Southwest Florida Council 088
210 Lee Blvd
Lehigh Acres, FL 33936

Lehigh Acres Middle School
Southwest Florida Council 088
104 Arthur Ave
Lehigh Acres, FL 33936

Lehigh Lodge Free   Accepted Masons 326
Minsi Trails Council 502
2120 Route 100
Macungie, PA 18062

Lehigh Senior High School
Southwest Florida Council 088
901 Gunnery Rd N
Lehigh Acres, FL 33971

Lehigh University
Bursar Office
27 Memorial Dr W
Bethlehem, PA 18015

Lehigh Vly Dual Language Charter Sch
Minsi Trails Council 502
675 E Broad St
Bethlehem, Pa 18018

Lehman Hardware   Appliances Inc
289 Kurzen Rd N
Dalton, OH 44618

Lehman Holder Jr
Address Redacted

Lehman Idetown Utd Methodist Church
Northeastern Pennsylvania Council 501
P.O. Box 1
1011 Mountain View Dr

Lehman Memorial Utd Methodist Church
Cradle of Liberty Council 525
S York Rd Lehman Ave
Hatboro, PA 19040

Lehmans Hardware   Appliances
289 Kurzen Rd N
Dalton, OH 44618

Lehmantownship Scouting Supporters
Minsi Trails Council 502
193 Municipal Dr
Bushkill, PA 18324

Leiandra M Lucero
Address Redacted

Leicester - First Congregational Church
Heart of New England Council 230
P.O. Box 122
1 Wasburn Sq
Leicester, MA 01524

Leicester - Mcauley Nazarath Home
Heart of New England Council 230
77 Mulberry St
Leicester, MA 01524

Leicester - Saint Pius X Catholic Parish
Heart of New England Council 230
759 Main St
Leicester, MA 01524

Leicester - St Aloysius/ St. Jude
Heart of New England Council 230
491 Pleasant St
Leicester, MA 01524

Leigh Novog
Address Redacted

Leigh Service   Repair Inc
242 Lignumvitae Dr
Key Largo, FL 33037

Leigh Wyatt
Address Redacted

Leigha Taylor

Address Redacted

Leighton Stewart
Address Redacted

Leila Farnum
Address Redacted

Leilani Bueltmann
Address Redacted

Leisa O Brien
Address Redacted

Leisawitz Heller Abramowitch Phillips
Attn  Kenneth Millman, Paul F Troisi
re  Plaintiff
2755 Century Blvd
Wyomissing, PA 19610

Leisl Webster
Address Redacted

Leisure Services Dept
Northeast Iowa Council 178
2200 Bunker Hill Rd
Dubuque, IA 52001

Leitersburg Ruritan Club
Mason Dixon Council 221
21628 Leiter St
Hagerstown, MD 21742

Leith Wilson
Address Redacted

Lela Krieger
Address Redacted

Lela P Puckett
Address Redacted

Lela Shields
Address Redacted

Leland G Jones
Address Redacted

Leland Harrison
Address Redacted

Leland Johnsen
Address Redacted

Leland Mullin
Address Redacted

Lelen Jarman
Address Redacted

Lelia Suydam
Address Redacted

Lely Presbyterian Church
Southwest Florida Council 088
450 Saint Andrews Blvd
Naples, FL 34113

Lemar Longhurst
Address Redacted

Lemco Electric Inc
9 Municipal Rd
Klingerstown, PA 17941

Lemm Elementary School PTO
Sam Houston Area Council 576
19034 Joanleigh Dr

Spring, TX 77388

Lemme Out Productions Inc
c/o Kragen   Co
14039 Aubrey Rd
Beverly Hills, CA 90210

Lemon Bay Sunrise Rotary
Southwest Florida Council 088
P.O. Box 897
2490 11th St
Englewood, FL 34295

Lemon Grove Utd Methodist Church
San Diego Imperial Council 049
3205 Washington St
Lemon Grove, CA 91945

Lemont Police Dept
Pathway To Adventure 456
14600 E 127th St
Lemont, IL 60439

Lemont Utd Methodist Church
Pathway To Adventure 456
25 W Custer St
Lemont, IL 60439

Lemoore Police Dept
Sequoia Council 027
657 Fox St
Lemoore, CA 93245

Lemoria Astorga
Address Redacted

Lemuel K Fish
Address Redacted

Lena A Mock
Address Redacted

Lena Clay
Address Redacted

Lena Hargis
Address Redacted

Lena Kluth
Address Redacted

Lena Lions Club
Blackhawk Area 660
497 Lions Dr
Lena Community Center
Lena, IL 61048

Lena Lundy
Address Redacted

Lenann Mcgookey Gardner Management Consu
11024 Montgomery NE, 308
Albuquerque, NM 87111

Lenape Valley Presbyterian Church
Washington Crossing Council 777
Ute Rd and Route 202
New Britain, PA 18901

Lenawee County Sheriff Office
Southern Shores Fsc 783
405 N Winter St
Adrian, MI 49221

Lencore Acoustics Corp
1 Crossways Park Dr W
Woodbury, NY 11797

Lenexa Friends Of Scouting
Heart of America Council 307
15910 W 75th Ter

Shawnee, KS 66217

Lenexa Utd Methodist Church
Heart of America Council 307
9138 Caenen Lake Rd
Lenexa, KS 66215

Lennart P Droege
Address Redacted

Lennie A Wieleba-Lehotzky
Address Redacted

Lenoir Police Dept
Piedmont Council 420
1035 W Ave Nw
Lenoir, NC 28645

Lenora Stepp
Address Redacted

Lenora Straham
Address Redacted

Lenore Bonno
Address Redacted

Lenore Kirk Hall
Circle Ten Council 571
2120 Keats Dr
Dallas, TX 75211

Lenore Tanger
Address Redacted

Lenovo Inc
P.O. Box 643055
Pittsburgh, PA 15264-3055

Lenox Hill Hospital
Greater New York Councils, Bsa 640
100 E 77th St
New York, NY 10075

Lens Art-Allied Images
Mid-America Council 326
3705 N 108th St
Omaha, NE 68164

Lenta Campbell
Address Redacted

Leo A Daly Co
Mid-America Council 326
8600 Indian Hills Dr
Omaha, NE 68114

Leo Anthony Marconi
Address Redacted

Leo B Hart Parent Club
Southern Sierra Council 030
9501 Ridge Oak Dr
Bakersfield, CA 93311

Leo Brinda Post 190
Overland Trails 322
520 N Valentine St
Valentine, NE 69201

Leo Brizzi
Address Redacted

Leo Hospitality LLC
dba Holiday Inn Las Colinas
110 W John Carpenter Frwy
Irving, TX 75039

Leo Lee
Address Redacted

Leo Marconi
Address Redacted

Leo Miller
Address Redacted

Leo Monsen
Address Redacted

Leo R Martinez Jr
Address Redacted

Leo Savoie Elementary School
Narragansett 546
990 Mendon Rd
Woonsocket, RI 02895

Leo Smith
Address Redacted

Leo Trippett
Address Redacted

Leo Utd Methodist Church
Anthony Wayne Area 157
13527 Leo Rd
Leo, IN 46765

Leodis Turner
Address Redacted

Leola Kennedy
Address Redacted

Leominster-Amercan Legion Post  151
Heart of New England Council 230
100 W St
Leominster, MA 01453

Leominster-Our Lady Of The Lake Church
Heart of New England Council 230
1400 Main St
Leominster, MA 01453

Leominster-Sportsmens Assoc
Heart of New England Council 230
1455 Elm St
Leominster, MA 01453

Leominster-St Anna S Parish
Heart of New England Council 230
199 Lancaster St
Leominster, MA 01453

Leominster-St Leos Parish
Heart of New England Council 230
108 Main St
Leominster, MA 01453

Leominster-United Methodist Church
Heart of New England Council 230
77 Hall St
Leominster, MA 01453

Leon Bell
Address Redacted

Leon County Sheriffs Dept
Suwannee River Area Council 664
P.O. Box 727
Tallahassee, FL 32302

Leon Foreman
Address Redacted

Leon Kraut
Address Redacted

Leon Methodist Church
Mid Iowa Council 177
201 W 1st St
Leon, IA 50144

Leon Obryan American Legion Post 428
Five Rivers Council, Inc 375
P.O. Box 42
Elkland, PA 16920

Leon Springs Presbyterian Church
Alamo Area Council 583
23943 W Interstate 10
San Antonio, TX 78257

Leon Springs Volunteer Fire Dept
Alamo Area Council 583
24810 Ima Ruth Pkwy
San Antonio, TX 78257

Leon Valley Grange 1581
Alamo Area Council 583
P.O. Box 681926
San Antonio, TX 78268

Leona Lokkesmoe
Address Redacted

Leona Suedmeier
Address Redacted

Leonard Cathey Ii
Address Redacted

Leonard Fehrle Sr
Address Redacted

Leonard Garcia
Address Redacted

Leonard Law
Address Redacted

Leonard Long
Address Redacted

Leonard Montoya
Address Redacted

Leonard Norwillo
Address Redacted

Leonard School PTO
Great Lakes Fsc 272
4401 Tallman Dr
Troy, MI 48085

Leonard Svetin
Address Redacted

Leonard Thatcher
Address Redacted

Leonard W Kidd Memorial Post 2001
National Capital Area Council 082
P.O. Box 1243
Ashburn, VA 20146

Leonel Gonzalez
Address Redacted

Leones
Pathway To Adventure 456
1715 E Shannon Ln
Palatine, IL 60074

Leonila Suarez
Address Redacted

Leonor Valencia-Cowan
Address Redacted

Leonore Corbin
Address Redacted

Leopoldo Alicea Mercado
Address Redacted

Leopoldo Casados
Address Redacted

Leora Weare American Legion Post 173
Hoosier Trails Council 145 145
P.O. Box 173
Versailles, IN 47042

Leota Priest
Address Redacted

Leothia Turks
Address Redacted

Leprechaun Design   Animation
dba Limerick Studios
1512 Camden Rd
Charlotte, NC 28203

Leroux   Webber, LLC
c/o Stacey Lee Webber
4500 Worth St, A101
Philadelphia, PA 19124

Leroy A Fernandez
Address Redacted

Leroy Area Ambulance Assoc
Twin Valley Council Bsa 283
P.O. Box 161
Le Roy, MN 55951

Leroy Fire Dept
Twin Valley Council Bsa 283
121 E Main St
Le Roy, MN 55951

Leroy Hill Post No 19
Heart of America Council 307
315 Meadowbrook Cir
Gardner, KS 66030

Leroy Jossell
Address Redacted

Leroy Krauter
Address Redacted

Leroy Lawrence
Address Redacted

Leroy Mayne
Address Redacted

Leroy Muldrow
Address Redacted

Leroy Pearson
Address Redacted

Leroy Springs   Co, Inc
Palmetto Council 549
P.O. Box 1209
Fort Mill, SC 29716

Leroy Utd Methodist Church
Great Trail 433
P.O. Box 295
6777 Park Cir

Les Cheneaux Lions Club
Bay-Lakes Council 635
P.O. Box 172
Cedarville, MI 49719

Les German
Address Redacted

Les Marquart
Address Redacted

Les Scouts Asbl
21 Rue De Dublin
1050 Bruxelles
Belgique
Belgium

Les Snipes Horse Co
4252 Diaz Rd
Los Lunas, NM 87031

Les Stroud Productions Inc
692 Muskoka Rd 3 N
Huntsville, ON P1H 1C9
Canada

Lesa Carlisle
Address Redacted

Leslee Ford
Address Redacted

Lesley Heinemann
Address Redacted

Lesley Longfellow
Address Redacted

Lesleys Custom Canvas LLC
200 Morada Way, Unit 5

P.O. Box 1763
Islamorada, FL 33036

Leslie Anderson
Address Redacted

Leslie Baron
Address Redacted

Leslie Benson
Address Redacted

Leslie Bentley
Address Redacted

Leslie C Peterson
Address Redacted

Leslie D Utiss
Address Redacted

Leslie Equipment Co
P.O. Box 1220
Beaver, WV 25813

Leslie Erickson
Address Redacted

Leslie Foster
Address Redacted

Leslie Gashimov
Address Redacted

Leslie Hall
Address Redacted

Leslie Haynes

Address Redacted

Leslie Hope Ryan
Address Redacted

Leslie Loysen
Address Redacted

Leslie M Thibodeaux
Address Redacted

Leslie Milton
Address Redacted

Leslie Moore
Address Redacted

Leslie Reddickpost 721 American Legion
Abraham Lincoln Council 144
607 Ricks St
Morrisonville, IL 62546

Leslie Rohrer
Address Redacted

Leslie Ryan
Address Redacted

Leslie Staack
Address Redacted

Leslie Utd Methodist Church
Westark Area Council 016
P.O. Box 389
Leslie, AR 72645

Leslie Zimmerman
Address Redacted

Lessenger Educational Supportive Team
Great Lakes Fsc 272
30150 Campbell Rd
Madison Heights, MI 48071

Lessie Bates Davis Neighnborhood House
Greater St Louis Area Council 312
1200 N 13th St
East Saint Louis, IL 62205

Lester E Cox Medical Centers
Ozark Trails Council 306
1423 N Jefferson Ave
Springfield, MO 65802

Lester J Sitts Vfw Post 5065
President Gerald R Ford 781
209 W Washington St
Sheridan, MI 48884

Lester J Sitts Vfw Post 5065
President Gerald R Ford 781
P.O. Box 78
209 W Washington
Sheridan, MI 48884

Lester Mccullough
Address Redacted

Lester Memorial Umc
Greater Alabama Council 001
P.O. Box 626
Oneonta, AL 35121

Lester Riley
Address Redacted

Leticia Salazar
Address Redacted

Letitia Dudley
Address Redacted

Letittia G Kinard
Address Redacted

Letter-It Inc
1060 E Enterprise Dr
Midlothian, TX 76065

Letts Utd Methodist Church
Mississippi Valley Council 141 141
P.O. Box A
Letts, IA 52754

Letts Utd Methodist Church-Mens Club
Mississippi Valley Council 141 141
P.O. Box A
Letts, IA 52754

Leu Civic Center
Greater St Louis Area Council 312
213 N Market St
Mascoutah, IL 62258

Levalley Utd Methodist Church
President Gerald R Ford 781
4018 Kelsey Hwy
Ionia, MI 48846

Levant Fire Dept
Katahdin Area Council 216
P.O. Box 220
Levant, ME 04456

Levant Vol Fire Dept
Katahdin Area Council 216
3477 Union St
Levant, ME 04456

Level 3 Communications LLC

1025 Eldorado Blvd
Broomfield, CO 80021

Level 3 Communications LLC
P.O. Box 910182
Denver, CO 80291-0182

Level Club Of South River
Monmouth Council, Bsa 347
120 Old Bridge Tpke
South River, NJ 08882

Level Creek Elementary
Northeast Georgia Council 101
4488 Tench Rd
Suwanee, GA 30024

Level Cross Community Center
Old N State Council 070
112 Branson Mill Rd
Randleman, NC 27317

Level Cross Utd Methodist Men
Old Hickory Council 427
4201 Siloam Rd
Dobson, NC 27017

Level Grove Baptist Church
Northeast Georgia Council 101
P.O. Box 416
Cornelia, GA 30531

Level Vol Fire Co
Webster Congregational Church
Baltimore Area Council 220
4100 Webster Rd
Havre De Grace, Md 21078

Levelland Noon Rotary Club
South Plains Council 694
P.O. Box 1255
Levelland, TX 79336

Levenger
420 South Congress Ave
Delray Beach, FL 33445-4696

Leverette Elementary
Erie Shores Council 460
1111 E Manhattan Blvd
Toledo, OH 43608

Leverington Presbyterian Church
Cradle of Liberty Council 525
6301 Ridge Ave
Philadelphia, PA 19128

Levi A Mauk
Address Redacted

Levi B Morrill
Address Redacted

Levi Knight
Address Redacted

Levi W Lynn
Address Redacted

Levine Cancer Institute
Mecklenburg County Council 415
1021 Morehead Medical Dr
Charlotte, NC 28204

Levine Jewish Community Center
Mecklenburg County Council 415
5007 Providence Rd
Charlotte, NC 28226

Levittown American Legion Post 1711
Theodore Roosevelt Council 386
3123 N Jerusalem Rd

Levittown, NY 11756

Levittown Fairless Hills Rescue Squad
Washington Crossing Council 777
7405 New Falls Rd
Levittown, PA 19055

Levittown Fire Co 1
Washington Crossing Council 777
P.O. Box 39
Fairless Hills, PA 19030

Levittown Fire Dept
Theodore Roosevelt Council 386
120 Gardiners Ave
Levittown, NY 11756

Levy Creative Management LLC
425 E 58th St, Ste 37F
New York, NY 10022

Levy Restaurants At Speedway Sonoma LLC
Highways 37   121
Sonoma, CA 95476

Levy Restaurants At Toyota Park
7000 S Harlem
Bridgeview, IL 60455

Lewis   Clark Elementary PTA
Indian Nations Council 488
737 S Garnett Rd
Tulsa, OK 74128

Lewis   Clark Friends Of Scouting
Northern Lights Council 429
1729 16th St S
Fargo, ND 58103

Lewis   Clark Ptc
Greater St Louis Area Council 312

460 Mcmenamy Rd
Saint Peters, MO 63376

Lewis Bagnall
Address Redacted

Lewis Cameron
Address Redacted

Lewis Caruthers
Address Redacted

Lewis Center Utd Methodist
Simon Kenton Council 441
1081 Lewis Center Rd
Lewis Center, OH 43035

Lewis Center Utd Methodist Church
Simon Kenton Council 441
1019 Lewis Center Rd
Lewis Center, OH 43035

Lewis Center Ward
Simon Kenton Council 441
450 N Liberty St
Powell, OH 43065

Lewis Central Elementary PTA
Mid-America Council 326
4125 Harry Langdon Blvd
Council Bluffs, IA 51503

Lewis Chapel Baptist Church
Occoneechee 421
5422 Raeford Rd
Fayetteville, NC 28304

Lewis Chapel Bc Layman League
Occoneechee 421
5422 Raeford Rd
Fayetteville, NC 28304

Lewis Elkin Elementary School
Cradle of Liberty Council 525
3199 D St
Philadelphia, PA 19134

Lewis Ginter Botanical Garden
1800 Lakeside Ave
Richmond, VA 23228

Lewis Lemon School PTO
Blackhawk Area 660
1993 Mulberry St
Rockford, IL 61101

Lewis Marine Supply Inc
P.O. Box 21107
Ft Lauderdale, FL 33335

Lewis Memorial Utd Methodist Church
Georgia-Carolina 093
5555 Hereford Farm Rd
Evans, GA 30809

Lewis Mitchell Iii
Address Redacted

Lewis R Key Surveying   Mapping
P.O. Box 207
Bowling Green, VA 22427

Lewis University
1 University Pkwy
Romeoville, IL 60446

Lewis Utd Methodist Mens Breakfast
Quivira Council, Bsa 198
P.O. Box 295
Lewis, KS 67552

Lewis, Longman   Walker
1001 3rd Ave W, Ste 670
Bradenton, FL 34205

Lewisburg Police Dept
Middle Tennessee Council 560
101 Water St
Lewisburg, TN 37091

Lewisburg Utd Methodist Church
Buckskin 617
P.O. Box 69
Lewisburg, WV 24901

Lewiston Elks Lodge 896
Inland Nwest Council 611
3444 Country Club Dr
Lewiston, ID 83501

Lewiston Housing Authority
Pine Tree Council 218
77 Rideout Ave
1 College St
Lewiston, ME 04240

Lewiston Police Dept
Greater Niagara Frontier Council 380
4059 Creek Rd
Youngstown, NY 14174

Lewisville Civic Club
Old Hickory Council 427
P.O. Box 293
Lewisville, NC 27023

Lewisville Civic Club   Utd Methodist Ch
Old Hickory Council 427
6290 Shallowford Rd
Lewisville, Nc 27023

Lewisville Police Dept
Longhorn Council 662

1187 W Main St
Lewisville, TX 75067

Lewisville Utd Methodist Ch Mens Grp
Old Hickory Council 427
P.O. Box 305
6290 Shallowford Rd
Lewisville, Nc 27023

Lexie Repair
Middle Tennessee Council 560
760 Coles Rd
Belvidere, TN 37306

Lexington
dba Domore Seating
2503 Banks Court
Elkhart, IN 46514

Lexington County Ems
Indian Waters Council 553
407 Ball Park Rd
Lexington, SC 29072

Lexington County Sheriffs Dept
Indian Waters Council 553
P.O. Box 639
521 Gibson Rd

Lexington Fire Dept
Old N State Council 070
200 E Center St
Lexington, NC 27292

Lexington Kiwanis Club
Buckeye Council 436
P.O. Box 3124
Mansfield, OH 44904

Lexington LDS
Indian Waters Council 553
2224 Augusta Hwy

Lexington, SC 29072

Lexington Moose Lodge
Heart of America Council 307
P.O. Box 186
Lexington, MO 64067

Lexington Police Dept
Blue Grass Council 204
150 E Main St
Lexington, KY 40507

Lexington Police Dept
Heart of America Council 307
203 N 25th St
Lexington, MO 64067

Lexington Police Dept
The Spirit of Adventure 227
1575 Massachusetts Ave
Lexington, MA 02420

Lexington Presbyterian Church
Stonewall Jackson Council 763
120 S Main St
Lexington Presbyterian Church
Lexington, VA 24450

Lexington Technology
18021 Sky Park Cir E, Bldg 68
Irvine, CA 92614

Lexington Utd Methodist Church
Capitol Area Council 564
508 Rockdale St
Lexington, TX 78947

Lexington Utd Methodist Church
Heart of America Council 307
S Hwy 13
Lexington, MO 64067

Lexington Utd Methodist Mens Club
Indian Waters Council 553
309 E Main St
Lexington, SC 29072

Lexington-Bell Community Center
Lake Erie Council 440
7724 Lexington Ave
Cleveland, OH 44103

Lexis Nexis Risk Solutions Inc
P.O. Box 105186
Atlanta, GA 30348

Lexis Nexis Screening Solutions
P.O. Box 7247-7780
Philadelphia, PA 19170-7780

Lexisnexis
P.O. Box 7247-7090
Philadelphia, PA 19170-7090

Lexisnexis Matthew Bender
P.O. Box 7247-0178
Philadelphia, PA 19170-0178

Lexisnexis State Net
2101 K St
Sacramento, CA 95816

Lgm Enterprises
Far E Council 803
45 Peace St Multinational Village
Paranaque City, 1708
Philippines

Lia Coppola
Address Redacted

Liam A Sullivan

Address Redacted

Liam G Lane
Address Redacted

Liam H Confroy
Address Redacted

Liam H Inbody
Address Redacted

Liam H Weyer
Address Redacted

Liam P Myers
Address Redacted

Liam S Stark
Address Redacted

Libbie Homolka
Address Redacted

Libby Booth Team Up
Nevada Area Council 329
535 E Plumb Ln
Reno, NV 89502

Libby LDS Sandpoint Idaho Stake
Montana Council 315
2056 US Hwy 2
Libby, MT 59923

Libertas School Of Memphis
Chickasaw Council 558
3777 Edenburg Dr
Memphis, TN 38127

Liberty 5 6

Transatlantic Council, Bsa 802
48 Fss Fsr, Unit 5187
Apo Ae, 09461

Liberty Army   Navy
1439 Post Rd E
West Port, CT 06880

Liberty Assignment Corp
175 Berkeley St
Boston, MA 02116

Liberty Baptist Church
Circle Ten Council 571
850 Blackland Rd
Fate, TX 75189

Liberty Baptist Church
Greater Alabama Council 001
1990 Self Creek Rd
Kimberly, AL 35091

Liberty Baptist Church
Indian Nations Council 488
P.O. Box 1207
Stilwell, OK 74960

Liberty Bottleworks
2900 Sutherland Dr
Union Gap, WA 98903

Liberty Center Baptist Church
Anthony Wayne Area 157
3071 W Cherry St
Liberty Center, IN 46766

Liberty Christian Church
Heart of America Council 307
427 E Kansas St
Liberty, MO 64068

Liberty Church Of Christ
West Tennessee Area Council 559
591 N Liberty Rd
Michie, TN 38357

Liberty Church Of Cosby
Great Smoky Mountain Council 557
3541 Cosby Hwy
Cosby, TN 37722

Liberty Clothing
7370 Bramalea Rd, Ste 25
Mississauga, ON L5S 1N6
Canada

Liberty Community Church
Northeast Illinois 129
1640 W Gelden Rd
Lindenhurst, IL 60046

Liberty Corner Presbyterian Church
Patriots Path Council 358
45 Church St
Liberty Corner, NJ 07938

Liberty Crossings Utd Methodist Ch
Attn  Wade Griffith
Greater Alabama Council 001
5125 Sicard Hollow Rd
Vestavia Hls, Al 35242

Liberty Distribution, LLC
P.O. Box 1358
Randallstown, MD 21133

Liberty Elementary Collective For Youth
Mid-America Council 326
2021 Saint Marys Ave
Omaha, NE 68102

Liberty Eylau Elementary
Caddo Area Council 584

2300 Buchanan Rd
Texarkana, TX 75501

Liberty Eylau Middle School
Caddo Area Council 584
555 Leopard Dr
Texarkana, TX 75501

Liberty Fire Co 1
W D Boyce 138
816 W St
Peru, IL 61354

Liberty Grove Utd Methodist Church
National Capital Area Council 082
15225 Old Columbia Pike
Burtonsville, MD 20866

Liberty Hall Club Of Marstons Mills
Cape Cod and Islands Cncl 224
2150 Main St
Marstons Mills, MA 02648

Liberty High School
West Tennessee Area Council 559
310 N Pkwy
Jackson, TN 38305

Liberty Hill Baptist Church
Flint River Council 095
2957 Mount Carmel Rd
Hampton, GA 30228

Liberty Hill Utd Methodist Church
Capitol Area Council 564
101 Church St
Liberty Hill, TX 78642

Liberty International D O O
Dunajska Cesta 109
1000 Ljubljana,
Slovenia

Liberty It
7500 San Felipe, Ste 950
Houston, TX 77063

Liberty Lions Club
Mississippi Valley Council 141 141
2042 N 1200th Ave
Liberty, IL 62347

Liberty Lions Club
Three Rivers Council 578
P.O. Box 1078
Liberty, TX 77575

Liberty Lodge 111
Katahdin Area Council 216
22 Highland Dr
Liberty, ME 04949

Liberty Lodge 111 Af   Am
Katahdin Area Council 216
215 Stevens Pond Rd
Liberty, ME 04949

Liberty Lutheran Church
Five Rivers Council, Inc 375
P.O. Box 52
Liberty, PA 16930

Liberty Maritime
Golden Empire Council 047
1272 Grand River Dr
Sacramento, CA 95831

Liberty Mesa
Address Redacted

Liberty Mills Church Of The Nazarene
Anthony Wayne Area 157
10616 Liberty Mills Rd

Fort Wayne, IN 46804

Liberty Mills Church Of The Nazarene
Anthony Wayne Area 157
10621 Liberty Mills Rd
Fort Wayne, IN 46804

Liberty Missionary Baptist Church
Mobile Area Council-Bsa 004
1761 Dr Martin L King Jr Ave
Mobile, AL 36617

Liberty Mountain
4375 W 1980 S, Ste 100
Salt Lake City, UT 84104

Liberty Mountain
P.O. Box 708938
Sandy, UT 84070-8938

Liberty Mountain Sports LLC
P.O. Box 708938
Sandy, UT 84070-8938

Liberty Mutual
Attn  Deb Peterson
13 Riverside Rd
Weston, MA 02493

Liberty Mutual
P.O. Box 91012
Chicago, IL 60680-1110

Liberty Mutual Insurance Co
Attn  S.J. Whalen - Securities Analyst
H.O. Financial - Credit
175 Berkeley St

Liberty Mutual Insurance Companies
175 Berkeley St
Boston, MA 02116

Liberty Mutual Insurance Group
Remittance Processing Ctr
P.O. Box 8500
Dover, NH 03821-8500

Liberty Parent Teacher Org
Mayflower Council 251
49 Proctor Rd
Braintree, MA 02184

Liberty Park Elementary School
Crossroads of America 160
8425 E Raymond St
Indianapolis, IN 46239

Liberty Photo Products
1041 Calle Trepadora
San Clemente, CA 92673

Liberty Presbyterian
Simon Kenton Council 441
7080 Olentangy River Rd
Delaware, OH 43015

Liberty School PTO
Northern Lights Council 429
5400 Onyx Dr
Bismarck, ND 58503

Liberty Synergistics, Inc
1041 Calle Trepadora
San Clemente, CA 92673

Liberty Twp Volunteer Fire Dept
Buckeye Council 436
P.O. Box
Sulphur Springs, OH 44881

Liberty Union Vfw Post 3761
Simon Kenton Council 441

2155 Reynoldsburg Baltimore Rd Nw
Baltimore, OH 43105

Liberty University
Attn  Student Accounts
P.O. Box 10425
Lynchburg, VA 24502

Liberty Utd Methodist Church
Heart of America Council 307
1001 Sunset Ave
Liberty, MO 64068

Liberty Ward LDS
Blue Grass Council 204
176 Bull Run Rd
Liberty, KY 42539

Librada Martinez
Address Redacted

Library District 2 Of Linn Co
Heart of America Council 307
209 N Broadway St
La Cygne, KS 66040

Library Of Congress
Copyright Office
101 Independence Ave Se
Washington, DC 20540-4570

License 2 Play Toys, LLC
P.O. Box 485
Syosset, NY 11791

Licensing Intl / Advanstar
Attn  Expo Billing
2501 Colorado Ave, Ste 280
Santa Monica, CA 90404

Licking Utd Methodist Chruch

Ozark Trails Council 306
P.O. Box 327
Licking, MO 65542

Lida Hooe Elementary PTA
Circle Ten Council 571
2419 Gladstone Dr
Dallas, TX 75211

Lidia Contreras Campbell
Address Redacted

Lido Isle Womans Club
Orange County Council 039
701 Via Lido Soud
Newport Beach, CA 92663

Lidya Shulyak
Address Redacted

Lieder Elementary School - PTO
Sam Houston Area Council 576
17300 Keith Harrow Bvd
Houston, TX 77084

Lien Doan Bac Dau
Silicon Valley Monterey Bay 055
1734 Jones Ave
Santa Clara, CA 95051

Lien Doan Bach Dang Giang
Orange County Council 039
16436 Vernon St
Fountain Valley, CA 92708

Lien Doan Chi Lang Assoc
Orange County Council 039
9386 Lily Ave
Fountain Valley, CA 92708

Lien Doan Chi Lang Foundation

Orange County Council 039
9168 Mcbride River Ave
Fountain Valley, CA 92708

Lien Doan Chi Linh
Orange County Council 039
4760 Lincoln Ave
Cypress, CA 90630

Lien Doan Hd Tran Hung Dao
Orange County Council 039
18150 Devonwood Cir
Fountain Valley, CA 92708

Lien Doan Hoa Binh
Silicon Valley Monterey Bay 055
5173 Sunny Creek Dr
San Jose, CA 95135

Lien Doan Hoa Lu 1
Orange County Council 039
30062 Topsail
Laguna Niguel, CA 92677

Lien Doan Hoa Lu 2
Orange County Council 039
30062 Topsail
Laguna Niguel, CA 92677

Lien Doan Hoa Lu 3
Orange County Council 039
30062 Topsail
Laguna Niguel, CA 92677

Lien Doan Hoa Lu 4
Orange County Council 039
30062 Topsail
Laguna Niguel, CA 92677

Lien Doan Hoa Lu 5
Orange County Council 039
30062 Topsail

Laguna Niguel, CA 92677

Lien Doan Hoa Lu Parent Assoc
Silicon Valley Monterey Bay 055
2117 Ashwood Ln
San Jose, CA 95132

Lien Doan Hoang Sa
Orange County Council 039
2812 W Whaven Dr
Anaheim, CA 92821

Lien Doan Hung Vuong
Orange County Council 039
13502 Paysen Dr
Westminster, CA 92683

Lien Doan Hung Vuong Foundation
Orange County Council 039
7777 Wminster Blvd
Westminster, CA 92683

Lien Doan Huong Dao Trung Duong
Orange County Council 039
2081 S Della Ln
Anaheim, CA 92802

Lien Doan Huong Dao Truong Son Corp
Orange County Council 039
939 W 20th St
Santa Ana, CA 92706

Lien Doan Huong Dao Van Lang
Orange County Council 039
18150 Devonwood Cir
Fountain Valley, CA 92708

Lien Doan Huong Dao Van Lang A
Orange County Council 039
18150 Devonwood Cir
Fountain Valley, CA 92708

Lien Doan Huong Viet
Orange County Council 039
3521 Almond St
Irvine, CA 92606

Lien Doan Lam Son, Inc
Orange County Council 039
2114 Cotter St
Santa Ana, CA 92706

Lien Doan Phu Dong
Silicon Valley Monterey Bay 055
17355 Walnut Grove Dr
Morgan Hill, CA 95037

Lien Doan Potomac Crew 1794
National Capital Area Council 082
21304 Autumn Rose Way
Germantown, MD 20876

Lien Doan Potomac, Inc
National Capital Area Council 082
12700 Lincolnshire Dr
Potomac, MD 20854

Lien Doan Sai Gon Inc
National Capital Area Council 082
610 Deerhead Ct
Silver Spring, MD 20904

Lien Doan Truong Son
Orange County Council 039
939 W 20th St
Santa Ana, CA 92706

Life As We Know It  Lawki
Pony Express Council 311
P.O. Box 542
Wathena, KS 66090

Life Christian Church

Las Vegas Area Council 328
3085 Raven Ave
Las Vegas, NV 89139

Life Church
Texas Trails Council 561
2442 Old Anson Rd
Abilene, TX 79603

Life Church Huntington
Anthony Wayne Area 157
900 E State St
Huntington, IN 46750

Life Church Indianapolis
Crossroads of America 160
612 N High School Rd
Indianapolis, IN 46214

Life Church Of La Vernia
Alamo Area Council 583
P.O. Box 1440
La Vernia, TX 78121

Life Church Smyrna Assembly Of God
Atlanta Area Council 092
4100 King Springs Rd Se
Smyrna, GA 30082

Life Church-Kings Vly Christian Sch
Mt Diablo-Silverado Council 023
4255 Clayton Rd
Concord, CA 94521

Life Enrichment Center
Warren Willis Um Camp
4990 Picciola Rd
Fruitland Park, FL 34731

Life Is Good Wholesale, Inc
15 Hudson Park Dr
Hudson, NH 03051

Life Point Methodist Church
Longhorn Council 662
P.O. Box 205
12501 Hwy 287
Haslet, TX 76052

Life Pointe Church
South Florida Council 084

Life Springs Utd Methodist Church
Flint River Council 095
P.O. Box 392
Zebulon, GA 30295

Life360 Westgate
Ozark Trails Council 306
3581 S Kansas Ave
Springfield, MO 65807

Lifeformations
2029 Woodbridge Blvd
Bowling Green, OH 43402

Lifegate Utd Methodist Church
Jersey Shore Council 341
P.O. Box 355
Somers Point, NJ 08244

Lifeline Community Church
Blue Ridge Council 551
6979 W Oak Hwy
Westminster, SC 29693

Lifelock Medical Supply LLC
dba Aed Market
3011 Harrah Dr, Ste R
Spring Hill, TN 37174

Lifepoint Church
Greater Alabama Council 001

433 11th St Sw
Arab, AL 35016

Lifesaver Club 1st Presbyterian Ch
Mid-America Council 326
301 Church St
Audubon, Ia 50025

Lifesong Church
Central Florida Council 083
2800 S Alafaya Trl
Orlando, FL 32828

Lifesong Utd Methodist Church
Ozark Trails Council 306
360 Emerson Rd
Reeds Spring, MO 65737

Lifespan
Narragansett 546
167 Point St
Providence, RI 02903

Lifestream Church
President Gerald R Ford 781
P.O. Box 93
6561 Lake Michigan Dr
Allendale, MI 49401

Lifestream Church Of The Nazarene
National Capital Area Council 082
5105 Leonardtown Rd
Waldorf, MD 20601

Lifetime Dock   Lumber Inc
24536 Overseas Hwy
Summerland Key, FL 33042

Lifetime Dock   Lumber Inc
P.O. Box 420794
Summerland Key, FL 33042-0794

Lifetime Products Inc
P.O. Box 271102
Salt Lake City, UT 84127-1102

Lifetime Products, Inc
Freeport Center Bldg D-11
Clearfield, UT 84016-0010

Lifetime Products, Inc
P.O. Box 160010
Freeport Center Bldg D-11
Clearfield, UT 84016-0010

Lifetree Community Church
President Gerald R Ford 781
10933 Lake Michigan Dr
West Olive, MI 49460

Lifeway Ridgecrest Conference Center
P.O. Box 128
Ridgecrest, NC 28770

Lifeworks Services Inc
Northern Star Council 250
2965 Lone Oak Dr, Ste 160
Eagan, MN 55121

Lift
Great Lakes Fsc 272
1400 Rosa Parks Blvd
Detroit, MI 48216

Liga Futbol Chicago
Pathway To Adventure 456
875 Auroa Ave
Aurora, IL 60506

Liga Sol F. C.
Pathway To Adventure 456
1270 Glen Ellyn
Glendale Heights, IL 60139

Light Bulb Depot Of Tampa LLC
P.O. Box 410
Aurora, MO 65605-0410

Light My Fire
999 18th St, Ste S1500
Denver, CO 80202

Light Of Christ Lutheran Church
Blackhawk Area 660
1100 Huntington Dr
Algonquin, IL 60102

Light Of Christ Lutheran Church
Orange County Council 039
18182 Culver Dr
Irvine, CA 92612

Light Tec Rental Inc
1311 Chemical
Dallas, TX 75207

Lightfield Llr Corp
P.O. Box 162
Adelphia, NJ 07710

Lightfoot Franklin   White LLC
400 20th St N
Birmingham, AL 35203-3200

Lighthouse Academy At Newburg
Lincoln Heritage Council 205
5312 Shepherdsville Rd
Louisville, KY 40228

Lighthouse Baptist Church
Blue Ridge Mtns Council 599
P.O. Box 809
Madison Heights, VA 24572

Lighthouse Community Church
Greater St Louis Area Council 312
464 Fox Trail Dr
Lake St Louis, MO 63367

Lighthouse Document Technologies
dba Lighthouse
Dept La 24291
Pasadena, CA 91185-4291

Lighthouse Elementary School PTO
Gulf Stream Council 085
4750 Dakota Dr
Jupiter, FL 33458

Lighthouse Fellowship
Longhorn Council 662
7200 Robertson Rd
Fort Worth, TX 76135

Lighthouse For The Blind
dba Lhb Industries
P.O. Box 870507
Kansas City, MO 64187-0507

Lighthouse For The Blind
dba Lhb Industries
10440 Trenton Ave
St Louis, MO 63132

Lighthouse Freewill Baptist Church
Buckskin 617
P.O. Box 1418
Louisa, KY 41230

Lighthouse Homeschoolers Inc
Greater Tampa Bay Area 089
218 Holborn Loop
Davenport, FL 33897

Lighthouse Ministries-Hornes Temple

Garden State Council 690
P.O. Box 242
Woodbine, NJ 08270

Lighthouse Nation
Cape Fear Council 425
14681 Rea Magnet Rd
Laurinburg, NC 28352

Lighthouse Ranch For Boys
Istrouma Area Council 211
51453 La 443
Loranger, LA 70446

Lighthouse Research   Development Inc
1292 W 12700 S
Riverton, UT 84065

Lighting Disc
1402 Corto Dr
Dallas, TX 75218

Lighting Electrical Contractor Co Inc
P.O. Box 7026
Newburgh, NY 12550

Lightning Source Inc
P.O. Box 503531
St Louis, MO 63150-3531

Lights Chapel Baptist Church
Middle Tennessee Council 560
P.O. Box 278
Greenbrier, TN 37073

Lightstreet Fire Co
Columbia-Montour 504
1630 Monroe Ave
Bloomsburg, PA 17815

Lightstreet Utd Methodist Church

Columbia-Montour 504
1640 Main St
Bloomsburg, PA 17815

Ligonier Valley Ymca
Westmoreland Fayette 512
110 W Church St
Ligonier, PA 15658

Lihikai Elementary Ptsa
Aloha Council, Bsa 104
335 S Papa Ave
Kahului, HI 96732

Lihue Christian Church Of Christ
Aloha Council, Bsa 104
2943 Kress St
Lihue, HI 96766

Lihue Hongwanji Mission
Aloha Council, Bsa 104
P.O. Box 1248
Lihue, HI 96766

Lil Benny S Locksmith   Service Center
500 S Second
Raton, NM 87740

Lil Darling Shoppe
1177 Route 9
Wappinger Falls, NY 12590

Lil Drug Store Products, Inc
P.O. Box 1883
Cedar Rapids, IA 52406

Lila Kohl
Address Redacted

Lila Palmer
Address Redacted

Lilah Shernit
Address Redacted

Lilburn Christian Church
Northeast Georgia Council 101
314 Arcado Rd
Lilburn, GA 30047

Lilburn Elementary Stem
Northeast Georgia Council 101
531 Lilburn School Rd Nw
Lilburn, GA 30047

Lilia B Armas
Address Redacted

Lilia I Alcendra
Address Redacted

Liliana G Cassan
Address Redacted

Liliana Martinez
Address Redacted

Lilieth Garrison
Address Redacted

Lilliam Enriquez
Address Redacted

Lilliam Nieves
Address Redacted

Lillian Bowden
Address Redacted

Lillian Bruno
Address Redacted

Lillian Cross
Address Redacted

Lillian Crouch
Address Redacted

Lillian Griffin
Address Redacted

Lillian Jones Rec Center
Baltimore Area Council 220
1310 N Stricker St
Baltimore, MD 21217

Lillian Kallas
Address Redacted

Lillian Loretta Watson
Address Redacted

Lillian Moletz
Address Redacted

Lillian Rodriguez
Address Redacted

Lillian Rodriguez-Soto
Address Redacted

Lillian Szabo
Address Redacted

Lillian W Dickens
Address Redacted

Lillian Watson
Address Redacted

Lillian Wright
Address Redacted

Lillie Wilson
Address Redacted

Lillington Presbyterian Church
Occoneechee 421
1101 S 8th St
Lillington, NC 27546

Lilly Baraka
Address Redacted

Lilly Grove Missionary Baptist Church
Sam Houston Area Council 576
7034 Tierwester St
Houston, TX 77021

Lillybeth Lugo
Address Redacted

Lily Driscoll
Address Redacted

Lily Lake School Ptc
Three Fires Council 127
5N720 Il Route 47
Maple Park, IL 60151

Lily Of The Valley Church
South Florida Council 084
4080 NW 165th St
Opa Locka, FL 33054

Lima
350 5th Ave, Ste 4019

New York, NY 10118

Lima City School
Black Swamp Area Council 449
755 Saint Johns Ave
Lima, OH 45804

Lima Memorial Hospital
Black Swamp Area Council 449
Belllefontaine Rd
Lima, OH 45805

Lima Parks Recreation
Black Swamp Area Council 449
900 S Collett St
Lima, OH 45804

Lima Rotary Club
Iroquois Trail Council 376
P.O. Box 255
Honeoye Falls, NY 14472

Lima Utd Methodist Church
Cradle of Liberty Council 525
P.O. Box 158
Lima, PA 19037

Lime Ridge Utd Methodist Church
Columbia-Montour 504
6405 4th St
Bloomsburg, PA 17815

Lime Tree Bay Resort
68500 Overseas Hwy
Long Key, FL 33001

Limestone County Fire Assoc
Greater Alabama Council 001
100 Clinton St S
Athens, AL 35611

Limestone County Tech Center
Greater Alabama Council 001
505 Sanders St
Athens, AL 35611

Limestone Lions Club
Cherokee Area Council 469 469
P.O. Box 3234
Bartlesville, OK 74006

Limestone Masonic Lodge 214
Katahdin Area Council 216
222 Main St
Limestone, ME 04750

Limestone Presby Church
Del Mar Va 081
3201 Limestone Rd
Wilmington, DE 19808

Limon Rotary Club
Pikes Peak Council 060
P.O. Box 697
Limon, CO 80828

Limona Village Ch Utd Methodist Ch
Greater Tampa Bay Area 089
408 Limona Rd
Brandon, Fl 33510

Limpus Cabinet Sales
8606 E Washington St
Indianapolis, IN 46219

Linc At Indian Creek Elementary
Heart of America Council 307
9801 Grand Ave
Kansas City, MO 64114

Linc At Primitivo Garcia
Heart of America Council 307
1000 W 17th St

Kansas City, MO 64108

Lincoln Avenue Methodist Church
Ohio River Valley Council 619
3838 Lincoln Ave
Shadyside, OH 43947

Lincoln Aw Ackerson
Address Redacted

Lincoln Chamber Of Commerce
Great Rivers Council 653
P.O. Box 246
Lincoln, MO 65338

Lincoln Clc Boys And Girls Clubs
Three Harbors Council 636
1817 W Lincoln Ave
Milwaukee, WI 53215

Lincoln Cnty Fire Prot Distr 1
Greater St Louis Area Council 312
700 E Cherry St
Troy, Mo 63379

Lincoln Co Memorial Vfw Post 8828
Greater St Louis Area Council 312
P.O. Box 101
Troy, MO 63379

Lincoln Commty
United Methodist Church
Southern Shores Fsc 783
9074 Whittaker Rd
Ypsilanti, Mi 48197

Lincoln Community Education
Southern Shores Fsc 783
7425 Willis Rd
Ypsilanti, MI 48197

Lincoln County Ambulance District
Greater St Louis Area Council 312
P.O. Box 157
Troy, MO 63379

Lincoln County Emergency Medical Svcs
Piedmont Council 420
720 John Howel Memorial Dr
Lincolnton, Nc 28092

Lincoln County Regional Airport
Piedmont Council 420
714 Jack Dellinger Dr
Iron Station, NC 28080

Lincoln County Sheriff S Office
Piedmont Council 420
P.O. Box 506
Lincolnton, NC 28093

Lincoln County Sheriffs Office
Hal Kluttz Post 700
700 John Howell Memorial Dr
Lincolnton, NC 28092

Lincoln County Volunteer Fire Rescue
Middle Tennessee Council 560
312 Market St W
Fayetteville, TN 37334

Lincoln Derr PLLC
6000 Fairview Rd, Ste 655
Charlotte, NC 28210

Lincoln El School - PTO
Three Harbors Council 636
1741 N Wauwatosa Ave
Milwaukee, WI 53213

Lincoln Elem After School Program
Samoset Council, Bsa 627
1621 S Felker Ave

Marshfield, WI 54449

Lincoln Elementary PTO
Northern Lights Council 429
3320 Mccully Way
Bismarck, ND 58504

Lincoln Elementary PTO
Silicon Valley Monterey Bay 055
705 California St
Salinas, CA 93901

Lincoln Elementary School
Buffalo Trace 156
635 Lincoln Ave
Evansville, IN 47713

Lincoln Elementary School P T A
Three Harbors Council 636
4416 S Packard Ave
Cudahy, WI 53110

Lincoln Elementary School PTO
Pathway To Adventure 456
3551 Block Ave
East Chicago, IN 46312

Lincoln Fire Dept-Station 8
Cornhusker Council 324, 17th   Van Dorn
Lincoln, NE 68502

Lincoln Heights Elementary School
Longs Peak Council 062
2214 Ave C
Scottsbluff, NE 69361

Lincoln Heights Elementary School
President Gerald R Ford 781
12420 Lincoln Lake Rd Ne
Greenville, MI 48838

Lincoln Heights Outreach Enrichmt Prog
Dan Beard Council, Bsa 438
9913 Wayne Ave
Cincinnati, Oh 45215

Lincoln Heritage
12001 Sycamore Station Pl
Louisville, KY 40299-4898

Lincoln Heritage Cncl 205
12001 Sycamore Station Pl
Louisville, KY 40299

Lincoln Heritage Council Sarah Flowers
12001 Sycamore Station Pl
Louisville, KY 40299

Lincoln Hgts Missionary Baptist Church
Dan Beard Council, Bsa 438
9991 Wayne Ave
Cincinnati, OH 45215

Lincoln High School
Denver Area Council 061
2285 S Federal Blvd
Denver, CO 80219

Lincoln Hills Christian Church
Lincoln Heritage Council 205
P.O. Box 267
Corydon, IN 47112

Lincoln Hills Utd Methodist Church
Lincoln Heritage Council 205
1598 W State Rd 64
English, IN 47118

Lincoln Kiwanis
Golden Empire Council 047
P.O. Box 1094
Lincoln, CA 95648

Lincoln Land Commty  College
Springfield Airport Auth
Abraham Lincoln Council 144
815 S Airport Dr
Springfield, Il 62707

Lincoln Lions Club
Coronado Area Council 192
400 N 4th St
Lincoln, KS 67455

Lincoln Magnet Elementary
West Tennessee Area Council 559
425 Berry St
Jackson, TN 38301

Lincoln Memorial University
6965 Cumberland Gap Pkwy
Harrogate, TN 37752

Lincoln Methodist Mens Club-Lincoln Umc
Greater Alabama Council 001
16 2nd Ave
Lincoln, AL 35096

Lincoln Middle School
Crossroads of America 160
5353 W 71st St
Indianapolis, IN 46268

Lincoln National Life Insurance Co
P.O. Box 7247-0477
Philadelphia, PA 19170-0477

Lincoln Northeast Kiwanis Club
Cornhusker Council 324
3940 N 27th St
Lincoln, NE 68502

Lincoln Northeast Sertoma Club
Cornhusker Council 324

8648 Ridge Hollow Dr
Lincoln, NE 68526

Lincoln Parent Staff Group
Cascade Pacific Council 492
4200 NW Daniels St
Vancouver, WA 98660

Lincoln Parents
Blue Mountain Council 604
4901 W 21st Ave
Kennewick, WA 99338

Lincoln Parish
Attn  Sales   Use Tax Commission
P.O. Box 863
Ruston, LA 71273-0863

Lincoln Park PTO
President Gerald R Ford 781
2951 Leon St
Norton Shores, MI 49441

Lincoln Parks And Rec
Cornhusker Council 324
3140 N St
Lincoln, NE 68510

Lincoln Parks And Recreation
Cornhusker Council 324
820 Goodhue Blvd
Lincoln, NE 68508

Lincoln Police Dept
Cornhusker Council 324
575 S 10th St
Lincoln, NE 68508

Lincoln School
Far E Council 803
P.O. Box 2673 Rabi Bhahan
Kathmandu,

Nepal

Lincoln School
Grand Canyon Council 010
201 Park Ave
Prescott, AZ 86303

Lincoln School Afterschool Program
Overland Trails 322
2808 O Flannagan St
Grand Island, NE 68803

Lincoln School Parent Teacher
Westchester Putnam 388
170 E Lincoln Ave
Mount Vernon, NY 10552

Lincoln School PTA
Bay-Lakes Council 635
810 E 5th Ave
Sault S Marie, MI 49783

Lincoln School PTA
Twin Rivers Council 364
Albermarle Rd
Scotia, NY 12302

Lincoln School PTO
Great Lakes Fsc 272
22500 Federal Ave
Warren, MI 48089

Lincoln School PTO
Laurel Highlands Council 527
328 Lincoln Ave
Pittsburgh, PA 15206

Lincoln School PTO
Northeast Illinois 129
910 Forest Ave
Evanston, IL 60202

Lincoln School PTO
Sioux Council 733
1100 13th St Ne
Watertown, SD 57201

Lincoln School PTO
Three Fires Council 127
211 S 6th Ave
Saint Charles, IL 60174

Lincoln Square Recreation Center
San Francisco Bay Area Council 028
250 10th St
Oakland, CA 94607

Lincoln Trail Christian Church
Lincoln Heritage Council 205
508 Valley View Dr
P.O. Box 157
Irvington, KY 40146

Lincoln Trls Cncl 121
262 W Prairie Ave
Decatur, IL 62523

Lincoln Vfw Post 3010
Golden Empire Council 047
541 5th St
Lincoln, CA 95648

Lincoln Volunteer Fire Dept
Seneca Waterways 397
719 Plank Rd
Ontario, NY 14519

Lincoln W Loeffler
Address Redacted

Lincoln Youth Sports Assoc
Cornhusker Council 324
2033 Wilderness Ridge Dr

Lincoln, NE 68512

Lincoln/Washington Schools PTA
Patriots Path Council 358
507 Morris Ave
Summit, NJ 07901

Lincolnshire Police Dept
Northeast Illinois 129
1 Olde Half Day Rd
Lincolnshire, IL 60069

Lincroft Presbyterian Church
Monmouth Council, Bsa 347
P.O. Box 328
Lincroft, NJ 07738

Lincroft PTA
Monmouth Council, Bsa 347
729 Newman Springs Rd
Lincroft, NJ 07738

Lincroft-Everett PTA
Monmouth Council, Bsa 347
729 Newman Springs Rd
Lincroft, NJ 07738

Linda  Llewellyn  Wenz
Address Redacted

Linda Ansell
Address Redacted

Linda Badali
Address Redacted

Linda Baker
Address Redacted

Linda Barnwell

Address Redacted

Linda Baylor
Address Redacted

Linda Beagle
Address Redacted

Linda Bellhorn
Address Redacted

Linda Biggs
Address Redacted

Linda Bowman
Address Redacted

Linda Boyce
Address Redacted

Linda Bradford
Address Redacted

Linda Bradshaw
Address Redacted

Linda Branson
Address Redacted

Linda Brant
Address Redacted

Linda Bucci
Address Redacted

Linda C Sandmann
Address Redacted

Linda Cianci
Address Redacted

Linda Cipolla
Address Redacted

Linda Cole
Address Redacted

Linda Cornell
Address Redacted

Linda Cornwell
Address Redacted

Linda Davis
Address Redacted

Linda De Moreta Represents
1511 Union St
Alameda, CA 94501

Linda Dent
Address Redacted

Linda Dieguez
Address Redacted

Linda Doherty
Address Redacted

Linda Droese
Address Redacted

Linda Dunning
Address Redacted

Linda Dziedzic
Address Redacted

Linda Echelmeyer
Address Redacted

Linda Falvey
Address Redacted

Linda Flannery
Address Redacted

Linda Flood
Address Redacted

Linda Focken
Address Redacted

Linda Frisell
Address Redacted

Linda Fulton
Address Redacted

Linda Gilliehan
Address Redacted

Linda Gillooly
Address Redacted

Linda Gish
Address Redacted

Linda Glover
Address Redacted

Linda Grady
Address Redacted

Linda Greenman
Address Redacted

Linda Groskreutz
Address Redacted

Linda Groves
Address Redacted

Linda Gurrola
Address Redacted

Linda Hammond
Address Redacted

Linda Hanson
Address Redacted

Linda Harris
Address Redacted

Linda Hartman
Address Redacted

Linda Hill
Address Redacted

Linda Hughes
Address Redacted

Linda Hustak
Address Redacted

Linda Jensen
Address Redacted

Linda Johnson
Address Redacted

Linda Kendall
Address Redacted

Linda Keyes
Address Redacted

Linda Koehler
Address Redacted

Linda Korff
Address Redacted

Linda Kozlowicz
Address Redacted

Linda Krog
Address Redacted

Linda L Gentile
Address Redacted

Linda Lawrence
Address Redacted

Linda Lombardi
Address Redacted

Linda Macia
Address Redacted

Linda Manely
Address Redacted

Linda Mason
Address Redacted

Linda Mawhorter
Address Redacted

Linda Mcalister Agency
100 Oak Ln
Waxahachie, TX 75167

Linda Mcnamee
Address Redacted

Linda Meehan
Address Redacted

Linda Mickel
Address Redacted

Linda Mills Rea
Address Redacted

Linda Mitchell
Address Redacted

Linda Morris
Address Redacted

Linda Murray
Address Redacted

Linda Neie
Address Redacted

Linda Newton
Address Redacted

Linda O Toole
Address Redacted

Linda Palmer
Address Redacted

Linda Pastor
Address Redacted

Linda Peoples
Address Redacted

Linda Petras
Address Redacted

Linda Presley
Address Redacted

Linda Purdy
Address Redacted

Linda Ray
Address Redacted

Linda Rea
Address Redacted

Linda Reiber
Address Redacted

Linda Ringley
Address Redacted

Linda Roark
Address Redacted

Linda Robertson
Address Redacted

Linda Robinson

Address Redacted

Linda Rogers
Address Redacted

Linda Runyan
Address Redacted

Linda Russell
Address Redacted

Linda S Green
Address Redacted

Linda Schmoldt
Address Redacted

Linda Seeley
Address Redacted

Linda Self
Address Redacted

Linda Smith
Address Redacted

Linda St Onge
Address Redacted

Linda Steinke
Address Redacted

Linda Thompson
Address Redacted

Linda Tu
Address Redacted

Linda Udischas
Address Redacted

Linda Vennik
Address Redacted

Linda Wagner
Address Redacted

Linda Weathersby-Thompson
Address Redacted

Linda Whitaker
Address Redacted

Linda Wiegel
Address Redacted

Linda Wieland
Address Redacted

Linda Williamson
Address Redacted

Linda Willis
Address Redacted

Linda Willrich
Address Redacted

Linda Wilson
Address Redacted

Linda Wismer
Address Redacted

Linda Young

Address Redacted

Linda Zabik
Address Redacted

Linda Zais
Address Redacted

Lindbergh School PTA
Great Lakes Fsc 272
501 N Waverly St
Dearborn, MI 48128

Lindbergh School PTA
Northern New Jersey Council, Bsa 333
270 1st St
Palisades Park, NJ 07650

Linden High School Njrotc
Patriots Path Council 358
128 W Saint Georges Ave
Linden, NJ 07036

Linden Presbyterian Church
Water and Woods Council 782
119 W Broad St
Linden, MI 48451

Linden School PTA
Great Smoky Mountain Council 557
700 Robertsville Rd
Oak Ridge, TN 37830

Linden Stem Elementary School
Simon Kenton Council 441
2626 Cleveland Ave
Columbus, OH 43211

Linden Street School P T O
Connecticut Rivers Council, Bsa 066
69 Linden St

Plainville, CT 06062

Linden Utd Methodist Church
Black Warrior Council 006
401 N Main St
Linden, AL 36748

Linden Utd Methodist Church
Crossroads of America 160
609 S Main St
Linden, IN 47955

Linden Utd Methodist Church
Crossroads of America 160
P.O. Box 38
Linden, IN 47955

Lindenhurst Explorer Post 2008
2300 E Grand Ave
Officer Eric Gugel
Lindenhurst, IL 60046

Lindenwald Utd Methodist Church
Dan Beard Council, Bsa 438
3501 Pleasant Ave
Hamilton, OH 45015

Lindenwold Home   School Council
Garden State Council 690
317 Lake Blvd
Lindenwold, NJ 08021

Lindenwood University
Department of Financial Aid
209 S Kingshighway
St Charles, MO 63301

Lindenwood University Alpha Phi Omega
Greater St Louis Area Council 312
209 S Kingshighway St
Saint Charles, MO 63301

Lindholm Construction Inc
88005 Overseas Hwy 10-157
Islamorada, FL 33036

Lindley Middle School
Atlanta Area Council 092
50 Veterans Memorial Hwy Se
Mableton, GA 30126

Lindley Sixth Grade Academy
Atlanta Area Council 092
1550 Pebblebrook Cir Se
Mableton, GA 30126

Lindsay Gerlach
Address Redacted

Lindsay Hart, LLP
Attn  James L Dumas
1300 SW 5th Ave, Ste 3400
Portland, OR 97201

Lindsay Janke
Address Redacted

Lindsay Sawyer C/O Kim Dawson Agency
1645 Stemmons Frwy, Ste B
Dallas, TX 75207

Lindsay Sparks
Address Redacted

Lindsay Street Baptist Church
Atlanta Area Council 092
551 N Ave
Atlanta, GA 30314

Lindsay Windows LLC
1995 Commerce Dr
North Mankato, MN 56003

Lindsey Anna Conry
Address Redacted

Lindsey Conboy
Address Redacted

Lindsey Conry
Address Redacted

Lindsey Dionne
Address Redacted

Lindsey Garrett American Legion Post 64
Northeast Georgia Council 101
318 Alcovy St
Monroe, GA 30655

Lindsey M Wayland
Address Redacted

Lindsey Rae Lawhorn
Address Redacted

Lindsey Shoemaker
Address Redacted

Lindsey Short
Address Redacted

Lindsey Smith
Address Redacted

Lineage
1629 Cross Beam Dr
Charlotte, NC 28217

Line-A-Lot

P.O. Box 56223
Charlotte, NC 28256

Linebarger Goggan Blair   Sampson, Llp
Attn  Elizabeth Weller
2777 N. Stemmons Fwy, Ste 1000
Dallas, TX 75207

Linebarger Goggan Blair   Sampson, Llp
Attn  John P. Dillman
P.O. Box 3064
Houston, TX 77253-3064

Lineberger Veterinary Hospital
Piedmont Council 420
3735 S New Hope Rd
Gastonia, NC 28056

Lines School PTO
Pathway To Adventure 456
217 Eern Ave
Barrington, IL 60010

Linglestown Fire Co
New Birth of Freedom 544
4801 Linglestown Blvd
Harrisburg, PA 17112

Linglestown Life Utd Methodist Church
New Birth of Freedom 544
1430 N Mountain Rd
Harrisburg, PA 17112

Lingston County Sheriff Dept
Southern Shores Fsc 783
150 S Highlander Way
Howell, MI 48843

Linhphi S Buipham
Address Redacted

Link Snacks, Inc
Department 7115
Carol Stream, IL 60122-7115

Link Snacks, Inc
P.O. Box 397
Minong, WI 54859

Linked Retail
2557 Whollow Dr
Houston, TX 77082

Linkedin
1000 W Maude Ave
Sunnyvale, CA 94085

Linkedin Corp
62228 Collections Center Dr
Chicago, IL 60693-0622

Linker Masonry Co
P.O. Box 1565
Harrisburg, NC 28075

Linn Grove Utd Methodist Church
Mid Iowa Council 177
P.O. Box 46
Prole, IA 50229

Linneus Sno Sports Inc
Katahdin Area Council 216
P.O. Box 529
Houlton, ME 04730

Lino Lakes Police Dept
Northern Star Council 250
640 Town Center Pkwy
Lino Lakes, MN 55014

Linode, LLC
329 E Jimmie Leeds Rd, Ste A

Galloway, NJ 08205

Linotype Gmbh
Werner-Reimers-Strasse2-4
Bad Homburg, 61352
Germany

Linroki Service Inc
dba Valley Forge Security Center
117 Town Center Rd
King of Prussia, PA 19406

Linthicum Elem Sch
Parent Teacher Assoc
Baltimore Area Council 220
101 School Ln
Linthicum Hts, Md 21090

Linthicum Elem Sch Parent Teacher Assoc
Baltimore Area Council 220
School Lane
Linthicum Heights, Md 21090

Linton Elementary School PTO
Longs Peak Council 062
4100 Caribou Dr
Fort Collins, CO 80525

Linton Hall School
National Capital Area Council 082
9535 Linton Hall Rd
Bristow, VA 20136

Linwood Golden Club
Northern Star Council 250
22847 Typo Creek Dr
Wyoming, MN 55092

Linwood Heights Utd Methodist Church
Cradle of Liberty Council 525
1627 Chichester Ave
Linwood, PA 19061

Linwood Jordan
Address Redacted

Linwood Public Charter School
Norwela Council 215
401 W 70th St
Shreveport, LA 71106

Linwood Wiley Jr
Address Redacted

Linz Photography
20 Greenways Ln
Lakewood, NJ 08701

Lion Brothers Co Inc
300 Red Brook Blvd, Ste 410
Owings Mills, MD 21117-5147

Lion Brothers Co Inc
Attn  Susan Ganz, CEO
10246 Reisterstown Rd
Owings Mills, MD 21117

Lion S Club
Northern New Jersey Council, Bsa 333
86 Park Row
Wallington, NJ 07057

Lion S Club
Simon Kenton Council 441
2400 State Route 131
Hillsboro, OH 45133

Lions
Coronado Area Council 192
General Delivery
Belleville, KS 66935

Lions   Optimists
Quivira Council, Bsa 198
115 Pembroke Pl
Ellinwood, KS 67526

Lions - Hartville
Buckeye Council 436
P.O. Box 273
Hartville, OH 44632

Lions - Jeromesville
Buckeye Council 436
180 County Rd 30A
Jeromesville, OH 44840

Lions - Loudonville
Buckeye Council 436
643 Wooster Rd
Loudonville, OH 44842

Lions - Magnolia 5355
Buckeye Council 436
830 Canal St
Magnolia, OH 44643

Lions - Sugarcreek  Garaway
Buckeye Council 436
P.O. Box 577
1018 Mcdonald Dr Ne
Sugarcreek, OH 44681

Lions Club
Bay-Lakes Council 635
6768 Oak Bluff 23.7 Dr
Gladstone, MI 49837

Lions Club
Black Warrior Council 006
P.O. Box 338
Livingston, AL 35470

Lions Club

c/o  Ken Mannes
Winnebago Council, Bsa 173
707 Milton Ave
Lake Mills, IA 50450

Lions Club
c/o E Jay Deines
Coronado Area Council 192
P.O. Box 398
Wa Keeney, KS 67672

Lions Club
Carlisle United Methodist Church
Mid Iowa Council 177
13866 Delaware St
Carlisle, Ia 50047

Lions Club
Cornhusker Council 324
P.O. Box 222
Hebron, NE 68370

Lions Club
Daniel Webster Council, Bsa 330
P.O. Box 91
Center Harbor, NH 03226

Lions Club
De Soto Area Council 013
W 8th Ave
Crossett, AR 71635

Lions Club
Hoosier Trails Council 145 145
P.O. Box 627
Milan, IN 47031

Lions Club
Katahdin Area Council 216
P.O. Box 405
Mapleton, ME 04757

Lions Club
Longhorn Council 662
P.O. Box 906
Decatur, TX 76234

Lions Club
Longhouse Council 373
1 Harpers Ter
Carthage, NY 13619

Lions Club
Mayflower Council 251
70 Roosevelt Ave
West Bridgewater, MA 02379

Lions Club
Mississippi Valley Council 141 141
P.O. Box 319
La Harpe, IL 61450

Lions Club
Mountaineer Area 615
Rr 1 Box 207
Belington, WV 26250

Lions Club
Overland Trails 322
P.O. Box 142
Oneill, NE 68763

Lions Club
Sequoyah Council 713
P.O. Box 213
Lebanon, VA 24266

Lions Club
Shenandoah Area Council 598
325 Long Ave
Shenandoah, VA 22849

Lions Club
Simon Kenton Council 441

20 S Trine St
Canal Winchester, OH 43110

Lions Club
W D Boyce 138
101 E Locust St
Fairbury, IL 61739

Lions Club
Winnebago Council, Bsa 173
2696 Nolen Ave
Independence, IA 50644

Lions Club
Winnebago Council, Bsa 173
703 Evergreen St
New Hampton, IA 50659

Lions Club
Winnebago Council, Bsa 173
P.O. Box 67
Wanda Orric
Nashua, IA 50658

Lions Club - Adel
c/o Tom Harbison
Mid Iowa Council 177
30652 River Bye Rd
Adel, IA 50003

Lions Club - Belgium
Bay-Lakes Council 635
P.O. Box 222
Belgium, WI 53004

Lions Club - Breckenridge
Northern Lights Council 429
P.O. Box 171
Breckenridge, MN 56520

Lions Club - Brussels
Bay-Lakes Council 635

1580 County Rd C
Brussels, WI 54204

Lions Club - De Pere
Bay-Lakes Council 635
P.O. Box 5011
De Pere, WI 54115

Lions Club - Denmark
c/o Kurt Vandenplas
Bay-Lakes Council 635
5132 County Rd R
Denmark, WI 54208

Lions Club - Denver
Sagamore Council 162
164 N Yorick
Denver, IN 46926

Lions Club - Eagle River
Great Alaska Council 610
P.O. Box 771046
Eagle River, AK 99577

Lions Club - Eden
Bay-Lakes Council 635
318 Fond Du Lac Ave
Eden, WI 53019

Lions Club - Elkhart Lake
Bay-Lakes Council 635
P.O. Box 475
Elkhart Lake, WI 53020

Lions Club - Fredonia
Bay-Lakes Council 635
7595 Hickory Dr
Fredonia, WI 53021

Lions Club - Garwin
Mid Iowa Council 177
403 3rd St

Garwin, IA 50632

Lions Club - Grafton
Bay-Lakes Council 635
217 Prairie Run
Grafton, WI 53024

Lions Club - Greentown
Sagamore Council 162
P.O. Box 18
Greentown, IN 46936

Lions Club - Greenville
Bay-Lakes Council 635
Hwy 76
Greenville, WI 54942

Lions Club - Grimes
Mid Iowa Council 177
807 NE Park St
Grimes, IA 50111

Lions Club - Hilbert
Bay-Lakes Council 635
713 Greve Ct
Hilbert, WI 54129

Lions Club - Iola
Bay-Lakes Council 635
P.O. Box 477
Iola, WI 54945

Lions Club - Kiel
Bay-Lakes Council 635
423 N St
Kiel, WI 53042

Lions Club - Madrid
Mid Iowa Council 177
2103 330th St
Madrid, IA 50156

Lions Club - New Virginia
Mid Iowa Council 177
6113 Virginia St
New Virginia, IA 50210

Lions Club - Oconto Falls
c/o Shane Senn
Bay-Lakes Council 635
5144 S Maple St
Oconto Falls, WI 54154

Lions Club - Ogden
c/o John Emerson
Mid Iowa Council 177
619 W Div St
Ogden, IA 50212

Lions Club - Peshtigo
Bay-Lakes Council 635
P.O. Box 4
Peshtigo, WI 54157

Lions Club - Pickerington
Simon Kenton Council 441
195 Parkwood Ave
Pickerington, OH 43147

Lions Club - Random Lake
c/o Dan Uelmen
Bay-Lakes Council 635
P.O. Box 321
Random Lake, WI 53075

Lions Club - Rosendale
Bay-Lakes Council 635
P.O. Box 202
Rosendale, WI 54974

Lions Club - Saukville
Bay-Lakes Council 635
175 N Dries St
Saukville, WI 53080

Lions Club - Sigourney
Mid Iowa Council 177
20678 232nd St
Sigourney, IA 52591

Lions Club - Sister Bay
Bay-Lakes Council 635
P.O. Box 81
Sister Bay, WI 54234

Lions Club - State Center
Mid Iowa Council 177
P.O. Box 460
State Center, IA 50247

Lions Club - State Center 1
Mid Iowa Council 177
P.O. Box 460
127 Main St W

Lions Club - Stephenson
Bay-Lakes Council 635
N7311 Hendrickson Rd K 4
Stephenson, MI 49887

Lions Club - Stockbridge
Bay-Lakes Council 635
W3180 State Rd
Chilton, WI 53014

Lions Club - Sweetser
Sagamore Council 162
110 N Main
Sweetser, IN 46987

Lions Club - Valders
Bay-Lakes Council 635
P.O. Box 1
Valders, WI 54245

Lions Club / Optimist Club - Algoma
c/o Laurie Jorgensen
Bay-Lakes Council 635
P.O. Box 125
Algoma, WI 54201

Lions Club 12247 Of Rainsville
Greater Alabama Council 001
298 Rodeo Lane
Rainsville, AL 35986

Lions Club Adams
Twin Valley Council Bsa 283
65296 220th St
Dexter, MN 55926

Lions Club Adrian
Heart of America Council 307
P.O. Box 81
General Delivery
Adrian, MO 64720

Lions Club Arlington
Twin Valley Council Bsa 283
P.O. Box 695
Arlington, MN 55307

Lions Club Carrollton
Heart of America Council 307
709 N Folger St
Carrollton, MO 64633

Lions Club Cedarburg
Bay-Lakes Council 635
P.O. Box 754
Cedarburg, WI 53012

Lions Club Concordia
Heart of America Council 307
1401 S Main St
Concordia, MO 64020

Lions Club Denver
Winnebago Council, Bsa 173
621 Sunrise St
100 Washington St
Denver, IA 50622

Lions Club Dysart
Winnebago Council, Bsa 173
200 Adams St
La Porte City, IA 50651

Lions Club Elgin
Winnebago Council, Bsa 173
306 Mill Ave
Elgin, IA 52141

Lions Club Emerado-Arvilla
Northern Lights Council 429
P.O. Box 67
Arvilla, ND 58214

Lions Club Goose Lake
Illowa Council 133
508 Public St
Goose Lake, IA 52750

Lions Club International
Arbuckle Area Council 468
406 E Prairie Ave
Coalgate, OK 74538

Lions Club International
Greater Yosemite Council 059
P.O. Box 101
Standard, CA 95373

Lions Club International
Montana Council 315
131 Box Car Rd
Nashua, MT 59248

Lions Club International

Santa Fe Trail Council 194
102 N Logan St
P.O. Box 189
Hanston, KS 67849

Lions Club International Assoc
California Inland Empire Council 045
157 S Ramona Blvd
San Jacinto, CA 92583

Lions Club Iota Egan
Evangeline Area 212
1625 Connie Rd
Iota, LA 70543

Lions Club Jesup
Winnebago Council, Bsa 173
P.O. Box 602
641 Young St
Jesup, IA 50648

Lions Club Kearney
Heart of America Council 307
P.O. Box 655
Kearney, MO 64060

Lions Club Lake Crystal
Twin Valley Council Bsa 283
211 E Lake St
Lake Crystal, MN 56055

Lions Club Lake Tanglewood
Golden Spread Council 562
161 S Shore Dr
Amarillo, TX 79118

Lions Club Lansing
Heart of America Council 307
P.O. Box 275
Lansing, KS 66043

Lions Club Leavenworth

Grand Columbia Council 614
P.O. Box 113
Leavenworth, WA 98826

Lions Club Leawood Ks
Heart of America Council 307
7504 Lamar Ave, Apt 47
Prairie Village, KS 66208

Lions Club Lexington
c/o Jay Gott
Heart of America Council 307
754 Pool View Dr
Lexington, MO 64067

Lions Club Memphis
Golden Spread Council 562
P.O. Box 126
Memphis, TX 79245

Lions Club Moses Lake
Grand Columbia Council 614
P.O. Box 275
Moses Lake, WA 98837

Lions Club Of Akron
Longs Peak Council 062
601 Main Ave
Akron, CO 80720

Lions Club Of Almont
Water and Woods Council 782
P.O. Box 183
Almont, MI 48003

Lions Club Of Barrington
Pathway To Adventure 456
200 N Signal Hill Rd
North Barrington, IL 60010

Lions Club Of Bath
Minsi Trails Council 502

32 Yeats Run
Northampton, PA 18067

Lions Club Of Bath Township
Water and Woods Council 782
P.O. Box 75
13403 Allen St
Bath, MI 48808

Lions Club Of Beaverton
Water and Woods Council 782
142 Saginaw St
Beaverton, MI 48612

Lions Club Of Bellingham
Narragansett 546
3 Squire Ln
Bellingham, MA 02019

Lions Club Of Berlin
Connecticut Rivers Council, Bsa 066
255 Cole Ln
Berlin, CT 06037

Lions Club Of Bloomingdale
Three Fires Council 127
P.O. Box 318
Bloomingdale, IL 60108

Lions Club Of Burgettstown
Laurel Highlands Council 527
Scout Hut Hindman Ave
Burgettstown, PA 15021

Lions Club Of Burlington
Connecticut Rivers Council, Bsa 066
292 Spielman Hwy
Burlington, CT 06013

Lions Club Of Calhan
Pikes Peak Council 060
12561 N Ellicott Hwy

Calhan, CO 80808

Lions Club Of Cambridge
Glaciers Edge Council 620
P.O. Box 504
Cambridge, WI 53523

Lions Club Of Canton
Connecticut Rivers Council, Bsa 066
Po 363
126 Morgan Rd
Canton, CT 06019

Lions Club Of Capac
Water and Woods Council 782
315 W Meier Ave
Capac, MI 48014

Lions Club Of Carmel
Crossroads of America 160
141 E Main St
Carmel, IN 46032

Lions Club Of Chatfield
Gamehaven 299
626 Cliff St Ne
Chatfield, MN 55923

Lions Club Of Cheshire
Connecticut Rivers Council, Bsa 066
P.O. Box 175
Cheshire, CT 06410

Lions Club Of Chestertown
Del Mar Va 081
105 S Mill St
P.O. Box 155
Chestertown, MD 21620

Lions Club Of Cheyenne
Longs Peak Council 062
P.O. Box 4001

Cheyenne, WY 82003

Lions Club Of Claypool
Anthony Wayne Area 157
205 W Calhoun St
Claypool, IN 46510

Lions Club Of Clayton De
Del Mar Va 081
P.O. Box 846
Clayton, DE 19938

Lions Club Of Coleman
Water and Woods Council 782
P.O. Box 163
Coleman, MI 48618

Lions Club Of Columbia
Connecticut Rivers Council, Bsa 066
P.O. Box 1
Columbia, CT 06237

Lions Club Of Columbia Falls
Montana Council 315
1230 9th Ave W
Columbia Falls, MT 59912

Lions Club Of Coon Rapids
Northern Star Council 250
P.O. Box 48176
Coon Rapids, MN 55448

Lions Club Of Cooperstown
Leatherstocking 400
P.O. Box 219
Fly Creek, NY 13337

Lions Club Of Cortland, Ohio
Great Trail 433
197 W Main St
Cortland, OH 44410

Lions Club Of Cotati
Redwood Empire Council 041
86 La Plz
Cotati, CA 94931

Lions Club Of Culbertson
Northern Lights Council 429
P.O. Box 263
Culbertson, MT 59218

Lions Club Of Damascus
c/o Marcia Holpuch
National Capital Area Council 082
P.O. Box 267
Damascus, MD 20872

Lions Club Of Danville
Mt Diablo-Silverado Council 023
3160 Crow Canyon Rd, Ste 120
San Ramon, CA 94583

Lions Club Of Darien
Pathway To Adventure 456
P.O. Box 2006
Darien, IL 60561

Lions Club Of Davidson
Mecklenburg County Council 415
230 Crescent Dr
Davidson, NC 28036

Lions Club Of Deer Park
Suffolk County Council Inc 404
28 Winnecomac Ave
Deer Park, NY 11729

Lions Club Of Dell Rapids
Sioux Council 733
802 E 10th St
Dell Rapids, SD 57022

Lions Club Of Dodge Center
Gamehaven 299
305 4th Ave Nw
Dodge Center, MN 55927

Lions Club Of Douglas County
Denver Area Council 061
875 S Lindsey St
Castle Rock, CO 80104

Lions Club Of East Dubuque
Northeast Iowa Council 178
East Dubuque, IL 61025

Lions Club Of East Dubuque Il
Northeast Iowa Council 178
East Dubuque, IL 61025

Lions Club Of East Granby
Connecticut Rivers Council, Bsa 066
P.O. Box 288
East Granby, CT 06026

Lions Club Of East Windsor
Connecticut Rivers Council, Bsa 066
P.O. Box 692
Broad Brook, CT 06016

Lions Club Of Emmett
Water and Woods Council 782
10830 Mary St
Emmett, MI 48022

Lions Club Of Ephraim
Utah National Parks 591
804 E 1020 S
Ephraim, UT 84627

Lions Club Of Essex Junction
Green Mountain 592
P.O. Box 237
Essex Junction, VT 05453

Lions Club Of Estes Park
Longs Peak Council 062
2031 Monida Ct
Estes Park, CO 80517

Lions Club Of Fairgrove
Water and Woods Council 782
5150 Shreeves Rd
Fairgrove, MI 48733

Lions Club Of Farmingville-Holtsville
Suffolk County Council Inc 404
P.O. Box 1
Farmingville, NY 11738

Lions Club Of Federalsburg
Del Mar Va 081
2640 Meadowbrook Rd
Federalsburg, MD 21632

Lions Club Of Flushing
Water and Woods Council 782
552 N Mckinley Rd
Flushing, MI 48433

Lions Club Of Flushing
Water and Woods Council 782
P.O. Box 191
Flushing, MI 48433

Lions Club Of Foster City
Pacific Skyline Council 031
P.O. Box 4005
Foster City, CA 94404

Lions Club Of Gaston
Crossroads of America 160
P.O. Box 518
Gaston, IN 47342

Lions Club Of Greenlawn
Suffolk County Council Inc 404
48 Broadway
Greenlawn, NY 11740

Lions Club Of Gurley
Longs Peak Council 062
4651 Rd 117
Gurley, NE 69141

Lions Club Of Harvester
Greater St Louis Area Council 312
4835 Central School Rd
Saint Charles, MO 63304

Lions Club Of Harwinton
Connecticut Rivers Council, Bsa 066
P.O. Box 313
Harwinton, CT 06791

Lions Club Of Hauppauge/Smithtown
Suffolk County Council Inc 404
.
Smithtown, NY 11787

Lions Club Of Hebron
Connecticut Rivers Council, Bsa 066
347 Gilead St
Hebron, CT 06248

Lions Club Of Hebron
Del Mar Va 081
P.O. Box 514
Hebron, MD 21830

Lions Club Of Jurupa Valley
California Inland Empire Council 045
5981 Limonite Ave
Jurupa Valley, CA 92509

Lions Club Of Kent
Chief Seattle Council 609

P.O. Box 5094
William Wcott
Kent, WA 98064

Lions Club Of Kent
Connecticut Rivers Council, Bsa 066
85 Kent Cornwall Rd
P.O. Box 76
Kent, CT 06757

Lions Club Of Kimball
Northern Star Council 250
P.O. Box 15
Kimball, MN 55353

Lions Club Of Lagrange Highlands
Pathway To Adventure 456
1720 W 54th St
La Grange Highlands, IL 60525

Lions Club Of Lake Grove
Suffolk County Council Inc 404
P.O. Box 100
Lake Grove, NY 11755

Lions Club Of Lakeview
Crater Lake Council 491
Box 500
Lakeview, OR 97630

Lions Club Of Lakeview
Crater Lake Council 491
P.O. Box 228
Lakeview, OR 97630

Lions Club Of Lebanon
Connecticut Rivers Council, Bsa 066
Rt 207
Lebanon, CT 06249

Lions Club Of Lennox
Sioux Council 733

46681 276th St
Lennox, SD 57039

Lions Club Of Level Green
Westmoreland Fayette 512
123 Murrysville Rd
Trafford, PA 15085

Lions Club Of Lewisboro
Westchester Putnam 388
58 Main St
South Salem, NY 10590

Lions Club Of Lewiston
Gamehaven 299
Debra Dr
Lewiston, MN 55952

Lions Club Of Lewiston
President Gerald R Ford 781
P.O. Box 864
Lewiston, MI 49756

Lions Club Of Lexington
Water and Woods Council 782
P.O. Box 247
7285 Huron Ave
Lexington, MI 48450

Lions Club Of Lombard
Three Fires Council 127
P.O. Box 413
Lombard, IL 60148

Lions Club Of Long Grove
Northeast Illinois 129
18376 W Checker Rd
Long Grove, IL 60047

Lions Club Of Lord Baltimore
Del Mar Va 081
31822 Hole In the Woods Rd

Ocean View, DE 19970

Lions Club Of Lord Baltimore
Del Mar Va 081
P.O. Box 1099
Ocean View, DE 19970

Lions Club Of Los Gatos
Silicon Valley Monterey Bay 055
50 Los Gatos Saratoga Rd
Los Gatos Lodge
Los Gatos, CA 95032

Lions Club Of Lower Swatara
New Birth of Freedom 544
2 Theodore Ave
Middletown, PA 17057

Lions Club Of Mabel
Gamehaven 299
P.O. Box 51
Mabel, MN 55954

Lions Club Of Mabel
Gamehaven 299
P.O. Box 54
Mabel, MN 55954

Lions Club Of Mansfield
Connecticut Rivers Council, Bsa 066
P.O. Box 62
Mansfield Center, CT 06250

Lions Club Of Maple Grove
Northern Star Council 250
P.O. Box 1352
Maple Grove, MN 55311

Lions Club Of Marysville
Water and Woods Council 782
1234 New Jersey Ave
Marysville, MI 48040

Lions Club Of Mattituck
Suffolk County Council Inc 404
P.O. Box 595
Mattituck, NY 11952

Lions Club Of Mckinleyville
Crater Lake Council 491
P.O. Box 2352
Mckinleyville, CA 95519

Lions Club Of Medford Lakes
Garden State Council 690
P.O. Box 2105
Medford Lakes, NJ 08055

Lions Club Of Medford-North Patchogue
Suffolk County Council Inc 404
P.O. Box 291
Patchogue, NY 11772

Lions Club Of Medicine Lodge
Quivira Council, Bsa 198

Lions Club Of Memphis
Water and Woods Council 782
81079 Church St
Robert Birkett
Memphis, MI 48041

Lions Club Of Mesick
President Gerald R Ford 781
P.O. Box 456
5377 W 16 Rd
Mesick, MI 49668

Lions Club Of Millbrae
Pacific Skyline Council 031
P.O. Box 328
Millbrae, CA 94030

Lions Club Of Miller
Sioux Council 733
402 W Park View Dr
Miller, SD 57362

Lions Club Of Millersburg
New Birth of Freedom 544
P.O. Box 201
Millersburg, PA 17061

Lions Club Of Millsboro
Del Mar Va 081
Millsboro De
Millsboro, DE 19966

Lions Club Of Montebello
Greater Los Angeles Area 033
213 N Vail Ave
Montebello, CA 90640

Lions Club Of Montebello
Greater Los Angeles Area 033
P.O. Box 87
Montebello, CA 90640

Lions Club Of Munising
Bay-Lakes Council 635
7410N Federal Forest Hwy 13
Wetmore, MI 49895

Lions Club Of New Hope
Northern Star Council 250
8710 45th Ave N
New Hope, MN 55428

Lions Club Of New Milford
Connecticut Rivers Council, Bsa 066
16 Crossmon Rd
New Milford, CT 06776

Lions Club Of Nogales
Catalina Council 011

P.O. Box 1148
Nogales, AZ 85628

Lions Club Of North Babylon
Suffolk County Council Inc 404
P.O. Box 2043
North Babylon, NY 11703

Lions Club Of North East
Del Mar Va 081
P.O. Box 47
North E, MD 21901

Lions Club Of North Franklin
Connecticut Rivers Council, Bsa 066
19 Meeting House Hill Rd
North Franklin, CT 06254

Lions Club Of North Stonington
Connecticut Rivers Council, Bsa 066
P.O. Box 100
North Stonington, CT 06359

Lions Club Of Northport   Centerport
Suffolk County Council Inc 404
P.O. Box 222
Northport, NY 11768

Lions Club Of Ortonville
Great Lakes Fsc 272
P.O. Box 212
Ortonville, MI 48462

Lions Club Of Ovid
Water and Woods Council 782
218 S Main St
Ovid, MI 48866

Lions Club Of Oxford
Chester County Council 539
749 Market St
Oxford, PA 19363

Lions Club Of Paradise Township
Pennsylvania Dutch Council 524
P.O. Box 342
Paradise, PA 17562

Lions Club Of Petaluma 7-11
Redwood Empire Council 041
33 Caulfield Ct
Petaluma, CA 94954

Lions Club Of Pine Island
Gamehaven 299
P.O. Box 561
Pine Island, MN 55963

Lions Club Of Pitsburg
Miami Valley Council, Bsa 444
P.O. Box 11
Lions Club -Cub Scouts
Pitsburg, OH 45358

Lions Club Of Plainview
Gamehaven 299
P.O. Box 504
Plainview, MN 55964

Lions Club Of Platteville
Longs Peak Council 062
P.O. Box 254
Platteville, CO 80651

Lions Club Of Pleasanton
San Francisco Bay Area Council 028
5402 Black Ave
Pleasanton, CA 94566

Lions Club Of Plymouth
Northern Star Council 250
P.O. Box 47351
Plymouth, MN 55447

Lions Club Of Pomfret
Connecticut Rivers Council, Bsa 066
P.O. Box 91
Pomfret Center, CT 06259

Lions Club Of Port Austin
Water and Woods Council 782
3160 Pointe Aux Barques Rd
Port Austin, MI 48467

Lions Club Of Preston
Del Mar Va 081
P.O. Box 182
Preston, MD 21655

Lions Club Of Queenstown
Del Mar Va 081
P.O. Box 212
Queenstown, MD 21658

Lions Club Of Ramsey
Northern Star Council 250
P.O. Box 771
Ramsey, MN 55303

Lions Club Of Redwood Shores
Pacific Skyline Council 031
265 Monaco Dr
Redwood City, CA 94065

Lions Club Of Rio Vista
Golden Empire Council 047
175 Edgewater Dr
Rio Vista, CA 94571

Lions Club Of Rose City
Water and Woods Council 782
587 E Main St
Rose City, MI 48654

Lions Club Of Roselle

Three Fires Council 127
P.O. Box 72092
Roselle, IL 60172

Lions Club Of Rosemount Minnesota
Northern Star Council 250
13911 Duluth Dr
Apple Valley, MN 55124

Lions Club Of Ruby
Water and Woods Council 782
P.O. Box 282
Avoca, MI 48006

Lions Club Of Rushford
Gamehaven 299
211 N Burr Oak St
Rushford, MN 55971

Lions Club Of San Carlos
Pacific Skyline Council 031
P.O. Box 94
San Carlos, CA 94070

Lions Club Of San Marcos
San Diego Imperial Council 049
500 Rancheros Dr, Spc 156
San Marcos, CA 92069

Lions Club Of San Pedro
Greater Los Angeles Area 033
350 W 5th St, Ste 205
San Pedro, CA 90731

Lions Club Of Sandusky
Water and Woods Council 782
440 W Sanilac Rd
Sandusky, MI 48471

Lions Club Of Shelter Island
Suffolk County Council Inc 404
P.O. Box 760

Shelter Island, NY 11964

Lions Club Of Sheridan
Attn  Paul Grove
Quapaw Area Council 018
102 N Oak St
Sheridan, AR 72150

Lions Club Of Somers
Attn  Jeff Moser
Connecticut Rivers Council, Bsa 066
19 Piper Ln
Somers, CT 06071

Lions Club Of Southington
Connecticut Yankee Council Bsa 072
P.O. Box 457
104 Meriden Ave
Southington, CT 06489

Lions Club Of Ste Genevieve
Greater St Louis Area Council 312
P.O. Box 9
Sainte Genevieve, MO 63670

Lions Club Of Sterling Heights
Great Lakes Fsc 272
12828 Canal Rd
Sterling Heights, MI 48313

Lions Club Of Taos
Great Swest Council 412
P.O. Box 199
Taos, NM 87571

Lions Club Of Valhalla Inc
Westchester Putnam 388
P.O. Box 24
Valhalla, NY 10595

Lions Club Of Wauwatosa
Three Harbors Council 636

7336 Saint James St
Wauwatosa, WI 53213

Lions Club Of Waxahachie Texas
Circle Ten Council 571
P.O. Box 581
Waxahachie, TX 75168

Lions Club Of West Babylon
Suffolk County Council Inc 404
399 Little E Neck Rd
West Babylon, NY 11704

Lions Club Of Windsor
Longs Peak Council 062
212 Main St
Windsor, CO 80550

Lions Club Of Winfield
Three Fires Council 127
P.O. Box 98
Winfield, IL 60190

Lions Club Of Wray
Longs Peak Council 062
741 W 7th St
Wray, CO 80758

Lions Club Of Yale
Water and Woods Council 782
101 N St
Yale, MI 48097

Lions Club Of Youngstown
Greater Niagara Frontier Council 380
P.O. Box 405
Youngstown, NY 14174

Lions Club Raymore
Heart of America Council 307
305 N Huntsman Blvd
Raymore, MO 64083

Lions Club Rochester
Great Lakes Fsc 272
P.O. Box 80393
Rochester, MI 48308

Lions Club Rockford
Winnebago Council, Bsa 173
1740 230th St
Rockford, IA 50468

Lions Club Shawnee
Heart of America Council 307
11202 W 69th St
Overland Park, KS 66203

Lions Club Swink
Rocky Mountain Council 063
P.O. Box 703
Swink, CO 81077

Lions Club Terrace Heights
Grand Columbia Council 614
718 Cascadia Park Dr
Yakima, WA 98901

Lions Club Warrensburg
Heart of America Council 307
705 E Gay St
Warrensburg, MO 64093

Lions Club Waseca
Twin Valley Council Bsa 283
600 7th St Ne
Waseca, MN 56093

Lions Club-Deer River
Voyageurs Area 286
P.O. Box 391
Deer River, MN 56636

Lions Club-Highland Park/Highwood
Northeast Illinois 129
P.O. Box 696
Highland Park, IL 60035

Lions Club-Magnolia Center Of Riverside
California Inland Empire Council 045
4377 Maplewood Pl
Riverside, CA 92506

Lions Clubs International-Kirkland
Three Fires Council 127
27128 Malta Rd
Clare, IL 60111

Lip Smacking Books
5805 W Gerhart Rd
Tucson, AZ 85745

Lippert Components Inc
3501 County Raod 6
Elkhart, IN 46514

Lippert Components Inc
88704 Expedite Way
Chicago, IL 60695-0001

Lipscomb Academy Elementary School
Middle Tennessee Council 560
4517 Granny White Pike
Nashville, TN 37204

Lipscomb Engineering
Middle Tennessee Council 560
1 University Park Dr
Nashville, TN 37204

Lipscomb Univ
Office of Acct Servs/ Financial Aid
1 University Park Dr
Nashville, TN 37204-3951

Lipscomb University
Attn  Office of Financial Aid
One University Park Dr
Nashville, TN 37204-3951

Lipsitz Green Scime Cambria LLP
Attn  Richard Weisbeck, Jr
42 Delaware Ave, Ste 120
Buffalo, NY 14202

Lipsitz Green Scime Cambria, LLP
Attn  R. Weisbeck, Jr, C. Croglio
re  Plaintiff
42 Delaware Ave, Ste 120
Buffalo, NY 14202-3924

Liquid Logixx, Inc
2124 Farrington St, Ste 350
Dallas, TX 75207

Liquid Web Inc
P.O. Box 74303
Cleveland, OH 44194-4303

Liquid Web, Inc
2703 Ena Dr
Lansing, MI 48917-8585

Lisa A Gravel
Address Redacted

Lisa A Hurtt
Address Redacted

Lisa Adkins
Address Redacted

Lisa Akes
Address Redacted

Lisa Argyros
Address Redacted

Lisa Bates
Address Redacted

Lisa Bennett
Address Redacted

Lisa Bergmann
Address Redacted

Lisa Bledsoe
Address Redacted

Lisa Boren
Address Redacted

Lisa Brem Young
Address Redacted

Lisa Brisbane
Address Redacted

Lisa Butler
Address Redacted

Lisa C Arnett
Address Redacted

Lisa Camacho
Address Redacted

Lisa Carol Woodkins
Address Redacted

Lisa Carpenter

Address Redacted

Lisa Church
Address Redacted

Lisa Cipich
Address Redacted

Lisa Clime Carey
Address Redacted

Lisa Cordle
Address Redacted

Lisa Cristiano
Address Redacted

Lisa Del Percio
Address Redacted

Lisa Demopolis
Address Redacted

Lisa Dixon
Address Redacted

Lisa Duke
Address Redacted

Lisa Edmonds
Address Redacted

Lisa Finkelstein
Address Redacted

Lisa Fix
Address Redacted

Lisa Friday
Address Redacted

Lisa Fritschel
Address Redacted

Lisa Gourgues
Address Redacted

Lisa Haynes
Address Redacted

Lisa Headland
Address Redacted

Lisa Hise
Address Redacted

Lisa Hoskins Mall
Address Redacted

Lisa Jensen
Address Redacted

Lisa Johnson
Address Redacted

Lisa Jones
Address Redacted

Lisa King-Tyson
Address Redacted

Lisa Kirschner
Address Redacted

Lisa Lambert

Address Redacted

Lisa Lee
Address Redacted

Lisa Lipari
Address Redacted

Lisa M Keller
Address Redacted

Lisa Marie Bates
Address Redacted

Lisa Marie Cristiano
Address Redacted

Lisa Martin
Address Redacted

Lisa Mcclurg
Address Redacted

Lisa Mcelhannon
Address Redacted

Lisa Mcginnas
Address Redacted

Lisa Merlotti
Address Redacted

Lisa Merriam
Address Redacted

Lisa Montgomery
Address Redacted

Lisa Mullins
Address Redacted

Lisa Munyon
Address Redacted

Lisa Murphy
Address Redacted

Lisa Nester
Address Redacted

Lisa Nicklas
Address Redacted

Lisa Parks
Address Redacted

Lisa Pauline Rebis
Address Redacted

Lisa Pennock
Address Redacted

Lisa Phillips
Address Redacted

Lisa R Hott
Address Redacted

Lisa Randall
Address Redacted

Lisa Rebis
Address Redacted

Lisa Reverman

Address Redacted

Lisa Roberts
Address Redacted

Lisa Russell
Address Redacted

Lisa S Carrillo
Address Redacted

Lisa Schmidt
Address Redacted

Lisa Seeley
Address Redacted

Lisa Sheehan
Address Redacted

Lisa Shepard
Address Redacted

Lisa Snip
Address Redacted

Lisa Stegman
Address Redacted

Lisa Stenerson
Address Redacted

Lisa Stuart
Address Redacted

Lisa Taylor
Address Redacted

Lisa Thomas
Address Redacted

Lisa Tippery
Address Redacted

Lisa Wangelin
Address Redacted

Lisa Whisler
Address Redacted

Lisa Wilcox
Address Redacted

Lisa Wilson
Address Redacted

Lisa Wood
Address Redacted

Lisa Woodkins
Address Redacted

Lisa Young
Address Redacted

Lisa-Marie Held
Address Redacted

Lisbon Kiwanis Club
Northern Lights Council 429
P.O. Box 228
Lisbon, ND 58054

Lisbon Volunteer Fire Co Inc
Connecticut Rivers Council, Bsa 066
Newent Rd

Lisbon, CT 06351

Lisburn Community Fire Co
New Birth of Freedom 544
1800 Main St
Mechanicsburg, PA 17055

Liseron LLC
2200 Ballard Ridge Dr
Charlottesville, VA 22901

Lisle Fire Co Inc
Baden-Powell Council 368
Rd 1
Lisle, NY 13797

Lisolette Owens
Address Redacted

Liss Business Machines
141 Union Ave, Ste 5
Middlesex, NJ 08846

Litchfield Community Church Presbyterian
Daniel Webster Council, Bsa 330
Charles Bancroft Hwy
Litchfield, NH 03052

Litchfield Family Practice Center
Abraham Lincoln Council 144
1285 Franciscan Dr
Litchfield, IL 62056

Litchfield Fire Dept
Abraham Lincoln Council 144
201 E Edwards St
Litchfield, IL 62056

Litchfield High School Sailing Team
Connecticut Rivers Council, Bsa 066
P.O. Box 1021

Litchfield, CT 06759

Litchfield Park Scout Lodge Preservation
Grand Canyon Council 010
510 N Old Litchfield Rd
Litchfield Park, AZ 85340

Literary Works In Electronic Databases
c/o Gcg LLC
1985 Marcus Ave, Ste 200
Lake Success, NY 11042

Literary Works In Electronic Databases
Copyright Litigation c/o Gcg
P.O. Box 10032
Dublin, OH 43017-6632

Liteworks
11103 Fr 156
Republic, MO 65738

Lithia Springs Elementary School PTA
Greater Tampa Bay Area 089
4332 Lynx Paw Trl
Valrico, FL 33596

Lithia Springs Utd Methodist Church
Atlanta Area Council 092
3711 Temple St
Lithia Springs, GA 30122

Litho Supply   Service Co Inc
dba Lss Digital Print Finishing System
4501 S Pinemont, Ste 100
Houston, TX 77041-9346

Litho Supply Inc
1430 Girard N E
Albuquerque, NM 87106

Lithographics Inc

1835 Air Ln Dr
Nashville, TN 37210-3838

Lithopolis Utd Methodist Church
Simon Kenton Council 441
80 N Market St
P.O. Box 42

Lithtex Nw
3550 Meridian St, Ste 6
Bellingham, WA 98225

Lithuanian Brotherhood
Lake Erie Council 440
18022 Neff Rd
Cleveland, OH 44119

Lithuanian World Center
Pathway To Adventure 456
14911 E 127th St
Lemont, IL 60439

Litigation Analytics Inc
99 Derby St, Ste 102
Hingham, MA 02043

Litigation Insights Inc
51 Corporate Woods
9393 W 110 St, Ste 400
Overland Park, KS 66210

Lititz Church Of The Brethren
Pennsylvania Dutch Council 524
P.O. Box 248
300 W Orange St
Lititz, PA 17543

Little America Hotel
500 S Main St
Salt Lake City, UT 84101

Little Bear Gallery   Frameworks
834 S 2Nd
Raton, NM 87740

Little Chapel On The Boardwalk
Cape Fear Council 425
2 Fayetteville St W
Wrightsville Beach, NC 28480

Little City
Pathway To Adventure 456
1760 W Algonquin Rd
Palatine, IL 60067

Little Cypress Lions Club
Three Rivers Council 578
General Delivery
Orange, TX 77631

Little Diversified
Mecklenburg County Council 415
615 S College St, Suite 1600
Charlotte, NC 28202

Little Diversified Architectural Consltg
Mecklenburg County Council 415
5815 Wpark Dr
Charlotte, Nc 28217

Little Dragons After School Program
Mid-America Council 326
405 E 8th St
Madison, NE 68748

Little Egg Harbor Township Police Dept
Jersey Shore Council 341
665 Radio Rd
Little Egg Harbor, Nj 08087

Little Elm Police Dept
Circle Ten Council 571
100 W Eldorado Pkwy

Little Elm, TX 75068

Little Falls Pba 346
Northern New Jersey Council, Bsa 333
P.O. Box 142
Little Falls, NJ 07424

Little Falls Utd Presbyterian
National Capital Area Council 082
6025 Little Falls Rd
Arlington, VA 22207

Little Flower Catholic Church
Buckeye Council 436
2040 Diamond St Ne
Canton, OH 44721

Little Flower Catholic Church
Crossroads of America 160
4720 E 13th St
Indianapolis, IN 46201

Little Flower Catholic Church
Erie Shores Council 460
5522 Dorr St
Toledo, OH 43615

Little Flower Children   Family Svcs Ny
Suffolk County Council Inc 404
2450 N Wading River Rd
Wading River, Ny 11792

Little Flower Men S Club
Erie Shores Council 460
1620 Olimphia Rd
Toledo, OH 43615

Little Flower Mens Club
Abraham Lincoln Council 144
800 Adlai Stevenson Dr
Springfield, IL 62703

Little Flower Parish
National Capital Area Council 082
5607 Massachusetts Ave
Bethesda, MD 20816

Little General Store Inc
dba Subway 33654-0
P.O. Box 968
Beckley, WV 25802

Little Hardware Co
1400 S Mint St
Charlotte, NC 28203

Little Hocking Community Club
Buckskin 617
1632 Twin Bridge Rd
Little Hocking, OH 45742

Little Hocking Elem Sch  Friends Of
Buckskin 617
1632 Twin Bridge Rd
Little Hocking, Oh 45742

Little Keswick School
Stonewall Jackson Council 763
P.O. Box 24
Keswick, VA 22947

Little Kingdom Childcare
Central N Carolina Council 416
920 S Long Dr
Rockingham, NC 28379

Little Mountain Ruitan Club
Blue Ridge Council 551
4121 US Hwy 76
Little Mountain, SC 29075

Little Mountain Ruritan Club
Blue Ridge Council 551

Lindler Field Rd
Little Mountain, SC 29075

Little Neck Douglaston Commty
Ambulance Corps
Greater New York Councils, Bsa 640
4218 Marathon Pkwy
Little Neck, Ny 11363

Little Oak Middle School PTA
Southeast Louisiana Council 214
59241 Rebel Dr
Slidell, LA 70461

Little Red Bird LLC
310 Arlington Ave, Ste 220
Charlotte, NC 28203

Little River Inn Inc
7901 N Hwy 1 P.O. Box B
Little River, CA 95456

Little River Methodist Church
Atlanta Area Council 092
12455 Hwy 92
Woodstock, GA 30188

Little River Utd Church Of Christ
National Capital Area Council 082
8410 Little River Tpke
Annandale, VA 22003

Little River Utd Methodist Church
Atlanta Area Council 092
P.O. Box 637
Woodstock, GA 30188

Little River Utd Methodist Church
Pee Dee Area Council 552
P.O. Box 160
1629 US 17

Little Rock Catholic School For Boys
Quapaw Area Council 018
6300 Father Tribou St
Little Rock, AR 72205

Little Rock Run Homeowners Assoc
National Capital Area Council 082
6201 Sandstone Way
Clifton, VA 20124

Little Rocky Run Homeowners Assoc
National Capital Area Council 082
6201 Sandstone Way
Clifton, VA 20124

Little Sandy Church Of The Nazarene
Mountaineer Area 615
3767 Little Sandy Rd
Bruceton Mills, WV 26525

Little Stony Point Citizen S Assoc
Westchester Putnam 388
3011 Route 9D
Cold Spring, NY 10516

Little Swatara Church Of The Brethren
Hawk Mountain Council 528
P.O. Box 437
31 Rehrersburg Rd
Bethel, PA 19507

Little Zion Lutheran Church
Cradle of Liberty Council 525
267 Morwood Rd
Telford, PA 18969

Little-Nippers Club
Allegheny Highlands Council 382
546 Sartwell Rd
Eldred, PA 16731

Littleton- Electric Light And Water Dept
Heart Of New England Council 230
P.O. Box 2406
39 Ayer Rd
Littleton, Ma 01460

Littleton Preparatory Charter School
Denver Area Council 061
5301 S Bannock St
Littleton, CO 80120

Littleton Utd Methodist Church
Denver Area Council 061
5894 S Datura St
Littleton, CO 80120

Littleton-Congregational Church
Heart of New England Council 230
330 King St
Littleton, MA 01460

Littleton-Lds Church Ward 2
Heart of New England Council 230
Littleton Ward
616 Great Rd

Littleton-Professional Firefighter Assoc
Heart Of New England Council 230
20 Foster St
Littleton, Ma 01460

Littleton-St Anne Parish
Heart of New England Council 230
75 King St
Littleton, MA 01460

Live Oak Alterations Inc
5751 Milgen Rd, Ste 121
Columbus, GA 31907

Live Oak First Baptist Church
Alamo Area Council 583

11560 Toepperwein Rd
Live Oak, TX 78233

Live Oak Lions Club
Golden Empire Council 047
1139 Hooper Rd
Yuba City, CA 95993

Live Oak Manor Elementary
Southeast Louisiana Council 214
220 Acadia Dr
Westwego, LA 70094

Live Oak Utd Methodist Church
Istrouma Area Council 211
P.O. Box 138
Watson, LA 70786

Livermore Lodge I.O.O.F.
San Francisco Bay Area Council 028
2160 1st St
Livermore, CA 94550

Livermore Pleasanton Fire Dept
San Francisco Bay Area Council 028
3560 Nevada St
Pleasanton, CA 94566

Livermore Police Dept
San Francisco Bay Area Council 028
1110 S Livermore Ave
Livermore, CA 94550

Livermore/Pleasanton Elks Lodge
San Francisco Bay Area Council 028
940 Larkspur Dr
Livermore, CA 94551

Livermore-Pleasanton Elks Lodge No.2117
San Francisco Bay Area Council 028
940 Larkspur Dr
Livermore, CA 94551

Liverpool Lions Club
New Birth of Freedom 544
808 N Front St
Walter S Teats
Liverpool, PA 17045

Liverpool Lodge 2348 Bpoe
Longhouse Council 373
3730 Cold Springs Rd
Baldwinsville, NY 13027

Livestock Weekly
P.O. Box 3306
San Angelo, TX 76902

Living Faith Anglican Church
Grand Canyon Council 010
1945 E Guadalupe Rd
Tempe, AZ 85283

Living Faith Church
Northern Lights Council 429
1224 N Baird Ave
Fergus Falls, MN 56537

Living Faith Utd Methodist Church
Connecticut Rivers Council, Bsa 066
51 Grove St 53
Putnam, CT 06260

Living Faith Utd Methodist Church
Connecticut Rivers Council, Bsa 066
53 Grove St
Putnam, CT 06260

Living Faith Utd Methodist Church
Mid-America Council 326
5310 S 182nd Ave
Omaha, NE 68135

Living Faith Utd Methodist Church
Mississippi Valley Council 141 141
P.O. Box 127
1st   Worrell

Living Faith Utd Methodist Church
The Spirit of Adventure 227
31 N Main St
Ipswich, MA 01938

Living Faith Utd Methodist Parish
Northeast Iowa Council 178
P.O. Box 280
702 S Main St

Living Grace Community Church
Cape Fear Council 425
50 Porters Lane
Rocky Point, NC 28457

Living Grace Utd Methodist Church
Chattahoochee Council 091
3969 Edgewood Cir
Columbus, GA 31907

Living Hope Church
Three Fires Council 127
405 W State St
North Aurora, IL 60542

Living Hope Church
Ventura County Council 057
755 Bard Rd
Port Hueneme, CA 93041

Living Hope Church Of Old Greenwich
Greenwich 067
38 W End Ave
Old Greenwich, CT 06870

Living Hope Covenant Church
Pikes Peak Council 060

6750 N Union Blvd
Colorado Springs, CO 80918

Living Lord Lutheran
Greater St Louis Area Council 312
500 Cedar Cir Dr
Lake St Louis, MO 63367

Living Lord Lutheran Church
Greater St Louis Area Council 312
500 Cedar Cir Dr
Lake Saint Louis, MO 63367

Living Lord Lutheran Church
Gulf Stream Council 085
2725 58th Ave
Vero Beach, FL 32966

Living Lord Lutheran Church
Southwest Florida Council 088
11120 E State Rd 70
Lakewood Ranch, FL 34202

Living Lord Lutheran Church
Three Fires Council 127
1044 Congress Dr
Bartlett, IL 60103

Living Perspective Counseling Inc
3020 Broadmoor Ln, Ste 200
Flower Mound, TX 75022

Living Proof Cogic
Suffolk County Council Inc 404
105 2nd Ave
Bay Shore, NY 11706

Living Savior Lutheran Church
Cascade Pacific Council 492
8740 SW Sagert St
Tualatin, OR 97062

Living Saviour Lutheran Church
Mecklenburg County Council 415
6817 Carmel Rd
Charlotte, NC 28226

Living Springs Lutheran Church
Indian Waters Council 553
4224 Hard Scrabble Rd
Columbia, SC 29223

Living Water Church Of Spring
Sam Houston Area Council 576
26910 Aldine Wfield Rd
Spring, TX 77373

Living Water Utd Methodist Church
Indian Nations Council 488
519 E 141st St, Ste C
Glenpool, OK 74033

Living Waters Christian Canoe Camp
Heart of America Council 307
10955 Lowell Ave, Ste 900
Overland Park, KS 66210

Living Waters Lutheran Church
Blackhawk Area 660
1808 Miller Rd
Crystal Lake, IL 60014

Living Waters Lutheran Church
Northern Star Council 250
865 Birch St
Lino Lakes, MN 55014

Living Waters Presbyterian Church
Snake River Council 111
821 E Main St
Wendell, ID 83355

Living Word

Greater St Louis Area Council 312
17315 Manchester Rd
Glencoe, MO 63038

Living Word Christian Center
Lincoln Heritage Council 205
5705 Nortonville Rd
Nortonville, KY 42442

Living Word Church Of The Nazarene
Sam Houston Area Council 576
16607 Clay Rd
Houston, TX 77084

Living Word Lutheran Church
Bay-Lakes Council 635
2240 Living Word Ln
Jackson, WI 53037

Living Word Lutheran Church
Sam Houston Area Council 576
3700 S Mason Rd
Katy, TX 77450

Living Word Ministries
Blue Ridge Mtns Council 599
825 Taylor St
Lynchburg, VA 24504

Living Word Open Bible Church
South Florida Council 084
8900 Stirling Rd
Hollywood, FL 33024

Livingston First Christian Church
Middle Tennessee Council 560
320 Oakley St
Livingston, TN 38570

Livingston Hospital And Healthcare Svcs
Lincoln Heritage Council 205
131 Hospital Dr

Salem, Ky 42078

Livingston Kiwanis Club
Istrouma Area Council 211
30105 N Range Rd
Livingston, LA 70754

Livingston Parish School Board
P.O. Box 1030
Livingston, LA 70754-1030

Livingston Parish Sheriffs Office
Istrouma Area Council 211
P.O. Box 1515
Livingston, LA 70754

Livingston Police Dept
Greater Yosemite Council 059
P.O. Box 308
1446 C St

Livingword Harvest Of Dallas
Circle Ten Council 571
828 4th Ave
Dallas, TX 75226

Livonia Fire Dept
Iroquois Trail Council 376
P.O. Box 151
Livonia, NY 14487

Livonia Hoover Ptsa
Great Lakes Fsc 272
15900 Levan Rd
Livonia, MI 48154

Liz Del Valle
Address Redacted

Liz Hernandez
Address Redacted

Liza Hunte-Dennis
Address Redacted

Liza Weiser
Address Redacted

Lizabeth Ludewig
Address Redacted

Lizemore Elementary
Buckskin 617
100 Lizemore Lion Rd
Lizemore, WV 25125

Llanerch Presbyterian Church
Cradle of Liberty Council 525
9 E Park Rd
Havertown, PA 19083

Llovet Sales Co Inc
P.O. Box 306101
Nashville, TN 37230-6101

Lloyd Bruce King
Address Redacted

Lloyd Church Of The Nazarene
Simon Kenton Council 441
157 Ohio River Rd
Greenup, KY 41144

Lloyd Dunnavant
Address Redacted

Lloyd Fisher
Address Redacted

Lloyd Hasty

Address Redacted

Lloyd King
Address Redacted

Lloyd Lyman
Address Redacted

Lloyd Olsen
Address Redacted

Lloyd Road School PTO
Monmouth Council, Bsa 347
401 Lloyd Rd
Aberdeen, NJ 07747

Lloyd Roitstein
Address Redacted

Lloyd Sadd Ins Brokers Ltd
Suite 700, 10240 124 St
Edmonton, Ab T5N 3W6
Canada

Lloyd Sadd Insurance Brokers Ltd
700 - 10240 124 St Nw
Edmonton, AB T5N 3W6
Canada

Lmha Port Lawrence
Erie Shores Council 460
131 Indiana Ave
Toledo, OH 43604

Lmu
Attn  Melissa Bordenave
Financial Aid Office
1 Lmu Dr - Von Der Ahe Bldg, 270
Los Angeles, CA 90045

Loadmatch Logistics Inc
1508 Military Cutoff Rd, Ste 104
Wilmington, NC 28403

Loan T Dang, Dds
National Capital Area Council 082
6404 Seven Corners Pl, Ste J
Falls Church, VA 22044

Local Business Info Connection
800 Village Square Crossing
Palm Beach, FL 33410

Local Councils
1325 W Walnut Hill Lane
Irving, TX 75038

Local Enterprises
dba Local Awards   Engraving
3201 Flager Ave, Ste 501
Keywest, FL 33040

Local Outreach Task Grp - First Un Meth
Prairielands 117
210 W Church St
Champaign, IL 61820

Local Services LLC
P.O. Box 530
King George, VA 22485

Local Union 948 Ibew
Water and Woods Council 782
1251 W Hill Rd
Flint, MI 48507

Lochcarron Of Scotland  Canada
570 Bryne Dr
Barrie, ON L4N 9Ps
Canada

Lock Haven Area Ymca
Susquehanna Council 533
145 E Water St
Lock Haven, PA 17745

Locke Lord LLP
2200 Ross Ave, Ste 2800
Dallas, TX 75201

Lockhart Evening Lions Club
Capitol Area Council 564
220 Bufkin Ln
Lockhart, TX 78644

Lockhart First Utd Methodist Church
Capitol Area Council 564
P.O. Box 897
313 W San Antonio St

Lockheed Martin
Denver Area Council 061
P.O. Box 179
Denver, CO 80201

Lockheed Martin
Longhouse Council 373
Electronics Pkwy
Liverpool, NY 13221

Lockheed Martin
Longhouse Council 373
P.O. Box 4840
Syracuse, NY 13221

Lockheed Martin - Exploring
Longhorn Council 662
P.O. Box 748
Fort Worth, TX 76101

Lockheed Martin Space Systems Co
Silicon Valley Monterey Bay 055
1111 Lockheed Martin Way

Sunnyvale, CA 94089

Lockheed PTA
Atlanta Area Council 092
1205 Merritt Rd
Marietta, GA 30062

Lockley Pettrson, LLC
2296 Kalmia Ave
Boulder, CO 80304

Lock-Nest LLC
81 Halifax Dr
Vandalia, OH 45377-2906

Lockney Rotary Club
South Plains Council 694
P.O. Box 577
Lockney, TX 79241

Lockport First Presbyterian Church
Iroquois Trail Council 376
21 Church St
Lockport, NY 14094

Lockport Volunteer Fire Dept
Southeast Louisiana Council 214
806 Crescent Ave
Lockport, LA 70374

Locks   Keys Inc
P.O. Box 222
Woburn, MA 01801

Lockwood Rual Fire Dept 8
Montana Council 315
501 Johnson Ln
Billings, MT 59101

Lockwood Rural Fire District
Montana Council 315

501 Johnson Ln
Billings, MT 59101

Lockwood Rural Fire District 8
Montana Council 315
943 Wgate Dr
Billings, MT 59101

Locomote Express LLC
P.O. Box 2693
Huntington, WV 25726

Locust Corner Methodist Church
Dan Beard Council, Bsa 438
917 Locust Corner Rd
Cincinnati, OH 45245

Locust Grove Baptist Church
Greater Alabama Council 001
171 County Lake Rd
New Market, AL 35761

Locust Grove Free Will Baptist Church
Indian Nations Council 488
P.O. Box 183
Locust Grove, OK 74352

Locust Grove Utd Methodist Church
Blue Ridge Mtns Council 599
3415 Locust Grove Ln
Salem, VA 24153

Locust Grove Utd Methodist Church
Flint River Council 095
211 Peeksville Rd
Locust Grove, GA 30248

Loder Ragland Ministries Inc
Greater Alabama Council 001
2220 Ragland St
Birmingham, AL 35210

Lodestone Digital
5605 Seventy-Seven Ctr Dr, Ste 285
Charlotte, NC 28217

Lodge Elementary School
Buffalo Trace 156
2000 Lodge Ave
Evansville, IN 47714

Lodge Manufacturing
Cherokee Area Council 556
P.O. Box 380
South Pittsburg, TN 37380

Lodge Mfg Co
P.O. Box 380
South Pittsburg, TN 37380

Lodge Of Four Seasons LLC
315 Four Seasons Dr
Lake Ozark, MO 65049

Lodging Access Systems LLC
dba Rfid Hotel
55 Skyline Dr, Ste 2850
Lake Mary, FL 32746

Lodi American Legion Post 523
Great Trail 433
120 Bank St
Lodi, OH 44254

Lodi Optimist Club
Glaciers Edge Council 620
P.O. Box 214
Lodi, WI 53555

Loews Coronado Bay Resort
51st St   8th Ave Corp
4000 Coronado Bay Rd
San Diego, CA 92118

Loews Hotels Co
Greater New York Councils, Bsa 640
655 Madison Ave
New York, NY 10068

Loews Regency Ny Hotel LLC
Loews Regency Hotel
540 Park Ave
New York, NY 10065

Loftin   Co Inc
P.O. Box 669407
Charlotte, NC 28266-9407

Log Cabin Community Sunday School
Atlanta Area Council 092
4699 Log Cabin Dr Se
Atlanta, GA 30339

Log Cabin Taxidermy
Water and Woods Council 782
3502 W Garrison Rd
Owosso, MI 48867

Log Net Inc
230 Half Mile Rd 3rd Fl
Red Banks, NJ 07701

Logan A Hardin
Address Redacted

Logan C Jara
Address Redacted

Logan D Gaerlan
Address Redacted

Logan Handwork
Address Redacted

Logan Hoy
Address Redacted

Logan J Kuhn
Address Redacted

Logan J Shetlar
Address Redacted

Logan Judge
Address Redacted

Logan L Hunt
Address Redacted

Logan Lions Club
Coronado Area Council 192
P.O. Box 337
502 W Walnut St
Logan, KS 67646

Logan Lions Club
Trapper Trails 589
101 N Main
Logan, UT 84321

Logan M Brabson
Address Redacted

Logan Mccoy
Address Redacted

Logan Priestley
Address Redacted

Logan Rockwell Tonra
Address Redacted

Logan S Parker
Address Redacted

Logan Scott Harrison Miller
Address Redacted

Logan Screen Printing
Attn  A/P
119 W Main St
Logan, OH 43138

Logan Swearengin
Address Redacted

Logansport Main Street Utd Methodist Ch
Sagamore Council 162
19 E Main St
Logansport, In 46947

Loganville Utd Methodist Church
Northeast Georgia Council 101
221 Main
Loganville, GA 30052

Loge Elementary School Parent Group
Buffalo Trace 156
915 N 4th St
Boonville, IN 47601

Logia Fiat Lux
Puerto Rico Council 661
P.O. Box 2245
Coamo, PR 00769

Logicworks
P.O. Box 29978
New York, NY 10087-9978

Logisource
P.O. Box 10200

Matthews, NC 28105

Logisource Dba Source Transport
P.O. Box 10200
Matthews, NC 28106

Logistic Management LP
P.O. Box 2326
Grapevine, TX 76099-2326

Logmein And Goto Services
Legal Dept
320 Summer St
Boston, MA 02210

Logmein, Inc
320 Summer St
Boston, MA 02210-1701

Logo Chair, Inc
117 Seast Pkwy
Franklin, TN 37064

Logo Works Inc
P.O. Box 4617
Rock Hill, SC 29730

Logo Zoo LLC, Dba  Pinsville
3116 Macaroon Way
North Las Vegas, NV 89031

Logo Zoo LLC, Dba  Pinsville
P.O. Box 751375
Las Vegas, NV 89136

Logosurfing.Com
2518 Oak Valley Ln
Dacula, GA 30019

Lois Albertus

Address Redacted

Lois Andress
Address Redacted

Lois Bach
Address Redacted

Lois Boettcher
Address Redacted

Lois Bundy
Address Redacted

Lois Cain
Address Redacted

Lois Chadek
Address Redacted

Lois Coleman
Address Redacted

Lois Eberhard
Address Redacted

Lois Evans
Address Redacted

Lois Fraley
Address Redacted

Lois Gruber
Address Redacted

Lois Harnage
Address Redacted

Lois High
Address Redacted

Lois Jolley
Address Redacted

Lois Koch
Address Redacted

Lois Lenski Elementary PTO
Denver Area Council 061
6350 S Fairfax Way
Centennial, CO 80121

Lois Lloyd
Address Redacted

Lois Newton
Address Redacted

Lois Pitsenbarger
Address Redacted

Lois Roethel
Address Redacted

Lois Rue
Address Redacted

Lois Watford
Address Redacted

Lois Wolfersberger
Address Redacted

Lola Craig
Address Redacted

Lolita Manis
Address Redacted

Lolita Utd Methodist Church
South Texas Council 577
P.O. Box 103
Lolita, TX 77971

Lolita Volunteer Fire Dept
South Texas Council 577
P.O. Box 332
Vanderbilt, TX 77991

Lombard Public Facilities Corp
Westin Lombard
70 Yorktown Center
Lombard, IL 60148

Lomita Park Elementary School
Pacific Skyline Council 031
200 Santa Helena Ave
San Bruno, CA 94066

Lomita Police Explorers Post 1003
26123 Narbonne Ave
Lomita, CA 90717

Lompoc Elks Lodge 2274
Los Padres Council 053
905 E Ocean Ave
Lompoc, CA 93436

Lompoc Police Dept
Los Padres Council 053
107 Civic Center Plz
Lompoc, CA 93436

Lona Hofstad
Address Redacted

Lona King
Address Redacted

Lonce Scott
Address Redacted

London First Utd Methodist Church
Simon Kenton Council 441
52 N Main St
London, OH 43140

London Martin
Address Redacted

Londonderry Fire Co 1
New Birth of Freedom 544
P.O. Box 324
Middletown, PA 17057

Londonderry Fish And Game
Daniel Webster Council, Bsa 330
P.O. Box 229
Londonderry, NH 03053

Londonderry Grange 44
Daniel Webster Council, Bsa 330
Londonderry Grange 44
453 Mammoth Rd

Londonderry Police Dept
Daniel Webster Council, Bsa 330
268 Mammoth Rd
Londonderry, NH 03053

Londonderry Presbyterian Church
Daniel Webster Council, Bsa 330
126 Pillsbury Rd
Londonderry, NH 03053

Londonderry Utd Methodist Church
Daniel Webster Council, Bsa 330

258 Mammoth Rd
Londonderry, NH 03053

Londontowne Property Owners Assn
Baltimore Area Council 220
P.O. Box 1031
Edgewater, MD 21037

Londontowne Property Owners Assoc
Baltimore Area Council 220
P.O. Box 1031
Edgewater, MD 21037

Lone Dell Parents Club
Greater St Louis Area Council 312
2500 Tomahawk Dr
Arnold, MO 63010

Lone Grove Schools
Arbuckle Area Council 468
P.O. Box 1330
Lone Grove, OK 73443

Lone Oak Area Public Library
Circle Ten Council 571
P.O. Box 501
Lone Oak, TX 75453

Lone Oak Church Of Christ
Lincoln Heritage Council 205
2960 Lone Oak Rd
Paducah, KY 42003

Lone Oak Retreat LLC
8484 S Fm 372
Gainesville, TX 76240

Lone Oak Utd Methodist Church
Circle Ten Council 571
P.O. Box 271
Lone Oak, TX 75453

Lone Oak Utd Methodist Church Paducah
Lincoln Heritage Council 205
3835 Old US Hwy 45 S
Paducah, KY 42003

Lone Star Banners   Flags
Abc Flag Acquisition Corp
5206 Airport Frwy, Ste A
Haltom City, TX 76117

Lone Star Cowboy Church
Circle Ten Council 571
123 Cowboy Way
Nevada, TX 75173

Lone Star Flight Museum
Sam Houston Area Council 576
11551 Aerospace Ave
Houston, TX 77034

Lone Star Post 2150 Vfw
Circle Ten Council 571
1710 N Church St
Mckinney, TX 75069

Lone Tree Enterprises LLC
Cimarron Candle Co
P.O. Box 357
Cimarron, NM 87714

Lone Tree Remote Camps
P.O. Box 1644
West Jordan, UT 84088

Lone Tree Spirit Foundation Inc
The Spirit of Adventure 227
12 W Shore Park Rd
Kingston, NH 03848

Lonette Estrada Brest
Address Redacted

Long Beach Area
401 E 37th St
Long Beach, CA 90807-0338

Long Beach Area Cncl 32
401 E 37th St
Long Beach, CA 90807

Long Beach Auxiliary Police
Theodore Roosevelt Council 386
859 E Park Ave
Long Beach, NY 11561

Long Beach Council
P.O. Box 7338
Long Beach, CA 90807-0338

Long Beach Police Dept
Long Beach Area Council 032
400 W Broadway
Long Beach, CA 90802

Long Beach Sailing Foundation
Long Beach Area Council 032
P.O. Box 3116
Long Beach, CA 90803

Long Beach Volunteer Fire Dept
Lasalle Council 165
2208 Oriole Trl
Long Beach, IN 46360

Long Branch Baptist Church
Blue Ridge Council 551
28 Bolt St
Greenville, SC 29605

Long Branch Elks 742
Monmouth Council, Bsa 347
P.O. Box 3147

150 Garfield Ave

Long Creek Church Of Christ
Indian Waters Council 553
720 Longtown Rd
Columbia, SC 29229

Long Creek Presbyterian Church
Piedmont Council 420
907 Long Creek Rd
Bessemer City, NC 28016

Long Elementary School PTO
Greater St Louis Area Council 312
9021 Sappington Rd
Saint Louis, MO 63126

Long Grove Civic League
Illowa Council 133
420 S Cody Rd
Eldridge, IA 52748

Long Hill Utd Methodist Church
Connecticut Yankee Council Bsa 072
21 Elizabeth St
Trumbull, CT 06611

Long Horn Ranch
Middle Tennessee Council 560
6532 Edinburgh Dr
Nashville, TN 37221

Long Lake Church
President Gerald R Ford 781
4172 Church Rd
Traverse City, MI 49685

Long Lake Volunteer Fire Dept
Greater St Louis Area Council 312
4113 Pontoon Rd
Granite City, IL 62040

Long Life Food Depot
P.O. Box 8081
Richmond, IN 47374

Long Meadow P T O
Connecticut Rivers Council, Bsa 066
North Benson Rd
Middlebury, CT 06762

Long Memorial Umc
Old N State Council 070
226 N Main St
Roxboro, NC 27573

Long Neck Business Assoc
Del Mar Va 081
32369 Long Neck Rd, Unit 2
Long Neck, DE 19966

Long PTO
Greater St Louis Area Council 312
9721 Sappington Rd
St. Louis, MO 63126

Long Range Systems
P.O. Box 202056
Dallas, TX 75320-2056

Long Valley Presbyterian Church
Patriots Path Council 358
39 Bartley Rd
Long Valley, NJ 07853

Long Van Tran
2984 Fallwood Ln
San Jose, CA 95132

Long Vans Inc
N 3760 State Hwy 55
Freedom, WI 54130

Long Vue
Address Redacted

Longfellow C L C
Three Harbors Council 636
1021 S 21st St
Milwaukee, WI 53204

Longfellow Independent PTO
Pathway To Adventure 456
501 S Arlington Heights Rd
Buffalo Grove, IL 60089

Longfellow New Tech Elementary PTA
Pathway To Adventure 456
4500 Calhoun St
Gary, IN 46408

Longhorn
P.O. Box 54190
Hurst, TX 76054-0190

Longhorn Council 662
P.O. Box 54190
Hurst, TX 76054-4190

Longhorn Council, Bsa
2305 S Hwy 121, Ste 180
Lewisville, TX 75067

Longhorn Council, Bsa
300 Lake Air Dr
Waco, TX 76710

Longhorn Council, Bsa
5344 Trail Lake Dr
Fort Worth, TX 76133

Longhorn Council, Bsa
850 Cannon Dr, Ste 101

Hurst, TX 76054-0190

Longhorn Scout Shop - Opc
P.O. Box 54898
Hurst, TX 76054-9998

Longhouse
2803 Brewerton Rd
Syracuse, NY 13211-1003

Longhouse Council 373
2803 Brewerton Rd
Syracuse, NY 13211

Longhouse Council, Bsa
2803 Brewerton Rd
Syracuse , NY 13211

Longleaf Middle School PTA
Indian Waters Council 553
1160 Longreen Pkwy
Columbia, SC 29229

Longleaf Services, Inc
116 S Boundary St
Chapel Hill, NC 27514

Longley Way Elementary
Greater Los Angeles Area 033
2601 Longley Way
Arcadia, CA 91007

Long-Lost Friends Inc
Sam Houston Area Council 576
4806 Whispering Falls Dr
Houston, TX 77084

Longmeadow Congregational Church
Daniel Webster Council, Bsa 330
Wilson Crossing Rd
Auburn, NH 03032

Longmont Youth Center
Longs Peak Council 062
1051 Lashley St
Longmont, CO 80504

Longs Chapel Utd Methodist Church
Daniel Boone Council 414
P.O. Box 458
Lake Junaluska, NC 28745

Longs Chapel Utd Methodist Men
Daniel Boone Council 414
P.O. Box 459
Lake Junaluska, NC 28745

Longs Peak
2215 23rd Ave
Greeley, CO 80632-1166

Longs Peak Cncl 62
2215 23rd Ave
P.O. Box 1166
Greeley, CO 80632-1166

Longs Peak Council, Bsa
5604 Mcwhinney Blvd
Loveland, CO 80538

Longs Peak Utd Methodist Church
Longs Peak Council 062
1421 Elmhurst
Longmont, CO 80503

Longs Run Trinity Presbyterian Church
Buckeye Council 436
15851 Longs Church Rd
East Liverpool, OH 43920

Longstock Ii LLC
dba Stock Island Marina Village

7009 Shrimp Rd, Ste 4
Key W, Fl 33040

Longswamp Utd Church Of Christ
St Paul S Lutheran Church
Hawk Mountain Council 528
200 Clay Rd

Longview Fire Dept
East Texas Area Council 585
100 E Cotton St
Longview, TX 75601

Longview Highlands Neighborhood Assoc
Cascade Pacific Council 492
292 21st Ave
Longview, WA 98632

Longview Lions Club
East Texas Area Council 585
1404 Creekwood Ln
Longview, TX 75602

Longview Pioneer Lions Club
Cascade Pacific Council 492
P.O. Box 1102
Longview, WA 98632

Longview Police Dept
East Texas Area Council 585
302 W Cotton St
Longview, TX 75601

Longview Utd Methodist Church
Lincoln Heritage Council 205
4320 S Wilson Rd
Elizabethtown, KY 42701

Longwood Gardens Inc
P.O. Box 501
Kennett Square, PA 19348

Longwood Police Explorer Post 212
Central Florida Council 083
235 W Church Ave
Longwood, FL 32750

Longwood Rotary
Chester County Council 539
P.O. Box 781
Kennett Sq, PA 19348

Longwood Rotary
Chester County Council 539
P.O. Box 781
Kennett Square, PA 19348

Longworth Industries Inc
P.O. Box 968
5417 Hwy 211
West End, NC 27376

Lonnah Curry
Address Redacted

Lonnie B Nelson PTO
Indian Waters Council 553
N Brickyard Rd
Columbia, SC 29223

Lonnie Clark
Address Redacted

Lonnie King
Address Redacted

Lonnie Martin
Address Redacted

Lonnie Tadlock
Address Redacted

Lonsdale Lions Club
Northern Star Council 250
P.O. Box 314
Lonsdale, MN 55046

Lookout Mountain School PTO
Grand Canyon Council 010
15 W Coral Gables Dr
Phoenix, AZ 85023

Loomis Armored Us LLC
2500 Citywest Blvd, Ste 2300
Houston, TX 77042-3031

Loomis Armored Us LLC
dba Loomis
Dept Ch 10500
Palatine, IL 60055-0500

Loomis Fargo   Co Inc
Dept 0757 P.O. Box 120001
Dallas, TX 75312-0757

Loomis Lions Club
Golden Empire Council 047
3739 Taylor Rd
Loomis, CA 95650

Loose Creek Willing Workers
Great Rivers Council 653
797 County Rd 602
Loose Creek, MO 65054

Loose-Leaf Lectionary
P.O. Box 37774
Boone, IA 50037-0774

Loper School PTO
Crossroads of America 160
901 Loper Dr
Shelbyville, IN 46176

Lopez Tile Installation   Repair Inc
P.O. Box 501821
Marathon, FL 33050

Lora Bingen
Address Redacted

Lora Humphreys
Address Redacted

Lora Hunter
Address Redacted

Lora Reid
Address Redacted

Lorain Boating Education Foundation
Lake Erie Council 440
1108 Alabama Ave
Lorain, OH 44052

Lorain County Sheriffs Office
Lake Erie Council 440
9896 Murray Ridge Rd
Elyria, OH 44035

Lorain Police Dept
Lake Erie Council 440
100 W Erie Ave
Lorain, OH 44052

Lorain Sailing   Yacht Club
Lake Erie Council 440
P.O. Box 697
Lorain, OH 44052

Loraine Parker
Address Redacted

Lorane Assoc Of Parent/Teacher
Hawk Mountain Council 528
699 Rittenhouse Dr
Reading, PA 19606

Lorane Rebekah Lodge 252
Oregon Trail Council 697
P.O. Box 11008
Lorane, OR 97451

Loranger Utd Methodist Church
Istrouma Area Council 211
P.O. Box 631
Loranger, LA 70446

Loras College
Northeast Iowa Council 178
1450 Alta Vista
Dubuque, IA 52001

Loras College Computer Science
Northeast Iowa Council 178
1450 Alta Vista St
Dubuque, IA 52001

Loray Baptist Church
Piedmont Council 420
1128 W Franklin Blvd
Gastonia, NC 28052

Lord Of Glory Lutheran Church
Northeast Illinois 129
607 W Belvidere Rd
Grayslake, IL 60030

Lord Of Grace Lutheran Church
Catalina Council 011
7250 N Cortaro Rd
Tucson, AZ 85743

Lord Of Life Church

Capitol Area Council 564
9700 Neenah Ave
Austin, TX 78717

Lord Of Life Lutheran
Sam Houston Area Council 576
3801 S Panther Creek Dr
The Woodlands, TX 77381

Lord Of Life Lutheran Church
Alamo Area Council 583
5955 Fm 78
San Antonio, TX 78244

Lord Of Life Lutheran Church
Atlanta Area Council 092
3250 Mount Zion Rd
Stockbridge, GA 30281

Lord Of Life Lutheran Church
Blue Mountain Council 604
640 N Columbia Center Blvd
Kennewick, WA 99336

Lord Of Life Lutheran Church
Coastal Carolina Council 550
351 Buckwalter Pkwy
Bluffton, SC 29910

Lord Of Life Lutheran Church
Dan Beard Council, Bsa 438
6329 Tylersville Rd
West Chester, OH 45069

Lord Of Life Lutheran Church
Lake Erie Council 440
17989 Chillicothe Rd
Chagrin Falls, OH 44023

Lord Of Life Lutheran Church
Mid-America Council 326
20844 Bonanza Blvd

Elkhorn, NE 68022

Lord Of Life Lutheran Church
Northern Lights Council 429
1143 N 26th St
Bismarck, ND 58501

Lord Of Life Lutheran Church
Northern Star Council 250
7401 County Rd 101 N
Maple Grove, MN 55311

Lord Of Life Lutheran Church
Sam Houston Area Council 576
3801 S Panther Creek Dr
The Woodlands, TX 77381

Lord Of Love
Heart of America Council 307
8306 E 171st St
Belton, MO 64012

Lord Of Love Lutheran Church
Mid-America Council 326
10405 Fort St
Omaha, NE 68134

Lord Of The Hills Lutheran Church
Denver Area Council 061
21755 E Smoky Hill Rd
Aurora, CO 80015

Lord Of The Lakes Church
Bay-Lakes Council 635
6090 Harbour S Dr
Winneconne, WI 54986

Lord S, Inc
2869 Kennedy Blvd
Jersey City, NJ 07306

Lords House Of Praise Church
Georgia-Carolina 093
162 Day Break Rd
Waynesboro, GA 30830

Lordship Community Church
Connecticut Yankee Council Bsa 072
179 Prospect Dr
Stratford, CT 06615

Lordstown Lions/Lutheran Church
Great Trail 433
5615 Palmyra Rd Sw
Warren, OH 44481

Lorel Brockway
Address Redacted

Lorelea Holford
Address Redacted

Loren A Olander
Address Redacted

Loren Akin
Address Redacted

Loren Doug Hagen Ameican Legion
Post 308
Northern Lights Council 429
P.O. Box 614
West Fargo, Nd 58078

Loren Gifford
Address Redacted

Loren Newberry
Address Redacted

Loren Stach

Address Redacted

Loren Winfrey Jr
Address Redacted

Lorena Bernal Mendoza
Address Redacted

Lorena Oblander
Address Redacted

Lorena Sanchez
Address Redacted

Lorena Utd Methodist Church
Longhorn Council 662
205 S Bordon St
Lorena, TX 76655

Lorene Corbett
Address Redacted

Lorenzo Jackson
Address Redacted

Lorenzo Manuel
Address Redacted

Loretta Ash
Address Redacted

Loretta Baldwin
Address Redacted

Loretta Cannon
Address Redacted

Loretta Carr

Address Redacted

Loretta Decker
Address Redacted

Loretta Fehr
Address Redacted

Loretta Ferenc
Address Redacted

Loretta Goode
Address Redacted

Loretta Julian
Address Redacted

Loretta Lucille Brazil
Address Redacted

Loretta Sheets
Address Redacted

Loretta Stonner
Address Redacted

Loretta Wisniewski
Address Redacted

Lori Anderton
Address Redacted

Lori Ballew
Address Redacted

Lori Boldt
Address Redacted

Lori Botkin
Address Redacted

Lori Brown
Address Redacted

Lori Chitwood
Address Redacted

Lori Curry
Address Redacted

Lori Dondero
Address Redacted

Lori F Weber
Address Redacted

Lori Geller
Address Redacted

Lori Gooding
Address Redacted

Lori Hartley
Address Redacted

Lori Hollenbach
Address Redacted

Lori Hurley
Address Redacted

Lori Jones C/O Kim Dawson Agency
1645 N Stemmons Frwy, Ste B
Dallas, TX 75207

Lori Kahn
Address Redacted

Lori Kendrick
Address Redacted

Lori Krzykowski
Address Redacted

Lori Laumeyer
Address Redacted

Lori Manietta
Address Redacted

Lori Mcgaughey
Address Redacted

Lori Miller
Address Redacted

Lori Moran
Address Redacted

Lori Myers
Address Redacted

Lori Owens
Address Redacted

Lori Prescott
Address Redacted

Lori Reichart
Address Redacted

Lori Tarbutton
Address Redacted

Lori Waseleski
Address Redacted

Lori Watson
Address Redacted

Lori Wehr
Address Redacted

Lori Wilkes
Address Redacted

Lori Wilson
Address Redacted

Loriane Lemire
Address Redacted

Lorilynn Benepe
Address Redacted

Lorinda Diana Gordon
Address Redacted

Lorinda Gordon
Address Redacted

Lorine Scroggins
Address Redacted

Lorman Education Services
P.O. Box 509
Eau Claire, WI 54702-0509

Lorna Miller
Address Redacted

Lorna Pomelow
Address Redacted

Lorna Thompson
Address Redacted

Lorraine Anderson
Address Redacted

Lorraine Cohen
Address Redacted

Lorraine Davis
Address Redacted

Lorraine Eschert
Address Redacted

Lorraine Fasci
Address Redacted

Lorraine Mckay
Address Redacted

Lorraine Mckinney
Address Redacted

Lorraine Naum
Address Redacted

Lorraine Pistey
Address Redacted

Lorraine Remy
Address Redacted

Lorraine Rylko

Address Redacted

Lorri Howard
Address Redacted

Lorrie Berends
Address Redacted

Lorrin R Deblieck
Address Redacted

Los Alamitos American Legion Post 716
Orange County Council 039
3252 Florista St
Los Alamitos, CA 90720

Los Alamos Lions Club
Great Swest Council 412
P.O. Box 6
Los Alamos, NM 87544

Los Altos Christian Church
Great Swest Council 412
11900 Haines Ave Ne
Albuquerque, NM 87112

Los Altos Lutheran Church
Pacific Skyline Council 031
460 S El Monte Ave
Los Altos, CA 94022

Los Altos Utd Church Of Christ
Long Beach Area Council 032
5550 E Atherton St
Long Beach, CA 90815

Los Altos Utd Methodist
Long Beach Area Council 032
5950 E Willow St
Long Beach, CA 90815

Los Angeles City Fire Dept- Station 106
Greater Los Angeles Area 033
23004 Roscoe Blvd
West Hills, Ca 91304

Los Angeles City Fire Dept- Station 11
Greater Los Angeles Area 033
1819 W 7Th St
Los Angeles, Ca 90057

Los Angeles City Fire Dept- Station 13
Greater Los Angeles Area 033
2401 W Pico Blvd
Los Angeles, Ca 90006

Los Angeles City Fire Dept- Station 2
Greater Los Angeles Area 033
1962 E Cesar Chavez Ave
Los Angeles, Ca 90033

Los Angeles City Fire Dept Station 33
Greater Los Angeles Area 033
6406 S Main St
Los Angeles, Ca 90003

Los Angeles City Fire Dept- Station 38
Greater Los Angeles Area 033
124 E I St
Los Angeles, Ca 91744

Los Angeles City Fire Dept- Station 63
Greater Los Angeles Area 033
1930 Shell Ave
Venice, Ca 90291

Los Angeles City Fire Dept- Station 64
Greater Los Angeles Area 033
10811 S Main St
Los Angeles, Ca 90061

Los Angeles City Fire Dept- Station 81

Greater Los Angeles Area 033
14355 Arminta St
Panorama City, Ca 91402

Los Angeles City Fire Dept- Station 85
Greater Los Angeles Area 033
1331 253Rd St
Harbor City, Ca 90710

Los Angeles City Fire Dept- Station 87
Greater Los Angeles Area 033
10124 Balboa Blvd
Granada Hills, Ca 91344

Los Angeles City Fire Dept- Station 89
Greater Los Angeles Area 033
7063 Laurel Canyon Blvd
North Hollywood, Ca 91605

Los Angeles City Fire Dept- Station 94
Greater Los Angeles Area 033
4470 Coliseum St
Los Angeles, Ca 90016

Los Angeles Cnty Sheriff Dept
Pico Rivera
Greater Los Angeles Area 033
6631 Passons Blvd
Pico Rivera, Ca 90660

Los Angeles Cnty Sheriff Dept
Temple City
Greater Los Angeles Area 033
8838 Las Tunas Dr
Temple City, Ca 91780

Los Angeles Cnty Sheriff Sta Carson
Greater Los Angeles Area 033
21356 Avalon Blvd
Carson, Ca 90745

Los Angeles Co Fire Dept Palmdale St 37

Greater Los Angeles Area 033
38318 9th St E
Palmdale, CA 93550

Los Angeles Co Sheriff Dep
Altadena Post 7
Greater Los Angeles Area 033
780 E Altadena Dr
Altadena, Ca 91001

Los Angeles Co Sheriff Dep La Crescenta
Greater Los Angeles Area 033
4554 Briggs Ave
La Crescenta, CA 91214

Los Angeles Co Sheriff Dep-City Industry
Greater Los Angeles Area 033
150 N Hudson Ave
City Of Industry, Ca 91744

Los Angeles Co Sheriff Dept-East L A
Greater Los Angeles Area 033
5019 E 3rd St
Los Angeles, CA 90022

Los Angeles County Clerk
P.O. Box 53592
Los Angeles, CA 90053-0592

Los Angeles County Fire Dep
Battalion 3
Greater Los Angeles Area 033
6031 Rickenbacker Rd
Commerce, Ca 90040

Los Angeles County Fire Dept
Battalion 13
Greater Los Angeles Area 033
4867 Sern Ave
South Gate, Ca 90280

Los Angeles County Fire Dept

Battalion 18
Greater Los Angeles Area 033
4475 W El Segundo Blvd
Hawthorne, Ca 90250

Los Angeles County Fire Dept- San Dimas
Greater Los Angeles Area 033
164 S Walnut Ave
San Dimas, Ca 91773

Los Angeles County Fire Dept Station 28
Greater Los Angeles Area 033
7733 Greenleaf Ave
Whittier, CA 90602

Los Angeles County Fire Dept Station 32
Greater Los Angeles Area 033
605 N Angeleno Ave
Station 32
Azusa, Ca 91702

Los Angeles County Fire Dept Station 33
Greater Los Angeles Area 033
44947 Date Ave
Lancaster, Ca 93534

Los Angeles County Fire Dept Station 82
Greater Los Angeles Area 033
352 Foothill Blvd
La Canada Flintridge, Ca 91011

Los Angeles County Fire Dept-Pomona 186
Greater Los Angeles Area 033
280 E Bonita Ave
Pomona, CA 91767

Los Angeles County Sheriff
Mission College
Greater Los Angeles Area 033
13356 Eldridge Ave
Sylmar, Ca 91342

Los Angeles County Sheriff Dep
San Dimas
Greater Los Angeles Area 033
270 S Walnut Ave
San Dimas, Ca 91773

Los Angeles County Sheriff Dep - Century
Greater Los Angeles Area 033
11703 Alameda St
Lynwood, CA 90262

Los Angeles County Sheriff Dep - Walnut
Greater Los Angeles Area 033
21695 Valley Blvd
Walnut, CA 91789

Los Angeles County Sheriff Dep Lomita
Greater Los Angeles Area 033
26123 Narbonne Ave
Lomita, CA 90717

Los Angeles County Sheriff Dept
Cerritos
Greater Los Angeles Area 033
18135 Bloomfield Ave
Cerritos, Ca 90703

Los Angeles County Sheriff Dept
South Los Angeles
Greater Los Angeles Area 033
11911 S Vermont Ave
Los Angeles, Ca 90044

Los Angeles County Sheriff Dept Compton
Greater Los Angeles Area 033
301 S Willowbrook Ave
Compton, CA 90220

Los Angeles County Sheriff Dept Norwalk
Greater Los Angeles Area 033
12335 Civic Center Dr D
Norwalk, Ca 90650

Los Angeles County Sheriff Stars Academy
Greater Los Angeles Area 033
11515 Colima Rd F-112
Whittier, CA 90604

Los Angeles County Sheriffs
Marina Del Rey
Greater Los Angeles Area 033
13851 Fiji Way
Marina Del Rey, Ca 90292

Los Angeles County Sheriffs Dept
Greater Los Angeles Area 033
501 W Lancaster Blvd
Lancaster, CA 93534

Los Angeles County Sheriffs Dept
Greater Los Angeles Area 033
750 E Ave Q
Palmdale, CA 93550

Los Angeles County Sheriffs Dept Malibu
Lost Hills Station
Greater Los Angeles Area 033
27050 Agoura Rd
Agoura, Ca 91301

Los Angeles County Tax Collector
P.O. Box 54027
Los Angeles, CA 90054-0027

Los Angeles Downtown Lions Club
Greater Los Angeles Area 033
3606 W Pico Blvd
Los Angeles, CA 90019

Los Angeles Host Lions Club
Greater Los Angeles Area 033
1613 Chelsea Rd, Unit 184
San Marino, CA 91108

Los Angeles Maritime Institute
Greater Los Angeles Area 033
Berth 73, Ste 2
Topsail Youth Program
San Pedro, CA 90731

Los Angeles School Police Dept
Greater Los Angeles Area 033
125 N Beaudry Ave
Los Angeles, CA 90012

Los Angeles Ss Bpc Closed
Parker Irey
2333 Scout Way
Los Angeles, CA 90026-4995

Los Banos Elks Lodge 2510
Greater Yosemite Council 059
P.O. Box 807
565 E St

Los Banos Rotary Club
Greater Yosemite Council 059
P.O. Box 19
Los Banos, CA 93635

Los Cerritos Lodge F Am 674
Orange County Council 039
3132 Druid Ln
Los Alamitos, CA 90720

Los Cerritos Wetlands Stewards
Long Beach Area Council 032
6289 E Pacific Coast Hwy
Long Beach, CA 90803

Los Fresnos Church Of Christ
Rio Grande Council 775
111 W 5th St
Los Fresnos, TX 78566

Los Gatos Lions Club

Silicon Valley Monterey Bay 055
P.O. Box 522
Los Gatos, CA 95031

Los Gatos/Monte Sereno Police
Silicon Valley Monterey Bay 055
110 E Main St
Los Gatos, CA 95030

Los Lunas Stake
117 Avenida Del Fuego
Belen, NM 87002

Los Padres
4000 Modoc Rd
Santa Barbara, CA 93110-1807

Los Padres Cncl 53
4000 Modoc Rd
Santa Barbara, CA 93110-1807

Los Padres Council Bsa
Rancho Alegre Program Office
2680 Hwy 154
Santa Barbara, CA 93105

Los Pinos/Black Guard
2820 Richmond Dr N.E.
Albuquerque, NM 87107

Los Rancheros Kiwanis
San Diego Imperial Council 049
P.O. Box 28035
San Diego, CA 92198

Los Robles Health System
Ventura County Council 057
215 W Janss Rd
Thousand Oaks, CA 91360

Lossings Cat Shack

30 N Dr
Babbitt, MN 55706

Lost Creek Utd Methodist Church
Cimarron Council 474
8002 S Washington St
Stillwater, OK 74074

Lothrop Clc
Mid-America Council 326
3300 N 22nd St
Omaha, NE 68110

Lotissa Mccullough
Address Redacted

Lottice H Taylor
Address Redacted

Lottie Chapman
Address Redacted

Lou Haverstock
Address Redacted

Lou S Sporting Goods
P.O. Box 509
Fremont, NE 68026-0509

Louann Stevens
Address Redacted

Louanne Webb
Address Redacted

Loudon Ave Christian Church
Blue Ridge Mtns Council 599
730 Loudon Ave Nw
Roanoke, VA 24016

Loudon Utd Methodist Church
Great Smoky Mountain Council 557
P.O. Box 342
Loudon, TN 37774

Loudoun County Vfw Post 1177
National Capital Area Council 082
401 Old Waterford Rd Nw
Leesburg, VA 20176

Loudounsteam Inc
National Capital Area Council 082
21550 Wild Timber Ct
Broadlands, VA 20148

Louetta Automotive
Sam Houston Area Council 576
13615 Kluge Rd, Ste 100
Cypress, TX 77429

Louis Agassiz School
Lake Erie Council 440
3595 Bosworth Rd
Cleveland, OH 44111

Louis B Vargas
Address Redacted

Louis Cabana
Address Redacted

Louis Corbin
Address Redacted

Louis Devaughn
Address Redacted

Louis Farragher
Address Redacted

Louis Gruessing
Address Redacted

Louis Le Blanc
Address Redacted

Louis Mallicone
Address Redacted

Louis Neibauer Co Inc
dba Neibauer Press
20 Industrial Dr
Warminster, PA 18974

Louis Pitts Iv
Address Redacted

Louis Salute
Address Redacted

Louis Sutton Jr
Address Redacted

Louis Urbina
Address Redacted

Louisa County Rotary Club
c/o Kathy Swarthout
Stonewall Jackson Council 763
Louisa, VA 23093

Louisa County Vfw Post 8947
Stonewall Jackson Council 763
P.O. Box 537
Mineral, VA 23117

Louisa Ruritan Club
Stonewall Jackson Council 763
3241 Elk Creek Rd

Mineral, VA 23117

Louisa Utd Methodist Church
Buckskin 617
816 Pine Hill Rd
Louisa, KY 41230

Louisburg Utd Methodist Church
Heart of America Council 307
249 N Metcalf Rd
Louisburg, KS 66053

Louisburg Utd Methodist Church
Occoneechee 421
P.O. Box 667
Louisburg, NC 27549

Louisburg Utd Methodist Men
Occoneechee 421
101 E Noble St
Louisburg, NC 27549

Louise Duffy School P T O
Connecticut Rivers Council, Bsa 066
95 Wminster Dr
West Hartford, CT 06107

Louise Dumaine
Address Redacted

Louise Guthrie
Address Redacted

Louise Hill
Address Redacted

Louise Johnson
Address Redacted

Louise Kelly

Address Redacted

Louise Malvitz
Address Redacted

Louise Scott
Address Redacted

Louise Vadeboncoeur
Address Redacted

Louisiana Dept Of Justice
1885 N 3rd St, 4th Fl
Baton Rouge, LA 70802-5146

Louisiana Dept Of Revenue   Taxation
Unclaimed Property Section
P.O. Box 91010
Baton Rouge, La 70821-9010

Louisiana Dept Of Revenue And Taxation
P.O. Box 91017
Baton Rouge, LA 70821-9017

Louisiana Office Of Attorney General
Consumer Protection Div
200 Saint Paul Pl
Baltimore, MD 21202-2021

Louisiana Purchase
P.O. Box 2405
Monroe, LA 71207-2405

Louisiana Purchase Council 213
P.O. Box 2405
Monroe, LA 71201

Louisiana Secretary Of State
Commercial Div
8585 Archives Ave

Baton Rouge, LA 70809

Louisiana Secretary Of State
Commercial Div
P.O. Box 94125
Baton Rouge, LA 70804-9125

Louisiana State Attorneys General
Dept. of Justice
P.O. Box 94095
Baton Rouge, LA 70804-9095

Louisiana State University
Attn  Laurie Meyer
125 Thomas Boyd Hall
Baton Rouge, LA 70803

Louisiana Swamp Base Inc
Evangeline Area 212

Louisvill Marcus
Address Redacted

Louisville Businessmen S Club
Pushmataha Area Council 691
P.O. Box 389
Louisville, MS 39339

Louisville Lions S Club
Pushmataha Area Council 691
P.O. Box 425
Louisville, MS 39339

Louisville Metro Pd
810 Barret Ave
Louisville, KY 40204

Louisville Metro Police Dept
City Of Louisville, Jefferson County
Louisville Consolidated Government
633 W Jefferson St

Louisville, KY 40202

Louisville Utd Methodist Church
Greater St Louis Area Council 312
P.O. Box 287
435 Chestnut St

Louisville/Jefferson County
Revenue Commission
P.O. Box 35410
Louisville, KY 40232-5410

Loundounsteam,Inc.
National Capital Area Council 082
21550 Wild Timber Ct
Broadlands, VA 20148

Lourdes Academy Elementary PTA
Bay-Lakes Council 635
1207 Oregon St
Oshkosh, WI 54902

Lourdes Achademy
Central Florida Council 083
1014 N Halifax Ave
Daytona Beach, FL 32118

Lourdes Columbian Society
Verdugo Hills Council 058
7344 Apperson St
Tujunga, CA 91042

Lourdes Monroig
Address Redacted

Lourie   Cutler PC
60 State St
Boston, MA 02109

Lov N Kare Carpet Center
62 Main St

South Amboy, NJ 08879

Lovan Industries
dba Cantrell Supply Inc
4910 Sharp St
Dallas, TX 75247

Lovan Industries
dba Cantrell Supply Inc
P.O. Box 35931
Dallas, TX 75235

Lovdi Babineaux
Address Redacted

Love Chapel Utd Methodist Church
Norwela Council 215
2001 Forest Hills Blvd
Haughton, LA 71037

Love Court Reporting Inc
2002 Sproul Rd, Ste 100
Broomall, PA 19008

Love In Motion Dallas
2610 Allen St
Dallas, TX 75204

Love Of Christ Lutheran Church
Grand Canyon Council 010
1525 N Power Rd
Mesa, AZ 85205

Lovejoy Baptist Church
Northwest Georgia Council 100
436 Branham Ave Sw
Rome, GA 30161

Lovejoy School
Greater St Louis Area Council 312
800 Madison St

Brooklyn, IL 62059

Lovejoy Utd Presbyterian Church
Greater St Louis Area Council 312
2550 Rock Hill Rd
Wood River, IL 62095

Loveland Presbyterian Church
Dan Beard Council, Bsa 438
360 Robin Ave
Loveland, OH 45140

Lovell Anderson
Address Redacted

Lovely Lane Utd Methodist Church
Hawkeye Area Council 172
2424 42nd St Ne
Cedar Rapids, IA 52402

Lovers Lane Utd Methodist Church
Circle Ten Council 571
9200 Inwood Rd
Dallas, TX 75220

Lovers Ln Utd Methodist Church
9200 Inwood Rd
Dallas, TX 75220

Loves Park Police Assoc
St Bridget Catholic Church
Blackhawk Area 660
540 Loves Park Dr
Loves Park, Il 61111

Lovetta Ash-Simpson
Address Redacted

Lovettsville Lions Club
National Capital Area Council 082
P.O. Box 331

Lovettsville, VA 20180

Lovettsville Ruritan Club
National Capital Area Council 082
P.O. Box 244
Lovettsville, VA 20180

Lovettsville-Waterford Ruritans
National Capital Area Council 082
P.O. Box 137
Lovettsville, VA 20180

Loving Savior Lutheran School
California Inland Empire Council 045
14816 Peyton Dr
Chino Hills, CA 91709

Low Country Cert
Coastal Carolina Council 550
180 Lockwood Blvd
Charleston, SC 29403

Low Impact Excavators Inc
P.O. Box 600
Ely, MN 55731

Low Key Fisheries LLC
22500 Overseas Hwy
Cudjoe Key, FL 33042

Lowcountry Catering
dba Lowcountry Barbecue Inc
2000 S Pioneer Dr
Smyrna, GA 30082

Lowcountry Leadership Charter Sch Ptso
Coastal Carolina Council 550
5139 Gibson Rd
Hollywood, Sc 29449

Lowcountry Teen Cert Exploring Club

Coastal Carolina Council 550
2060 Sam Rittenberg Blvd
Charleston, SC 29407

Lowe And Behold LLC
4498 36th St
Orlando, FL 32811

Lowe S Business Acct
P.O. Box 530970
Atlanta, GA 30353-0970

Lowe S Companies, Inc
P.O. Box 530954
Atlanta, GA 30353-0954

Lowe S Home Centers Inc
46 Fayette Town Center Rd
Fayetteville, WV 25840

Lowell Community Charter School PTO
The Spirit of Adventure 227
206 Jackson St
Lowell, MA 01852

Lowell Lodge 436
Muskingum Valley Council, Bsa 467
P.O. Box 143
236 1/2 Main St

Lowell Moose Lodge 2437
Pathway To Adventure 456
155 Mill St
Lowell, IN 46356

Lowell White
Address Redacted

Lower Bermudian Lutheran Church
New Birth of Freedom 544
P.O. Box 205

2904 Lake Meade Rd
East Berlin, PA 17316

Lower Keys Chamber Of Commerce
P.O. Box 430511
Big Pine Key, FL 33043

Lower Keys Electric Inc
P.O. Box 420854
Summerland Key, FL 33042

Lower Makefield Citizens For Scouting
Washington Crossing Council 777
1255 Fountain Rd
Newtown, PA 18940

Lower Makefield Twp Police Dept
Washington Crossing Council 777
1100 Edgewood Rd
Yardley, PA 19067

Lower Merion Historical Society
Cradle of Liberty Council 525
506 Bryn Mawr Ave
Bala Cynwyd, PA 19004

Lower Naugatuck Boys   Girls Club
Smilow Club House
Housatonic Council, Bsa 069
28 Howard Ave
Ansonia, Ct 06401

Lower Providence Presbyterian Church
Cradle of Liberty Council 525
3050 W Main St
Norristown, PA 19403

Lower Utd Methodist Church
Heart of Virginia Council 602
P.O. Box 98
Hartfield, VA 23071

Lower Valley Presbyterian Church
Washington Crossing Council 777
443 County Rd 513
Califon, NJ 07830

Lowery Elementary PTO
Sam Houston Area Council 576
15950 Ridge Park Dr
Houston, TX 77095

Lowes
P.O. Box 530954
Atlanta, GA 30353-0954

Lowes Business Account
P.O. Box 530970
Atlanta, GA 30353-0970

LoweS Companies, Inc
1000 Lowes Blvd
Mooresville, NC 28117

Lowes Home Centers LLC
1850 NE 8th St
Homestead, FL 33033

LoweS Home Ctrs, LLC
1605 Curtis Bridge Rd
Wilkesboro, NC 28697

Lowes On 280
Greater Alabama Council 001
5291 Hwy 280
Birmingham, AL 35242

Lowes-Hibbing
12025 Hwy 169
Hibbing, MN 55746

Lowey Dannenberg, P.C, And

Bleakley Platt   Schmidt, LLP
re  Plaintiff
44 S Broadway, Ste 1100
White Plains, NY 10601-2301

Lowey Dannenberg, P.C, And
Bleakley Platt   Schmidt, LLP
re  Plaintiff
One N Lexington Ave
White Plains, NY 10601

Lowey Dannenberg, PC
Attn  Barbara J. Hart
44 S Broadway, Ste 1100
White Plains, NY 10601

Lowry City Utd Methodist Church
Heart of America Council 307
106 E 1st St
Lowry City, MO 64763

Lowry Dental
Ore-Ida Council 106 - Bsa 106
9460 Franklin Rd
Boise, ID 83709

Lowville AL Memorial Post 162
Longhouse Council 373
5383 Dayan St
Lowville, Ny 13367

Lowville Elks Lodge 1605
Longhouse Council 373
Shady Ave
Lowville, NY 13367

Loyal Order Moose 2350
Three Fires Council 127
328 W Roosevelt Rd
Lombard, IL 60148

Loyal Order Moose 312

Black Swamp Area Council 449
115 N Airport Rd
Montpelier, OH 43543

Loyal Order Moose 765
Knights Of Columbus
Hoosier Trails Council 145 145
1340 Michigan Rd

Loyal Order Moose Lodge
1958-Carpentersville
Three Fires Council 127
309 Lake Marian Rd
Carpentersville, Il 60110

Loyal Order Of Moose
Allegheny Highlands Council 382
19 Clinton St
Westfield, NY 14787

Loyal Order Of Moose
Chief Seattle Council 609
P.O. Box 1416
North Bend, WA 98045

Loyal Order Of Moose
Del Mar Va 081
P.O. Box 339
Harrington, DE 19952

Loyal Order Of Moose
Five Rivers Council, Inc 375
41 Sullivan St
Canton, PA 17724

Loyal Order Of Moose
Glaciers Edge Council 620
2701 W Rockport Rd
Janesville, WI 53548

Loyal Order Of Moose
Minsi Trails Council 502

705 Stokes Mill Rd
East Stroudsburg, PA 18301

Loyal Order Of Moose
Mt Diablo-Silverado Council 023
3275 Browns Valley Rd
Napa, CA 94558

Loyal Order Of Moose
Rainbow Council 702
118 E 10th St
Lockport, IL 60441

Loyal Order Of Moose  525
Northeast Illinois 129
26020 W Il Route 173
Antioch, IL 60002

Loyal Order Of Moose - Lodge 913
Patriots Path Council 358
43 Luttgen Pl 101
Linden, NJ 07036

Loyal Order Of Moose 1081
Hoosier Trails Council 145 145
840 S Cory Ln
Bloomington, IN 47403

Loyal Order Of Moose 1122
Green Mountain 592
78 Center St
Rutland, VT 05701

Loyal Order Of Moose 1329
Blackhawk Area 660
406 Clay St
Woodstock, IL 60098

Loyal Order Of Moose 1549
Jersey Shore Council 341
706 River Ave
Point Pleasant Boro, NJ 08742

Loyal Order Of Moose 1823
Muskingum Valley Council, Bsa 467
169-171 Front St
Marietta, OH 45750

Loyal Order Of Moose 1835
Central Florida Council 083
2334 S Ridgewood Ave
Edgewater, FL 32141

Loyal Order Of Moose 1959
Pee Dee Area Council 552
479 Burcale Rd
Myrtle Beach, SC 29578

Loyal Order Of Moose 197
Glaciers Edge Council 620
P.O. Box 209
2701 W Rockport Rd

Loyal Order Of Moose 2350
Three Fires Council 127
328 W Roosevelt Rd
Lombard, IL 60148

Loyal Order Of Moose 532
Montana Council 315
401 21st St
Black Eagle, MT 59414

Loyal Order Of Moose Fredericksburg
National Capital Area Council 082
P.O. Box 1880
Fredericksburg, VA 22402

Loyal Order Of Moose Lodge 1016
Three Fires Council 127
1002 E Church St
Sandwich, IL 60548

Loyal Order Of Moose Lodge 1206
Great Alaska Council 610
P.O. Box 113
Craig, AK 99921

Loyal Order Of Moose Lodge 1420
Seneca Waterways 397
3808 State Route 31
Palmyra, NY 14522

Loyal Order Of Moose Lodge 1421
Suffolk County Council Inc 404
P.O. Box 535
Lindenhurst, NY 11757

Loyal Order Of Moose Lodge 1548
Longmont
Longs Peak Council 062
2200 Pratt St

Loyal Order Of Moose Lodge 1575
Jersey Shore Council 341
120 Route 72 E
Manahawkin, NJ 08050

Loyal Order Of Moose Lodge 1632
Nevada Area Council 329

Loyal Order Of Moose Lodge 1655
National Capital Area Council 082
P.O. Box 1880
11917 Cherry Rd
Spotsylvania, VA 22553

Loyal Order Of Moose Lodge 1742
Suffolk County Council Inc 404
P.O. Box 505
Riverhead, NY 11901

Loyal Order Of Moose Lodge 1901
Golden Empire Council 047
605 5th St

Orland, CA 95963

Loyal Order Of Moose Lodge 1969
Northeast Illinois 129
P.O. Box 462
200 S Maple Ave

Loyal Order Of Moose Lodge 2081
Yucca Council 573
514 S Main St
Las Cruces, NM 88001

Loyal Order Of Moose Lodge 2166
Denver Area Council 061
11449 York St
Northglenn, CO 80233

Loyal Order Of Moose Lodge 318
Suffolk County Council Inc 404
631 Pulaski Rd
Greenlawn, NY 11740

Loyal Order Of Moose Lodge 356
Lincoln Heritage Council 205
736 Lain Ave
Bowling Green, KY 42101

Loyal Order Of Moose Lodge 912
Greater Tampa Bay Area 089
3008 W Gandy Blvd
Loyal Order of Moose 912
Tampa, FL 33611

Loyal Order Of Moose West Dade 1825
South Florida Council 084
9900 SW 77th Ave
Miami, FL 33156

Loyal Order Of Moose West New York
Northern New Jersey Council, Bsa 333
6014 Hudson Ave
West New York, NJ 07093

Loyal Order Of Moose Yorkville
Three Fires Council 127
P.O. Box 233
Yorkville, IL 60560

Loyal Order Of Moose-Lodge 700
Great Alaska Council 610
P.O. Box 34426
Juneau, AK 99803

Loyal Order Of The Moose 1076
National Capital Area Council 082
P.O. Box 10377
Alexandria, VA 22310

Loyal Order Of The Moose 1185
Twin Rivers Council 364
109 S Comrie Ave
Johnstown, NY 12095

Loyal Order Of The Moose 1725
Middle Tennessee Council 560
P.O. Box 747
Mcminnville, TN 37111

Loyal Order Of The Moose 1967
Golden Empire Council 047
6585 Gibson Canyon Rd
Vacaville, CA 95688

Loyal Order Of The Moose Lodge 2352
North Florida Council 087
850682 US Hwy 17 S
Yulee, FL 32097

Loyal Order Of The Moose Stayton Lodge
Cascade Pacific Council 492
P.O. Box 28
Stayton, OR 97383

Loyalton Volunteer Fire Dept
Nevada Area Council 329
P.O. Box 128
Loyalton, CA 96118

Loyalty 360 Inc
4120 Dumont St
Cincinnati, OH 45226

Loyd Presbyterian Church
Chattahoochee Council 091
550 Upper Glass Bridge Rd
Lagrange, GA 30240

Loyd Warf
Address Redacted

Loyola University Chicago
Attn  Office of the Bursar
1032 W Sheridan Rd
Chicago, IL 60660

Loyola University Maryland
Attn  Office of the Bursar
Student Administrative Services
4501 N Charles St
Baltimore, MD 21210-2699

Loyola University Medical Center
P.O. Box 3021
Milwaukee, WI 53201-3021

Loyola University Medical Center
P.O. Box 83262
Chicago, IL 60691-0263

Lozier Store Fixtures
P.O. Box 3577
Omaha, NE 68103-0577

Lps Utilities Inc

P.O. Box 1052
Woodstock, IL 60098

Lrp Conferences, LLC
P.O. Box 24668
West Palm Beach, FL 33416-4668

Lrp Magazine Group
dba Human Resources Exec Mag
360 Hiatt Dr, Dept 150F
Palm Beach Gardens, FL 33418

Lrs Operating Co, LLC
dba Lajitas Golf Resort
21701 Fm 170
Lajitas, TX 79852

Lrt Graphics
Attn  Accounts Receivable
1401 Mangrove Ave
Chico, CA 95926

Lsco Mann Elementary
Great Lakes Fsc 272
19625 Elmira St
Detroit, MI 48228

Lsd-Page 4Th Ward-Page Az Stk
Grand Canyon Council 010
P.O. Box 661
313 S Lake Powell Blvd
Page, AZ 86040

Lsref4 Skyline Tenant  Tx  LLC
Dfw Airport Marriott S
4151 Centreport Blvd
Fort Worth, TX 76155

Lss Digital
4501 S Pinemont, Ste 100
Houston, TX 77041

Lt Charles A Meyer AL Post 86
Patriots Path Council 358
P.O. Box 31
Newton, Nj 07860

Lt Col Matt Urban Svc Ctr Wny
Greater Niagara Frontier Council 380
129 Lewis St
Buffalo, Ny 14206

Ltac Global
Utah National Parks 591
350 E Center St
Provo, UT 84604

Ltm Water Treatment, Inc
Blackhawk Area 660
8418 N 2nd St
Machesney Park, IL 61115

Ltufd - Kittanning Trail
Laurel Highlands Council 527
611 Grandview Rd
Altoona, PA 16601

Lu Prater
Address Redacted

Luana Petersen
Address Redacted

Luba Kreidler
Address Redacted

Lubbock Lions Club
South Plains Council 694
4 Briercroft Office Park, Ste 101A
Lubbock, TX 79412

Lubbock Optimist Club

South Plains Council 694
P.O. Box 765
Lubbock, TX 79408

Lubbock Police Dept
South Plains Council 694
916 Texas Ave
Lubbock, TX 79401

Lubeck Utd Methodist Church
Buckskin 617
1771 Harris Hwy
Washington, WV 26181

Lubrication Engineers Inc
P.O. Box 16025
Wichita, KS 67216

Lucas A Brown
Address Redacted

Lucas C Richards
Address Redacted

Lucas County Sheriff S Office
Erie Shores Council 460
1622 Spielbusch Ave
Toledo, OH 43604

Lucas Gilman Photography
2449 Glenarm Pl
Denver, CO 80205

Lucas Group
P.O. Box 406672
Atlanta, GA 30384-6672

Lucas Johnson
Address Redacted

Lucas Johnston
Address Redacted

Lucas Knuttel
Address Redacted

Lucas Metro Housing Family Invest Ctr
Erie Shores Council 460
435 Nebraska Ave
Toledo, Oh 43602

Lucas Polley
Address Redacted

Lucas R Proffitt
Address Redacted

Lucency Technologies, Inc
Utah National Parks 591
2961 W Maple Loop Dr 200
Lehi, UT 84043

Lucerne Baptist Church
Northeast Georgia Council 101
4805 Hwy 78
Lilburn, GA 30047

Lucia Bernal
Address Redacted

Lucia Valdez
Address Redacted

Lucien J Conti
Address Redacted

Lucien M Hairston
Address Redacted

Lucien Rice
Address Redacted

Lucile Gregg Elementary PTO
Sam Houston Area Council 576
6701 Roxbury Rd
Houston, TX 77087

Lucille Proia
Address Redacted

Lucille Wiggins
Address Redacted

Lucinda Moore
Address Redacted

Lucius Hopkins
Address Redacted

Luck Lions
Northern Star Council 250
P.O. Box 358
Luck, WI 54853

Lucketts Ruritan Club
National Capital Area Council 082
P.O. Box 1291
Leesburg, VA 20177

Lucky Shot Films Inc
2921 Harlanwood Dr
Ft Worth, TX 76109

Luckyshot Films Inc
2450 Oak Hill Cir, 1316
Fort Worth, TX 76109

Lucrative Gaming, LLC
310 Wilshire Blvd 2nd Fl

Santa Monica, CA 90401

Lucretia Dee Simmons
Address Redacted

Lucuma Designs, LLC
1144 Tallevast Rd, Ste 107
Sarasota, FL 34243

Lucy Ciccarelli
Address Redacted

Lucy Grist
Address Redacted

Lucy M Ellis
Address Redacted

Lucy Mondragon
Address Redacted

Lucy Sattoriva
Address Redacted

Lucy Tucker
Address Redacted

Ludlow Fish And Game Club
Western Massachusetts Council 234
857 Sportsmens Rd
Ludlow, MA 01056

Luella Merritt Elementary - Gfwar
Longhorn Council 662
7325 Kermit Ave
Fort Worth, TX 76116

Lufkin Evening Lions Club
East Texas Area Council 585

P.O. Box 150312
Lufkin, TX 75915

Lufkin Printing Co, Inc
P.O. Box 589
Lufkin, TX 75902-0589

Lugoff Fire Dept
Indian Waters Council 553
892 Hwy 1 S
Lugoff, SC 29078

Luhr Elementary School
Lincoln Heritage Council 205
6900 Fegenbush Ln
Louisville, KY 40228

Luis D Sanchez
Address Redacted

Luis Garcia
Address Redacted

Luis Jimenez
Address Redacted

Luis Matnog
Address Redacted

Luis Rodriguez
Address Redacted

Luis Sepulveda
Address Redacted

Luisa Balmilero
Address Redacted

Luisa Donfried

Address Redacted

Lujan   Wolff, LLP
Attn  David J Lujan
re  Plaintiff
238 Archbishop Flores St
Suite 300, Dna Bldg
Hagatna, GU 96910

Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
Dna Building
Hagatna, GU 96910

Lujan   Wolff, LLP
Attn  David Lujan
238 Archbishop Flores St, Ste 300
DNA Bldg
Hagatna, GU 96910

Lukas A Dalton
Address Redacted

Luke 10 27 A Community Of Faith
Istrouma Area Council 211
536 Centerville St Ne
Denham Springs, LA 70726

Luke D Kicklighter
Address Redacted

Luke E Boone
Address Redacted

Luke E Demers
Address Redacted

Luke E Volpenhein
Address Redacted

Luke F Lonigro
Address Redacted

Luke H Lefler
Address Redacted

Luke Jarman
Address Redacted

Luke M Weglarz
Address Redacted

Luke Martinez
Address Redacted

Luke Mcneese
Address Redacted

Lukens Enterprises Inc
P.O. Box 110509
Carrollton, TX 75011

Lula Assembly Of Praise
Northeast Georgia Council 101
6158 Carter St
Lula, GA 30554

Luling Elementary School P.T.O.
Southeast Louisiana Council 214
904 Sugarhouse Rd
Luling, LA 70070

Luling Utd Methodist Church
Southeast Louisiana Council 214
134 Lakewood Dr
Luling, LA 70070

Lumberland Fire Dept
Hudson Valley Council 374

1088 County Route 31
Glen Spey, NY 12737

Lumberton Church Of Christ
Three Rivers Council 578
90 W Chance Rd
Lumberton, TX 77657

Lumberton Utd Methodist Church
Garden State Council 690
5A Municipal Dr
Lumberton, NJ 08048

Lumen Christi Catholic Church
Bay-Lakes Council 635
2750 W Mequon Rd
Mequon, WI 53092

Lumenbrite
A Div of Pulse Media Inc
11505 Arroyo Blanco Dr
Austin, TX 78748

Lumina Center
Juniata Valley Council 497
P.O. Box 1243
18 E 3rd St
Lewistown, PA 17044

Lumos Network
P.O. Box 1068
Waynesboro, VA 22980

Lumos Network, Inc
1 Lumos Plaza
Waynesboro, VA 22980

Lumos Networks
dba Segra
P.O. Box 580062
Charlotte, NC 28258-0062

Lumos Networks
One Lumos Plaza, P.O. Box 1068
Waynesboro, VA 22980

Lumos Networks
P.O. Box 1068
Waynesboro, VA 22980

Lumos Networks Dba Segra
1 Lumos Plaza
Waynesboro, VA 22980

Lumos Networks Of West Virginia, Inc
1 Lumos Plaza
Waynesboro, VA 22980

Luna Community College
Financial Assistance Dept
366 Luna Dr
Las Vegas, NM 87710

Lundgren Motors Inc
Hwy 53
Eveleth, MN 55734

Lundy Services Inc
C2 Construction Inc
4050 Black Gold Dr
Dallas, TX 75247

Lunenburg-Lions Club
Heart of New England Council 230
947 Massachusetts Ave
Lunenburg, MA 01462

Lunenburg-United Parish
Heart of New England Council 230
39 Main St
Lunenburg, MA 01462

Lunn-Hunnewell Amvets Post 6
Pine Tree Council 218
P.O. Box 344
New Gloucester, ME 04260

Luntz Global Partners LLC
9165 Key Commons Ct
Manassas, VA 20110

Lupe Alvarado
Address Redacted

Luray Lions Club
c/o Grayson Markowitz
Shenandoah Area Council 598
208 Cir View Rd
Luray, VA 22835

Luray Rotary Club
Shenandoah Area Council 598
401 W Main St
Mimslyn Inn
Luray, VA 22835

Lusher Charter School
Southeast Louisiana Council 214
7315 Willow St
New Orleans, LA 70118

Luther Jones Elementary P T A
South Texas Council 577
7533 Lipes Blvd
Corpus Christi, TX 78413

Luther Memorial Church
Chief Seattle Council 609
13047 Greenwood Ave N
Seattle, WA 98133

Luther Memorial Church
Mississippi Valley Council 141 141
1200 Jersey St

Quincy, IL 62301

Luther Memorial Church Tinton Falls
Monmouth Council, Bsa 347
818 Tinton Ave
Tinton Falls, NJ 07724

Luther Memorial Lutheran Church
Blue Ridge Mtns Council 599
600 Prices Fork Rd
Blacksburg, VA 24060

Luther Utd Methodist Church
Last Frontier Council 480
P.O. Box 369
Luther, OK 73054

Lutheran - Amer Falls St Johns Luthern
Grand Teton Council 107
656 Tyhee Ave
American Falls, ID 83211

Lutheran - Grace Lutheran Church
Grand Teton Council 107
1350 Baldy Ave
Pocatello, ID 83201

Lutheran Brotherhood Of American
Stanley
Northern Lights Council 429
402 1St St Sw
Stanley, Nd 58784

Lutheran Brotherhood Of The Trinity
Northern Lights Council 429
P.O. Box 271
Lisbon, ND 58054

Lutheran Central Sch Assoc Peoria Il
W D Boyce 138
2000 W Glen Ave
Peoria, Il 61614

Lutheran Central Shool Assoc Peoria Il
W D Boyce 138
2000 W Glen Ave
Peoria, Il 61614

Lutheran Ch, Master W Campus
Mid-America Council 326
1200 N 181St Ct
Elkhorn, Ne 68022

Lutheran Church Men Of Harrold Zion
Westmoreland Fayette 512
671 Baltzer Meyer Pike
Greensburg, PA 15601

Lutheran Church Of All Saints
Northeast Illinois 129
5800 State Park Rd
Fox Lake, IL 60020

Lutheran Church Of Atonement
Greater St Louis Area Council 312
1285 N New Florissant Rd
Florissant, MO 63031

Lutheran Church Of Canton
Sioux Council 733
124 E 2nd St
Canton, SD 57013

Lutheran Church Of Gods Love
Washington Crossing Council 777
791 Newtown Yardley Rd
Newtown, PA 18940

Lutheran Church Of Hope
Denver Area Council 061
1305 W 10th Ave
Broomfield, CO 80020

Lutheran Church Of Hope
Mid Iowa Council 177
1335 NE Beaverbrooke Blvd
Grimes, IA 50111

Lutheran Church Of Hope
Mid Iowa Council 177
925 Jordan Creek Pkwy
West Des Moines, IA 50266

Lutheran Church Of Hope-North Branch
Mid Iowa Council 177
520 NW 36th St
Ankeny, IA 50023

Lutheran Church Of Mifflinburg
Susquehanna Council 533
404 Market St
Mifflinburg, PA 17844

Lutheran Church Of Our Redeemer
Sagamore Council 162
705 E Sway Blvd
Kokomo, IN 46902

Lutheran Church Of Our Savior
California Inland Empire Council 045
5050 N Sierra Way
San Bernardino, CA 92404

Lutheran Church Of Our Savior
Miami Valley Council, Bsa 444
155 Thruston Blvd E
Oakwood, OH 45419

Lutheran Church Of Our Savior
Suffolk County Council Inc 404
231 Jayne Ave
Patchogue, NY 11772

Lutheran Church Of Our Saviour
Greater Tampa Bay Area 089

8401 W Hillsborough Ave
Tampa, FL 33615

Lutheran Church Of Our Saviour
Theodore Roosevelt Council 386
12 Franklin Ave
Port Washington, NY 11050

Lutheran Church Of Peace
Northern Star Council 250
47 Century Ave S
Maplewood, MN 55119

Lutheran Church Of Reconciliation
Cape Fear Council 425
7500 Market St
Wilmington, NC 28411

Lutheran Church Of St Andrew
Contemporary Music Ministry
15300 New Hampshire Ave
Silver Spring, MD 20905

Lutheran Church Of The Ascension
Coastal Georgia Council 099
6 E State St
Savannah, GA 31401

Lutheran Church Of The Cross
Mid Iowa Council 177
1701 8th St Sw
Altoona, IA 50009

Lutheran Church Of The Cross
Northern Lights Council 429
1402 16th St E
West Fargo, ND 58078

Lutheran Church Of The Galilean
Southeast Louisiana Council 214
3404 New Hwy 51
La Pl, LA 70068

Lutheran Church Of The Good Shepherd
Atlanta Area Council 092
3099 Chapel Hill Rd
Douglasville, GA 30135

Lutheran Church Of The Good Shepherd
Baltimore Area Council 220
1515 Emmorton Rd
Bel Air, MD 21014

Lutheran Church Of The Good Shepherd
Chester County Council 539
107 S 17th Ave
Coatesville, PA 19320

Lutheran Church Of The Good Shepherd
Chippewa Valley Council 637
1120 Cedar St
Eau Claire, WI 54703

Lutheran Church Of The Good Shepherd
Grand Teton Council 107
215 N 18th Ave
Pocatello, ID 83201

Lutheran Church Of The Good Shepherd
Nevada Area Council 329
357 Clay St
Reno, NV 89501

Lutheran Church Of The Good Shepherd
Northern Star Council 250
4801 France Ave S
Minneapolis, MN 55410

Lutheran Church Of The Good Shepherd
Pacific Harbors Council, Bsa 612
1601 N St Se
Olympia, WA 98501

Lutheran Church Of The Good Shepherd
Pathway To Adventure 456
7800 W Mccarthy Rd
Palos Heights, IL 60463

Lutheran Church Of The Good Shepherd
Southwest Florida Council 088
4770 Orange Grove Blvd
North Fort Myers, FL 33903

Lutheran Church Of The Good Shepherd
Westmoreland Fayette 512
501 Fairfield Dr
Greensburg, PA 15601

Lutheran Church Of The Holy Trinity
Hawk Mountain Council 528
P.O. Box 221
102 Apple St
Leesport, PA 19533

Lutheran Church Of The Incarnation
Indian Waters Council 553
3005 Devine St
Columbia, SC 29205

Lutheran Church Of The Master
Denver Area Council 061
14099 W Jewell Ave
Lakewood, CO 80228

Lutheran Church Of The Master
Mid-America Council 326
2617 S 114th St
Omaha, NE 68144

Lutheran Church Of The Master
W.L.A.C.C. 051
725 E Ave J
Lancaster, CA 93535

Lutheran Church Of The Nativity

Daniel Boone Council 414
2425 Hendersonville Rd
Arden, NC 28704

Lutheran Church Of The Redeemer
Chief Seattle Council 609
P.O. Box 70
Chimacum, WA 98325

Lutheran Church Of The Redeemer
National Capital Area Council 082
1545 Chain Bridge Rd
Mc Lean, VA 22101

Lutheran Church Of The Redeemer
The Spirit of Adventure 227
60 Forest Park Rd
Woburn, MA 01801

Lutheran Church Of The Redeemer
Three Harbors Council 636
2417 Drexel Ave
Racine, WI 53403

Lutheran Church Of The Resurrection
Alamo Area Council 583
6011 Grissom Rd
San Antonio, TX 78238

Lutheran Church Of The Resurrection
Atlanta Area Council 092
4814 Paper Mill Rd Se
Marietta, GA 30067

Lutheran Church Of The Resurrection
Golden Empire Council 047
6365 Douglas Blvd
Granite Bay, CA 95746

Lutheran Church Of The Resurrection
Greater Tampa Bay Area 089
1555 Windmill Pointe Rd

Palm Harbor, FL 34685

Lutheran Church Of The Resurrection
Hawkeye Area Council 172
3500 29th Ave
Marion, IA 52302

Lutheran Church Of The Resurrection
Heart of America Council 307
9100 Mission Rd
Prairie Village, KS 66206

Lutheran Church Of The Resurrection
Pathway To Adventure 456
15050 Central Ave
Oak Forest, IL 60452

Lutheran Church Of The Resurrection
Washington Crossing Council 777
1700 Makefield Rd
Yardley, PA 19067

Lutheran Church Of Webster Gardens
Greater St Louis Area Council 312
8749 Watson Rd
Saint Louis, MO 63119

Lutheran Church Of Webster Groves
Greater St Louis Area Council 312
8749 Watson Rd
Saint Louis, MO 63119

Lutheran High School
Alamo Area Council 583
18104 Babcock Rd
San Antonio, TX 78255

Lutheran High School
Denver Area Council 061
11249 Newlin Gulch Blvd
Parker, CO 80134

Lutheran Saints In Ministry
Tecumseh 439
100 E Main St
Fairborn, OH 45324

Lutheran Social Services
Mid Iowa Council 177
3232 Nwestern Ave
Ames, IA 50010

Lutheran Social Services - East Side
Sioux Council 733
620 W 18th St
Sioux Falls, SD 57104

Lutheran Social Services-Beloit
Mid Iowa Council 177
1323 Nwestern Ave
Ames, IA 50010

Lutheran Social Servies - Hilltop
Sioux Council 733
3400 E 49th St
Sioux Falls, SD 57103

Lutheran Social Svcs
Southern Hills
Sioux Council 733
3400 E 49Th St
Sioux Falls, Sd 57103

Lutie Watkins Utd Methodist Church
Capitol Area Council 564
P.O. Box 397
800 Wright St

Lutron Electronics Inc
Minsi Trails Council 502
7200 Suter Rd
Coopersburg, PA 18036

Luverne Utd Methodist Church
Sioux Council 733
109 N Freeman Ave
Luverne, MN 56156

Luverne Utd Methodist Church
Tukabatchee Area Council 005
P.O. Box 716
Luverne, AL 36049

Luxemburg Sportsmans Club
Bay-Lakes Council 635
P.O. Box 160
E2066 State Hwy 54
Luxemburg, WI 54217

Luz Guidry
Address Redacted

Luzerne County Courthouse
Northeastern Pennsylvania Council 501
200 N River St
Wilkes Barre, PA 18711

Lv Tossed Greens LLC
Las Vegas Area Council 328
6418 Towerstone St
North Las Vegas, NV 89084

Lw Distributors
P.O. Box 690
Scott Depot, WV 25560

Lwana Elder
Address Redacted

Lydia Blake
Address Redacted

Lydia Cabassa
Address Redacted

Lydia D Armiento
Address Redacted

Lydia G Thompson
Address Redacted

Lydia Hutson
Address Redacted

Lydia L Martinez
Address Redacted

Lydia N Waner
Address Redacted

Lydia Sanchez-Roat
Address Redacted

Lygonia Lodge 40
Katahdin Area Council 216
140 Bucksport Rd
Ellsworth, ME 04605

Lyla Larson
Address Redacted

Lyle Antonides
Address Redacted

Lyle Elmore
Address Redacted

Lyle Knight
Address Redacted

Lyle Strahota
Address Redacted

Lyles Baptist Church
Stonewall Jackson Council 763
P.O. Box 475
Palmyra, VA 22963

Lyles Mcdaniels Post 6968 Vfw
Caddo Area Council 584
P.O. Box 1486
Linden, TX 75563

Lyman Gifford
Address Redacted

Lyman Products Corp
475 Smith St
Middletown, CT 06457

Lyman Utd Methodist Church
Palmetto Council 549
P.O. Box 190
106 Groce Rd

Lyme Congregational Church
Daniel Webster Council, Bsa 330
P.O. Box 27
Lyme, NH 03768

Lyme Fire Co Inc
Connecticut Rivers Council, Bsa 066
213 Hamburg Rd
Lyme, CT 06371

Lyme Grange
Connecticut Rivers Council, Bsa 066
2 Sterling City Rd
Lyme, CT 06371

Lynch Constr Co Inc
Hc 70 Box 187
White Sulpher Springs, WV 24986

Lynchburg Elementary PTO
Middle Tennessee Council 560
276 Mechanic St N
Lynchburg, TN 37352

Lynchburg Lions Club
Simon Kenton Council 441
2630 Sharpsville Rd
Lynchburg, OH 45142

Lynchwood Church Of God
Cascade Pacific Council 492
3818 SE 174th Ave
Portland, OR 97236

Lynda Berger
Address Redacted

Lynda Bergman
Address Redacted

Lynda Higgins
Address Redacted

Lynda Leathers
Address Redacted

Lynda Monroe
Address Redacted

Lynda Papallo
Address Redacted

Lynda Sanders
Address Redacted

LyndaCom Inc
Dept 8527

Los Angeles, CA 90084-8527

Lynde Masonic Lodge
Katahdin Area Council 216
2500 Route 2
Hermon, ME 04401

Lynden International
P.O. Box 84167
Seattle, WA 98124

Lyndhurst Lodge No 1505 B.P.O. Elks
Northern New Jersey Council, Bsa 333
251 Park Ave
Lyndhurst, NJ 07071

Lyndon Lions
Jayhawk Area Council 197
General Delivery
Lyndon, KS 66451

Lyndonville Rotary Club
Green Mountain 592
P.O. Box 416
Lyndonville, VT 05851

Lyndsay Seibel
Address Redacted

Lynette Dukes
Address Redacted

Lynette Hayde
Address Redacted

Lynette Kelly
Address Redacted

Lynette Sarther
Address Redacted

Lynhurst Baptist Church
Crossroads of America 160
750 S Lynhurst Dr
Indianapolis, IN 46241

Lynn A Hicks
Address Redacted

Lynn Balvanz
Address Redacted

Lynn Braun
Address Redacted

Lynn Briggs
Address Redacted

Lynn Coulter
Address Redacted

Lynn Gunter
Address Redacted

Lynn H Matsuzaki
Address Redacted

Lynn Hansen
Address Redacted

Lynn Hartwell-Mcclain
Address Redacted

Lynn Haven Utd Methodist Church
Gulf Coast Council 773
4501 Transmitter Rd
Panama City, FL 32404

Lynn K Richardson
Address Redacted

Lynn Lytle
Address Redacted

Lynn Mcnair
Address Redacted

Lynn Olson
Address Redacted

Lynn Parker
Address Redacted

Lynn Sammon
Address Redacted

Lynn Seldon Inc
3516 E Pelican Dr
Oak Island, NC 28465

Lynne Bertrand
Address Redacted

Lynne Kavanagh
Address Redacted

Lynne Moore
Address Redacted

Lynne Rudy
Address Redacted

Lynne Taylor
Address Redacted

Lynnhaven Utd Methodist Church

Tidewater Council 596
1033 Little Neck Rd
Virginia Beach, VA 23452

Lynnhurst Utd Church Of Christ
Lincoln Heritage Council 205
4401 Taylor Blvd
Louisville, KY 40215

Lynnville Utd Methodist Church
Buffalo Trace 156
200 E 3rd St
P.O. Box 38

Lynsey Davis
Address Redacted

Lynwood Ward - Twin Falls Stake
Snake River Council 111
421 Maurice St N
Twin Falls, ID 83301

Lyon College
P.O. Box 21317
Cub Scout Pack 220
Batesville, AR 72503

Lyon Elementary School PTO
Sam Houston Area Council 576
P.O. Box 907
Magnolia, TX 77353

Lyon Magnet PTO
Northeast Illinois 129
800 S Elmwood Ave
Waukegan, IL 60085

Lyon Workspace Products
P.O. Box 57033
Newark, NJ 07101-7033

Lyons   Jordan, Inc
dba Riders Hobby Shop
21800 Towncenter Plaza, Ste 236
Sterling, VA 20164

Lyons Elks Lodge 869
Seneca Waterways 397
32 Church St
P.O. Box 366
Lyons, NY 14489

Lyons First Utd Methodist Church
Coastal Georgia Council 099
126 E Wesley Ave
Lyons, GA 30436

Lyons Muir Lions Club
President Gerald R Ford 781
228 Superior St
Muir, MI 48860

Lyons Rod   Gun Club Inc
Seneca Waterways 397
P.O. Box 184
Lyons, NY 14489

Lyons Utd Methodist Church
Seneca Waterways 397
93 William St
Lyons, NY 14489

Lytle Utd Methodist Church
Alamo Area Council 583
19341 S Somerset St
Lytle, TX 78052

Lyttleton Street Methodist Church
Indian Waters Council 553
1206 Lyttleton St
Camden, SC 29020

Lyubov Volfson

Address Redacted

M   C Enterprise Inc
Chariots For Hire
21915 Shaw Rd
Sterling, VA 20164

M   C Motors  2005  Ltd
401 Main St
P.O. Box 369
Atikokan, On P0T 1C0
Canada

M   M The Special Events Co
493 Mission St
Carol Stream, IL 60188

M   N International
P.O. Box 64784
St Paul, MN 55164-0784

M   Q Plastics Products
P.O. Box 828466
Philadelphia, PA 19182-8466

M   S Stone Quarries Inc
P.O. Box 357
7181 National Pike
Gransville, MD 21536

M   T Bank
Greater New York Councils, Bsa 640
350 Park Ave, Fl 5
New York, NY 10022

M A Evans Academy
Central Georgia Council 096
345 Edward Ave
Macon, GA 31204

M A M Mechanical LLC

38-11 Ditmars Blvd
Astoria, NY 11105

M Aaron Smith
Address Redacted

M Agnes Jones Elementary
Atlanta Area Council 092
1040 Fair St Sw
Atlanta, GA 30314

M Allen
Address Redacted

M Atkins
Address Redacted

M B Henderson School - PTA
Circle Ten Council 571
2200 S Edgefield Ave
Dallas, TX 75224

M Block   Sons, Inc
1079 Paysphere Cir
Chicago, IL 60674-1079

M Block   Sons, Inc
5020 W 73rd St
Bedford Park, IL 60638

M Diane Estes
Address Redacted

M Diann Ellis
Address Redacted

M Esther Scoggins
Address Redacted

M G Waldbaum Egg Co
Mid-America Council 326
P.O. Box 573
105 Main St
Wakefield, NE 68784

M Glenda Mortensen
Address Redacted

M H Moore Elementary - Gfwar
Longhorn Council 662
1809 NE 36th St
Fort Worth, TX 76106

M J Wilmington Hotel Assoc LP
Hilton Wilmington/Christiana
100 Continental Dr
Newark, DE 19713

M Joseph Bayly Jr
Address Redacted

M Keith Kelsey
Address Redacted

M L Stronach Project Consulting Inc
1295 Wharf St
Pickering, Unit 20
Pickering, ON L1W 1A2
Canada

M Lee Smith Publishers
P.O. Box 5094
Brentwood, TN 37024-5094

M Lee Smith Publishers LLC
5201 Virginia Way
P.O. Box 5094
Brentwood, TN 37024-5094

M M Grinnan Co

12443 San Jose Blvd, Ste 901
Jacksonville, FL 32223

M M Motors
31133 Ave A
Big Pine Key, FL 33043

M M R Hose Co
Narragansett 546
26 County Rd
Mattapoisett, MA 02739

M Murray
Address Redacted

M O D Jewelry Inc
3176 Pullman St, Ste 104
Costa Mesa, CA 92626

M Potvin
Address Redacted

M Stovall
Address Redacted

M Sue Willis
Address Redacted

M Welles   Assoc Inc
1115 Broadway, Ste 105
Denver, CO 80203

M Yvonne Branch
Address Redacted

M3 Plumbing LLC
C2 Construction Inc
1601 Woodoak Dr
Richardson, TX 75082

Ma Custom Home Builders   Remodeling
2230 Hot Springs Blvd
Las Vegas, NM 87701

Ma Div Of Unemployment Assistance
P.O. Box 419815
Boston, MA 02241-9815

MA Office Of The Attorney General
Consumer Protection Div
P.O. Box 22947
Jackson, MS 39225-2947

Mabel Cheetham
Address Redacted

Mabel Massey
Address Redacted

Mabel Rush Pie
Cascade Pacific Council 492
1441 Deborah Rd
Newberg, OR 97132

Mabel Stoltz
Address Redacted

Mabelvale Utd Methodist Church
Quapaw Area Council 018
10500 Woodman St
Mabelvale, AR 72103

Mabscott Supply Co
P.O. Box 1560
Beckley, WV 25802

Mac   Ernies Painting Inc
163 Oakland Mills Rd
Manalapan, NJ 07726

Mac Arthur School PTO
Bay-Lakes Council 635
1331 Hobart Dr
Green Bay, WI 54304

Mac Productions Inc
242 Pike St
Covington, KY 41011

Mac Source Comm Inc
P.O. Box 71426
Chicago, IL 60694-2436

Mac Thrift Office Furniture
Lock Box Address
P.O. Box 100735
Atlanta, GA 30384-0735

Macalester-Plymouth Utd Church
Northern Star Council 250
1658 Lincoln Ave
Saint Paul, MN 55105

Macallister Machinery Co Inc
6300 Seastern Ave
Indianapolis, IN 46203

Macallister Machinery Co Inc
Dept 78731
P.O. Box 78000
Detroit, MI 48278-0731

Macarthur Business Alliance
Suffolk County Council Inc 404
P.O. Box 472
Bohemia, NY 11716

Macdonald   Assoc, LLC, Trustee
111 S W 5th Ave, T-16
Portland, OR 55116

Macdonald Devin PC
1201 Elm St
3800 Renaissance Tower
Dallas, TX 75270

Macedonia Ame Church
Atlanta Area Council 092
6235 Stagecoach Rd
Rex, GA 30273

Macedonia Baptist Church
Daniel Boone Council 414
1468 Jenkins Valley Rd
Alexander, NC 28701

Macedonia Baptist Church
Great Swest Council 412
1509 Edith Blvd Se
Albuquerque, NM 87102

Macedonia Baptist Church
Greater Niagara Frontier Council 380
237 E N St
Buffalo, NY 14204

Macedonia Baptist Church
Occoneechee 421
7100 Holly Springs Rd
Raleigh, NC 27606

Macedonia Christian Church
Blue Grass Council 204
4551 Winchester Rd
Lexington, KY 40509

Macedonia Cme Church
Black Warrior Council 006
7885 County Rd 131
Boligee, AL 35443

Macedonia Fire Dept

Lake Erie Council 440
9691 Valley View
Macedonia, OH 44056

Macedonia Lutheran Church
Old N State Council 070
421 W Front St
Burlington, NC 27215

Macedonia Missionary Baptist Church
Central Florida Council 083
412 E Kennedy Blvd
Eatonville, FL 32751

Macedonia Missionary Baptist Church
Central Florida Council 083
412 E Kennedy Blvd
Maitland, FL 32751

Macedonia Utd Methodist Church
Black Warrior Council 006
14837 Hwy 69 N
Northport, AL 35475

Macedonia Utd Methodist Church
Lake Erie Council 440
1280 E Aurora Rd
Macedonia, OH 44056

Macedonia Utd Methodist Church
Pee Dee Area Council 552
402 N Main St
Mullins, SC 29574

Macedonia Utd Methodist Church
Shenandoah Area Council 598
1941 Macedonia Church Rd
White Post, VA 22663

Macey J Kunkle
Address Redacted

Machias Rotary Club
Katahdin Area Council 216
P.O. Box 315
Machias, ME 04654

Machias Utd Methodist Church
Allegheny Highlands Council 382
P.O. Box 303
9741 Route 16

Machiko O Sullivan
Address Redacted

Mack Industrial Supply
1608 Drinnen Rd
Knoxville, TN 37914

Mack S Drilling
P.O. Box 1061
1815 Armstrong Ln
Raton, NM 87740

Macke Water Systems
P.O. Box 545
Wheeling, IL 60090-0545

Mackenzie Griffith
Address Redacted

Mackenzie Joseph Burke
Address Redacted

Mackinder-Glenn American Legion Post 510
Southern Shores Fsc 783
830 S Clinton St
Stockbridge, MI 49285

Macland Presbyterian Church
Atlanta Area Council 092
3615 Macland Rd

Powder Springs, GA 30127

Macnabs Mens Wear
111 N State St
Ukiah, CA 95482

Maco Light Seekers
Cape Fear Council 425
4648 White St
Shallotte, NC 28470

Macomb County Sheriffs Office
Great Lakes Fsc 272
43565 Elizabeth St
Mount Clemens, MI 48043

Macomb Police Dept
Illowa Council 133
120 S Mcarthur St
Macomb, IL 61455

Macon Citizens Habilities, Inc
Daniel Boone Council 414
P.O. Box 698
Macon, NC 28734

Macon Utd Methodist Church
Great Rivers Council 653
208 Pearl St
Macon, MO 63552

Macon-Bibb County
200 Cherry St, Ste 202
Macon, GA 31201

Macpherson Presbyterian Church
Occoneechee 421
3525 Cliffdale Rd
Fayetteville, NC 28303

Macquarie Bank

Greater New York Councils, Bsa 640
125 W 55th St
New York, NY 10019

Macro Integration Services
311 S Regional Rd
Greensboro, NC 27409

Macro Integration Services, Inc
P.O. Box 939
Colfax, NC 27235-0939

Macro Products Inc
78 Bunsen
Irvine, CA 92618

Macs Home   School Assoc
Samoset Council, Bsa 627
710 S Columbus Ave
Marshfield, WI 54449

Mactec Engineering And Consulting, Inc
7477 Collection Ctr Dr
Chicago, IL 60693-0076

Macthrift Office Furniture
800 Clanton Rd, Ste H
Charlotte, NC 28206

Macys Corporate Services
7 W 7th St
Cincinnati, OH 45202

Macys Inc
Credit   Customer Services
9111 Duke Blvd
Mason, OH 45040

Mad Dads Center For Fathering
Northern Star Council 250
3026 4th Ave S

Minneapolis, MN 55408

Mad Dog Video Inc
c/o Ikegami   Co
2510 W 237th St, Ste 200
Torrance, CA 90505

Mad Magazine
P.O. Box 421801
Palm Coast, FL 32142-8999

Madalyn L Brown
Address Redacted

Madden Elementary PTO
Sam Houston Area Council 576
17727 Abermore Ln
Richmond, TX 77407

Madden Jones Cole   Johnson David Walker
111 W Ocean Blvd, Ste 1300
Long Beach, CA 90802

Maddox Investing In America Inc
Central Georgia Council 096
133 Old River Bridge Rd Se
Milledgeville, GA 31061

Madec Tours Eirl
Urb Larapa H-7-1 Dpto 103
San Jeronimo, Cusco,
Peru

Madehalli Padmanabhan
Address Redacted

Madeira Silverwood Presbyterian Church
Dan Beard Council, Bsa 438
8000 Miami Ave
Cincinnati, OH 45243

Madeira Usa Ltd
P.O. Box 6068
30 Bayside Court
Laconia, NH 03246

Madeleine English
Address Redacted

Madeleine Hanley
Address Redacted

Madeleine Marie Fiquett
Address Redacted

Madeleine Pastoral Council
Cascade Pacific Council 492
3123 NE 24th Ave
Portland, OR 97212

Madeleine Reed
Address Redacted

Madeline Boudreau
Address Redacted

Madeline Friberg
Address Redacted

Madeline Helen Monroe
Address Redacted

Madeline Monroe
Address Redacted

Madeline R Oetting
Address Redacted

Madeline Speranza

Address Redacted

Madelyne C Houk
Address Redacted

Madelynn Woodard
Address Redacted

Madera County Fire Station 9
Sequoia Council 027
41016 Ave 11
Madera, CA 93636

Madera Odd Fellows Lodge 327
Sequoia Council 027
P.O. Box 33
Madera, CA 93639

Madera Utd Methodist Church
Sequoia Council 027
500 Sunset Ave
Madera, CA 93637

Madera Ward - LDS Sahuarita Stake
Catalina Council 011
17699 S Camino De Las Quintas
Sahuarita, AZ 85629

Madge Youtz Elementary PTA
Buckeye Council 436
1901 Midway Ave Ne
Canton, OH 44705

Madill Church Of Christ
Arbuckle Area Council 468
P.O. Box 88
Madill, OK 73446

Madisan Linsenbardt
Address Redacted

Madison Avenue School Of The Arts
Erie Shores Council 460
1511 Madison Ave
Toledo, OH 43604

Madison Baptist Church
Buckskin 617
426 2nd St
Madison, WV 25130

Madison Baptist Church
Daniel Webster Council, Bsa 330
P.O. Box 119
Madison, NH 03849

Madison Church Of Christ
Middle Tennessee Council 560
106 Gallatin Pike N
Madison, TN 37115

Madison Community House
Patriots Path Council 358
25 Cook Ave
Madison Community House
Madison, NJ 07940

Madison County Detention Home
Greater St Louis Area Council 312
100 5th Ave
Edwardsville, IL 62025

Madison County Housing Authority
Greater St Louis Area Council 312
1609 Olive St
Collinsville, IL 62234

Madison County Lions Club
Stonewall Jackson Council 763
872 Ridgeview Rd
Brightwood, VA 22715

Madison County Office Sheriffs Assoc
Simon Kenton Council 441
P.O. Box 558
London, OH 43140

Madison County Sales Tax Dept
Madison Co Ct House
100 Nside Square
Huntsville, AL 35801-4820

Madison County Service Coordination Inc
Greater St Louis Area Council 312
140 S Main St
Fredericktown, MO 63645

Madison E Russell
Address Redacted

Madison Electric Inc
P.O. Box 217
Madison, AL 35758

Madison Elementary
Greater St Louis Area Council 312

Madison Elementary PTO
Three Harbors Council 636
9925 W Glendale Ave
Wauwatosa, WI 53225

Madison Elks Lodge 410
Glaciers Edge Council 620
711 Jenifer St
Madison, WI 53703

Madison Fire Corp
Leatherstocking 400
P.O. Box 72
Madison, NY 13402

Madison First Utd Methodist Church

Northeast Georgia Council 101
296 S Main St
Madison, GA 30650

Madison Glines
Address Redacted

Madison Heights Police Dept
c/o Stephen Worton
50393 Bower
Chesterfield, MI 48047

Madison Heights Police Dept
Great Lakes Fsc 272
280 W 13 Mile Rd
Madison Heights, MI 48071

Madison Hills Baptist Church
Alamo Area Council 583
15413 Oconnor Rd
San Antonio, TX 78247

Madison Hurley
Address Redacted

Madison Kiwanis Club
Northeast Georgia Council 101
P.O. Box 149
Madison, GA 30650

Madison LDS Church
Andrew Jackson Council 303
243 Hoy Rd
Madison, MS 39110

Madison LDS Church
Andrew Jackson Council 303
243 Hoy Rd
Madison Lds Church

Madison Myers

Address Redacted

Madison Oneida Boces
Leatherstocking 400
4937 Spring Rd
Verona, NY 13478

Madison Order Of The Elks 524
Hoosier Trails Council 145 145
P.O. Box 404
Madison, IN 47250

Madison P Fleming
Address Redacted

Madison Parish School Board
Sales Tax Dept
P.O. Box 1620
Tallulah, LA 71284-1620

Madison Park Community Center
Middle Tennessee Council 560
510 Cumberland Ave
Madison, TN 37115

Madison Place Elementary School PTO
Heart of America Council 307
16651 Warwick St
Olathe, KS 66062

Madison Riley
Address Redacted

Madison School PTA
Hawkeye Area Council 172
1341 Woodside Dr Nw
Madison School

Madison South Sports
West Tennessee Area Council 559
175 Bellmeade Dr

Jackson, TN 38301

Madison Square Recreation Center
Baltimore Area Council 220
1401 E Biddle St
Baltimore, MD 21213

Madison Township Firefighters Assc
Southern Shores Fsc 783
4008 S Adrian Hwy
Adrian, MI 49221

Madison Utd Methodist Church
Greater Alabama Council 001
127 Church St
Madison, AL 35758

Madison Utd Methodist Church
Old N State Council 070
110 W Academy St
Madison, NC 27025

Madison Vineyard Holdings LLC
dba Jamieson Ranch Vineyard
1 Kirkland Ranch Rd
American Canyon, CA 94503

Madison West Lion Club
Glaciers Edge Council 620
5321 Fairway Dr
Madison, WI 53711

Madison-Morgan Cnty Boys   Girls Club
Northeast Georgia Council 101
P.O. Box 767
Madison, Ga 30650

Madison-Morgan County Boys   Girls Club
Northeast Georgia Council 101
P.O. Box 767
Madison, GA 30650

Madisonville Fire Dept
Sam Houston Area Council 576
1716 E Main St
Madisonville, TX 77864

Madix Inc
P.O. Box 204040
Dallas, TX 75320-4040

Madonna Retreat And Conference Center
4040 St Josephs Pl Nw
Albuquerque, NM 87120

Madrona Geography Travel Club
Chief Seattle Council 609
15251 6th Ave Ne
Shoreline, WA 98155

Mae Petersen
Address Redacted

Mae Tezeno
Address Redacted

Maemae School Ptsa
Aloha Council, Bsa 104
319 Wyllie St
Honolulu, HI 96817

Maercker-Holmes School PTO
Pathway To Adventure 456
5827 S Cass Ave
Westmont, IL 60559

Maestas-Ehlers Inc
dba Stellar Catering
530 Knox Ct, 120
Denver, CO 80204

Maeve E Banavige

Address Redacted

Mafair Utd Methodist Church
Sequoyah Council 713
1409 E Center St
Kingsport, TN 37664

Mag Mor Studios
P.O. Box 5202
Santa Fe, NM 87502

Magazine Agent.Com
110 E 42nd St, Ste 1311
New York, NY 10017

Magazine Line
4440 Hagadorn Rd
Okemos, MI 48864-2414

Magazine Publishers Of America
757 3rd Ave, 11th Fl
New York, NY 10017

Magazine Publishers Of America
dba Mpa Asme
757 3rd Ave, 11th Fl
New York, NY 10017

Magazine Utd Methodist Church
Westark Area Council 016
101 N Wood St
Magazine, AR 72943

Magdalena Castro Strzyga
Address Redacted

Magdalena Ward
Address Redacted

Magellan International School

Capitol Area Council 564
7938 Great Nern Blvd
Austin, TX 78757

Magento
P.O. Box 204105
Dallas, TX 75320-4105

Magento, Inc
3640 Holdrege Ave
Los Angeles, CA 90016

Maggiano S Holding Corp
dba Maggianos Little Italy
1601 Cumberland Mall Se
Atlanta, GA 30339

Maggie C Kleck
Address Redacted

Maggie J Taylor
Address Redacted

Maggie R Turney
Address Redacted

Maggie Shea
Address Redacted

Maggie Slate
Address Redacted

Magic Box Editorial LLC
3494 New Hope Rd
Hendersonville, TN 37075

Magic Novelty Co Inc
308 Dyckman St
New York, NY 10034-5391

Magic Valley Amatuer Radio Club
Snake River Council 111
P.O. Box 5892
Twin Falls, ID 83303

Magical Bridge Foundation
654 Gilman St
Palo Alto, CA 94301

Magix Computer Products Intl
1680 Michigan Ave, Ste 900
Miami Beach, FL 33139

Magna Legal Services, LLC
P.O. Box 822804
Philadelphia, PA 19182-2804

Magnasync Moviola Corp
Filmtools
1015 N Hollywood Way
Burbank, CA 91505-2526

Magne Gundersen
Address Redacted

Magnet Reps
1783 S Crescent Heights Blvd
Los Angeles, CA 90035

Magnitude Io
2150 Allston Way, Ste 400
Berkeley, CA 94704

Magnitude Io
90 New Montgomery St, Ste 408
San Francisco, CA 94105

Magnolia Lions Club
De Soto Area Council 013
1500 E University

Magnolia, AR 71753

Magnolia Park Utd Methodist Church
Verdugo Hills Council 058
2828 W Magnolia Blvd
Burbank, CA 91505

Magnolia Presbyterian Church
California Inland Empire Council 045
7200 Magnolia Ave
Riverside, CA 92504

Magnolia Properties
San Diego Imperial Council 049
12299 Ranch House Rd
San Diego, CA 92128

Magnolia School Of Excellence Ptc
Norwela Council 215
2290 Clyde Fant Pkwy
Shreveport, LA 71104

Magnolia Science Academy
Orange County Council 039
2840 W 1st St
Santa Ana, CA 92703

Magnolia Utd Church Of Christ
Chief Seattle Council 609
3555 W Mcgraw St
Seattle, WA 98199

Magnolia Utd Methodist Church
Colonial Virginia Council 595
1764 Wilroy Rd
Suffolk, VA 23434

Magnolia Utd Methodist Church
Del Mar Va 081
39 N Main St
P.O. Box 256

Magnolia Utd Methodist Church
Sam Houston Area Council 576
419 Commerce St
Magnolia, TX 77355

Magnolia Utd Methodist Men
Colonial Virginia Council 595
1764 Wilroy Rd
Suffolk, VA 23434

Magnuson Ymca
Chief Seattle Council 609
6344 NE 74th St
Seattle, WA 98115

Magothy Utd Methodist Men
Baltimore Area Council 220
3703 Mountain Rd
Pasadena, MD 21122

Mahanaim Asamblea De Dios
Northern Star Council 250
812 Pleasantview Dr Se
Willmar, MN 56201

Maharishi Sch, Age Enlightenment
Mid Iowa Council 177
804 Dr Robert Keith Wallace Dr
Fairfield, Ia 52556

Mahdi Alston
Address Redacted

Mahnomen Fire Relief Assoc
Northern Lights Council 429
124 E Madison Ave
Mahnomen, MN 56557

Mahomet American Legion
Prairielands 117
412 E Main St

Mahomet, IL 61853

Mahomet Utd Methodist Church
Prairielands 117
1302 E S Mahomet Rd
Mahomet, IL 61853

Mahomet-Seymour K-5 PTO
Prairielands 117
P.O. Box 806
Mahomet, IL 61853

Mahoney S Outfitters
830 Sunset Rd
Johnson City, TX 37604

Mahoning Lodge 29 Ioof
Great Trail 433
371 High St Ne
Warren, OH 44481

Mahopac Vfw Post 5491
Westchester Putnam 388
154 E Lake Blvd
Mahopac, NY 10541

Mahopac Volunteer Fire Dept
Westchester Putnam 388
741 Route 6
Mahopac, NY 10541

Maida Jones
Address Redacted

Maidencreek Church
Hawk Mountain Council 528
261 Main St
Blandon, PA 19510

Mail Mart Inc
4812 Top Line Dr

Dallas, TX 75247

Mail Mart Inc
P.O. Box 224849
Dallas, TX 75222-4849

Mailchimp
c/o the Rocket Science Group LLC
675 Ponce De Leon Ave, Ste 500
Atlanta, GA 30308

Mailcom 2011
P.O. Box 451
Brigantine, NJ 08203

Mailfinance, Inc
478 Wheelers Farms Rd
Milford, CT 06461

Mailfinance, Inc
P.O. Box 123682
Dept 3682
Dallas, TX 75312-3682

Mailfinance, Inc - Neopost Usa, Inc
478 Wheelers Farm Rd
Milford, CT 06461

Mailroom Finance Inc
dba Neofunds By Neopost
P.O. Box 6813
Carol Stream, IL 60197-6813

Mailroom Of Costal Carolina
2840 S College Rd
Wilmington, NC 28412

Maimonides Medical Center
Greater New York Councils, Bsa 640
4802 10th Ave
Brooklyn, NY 11219

Maimonides School
The Spirit of Adventure 227
34 Philbrick Rd
Brookline, MA 02445

Main Ave Utd Methodist Church
Muskingum Valley Council, Bsa 467
223 Main St
Byesville, OH 43723

Main Club  Bellevue B Gc
Chief Seattle Council 609
209 100th Ave Ne
Bellevue Boys   Girls Club
Bellevue, WA 98004

Main Event Caterers LLC
3870 S Four Mile Run Dr
Arlington, VA 22206

Main Event Entertainment Inc
407 W State Hwy 114
Grapevine, TX 76051

Main Event Sound   Lighting
1936 S Lynhurst Dr, Ste H
Indianapolis, IN 46241

Main Event Transportation, LLC
3113 Yale Se
Albuquerque, NM 87106

Main Images Photography
W.L.A.C.C. 051
38608 31st St E
Palmdale, CA 93550

Main St Utd Methodist Church
Sagamore Council 162
830 S Main St

Kokomo, IN 46901

Main Street Christian Church
Crossroads of America 160
220 S Main St
Winchester, IN 47394

Main Street Elementary School
Cradle of Liberty Council 525
704 Main St
Upland, PA 19015

Main Street Fitness
Greater St Louis Area Council 312
410 W Main St
Jackson, MO 63755

Main Street Methodist Church
Old Hickory Council 427
306 S Main St
Kernersville, NC 27284

Main Street Preparatory Academy
Great Trail 433
388 S Maiin St
Akron, OH 44311

Main Street Sports
82-A Main St
Woodbridge, NJ 07095

Main Street Utd Methodist Church
Blue Ridge Council 551
211 Main St N
Greenwood, SC 29646

Main Street Utd Methodist Church
Blue Ridge Council 551
300 N Main St
Abbeville, SC 29620

Main Street Utd Methodist Church
Buffalo Trace 156
222 E Main St
Boonville, IN 47601

Main Street Utd Methodist Church
Colonial Virginia Council 595
202 N Main St
Suffolk, VA 23434

Main Street Utd Methodist Church
Old Hickory Council 427
306 S Main St
Kernersville, NC 27284

Main Street Utd Methodist Church
Old Hickory Council 427
306 S Main St
Winston Salem, NC 27284

Main Township Volunteer Fire Co
Columbia-Montour 504
2234 Firehall Ln
Bloomsburg, PA 17815

Maine Attorney General S Office
Consumer Information and Mediation Svc
6 State House Station
Augusta, ME 04333

Maine Dept Of Labor
47 State House Station
Augusta, ME 04333-0047

Maine Federated Church
Baden-Powell Council 368
P.O. Box 356
2615 Main St
Maine, NY 13802

Maine Fire Dept
Samoset Council, Bsa 627

14700 Rainbow Dr
Merrill, WI 54452

Maine Lions Club
Samoset Council, Bsa 627
6520 County Rd A
Wausau, WI 54401

Maine Maritime Academy
Attn  Financial Aid
Pleasant St
Castine, ME 04420

Maine Maritime Academy
Katahdin Area Council 216
1 Pleasant St
Castine, ME 04421

Maine Maritime Museum
Pine Tree Council 218
243 Washington St
Bath, ME 04530

Maine Ocean School Foundation
Katahdin Area Council 216
P.O. Box 151
Searsport, ME 04974

Maine Revenue Services
Attn  Sales   Use Tax Div
P.O. Box 9112
Augusta, ME 04332-9112

Maine Secretary Of State
101 State House Station
Augusta, ME 04333-0101

Maine Sport, Inc
P.O. Box 956
Rockport, ME 04856

Maine State Attorneys General
State House Station 6
Augusta, ME 4333

Maine Treasury Dept
Abandoned Property Div
39 State House Station
Augusta, ME 04333-0039

Maine Wind Jammers Inc
P.O. Box 1906
Islamorada, FL 33036

Maineville Utd Methodist Church
Dan Beard Council, Bsa 438
60 E Fosters Maineville Rd
Maineville, OH 45039

Mainfreight Inc  Us
Dept 0942
Los Angeles, CA 90084-0942

Mainland Pba 77
Jersey Shore Council 341
6712 Washington Ave, Ste 104
Egg Harbor Twp, NJ 08234

Mainly Monograms
260 W Nyack Rd
West Nyack, NY 10994

Mainpine Inc
P.O. Box 241
Wilsonville, OR 97070-0241

Mainstream Oklahoma Baptists
1017 Elm Ave
Norman, OK 73072

Mainstreet Newspapers
Northeast Georgia Council 101

33 Lee St
Jefferson, GA 30549

Maintenance Assistant
Fiix
35 Golden Ave, Ste 1-201
Toronto, ON M6R 2J5
Canada

Maintenance Assistant, Inc
35 Golden Ave, Ste A-201
Toronto, ON M6R 2J5
Canada

Maintenance Of Houston Inc
4007 Waldo St
Houston, TX 77063

Main-Transit Fire Dept Inc
Greater Niagara Frontier Council 380
6777 Main St
Williamsville, NY 14221

Mainville Sportsmans Club
Columbia-Montour 504
P.O. Box 208
Bloomsburg, PA 17815

Maitland Presbyterian Church
Central Florida Council 083
341 N Orlando Ave
Maitland, FL 32751

Maitreyi Consultants Inc
2187 Balsan Way
Wellington, FL 33414

Maize Utd Methodist Church
Quivira Council, Bsa 198
208 Academy Ave
Maize, KS 67101

Majestic Photo-Booth Rentals
P.O. Box 185721
Fort Worth, TX 76181

Major Alston
Address Redacted

Major Lindsey   Africa, LLC
15208 Collections Center Dr
Chicago, IL 60693-5208

Major Security Holdings, LLC
dba Cunningham Security Systems
10 Princes Point Rd
Yarmouth, ME 04096

Major Waldron Sportsmens Assoc
Daniel Webster Council, Bsa 330
26 Nh Route 9
Barrington, NH 03825

Ma-Ka-Ja-Wan Scout Reservation
Northeast Illinois 129
W6500 Spring Lake Rd
Pearson, WI 54462

Makala A Stamboni
Address Redacted

Makawao Elementary School PTA
Aloha Council, Bsa 104
3542 Baldwin Ave
Makawao, HI 96768

Makawao Hongwanji Mission-Buddhist
Aloha Council, Bsa 104
P.O. Box 188
Makawao, HI 96768

Makayla Dix

Address Redacted

Makco Pipe   Steel
31470 Hwy 50 E
La Junta, CO 81050

Make-A-Wish America - Gift Processing
4742 N 24th St, Ste 400
Phoenix, AZ 85016

Makenzie Johnson
Address Redacted

Makin Air Helicopters
Attn  Jeremy Makin
20995 Skywest Dr
Hayward, CA 94541

Malcolm A Lanham Jr
Address Redacted

Malcolm Carr
Address Redacted

Malcolm Carr Jr
Address Redacted

Malcolm Johnson
Address Redacted

Malcolm Thomas Hughes
Address Redacted

Malcolm Utd Methodist Church
Cornhusker Council 324
P.O. Box 226
Malcolm, NE 68402

Malden Lions Club

Greater St Louis Area Council 312
P.O. Box 282
Aulden Leblanc
Malden, MO 63863

Malesus Utd Methodist Church
West Tennessee Area Council 559
448 Old Pinson Rd
Jackson, TN 38301

Malik Nelson
Address Redacted

Malissie Bailey
Address Redacted

Mall Pharmacy
Norwela Council 215
531 S Main St
Springhill, LA 71075

Mallard Creek Hs Aoe
Mecklenburg County Council 415
3825 Johnston Oehler Rd
Charlotte, NC 28269

Mallard Creek Presbyterian Church
Mecklenburg County Council 415
1600 W Mallard Creek Church Rd
Charlotte, NC 28262

Mallinckrodt Academy PTO
Greater St Louis Area Council 312
6020 Pernod Ave
Saint Louis, MO 63139

Mallori Morris Winters
Address Redacted

Mallori Winters
Address Redacted

Mallory Rae Davis
Address Redacted

Malolo Youth Sailing Assoc
Attn  Albert Guerra
3553-A Atlantic Ave, 1617
Long Beach, CA 90807

Malone Meat   Poultry, Inc
102 W 29th St
Tucson, AZ 85713

Malone Paddle Gear, LLC
Malone Auto Racks
81 County Rd
Westbrook, ME 04092

Maloree Anderson
Address Redacted

Malta Br, Ch Jesus Christ
Of Latter-Day Saints
Montana Council 315
P.O. Box 1472
Malta, Mt 59538

Malta Utd Methodist Church
Muskingum Valley Council, Bsa 467
Main St
Malta, OH 43758

Malta Utd Methodist Church
Three Fires Council 127
P.O. Box 158
Malta, IL 60150

Malta Volunteer Fire Dept
Montana Council 315
P.O. Box 883
Malta, MT 59538

Malta Ward - Declo Stake
Snake River Council 111
2534 S 2400 E
Malta, ID 83342

Maltby Community Club
Mount Baker Council, Bsa 606
8711 206th St Se
Snohomish, WA 98296

Mama Lous Catering LLC
Mary Lou Leach
5801 Tesuque Ne
Albuquerque, NM 87113

Mamakating Lions Club Inc
Hudson Valley Council 374
30 Village Green Holw
Wurtsboro, NY 12790

Mamaroneck Utd Methodist Church
Westchester Putnam 388
546 E Boston Post Rd
Mamaroneck, NY 10543

Mamas Rock And Sand
111 Overseas Hwy
Mm 8 1/2 Box 108
Rockland Key, FL 33040

Mamie Rosemond
Address Redacted

Mammoth Designs
857 Mt Sterling Rd
Flemingsburg, KY 41041

Mamrelund Lutheran Church
Mid-America Council 326
410 Eern Ave

Stanton, IA 51573

Mamrelund Lutheran Church
Mid-America Council 326
General Delivery
410 Eern Ave
Stanton, IA 51573

Man Crates
700 S Claremont St, Ste 230
San Mateo, CA 94402

Man Of Rubber, Inc
204 Estep Rd
Reliance, TN 37369

Managed Pay
Las Vegas Area Council 328
6410 S Eern Ave
Las Vegas, NV 89119

Management Systems   Consultants
Dba  Karst Sports
35 Rodeo Dr
Fairmont, WV 26554

Manager Of Revenue
City   County of Denver
P.O. Box 17440
Denver, CO 80217-0440

Managing Editor Inc
99 Wall St, 979
New York, NY 10005

Managing Editor, Inc
610 Old York Rd, Ste 400
Jenkintown, PA 19046

Manalapan Cert
c/o Health Dept

Monmouth Council, Bsa 347
120 County Rd 522
Manalapan, NJ 07726

Manalapan Township Police Dept
Monmouth Council, Bsa 347
120 Rt 522
Manalapan, NJ 07726

Manarah Islamic Academy
Minsi Trails Council 502
1988 Schadt Ave
Whitehall, PA 18052

Manasquan Lodge 2534 Bpo Elks
Monmouth Council, Bsa 347
P.O. Box 256
Manasquan, NJ 08736

Manasquan Utd Methodist Church
Monmouth Council, Bsa 347
South and Church Sts
Manasquan, NJ 08736

Manassas Volunteer Fire Co
National Capital Area Council 082
9322 Centreville Rd
Manassas, VA 20110

Manatee County Sheriffs Dept
Southwest Florida Council 088
600 US 301 Blvd W
Bradenton, FL 34208

Manatee Elementary PTA
Gulf Stream Council 085
7001 Charleston Shores Blvd
Lake Worth, FL 33467

Manatee Elementary School
Southwest Florida Council 088
5301 Tice St

Fort Myers, FL 33905

Manatee Riverside Rotary Club
Southwest Florida Council 088
3407 28th St E
Bradenton, FL 34208

Manatua Naioti
Address Redacted

Manchaca Utd Methodist Church
Capitol Area Council 564
1011 F.M. 1626
Manchaca, TX 78748

Manchester Community Church
Pine Tree Council 218
P.O. Box 23
Manchester, ME 04351

Manchester Elementary School PTO
Mid-America Council 326
2750 N Hws Cleveland Blvd
Omaha, NE 68116

Manchester Fire Dept
Northeast Iowa Council 178
400 E Main St
Manchester, IA 52057

Manchester Grand Hyatt
1 Market Pl
San Diego, CA 92101

Manchester Grand Resorts LP
dba Manchester Grand Hyatt San Diego
P.O. Box 94054
Seattle, WA 98124

Manchester Lions Club
Pine Tree Council 218

P.O. Box 1
Manchester, ME 04351

Manchester Moose Family Center Lodge 699
Heart of Virginia Council 602
11110 Trade Rd
North Chesterfield, VA 23236

Manchester Police Dept
Connecticut Rivers Council, Bsa 066
P.O. Box 191
239 Middle Tpke E

Manchester Police Explorers
L39 E Middle Tnpk
Manchester, CT 06040

Manchester PTO
The Spirit of Adventure 227
Manchester Memorial School
Lincoln St

Manchester Township Volunteer Fire Co
Jersey Shore Council 341
545 Commonwealth Blvd
Toms River, NJ 08757

Manchester Utd Methodist Church
Great Trail 433
5625 Manchester Rd
New Franklin, OH 44319

Manchester Utd Methodist Church
Greater St Louis Area Council 312
129 Woods Mill Rd
Manchester, MO 63011

Manchester Utd Methodist Church
Northeast Iowa Council 178
722 E Butler St
Manchester, IA 52057

Mancos Scouting Families
Great Swest Council 412
11595 Rd 38 1/2
Mancos, CO 81328

Mandalay Bay Convention Center
Attn  Exhibitor Services Dept
3970 Las Vegas Blvd S
Las Vegas, NV 89119

Mandalay Corp
P.O. Box Services
Bank of America File 50519
Los Angeles, CA 90074

Mandan Moose Lodge 425
Northern Lights Council 429
111 11th Ave Ne
Mandan, ND 58554

Mandan Police Dept
Northern Lights Council 429
205 1st Ave Nw
Mandan, ND 58554

Mandarin Immersion Magnet School PTO
Sam Houston Area Council 576
5445 W Alabama St
Houston, TX 77056

Mandarin Lutheran Church
North Florida Council 087
11900 San Jose Blvd
Jacksonville, FL 32223

Mandarin Presbyterian Church
North Florida Council 087
11844 Mandarin Rd
Jacksonville, FL 32223

Mandarin Utd Methodist Church

North Florida Council 087
11270 San Jose Blvd
Jacksonville, FL 32223

Mandated Ministries
Circle Ten Council 571
2504 Crow Creek Dr
Dallas, TX 75233

Mandell Menkes, LLC
One N Franklin, Ste 3600
Chicago, IL 60606

Manderson Lehr American Legion Post 162
Mid-America Council 326
305 W Church St
Albion, NE 68620

Mandrill Clinton
Address Redacted

Mandy Gerdes
Address Redacted

Manford Wise
Address Redacted

Mango House
dba Troop 1532
12702 W Virginia Ave
Lakewood, CO 80228

Mango House
Denver Area Council 061
1532 Galena St, Ste 300
Aurora, CO 80010

Mango House
Denver Area Council 061
1532 Galena St
Aurora, CO 80010

Mangohick Volunteer Fire Dept
Heart of Virginia Council 602
3493 King William Rd
Manquin, VA 23106

Mangrove Enterprises Inc
P.O. Box 1459
Islamorada, FL 33036

Mangum Memorial Utd Methodist Church
Norwela Council 215
3939 Pines Rd
Shreveport, LA 71119

Manhattan Beach Police Dept
Greater Los Angeles Area 033
420 15th St
Manhattan Beach, CA 90266

Manhattan Christian College
Attn  Financial Aid Counselor
1415 Anderson Ave
Manhattan, KS 66502-4801

Manhattan First Baptist Church
Rainbow Council 702
P.O. Box 381
Manhattan, IL 60442

Manhattan Parents For Scouting
Greater Los Angeles Area 033
129 18th St
Manhattan Beach, CA 90266

Manhattan Township Historical Society
Rainbow Council 702
P.O. Box 269
Manhattan, IL 60442

Manheim Lions Club

Pennsylvania Dutch Council 524
190 N Charlotte St
Aaron Henderson
Manheim, PA 17545

Manheim Sertoma
Pennsylvania Dutch Council 524
P.O. Box 214
Scout Alley
Manheim, PA 17545

Manistee Elks Club
President Gerald R Ford 781
432 River St
Manistee, MI 49660

Manito Utd Methodist Church
Inland Nwest Council 611
3220 S Grand Blvd
Spokane, WA 99203

Manitoba Hydro
P.O. Box 7900 Stn Main
Winnipeg, Mb R3C 5R1
Canada

Manitou Kiwanis Club
Pikes Peak Council 060
103 Pawnee Ave
Community Congregational Ch
Manitou Springs, CO 80829

Manitou Moose Lodge 1107
Sagamore Council 162
1911 Wside Rd
Rochester, IN 46975

Manitowoc Police Dept
Bay-Lakes Council 635
910 Jay St
Manitowoc, WI 54220

Mankato Dept Of Public Safety
Twin Valley Council Bsa 283
710 S Front St
Mankato, MN 56001

Mankato Eagles Aerie 269
Twin Valley Council Bsa 283
708 N Riverfront Dr
Mankato, MN 56001

Mankato Masonic Lodge 12
Twin Valley Council Bsa 283
309 S 2nd St
Mankato, MN 56001

Mankato Ymca
Twin Valley Council Bsa 283
1401 S Riverfront Dr
Mankato, MN 56001

Manlius Fire Dept
Longhouse Council 373
8200 Cazenovia Rd
Manlius, NY 13104

Manly Stewart   Finaldi
A Professional Corp
19100 Von Karman Ave, Ste 800
Irvine, CA 92612

Mann   Martin, LLP As Attorneys
For Kamal Aly
1071 Worcester Rd, Ste 42
Framingham, MA 01701

Manning Vfw
Mid-America Council 326
806 2nd St
Manning, IA 51455

Mannsville Public Schools
Arbuckle Area Council 468

P.O. Box 68
Mannsville, OK 73447

Mannsville Utd Methodist Church
Arbuckle Area Council 468
P.O. Box 441
Mannsville, OK 73447

Mannys   Son Landscaping Inc
P.O. Box 522781
Marathon Shores, FL 33050

Manoa Elementary School Apt
Aloha Council, Bsa 104
3155 Manoa Rd
Honolulu, HI 96822

Manorville Fire Dept
Suffolk County Council Inc 404
16 Silas Carter Rd
Manorville, NY 11949

Man-Pack
98 Royal Oak Rd
Front Royal, VA 22630

Manpower
1550 Kenneth Rd
York, PA 17408

Manpower
21271 Network Pl
Chicago, IL 60673-1212

Manpower
70 Ctr St
Portland, ME 04101-3949

Mansfield Church Of Christ
Longhorn Council 662
580 Pleasant Ridge Dr

Mansfield, TX 76063

Mansfield Lodge 543
Ozark Trails Council 306
3221 Oetting Rd
Mansfield, MO 65704

Mansfield Police Dept
Buckeye Council 436
30 N Diamond St
Mansfield, OH 44902

Mansfield Police Dept
Longhorn Council 662
1601 Heritage Pkwy
Mansfield, TX 76063

Mansfield Utd Methodist Church
Westark Area Council 016
111 S Div Ave
Mansfield, AR 72944

Manson Lions Club
Mid-America Council 326
2604 180th St
Manson, IA 50563

Manta Ventures LLC
2102 Whispering Sands Ln
Virginia Beach, VA 23455

Manteno Sportsmans Club
Rainbow Council 702
851 N Main St
Manteno, IL 60950

Manteo Lions Club
Tidewater Council 596
P.O. Box 636
Manteo, NC 27954

Mantorville Fire Dept
Gamehaven 299
412 County Rd 15
Mantorville, MN 55955

Mantua Elementary School PTA Inc
National Capital Area Council 082
Mantua
Fairfax, VA 22030

Mantua Lions Club
Garden State Council 690
35 High St
Mantua, NJ 08051

Mantua Lodge 95 F Am
Garden State Council 690
45 Mantua Blvd
Mantua, NJ 08051

Mantua Parent Teacher Inc
National Capital Area Council 082
9107 Horner Ct
Fairfax, VA 22031

Mantua Township Police Dept
Garden State Council 690
405 Main St
Mantua, NJ 08051

Manual Woodworkers   Weavers, Inc
3737 Howard Gap Rd
Hendersonville, NC 28792

Manual Woodworkers   Weavers, Inc
P.O. Box 63204
Charlotte, NC 28263-3204

Manuel Fonseca
Address Redacted

Manuel High School Jrotc
Denver Area Council 061
1700 E 28th Ave
Denver, CO 80205

Manuel Mendoza
Address Redacted

Manuel Quintana
Address Redacted

Manuel Ramos
Address Redacted

Manufacturers Bank   Trust Co
Winnebago Council, Bsa 173
106 W Main St
Lake Mills, IA 50450

Manufacturers Supplies Co
4220 Rider Trl N
Earth City, MO 63045

Manvel Volunteer Fire Dept
Bay Area Council 574
6212 Masters Rd
Manvel, TX 77578

Manvel-Iowa Colony Lions
Bay Area Council 574
P.O. Box 678
Manvel, TX 77578

Manzanita Elementary School Parents
San Francisco Bay Area Council 028
2409 E 27th St
Oakland, CA 94601

Manzano Day School
Great Swest Council 412
1801 Central Ave Nw

Albuquerque, NM 87104

Manzanola Ems
Rocky Mountain Council 063
200 W S Railroad
Manzanola, CO 81058

Map America
25132 Oakhurst Dr, Ste 201
Spring, TX 77386

Map Dallas / Fort Worth
P.O. Box 681135
Franklin, TN 37068

Map It
Black Swamp Area Council 449
539 S Main St, Rm 270-M
Findlay, OH 45840

Map Your Show
6915 Valley Ave
Cincinnati, OH 45244-3029

Mapformation LLC
220 S Burns Ave
Springfield, MN 56087-1205

Maple Avenue Utd Methodist Church
Atlanta Area Council 092
63 Maple Ave Nw
Marietta, GA 30064

Maple Bluff Citizens For Scouting
Glaciers Edge Council 620
18 Oxford Pl
Madison, WI 53704

Maple East Elementary School PTA
Greater Niagara Frontier Council 380
1500 Maple Rd

Williamsville, NY 14221

Maple Grove Elementary School
Crossroads of America 160

Maple Grove Fire Dept
Northern Star Council 250
P.O. Box 1180
12800 Arbor Lakes Pkwy N
Maple Grove, MN 55311

Maple Grove Lutheran Church
Northern Star Council 250
9251 Elm Creek Blvd N
Maple Grove, MN 55369

Maple Grove Police Dept
Northern Star Council 250
P.O. Box 1180
12800 Arbor Lakes Pkwy N

Maple Grove Utd Methodist Church
Blue Ridge Mtns Council 599
452 Henry Rd
Ferrum, VA 24088

Maple Heights
Chester County Council 539
301 W Maple Heights Ct
Rising Sun, MD 21911

Maple Lake Utd Methodist Church
Northeastern Pennsylvania Council 501
632 State Route 690
Spring Brook Township, PA 18444

Maple Lawn Elementary
Circle Ten Council 571
3120 Inwood Rd
Dallas, TX 75235

Maple Lodge 127 A F   A M
Oregon Trail Council 697
P.O. Box 613
143 W 5th Ave

Maple Road School Parent Teacher Assoc
Northern New Jersey Council, Bsa 333
36 Maple Rd
West Milford, NJ 07480

Maple Street Congregational Church
The Spirit of Adventure 227
90 Maple St
Danvers, MA 01923

Maple Street Utd Methodist Church
Simon Kenton Council 441
438 E Wheeling St
Lancaster, OH 43130

Maple Tree Boys   Girls Club
Three Harbors Council 636
6644 N 107th St
Milwaukee, WI 53224

Maple Valley Fire
Chief Seattle Council 609
16928 234th Way Se
Maple Valley, WA 98038

Maplebrook Home   School Assoc
Three Fires Council 127
1630 Warbler Dr
Naperville, IL 60565

Mapledale Assoc
Dan Beard Council, Bsa 438
6100 Hagewa Dr
Blue Ash, OH 45242

Maplegrove Grange
Denver Area Council 061

3130 Youngfield St
Wheat Ridge, CO 80215

Maplemere Elementary School
Greater Niagara Frontier Council 380
236 E Maplemere Rd
Buffalo, NY 14221

Maples Memorial Utd Methodist Church
Chickasaw Council 558
P.O. Box 213
8745 Goodman Rd

Mapleton Lions Club
Katahdin Area Council 216
P.O. Box 405
Mapleton, ME 04757

Mapleton Rotary Club
Mid-America Council 326
P.O. Box 67
Maier Family Pharmacy
Mapleton, IA 51034

Maplewest Elementary School ,Pta
Greater Niagara Frontier Council 380
851 Maple Rd
Williamsville, NY 14221

Maplewood Christian Church
Great Trail 433
7300 State Route 88
Ravenna, OH 44266

Maplewood Elementary
Greater St Louis Area Council 312
1700 Jerome Ln
Cahokia, IL 62206

Maplewood Elementary School
Erie Shores Council 460
6769 Maplewood Ave

Sylvania, OH 43560

Maplewood Lions Club
Calcasieu Area Council 209
Maplewood Dr
Sulphur, LA 70663

Maplewood Reformed Church
President Gerald R Ford 781
133 E 34th St
Holland, MI 49423

Maplewood Richmond Heights Elem PTO
Greater St Louis Area Council 312
1800 Princeton Pl
Richmond Heights, Mo 63117

Maplewood Rotary Club
Northern New Jersey Council, Bsa 333
P.O. Box 1099
Maplewood, NJ 07040

Maplewood Utd Methodist Church
Mid-America Council 326
3535 Maplewood Blvd
Omaha, NE 68134

Maplewood Ward LDS Church
Northern New Jersey Council, Bsa 333
1600 Springfield Ave
Maplewood, NJ 07040

Maps Air Museum
Great Trail 433
2260 International Pkwy
North Canton, OH 44720

Mar A Lago Club LLC
1100 S Ocean Blvd
Palm Beach, FL 33480

Mar Graphics
Greater St Louis Area Council 312
P.O. Box 254
Valmeyer, IL 62295

Mara J Potochny
Address Redacted

Marais Des Cygnes Society
Heart of America Council 307
312 N Havanah St
Butler, MO 64730

Maralea Chapin
Address Redacted

Marana Middle School PTO
Catalina Council 011
11285 W Grier Rd
Marana, AZ 85653

Marana Police Dept
Catalina Council 011
11555 W Civic Center Dr
Marana, AZ 85653

Maranatha Assembly Interdenominational
Pine Tree Council 218
P.O. Box 114
Anson, ME 04911

Marantha Baptist Church
Cherokee Area Council 556
453 Blue Springs Ln Se
Cleveland, TN 37311

Mararishi Sch, Age Enlightenment
Mid Iowa Council 177
804 Dr Robert Keith Wallace Dr
Fairfield, Ia 52556

Marathon Bicycle Co, LLC
104 E Maple Ave
Fayetteville, WV 25840

Marathon Boat Group Inc
One Grumman Way
P.O. Box 549
Marathon, NY 13803

Marathon Boat Group, Inc
P.O. Box 549
Marathon, NY 13803

Marathon Boat Yard Diesel
230 20th St
Marathon, FL 33050

Marathon Church
Blue Ridge Council 551
315 Roe Rd
Greenville, SC 29611

Marathon Electric Sign   Light Inc
10690 Aviation Blvd
Marathon, FL 33050

Marathon Petroleum Co LLC
Black Swamp Area Council 449
539 S Main St
Findlay, OH 45840

Marathon Petroleum Corp
Great Lakes Fsc 272
1001 S Oakwood
Detroit, MI 48217

Marathon Rotary Club Inc
P.O. Box 522666
Marathon Shores, FL 33052

Marble Elementary School PTO

Water and Woods Council 782
729 N Hagadorn Rd
East Lansing, MI 48823

Marble Falls First Baptist Church
Capitol Area Council 564
901 La Ventana
Marble Falls, TX 78654

Marblehead Peninsula Chamber Of Commerce
Erie Shores Council 460
5681 E Harbor Rd
Marblehead, OH 43440

Marblehead Recreation Parks
The Spirit of Adventure 227
10 Humphrey St
Marblehead, MA 01945

Marbles Kids Talent Inc
240 Josephine St, Ste 205
Denver, CO 80206

Marbletown Reformed Church
Rip Van Winkle Council 405
P.O. Box 63
Stone Ridge, NY 12484

Marbridge Foundation
Capitol Area Council 564
2310 Bliss Spillar Rd
Manchaca, TX 78652

Marc  Verrier
Address Redacted

Marc Andreo
Address Redacted

Marc Bloom Communications, Inc
3303 Schindler Dr N

Monmouth Junction, NJ 08852

Marc Bonner
Address Redacted

Marc Cardin
Address Redacted

Marc Cook
Address Redacted

Marc Hall  O Donnellclark Crew Trustacct
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Marc Kogan
Address Redacted

Marc Littlecott
Address Redacted

Marc Lyman
Address Redacted

Marc Maratea
Address Redacted

Marc Posner
Address Redacted

Marc R Miera
Address Redacted

Marc Reynerson
Address Redacted

Marc Richardson
Address Redacted

Marc Ryan
Address Redacted

Marc Slater
Address Redacted

Marc Tenholder
Address Redacted

Marcal Young
Address Redacted

Marceia Ragland
Address Redacted

Marcel Cinquina
Address Redacted

Marcelene Friedel
Address Redacted

Marceline Fire Dept
Great Rivers Council 653
218 W Santa Fe Ave
Marceline, MO 64658

Marcell Vargas
Address Redacted

Marcella Antirien
Address Redacted

Marcella Byxbe
Address Redacted

Marcella Community Center
Patriots Path Council 358

831 Green Pond Rd
Rockaway, NJ 07866

Marcella O Schubbe
Address Redacted

Marcella Saunders
Address Redacted

Marcelle Grant
Address Redacted

Marcelle Mansbach
Address Redacted

Marcellus Utd Methodist Church
Longhouse Council 373
1 Slocombe Ave
Marcellus, NY 13108

Marcelyn Weaton
Address Redacted

March Brown Ltd
5 Anthony Ave
Bristol, RI 02809

Marci Schumacher
Address Redacted

Marcia Aspinall
Address Redacted

Marcia Bahan
Address Redacted

Marcia Boldon
Address Redacted

Marcia Folger
Address Redacted

Marcia Fox
Address Redacted

Marcia Gjundjek
Address Redacted

Marcia Robinson
Address Redacted

Marcia Rosado
Address Redacted

Marcia Rosenberg
Address Redacted

Marcie Rodriguez
Address Redacted

Marcie Smith
Address Redacted

Marco
2640 Commerce Dr
Harrisburg, PA 17110

Marco A Hernandez
Address Redacted

Marco Gonzalez
Address Redacted

Marco Lopez
Address Redacted

Marco Perez
Address Redacted

Marcola Elementary Parent Org
Oregon Trail Council 697
38300 Wendling Rd
Marcola, OR 97454

Marcom Awards
2320 Superior Dr, Ste A
Arlington, TX 76013

Marcos A Nava
Address Redacted

Marcos Pizza
Great Smoky Mountain Council 557
7121 Maynardville Pike
Knoxville, TN 37918

Marcus A Gonzales
Address Redacted

Marcus Alexander Roup
Address Redacted

Marcus B Baker
Address Redacted

Marcus Jackson
Address Redacted

Marcus Mack
Address Redacted

Marcus Ragland
Address Redacted

Marcy PTA

Potawatomi Area Council 651
W180N4851 Marcy Rd
Menomonee Falls, WI 53051

Marcyann Martin
Address Redacted

Mardelle Corrigan
Address Redacted

Mardi Long
Address Redacted

Mardia Dennis
Address Redacted

Marengo First Baptist Church
Blackhawk Area 660
320 E Washington St
Marengo, IL 60152

Marengo High School
Black Warrior Council 006
Rt 1 Box 154
Dixon Mills, AL 36736

Marenic Food Srvc Consulting Inc
5811 Old Well House Rd
Charlotte, NC 28226

Mares Diving Div Of Head Usa
P.O. Box 40000
Hartford, CT 06151-0294

Marfield Inc
P.O. Box 814210
Dallas, TX 75381-4210

Margaret Ann Mcculloch
Address Redacted

Margaret Ashwell
Address Redacted

Margaret Baillie
Address Redacted

Margaret Batton
Address Redacted

Margaret Benbeneck
Address Redacted

Margaret Bernal
Address Redacted

Margaret Bowman
Address Redacted

Margaret Cahill
Address Redacted

Margaret Caldwell
Address Redacted

Margaret Carr
Address Redacted

Margaret Casey
Address Redacted

Margaret Cecile Denton
Address Redacted

Margaret Cohen
Address Redacted

Margaret Compton
Address Redacted

Margaret Crisp
Address Redacted

Margaret D Lloyd
Address Redacted

Margaret Dalbo
Address Redacted

Margaret Daniel Primary
Caddo Area Council 584
1323 Foster Dr
Ashdown, AR 71822

Margaret Doty
Address Redacted

Margaret E Pool
Address Redacted

Margaret Easterly
Address Redacted

Margaret Egan
Address Redacted

Margaret Elliott
Address Redacted

Margaret Fain Elementary School PTA
Atlanta Area Council 092
101 Hemphill School Rd Nw
Atlanta, GA 30331

Margaret Flores
Address Redacted

Margaret Frendt
Address Redacted

Margaret Gilman
Address Redacted

Margaret Gonzalez
Address Redacted

Margaret Gorman
Address Redacted

Margaret Gray
Address Redacted

Margaret Hammer
Address Redacted

Margaret Hardgrave
Address Redacted

Margaret Herto
Address Redacted

Margaret Hull
Address Redacted

Margaret Jiras
Address Redacted

Margaret K Pearson
Address Redacted

Margaret K Roberts School PTO
Bay-Lakes Council 635
270 Candy Ln
Fond Du Lac, WI 54935

Margaret Knupp
Address Redacted

Margaret Krueger
Address Redacted

Margaret Lewis
Address Redacted

Margaret Lovejoy
Address Redacted

Margaret Majane
Address Redacted

Margaret Marx
Address Redacted

Margaret Murphy
Address Redacted

Margaret N Eaton
Address Redacted

Margaret Neuenschwander
Address Redacted

Margaret Odonnell
Address Redacted

Margaret Ornelas
Address Redacted

Margaret Phelps
Address Redacted

Margaret Pompeo
Address Redacted

Margaret Renn
Address Redacted

Margaret Ridley
Address Redacted

Margaret Riedinger
Address Redacted

Margaret Schweinsberg
Address Redacted

Margaret Seroky
Address Redacted

Margaret Snyder
Address Redacted

Margaret Sokolsky
Address Redacted

Margaret Spicer
Address Redacted

Margaret Sprock
Address Redacted

Margaret Standridge
Address Redacted

Margaret Tallman
Address Redacted

Margaret Templeman
Address Redacted

Margaret Trast
Address Redacted

Margaret Vozzo
Address Redacted

Margaret Williams
Address Redacted

Margaret Wilson-Hirsch
Address Redacted

Margarete Stumme
Address Redacted

Margarita Sierra
Address Redacted

Margate Public Safety
South Florida Council 084
5790 Margate Blvd
Margate, FL 33063

Marge Stormo
Address Redacted

Margie Martinez
Address Redacted

Margie Moore
Address Redacted

Margie Swoyer
Address Redacted

Margit Publications
463 7th Ave, 3rd Fl

New York, NY 10018

Margo Keyes
Address Redacted

Margo Purdy
Address Redacted

Marguerite Dunn
Address Redacted

Marguerite Hart
Address Redacted

Marguerite Horton
Address Redacted

Maria A Ward
Address Redacted

Maria Anna Roque
Address Redacted

Maria Barrera
Address Redacted

Maria Betancourt
Address Redacted

Maria Carolina Sanguino
Address Redacted

Maria Clements
Address Redacted

Maria Dahl
Address Redacted

Maria Del Dahl
Address Redacted

Maria Dumani
Address Redacted

Maria G Ortega
Address Redacted

Maria Garcia
Address Redacted

Maria Huerta
Address Redacted

Maria Kelly
Address Redacted

Maria Lazo
Address Redacted

Maria Manzella
Address Redacted

Maria Martinez
Address Redacted

Maria Mascarenhas
Address Redacted

Maria Meneses
Address Redacted

Maria Milligan
Address Redacted

Maria Osuna

Address Redacted

Maria Petry
Address Redacted

Maria Rapier
Address Redacted

Maria Schmitt
Address Redacted

Maria Ward
Address Redacted

Maria Zarr
Address Redacted

Maria-Beatriz Skelly
Address Redacted

Maria-Cristina Santiago Gonzalez
Address Redacted

Mariaelena Kascher
Address Redacted

Marian Bratton
Address Redacted

Marian Brown
Address Redacted

Marian Charitable Foundation
South Florida Council 084
12100 W Dixie Hwy
North Miami, FL 33161

Marian D Argento

Address Redacted

Marian Hoffman
Address Redacted

Marian Hull
Address Redacted

Marian Joyce
Address Redacted

Marian Marion
Address Redacted

Marian Mcquaid
Address Redacted

Marian Post
Address Redacted

Marian Smith
Address Redacted

Marian Sutherland Kirby Library
35 Kirby Ave
Mountain Top, PA 18707-1214

Marian University
Financial Aid Office
3200 Cold Spring Rd
Indianapolis, IN 46222

Mariann Impagliazzo
Address Redacted

Mariann Leopold
Address Redacted

Marianna Optimist Club
Alabama-Florida Council 003
P.O. Box 943
Marianna, FL 32447

Marianne Elden
Address Redacted

Marianne Fiorucci
Address Redacted

Marianne Fisher
Address Redacted

Marianne Watkins
Address Redacted

Maribel Ortiz Dba Maribel S Alterations
17 E Main St
Washingtonville, NY 10992

Maribeth Mccann
Address Redacted

Maricela Gonzalez
Address Redacted

Maricopa County Treasurer
P.O. Box 52133
Phoenix, AZ 85072-2133

Maricopa Live Steamers
Grand Canyon Council 010
22822 N 43rd Ave
Glendale, AZ 85310

Maricopa Live Steamers Railroad Heritage
Preservation Society
Grand Canyon Council 010
22822 N 23Rd Ave

Glendale, Az 85310

Maricopa Veteran Center
Grand Canyon Council 010
P.O. Box 152
Maricopa, AZ 85139

Maricopa Veterans Center
Grand Canyon Council 010
P.O. Box 152
Maricopa, AZ 85139

Maricopa Youth Mariners
Grand Canyon Council 010
8708 W Harbor Blvd
Peoria, AZ 85383

Marie Baker
Address Redacted

Marie Bernadette Gordon
Address Redacted

Marie Brow
Address Redacted

Marie Brown
Address Redacted

Marie Burghard
Address Redacted

Marie Crafts
Address Redacted

Marie Cuskelly
Address Redacted

Marie Dalesio

Address Redacted

Marie Dixon
Address Redacted

Marie Ellis
Address Redacted

Marie G Resman
Address Redacted

Marie Gladden
Address Redacted

Marie Gordon
Address Redacted

Marie Hanson
Address Redacted

Marie Hardin
Address Redacted

Marie Knutson
Address Redacted

Marie L Rice
Address Redacted

Marie Nelson
Address Redacted

Marie Sparks
Address Redacted

Marie Street
Address Redacted

Marie Thomas
Address Redacted

Marie Whiteway
Address Redacted

Marie Willdigg
Address Redacted

Marie Willhite
Address Redacted

Mariela Rojas
Address Redacted

Mariemont Community Church
Dan Beard Council, Bsa 438
3908 Plainville Rd
Cincinnati, OH 45227

Marienville Area Civic Assoc
French Creek Council 532
P.O. Box 138
138 Lamonaville Rd
Marienville, PA 16239

Marietta Brandt
Address Redacted

Marietta Cunningham
Address Redacted

Marietta Lions Club
Arbuckle Area Council 468
P.O. Box 334
Marietta, OK 73448

Marietta Lions Club
Arbuckle Area Council 468

P.O. Box 355
Marietta, OK 73448

Marietta Police Explorers Post 2
Atlanta Area Council 092
240 Lemon St Ne
Marietta, GA 30060

Marietta Sixth Grade Academy
Atlanta Area Council 092
340 Aviation Rd Se
Marietta, GA 30060

Marietta White
Address Redacted

Marilyn Allen
Address Redacted

Marilyn Allison
Address Redacted

Marilyn Anderson
Address Redacted

Marilyn Basso
Address Redacted

Marilyn Behrensmeyer
Address Redacted

Marilyn Brown
Address Redacted

Marilyn C Darby
Address Redacted

Marilyn Christopoulos
Address Redacted

Marilyn Copeland
Address Redacted

Marilyn Costigan
Address Redacted

Marilyn Dunaway
Address Redacted

Marilyn Ehret
Address Redacted

Marilyn Fowler
Address Redacted

Marilyn Hamilton
Address Redacted

Marilyn Hendricks
Address Redacted

Marilyn Holland
Address Redacted

Marilyn Jaworski
Address Redacted

Marilyn K Miller
Address Redacted

Marilyn Kelly
Address Redacted

Marilyn L Vargas
Address Redacted

Marilyn Lopez
Address Redacted

Marilyn Montney
Address Redacted

Marilyn Moore
Address Redacted

Marilyn Munroe
Address Redacted

Marilyn Muscatello
Address Redacted

Marilyn Oakley
Address Redacted

Marilyn Oloff
Address Redacted

Marilyn Ormonde
Address Redacted

Marilyn Perrin
Address Redacted

Marilyn R Wright
Address Redacted

Marilyn Roen
Address Redacted

Marilyn Rotino
Address Redacted

Marilyn Ruppel
Address Redacted

Marilyn Sallis
Address Redacted

Marilyn Slitzky
Address Redacted

Marilyn Slocum
Address Redacted

Marilyn Snyder
Address Redacted

Marilyn Strain
Address Redacted

Marilyn Taylor
Address Redacted

Marilyn Taylor Woodward
Address Redacted

Marilyn Travis
Address Redacted

Marilyn Ventimigla
Address Redacted

Marilyn Z Hoffman
Address Redacted

Marilyn Zellmer
Address Redacted

Marin
225 W End Ave
San Rafael, CA 94901-2645

Marin Cncl 35
225 W End Ave
San Rafael, CA 94901-2645

Marin Council Camping Committee
Marin Council 035
225 W End Ave
San Rafael, CA 94901

Marin County Fire Dept
Marin Council 035
P.O. Box 518
Woodacre, CA 94973

Marin County Office Of Education
Walker Creek Ranch
1700Marshall-Petaluma Rd
Pelaluma, CA 94952

Marin County Search   Rescue
Marin Council 035
1600 Los Gamos Dr, Ste 200
San Rafael, CA 94903

Marin Masonic Lodge No. 191
Marin Council 035
1010 Lootens Pl
San Rafael, CA 94901

Marin Mountain Bikes Inc
1450 Technology Ln, Ste 100
Petaluma, CA 94954

Marin Rod   Gun Club
Marin Council 035
P.O. Box 463
San Quentin, CA 94964

Marina Police Cadet Program
Silicon Valley Monterey Bay 055
211 Hillcrest Ave

Marina, CA 93933

Marine Cadets Of Washington
Cascade Pacific Council 492
9208 NE Hwy 99, Unit 107-432
Vancouver, WA 98665

Marine Corp League Detachment 299
New Birth of Freedom 544
304 Sarhelm Rd
Harrisburg, PA 17112

Marine Corp League Detachment 57
Greater Tampa Bay Area 089
P.O. Box 15503
Saint Petersburg, FL 33733

Marine Corps Assoc And Foundation
East Carolina Council 426
243 River Bend Rd
Jacksonville, NC 28540

Marine Corps Assoc And Foundation
National Capital Area Council 082
715 Broadway St
Quantico, VA 22134

Marine Corps Junior Rotc
Gulf Coast Council 773
501 Mosley Dr
Lynn Haven, FL 32444

Marine Corps League Det 1155
Mt Diablo-Silverado Council 023
4090 Courtland Dr
Oakley, CA 94561

Marine Corps League Det 1272
Black Warrior Council 006
1655 Mcfarland Blvd N PMB 152
Tuscaloosa, AL 35406

Marine Corps League Detachment 1199
Las Vegas Area Council 328
2371 Carson St
Pahrump, NV 89048

Marine Corps League Roan Creek 992
Golden Spread Council 562
P.O. Box 1452
Amarillo, TX 79105

Marine Diesel Of The Florida Keys Inc
7281 Shrimp Rd
Key W, Fl 33040

Marine Lodge Af   Am
Cape Cod and Islands Cncl 224
160 Main St
Falmouth, MA 02540

Marine Memorial Chapel
San Diego Imperial Council 049
Bldg 1344 A St
Camp Pendleton, CA 92055

Marine Military Academy
Rio Grande Council 775
320 Iwo Jima Blvd
Harlingen, TX 78550

Marine Rescue Products Inc
P.O. Box 3484
Newport, RI 02840

Marine Sports Mfg, Inc
1514 Sydney Rd
Plant City, FL 33566

Marine View Presbyterian Church
Pacific Harbors Council, Bsa 612
8469 E Side Dr Ne
Tacoma, WA 98422

Marine Visions Inc
14212 Hwy 3, Ste F
Webster, TX 77598

Mariner Utd Methodist Church
Greater Tampa Bay Area 089
7079 Mariner Blvd
Spring Hill, FL 34609

Mariners Christian School
Orange County Council 039
300 Fischer Ave
Costa Mesa, CA 92626

Mario Antonio Velazquez Fernandez
Address Redacted

Mario C Ruiz
Address Redacted

Mario Calderon
Address Redacted

Mario Gonzalez
Address Redacted

Mario Guerrero
Address Redacted

Mario Perez
Address Redacted

Marion Cares
Hawkeye Area Council 172
1050 Mcgowan Blvd
Marion, IA 52302

Marion Christian Church

Hawkeye Area Council 172
1050 Mcgowan Blvd
Marion, IA 52302

Marion County Lodge 2684
Black Warrior Council 006
P.O. Box 614
Hamilton, AL 35570

Marion County Sheriffs Office
Buckeye Council 436
889 Marion Williamsport Rd E
Marion, OH 43302

Marion East Cedar Rapids Rotary Club
Hawkeye Area Council 172
3100 Oakland Rd Ne
Cedar Rapids, IA 52402

Marion Erickson
Address Redacted

Marion First Utd Methodist Church
Piedmont Council 420
176 Robert St
Marion, NC 28752

Marion Joshua Perry-Reed
Address Redacted

Marion Lee Miller Legion Post 931
W D Boyce 138
207 W Hely St
Towanda, IL 61776

Marion Metro Kiwanis
Hawkeye Area Council 172
7471 Commune Ct
Cedar Rapids, IA 52411

Marion Moose Family Center 1705

Piedmont Council 420
P.O. Box 1359
Marion, NC 28752

Marion Myers
Address Redacted

Marion Police Dept
Piedmont Council 420
270 S Main St
Marion, NC 28752

Marion Rotary Club
Chickasaw Council 558
724 Carter Dr
Marion, AR 72364

Marion Sage
Address Redacted

Marion Seltzer School
Lake Erie Council 440
1468 W 98th St
Cleveland, OH 44102

Marion Sterling School
Lake Erie Council 440
3033 Central Ave
Cleveland, OH 44115

Marion Tollison
Address Redacted

Marion Utd Methodist Church
Chickasaw Council 558
P.O. Box 389
Marion, AR 72364

Marion Utd Methodist Church
Lincoln Heritage Council 205
112 S College St

Marion, KY 42064

Mariposa Academy Team Up
Nevada Area Council 329
3875 Glen St
Reno, NV 89502

Mariposa Parent Teacher Org
Grand Canyon Council 010
50 E Knox Rd
Tempe, AZ 85284

Marisa K Meiners
Address Redacted

Marisa Wessel
Address Redacted

Marisol Gonzalez
Address Redacted

Marissa Fire Dept
Greater St Louis Area Council 312
200 W N Railroad St
Marissa, IL 62257

Marissa Lions Club
Greater St Louis Area Council 312
815 N Borders Ave
Marissa, IL 62257

Marissa Recreational Area Assoc
Greater St Louis Area Council 312
815 N Borders Ave
Marissa, IL 62257

Marita Heffernan
Address Redacted

Maritsa Herrera

Address Redacted

Maritz Travel Co
1375 N Hwy Dr
Fenton, MO 63099

Maritz Travel Co
5757 Collections Ctr Dr
Chicago, IL 60693

Marius Tiberiu Mordasan
Address Redacted

Marjorie Ann Johnson
Address Redacted

Marjorie Armstrong
Address Redacted

Marjorie Barish
Address Redacted

Marjorie Croft
Address Redacted

Marjorie Dedrick
Address Redacted

Marjorie Douglas
Address Redacted

Marjorie Drummond
Address Redacted

Marjorie Ferguson
Address Redacted

Marjorie Hamilton

Address Redacted

Marjorie Jennings
Address Redacted

Marjorie Johnson
Address Redacted

Marjorie Morris
Address Redacted

Marjorie Mortland
Address Redacted

Marjorie Peden
Address Redacted

Marjorie Ramirez
Address Redacted

Marjorie Rater
Address Redacted

Marjorie Rollins
Address Redacted

Marjorie Singletary
Address Redacted

Marjorie Williams
Address Redacted

Mark A Rash
Address Redacted

Mark A Salle-Tabor
Address Redacted

Mark A Zdan
Address Redacted

Mark And Carole Lukenbach
149 Exeter Ave
San Carlos, CA 94070

Mark And Ruth Davis Real Estate
Utah National Parks 591
332 W 400 S
Genola, UT 84655

Mark Anderson
Address Redacted

Mark Armstrong
Address Redacted

Mark Arnold
Address Redacted

Mark Aymer
Address Redacted

Mark Barbernitz
Address Redacted

Mark Becker
Address Redacted

Mark Bennett Pottle
Address Redacted

Mark Berkery
Address Redacted

Mark Bodensteiner
Address Redacted

Mark Brannan
Address Redacted

Mark Bray
Address Redacted

Mark Brayer
Address Redacted

Mark Bric Display Inc
P.O. Box 791026
Baltimore, MD 21279-1026

Mark Bric, Inc
P.O. Box 791013
Baltimore, MD 21279-1013

Mark Cahill
Address Redacted

Mark Callahan
Address Redacted

Mark Calvert, Trustee For
Northwest Territorial Mint LLC
Fox Rothschild, 1001 4th Ave, S4500
Seattle, WA 98154-1192

Mark Catlin
Address Redacted

Mark Clifton
Address Redacted

Mark Collard
Address Redacted

Mark Compton
Address Redacted

Mark Conley
Address Redacted

Mark Conners
Address Redacted

Mark Conrad
Address Redacted

Mark Copple
Address Redacted

Mark D Coleson
Address Redacted

Mark Dama
Address Redacted

Mark Davis
Address Redacted

Mark Dorvinen
Address Redacted

Mark Drews
Address Redacted

Mark Dunlap
Address Redacted

Mark Ewing
Address Redacted

Mark Fairclough
Address Redacted

Mark Fegley
Address Redacted

Mark Frankart
Address Redacted

Mark Gilles
Address Redacted

Mark Goodwin
Address Redacted

Mark Gormley
Address Redacted

Mark H Wood
Address Redacted

Mark Harrell
Address Redacted

Mark Haws
Address Redacted

Mark Hays
Address Redacted

Mark Hazlett
Address Redacted

Mark Hellman
Address Redacted

Mark Helminski
Address Redacted

Mark Holtz
Address Redacted

Mark Hopco
Address Redacted

Mark Hopkins PTO
Denver Area Council 061
7171 S Pennsylvania St
Centennial, CO 80122

Mark Hopwood
Address Redacted

Mark Humphries Photographer, Inc
2039 Farrington
Dallas, TX 75207

Mark Humphries Photographer, Inc
231 Oakleaf
San Antonio, TX 78209

Mark Hunter
Address Redacted

Mark J Levis
Address Redacted

Mark J Nelson
Address Redacted

Mark Jacobsen
Address Redacted

Mark James Morrissey
Address Redacted

Mark Janeway
Address Redacted

Mark Janofsky
Address Redacted

Mark Jansen
Address Redacted

Mark Johnson
Address Redacted

Mark Johnston
Address Redacted

Mark Jorns
Address Redacted

Mark Kraus
Address Redacted

Mark Kresser Dba Km Auto Repair
30360 Overseas Hwy
Big Pine Key, FL 33043

Mark Leonard Dama
Address Redacted

Mark Logemann
Address Redacted

Mark Low Photography
Three Rivers Council 578
1465 Calder St
Beaumont, TX 77701

Mark Lytle
Address Redacted

Mark Manchester

Address Redacted

Mark Mcaninch
Address Redacted

Mark Mccabe
Address Redacted

Mark Mccraw
Address Redacted

Mark Mcdaniel
Address Redacted

Mark Mcfadden
Address Redacted

Mark Mchaddon
Address Redacted

Mark Merchant
Address Redacted

Mark Merriam
Address Redacted

Mark Messersmith
Address Redacted

Mark Metil
Address Redacted

Mark Michaels Inc
P.O. Box 315
Greenville, SC 29602

Mark Milby
Address Redacted

Mark Milosky Dba Sign Creations
89 Arbor Dr
Southport, CT 06890

Mark Mitchell
Address Redacted

Mark Monitor Inc
P.O. Box 71398
Chicago, IL 60694-1398

Mark Montgomery
Address Redacted

Mark Morley
Address Redacted

Mark Moshier
Address Redacted

Mark Mullen
Address Redacted

Mark Myers
Address Redacted

Mark N Davie
Address Redacted

Mark Nelson
Address Redacted

Mark Ollari
Address Redacted

Mark Orlovsky
Address Redacted

Mark Osnaya
Address Redacted

Mark P Samples
Address Redacted

Mark Parsons
Address Redacted

Mark Pendergast
Address Redacted

Mark Pennington
Address Redacted

Mark Phair Ii
Address Redacted

Mark Potts
Address Redacted

Mark Prescott
Address Redacted

Mark R Dennis Dvmpc
Utah National Parks 591
520 W US Hwy 40
Roosevelt, UT 84066

Mark R Francis
Address Redacted

Mark R Oglesby
Address Redacted

Mark R Thomas-Patterson
Address Redacted

Mark Rabson
Address Redacted

Mark Ray
Address Redacted

Mark Richard
Address Redacted

Mark Richardson
Address Redacted

Mark S Cordeiro
Address Redacted

Mark S Plumbing Parts
P.O. Box 121554
Ft Worth, TX 76121-1554

Mark Sause
Address Redacted

Mark Saxon
Address Redacted

Mark Scurti The Estate
Of John R Gimbel
901 Dulaney Valley Rd, Ste 400
Towson, MD 21204-2695

Mark Serratt
Address Redacted

Mark Sharkey
Address Redacted

Mark Shelley

Address Redacted

Mark Skipper
Address Redacted

Mark Smith
Address Redacted

Mark Snell
Address Redacted

Mark Snyder
Address Redacted

Mark Spaldo
Address Redacted

Mark Spencer
Address Redacted

Mark Steelquist
Address Redacted

Mark Stephens
Address Redacted

Mark Stewart
Address Redacted

Mark Switzer
Address Redacted

Mark Thomas
Address Redacted

Mark Thomas Magnussen
Address Redacted

Mark Thompson
Address Redacted

Mark Turner
Address Redacted

Mark Twain Elementary PTA
Simon Kenton Council 441
799 E Walnut St
Westerville, OH 43081

Mark Twain Elementary PTO
Denver Area Council 061
6901 S Franklin St
Littleton, CO 80122

Mark Twain Parents Club
Great Lakes Fsc 272
30601 Calahan Rd
Roseville, MI 48066

Mark Tyson
Address Redacted

Mark Veteto
Address Redacted

Mark Vitello
Address Redacted

Mark W Winkelman
Address Redacted

Mark Wappel
Address Redacted

Mark Warsinski
Address Redacted

Mark Wayment State Farm Insurance
Trapper Trails 589
670 E 700 S
Clearfield, UT 84015

Mark Wilson
Address Redacted

Mark Woodman
Address Redacted

Market St Baptist Church
The Spirit of Adventure 227
37 Market St
Amesbury, MA 01913

Market St Utd Methodist Church Men
Del Mar Va 081
75 Market St
Onancock, VA 23417

Market Street Utd Methodist Church
Shenandoah Area Council 598
131 S Cameron St
Winchester, VA 22601

Marketing Evaluations Inc
P.O. Box 358
Manhasset, NY 11030-0358

Marketing Research Assoc
110 National Dr 2nd Fl
Glastonbury, CT 06033

Marketjs Limited
25th Fl Workington Tower
78 Bonham Strand
Sheung Wan,
Hong Kong

Marketpay Assoc, LLC
2401 15th St, Ste 300
Denver, CO 80202

Marketsmart LLC
6404 Ivy Ln, Ste 110
Greenbelt, MD 20770

Markettools, Inc
150 Spear St, Ste 600
San Francisco, CA 94105

Markey S Audio-Visual Inc
2365 Enterprise Park Pl
Indianapolis, IN 43218-4290

Markham Elementary
San Francisco Bay Area Council 028
7220 Krause Ave
Oakland, CA 94605

Markham Wds Presbyterian Church Inc
Central Florida Council 083
5210 Markham Woods Rd
Lake Mary, FL 32746

Markle Fish   Game Club Park Inc
Anthony Wayne Area 157
P.O. Box 306
Markle, IN 46770

Markle Investigations Inc
P.O. Box 502
North Haven, CT 06473

Markleville East Christian Church
Crossroads of America 160
124 E Main St
Markleville, IN 46056

Markmonitor, Inc

45 Fremont St, Ste 1400
San Francisco, CA 94105

Markowitz Herbold Glade And Mehlhaf PC
1211 SW 5th Ave, Ste 3000
Portland, OR 97204

Markus Olvet
Address Redacted

Marla Baker
Address Redacted

Marla Mc Gee
Address Redacted

Marlboro Moose Family Center 129
Mayflower Council 251
67 Fitchburg St
Marlborough, MA 01752

Marlboro Township
1979 Township Dr
Marlboro, NJ 07746-2299

Marlboro Twp Police Dept
Monmouth Council, Bsa 347
1979 Township Dr
Marlboro, NJ 07746

Marlborough Volunteer Fire Co
Connecticut Rivers Council, Bsa 066
P.O. Box 237
Marlborough, CT 06447

Marlena Agency
322 Ewing St
Princeton, NJ 08540

Marlene Bonner

Address Redacted

Marlene Fink
Address Redacted

Marlene Frances Gerdts
Address Redacted

Marlene Gerdts
Address Redacted

Marlene Meinershagen
Address Redacted

Marlene Schaefer
Address Redacted

Marlene Walker
Address Redacted

Marlin Elementary PTO
Hoosier Trails Council 145 145
1655 E Bethel Ln
Bloomington, IN 47408

Marlin Fuel   Transp Inc
P.O. Box 663
Tavernier, FL 33070

Marlin Hughey
Address Redacted

Marlin Moore American Legion Post 133
South Florida Council 084
16401 SW 90th Ave
Palmetto Bay, FL 33157

Marlinton Rotary Club
Buckskin 617

P.O. Box 24
Marlinton, WV 24954

Marlisa Garrett
Address Redacted

Marlo Reed
Address Redacted

Marlon Allen
Address Redacted

Marlon King
Address Redacted

Marlow Volunteer Fire Dept
Great Smoky Mountain Council 557
1019 Oliver Springs Hwy
Clinton, TN 37716

Marlowe Ruritan Club Inc
Shenandoah Area Council 598
2133 Broad Lane
Falling Waters, WV 25419

Marlton Utd Methodist Church
Garden State Council 690
P.O. Box 1160
Marlton, NJ 08053

Marly C Bolton
Address Redacted

Marmon Milita
Address Redacted

Marne Conservation Club
President Gerald R Ford 781
P.O. Box 158
Marne, MI 49435

Marne Utd Methodist Church
Simon Kenton Council 441
12335 Marne Rd
Newark, OH 43055

Marnell Hansen
Address Redacted

Marnetta Harris
Address Redacted

Marnie Harris
Address Redacted

Marnie Lynn Harris
Address Redacted

Marple Presbyterian Church
Cradle of Liberty Council 525
105 N Sproul Rd
Broomall, PA 19008

Marquam Utd Methodist Church
Cascade Pacific Council 492
36975 S Hwy 213
Mount Angel, OR 97362

Marquand Development Corp
Greater St Louis Area Council 312
115 N Martha St
Marquand, MO 63655

Marquee Cinemas Inc
552 Ragland Rd
Beckley, WV 25801

Marquette Elementary School PTO
Pathway To Adventure 456
6401 Hemlock Ave

Gary, IN 46403

Marquette Heights Mens Club
W D Boyce 138
Marquette Hts Il
Marquette Heights, IL 61554

Marquette Recreation Center
Greater St Louis Area Council 312
4025 Minnesota Ave
Saint Louis, MO 63118

Marrama Elementary School
Denver Area Council 061
19100 E 40th Ave
Denver, CO 80249

Marrington Elememtary School PTA
Coastal Carolina Council 550
101 Gearing St
Goose Creek, SC 29445

Marriott Anaheim
700 W Convention Way
Anaheim, CA 92802

Marriott Business Services
P.O. Box 402642
Atlanta, GA 30384-2642

Marriott Business Services
P.O. Box 403003
Atlanta, GA 30384-3003

Marriott Business Services
P.O. Box 403370
Atlanta, GA 30384

Marriott Business Services
P.O. Box 403717
Atlanta, GA 30384-3717

Marriott Hilton Head Beach   Golf Resort
One Hotel Cir
Hilton Head Island, SC 29928

Marriott Hotel International
P.O. Box 403655
Atlanta, GA 30384-3655

Marriott Hotel Services Inc
dba Gaylord Wildhorse Saloon
120 2nd Ave N
Nashville, TN 37201

Marriott Hotels   Resorts
777 Aten Rd
Coraopolis, PA 15108

Marriott Hotels   Resorts
Attn  Accounting Dept
2625 Thousand Oaks Blvd
Memphis, TN 38118-2410

Marriott Indianapolis Marriott Downtown
62960 Collection Dr
Chicago, IL 60693

Marriott International
Gaylord Rockies Res   Conv Ctr
6700 N Gaylord Rockies Blvd
Aurora, CO 80019

Marriott International
P.O. Box 402642
Atlanta, GA 30384-2642

Marriott International
P.O. Box 403003
Atlanta, GA 30384-3003

Marriott International, Inc
National Capital Area Council 082
10400 Fernwood Rd
Bethesda, MD 20817

Marriott Intl-Orlando World Center
8701 World Ctr Dr
Orlando, FL 32821

Marriott Intl-Orlando World Center
c/o Marriott Business Services
P.O. Box 402751
Atlanta, GA 30384-2751

Marriott Newark Airport
Newark Liberty International Airport
Newark, NJ 07114

Marriott Rivercenter
Ap Aim Rivercenter Landmark LLC
10 W Rivercenter Blvd
Covington, KY 41011

Marriott Springfield
2 Boland Way
Springfield, MA 01115

Marriott Westchester Tarrytown
Attn  Domenica Kensicki
670 White Plains Rd
Tarrytown, NY 10591

Marriott/Dallas Solana
1301 Solana Blvd, Bldg 3
Westlake, TX 76262

Marrs Memorial Baptist Church
Lincoln Heritage Council 205
1310 Cecil Ave
Louisville, KY 40211

Marrs Middle School-Collective For Youth
Mid-America Council 326
5619 S 19th St
Omaha, NE 68107

Mars Area Boy Scouting Assoc
Moraine Trails Council 500
305 Arch Stree
P.O. Box 64
Mars, PA 16046

Mars Hill Baptist Church
Daniel Boone Council 414
105 N Main St
Mars Hill, NC 28754

Mars Hill Baptist Church
Northeast Georgia Council 101
2661 Mars Hill Rd
Watkinsville, GA 30677

Mars Hill Bible School
Greater Alabama Council 001
698 Cox Creek Pkwy
Florence, AL 35630

Mars Hill Masonic Lodge 1440
Circle Ten Council 571
P.O. Box 403
Emory, TX 75440

Mars Hill Utd Methodist Church
Daniel Boone Council 414
P.O. Box 427
Mars Hill, NC 28754

Mars Stores Of Sparta
37 Theatre Ctr
Sparta, NJ 07871

Mars Utd Presbyterian Church
Moraine Trails Council 500

P.O. Box 805
Crowe Ave

Marsch Kellogg American Legion Post 139
Hudson Valley Council 374
P.O. Box 144
Milford, PA 18337

Marseilles Utd Methodist Church
W D Boyce 138
462 Church St
Marseilles, IL 61341

Marsh   Mclennan Agency LLC
8144 Walnut Hill Ln, 16th Fl
Dallas, TX 75231

Marsh Law Firm
Attn  James Marsh
151 E Post Rd, Ste 102
White Plains, NY 10601

Marsh Law Firm, PLLC, And
Pfau Cochran Vertetis Amala, PLLC
re  Plaintiff
31 Hudson Yards, 11th Fl, Ste 36
New York, NY 10001

Marsh Law Firm, PLLC, And
Pfau Cochran Vertetis Amala, PLLC
re  Plaintiff
356 Golfview Rd, Ste 1207
North Palm Beach, FL 33408

Marsh Law Firm, PLLC, And
Pfau Cochran Vertetis Amala, PLLC
re  Plaintiff
403 Columbia St, Ste 500
Seattle, WA 98104

Marsh Law Firm, PLLC, And
Pfau Cochran Vertetis Amala, PLLC

re  Plaintiff
151 E Post Rd, Ste 102
White Plains, NY 10601-5210

Marsh Rickard   Bryan PC
800 Shades Creek Pkwy, Ste 600D
Birmingham, AL 35209

Marsh Usa Inc
P.O. Box 846015
Dallas, TX 75284-6015

Marsha Bufkin
Address Redacted

Marsha Craven  Carver
Address Redacted

Marsha Hopton
Address Redacted

Marsha Howlett
Address Redacted

Marsha Johnson
Address Redacted

Marsha Minelli
Address Redacted

Marsha Needy
Address Redacted

Marsha Simao
Address Redacted

Marshall C Boone
Address Redacted

Marshall Elementary PTA
Indian Nations Council 488
1142 E 56th St
Tulsa, OK 74105

Marshall Elementary PTO
National Capital Area Council 082
12505 Kahns Rd
Manassas, VA 20112

Marshall Elementary School
Indian Nations Council 488
1142 E 56th St
Tulsa, OK 74105

Marshall Elementary School PTO
Chickasaw Council 558
P.O. Box 130
Carrollton, MS 38917

Marshall Errickson School PTO
Monmouth Council, Bsa 347
271 Elton Adelphia Rd
Freehold, NJ 07728

Marshall Fenstermaker
Address Redacted

Marshall Fine
Address Redacted

Marshall Howard   Assoc Inc
42 Saddlebow Rd
Bell Canyon, CA 91307-1136

Marshall Long
Address Redacted

Marshall Miller   Assoc Inc
P.O. Box 848

Rt 720 Industrial Park
Bluefield, VA 24605

Marshall O Delouche
Address Redacted

Marshall Presbyterian Church
Daniel Boone Council 414
165 S Main St
Marshall, NC 28753

Marshall Rotary Club
Southern Shores Fsc 783
140 W Michigan Ave
Marshall, MI 49068

Marshall Ruritans
National Capital Area Council 082
8400 Salem Ave
P.O. Box 295
Marshall, VA 20116

Marshall School
Erie Shores Council 460
415 Colburn St
Toledo, OH 43609

Marshall Steinmann
Address Redacted

Marshall Umc Mens Club
Great Rivers Council 653
225 E Arrow St
Marshall, MO 65340

Marshall University
Attn  Jennifer Jimison
One John Marshall Dr
Huntington, WV 25755

Marshall Utd Methodist

Marshall Rotary
Southern Shores Fsc 783
721 Us Hwy 27 N

Marshall Waybright
Address Redacted

Marshalls Creek Volunteer Fire Dept
Minsi Trails Council 502
Routes 402   209
Marshalls Creek, PA 18335

Marshallton Utd Methodist Church
Chester County Council 539
1282 W Strasburg Rd
West Chester, PA 19382

Marshalltown Police Dept
Mid Iowa Council 177
22 N Center St
Marshalltown, IA 50158

Marshfield Clinic Health System Youthnet
Samoset Council, Bsa 627
1000 N Oak Ave
Marshfield, WI 54449

Marshfield Clinic Research Foundation
Samoset Council, Bsa 627
1000 N Oak Ave
Marshfield, WI 54449

Marshfield Rod And Gun Club
Mayflower Council 251
P.O. Box 831
300 School St
Marshfield, MA 02050

Marshfield Rotary
Ozark Trails Council 306
P.O. Box 273
Marshfield, MO 65706

Marshfield Utd Methodist Church
Mayflower Council 251
185 Plain St
Marshfield, MA 02050

Marshfield Utd Methodist Church
Ozark Trails Council 306
148 State Hwy Dd
Marshfield, MO 65706

Marshmallow Fun Co
2544 Elm St
Dallas, TX 75226

Marta Brown
Address Redacted

Marta Chicas
Address Redacted

Marta O Neill
Address Redacted

Martell Elementary School PTO
Great Lakes Fsc 272
5666 Livernois Rd
Troy, MI 48098

Martez Delacorte  Moore
Address Redacted

Martez Moore
Address Redacted

Martha A Hendrix
Address Redacted

Martha Anders

Address Redacted

Martha Ann Dameron
Address Redacted

Martha Booth
Address Redacted

Martha Bowman Utd Methodist Church
Central Georgia Council 096
500 Bass Rd
Macon, GA 31210

Martha Buchanan
Address Redacted

Martha Catten
Address Redacted

Martha Contreras
Address Redacted

Martha Dantowitz
Address Redacted

Martha Dudley
Address Redacted

Martha Enold-Lebrun
Address Redacted

Martha Fiamma
Address Redacted

Martha Freudenberg
Address Redacted

Martha Gaskins Elementary PTO

Greater Alabama Council 001
200 Dalton Dr
Birmingham, AL 35215

Martha Gollaher
Address Redacted

Martha Goodballet
Address Redacted

Martha H Boucher
Address Redacted

Martha Irish
Address Redacted

Martha Jaber
Address Redacted

Martha Jones
Address Redacted

Martha K Llewellyn
Address Redacted

Martha L Collins High School
Lincoln Heritage Council 205
801 Discovery Blvd
Shelbyville, KY 40065

Martha Meister
Address Redacted

Martha Montgomery Teare
Address Redacted

Martha Naylor
Address Redacted

Martha Newby
Address Redacted

Martha Prestin
Address Redacted

Martha Preston
Address Redacted

Martha Robinson
Address Redacted

Martha Simpson
Address Redacted

Martha Speed
Address Redacted

Martha Starkweather
Address Redacted

Martha Teare
Address Redacted

Martha Tichauer
Address Redacted

Martha Wahington Freewill Baptist Church
Great Smoky Mountain Council 557
155 Stepp Rd
Clarkrange, TN 38553

Marthas Quilting, LLC
Circle Ten Council 571
1310 Cedar Branch Dr
Wylie, TX 75098

Martin Baldwin

Address Redacted

Martin Banning
Address Redacted

Martin Barbie
Address Redacted

Martin Bongers
Address Redacted

Martin C Zender
Address Redacted

Martin County Fire Rescue
Gulf Stream Council 085
800 SE Monterey Rd
Stuart, FL 34994

Martin County Sheriff S Office
East Carolina Council 426
305 E Main St
Williamston, NC 27892

Martin County Sheriffs Office
Gulf Stream Council 085
800 SE Monterey Rd
Stuart, FL 34994

Martin D Ambrose
Address Redacted

Martin Engineering PLLC
P.O. Box 589
Hurricane, WV 25526

Martin F Vutrick Auxiliary-American
Prairielands 117
115 S State St
Legion Post 51

Westville, IL 61883

Martin Fox
Address Redacted

Martin Haley
Address Redacted

Martin Kadel
Address Redacted

Martin Koca
Address Redacted

Martin Latimer
Address Redacted

Martin Law, Llc
On Behalf of Doe Claimant 2001
171 West Wing St, Ste 201
Arlington Heights, IL 60005

Martin Luther King Academy
Erie Shores Council 460
1300 Forest Ave
Toledo, OH 43607

Martin Luther King Elem/Middle
Baltimore Area Council 220
3750 Greenspring Ave
Baltimore, MD 21211

Martin Luther King Jr Elemtary
Last Frontier Council 480
1201 NE 48th St
Oklahoma City, OK 73111

Martin Luther King Jr Middle School
Louisiana Purchase Council 213
3716 Nutland Rd

Monroe, LA 71202

Martin Luther King Jr P.S. 11
Northern New Jersey Council, Bsa 333
886 Bergen Ave
Jersey City, NJ 07306

Martin Luther King Jr. Elementary School
San Francisco Bay Area Council 028
960 10th St
Oakland, CA 94607

Martin Luther Lutheran Church
Coastal Carolina Council 550
1605 Harbor View Rd
Charleston, SC 29412

Martin M Kulstad
Address Redacted

Martin Mau
Address Redacted

Martin Mills
Address Redacted

Martin P Walsh
Address Redacted

Martin Payne
Address Redacted

Martin Richards
Address Redacted

Martin Rowland
Address Redacted

Martin Rueter

Address Redacted

Martin S Flag Co
135 5th St
West Des Moines, IA 50265

Martin School Assoc
Narragansett 546
37 Landry Ave
North Attleboro, MA 02760

Martin Sepulveda
Address Redacted

Martin Sports
P.O. Box 150424
Ogden, UT 84415-0290

Martin Street Baptist Church
Occoneechee 421
1001 E Martin St
Raleigh, NC 27601

Martin Trujillo
Address Redacted

Martin Utd Methodist Church
Longhorn Council 662
2621 Bedford Rd
Bedford, TX 76021

Martin Walsh
Address Redacted

Martin, Harding   Mazzotti, LLP
Attn  Thomas Mortati
P.O. Box 15414
Albany, NY 12212

Martina Alvarado

Address Redacted

Martina Dulaney
Address Redacted

Martindale-Hubbell
P.O. Box 7247-0258
Philadelphia, PA 19170-0258

Martinez Police Dept
Mt Diablo-Silverado Council 023
525 Henrietta St
Martinez, CA 94553

Martinez Utd Methodist Church
Georgia-Carolina 093
3614 Washington Rd
Martinez, GA 30907

Martinez Yacht Club
Mt Diablo-Silverado Council 023
111 Tarantino Dr
Martinez, CA 94553

Martins Wholesale Greenhouse
29970 Mcmeekan Rd
Pueblo, CO 81006-9058

Martinsburg Fire Dept
Shenandoah Area Council 598
200 N Raleigh St
Martinsburg, WV 25401

Martinsburg Police Dept
Shenandoah Area Council 598
232 N Queen St
Martinsburg, WV 25401

Martinsville Ace Hardware
P.O. Box 1031
Martinsville, IN 46151

Marty Cutrone
Address Redacted

Marty Feeds Inc
P.O. Box 871
Trinidad, CO 81082

Marty Indian School
Sioux Council 733
P.O. Box 187
Marty, SD 57361

Marty Martine
Address Redacted

Marty Stuber
Address Redacted

Marvin Dorgan
Address Redacted

Marvin Duane Smith
Address Redacted

Marvin French
Address Redacted

Marvin Huffman
Address Redacted

Marvin Mcfadden
Address Redacted

Marvin Preslar
Address Redacted

Marvin Pritchard

Address Redacted

Marvin Smith
Address Redacted

Marvin Wilson
Address Redacted

Marvine Family Center
Minsi Trails Council 502
1425 Livingston St
Bethlehem, PA 18017

Marvins Chapel Utd Methodist Church
Sequoyah Council 713
1882 Old Boones Creek Rd
Johnson City, TN 37615

Marvis Lanham
Address Redacted

Mary A Godwin
Address Redacted

Mary Adams
Address Redacted

Mary Alice Haynes
Address Redacted

Mary Allen
Address Redacted

Mary Ann Cortese
Address Redacted

Mary Ann Martinez
Address Redacted

Mary Ann Schill Virginia Dest Image Fund
Stonewall Jackson Council 763
5791 Sugar Hollow Rd
Crozet, Va 22932

Mary Ann Thornton
Address Redacted

Mary Ann Winterliving
Baltimore Area Council 220
220 N Bentalou St
Baltimore, MD 21223

Mary Anne Montesano
Address Redacted

Mary Anne S Reeves
Address Redacted

Mary April
Address Redacted

Mary Armenta
Address Redacted

Mary Baldwin
Address Redacted

Mary Barrows
Address Redacted

Mary Barry
Address Redacted

Mary Bartels
Address Redacted

Mary Beck After School Child Care

Lasalle Council 165
818 Mcdonald St
Elkhart, IN 46516

Mary Bernal
Address Redacted

Mary Bertholf
Address Redacted

Mary Best
Address Redacted

Mary Beth Voss
Address Redacted

Mary Biggs
Address Redacted

Mary Blair
Address Redacted

Mary Bobo
Address Redacted

Mary Bopp
Address Redacted

Mary Bosworth
Address Redacted

Mary Bowers
Address Redacted

Mary Brantley
Address Redacted

Mary Brown

Address Redacted

Mary Bryan Elementary School PTA
Crossroads of America 160
7800 Shelby St
Indianapolis, IN 46227

Mary Bryant Elementary School PTA
Greater Tampa Bay Area 089
13910 Nine Eagles Dr
Tampa, FL 33626

Mary Buck
Address Redacted

Mary Buckingham
Address Redacted

Mary Burke
Address Redacted

Mary Campbell Center
Del Mar Va 081
4641 Weldin Rd
Wilmington, DE 19803

Mary Capen
Address Redacted

Mary Carey
Address Redacted

Mary Carrico
Address Redacted

Mary Catherine Degner
Address Redacted

Mary Chappell

Address Redacted

Mary Chidester
Address Redacted

Mary Colby
Address Redacted

Mary Coleman
Address Redacted

Mary Collins Agency, Inc
2909 Cole Ave, Ste 250
Dallas, TX 75204-1307

Mary Compton
Address Redacted

Mary Conwell
Address Redacted

Mary Corby
Address Redacted

Mary Corwin
Address Redacted

Mary Couturier
Address Redacted

Mary Cowley
Address Redacted

Mary Dailey
Address Redacted

Mary Daly
Address Redacted

Mary Davis
Address Redacted

Mary Deffner
Address Redacted

Mary Degel
Address Redacted

Mary Degner
Address Redacted

Mary Demski
Address Redacted

Mary Dibler
Address Redacted

Mary Donahue
Address Redacted

Mary Duncan
Address Redacted

Mary Dupont
Address Redacted

Mary Durso Smith
Address Redacted

Mary E Griswold School Parents Club
Connecticut Rivers Council, Bsa 066
133 Heather Ln
Kensington, CT 06037

Mary E Mendoza
Address Redacted

Mary E Wilson Memorial Church
Patriots Path Council 358
7 Valley Rd
Watchung, NJ 07069

Mary Edwards
Address Redacted

Mary Effler
Address Redacted

Mary Ellen Seifert
Address Redacted

Mary Ellen Welker
Address Redacted

Mary Engelman
Address Redacted

Mary Ervin
Address Redacted

Mary Esther Utd Methodist Church
Gulf Coast Council 773
703 E Miracle Strip Pkwy
Mary Esther, FL 32569

Mary Esther Utd Methodist Church
Gulf Coast Council 773
703 E Miracle Strip Pkwy
Pkwy

Mary Fellows Penfield Chapter Ns Dar
Seneca Waterways 397
501 Plank Rd
Webster, NY 14580

Mary Fitzpatrick
Address Redacted

Mary Flack
Address Redacted

Mary Fleischhauer
Address Redacted

Mary Foerster
Address Redacted

Mary Fowler
Address Redacted

Mary Frances Romero
Address Redacted

Mary Freybler
Address Redacted

Mary Fromenthal
Address Redacted

Mary Fruehan
Address Redacted

Mary Garcia
Address Redacted

Mary Garrett
Address Redacted

Mary Geraghty
Address Redacted

Mary Gibson
Address Redacted

Mary Golec
Address Redacted

Mary Goodwin
Address Redacted

Mary Gudim
Address Redacted

Mary H Swain
Address Redacted

Mary Hagan
Address Redacted

Mary Hager
Address Redacted

Mary Hanafin
Address Redacted

Mary Haugland
Address Redacted

Mary Heeney
Address Redacted

Mary Help Of Christians
South Texas Council 577
10 E Del Mar Blvd
Laredo, TX 78041

Mary Help Of Christians School
South Texas Council 577
10 E Del Mar Blvd
Laredo, TX 78041

Mary Henning
Address Redacted

Mary Henry
Address Redacted

Mary Herlick
Address Redacted

Mary Hines
Address Redacted

Mary Hogan
Address Redacted

Mary Holt
Address Redacted

Mary Hopp
Address Redacted

Mary Hord
Address Redacted

Mary Houtz
Address Redacted

Mary Howard
Address Redacted

Mary Hughes
Address Redacted

Mary Hunter
Address Redacted

Mary Immaculate Catholic Church
Great Rivers Council 653

716 E Washington St
Kirksville, MO 63501

Mary Institute St Louis Country School
Greater St Louis Area Council 312
101 N Warson Rd
Saint Louis, MO 63124

Mary J Matthies
Address Redacted

Mary Jared-May
Address Redacted

Mary Jarvis
Address Redacted

Mary Jeffcoats
Address Redacted

Mary Jernigan
Address Redacted

Mary Jo  S Cloth Store
401 Cox Rd
Gastonia, NC 28054

Mary Jo St Louis
Address Redacted

Mary Johnson
Address Redacted

Mary Jones
Address Redacted

Mary Joyner
Address Redacted

Mary K Brady
Address Redacted

Mary Katherine R Skirzenski
Address Redacted

Mary Keith Dba MK Designs
6179 Radford Dr
Riverdale, GA 30296

Mary Kelly
Address Redacted

Mary Kersman
Address Redacted

Mary Killingsworth
Address Redacted

Mary Kishbaugh
Address Redacted

Mary Kokotovich
Address Redacted

Mary Kriskey
Address Redacted

Mary Krohmer
Address Redacted

Mary Kunze
Address Redacted

Mary L Ishoy
Address Redacted

Mary L Labenne
Address Redacted

Mary Liotto
Address Redacted

Mary Lopez
Address Redacted

Mary Lou Tillison
Address Redacted

Mary Lyon Church
Western Massachusetts Council 234
17 Upper St
Buckland, MA 01338

Mary M Merdinger
Address Redacted

Mary M Miller
Address Redacted

Mary Malpass
Address Redacted

Mary Marek PTO
Bay Area Council 574
1947 Kirby St
Pearland, TX 77584

Mary Martinez
Address Redacted

Mary Massingill
Address Redacted

Mary Mazza-Andersen
Address Redacted

Mary Mccoy-Williams
Address Redacted

Mary Mcleod Bethune Elementary School
Southeast Louisiana Council 214
2401 Humanity St
New Orleans, LA 70122

Mary Mcleod Bethune PTA
Circle Ten Council 571
1665 Duncanville Rd
Dallas, TX 75211

Mary Menten
Address Redacted

Mary Mikaelian
Address Redacted

Mary Milliron
Address Redacted

Mary Mitilier
Address Redacted

Mary Mother Of God Catholic Church
Patriots Path Council 358
157 S Triangle Rd
Hillsborough, NJ 08844

Mary Mother Of God Catholic Church
Westark Area Council 016
P.O. Box 2150
Harrison, AR 72602

Mary Mother Of God Parish
Northeastern Pennsylvania Council 501
316 William St
Scranton, PA 18508

Mary Mother, Redeemer Catholic Ch
Cradle Of Liberty Council 525
1325 Upper State Rd
North Wales, Pa 19454

Mary Mulbury
Address Redacted

Mary Munoz
Address Redacted

Mary Musick
Address Redacted

Mary Nagel
Address Redacted

Mary Niosi
Address Redacted

Mary Noel-Owens
Address Redacted

Mary Nordmann
Address Redacted

Mary O Geary
Address Redacted

Mary Of Nazareth School
National Capital Area Council 082
14131 Seneca Rd
Darnestown, MD 20874

Mary Our Queen Catholic Church
Atlanta Area Council 092
6260 the Corners Pkwy
Norcross, GA 30092

Mary Page
Address Redacted

Mary Payne
Address Redacted

Mary Pearce
Address Redacted

Mary Petty
Address Redacted

Mary Pierstorff
Address Redacted

Mary Pomeroy
Address Redacted

Mary Pomie
Address Redacted

Mary Poppen
Address Redacted

Mary Porreca-Zambalis
Address Redacted

Mary Potteiger
Address Redacted

Mary Pyeatt
Address Redacted

Mary Queen Catholic Church
Bay Area Council 574
606 Cedarwood Dr
Friendswood, TX 77546

Mary Queen Heaven RC Ch
Greater New York Councils, Bsa 640
1395 E 56Th St
Brooklyn, Ny 11234

Mary Queen Of Heaven School
Dan Beard Council, Bsa 438
1130 Donaldson Hwy
Erlanger, KY 41018

Mary Queen Of Peace
Greater St Louis Area Council 312
676 W Lockwood Ave
Saint Louis, MO 63119

Mary Queen Of Peace
Lake Erie Council 440
4423 Pearl Rd
Cleveland, OH 44109

Mary Queen Of Peace Catholic Church
Chief Seattle Council 609
1121 228th Ave Se
Sammamish, WA 98075

Mary Queen Of Peace Catholic Church
Istrouma Area Council 211
1501 W Causeway Approach
Mandeville, LA 70471

Mary Queen Of Peace Catholic Church
Norwela Council 215
7738 Barksdale Blvd
Bossier City, LA 71112

Mary Queen Of Peace Catholic Community
New Birth of Freedom 544
451 Marra Cir
Carlisle, PA 17015

Mary Queen Of The Holy Rosary
Blue Grass Council 204
601 Hill N Dale Rd
Lexington, KY 40503

Mary Quiroz
Address Redacted

Mary Rausch
Address Redacted

Mary Read
Address Redacted

Mary Reed-Martin
Address Redacted

Mary Rigg Neighborhood Center
Crossroads of America 160
1920 W Morris St
Indianapolis, IN 46221

Mary Roark
Address Redacted

Mary Robinson
Address Redacted

Mary Rogers
Address Redacted

Mary Romero
Address Redacted

Mary Rosser
Address Redacted

Mary Russell
Address Redacted

Mary Ryan
Address Redacted

Mary S Barrett
Address Redacted

Mary S Nativity St Ann Rcc
Greater New York Councils, Bsa 640
4602 Parsons Blvd
Flushing, NY 11355

Mary Sainsbury
Address Redacted

Mary Schwarzer
Address Redacted

Mary Setzer
Address Redacted

Mary Shawn Curtis
Address Redacted

Mary Smith
Address Redacted

Mary Soderberg
Address Redacted

Mary Sprague
Address Redacted

Mary Staler
Address Redacted

Mary Staten
Address Redacted

Mary Stek
Address Redacted

Mary Streeter
Address Redacted

Mary Suchopar
Address Redacted

Mary Tidball
Address Redacted

Mary Todd
Address Redacted

Mary Tofte-Archibald
Address Redacted

Mary Tolley
Address Redacted

Mary Tucker
Address Redacted

Mary Turinsky
Address Redacted

Mary Underwood
Address Redacted

Mary Wade
Address Redacted

Mary Walker
Address Redacted

Mary Warr
Address Redacted

Mary Washington Hospital
2300 Fall Hill Ave, Ste 418
Fredericksburg, VA 22401

Mary Washington Hospital
Pharmacy Dept
1001 Sam Perry Blvd
Fredericksburg, VA 22401

Mary Webb
Address Redacted

Mary Whidden
Address Redacted

Mary Wilfong
Address Redacted

Mary Williams
Address Redacted

Mary Wisdom
Address Redacted

Mary Wollersheim
Address Redacted

Mary Woodland
Address Redacted

Mary Woodward Parent Support Org
Cascade Pacific Council 492
12325 SW Katherine St
Portland, OR 97223

Mary Zaccardo

Address Redacted

Mary Zajaczkowski
Address Redacted

Maryann Edgington
Address Redacted

Maryann Petrocelli
Address Redacted

Maryann Purcell-Lauer
Address Redacted

Maryanne Hilker
Address Redacted

Marybret Paulk Thompson
Address Redacted

Maryellen Galinski
Address Redacted

Maryhelen Travis
Address Redacted

Maryhurst
Lincoln Heritage Council 205
1015 Dorsey Ln
Louisville, KY 40223

Maryland Child Support Account,
Case No. 870062234
P.O. Box 17396
Baltimore, MD 21297-1396

Maryland Dept Of Assessments   Taxation
Charter Div
301 W Preston Rd, Rm 801

Baltimore, MD 21201

Maryland Digital Copier
9590 Lynn Buff Ct, Ste 12
Laurel, MD 20723

Maryland Digital Copier
dba Short Term Copier
Po B Ox 102
Highland, MD 20777

Maryland Game  Fish Protection Assoc
Baltimore Area Council 220
P.O. Box 43035
Baltimore, MD 21236

Maryland Heights Church Of Christ
Greater St Louis Area Council 312
107 Midland Ave
Maryland Heights, MO 63043

Maryland Office Of Attorney General
Consumer Services Div
1400 Bremer Tower
445 Minnesota St
St. Paul, MN 55101

Maryland State Attorneys General
200 St Paul Pl
Baltimore, MD 21202-2202

Maryland State Police
Del Mar Va 081
7053 Ocean Gtwy
Easton, MD 21601

Maryland Unemployment Insurance Fund
Division of Unemployment Insurance
P.O. Box 84
Baltimore, MD 21203-0084

Marylee Chapman
Address Redacted

Marylin Morris
Address Redacted

Marylou Feiger
Address Redacted

Marylou Malphus
Address Redacted

Marylou Santin
Address Redacted

Marymount University
Attn  Student Accounts
2807 N Glebe Rd
Arlington, VA 22207

Marysville Church Of Christ
Simon Kenton Council 441
18077 State Route 31
Marysville, OH 43040

Marysville Police Explorers
Water and Woods Council 782
1355 Delaware Ave
Marysville, MI 48040

Marysville Utd Methodist Church
Water and Woods Council 782
721 Huron Blvd
Marysville, MI 48040

Marysville Wesley Utd Methodist Ch
New Birth Of Freedom 544
450 Sylvan St
Marysville, Pa 17053

Maryville Public Safety Fire Div
Pony Express Council 311
222 E 3rd St
Maryville, MO 64468

Mas Islamic Center
Sam Houston Area Council 576
19402 Briarsedge Ct
Katy, TX 77449

Mas Islamic Center Of Dallas
Circle Ten Council 571
1515 Blake Dr
Richardson, TX 75081

Mascoutah Sportsmens Club
Greater St Louis Area Council 312
1535 N County Rd
Mascoutah, IL 62258

Masiel Valcarcel
Address Redacted

Masjid Al Salam At Champions
Sam Houston Area Council 576
16700 Old Louetta Rd
Spring, TX 77379

Masjid Alsahabah
Sam Houston Area Council 576
11333 Whispering Oaks Dr
Conroe, TX 77385

Masjid Dar Al Dawah
Greater New York Councils, Bsa 640
3513 23rd Ave
Astoria, NY 11105

Masjid Malcolm Shabazz
Greater New York Councils, Bsa 640
102 W 116th St
New York, NY 10026

Masjid Noor-Ul-Huda
Indian Waters Council 553
517 Winmet Dr
Columbia, SC 29203

Mason City Fire Dept
Winnebago Council, Bsa 173
350 5th St Sw
Mason City, IA 50401

Mason Collins
Address Redacted

Mason Dixon Lions Club
Baltimore Area Council 220
2534 Bryansville Rd
Delta, PA 17314

Mason Dixon Parent Assoc
Mountaineer Area 615
7041 Mason Dixon Hwy
Blacksville, WV 26521

Mason Edward Kernell
Address Redacted

Mason G Danielson
Address Redacted

Mason Harris Jr
Address Redacted

Mason Henry Kuhr
Address Redacted

Mason Jones
Address Redacted

Mason M Cherrix
Address Redacted

Mason Parents Group
Dan Beard Council, Bsa 438
5814 Maxfli Ln
Mason, OH 45040

Mason Preparatory School
Coastal Carolina Council 550
56 Halsey Blvd
Charleston, SC 29401

Mason PTO
Greater St Louis Area Council 312
6031 Swest Ave
Saint Louis, MO 63139

Mason Ridge Elementary
Greater St Louis Area Council 312
715 S Mason Rd
Saint Louis, MO 63141

Mason Riebe
Address Redacted

Mason Utd Methodist Church
Dan Beard Council, Bsa 438
6315 S Mason Montgomery Rd
Mason, OH 45040

Mason Utd Methodist Church
Pacific Harbors Council, Bsa 612
2710 N Madison St
Tacoma, WA 98407

Mason-Dixon
18600 Crestwood Dr
Hagerstown, MD 21742-2799

Mason-Dixon Cncl 221

18600 Crestwood Dr
Hagerstown, MD 21742

Masonic Home For Children
Occoneechee 421
600 College St
Oxford, NC 27565

Masonic Lodge
Gamehaven 299
P.O. Box 174
Red Wing, MN 55066

Masonic Lodge
Greater St Louis Area Council 312
100 S N St
Argenta, IL 62501

Masonic Lodge
Mid-America Council 326
532 W Prairie St
Albion, NE 68620

Masonic Lodge
Transatlantic Council, Bsa 802
Scout Hut
Rota,
Spain

Masonic Lodge - Marion 70  F Am
Buckeye Council 436
P.O. Box 432
Marion, OH 43301

Masonic Lodge - Shiloh 544 F Am
Buckeye Council 436
9 1/2 W Main St
Shiloh, OH 44878

Masonic Lodge 187-Richmond
Great Lakes Fsc 272
69307 N Main St

Richmond, MI 48062

Masonic Lodge 220
Prairielands 117
414 E Main St
Mahomet, IL 61853

Masonic Lodge 246
Great Trail 433
8120 Main St
Garrettsville, OH 44231

Masonic Lodge 281 Of Fenton
Greater St Louis Area Council 312
401 Hays Hill Dr
Fenton, MO 63026

Masonic Lodge 347
French Creek Council 532
8 Penn Ave
Girard, PA 16417

Masonic Lodge 357
Cimarron Council 474
P.O. Box 687
Okeene, OK 73763

Masonic Lodge 535
Water and Woods Council 782
810 N St
Mt Morris, MI 48458

Masonic Lodge 55
c/o  Jeremy Prawl
Pony Express Council 311
1562 Castleton Rd
Severance, KS 66087

Masonic Lodge 564
Longhouse Council 373
Box 8052
Pulaski, NY 13142

Masonic Lodge 571
Water and Woods Council 782
522 E Grand Blanc Rd
Grand Blanc, MI 48439

Masonic Lodge 60/69
Transatlantic Council, Bsa 802
Psc 819
Fpo Ae, 09645

Masonic Lodge Of Normal 673
W D Boyce 138
614 E Lincoln St
Normal, IL 61761

Masonic Lodge Of Sandford 443
Pine Burr Area Council 304
669 Old Hwy 49
Sanford, MS 39479

Masonic Lodge Of Winner 166
Sioux Council 733
201 E 3rd St
Winner, SD 57580

Masonic Lodge-Sinton Lodge 1012
South Texas Council 577
P.O. Box 120
Sinton, TX 78387

Masonic Pathways
Attn  Maintenance Dept.
Water and Woods Council 782
1200 Wright Ave
Alma, MI 48801

Masonic Temple 796
Leatherstocking 400
P.O. Box 145
36 S Main St

Masonic Temple Bee Hive Lodge 393
Heart of America Council 307
404 N Pennsylvania Ave
Lawson, MO 64062

Masonic Temple Corp Of Puyallup
Pacific Harbors Council, Bsa 612
1005 W Pioneer
Puyallup, WA 98371

Masons Lodge 339
Great Lakes Fsc 272
21 S St
Ortonville, MI 48462

Masons Of Evanston Lodge Club
Trapper Trails 589
P.O. Box 24
Evanston, WY 82931

Masontown Volunteer Fire Dept
Westmoreland Fayette 512
P.O. Box 512
Masontown, PA 15461

Masouda Ibrahimi
Address Redacted

Mass Dor  Dept Of Revenue
P.O. Box 7038
Boston, MA 02204-7038

Mass Mutual Carolinas
Mecklenburg County Council 415
4350 Congress St, Ste 300
South Park Towers
Charlotte, NC 28209

Mass Mutual Center
1277 Main St
Springfield, MA 01103

Mass Mutual Financial Group
P.O. Box 371368
Pittsburgh, PA 15250-7368

Mass Vietnamese Scouts Assoc
22 Treadway Rd
Dorchester, MA 02021

Mass. Vietnamese Scouts Assn.
The Spirit of Adventure 227
P.O. Box 2
42 Charles St
Dorchester, MA 02121

Massabesic Lions Club
Pine Tree Council 218
Rr 202
Waterboro, ME 04087

Massachusetts Dept Of Revenue
P.O. Box 7067
Boston, MA 02204

Massachusetts Maritime Academy
Attn  Student Accounts Office
101 Academy Dr
Buzzards Bay, MA 02532

Massachusetts Rifle Assoc
The Spirit of Adventure 227
290 Rear Salem St
Woburn, MA 01801

Massachusetts State Attorneys General
1 Ashburton Pl
Boston, MA 02108-1698

Massanutten Presbyterian Church
Stonewall Jackson Council 763
50 Indian Trail Rd

Penn Laird, VA 22846

Massapequa American Legion Post 1066
Theodore Roosevelt Council 386
66 Veterans Blvd
Massapequa, NY 11758

Massapequa Fire Dept
Theodore Roosevelt Council 386
1 Brooklyn Ave
Massapequa, NY 11758

Masseys Wholesale Sporting Goods
508 S Shelby St
Carthage, TX 45633

Massie Reclamation Inc
P.O. Box 70
Ghent, WV 25843-0070

Master Duplicators Ii
Orange County Council 039
10931 Patricia Dr
Garden Grove, CA 92840

Master Medical Equipment LLC
2345 Dr F E Wright Dr
Jackson, TX 38305

Master Medical Equipment LLC
P.O. Box 11476
Jackson, TN 38308

Mastercraft
2150 Century Cir
Irving, TX 75062

Masterfit Enterprises, Inc
11 Magnolia Rd
Briarcliff Manor, NY 10510

Masterpiece International Ltd LLC
39 Broadway 14th Fl, Rm 1410
New York, NY 10006

Mastertent
P.O. Box 633723
Cincinnati, OH 45263-3723

Mastery Charter Smedley Campus
Cradle of Liberty Council 525
1790 Bridge St
Philadelphia, PA 19124

Mastic Beach Fire Dept
Suffolk County Council Inc 404
265 Neighborhood Rd
Mastic Beach, NY 11951

Mastic Beach Property Owners Assoc
Suffolk County Council Inc 404
P.O. Box 212
31 Neighborhood Rd
Mastic Beach, NY 11951

Mastic Fire Dept
Suffolk County Council Inc 404
1080 Mastic Rd
Mastic, NY 11950

Matanuska Masonic Lodge
Great Alaska Council 610
P.O. Box 297
Palmer, AK 99645

Matawan Utd Methodist Church
Monmouth Council, Bsa 347
478 Atlantic Ave
Matawan, NJ 07747

Matchless Limosine Inc
P.O. Box 100229

Nashville, TN 37224

Mater Academy Bonanza
Las Vegas Area Council 328
4760 E Bonanza Rd
Las Vegas, NV 89110

Mater Christi Holy Name Society
Pathway To Adventure 456
2431 S 10th Ave
North Riverside, IL 60546

Mater Dei Parish
Jayhawk Area Council 197
1114 SW 10th Ave
Topeka, KS 66604

Material Flow   Conveyor System, Inc
P.O. Box 550
21150 Butterville Rd Ne
Donald, OR 97020

Maternal And Child Health Consortium
Chester County Council 539
637 Miller Rd
Kennett Square, PA 19348

Maternity Bvm Roman Catholic Church
Cradle of Liberty Council 525
9220 Bustleton Ave
Philadelphia, PA 19115

Maternity Of Mary - St Andrew School
Northern Star Council 250
592 Arlington Ave W
Saint Paul, MN 55117

Mather School PTO
The Spirit of Adventure 227
1 Parish St
Dorchester, MA 02122

Mather-Perkins Rotary Club
Golden Empire Council 047
98 Lido Cir
Sacramento, CA 95826

Matheson Tri-Gas Inc
Dept 3028 P.O. Box 123028
Dallas, TX 75312

Mathew Boyd
Address Redacted

Mathew Eagar
Address Redacted

Mathews Elementary School PTA
Capitol Area Council 564
906 W Lynn St
Austin, TX 78703

Mathews Hometown Market Inc
Twin Rivers Council 364
9 S Melcher St
Johnstown, NY 12095

Mathews Maritime Foundations
Colonial Virginia Council 595
482 Main St
Mathews, VA 23109

Mathews PTA
Capitol Area Council 564
906 W Lynn St
Austin, TX 78703

Mathias Ham
Address Redacted

Mathieu Frohlich
Address Redacted

Matias De Llano Ptc
South Texas Council 577
1415 Shiloh Dr
Laredo, TX 78045

Matlock S Lock   Key Service
33823 Fairhaven Court
Leesburg, FL 34788

Matson Alarm Co Inc
581 W Fallbrook Ave, Ste 100
Fresno, CA 93711-5519

Matson Motors Inc
2068 Hwy 169
Ely, MN 55731

Matt Holmes
Address Redacted

Mattamuskeet Elementary School PTO
East Carolina Council 426
60 Juniper Bay Rd
Swanquarter, NC 27885

Mattapoisett Utd Congregational
Narragansett 546
P.O. Box 284
27 Church St

Mattawan Lions Club
Southern Shores Fsc 783
P.O. Box 62
Mattawan, MI 49071

Mattel Sales Corp
P.O. Box 100125
Atlanta, GA 30384-3652

Matthew A Becker
Address Redacted

Matthew A Bruton
Address Redacted

Matthew A Knight Foundation
Greater Tampa Bay Area 089
12902 US Hwy 301 S
Riverview, FL 33578

Matthew A Knight Foundation
Greater Tampa Bay Area 089
2300 S Dock St, Unit 102
Palmetto, FL 34221

Matthew A Trumm
Address Redacted

Matthew Abney
Address Redacted

Matthew Ackerman
Address Redacted

Matthew Adams
Address Redacted

Matthew Adkins
Address Redacted

Matthew Anfinson
Address Redacted

Matthew Angel
Address Redacted

Matthew Armstrong
Address Redacted

Matthew Bader
Address Redacted

Matthew Baker
Address Redacted

Matthew Bell
Address Redacted

Matthew Bender
Address Redacted

Matthew Bender   Co Inc
P.O. Box 7247-0178
Philadelphia, PA 19170-0178

Matthew Branson
Address Redacted

Matthew Bull
Address Redacted

Matthew C Joyce
Address Redacted

Matthew C Kelly
Address Redacted

Matthew C Mccaulley
Address Redacted

Matthew C Rizer
Address Redacted

Matthew C Thibodeaux
Address Redacted

Matthew Champion
Address Redacted

Matthew Cheslik
Address Redacted

Matthew Cinkoske
Address Redacted

Matthew Compton
Address Redacted

Matthew Conlon
Address Redacted

Matthew Connors
Address Redacted

Matthew D Moses
Address Redacted

Matthew D Rouse
Address Redacted

Matthew D Sink
Address Redacted

Matthew D Warrick
Address Redacted

Matthew Dahlgran
Address Redacted

Matthew Dale
Address Redacted

Matthew David Singles

Address Redacted

Matthew Devore
Address Redacted

Matthew Dienger
Address Redacted

Matthew Dowling
Address Redacted

Matthew Dukeman
Address Redacted

Matthew Dunlap
Address Redacted

Matthew Durrant
Address Redacted

Matthew E Walters
Address Redacted

Matthew Eisenbraun
Address Redacted

Matthew Fernandes
Address Redacted

Matthew Fort Henry
Address Redacted

Matthew Funk
Address Redacted

Matthew G Drewry
Address Redacted

Matthew Gardner
Address Redacted

Matthew Gettys
Address Redacted

Matthew Ghirarda
Address Redacted

Matthew Graham
Address Redacted

Matthew Groseclose
Address Redacted

Matthew H Book
Address Redacted

Matthew H Evans
Address Redacted

Matthew H Stamey
Address Redacted

Matthew H Wietsma
Address Redacted

Matthew Hart
Address Redacted

Matthew Hein
Address Redacted

Matthew High
Address Redacted

Matthew Hogg

Address Redacted

Matthew Holdbrooks
Address Redacted

Matthew I Turcotte
Address Redacted

Matthew J Bowler
Address Redacted

Matthew J Budz
Address Redacted

Matthew J Franz
Address Redacted

Matthew J Giorgio
Address Redacted

Matthew J Hutson
Address Redacted

Matthew J Jellinek
Address Redacted

Matthew J Kennedy
Address Redacted

Matthew J Mercer
Address Redacted

Matthew J Radford
Address Redacted

Matthew J Ruiz
Address Redacted

Matthew J Stephens
Address Redacted

Matthew J Thomas
Address Redacted

Matthew J Van Dyke
Address Redacted

Matthew J Wong
Address Redacted

Matthew Jacquier
Address Redacted

Matthew Jameson
Address Redacted

Matthew Jezierski
Address Redacted

Matthew Johnson
Address Redacted

Matthew K Nutt
Address Redacted

Matthew K Rose
Address Redacted

Matthew K White
Address Redacted

Matthew Kasate
Address Redacted

Matthew Kaufman

Address Redacted

Matthew Keith Miller
Address Redacted

Matthew Klutzaritz
Address Redacted

Matthew Kubler
Address Redacted

Matthew Kuehn
Address Redacted

Matthew Lacy
Address Redacted

Matthew Langlois
Address Redacted

Matthew Lanouette
Address Redacted

Matthew Lucas Wilding
Address Redacted

Matthew Lynch
Address Redacted

Matthew M Green
Address Redacted

Matthew M Maratea
Address Redacted

Matthew M Monroe
Address Redacted

Matthew Malone
Address Redacted

Matthew Mamura
Address Redacted

Matthew Mccabe, Shawn Cranston
Their Attorneys O Donnell Clark
Crew and Paul Mones
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Matthew Mcfarland
Address Redacted

Matthew Mcginnis
Address Redacted

Matthew Mesker / Mesker Construction
60 E Rio Salada Pkwy, Ste 900
Tempe, AZ 85281

Matthew Miller
Address Redacted

Matthew Mower
Address Redacted

Matthew Nash
Address Redacted

Matthew Ohms
Address Redacted

Matthew Park
Address Redacted

Matthew Parks

Address Redacted

Matthew Parsons
Address Redacted

Matthew Peter Kusche
Address Redacted

Matthew Poye
Address Redacted

Matthew R Bricker
Address Redacted

Matthew R Hall
Address Redacted

Matthew R Hendricks
Address Redacted

Matthew R Hill
Address Redacted

Matthew Ragan
Address Redacted

Matthew Randall
Address Redacted

Matthew Reineck
Address Redacted

Matthew Rendahl
Address Redacted

Matthew Roberts
Address Redacted

Matthew Rodriguez
Address Redacted

Matthew Rood
Address Redacted

Matthew Rowan
Address Redacted

Matthew S Van Buren
Address Redacted

Matthew S Waters
Address Redacted

Matthew Schwartz
Address Redacted

Matthew Shanahan
Address Redacted

Matthew Sills
Address Redacted

Matthew Skelly
Address Redacted

Matthew Skindzier
Address Redacted

Matthew Specht
Address Redacted

Matthew Spencer
Address Redacted

Matthew Stoffel

Address Redacted

Matthew Stratman
Address Redacted

Matthew Stuchlik
Address Redacted

Matthew T Bidou   His Attorneys
O Donnell Clark and Crew
1650 N W Naito Pkwy, Ste 302
Portland, OR 97208

Matthew T Huffman
Address Redacted

Matthew T Marting
Address Redacted

Matthew T Pisarski
Address Redacted

Matthew T Plunkett
Address Redacted

Matthew T Robinson
Address Redacted

Matthew Taylor
Address Redacted

Matthew Taylor Hamilton
Address Redacted

Matthew Teston
Address Redacted

Matthew Thoman

Address Redacted

Matthew Thomas Friske
Address Redacted

Matthew Thompson
Address Redacted

Matthew Thornton
Address Redacted

Matthew Timothy Carman
Address Redacted

Matthew Trask
Address Redacted

Matthew Tyson
Address Redacted

Matthew V Morelli
Address Redacted

Matthew Vercher
Address Redacted

Matthew W Braun
Address Redacted

Matthew Wagner
Address Redacted

Matthew Weidler Dukeman
Address Redacted

Matthew White
Address Redacted

Matthew Wilding
Address Redacted

Matthew Wine
Address Redacted

Matthew Winters
Address Redacted

Matthew Zelasko-Barrett
Address Redacted

Matthews Fire And Ems
Mecklenburg County Council 415
232 Matthews Station St
Matthews, NC 28105

Matthews International Corp
503 Marindale St
Pittsburgh, PA 15212

Matthews International Corp
P.O. Box 536621
Pittsburgh, PA 15253-5908

Matthews Police Dept
Mecklenburg County Council 415
1201 Crews Rd
Matthews, NC 28105

Matthews Presbyterian Church
Mecklenburg County Council 415
P.O. Box 97
Matthews, NC 28106

Matthews Utd Methodist Church
Mecklenburg County Council 415
801 S Trade St
Matthews, NC 28105

Matthias J Leier
Address Redacted

Matthieu J Massengill PC
1277 S E St
Amherst, MA 01002

Mattie Pitts
Address Redacted

Mattie T Blount High School
Mobile Area Council-Bsa 004
5450 Lott Rd
Eight Mile, AL 36613

Mattitos Cafe Mexicano
3011 Routh St
Dallas, TX 75201

Mattituck Fire Dept
Suffolk County Council Inc 404
P.O. Box 136
1000 Pike St

Matunuck Volunteer Fire Dept
Narragansett 546
49 Matunuck School House Rd
Wakefield, RI 02879

Matzke PTO
Sam Houston Area Council 576
10002 Mills Rd
Houston, TX 77070

Maud Utd Methodist Church
Caddo Area Council 584
P.O. Box 599
Maud, TX 75567

Maude Atkins

Address Redacted

Maudrie M Walton Elementary - Gifw
Longhorn Council 662
5816 Rickenbacker Pl
Fort Worth, TX 76112

Maugansville Ruritan Club
Mason Dixon Council 221
P.O. Box 44
Maugansville, MD 21767

Maugansville Ruritan Club Inc
Mason Dixon Council 221
18707 Maugans Ave
Maugansville, MD 21767

Maui Chemical   Paper Products, Inc
dba Tjs Warehouse Outlet
875 Alua St
Wailuku, HI 96793

Maui Clay Target Assoc
Aloha Council, Bsa 104
133 Luluka Pl
Kihei, HI 96753

Maui County Cncl 102
200 Liholiho St
Wailuku Maui, HI 96793-2508

Maui County Council, Bsa
200 Liholiho St
Wailuku, HI 96793-2508

Mauldin Fire Dept
Blue Ridge Council 551
P.O. Box 249
Mauldin, SC 29662

Mauldin High School

Blue Ridge Council 551
701 E Butler Rd
Mauldin, SC 29662

Mauldin Police Dept
Blue Ridge Council 551
P.O. Box 249
Mauldin, SC 29662

Mauldin Utd Methodist Church
Blue Ridge Council 551
100 E Butler Rd
Mauldin, SC 29662

Maumee Scout Reservation
Hoosier Trails Council 145 145
12975 W County Rd 925 N
Norman, IN 47264

Maumee Utd Methodist Church
Erie Shores Council 460
405 Sackett St
Maumee, OH 43537

Maupin Family Resource
Lincoln Heritage Council 205
1312 Catalpa St
Louisville, KY 40211

Maura Determann
Address Redacted

Maura H Webb
Address Redacted

Maureen Brewer
Address Redacted

Maureen Carlson
Address Redacted

Maureen Christy
Address Redacted

Maureen Daily Christy
Address Redacted

Maureen Elroy
Address Redacted

Maureen Fletcher Milman
Address Redacted

Maureen Johnson
Address Redacted

Maureen Kinney
Address Redacted

Maureen Marie Mcbride
Address Redacted

Maureen Mcbride
Address Redacted

Maureen Mccool
Address Redacted

Maureen Narimatsu
Address Redacted

Maureen Reilly
Address Redacted

Maureen Wilcock
Address Redacted

Maurer Mediations

1930 SW River Dr 806
Portland, OR 97201

Maurice Holman
Address Redacted

Maurice Sporting Goods Inc
39807 Treasury Ctr
Chicago, IL 60694-9800

Maurice Trombly
Address Redacted

Maurice Wilde PTO
Great Lakes Fsc 272
32342 Bunert Rd
Warren, MI 48088

Mauricio Dunker
Address Redacted

Maury Elementary School PTA
National Capital Area Council 082
600 Russell Rd
Alexandria, VA 22301

Maury PTA
National Capital Area Council 082
600 Russell Rd
Maury School

Mauston Fire Dept
Gateway Area 624
303 Mansion St
Mauston, WI 53948

Mautinos Locker Room
123 E Paul St
Spring Valley, IL 61362

Mautone   Horan Pa
500 Prospect Ave
West Orange, NJ 07052

Mavenecommerce
1177 Ave of the Americas, 5th Fl
New York, NY 10036

Maverick Building Services, Inc
22 Chestnut St
Rutherford, NJ 07070

Maverick Club
Boys   Girls Club Of Amarillo   Canyon
Golden Spread Council 562
1923 S Lincoln St
Amarillo, Tx 79109

Maverick Club
P.O. Box 81
Cimarron, NM 87714

Maverick Glass
518 E Main St
Trinidad, CO 81082

Maverik
1005 S US Hwy 89
Jackson, WY 83001

Mavis Lum Ho
Address Redacted

Max   Julie Mance
dba Max Mance
Rt 1, Box 48
Maxwell, NM 87728

Max A Coning
Address Redacted

Max A Saurwein
Address Redacted

Max Andrew Kippenbrock
Address Redacted

Max C Heiche
Address Redacted

Max Clayton
Address Redacted

Max Curtis Thielemier
Address Redacted

Max Cutrone
Address Redacted

Max E Klein
Address Redacted

Max Elliott
Address Redacted

Max M Miller
Address Redacted

Max Skillen
Address Redacted

Maxfield Hose Volunteer Fire Dept
Seneca Waterways 397
Vine St
Naples, NY 14512

Maxim
P.O. Box 420704
Palm Coast, FL 32142-8709

Maxim C Geronime
Address Redacted

Maxim Staffing Solutions
12558 Collections Ctr Dr
Chicago, IL 60693

Maximilian Damai Mallory
Address Redacted

Maximum Talent Agency Inc
1873 S Bellaire St, Ste 915
Denver, CO 80222

Maxine Brezenski
Address Redacted

Maxine Lynne Guynes
Address Redacted

Maxine Rice
Address Redacted

Maxine Smith
Address Redacted

Maxinkuckee Yacht Club
Lasalle Council 165
P.O. Box 53
Culver, IN 46511

Maxson And Assoc Inc
P.O. Box 240257
Charlotte, NC 28224

Maxwell Construction, Inc
22147 Sparta Rd
Milford, VA 22514

Maxwell E Cool
Address Redacted

Maxwell E Leahy
Address Redacted

Maxwell Elementary P T O
Westmoreland Fayette 512
1101 Old Salem Rd
Greensburg, PA 15601

Maxwell Municipal School
P.O. Box 275
Maxwell, NM 87728

Maxwell P Garrison
Address Redacted

Maxwell Reese Chandler
Address Redacted

Maxwell T Henschel
Address Redacted

May Contracting Inc
12354 Virginia Blvd
Ashland, KY 41102

May Torina
Address Redacted

Maya E Prewitt
Address Redacted

Maya Properties
Rio Grande Council 775
215 S Oscar Williams Rd
San Benito, TX 78586

Maya Properties
Rio Grande Council 775
250 S Williams Rd
San Benito, TX 78586

Maybrook Vfw Post 2064
Hudson Valley Council 374
P.O. Box 518
209 Main St
Maybrook, NY 12543

Mayfair Elementary School
Lake Erie Council 440
13916 Mayfair Ave
East Cleveland, OH 44112

Mayfield Jr School
Greater Los Angeles Area 033
405 S Euclid Ave
Pasadena, CA 91101

Mayfield Memorial Missionary Baptist Ch
Mecklenburg County Council 415
700 W Sugar Creek Rd
Charlotte, Nc 28213

Mayfield School Ptc
Water and Woods Council 782
302 Plum Creek Rd
Lapeer, MI 48446

Mayfield Servicemens Club
Twin Rivers Council 364
P.O. Box 514
School St
Mayfield, NY 12117

Mayfield Utd Methodist Church
Lake Erie Council 440
11900 Chillicothe Rd
Chesterland, OH 44026

Mayflower
2 Mount Royal Ave, Ste 100
Marlborough, MA 01752

Mayflower Cncl 251
2 Mount Royal Ave, Ste 100
Marlborough, MA 01752

Mayflower Cncl 251
2 Mt Royal Ave, Ste 100
Marlborough, MA 01752

Mayflower Congregal Utd Ch Christ
Mid-America Council 326
1407 W 18Th St
Sioux City, Ia 51103

Mayflower Congregational Church
Northern Star Council 250
106 E Diamond Lake Rd
Minneapolis, MN 55419

Mayflower Congregational Church
President Gerald R Ford 781
2345 Robinson Rd Se
Grand Rapids, MI 49506

Mayflower Congregational Ucc
Mid-America Council 326
1407 W 18th St
Sioux City, IA 51103

Mayflower Lions Club
Quapaw Area Council 018
58 Moody Rd
North Little Rock, AR 72120

Mayflower Lt Gamble Vfw Post 6695
Great Lakes Fsc 272
1426 S Mill St

Plymouth, MI 48170

Mayflower Mill PTO
Sagamore Council 162
200 E 500 S
Lafayette, IN 47909

Mayflower Transit Inc
P.O. Box 198160
Atlanta, GA 30384

Mayflower Transit LLC
22262 Network Pl
Chicago, IL 60673-1222

Maynard Odom
Address Redacted

Maynard Rod And Gun Club Inc
Mayflower Council 251
45 Old Mill Rd
Maynard, MA 01754

Maynard Volunteer Fire Dept
Attn  Dept President
Leatherstocking 400
P.O. Box 377

Mayo Clinic Health System - Eau Claire
Chippewa Valley Council 637
1400 Bellinger St
Eau Claire, WI 54703

Mayo Demonstration School
Indian Nations Council 488
1127 S Columbia Ave
Tulsa, OK 74104

Mayo Utd Methodist Church
Baltimore Area Council 220
1005 Old Turkey Point Rd

Edgewater, MD 21037

Mays Chapel Utd Methodist Church
Piedmont Council 420
1707 Mays Chapel Church Rd
Maiden, NC 28650

Mays Chapel Utd Methodist Church Inc
Baltimore Area Council 220
11911 Jenifer Rd
Timonium, MD 21093

Mays Chapel Utd Methodist Church Men
Piedmont Council 420
1701 Mays Chapel Church Rd
Newton, NC 28658

Maysville Rotary Club
Blue Grass Council 204
P.O. Box 322
Maysville, KY 41056

Mayte Millares Translations
807 Dover Park Trl
Mansfield, TX 76063

Mayuli Enterprises LLC
Las Vegas Area Council 328
P.O. Box 232305
Las Vegas, NV 89105

Mayville Lutheran Church
Northern Lights Council 429
24 3rd Ave Se
Mayville, ND 58257

Maywood Baptist Church
Heart of America Council 307
10505 E Winner Rd
Independence, MO 64052

Maywood Community Church
Heart of America Council 307
11201 Parallel Pkwy
Kansas City, KS 66109

Mazmania, Inc
314 N 12th St, Rear Bldg
Allentown, PA 18102

Mazomanie Lions Club
c/o Sharron Royston
Glaciers Edge Council 620
318 State St
Mazomanie, WI 53560

Mb Artists Inc
775 6th Ave, 6
New York, NY 10001

Mb Financial Bank, N.A.
6111 N River Rd
Rosemont, IL 60018

Mba Inc
7006 NW 40th St
Coral Springs, FL 33065-2207

Mbo America
4 E Stow Rd, Ste 12
Marlton, NJ 08053

Mbs
P.O. Box 2489
White City, OR 97503

Mbs Mountainboards
212 Sutton Ln
Colorado Springs, CO 80907

Mbs Mountainboards
5939 Delmonica Dr

Colorado Springs, CO 80919

Mc Auliffe School PTO
Bay-Lakes Council 635
2071 Emerald Dr
Green Bay, WI 54311

Mc Lane Parents
Bay-Lakes Council 635
833 Chestnut St
West Bend, WI 53095

Mc Richwoods High School Jrotc
W D Boyce 138
6301 N University St
Peoria, IL 61614

Mcallister Memorial Presbyterian Church
Stonewall Jackson Council 763
900 N Alleghany Ave
Covington, VA 24426

Mcangus Goudelock   Courie
P.O. Box 12519
Capitol Station
Columbia, SC 29211-2519

Mcarthur Ferrer
Address Redacted

Mcarthur Utd Methodist Church
Simon Kenton Council 441
P.O. Box 216
200 S Market St

Mcas Iwakuni Station Chapel
Far E Council 803
Psc 561 Box 1879
Fpo Ap, 96310

Mcb

438 Queens Rd
Charlotte, NC 28207

Mcbride Elementary PTA
Ozark Trails Council 306
5005 S Farm Rd 135
Springfield, MO 65810

Mcc Academy
Pathway To Adventure 456
9301 Gross Point Rd
Skokie, IL 60076

Mcc Carpet Cleaning, Inc
8939 Vernon Ave, Ste D
Montclair, CA 91763

Mcc Carpet Cleaning, Inc
P.O. Box 2216
Montclair, CA 91763

Mccall Nursery   Landscape Inc
5877 SW 54 Court
Davie, FL 33314

Mccall Optimist Club
Ore-Ida Council 106 - Bsa 106
P.O. Box 307
Mccall, ID 83638

Mccallum Sweeney Consulting
P.O. Box 5308
Greenville, SC 29606

Mccarter   English LLP
Four Gateway Ctr
100 Mulberry St
Newark, NJ 07102

Mccleary Utd Methodist Church
Pacific Harbors Council, Bsa 612

426 S 3rd St
Mccleary, WA 98557

Mcclintock Partners In Education
Mecklenburg County Council 415
4519 Providence Rd
Charlotte, NC 28226

Mccluer High School
Greater St Louis Area Council 312
1896 S Florissant Rd
Florissant, MO 63031

Mccluer Rotc
Greater St Louis Area Council 312
1896 S New Florissant Rd
Florissant, MO 63031

Mcclure Elementary School PTO
Jayhawk Area Council 197
2529 SW Chelsea Dr
Topeka, KS 66614

Mccomas Sales Co Inc
P.O. Box 25223
Albuquerque, NM 87125-0223

Mccomb Lions Club
Black Swamp Area Council 449
4635 Township Rd 235
Mc Comb, OH 45858

Mccombs Middle School
Mid Iowa Council 177
201 County Line Rd
Des Moines, IA 50320

Mcconnellsburg Utd Presbyterian
Mason Dixon Council 221
116 S 2nd St
Mc Connellsburg, PA 17233

Mccook Izaak Walton League
Mid-America Council 326
P.O. Box 995
North Sioux City, SD 57049

Mccook Rotary Club
Overland Trails 322
P.O. Box 37
Mccook, NE 69001

Mccord Sunbridge Academy
Erie Shores Council 460
2105 N Mccord Rd
Toledo, OH 43615

Mccordsville Utd Methodist Church
Crossroads of America 160
6247 W Broadway
Mccordsville, IN 46055

Mccormick Elementary PTO
Dan Beard Council, Bsa 438
751 Loveland Miamiville Rd
Loveland, OH 45140

Mccormick Excavating   Paving
Pikes Peak Council 060
30887 US Hwy 24
Stratton, CO 80836

Mccoy Construction Inc
Rt 1 Box 1-1A
Salt Rock, WV 25559-9701

Mccoy S Flooring And Cabinets
Utah National Parks 591
775 N 400 E
Lehi, UT 84043

Mccreary County School District
Blue Grass Council 204

120 Raider Way
Stearns, KY 42647

Mccreary, Veselka, Bragg   Allen, Pc
Attn  Tara Leday
P.O. Box 1269
Round Rock, TX 78680

Mccrory Electric Co Inc
2891 Walnut Grove Rd
Memphis, TN 38111

Mccullogh Premium Water Inc
P.O. Box 372449
Key Largo, FL 33037

Mccullough Es
Pathway To Adventure 456
1110 W 21st Ave
Gary, IN 46407

Mccurdy Elementary PTA
Greater St Louis Area Council 312
975 Lindsay Ln
Florissant, MO 63031

Mcdill Parent Teacher Org
Samoset Council, Bsa 627
1966 Water St
Stevens Point, WI 54481

Mcdonald Funeral Home
Middle Tennessee Council 560
102 W End Ave
Centerville, TN 37033

Mcdonald Presbyterian Church
Laurel Highlands Council 527
202 W Lincoln Ave
Mc Donald, PA 15057

Mcdonalds Of Helena
Montana Council 315
P.O. Box 4939
Helena, MT 59604

Mcdonaldsville St Pauls Utd Methodist Ch
Buckeye Council 436
7641 Wales Ave Nw
North Canton, Oh 44720

Mcdonough First Baptist
Flint River Council 095
Mcdonough Ga
Mcdonough, GA 30253

Mcdonough Media, LLC
245 Rhoads Ave
Haddonfield, NJ 08033

Mcdowell County Sheriff
Piedmont Council 420
593 Spaulding Rd
Marion, NC 28752

Mcdowell Elementary
Middle Tennessee Council 560
714 W 7th St
Columbia, TN 38401

Mcdowell High Sch Njrotc
Parents Assoc
Piedmont Council 420
600 S Mcdowell Ave
Marion, Nc 28752

Mcds Benevolent Assoc
Samoset Council, Bsa 627
500 Forest St
Wausau, WI 54403

Mceachern Memorial Utd Methodist
Atlanta Area Council 092

4075 Macland Rd
Powder Springs, GA 30127

Mceachern Utd Methodist Church
Atlanta Area Council 092
4030 Macland Rd
Powder Springs, GA 30127

Mcelwain Elementary School
Denver Area Council 061
1020 Dawson Dr
Thornton, CO 80229

Mcewen Utd Methodist Church
Middle Tennessee Council 560
146 Church St
Mc Ewen, TN 37101

Mcfarland Lutheran Church
Glaciers Edge Council 620
5529 Marsh Rd
Mc Farland, WI 53558

Mcfarland Police Dept
Glaciers Edge Council 620
P.O. Box 110
5915 Milwauke St
Mc Farland, WI 53558

Mcfarland Volunteer Fire Dept
Glaciers Edge Council 620
5915 Milwaukee St
Mc Farland, WI 53558

Mcfarlin Utd Methodist Church
Last Frontier Council 480
419 S University Blvd
Norman, OK 73069

Mcferrin Community Center
Middle Tennessee Council 560
311 Berry St

Nashville, TN 37207

Mcgaheysville Utd Methodist Church
Stonewall Jackson Council 763
10106 Mcgaheysville Rd
Mcgaheysville, VA 22840

Mcgee Chapel Baptist Church
Sam Houston Area Council 576
2025 Hwy 6 S
Houston, TX 77077

Mcgee Co
1140 S Jason St
Denver, CO 80223

Mcgill Baptist Church
Central N Carolina Council 416
5300 Poplar Tent Rd
Concord, NC 28027

Mcgovern   Co
1750 W Ogden Ave
P.O. Box 6083
Naperville, IL 60563

Mcgovern And Co
1474 Inverrary Dr
Naperville, IL 60563

Mcgowen Family Care Chiropractic
1800 Hospital Dr
Raton, NM 87740

Mcgrath School PTO
Greater St Louis Area Council 312
2350 Saint Clair Ave
Saint Louis, MO 63144

Mcgraw Hill Companies
P.O. Box 2258

Carol Stream, IL 60132-2258

Mcgraw Hill Construction-Sweets
P.O. Box 5734
Harlan, IA 51593-5234

Mcgraw Ib World School Ptso
Longs Peak Council 062
4800 Hinsdale Dr
Fort Collins, CO 80526

Mcgraw Utd Methodist
Baden-Powell Council 368
22 W Main St
Mc Graw, NY 13101

Mcgregor Elementary PTA
Buckeye Council 436
2339 17th St Sw
Canton, OH 44706

Mcguire Utd Methodist Men
Louisiana Purchase Council 213
1200 Arkansas Rd
West Monroe, LA 71291

Mcguire Woods LLP
Accounts Receivable
800 E Canal St
Richmond, VA 23219-3916

Mcguire Woods LLP
Heart of Virginia Council 602
800 E Canal St
Richmond, VA 23219

Mcguire, Craddock   Strother PC
2501 N Harwood St, Ste 1800
Dallas, TX 75201

Mchc Kennett Square Family Center

Chester County Council 539
637 Millers Hl
Kennett Square, PA 19348

Mchenry County Clerk
2200 N Seminary Ave
Woodstock, IL 60098

Mchenry County Sheriff S Office
Blackhawk Area 660
2200 N Seminary Ave
Woodstock, IL 60098

Mchenry Moose Lodge
Blackhawk Area 660
3535 N Richmond Rd
Johnsburg, IL 60051

Mci Hotel Partners LLC
88014 NW 112th St
Kansas City, MO 64153

Mcilhenny Co
Evangeline Area 212
2266 S College Rd
Lafayette, LA 70508

Mcintosh Community Bettermans Assoc
Mobile Area Council-Bsa 004
P.O. Box 128
Mc Intosh, AL 36553

Mcintosh County Schools
Coastal Georgia Council 099
4975 Hwy 17
Darien, GA 31305

Mcintosh School PTO
Blackhawk Area 660
525 N Pierpont Ave
Rockford, IL 61101

Mcintyre Elementary School
Laurel Highlands Council 527
200 Mcintyre Rd
Pittsburgh, PA 15237

Mcintyre Parent Teacher Org
Great Lakes Fsc 272
19600 Saratoga Blvd
Southfield, MI 48076

Mckay Allen
Address Redacted

Mckay Eastham
Address Redacted

Mckay Parent Teacher Club
Cascade Pacific Council 492
7485 SW Scholls Ferry Rd
Beaverton, OR 97008

Mckee Elementary
Westmoreland Fayette 512

Mckee Foods Corp
P.O. Box 2118
Collegedale, TN 37315

Mckellar-Sipes Regional Airport
West Tennessee Area Council 559
308 Grady Montgomery Dr
Jackson, TN 38301

Mckendree Chapel Utd Methodist Church
Piedmont Council 420
P.O. Box 1719
Mooresville, NC 28117

Mckendree Memorial Utd Methodist Ch
Middle Tennessee Council 560

208 Wheeler St
Portland, Tn 37148

Mckendree Utd Methodist Church
Middle Tennessee Council 560
523 Church St
Nashville, TN 37219

Mckendree Utd Methodist Church
Northeast Georgia Council 101
1570 Lawrenceville Suwanee Rd
Lawrenceville, GA 30043

Mckenna B Petree
Address Redacted

Mckenna K Anderson
Address Redacted

Mckenna L Vierstra
Address Redacted

Mckenna,Long   Aldridge
P.O. Box 116573
Atlanta, GA 30368

Mckenzie Church Of Christ
Oregon Trail Council 697
250 51st St
Springfield, OR 97478

Mckenzie Drone
Oregon Trail Council 697
8455 Mckenzie Hwy
Springfield, OR 97478

Mckenzie F Boswell
Address Redacted

Mckenzie Memorial Methodist

Circle Ten Council 571
1809 S Donoho St
Clarksville, TX 75426

Mckenzie Musgrave
Address Redacted

Mckenzie Scheffler
Address Redacted

Mckerchie Enterprises Inc
dba Power Source Electric
P.O. Box 148
Clio, MI 48420

Mckesson
P.O. Box 634404
Cincinnati, OH 45274-4404

Mckesson Medical Surgical
9954 Maryland Dr, Ste 4000
Henrico, VA 23233

Mckesson Medical Surgical
P.O. Box 660266
Dallas, TX 75266-0266

Mckesson Medical Surgical
P.O. Box 933027
Atlanta, GA 31193-3027

Mckie Recreation Center
Dan Beard Council, Bsa 438
1655 Chase Ave
Cincinnati, OH 45223

Mckinley Elementary
Indian Nations Council 488
6703 E King St
Tulsa, OK 74115

Mckinley Elementary PTA
Northern Lights Council 429
5 5th Ave Ne
Minot, ND 58703

Mckinley Elementary PTA
Pacific Skyline Council 031
818 Acacia Dr
Burlingame, CA 94010

Mckinley Elementary PTO
Pathway To Adventure 456
4825 Magoun Ave
East Chicago, IN 46312

Mckinley Elementary-Owatonna
Gamehaven 299
423 14th St Ne
Owatonna, MN 55060

Mckinley K Douglas
Address Redacted

Mckinley Leather Of Hickory, Inc
P.O. Box 1030
3131 W Main St
Claremont, NC 28610

Mckinley School PTO
Illowa Council 133
621 Kindler Ave
Muscatine, IA 52761

Mckinley School PTO
Patriots Path Council 358
500 1st St
Westfield, NJ 07090

Mckinlock American Legion Post 264
Northeast Illinois 129
801 N Mckinley Rd

Lake Forest, IL 60045

Mckinney High School
Circle Ten Council 571
4700 S Ridge Rd, Apt 1037
Mckinney, TX 75070

Mckinney High School - Boyd
Circle Ten Council 571
600 N Lake Forest Dr
Mckinney, TX 75071

Mckinney North Hs
Circle Ten Council 571
2550 Wilmeth Rd
Mckinney, TX 75071

Mckinney Police Dept
Circle Ten Council 571
Taylor Burk Dr
Mckinney, TX 75071

Mckinsey   Co Inc
P.O. Box 7247-7255
Philadelphia, PA 19170-7255

Mckinsey Steel   Supply Of Fl Inc
P.O. Box 14724
Ft Lauderdale, FL 33302

Mclabe Park Community Center
Middle Tennessee Council 560
101 46th Ave N
Nashville, TN 37209

Mclain High School
Denver Area Council 061
13600 W 2nd Pl
Lakewood, CO 80228

Mclane Middleton Prof Assoc

900 Elm St
P.O. Box 326
Manchester, NH 03105-0326

Mclaurin Heights Utd Methodist Church
Andrew Jackson Council 303
325 Mary Ann Dr
Pearl, MS 39208

Mclean Islamic Center
National Capital Area Council 082
8800 Tarrett Valley Dr
Vienna, VA 22182

Mclean Utd Methodist Church
Golden Spread Council 562
P.O. Box 125
Mclean, TX 79057

Mcleod Electric Inc
P.O. Box 144
Spotsylvania, VA 22553

Mclouth Utd Methodist Church
Jayhawk Area Council 197
P.O. Box 159
Mc Louth, KS 66054

Mcm
405 S Pioneer Blvd
Springboro, OH 45066-3002

Mcmaster Carr Supply Co
P.O. Box 7690
Chicago, IL 60680-7690

Mcmechen First Church Of God
Ohio River Valley Council 619
1003 Logan St
Mcmechen, WV 26040

Mcmichael Afterschool Program
Cradle of Liberty Council 525
3543 Fairmount Ave
Philadelphia, PA 19104

Mcmicken Heights Parent Teacher Org
Chief Seattle Council 609
3708 S 168th St
Seatac, WA 98188

Mcmillan Lodge 400
Bay-Lakes Council 635
103 W John St
Newberry, MI 49868

Mcmillen Engineering
Westmoreland Fayette 512
115 Wayland Smith Dr
Uniontown, PA 15401

Mcminnville Cooperative Ministries
Cascade Pacific Council 492
544 NE 2nd St
Mcminnville, OR 97128

Mcmullen Sailing LLC
91220 Overseas Hwy, 1007
Tavernier, FL 33070

Mcmullen Sailing LLC
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Mcmurry
Attn  Copyediting Workshop
1010 E Missouri Ave
Phoenix, AZ 85014

Mcmurry Campus Center
1010 E Missouri Ave
Phoenix, AZ 85014

Mcmurry Utd Methodist Church
Heart of America Council 307
25 N Eugene Field Rd
Kansas City, MO 64119

Mcnair Elementary PTA
Greater St Louis Area Council 312
585 Coachway Ln
Hazelwood, MO 63042

Mcnamara Elementary
Sam Houston Area Council 576
8714 Mcavoy Dr
Houston, TX 77074

Mcnamara-Moore American Legion Post 61
Mid-America Council 326
354 Lajune Ave
P.O. Box 49
Ida Grove, IA 51445

Mcnaughton-Mckay Electric Co
P.O. Box 890976
Charlotte, NC 28289-0976

Mcneel Parent Teacher Org
Glaciers Edge Council 620
1524 Frederick St
Beloit, WI 53511

Mcnees, Wallace   Nurick
P.O. Box 1166
Harrisburg, PA 17108-1166

Mcnett Corp
1411 Meador Ave
Billingham, WA 98229-5845

Mconnellsburg Utd Presbyterian Church
Mason Dixon Council 221

S. 2Nd. and Maple St
Mcconnellsburg, PA 17233

Mcpherson College
Attn  Lisa Eer
1600 E Euclid
Mcpherson, KS 67460

Mcphs University
Student Financial Services
179 Longwood Ave
Boston, MA 02115

Mcpie Mcclintock Partners In Education
Mecklenburg County Council 415
4519 Providence Rd
Charlotte, NC 28226

Mcqueary Henry Bowles Troy LLP
12700 Park Central Dr, 17th Fl
Dallas, TX 75251-0470

Mcquiddy Printing Co LLC
P.O. Box 83058
Chicago, IL 60691-3010

Mcrae Chapel Outdoorsman Baptist Church
West Tennessee Area Council 559
1555 Sulphur Creek Rd
Big Sandy, TN 38221

Mcshan Florist Inc
10311 Garland Rd
P.O. Box 180430
Dallas, TX 75218-0430

Mcspadden Bookbindery
911 W Benedict
Shawnee, OK 74801

Mct Industries

7451 Pan Am Freeway
Albuquerque, NM 87109

Mct Springs
1710 N Cir Dr
Colorado Springs, CO 80909

Mctigue Middle School PTO
Erie Shores Council 460
5555 Nebraska Ave
Toledo, OH 43615

Mctmt Processing Center
P.O. Box 4139
Binghamton, NY 13902

Mcveytown Presbyterian Church
Juniata Valley Council 497
P.O. Box 323
5 N Queen St
Mc Veytown, PA 17051

Mcveytown Utd Methodist Church
Juniata Valley Council 497
3 S Queen St
Mcveytown, PA 17051

Mcwhorter Driscoll LLC
197 Mcwhorter Dr
Fitzgerald, GA 31750

Mcyc
Golden Empire Council 047
9412 Big Horn Blvd, Ste 2
Elk Grove, CA 95758

Md Machine
P.O. Box 1502
Bastrop, TX 78602

MD Secretary Of State

State House
Annapolis, MD 21401

Mdx Payment Processing Center
P.O. Box 628282
Orlando, FL 32862-8282

Me   My Big Ideas
17777 Newhope St
Fountain Valley, CA 92708

Me Productions
2000 SW 30th Ave
Pembroke Park, FL 33009

Mead   Hunt Inc
Accounts Receivable
2440 Deming Way
Middleton, WI 53562-1562

Mead   Hunt, Inc
400 Tracy Way, Ste 200
Charleston , WV 25311

Mead Elementary Charterschool Ptc
Samoset Council, Bsa 627
241 17th Ave S
Wisconsin Rapids, WI 54495

Meadow Community Assoc
Denver Area Council 061
3033 E 1st Ave, Ste 840
Denver, CO 80206

Meadow Creek Coal Corp
1325 W Walnut Hill Ln
Irving, TX 75015-2079

Meadow Fire Dept
Tuscarora Council 424
7041 Nc Hwy 50 S

Benson, NC 27504

Meadow Glens Home   School Assoc
Three Fires Council 127
1150 Muirhead Ave
Naperville, IL 60565

Meadow Gold Dairies Inc
Dept 962
Denver, CO 80271-0962

Meadow Gold Dairy
1301 W Bannock
Boise, ID 83702

Meadow Heights Baptist Church
Greater St Louis Area Council 312
1498 Vandalia St
Collinsville, IL 62234

Meadow Park School PTO
Southwest Florida Council 088
750 Essex Ave
Port Charlotte, FL 33948

Meadow View Elementary School
Lincoln Heritage Council 205
1255 W Vine St
Radcliff, KY 40160

Meadow Vista Area Lions Club
Golden Empire Council 047
P.O. Box 1177
Meadow Vista, CA 95722

Meadow Wood School PTA
Sam Houston Area Council 576
14230 Memorial Dr
Houston, TX 77079

Meadowbrook Congregational Church

Great Lakes Fsc 272
21355 Meadowbrook Rd
Novi, MI 48375

Meadowbrook Elementary - Gfwar
Longhorn Council 662
3218 E Belknap St
Fort Worth, TX 76111

Meadowbrook Elementary School PTA
Potawatomi Area Council 651
3130 Rolling Ridge Dr
Waukesha, WI 53188

Meadowbrook Methodist Church
Longhorn Council 662
3900 Meadowbrook Dr
Fort Worth, TX 76103

Meadowbrook Parent Teacher Org
Northeast Illinois 129
1600 Walters Ave
Northbrook, IL 60062

Meadowbrook Psa
Bay-Lakes Council 635
720 Hillcrest Hts
Green Bay, WI 54313

Meadowcreek High School
Northeast Georgia Council 101
4455 Steve Reynolds Blvd
Norcross, GA 30093

Meadowcreek Utd Methodist Church
Indian Nations Council 488
1420 SE 146th St N
Collinsville, OK 74021

Meadowcreek Utd Methodist Church
Indian Nations Council 488
14205 E 146th St N

Collinsville, OK 74021

Meadowdale H   H Ch Utd Methodist Ch
Mountaineer Area 615
141 Mount Harmony Rd
Fairmont, Wv 26554

Meadowlark Church Of Christ
Longs Peak Council 062
2810 Meadowlark Ave
Fort Collins, CO 80526

Meadowlark Community Church
San Diego Imperial Council 049
1918 Redwing St
San Marcos, CA 92078

Meadowlark Concerned Parents
Montana Council 315
2200 Fox Farm Rd
Great Falls, MT 59404

Meadowlark Parent Advisory Council
Overland Trails 322
101 E 53Rd
Kearney, NE 68847

Meadowood Church
Denver Area Council 061
16051 E Dartmouth Ave
Aurora, CO 80013

Meadows Neighborhood Co Hoa
Denver Area Council 061
3692 Meadows Blvd
Castle Rock, CO 80109

Meadows Oil Co Inc
dba Aftermarket Specialties
P.O. Box 631
Beckley, WV 25802

Meadows Parent Teacher Org
Mid-America Council 326
9225 Berry St
Omaha, NE 68127

Meadows Park Community Center
Pikes Peak Council 060
1943 S El Paso Ave
Colorado Springs, CO 80905

Meadowthorpe Presbyterian Church
Blue Grass Council 204
356 Hillsboro Ave
Lexington, KY 40511

Meadowview Elementary School PTO
Norwela Council 215
4315 Shed Rd
Bossier City, LA 71111

Meadowview Utd Methodist Church
Sequoyah Council 713
P.O. Box 255
Meadowview, VA 24361

Meagan M Murphy
Address Redacted

Means Memorial Methodist Memorial Church
Buffalo Trail Council 567
201 NE Ave B
Andrews, TX 79714

Mears Transportation Group Inc
c/o Adalisa Jackson-King Bldg M-1
324 W Gore St
Orlando, FL 32806

Mebane Presbyterian Church
Old N State Council 070
402 S 5th St

Mebane, NC 27302

Mebane Utd Methodist Church
Old N State Council 070
200 S 4th St
Mebane, NC 27302

Mebane Volunteer Fire Dept
Old N State Council 070
1469 Mebane Oaks Rd
Mebane, NC 27302

Mechanical Air Systems Inc
6995 20th Ave S
Centerville, MN 55038

Mechanicial Contractors Assoc Det.
Great Lakes Fsc 272
14801 W 8 Mile Rd
Detroit, MI 48235

Mechanicsburg Fire Dept
Tecumseh 439
18 N Main St
Mechanicsburg, OH 43044

Mechanicsburg Presbyterian Church
New Birth of Freedom 544
300 E Simpson St
Mechanicsburg, PA 17055

Mechanicsburg Utd Methodist Church
Tecumseh 439
42 N Main St
Mechanicsburg, OH 43044

Mechanicsville Fire Dept
National Capital Area Council 082
28165 Hills Club Rd
Mechanicsville, MD 20659

Mechanicsville Optimist Club
National Capital Area Council 082
27030 Queentree Rd
Mechanicsville, MD 20659

Mechanicsville Recreation Assoc.
Heart of Virginia Council 602
P.O. Box 222
Mechanicsville, VA 23111

Mechanicsville Utd Methodist Church
Heart of Virginia Council 602
7356 Atlee Rd
Mechanicsville, VA 23111

Mecklenburg Cnty Distr Attorney S Office
Mecklenburg County Council 415
700 E Trade St
Charlotte, Nc 28202

Mecklenburg County
1410 E 7th St
Charlotte, NC 28204-2408

Mecklenburg County
Attn  John Loos Plan Review Facilitator
2145 Suttle Ave
Charlotte, NC 28208

Mecklenburg County Bar
c/o Membership Coordinator
438 Queens Rd
Charlotte, NC 28207

Mecklenburg County Cncl 415
1410 E 7th St
Charlotte, NC 28204-2488

Mecklenburg Ems Agency
Mecklenburg County Council 415
4425 Wilkinson Blvd
Charlotte, NC 28208

Mecosta Co Red Arrow Amvets Post 1941
President Gerald R Ford 781
320 S 4th Ave
Big Rapids, MI 49307

Med1 Online, LLC
4403 Table Mountain Dr, Ste B
Golden, CO 80403

Med-Alert International Corp
P.O. Box 60453
Houston, TX 77205-0453

Medesigns Inc
2895 Timbercreek Cir
Boca Raton, FL 33431

Medexpress Urgent Care
P.O. Box 7959
Belfast, ME 04915-7900

Medfield Lions
Mayflower Council 251
P.O. Box 79
Medfield, MA 02052

Medfield Rec Center
Baltimore Area Council 220
1501 Woodheights Ave
Baltimore, MD 21211

Medford Friends Church
Crater Lake Council 491
525 De Barr Ave
Medford, OR 97501

Medford Police Dept
Crater Lake Council 491
411 W 8th St
Medford, OR 97501

Medford Ski Education Foundation
Crater Lake Council 491
450 Orchard St
Ashland, OR 97520

Medford Utd Methodist Church
Garden State Council 690
2 Hartford Rd
Medford, NJ 08055

Media 2-Way Radio Inc
P.O. Box 352
Grapevine, TX 76099

Media Advantage, Inc
3741 Ridgeview Rd
Huntingdon Valley, PA 19006

Media Partners Corp
11400 SE 8th St, 210
Bellevue, WA 98004

MediabistroCom Inc
P.O. Box 417021
Boston, MA 02241-7021

Mediamark Research Inc
75 9th Ave 5th Fl
New York, NY 10011

Mediaplanet Publishing House Inc
350 7th St, 18th Fl
New York, NY 10001

Mediapolis Community Ambulance
Mississippi Valley Council 141 141
412 Main St
Mediapolis, IA 52637

Mediapolis Fire Dept
Mississippi Valley Council 141 141
412 Main St
Mediapolis, IA 52637

Mediaradar Inc
252 W 37th St, Rm 1001, Fl 10
New York, NY 10018-6664

Mediaradar, Inc
1325 W Walnut Hill Lane Sum 345
P.O. Box 152079
Irving, TX 75015-2079

Mediatec Publishing Inc
111 E Wacker Dr, Ste 1200
Chicago, IL 60601

Mediaweek
Subscription Service Ctr
P.O. Box 3595
Northbrook, IL 60065-9738

Medical Lake Kiwanis Club
Inland Nwest Council 611
P.O. Box 851
Medical Lake, WA 99022

Medical Monks Inc
2400 Ansys Dr, Ste 102
Canonsburg, PA 15317

Medical Waste Services LLC
P.O. Box 2558
Ashland, KY 41105

Medicine Lodge Lions Club
Quivira Council, Bsa 198
200 E Kansas Ave
Medicine Lodge, KS 67104

Medicine Mountain Camp
Black Hills Area Council 695 695
24201 Bobcat Rd
Custer, SD 57730

Medicine Rock Inc
Arbuckle Area Council 468
9119 E 12675 Cr
Dustin, OK 74839

Medicine Shoppe 1387
1275 A S 2nd St
Raton, NM 87740

Medieval Times
Attn  Andrea Georgi/Group Sales
2021 N Stemmons Frwy
Dallas, TX 75207

Medina Academy
Chief Seattle Council 609
16242 Nup Way
Bellevue, WA 98008

Medina Childrens Home
21300 State Hwy 16N
Medina, TX 78055

Medina Church Of The Nazarene
Great Trail 433
6901 Wooster Pike
Medina, OH 44256

Medina City Fire Dept
Great Trail 433
300 W Reagan Pkwy
Medina, OH 44256

Medina County Sheriffs Dept
Great Trail 433
555 Independence Dr
Medina, OH 44256

Medina Dale Readfield Lions Club
Bay-Lakes Council 635
P.O. Box 71
Readfield, WI 54969

Medina First Utd Methodist Church
West Tennessee Area Council 559
500 W Church Ave
Medina, TN 38355

Medina Presbyterian Church
Great Trail 433
5020 Burgundy Bay Blvd
Medina, OH 44256

Medina Ranch Inc
Alamo Area Council 583
215 Zambrano Rd
San Antonio, TX 78209

Medina Sunrise Rotary Club
Great Trail 433
Barbara Cumming
P.O. Box 1726
Medina, OH 44258

Medina Utd Methodist Church
Great Trail 433
4747 Foote Rd
Medina, OH 44256

Medina Valley Utd Methodist Church
Alamo Area Council 583
1108 Country Ln
Castroville, TX 78009

Medina Vfw Post 5137
Great Trail 433
3916 Pearl Rd
Medina, OH 44256

Medinah Park District
Three Fires Council 127
22W130 Thorndale Ave
Medinah, IL 60157

Medivest Benefit Advisors Inc
2100 Alafaya Trl, Ste 201
Oviedo, FL 32765

Medivest Benefit Advisors Inc
P.O. Box 23910
Santa Barbara, CA 93121

Medley Police Dept
South Florida Council 084
7777 NW 72nd Ave
Medley, FL 33166

Medoncus LLC
P.O. Box 350004
Jacksonville, FL 32235

Medora Environmental Inc
dba Medora Corp
3225 Hwy 22
Dickinson, ND 58601

Medpro Waste Disposal LLC
1548 Bond St, Ste 106
Naperville, IL 60563

Medpro Waste Disposal LLC
P.O. Box 5683
Carol Stream, IL 60197

Medshore Ambulance Service
Blue Ridge Council 551
1009 N Fant St
Anderson, SC 29621

Medshore Ambulance Services
Blue Ridge Council 551
902 Anderson Dr
Williamston, SC 29697

Medtronic Inc
Northern Star Council 250
Rce185
7000 Central Ave Ne
Fridley, MN 55432

Meeple Madness
Northeast Georgia Council 101
7400 Spout Springs Rd, Ste 205
Flowery Branch, GA 30542

Meeting Professionals International
3030 Lbj Frwy, Ste 1700
Dallas, TX 75234-2759

Meeting Professionals International
c/o Laser Regis Mpi 2008 Pec-Na
1200 G St NW, Ste 800
Washington, DC 20005-3967

Meetingone
501 S Cherry St, Ste 500
Denver, CO 80246

Meetings By Design Inc
330 Sabre Lily Ln
Columbus, NC 28722

Mega, LLC
dba Magnum Car Wash   Quick Lube
1404 N Eisenhower
Beckley, WV 25801

Megachess
2100 E Union Bower Rd
Irving, TX 75061

Megan Armstrong
Address Redacted

Megan Boots
Address Redacted

Megan Hickey
Address Redacted

Megan Houghton
Address Redacted

Megan Jones
Address Redacted

Megan King
Address Redacted

Megan Maddock
Address Redacted

Megan Murden
Address Redacted

Megan N Descheneaux
Address Redacted

Megan N Shepherd
Address Redacted

Megan Puet
Address Redacted

Megan R Riley
Address Redacted

Megan Savona

Address Redacted

Megan Schneider
Address Redacted

Megan Selck
Address Redacted

Megan Thill
Address Redacted

Megan Wheeler
Address Redacted

Megan Wiesneski
Address Redacted

Megapath
Dept 33408
P.O. Box 39000
San Francisco, CA 94139-0001

Megaprint Inc
P.O. Box 87
Plymouth, NH 03264

Meghan Burford
Address Redacted

Meghan Collins
Address Redacted

Meghan J Ciupak
Address Redacted

Meghan L Mcneil
Address Redacted

Meghan N Roy
Address Redacted

Meghan Polk
Address Redacted

Mehaffy Weber PC
P.O. Box 16
Beaumont, TX 77704-0016

Mehoopany Utd Methodist Church
Northeastern Pennsylvania Council 501
4635 Sr 87
Mehoopany, PA 18629

Mehrs Textile Corp
dba Harrys Army Navy
691 Route 130
Robbinsville, NJ 08691

Meigs County Friends Of Scouting Assoc.
Buckskin 617
1516 Powell St
Middleport, OH 45760

Meinders-Oklahoma City Scout Shop
Judith Adams
3031 NW 64th St
Oklahoma City, OK 73116

Meinhart, Smith   Manning, PLLC
Attn  Chris Meinhart
222 E Witherspoon St, Ste 401
Louisville, KY 40202

Meinhart, Smith   Manning, PLLC
Attn  H. B O Donnell IV, C. Meinhart,
Brett H Oppenheimer
re  Plaintiff
222 E Witherspoon, Ste 401
Louisville, KY 40202

Meinhart, Smith   Manning, PLLC
Attn  O Donnell IV, Meinhart,Oppenheimer
re  Plaintiff
Watterson W Office Bldg
1941 Bishop Lane, Ste 706
Louisville, KY 40218-1937

Mel Geller Electronic Security Sys, Inc
1661 Morgan St
Valley Stream, NY 11580

Melanea Rico Perez
Address Redacted

Melange Health Solutions
Mecklenburg County Council 415
145 Scaleybark Rd, Ste B
Charlotte, NC 28209

Melanie Balderas
Address Redacted

Melanie Behrends
Address Redacted

Melanie Branch
Address Redacted

Melanie E Raney
Address Redacted

Melanie G Whitmore
Address Redacted

Melanie Hopkins
Address Redacted

Melanie Jacobson
Address Redacted

Melanie Le Blanc
Address Redacted

Melanie Luyet
Address Redacted

Melanie Marie Allen
Address Redacted

Melanie Patterson
Address Redacted

Melanie Smith
Address Redacted

Melanie Timmerman
Address Redacted

Melanie Williams
Address Redacted

Melanie Young
Address Redacted

Melba Holt
Address Redacted

Melbourne Church Of Christ
Central Florida Council 083
810 Hollywood Blvd
Melbourne, FL 32904

Meld Inc
Ben Franklin Crafts
115 W Maple Ave
Fayetteville, WV 25840

Melena Letrece Sparkman
Address Redacted

Melena Marie Purvis
Address Redacted

Melena Sparkman
Address Redacted

Melick Aquafeed Inc
75 Orchard Dr
Catawissa, PA 17820

Melick Porter LLP
1 Liberty Square 7th Fl
Boston, MA 02109

Melinda Enterante
Address Redacted

Melinda Hotchkiss
Address Redacted

Melinda Inman
Address Redacted

Melinda Johnson
Address Redacted

Melinda Northup
Address Redacted

Melinda Van Lone
Address Redacted

Melinda Vinco
Address Redacted

Melinda Young
Address Redacted

Melissa Baker
Address Redacted

Melissa Bramlett
Address Redacted

Melissa Bueno
Address Redacted

Melissa Cardona
Address Redacted

Melissa Carver
Address Redacted

Melissa Castillo
Address Redacted

Melissa Christian Church
Circle Ten Council 571
P.O. Box 606
Melissa, TX 75454

Melissa Cox
Address Redacted

Melissa Cuddie
Address Redacted

Melissa Darnall
Address Redacted

Melissa Data Corp
22382 Avenida Empresa
Rancho Santa Margarita, CA 92688-2112

Melissa Davisson
Address Redacted

Melissa Ellinger
Address Redacted

Melissa Ford
Address Redacted

Melissa Garcia
Address Redacted

Melissa Grubbs
Address Redacted

Melissa Head
Address Redacted

Melissa Hoag
Address Redacted

Melissa Immel
Address Redacted

Melissa Kelley
Address Redacted

Melissa Kemenczky
Address Redacted

Melissa Kemmerer
Address Redacted

Melissa Knapp
Address Redacted

Melissa Lardie

Address Redacted

Melissa Lawton
Address Redacted

Melissa Linhart
Address Redacted

Melissa M Stanfill
Address Redacted

Melissa Martinez
Address Redacted

Melissa Mcdaniel
Address Redacted

Melissa Miller
Address Redacted

Melissa Moore
Address Redacted

Melissa Neuhaus
Address Redacted

Melissa Oronoz
Address Redacted

Melissa Pinion
Address Redacted

Melissa Ranken
Address Redacted

Melissa Reinbold
Address Redacted

Melissa Reinfeld
Address Redacted

Melissa Renee Jones
Address Redacted

Melissa Richards
Address Redacted

Melissa Riley
Address Redacted

Melissa Rozecki
Address Redacted

Melissa S Country Kitchen
1550 E Main St
Oakhill, WV 25901

Melissa Silverberg
Address Redacted

Melissa Spears
Address Redacted

Melissa Stotts
Address Redacted

Melissa Stricherz
Address Redacted

Melissa Wilkins
Address Redacted

Mellichamp Elem - Ai
Indian Waters Council 553
396 St Paul St
Orangeburg, SC 29115

Mellingers Evangelical Lutheran Church
Pennsylvania Dutch Council 524
80 Gockley Rd
Stevens, PA 17578

Mellingers Lutheran Church
Pennsylvania Dutch Council 524
80 Gockley Rd
Stevens, PA 17578

Mellow Ventures LLC
dba Akacrm
6510-A S Academy Blvd 258
Colorado Springs, CO 80906

Melody J Halbert
Address Redacted

Melody Mckee
Address Redacted

Melody Platt
Address Redacted

Melody Wiseman
Address Redacted

Melody Wyatt
Address Redacted

Melrose Chapel
Mississippi Valley Council 141 141
3600 Payson Rd
Quincy, IL 62305

Melrose Elementary PTAN
Oregon Trail Council 697
2960 Melrose Rd
Roseburg, OR 97471

Melrose Fire Co Inc
Twin Rivers Council 364, Route 40
Melrose, NY 12121

Melrose Highlands Congregational Church
The Spirit of Adventure 227
355 Franklin St
Melrose, MA 02176

Melrose Park Public Safety
Pathway To Adventure 456
2309 Main St
Melrose Park, IL 60160

Melrose Volunteer Fire Dept Inc
North Florida Council 087
301 Cypress St
Melrose, FL 32666

Meltwater News Us Inc
Dept 3408
P.O. Box 123408
Dallas, TX 75312-3408

Melvin Antigua
Address Redacted

Melvin Binam
Address Redacted

Melvin Booher
Address Redacted

Melvin Hellem
Address Redacted

Melvin J Berman Hebrew Academy
National Capital Area Council 082
13300 Arctic Ave

Rockville, MD 20853

Melvin Kane
Address Redacted

Melvin Moore
Address Redacted

Melvin Thurston
Address Redacted

Melvin Wilson Jr
Address Redacted

Melvins Mens Wear
6320 N Navarro
Victoria, TX 77903-2698

Melvyn Wenner
Address Redacted

Melynda Ann Bailey
Address Redacted

Melynda Bailey
Address Redacted

Member S Building Maintenance LLC
11363 Denton Dr, Ste 127
Dallas, TX 75229

Members Of Valley Creek Fire Dept
Lincoln Heritage Council 205
P.O. Box 27
Elizabethtown, KY 42702

Memco Inc
1789 Ec 48
Bushnell, FL 33513

Memco Inc
P.O. Box 519
Center Hill, FL 33514

Memorial   Honor Program
St Judes Childrens Research Hospital
501 St Jude Pl
Memphis, TN 38105

Memorial Ame Zion Church
Seneca Waterways 397
549 Clarissa St
Rochester, NY 14608

Memorial Baptist Church
Great Rivers Council 653
1634 Paris Rd
Columbia, MO 65201

Memorial Congregational Church
Mayflower Council 251
26 Concord Rd
Sudbury, MA 01776

Memorial Drive Presbyterian Church
Sam Houston Area Council 576
11612 Memorial Dr
Houston, TX 77024

Memorial Drive Utd Methodist Church
Sam Houston Area Council 576
12955 Memorial Dr
Houston, TX 77079

Memorial Elem - Kc
Sam Houston Area Council 576
6401 Arnot St
Houston, TX 77007

Memorial Evangelical Lutheran Church

Northern Star Council 250
15730 Afton Blvd S
Afton, MN 55001

Memorial Health Uni Med Ctr
Coastal Georgia Council 099
4731 Waters Ave
Savannah, Ga 31404

Memorial Hermann Bapt Bmt
P.O. Box 974599
Dallas, TX 75397-4599

Memorial Hermann Hospital Katy
Sam Houston Area Council 576
23900 Katy Fwy
Katy, TX 77494

Memorial Hermann Katy Hospital
Sam Houston Area Council 576
23900 Katy Fwy
Katy, TX 77494

Memorial Hospital
Greater St Louis Area Council 312
P.O. Box 609
Chester, IL 62233

Memorial Hospital
North Florida Council 087
3625 University Blvd S
Jacksonville, FL 32216

Memorial Lutheran Church
Attn  Dennis Islet C.O.R
Sam Houston Area Council 576
5810 3rd St
Katy, TX 77493

Memorial Lutheran Church
New Birth of Freedom 544
34 E Orange St

Shippensburg, PA 17257

Memorial Lutheran Church
North Florida Council 087
3375 US Hwy 1 S
St Augustine, FL 32086

Memorial Methodist Mens Club
Greater St Louis Area Council 312
425 N St A
Farmington, MO 63640

Memorial Park Presbyterian Church
Laurel Highlands Council 527
8800 Peebles Rd
Allison Park, PA 15101

Memorial Park Utd Presbyterian Church
Laurel Highlands Council 527
8800 Peebles Rd
Allison Park, PA 15101

Memorial Presbyterian Church
Garden State Council 690
208 E Pine St
Wenonah, NJ 08090

Memorial Presbyterian Church
Gulf Stream Council 085
1300 S Olive Ave
West Palm Beach, FL 33401

Memorial Presbyterian Church
Last Frontier Council 480
601 24th Ave Sw
Norman, OK 73069

Memorial Presbyterian Church
North Florida Council 087
32 Sevilla St
St Augustine, FL 32084

Memorial Presbyterian Church
Sagamore Council 162
731 Walnut Dr
Dayton, IN 47941

Memorial Presbyterian Church
Water and Woods Council 782
1310 Ashman St
Midland, MI 48640

Memorial Presbyterian Church
Westark Area Council 016
307 N Church St
Atkins, AR 72823

Memorial PTA
Circle Ten Council 571
2200 Laurel Ln
Plano, TX 75074

Memorial Regional Health Services
Greater St Louis Area Council 312
4500 Memorial Dr
Belleville, IL 62226

Memorial Road Church Of Christ
Last Frontier Council 480
2221 E Memorial Rd
Edmond, OK 73013

Memorial Utd Methodist
Blue Ridge Council 551
201 N Main St
Greer, SC 29650

Memorial Utd Methodist
Northeast Illinois 129
2935 Sheridan Rd
Zion, IL 60099

Memorial Utd Methodist Church

Buckeye Council 436
P.O. Box 248
Caledonia, OH 43314

Memorial Utd Methodist Church
Central N Carolina Council 416
1100 W C St
Kannapolis, NC 28081

Memorial Utd Methodist Church
Great Smoky Mountain Council 557
323 N Main St
Clinton, TN 37716

Memorial Utd Methodist Church
Heart of Virginia Council 602
11000 Courthouse Rd
Charles City, VA 23030

Memorial Utd Methodist Church
Lincoln Heritage Council 205
631 N Miles St
Elizabethtown, KY 42701

Memorial Utd Methodist Church
Rip Van Winkle Council 405
P.O. Box 577
Modena, NY 12548

Memphis Fire Dept
Chickasaw Council 558
65 S Front St
Memphis, TN 38103

Memphis Fire Dept
Water and Woods Council 782
35095 Potter St
Memphis, MI 48041

Memphis Islamic Center
Chickasaw Council 558
10225 Humphrey Rd

Cordova, TN 38018

Memphis Scout Shop - Opc
171 S Hollywood St
Memphis, TN 38112-4802

Men Of Church-Bethesda Presbyterian
Palmetto Council 549
4858 Mcconnells Hwy
Bethesda Presbyterian Church
York, SC 29745

Men Of First Lutheran
Northern Lights Council 429
First Lutheran Church
300 E 2nd St
Morris, MN 56267

Men Of Presbyterian Church
Great Smoky Mountain Council 557
601 Church St
Sweetwater, TN 37874

Men Of St Pauls Utd Methodist Church
Catalina Council 011
8051 E Broadway Blvd
Tucson, AZ 85710

Men Of Valor Academy
Last Frontier Council 480
1215 NE 34th St
Oklahoma City, OK 73111

Men S Club
Longhouse Council 373
First United Methodist Church
Baldwinsville, NY 13027

Men S Club 1St Utd Methodist Ch
Gulf Coast Council 773
599 8Th Ave
Crestview, Fl 32536

Men S Club Of St Paul S Church
Hudson Valley Council 374
60 W Main St
Middletown, NY 10940

Men S Club, Ch, Holy Spirit
Northern Star Council 250
515 Albert St S
Saint Paul, Mn 55116

Men S Health Network
236 Massachusetts Avnue Ne, Suite 301
Washington, DC 20002-4980

Men S Journal
P.O. Box 37138
Boone, IA 50037-0138

Menallen Grange 1091
Westmoreland Fayette 512
60 Brownfield Ln
Uniontown, PA 15401

Menards
c/o Capital One Commercial
P.O. Box 60506
City of Industry, CA 91716-0506

Mendenhall River Community School Parent
Great Alaska Council 610
10014 Crazy Horse Dr
Juneau, AK 99801

Mendokers Bakery
34 W Railroad Ave
Jamesburg, NJ 08831

Mendon Fire Dept
Seneca Waterways 397
101 Mendon Ionia Rd

Mendon, NY 14506

Mendon Firefighters Assoc
Mayflower Council 251
24 Main St
Mendon, MA 01756

Mendon Police Assoc
Mayflower Council 251
22 Main St
Mendon, MA 01756

Mendon Presbyterian Chuch
Seneca Waterways 397
936 Cheese Factory Rd
Mendon, NY 14506

Mendota Police Dept
Sequoia Council 027
1000 Airport Blvd, Ste A
Mendota, CA 93640

Mendoza Sch Grp Concerned Citizens
Grand Canyon Council 010
5831 E Mclellan Rd
Mesa, Az 85205

Menges Law Office
6400 W Main St, Ste 1G
Belleville, IL 62223-3806

Menifee Police Dept
California Inland Empire Council 045
29714 Haun Rd
Sun City, CA 92586

Menifee Valley Youth Foundation
California Inland Empire Council 045
33150 Nancy Ln
Menifee, CA 92584

Menlo Church Saratoga
Silicon Valley Monterey Bay 055
20455 Herriman Ave
Saratoga, CA 95070

Menlo Park Academy
Lake Erie Council 440
2149 W 53rd St
Cleveland, OH 44102

Menlo Park Fire Protection District
Pacific Skyline Council 031
300 Middlefield Rd
Menlo Park, CA 94025

Menlo Park Police Assoc
Pacific Skyline Council 031
750 Menlo Ave, Ste 200
Menlo Park, CA 94025

Menlo Park Police Dept
Pacific Skyline Council 031
701 Laurel St
Menlo Park, CA 94025

Menlo Park Presbyterian Church
Pacific Skyline Council 031
950 Santa Cruz Ave
Menlo Park, CA 94025

Menomonee Club For Boys   Girls
Pathway To Adventure 456
1535 N Dayton St
Chicago, IL 60642

Menomonee Falls Fire Dept
Potawatomi Area Council 651
W140N7501 Lilly Rd
Menomonee Falls, WI 53051

Menomonee Falls Kiwanis Club
Potawatomi Area Council 651

P.O. Box 585
Menomonee Falls, WI 53052

Menomonee Falls Optimist Club
Potawatomi Area Council 651
Street
Menomonee Falls, WI 53051

Menomonie High School Ffa
Chippewa Valley Council 637
1715 5th St W
Menomonie, WI 54751

Menomonie Police Dept
Chippewa Valley Council 637
615 Stokke Pkwy, Ste G200
Menomonie, WI 54751

Mens Assoc Of Sts Philip   James
Chester County Council 539
721 E Lincoln Hwy
Exton, PA 19341

Mens Bible Class First Utd Methodist
Andrew Jackson Council 303
427 Crider Dr
Brookhaven, MS 39601

Mens Bible Class Utd Presbyterian Ch
Juniata Valley Council 497
Shirley   Div Sts
Mount Union, Pa 17066

Mens Bible Class-Emanuel Lutheran Church
Alamo Area Council 583
206 N Travis St
Seguin, TX 78155

Mens Club Fairfield Grace Utd
Connecticut Yankee Council Bsa 072
1089 Fairfield Woods Rd
Fairfield, CT 06825

Mens Club Friendship Presbyterian Church
Northeast Georgia Council 101
8531 Macon Hwy
Watkinsville, GA 30677

Mens Club Hinton Ave. Utd Methodist
Stonewall Jackson Council 763
750 Hinton Ave
Charlottesville, VA 22902

Mens Club Mary Our Queen Catholic Church
Mid-America Council 326
3405 S 118th St
Omaha, NE 68144

Mens Club Of First Congregational Church
Daniel Webster Council, Bsa 330
Main St
Rindge, NH 03461

Mens Club Of Guardian Angels Church
Northern Star Council 250
8260 4th St N
Oakdale, MN 55128

Mens Club Of Seminole Utd Methodist
Greater Tampa Bay Area 089
5400 Seminole Blvd
Seminole, FL 33772

Mens Club Of St Mary Of Vernon Church
Northeast Illinois 129
236 US Hwy 45
Bob Reinhart
Indian Creek, IL 60061

Mens Club St Martin Episcopal
Atlanta Area Council 092
3110 Ashford Dunwoody Rd Ne
Atlanta, GA 30319

Mens Club Temple Oheb Shalom
Baltimore Area Council 220
7310 Park Heights Ave
Baltimore, MD 21208

Mens Club-Our Lady Of Sorrows R C Church
Westchester Putnam 388
920 Mamaroneck Ave
White Plains, NY 10605

Mens Community Club-Mill Plain Church
Connecticut Rivers Council, Bsa 066
242 Smayd Rd
Waterbury, CT 06705

Mens Fellowship
Neelsville Presbyterian Ch
National Capital Area Council 082
20701 Frederick Rd
Germantown, Md 20876

Mens Fellowship 1St Methodist Toccoa
Northeast Georgia Council 101
333 E Tugalo St
Toccoa, GA 30577

Mens Fellowship Bethlehem Presbyterian
Hudson Valley Council 374
Route 94 Jackson Ave
Cornwall, NY 12518

Mens Fellowship Ist Methodist Toccoa
Northeast Georgia Council 101
407 E Tugalo St
Toccoa, GA 30577

Mens Fellowship-Neelsville Presbyterian
National Capital Area Council 082
20701 Frederick Rd
Neelsville Presbyterian
Germantown, MD 20876

Mens Methodist Club
South Georgia Council 098
117 Starksville Ave N
Leesburg, GA 31763

Menta Academy
Greater St Louis Area Council 312
6400 W Main St, Ste 03
Belleville, IL 62223

Mental Health Assoc Of Beaver Cty
Laurel Highlands Council 527
105 Brighton Ave
Rochester, PA 15074

Mentone Green Foundation Inc
Greater Alabama Council 001
17185 County Rd 89
Mentone, AL 35984

Mentor 2 Youth
Southern Shores Fsc 783
111 S Wallace Blvd
Ypsilanti, MI 48197

Mentor Utd Methodist Church
Lake Erie Council 440
8600 Mentor Ave
Mentor, OH 44060

Mequon-Thiensville Sunrise Rotary Club
Bay-Lakes Council 635
11126 N Cedarburg Rd
Mequon, WI 53092

Meramec Arnold Elks Lodge
Greater St Louis Area Council 312
1515 Miller Rd
Imperial, MO 63052

Meramec Elementary PTO

Greater St Louis Area Council 312
2745 Meramec St
Saint Louis, MO 63118

Meramec Heights Warrior Supporters
Greater St Louis Area Council 312
1340 W Outer 21 Rd
Arnold, MO 63010

Meramec Hills Chapter Of
Missouri Master Naturalists
Ozark Trails Council 306
1106 Highland Dr
Rolla, Mo 65401

Meramec School PTO
Greater St Louis Area Council 312
400 S Meramec Ave
Saint Louis, MO 63105

Meramec Valley Eagles Sullivan
Greater St Louis Area Council 312
1000 Acid Mine Rd
Sullivan, MO 63080

Mercado
5000 Hopyard Rd 480
Pleasanton, CA 94588

Mercado Esn, Inc
Omniture Inc
550 E Timpanogos Cir
Orem, UT 84097

Merced County Office Of Education
Greater Yosemite Council 059
632 W 13th St
Merced, CA 95341

Merced County Sheriff S Dept.-Winton
Greater Yosemite Council 059
2222 M St

Merced, CA 95340

Merced Elks Lodge 1240
Greater Yosemite Council 059
1910 M St
Merced, CA 95340

Merced Police Dept
Greater Yosemite Council 059
611 W 22nd St
Merced, CA 95340

Mercedes Louise Horn
Address Redacted

Mercedes Ward Ch LDS
Rio Grande Council 775
210 S Wgate Dr
Weslaco, Tx 78596

Mercedita Mangana
Address Redacted

Mercer
462 S 4th St, Ste 1100
Louisville, KY 40202

Mercer
Investors Way
Norwood, MA 02062

Mercer
P.O. Box 730182
Dallas, TX 75373-0182

Mercer  Us  Inc
P.O. Box 730212
Dallas, TX 75373-0212

Mercer  Us , Inc

111 Huntington Ave, 25th Fl
Boston, MA 02199

Mercer Co Elem PTO
Blue Grass Council 204
741 Tapp Rd
Harrodsburg, KY 40330

Mercer County Sheriff Dept
Black Swamp Area Council 449
4835 State Route 29
Celina, OH 45822

Mercer Health   Benefits Admin LLC
111 Huntington Ave, 25Th Fl
Boston , Ma 02199

Mercer Health   Benefits LLC
111 Huntington Ave, 25th Fl
Boston, MA 02199

Mercer Health   Benefits, LLC
Attn  Global Chief Counsel - Mercer Svcs
Investors Way
Norwood, MA 02062

Mercer Hr Services, LLC
111 Huntington Ave, 25th Fl
Boston, MA 02199

Mercer Hr Services, LLC
7324 Swest Freeway, Ste 1400
Houston, TX 77074

Mercer Island Presbyterian Church
Chief Seattle Council 609
3605 84th Ave Se
Mercer Island, WA 98040

Mercer Raiders
Buckskin 617

105 Old Bluefield Rd
Princeton, WV 24740

Mercer University
Office of Admissions
1400 Coleman St
Macon, GA 31207

Mercersburg Sportsmen Assoc, Inc
Mason Dixon Council 221
Dickeys Rd
Mercersburg, PA 17236

Merchant   Gould PC
Andrew S Ehard, Esquire
3200 Ids Center
80 S 8th St

Merchants Export LLC
dba Merchants Market St Croix
200 Dr Martin Luther King Jr Blvd
Riviera Beach, FL 33404

Merchants Export LLC
dba Merchants Market St Croix
4000 Estate Diamond Christianssted
St Croix, VI 00820

Mercides A Ruchti
Address Redacted

Mercury Supply Co Sutler
101 Lee St
Livingston, TX 77351

Mercy Anderson Hospital
Dan Beard Council, Bsa 438
7500 State Rd
Cincinnati, OH 45255

Mercy Baptist Church

Ohio River Valley Council 619
3474 Pennsylvania Ave
Weirton, WV 26062

Mercy Baptist Church
Pee Dee Area Council 552
2805 4th Ave
Conway, SC 29527

Mercy College Of Health Sciences
Attn  Wayne Dille
928 6th Ave
Des Moines, IA 50309-1239

Mercy Community Church
Great Trail 433
201 Beachwood Dr
Youngstown, OH 44505

Mercy Conference And Retreat Center
2039 N Geyer Rd
St Louis, MO 63131-3399

Mercy Fairfield Hospital
Dan Beard Council, Bsa 438
3000 Mack Rd
Fairfield, OH 45014

Mercy Flights Inc Air   Ground Ambulance
Crater Lake Council 491
2020 Milligan Way
Medford, OR 97504

Mercy Haang
Denver Area Council 061

Mercy Health - Tiffin Hospital
Black Swamp Area Council 449
45 St Lawrence Dr
Tiffin, OH 44883

Mercy Health Clermont Hospital
Dan Beard Council, Bsa 438
3000 Hospital Dr
Batavia, OH 45103

Mercy Health Partners
Erie Shores Council 460
2213 Cherry St
Toledo, OH 43608

Mercy Health System
Glaciers Edge Council 620
1000 Mineral Point Ave
Janesville, WI 53548

Mercy Hospital
Ozark Trails Council 306
1235 E Cherokee St
Springfield, MO 65804

Mercy Hospital Washington
Greater St Louis Area Council 312
951 E 5th St
Washington, MO 63090

Mercy House
Suffolk County Council Inc 404
436 W Main St
Patchogue, NY 11772

Mercy Medical Center
Northeast Iowa Council 178
250 Mercy Dr
Dubuque, IA 52001

Mercy Pacheco
Address Redacted

Mercyhurst College
Attn  Student Financial Services
501 E 38th St
Erie, PA 16546

Meredian Lodge 125 Am
Pine Tree Council 218
P.O. Box 365
Pittsfield, ME 04967

Meredith Corp
Marie Ln  Ln-302
1716 Locust St
Des Moines, IA 50309

Meredith Drive Reformed Church
Mid Iowa Council 177
5128 Meredith Dr
Des Moines, IA 50310

Meredith Isenberg
Address Redacted

Meredith Kiwanis Club
Daniel Webster Council, Bsa 330
P.O. Box 598
Meredith, NH 03253

Meredith Lacey Spratt
Address Redacted

Meredith Olski
Address Redacted

Merge-Purge Items Do Not Use
2109 Winghouse Blvd
Charlotte, NC 28241

Merhar S Ace Hardware
48 E Chapman St
Ely, MN 55731

Meridian Display   Merchandising
162 York Ave E

St Paul, MN 55117

Meridian Kiwanis Club
Chief Seattle Council 609
P.O. Box 443
Kent, WA 98035

Meridian Sun 20
Green Mountain 592
South Craftsbury Rd
Craftsbury, VT 05826

Meridian Utd Methodist Ch-Mens Grp
Ore-Ida Council 106 - Bsa 106
235 E Pine Ave
Meridian, Id 83642

Meridian Utd Presbyterian Church
Moraine Trails Council 500
4150 Highland Ave
Butler, PA 16001

Meridian Vol Fire Co   Relief Assoc
Moraine Trails Council 500
Meridian Station
Butler, PA 16001

Merigold Ylitalo
Address Redacted

Merilyn Peabody
Address Redacted

Merinder Reeder
Address Redacted

Meriwether Camp Committee
Cascade Pacific Council 492
2145 SW Naito Pkwy
Portland, OR 97201

Meriwether Godsey Inc
1800 Lakeside Ave
Richmond, VA 23228

Merkel Lions Club
Texas Trails Council 561
201 Edwards
Merkel, TX 79536

Merkley Es PTA
Pathway To Adventure 456
9340 5th St
Highland, IN 46322

Merle Truckenmiller
Address Redacted

Merlene Ivie
Address Redacted

Merlin Kirk
Address Redacted

Mer-Pel Lock, Inc
17 Quintree Ln
Melville, NY 11747

Merral Jackson
Address Redacted

Merriam Christian Church
Heart of America Council 307
9401 Johnson Dr
Merriam, KS 66203

Merrick Utd Methodist Ch.
1425 Merrick Ave
Laura Cody
Merrick, NY 11566

Merrick Utd Methodist Church
Theodore Roosevelt Council 386
1425 Merrick Ave
Merrick, NY 11566

Merrill Lynch, Pierce Fenner   Smith Inc
Attn  Tracy Shelton
One Cowboys Way, Ste 400
Frisco, Tx 75034

Merrill Oaks
Troop 0317
635 Wednesbury Rd
Atlanta, GA 30022

Merrill Optimist Club
Samoset Council, Bsa 627
P.O. Box 881
Merrill, WI 54452

Merrill Rosander
Address Redacted

Merritt Island Presbyterian Church
Central Florida Council 083
600 S Tropical Trl
Merritt Island, FL 32952

Merritt Isld Public Library
1195 N Cortenay Pkwy
Merritt Island, FL 32953-4596

Merriwether Community Center
Georgia-Carolina 093
1879 W Martintown Rd
North Augusta, SC 29860

Merrow Sewing Machine Co
502 Bedford St, Ste 7
Fall River, MA 02720

Merry Holmes
Address Redacted

Merryck Co Americas LLC
P.O. Box 9187
Portland, OR 97207

Merryhill School
Golden Empire Council 047
2600 V St
Sacramento, CA 95818

Mershon Farms
Westark Area Council 016
P.O. Box 1
Alix, AR 72820

Merson Law
Attn Jordan Merson
150 E 58th St, 34th Fl
New York, NY 10155

Merson Law, PLLC
Attn Jordan K Merson
re Plaintiff
150 E 58th St, 34th Fl
New York, NY 10155

Merton Community Fire Dept
Potawatomi Area Council 651
P.O. Box 911
Merton, WI 53056

Merton Community Fire Dept
Potawatomi Area Council 651
P.O. Box 911
N67W28343 Sussex Rd

Mervin R Cook
Address Redacted

Mervyn Berrin
Address Redacted

Merz Tate Explorers
Southern Shores Fsc 783
3609 S Cir Dr, Apt 13
Kalamazoo, MI 49004

Mes PTO
Westark Area Council 016
129 Hwy 71 Sw
Mountainburg, AR 72946

Mesa Buckhorn Elks Lodge 2656
Grand Canyon Council 010
2824 N Power Rd, Ste 113-278
Mesa, AZ 85215

Mesa County Sheriffs Office
Denver Area Council 061
215 Rice St
Grand Junction, CO 81501

Mesa Equipment   Supply Co
P.O. Box 91568
Albuquerque, NM 87199-1568

Mesa Group, LLC/Mesa Pharmacy
1279 S 2Nd
Raton, NM 87740

Mesa Mundi Inc
Mayflower Council 251
47 Pont St, Ste 1
Sharon, MA 02067

Mesa Police Explorer Post 2055
North Robson St
Mesa, AZ 85201

Mesa Taxidermy
P.O. Box 758
Springer, NM 87747

Mesa View Utd Methodist Church
Great Swest Council 412
4701 Montano Rd Nw
Albuquerque, NM 87120

Mesa Vista Veterinary Hospital LLC
P.O. Box 237
Raton, NM 87740

Mesilla Fire Dept
Yucca Council 573
P.O. Box 10
Mesilla, NM 88046

Mesilla Valley Christian Schools
Yucca Council 573
3850 Stern Dr
Las Cruces, NM 88001

Mesquite Elks Lodge 2811
Utah National Parks 591
545 Riverside Rd
Mesquite, NV 89027

Mesquite Fire
Utah National Parks 591
10 E Mesquite Blvd
Mesquite, NV 89027

Mesquite Police Dept
Circle Ten Council 571
777 N Galloway Ave
Mesquite, TX 75149

Mesquite Police Dept
Las Vegas Area Council 328
695 Mayan Cir
Mesquite, NV 89027

Messiah Episcopal Church
Northern Star Council 250
1631 Ford Pkwy
Saint Paul, MN 55116

Messiah Evangelical Lutheran Church
Great Smoky Mountain Council 557
6900 Kingston Pike
Knoxville, TN 37919

Messiah Evangelical Lutheran Church
Northeast Illinois 129
25225 W Ivanhoe Rd
Wauconda, IL 60084

Messiah Evangelical Lutheran Church
Susquehanna Council 533
324 S Howard St
South Williamsport, PA 17702

Messiah Evangelical Lutheran Church
Tecumseh 439
1013 E Lawn Ave
Urbana, OH 43078

Messiah Lutheran
Blue Ridge Council 551
110 Log Shoals Rd
Mauldin, SC 29662

Messiah Lutheran
Lake Erie Council 440
21485 Lorain Rd
Fairview Park, OH 44126

Messiah Lutheran Church
Alamo Area Council 583
9401 Dietz Elkhorn Rd
Fair Oaks Ranch, TX 78015

Messiah Lutheran Church
Baltimore Area Council 220
5600 Old Washington Rd
Sykesville, MD 21784

Messiah Lutheran Church
Bay-Lakes Council 635
305 W Magnetic St
Marquette, MI 49855

Messiah Lutheran Church
Blue Ridge Council 551
1100 Log Shoals Rd
Mauldin, SC 29662

Messiah Lutheran Church
Central Minnesota 296
320 4th Ave N
Sartell, MN 56377

Messiah Lutheran Church
Circle Ten Council 571
1801 W Plano Pkwy
Plano, TX 75075

Messiah Lutheran Church
Crossroads of America 160
6100 N Raceway Rd
Indianapolis, IN 46234

Messiah Lutheran Church
Crossroads of America 160
801 S Green St
Brownsburg, IN 46112

Messiah Lutheran Church
Erie Shores Council 460
4703 N Summit St
Toledo, OH 43611

Messiah Lutheran Church
Glaciers Edge Council 620

5202 Cottage Grove Rd
Madison, WI 53716

Messiah Lutheran Church
Great Trail 433
4700 S Main St
Akron, OH 44319

Messiah Lutheran Church
Greater Alabama Council 001
7740 Hwy 72 W
Madison, AL 35758

Messiah Lutheran Church
Greater New York Councils, Bsa 640
174 Jefferson Blvd
Staten Island, NY 10312

Messiah Lutheran Church
Greater New York Councils, Bsa 640
672 Drumgoole Rd E
Staten Island, NY 10312

Messiah Lutheran Church
Greater Tampa Bay Area 089
14920 Hutchison Rd
Tampa, FL 33625

Messiah Lutheran Church
Las Vegas Area Council 328
P.O. Box 1576
Parker, AZ 85344

Messiah Lutheran Church
New Birth of Freedom 544
3 Church St
Halifax, PA 17032

Messiah Lutheran Church
Ozark Trails Council 306
925 E Seminole St
Springfield, MO 65807

Messiah Lutheran Church
Pathway To Adventure 456
1605 Vernon Ave
Park Ridge, IL 60068

Messiah Lutheran Church
Sam Houston Area Council 576
11522 Telge Rd
Cypress, TX 77429

Messiah Lutheran Church
Simon Kenton Council 441
1200 Waggoner Rd
Reynoldsburg, OH 43068

Messiah Lutheran Church
Southwest Florida Council 088
2691 NE Pine Island Rd
Cape Coral, FL 33909

Messiah Lutheran Church
Suffolk County Council Inc 404
465 Pond Path
Setauket, NY 11733

Messiah Lutheran Church
Three Harbors Council 636
3015 Pritchard Dr
Racine, WI 53406

Messiah Lutheran Church
Twin Valley Council Bsa 283
1706 Lee Blvd
North Mankato, MN 56003

Messiah Lutheran Church
Voyageurs Area 286
231 W 5th St
Washburn, WI 54891

Messiah Lutheran Church
Water and Woods Council 782
8497 Miller Rd
Swartz Creek, MI 48473

Messiah Lutheran Church Of Hayward
San Francisco Bay Area Council 028
25400 Hesperian Blvd
Hayward, CA 94545

Messiah Lutheran Church-Elca
Glaciers Edge Council 620
5202 Cottage Grove Rd
Madison, WI 53716

Messiah Luthern Church
Circle Ten Council 571
1801 W Plano Pkwy
Plano, TX 75075

Messiah Mens Club
Northern Lights Council 429
2010 Elm St N
Messiah Lutheran Church
Fargo, ND 58102

Messiah Trinity Church
Lincoln Heritage Council 205
8701 Shepherdsville Rd
Louisville, KY 40219

Messiah Utd Methodist Church
Attn  Chris Mccreary
National Capital Area Council 082
9097 Blarney Stone Dr

Messiah Utd Methodist Church
New Birth of Freedom 544
30 S Penn St
Shippensburg, PA 17257

Messiah Utd Methodist Church

Northern Star Council 250
17805 County Rd 6
Plymouth, MN 55447

Messial Lutheran Church Elca
Mid-America Council 326
5015 S 80th St
Ralston, NE 68127

Meta Whittingslow
Address Redacted

Metairie Park Country Day School
Southeast Louisiana Council 214
300 Park Rd
Metairie, LA 70005

Metal Building Supply Co Inc
Harnesslandcom
2146 Bingle Rd
Houston, TX 77055

Metal Castings Of Colorado Inc
dba Art Castings of Colorado
511 8th St Se
Loveland, CO 80537

Metalogix International Gmbh
P.O. Box 83304
Woburn, MA 01813-3304

Metamora Amboy Volunteer Fire Dept
Black Swamp Area Council 449
251 Mill St
Metamora, OH 43540

Metamora Utd Methodist Church
Black Swamp Area Council 449
3248 State Route 120
Metamora, OH 43540

Metasoft Systems Inc
300-353 Water St
Vancouver, Bc V6B 1B8
Canada

Metco-Ti Inc
San Francisco Bay Area Council 028
7060 Koll Center Pkwy
Pleasanton, CA 94566

Meteorlogix
P.O. Box 3546
Omaha, NE 68103-0546

Metheny Commercial
Lawn Maintenance Inc
P.O. Box 181027
Dallas, TX 75218

Methodist - St Pauls Utd Methodist
Grand Teton Council 107
1730 Saint Clair Rd
Idaho Falls, ID 83404

Methodist - Trinity Methodist Church
Grand Teton Council 107
237 N Water Ave
Idaho Falls, ID 83402

Methodist Church
Montana Council 315
24 N 11th St 1N
Miles City, MT 59301

Methodist Church
Overland Trails 322
1302 M St
Franklin, NE 68939

Methodist Church
Pine Burr Area Council 304
629 Sullivan Dr

Hattiesburg, MS 39401

Methodist Church   Wheatland Lions Club
Longs Peak Council 062
909 9th St
Wheatland, WY 82201

Methodist Church Janesville
Winnebago Council, Bsa 173
P.O. Box 358
Janesville, IA 50647

Methodist Church Of Charleston
Greater St Louis Area Council 312
1700 E Marshall St
K of C of Charleston
Charleston, MO 63834

Methodist Church Of Dexter
Southern Shores Fsc 783
7643 Huron River Dr
Dexter, MI 48130

Methodist Church Of Poughquag
Hudson Valley Council 374
21 Church St
Poughquag, NY 12570

Methodist Church Of Westborough
Mayflower Council 251
120 W Main St
Westborough, MA 01581

Methodist Church Wheeler
Golden Spread Council 562
P.O. Box 89
Wheeler, TX 79096

Methodist Men - First Utd Methodist
Three Rivers Council 578
670 N 5th St
Silsbee, TX 77656

Methodist Men Avenue Utd Methodist Ch
Del Mar Va 081
20 N Church Ave
Milford, De 19963

Methodist Men Belin Methodist Church
Coastal Carolina Council 550
4183 Hwy 17 Business
P.O. Box 2855
Murrells Inlet, SC 29576

Methodist Men Club Great Falls Methodist
National Capital Area Council 082
10100 Georgetown Pike
Great Falls, VA 22066

Methodist Men First Utd Methodist
Buckskin 617
905 Glendale Ave
Church of S Charlest

Methodist Men Lonsdale Utd Methodist Ch
Great Smoky Mountain Council 557
3002 Galbraith St
Knoxville, Tn 37921

Methodist Men Mulvane
Quivira Council, Bsa 198
107 S Central Ave
Mulvane, KS 67110

Methodist Men Of Brookings
Sioux Council 733
625 5th St
Brookings, SD 57006

Methodist Men Of Central Utd Meth Ch
Old Hickory Council 427
1909 N Main St
Mount Airy, NC 27030

Methodist Men Of First Utd Methodist
Buckskin 617
Church
Princeton, WV 24740

Methodist Men Of First Utd Methodist
Great Swest Council 412
715 Diamond Dr
Los Alamos, NM 87544

Methodist Men Of Garner
Occoneechee 421
201 Methodist Dr
Garner, NC 27529

Methodist Men Of Mitchell
Sioux Council 733
310 N Rowley St
Mitchell, SD 57301

Methodist Men Of Morgantown
Lincoln Heritage Council 205
301 N Main St
Morgantown, KY 42261

Methodist Men Of Mt Olivet Methodist
Central N Carolina Council 416
301 Mount Olivet Rd
Concord, NC 28025

Methodist Men Of Nixon Utd Methodist
Moraine Trails Council 500
334 Airport Rd
Butler, PA 16002

Methodist Men Of The Hazardville Church
Connecticut Rivers Council, Bsa 066
330 Hazard Ave
Enfield, CT 06082

Methodist Men S Club Of Butler

Choctaw Area Council 302
South Mulberry
Butler, AL 36904

Methodist Men S Group/Community Umc
Occoneechee 421
507 W E St
Butner, NC 27509

Methodist Men Springfield
National Capital Area Council 082
7047 Old Keene Mill Rd
Springfield, VA 22150

Methodist Men Trinity U M C
Stonewall Jackson Council 763
147 S Main St
Lexington, VA 24450

Methodist Men-Calvary Methodist Church
Baltimore Area Council 220
403 S Main St
Mount Airy, MD 21771

Methodist Men-First Utd Methodist Ch
Old Hickory Council 427
340 Hawthorne Rd
Elkin, NC 28621

Methodist Men-Los Banos Methodist Church
Greater Yosemite Council 059
1031 Iowa Ave
Los Banos, CA 93635

Methodist Men-Pine Forest Utd
Tuscarora Council 424
867 Nc 581 Hwy S
Goldsboro, NC 27530

Methodist Mens Club
Black Warrior Council 006
P.O. Box 355

Demopolis, AL 36732

Methodist Mens Club
Central Georgia Council 096
Sandersville
Methodist Church
Sandersville, GA 31082

Methodist Mens Club
East Carolina Council 426
900 Arendell St
Morehead City, NC 28557

Methodist Mens Club
Greater Los Angeles Area 033
540 Main St
El Segundo, CA 90245

Methodist Mens Club
Northeast Georgia Council 101
Box 296
Social Cir, GA 30025

Methodist Mens Club
Northern Lights Council 429
75 3rd St W
Dickinson, ND 58601

Methodist Mens Club
South Georgia Council 098
117 Starksville Ave N
Leesburg United Methodist Church
Leesburg, GA 31763

Methodist Mens Club 1st Methodist Ch
New Birth Of Freedom 544
200 Frederick St
Hanover, Pa 17331

Methodist Mens Club East Cobb Utd
Atlanta Area Council 092
2325 Roswell Rd

Marietta, GA 30062

Methodist Mens Club Of 1St Meth Church
East Carolina Council 426
900 Arendell St
Morehead City, NC 28557

Methodist Mens Club Of Main Street
Blue Ridge Mtns Council 599
701 N Main St
Main St United Methodist Church
South Boston, VA 24592

Methodist Mens Club Of St James
c/o Leslie Hudson
East Carolina Council 426
P.O. Box 1662
Newport, NC 28570

Methodist Mens Club Pleasant Grove Umc
Occoneechee 421
4415 Pleasant Grove Church Rd
Raleigh, NC 27613

Methodist Mens Club-1st Utd Methodist
Colonial Virginia Council 595
F U M Church Foxhill
1 Salt Pond Rd
Hampton, Va 23664

Methodist Mens Club-First Methodist
Colonial Virginia Council 595
1 Salt Pond Rd
Hampton, VA 23664

Methodist Mens Club-St James Methodist
East Carolina Council 426
Church
Newport, NC 28570

Methodist Mens Club-St Mark Methodist
Sam Houston Area Council 576

600 Pecore St
Houston, TX 77009

Methodist Mens Org Of Lewisburg Umc
Buckskin 617
Lewisburg United Methodist Church
P.O. Box 69
Lewisburg, WV 24901

Methodist Upward Bound
Mid-America Council 326
720 N 87th St
Omaha, NE 68114

Methodist Women Society Of Christian Ser
Pony Express Council 311
306 E Clay St
Albany, MO 64402

Methodist-Commty
United Methodist Church
Grand Teton Council 107
190 S Holmes Ave
Shelley, Id 83274

Methuen Police Dept
The Spirit of Adventure 227
90 Hampshire St
Methuen, MA 01844

Methuen Youth Soccer Assoc Inc
The Spirit of Adventure 227
272 Broadway, Unit 1034
Methuen, MA 01844

Metlife
c/o Chris Davenport
5400 Lbj Freeway, Ste 1100
Dallas, TX 75240

Metlife
Dept 10579

Palatine, IL 60055-0579

Metlife
Dept La 21296
Pasadena, CA 91185-1296

Metlife Assignment Co Inc
Fbo  Andrew Aston 220497
101 N Independence Mall E, Lb 780117
Philadelphia, PA 19106

Metolius Climbing
63189 Nells Anderson Rd
Bend, OR 97701

Metro Atlanta Kiwanis Club
Atlanta Area Council 092
309 Harris Manor Dr Sw
Atlanta, GA 30311

Metro Christian Academy
Indian Nations Council 488
6363 S Trenton Ave
Tulsa, OK 74136

Metro Community Development Corp
Greater Niagara Frontier Council 380
877 E Delavan Ave
Buffalo, NY 14215

Metro Law Enforcement Post
South Georgia Council 098
120 Prison Farm Rd
Valdosta, GA 31601

Metro Loading Services Inc
526 Orchard Ct
Des Plaines, IL 60016

Metro Management Inc
Offices At Ebenezer

500 Ebenezer Rd
Knoxville, TN 37923

Metro Material Handling Systems Inc
P.O. Box 14317
Fort Worth, TX 76117

Metro Research Services Inc
9990 Fairfax Blvd/ Lee Hwy, Ste 110
Fairfax, VA 22030

Metro Roofing Inc
P.O. Box 920631
Norcross, GA 30010

Metro Sales Inc
Attn  Accounts Receivable
1620 E 78th St
Minneapolis, MN 55423-4637

Metro Special Police   Security Serv Inc
P.O. Box 221207
Charlotte, NC 28222

Metro West Housing Maplewood
Denver Area Council 061
856 S Van Gordon Ct
Lakewood, CO 80228

Metro-East Cadets Of Policing
Greater St Louis Area Council 312
10027 Bunkum Rd
Fairview Heights, IL 62208

Metroparks
Erie Shores Council 460
Central Ave
Toledo, OH 43606

Metroplex Control Systems, Inc
4582 Paysphere Cir

Chicago, IL 60674

Metroplex Office Systems Inc
2425 Mciver Ln, Ste 140
Carrollton, TX 75006-6517

Metroplex Service Group Inc
144 W 37th St, 3rd Fl
New York, NY 10018

Metroplex Service Group Inc
P.O. Box 1415
New York, NY 10018

Metropolis
P.O. Box 608
Mount Morris, IL 61054-8403

Metropolitan Baptist Church
East Carolina Council 426
1712 Maple Creek Dr
Rocky Mount, NC 27803

Metropolitan Baptist Church
East Carolina Council 426
P.O. Box 1952
1213 Leggett Rd
Rocky Mount, NC 27802

Metropolitan Commty College
Broadcasting
Mid-America Council 326
P.O. Box 3777
Omaha, Ne 68103

Metropolitan Community College
Mid-America Council 326
P.O. Box 3777
Omaha, NE 68103

Metropolitan Dance Alliance

Northern Star Council 250
1159 Shakopee Town Sq
Shakopee, MN 55379

Metropolitan Jr Baseball Leaque
Heart of Virginia Council 602
P.O. Box 9841
Henrico, VA 23228

Metropolitan Life Insurance Co
177 S Commons Dr
Aurora, IL 60504

Metropolitan Life Insurance Co
One Madison Ave
New York, NY 10010

Metropolitan Memorial Utd Methodist
National Capital Area Council 082
3401 Nebraska Ave Nw
Washington, DC 20016

Metropolitan Memorial Utd Methodist Ch
National Capital Area Council 082
3401 Nebraska Ave Nw
Washington, Dc 20016

Metropolitan Missionary Baptist Church
Heart of America Council 307
2310 E Linwood Blvd
Kansas City, MO 64109

Metropolitan Pier   Exposition Authority
301 E Cermak Rd
Chicago, IL 60616

Metropolitan Police Dept
Middle Tennessee Council 560
200 James Robertson Pkwy
Nashville, TN 37201

Metropolitan Printing Services
720 S Morton St
Bloomington, IN 47403

Metropolitan Tower Life Ins Co
200 Park Ave
New York, NY 10166-0188

Mettler Toledo, Inc
21865 Network Pl
Chicago, IL 60673-1218

Mettrys Dept Store Inc
101 S D A Mcgee
Wynnewood, OK 73098

Metzgar Elementary
Westmoreland Fayette 512
140 CC Hall Dr
New Alexandria, PA 15670

Metzger Elementary Pso
Cascade Pacific Council 492
10350 SW Lincoln St
Tigard, OR 97223

Metzger-Crook V F W Post
Greater St Louis Area Council 312
406 Veterans Dr
Waterloo, IL 62298

Metzler Elementary PTO
Sam Houston Area Council 576
8500 W Rayford Rd
Spring, TX 77389

Mexia Lions Club
Longhorn Council 662
P.O. Box 94
Mexia, TX 76667

Mexico Police Dept
Pine Tree Council 218
P.O. Box 251
Mexico, ME 04257

Meyer D Jeffers
Address Redacted

Meyer Vogelpohl Inc
10311 Julian Dr
Cincinnati, OH 45215

Meyers Electric
570 Aj Allen Cir
P.O. Box 7
Wales, WI 53183

Meyersdale Utd Methodist Church
Laurel Highlands Council 527
336 Main St
Meyersdale, PA 15552

Mfa Oil Co
302 W Poplar St
Stanberry, MO 64489

Mfasco Health   Safety
P.O. Box 386
Roseville, MI 48066

Mfasco Health And Safety
P.O. Box 386
Roseville, MI 48066

Mfunds Global Payment Solutions Inc
9121 W Russell Rd, Ste 208
Las Vegas, NV 89148

Mgm - Mike Gibson
17891 Karcher Rd
Caldwell, ID 83607

Mgm Resorts International
Bank of America-Nevada
P.O. Box 748137
Los Angeles, CA 90074-8137

Mhbt Inc
8144 Walnut Hill Ln, 16th Fl
Dallas, TX 75231

Mhc After 3 - Phcc
Blue Ridge Mtns Council 599
645 Patriot Ave
Martinsville, VA 24112

Mhf Logan Operating V LLC
230 Lee Burbank Hwy
Revere, MA 02151

Mhf Logan Operating V LLC
300 Centerville Rd, Ste 300 E
Warwick, RI 02886

Mhi Hospitality Trs LLC
dba Hilton Philadelphia Airport
4509 Island Ave
Philadelphia, PA 19153

Mi Logan Elementary - Gifw
Longhorn Council 662
4005 Campus Dr
P.O. Box 15520
Fort Worth, TX 76119

Mi Tierra Restaurant
Silicon Valley Monterey Bay 055
129 Main St
Salinas, CA 93901

Mi9 Retail Na Corp
Raymark Ulc

12000 Biscayne Blvd, Ste 600
Miami, FL 33181

Mia Carr
Address Redacted

Miami Beach Police Athletic League
South Florida Council 084
999 11th St
Miami Beach, FL 33139

Miami Beach Police Pal Explorers
South Florida Council 084
999 11th St
Miami Beach, FL 33139

Miami Central Senior High
South Florida Council 084
1781 NW 95th St
Miami, FL 33147

Miami County Ymca
Sagamore Council 162
34 E 6th St
Peru, IN 46970

Miami Dade Police Explorers Airport
South Florida Council 084
Building 3033
P.O. Box 25504
Miami, FL 33102

Miami Dade Police-Station 5
South Florida Council 084
7707 SW 117th Ave
Miami, FL 33183

Miami Elks Lodge 948 Bpoe
South Florida Council 084
10301 SW 72nd St
Miami, FL 33173

Miami First Utd Methodist Church
Cherokee Area Council 469 469
200 B St Nw
Miami, OK 74354

Miami Heights Civic Assoc
Dan Beard Council, Bsa 438
3780 Shady Ln
North Bend, OH 45052

Miami Lakes Utd Methodist Church
South Florida Council 084
14800 NW 67th Ave
Miami Lakes, FL 33014

Miami Masonic Lodge 140
Cherokee Area Council 469 469
425 H St Nw
Miami, OK 74354

Miami Metro Weed   Seed Explorer Post
South Florida Council 084
1000 NW 62nd St
Miami, FL 33150

Miami Police Dept
South Florida Council 084
400 N W 2 Ave
Miami, FL 33128

Miami Pool Tech Inc
8493 NW 54th St
Doral, FL 33166

Miami Shores Police Dept
South Florida Council 084
9990 NE 2nd Ave
Miami Shores, FL 33138

Miami Township Fire-Rescue
Tecumseh 439

225 Corry St
Yellow Springs, OH 45387

Miami Township Police Dept
Dan Beard Council, Bsa 438
5900 Mcpicken Dr
Milford, OH 45150

Miami University Of Ohio
Attn  Office of the Bursar
301 S Campus Ave, Rm 107
Oxford, OH 45056

Miami Valley
7285 Poe Ave
Dayton, OH 45414

Miami Valley Christian Academy
Dan Beard Council, Bsa 438
6830 School St
Cincinnati, OH 45244

Miami Valley Cncl 444
7285 Poe Ave
Dayton, OH 45414

Miami Valley Council 444
7285 Poe Ave
Dayton, OH 45414

Miami Valley Council, Bsa
7285 Poe Ave
Dayton, OH 45414

Miami Valley Council, Bsa
839 Twin Oaks Dr
Riverside, OH 45431

Miami-Dade Police Dept
South Florida Council 084
27555 SW 140 Ave

Homestead, FL 33032

Miami-Dade Police Dept Post 526
South Florida Council 084
5975 Miami Lakes Dr E
Miami Lakes, FL 33014

Miami-Dade Police Intracoastal Station
South Florida Council 084
15665 Biscayne Blvd
Miami, FL 33160

Miami-Dade Police Midwest District
South Florida Council 084
9101 NW 25th St
Doral, FL 33172

Miami-Dade Police Nside Explorer Post 63
South Florida Council 084
2950 N W 83 St
Miami, Fl 33147

Miami-Dade Police Station 8 - Hammocks
South Florida Council 084
10000 S W 142 Ave
Miami, FL 33186

Miamisburg Sportsmens Club
Miami Valley Council, Bsa 444
6300 S Union Rd
Miamisburg, OH 45342

Micah Donaldson
Address Redacted

Micah Huffman
Address Redacted

Micah J Bingaman
Address Redacted

Micah J Fansler
Address Redacted

Micah T Caruso
Address Redacted

Micci J Trolio
Address Redacted

Michael A Brignola
Address Redacted

Michael A Fredricks
Address Redacted

Michael A Gehrt
Address Redacted

Michael A Perry
Address Redacted

Michael A Pondel
Address Redacted

Michael A Santangelo
Address Redacted

Michael Adam
Address Redacted

Michael Adkins
Address Redacted

Michael Agee
Address Redacted

Michael Alberts

Address Redacted

Michael Aldridge
Address Redacted

Michael Allen
Address Redacted

Michael Allen Aulger   Odonnell Clark
Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Michael Anastasio
Address Redacted

Michael Ancheta
Address Redacted

Michael Anderson
Address Redacted

Michael Anderson PTO
Inland Nwest Council 611
400 W Fairchild Hwy
Fairchild Afb, WA 99011

Michael Andrew Browning
Address Redacted

Michael Andrews
Address Redacted

Michael Anthony Wilson
Address Redacted

Michael Arndt
Address Redacted

Michael Ashline
Address Redacted

Michael B Martinez
Address Redacted

Michael Baker
Address Redacted

Michael Baldwin
Address Redacted

Michael Ballew
Address Redacted

Michael Barry Goldman
Address Redacted

Michael Bartlett
Address Redacted

Michael Basilicato
Address Redacted

Michael Bassett
Address Redacted

Michael Beaumont
Address Redacted

Michael Beer
Address Redacted

Michael Bell
Address Redacted

Michael Bennett

Address Redacted

Michael Benson
Address Redacted

Michael Beratta
Address Redacted

Michael Bernhard
Address Redacted

Michael Biancucci
Address Redacted

Michael Biggers Jr
Address Redacted

Michael Blake
Address Redacted

Michael Bohannon
Address Redacted

Michael Boness
Address Redacted

Michael Bowdoin
Address Redacted

Michael Braham
Address Redacted

Michael Brandt
Address Redacted

Michael Broadston
Address Redacted

Michael Bruce
Address Redacted

Michael Buckner
Address Redacted

Michael Bulin
Address Redacted

Michael Burt
Address Redacted

Michael Buxrude
Address Redacted

Michael Byerley
Address Redacted

Michael C Brown
Address Redacted

Michael C Carley
Address Redacted

Michael C Fina Corporate Sales Inc
P.O. Box 36208
Newark, NJ 07188-6208

Michael C Richards
Address Redacted

Michael C Sakalis
Address Redacted

Michael C Stinnett
Address Redacted

Michael Calvin Kent Motter
Address Redacted

Michael Carney
Address Redacted

Michael Catalano
Address Redacted

Michael Cathey
Address Redacted

Michael Chaffee
Address Redacted

Michael Chang
Address Redacted

Michael Charlesworth
Address Redacted

Michael Childers
Address Redacted

Michael Church
Address Redacted

Michael Churchman
Address Redacted

Michael Cidor
Address Redacted

Michael Clark
Address Redacted

Michael Cliff
Address Redacted

Michael Cofrancesco
Address Redacted

Michael Collins
Address Redacted

Michael Conner
Address Redacted

Michael Connor
Address Redacted

Michael Conrow
Address Redacted

Michael Cook
Address Redacted

Michael Cooney
Address Redacted

Michael Cowan
Address Redacted

Michael Cowles
Address Redacted

Michael Culpepper
Address Redacted

Michael Cuskelly
Address Redacted

Michael D Dratler
Address Redacted

Michael Daling
Address Redacted

Michael Dames
Address Redacted

Michael Daniher
Address Redacted

Michael David Murphy Iv
Address Redacted

Michael David Peeler
Address Redacted

Michael David Ramsey
Address Redacted

Michael Davies
Address Redacted

Michael De Los Santos
Address Redacted

Michael Deaton
Address Redacted

Michael Deering
Address Redacted

Michael Deming
Address Redacted

Michael Dennis
Address Redacted

Michael Denoy
Address Redacted

Michael Depollo Jr
Address Redacted

Michael Dimond
Address Redacted

Michael Dineen
Address Redacted

Michael Divis
Address Redacted

Michael Donaghue
Address Redacted

Michael Donnell
Address Redacted

Michael Donovan
Address Redacted

Michael Dow
Address Redacted

Michael Doyle
Address Redacted

Michael Dunnell
Address Redacted

Michael Dybeck
Address Redacted

Michael Dyer
Address Redacted

Michael E Gaik
Address Redacted

Michael E Mejia
Address Redacted

Michael E Sears
Address Redacted

Michael Eble Sr
Address Redacted

Michael Egan
Address Redacted

Michael Eldred
Address Redacted

Michael Elkins
Address Redacted

Michael Eschbach
Address Redacted

Michael Evano
Address Redacted

Michael Evans
Address Redacted

Michael Everett
Address Redacted

Michael F Hale
Address Redacted

Michael F Targos
Address Redacted

Michael Fagan
Address Redacted

Michael Faherty
Address Redacted

Michael Fifhause
Address Redacted

Michael Fitzpatrick
Address Redacted

Michael Fleck
Address Redacted

Michael Foster
Address Redacted

Michael Fox
Address Redacted

Michael Frey
Address Redacted

Michael Fuchs
Address Redacted

Michael G Dowd
Attn  Michael G Dowd
600 3rd Ave, 15th Fl
New York, NY 10016

Michael G Hoffman
Address Redacted

Michael G Hudson
Address Redacted

Michael G. Dowd
Attn  Michael G Dowd
re  Plaintiff
600 3rd Ave, 15th Fl
New York, NY 10016

Michael G. Dowd, And Laura A. Ahearn
Attn  Michael G Dowd, Laura A Ahearn
re  Plaintiff
600 3rd Ave, 15th Fl
New York, NY 10016

Michael G. Dowd, And Laura A. Ahearn
Attn  Michael G Dowd, Laura A Ahearn
re  Plaintiff
3075 Veterans Memorial Hwy, Ste 200
Ronkonkoma, NY 11779

Michael Gabiou
Address Redacted

Michael Garcia
Address Redacted

Michael Gardner
Address Redacted

Michael Gaynor
Address Redacted

Michael Gerard
Address Redacted

Michael Gerardi
Address Redacted

Michael Gibson
Address Redacted

Michael Gluszczak
Address Redacted

Michael Goldman
Address Redacted

Michael Gonzalez
Address Redacted

Michael Goodwin
Address Redacted

Michael Graham
Address Redacted

Michael Grinager
Address Redacted

Michael Guilbeau
Address Redacted

Michael Gullion
Address Redacted

Michael H George
Address Redacted

Michael Hall
Address Redacted

Michael Hanley
Address Redacted

Michael Hannah
Address Redacted

Michael Hart

Address Redacted

Michael Hartigan
Address Redacted

Michael Hatfield
Address Redacted

Michael Hawks
Address Redacted

Michael Hendricks
Address Redacted

Michael Henrichsen
Address Redacted

Michael Herrington
Address Redacted

Michael Hesbach
Address Redacted

Michael Hines
Address Redacted

Michael Hise
Address Redacted

Michael Hodges
Address Redacted

Michael Hornung
Address Redacted

Michael House
Address Redacted

Michael Hughes
Address Redacted

Michael Hunt
Address Redacted

Michael Hurlbert
Address Redacted

Michael Ingram
Address Redacted

Michael J Boyle
Address Redacted

Michael J Doty
Address Redacted

Michael J Lo Vecchio
Address Redacted

Michael J Ritchie
Address Redacted

Michael J Sosa-Siens
Address Redacted

Michael J Stone
Address Redacted

Michael James
Address Redacted

Michael Jenkins
Address Redacted

Michael Jensen

Address Redacted

Michael John Zuege
Address Redacted

Michael Johns
Address Redacted

Michael Johnson
Address Redacted

Michael Johnston
Address Redacted

Michael Joint
Address Redacted

Michael Jones
Address Redacted

Michael Joseph   Assoc Inc
5765 N Lincoln Ave, Ste 18
Chicago, IL 60659

Michael Kahanca
Address Redacted

Michael Kaufman
Address Redacted

Michael Kelly
Address Redacted

Michael Kiel
Address Redacted

Michael Kiernan
Address Redacted

Michael Kilgore
Address Redacted

Michael King
Address Redacted

Michael Klietz
Address Redacted

Michael Koosman
Address Redacted

Michael Kostic
Address Redacted

Michael Kresge
Address Redacted

Michael Kumler
Address Redacted

Michael L Fischer
Address Redacted

Michael Labenski
Address Redacted

Michael Lager And O Donnell Clark
Crew LLP Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Michael Lance
Address Redacted

Michael Langer
Address Redacted

Michael Lapolla
Address Redacted

Michael Latino
Address Redacted

Michael Ledbetter
Address Redacted

Michael Lennon
Address Redacted

Michael Lenz
Address Redacted

Michael Lira
Address Redacted

Michael Liszka
Address Redacted

Michael Lorino
Address Redacted

Michael Lowe
Address Redacted

Michael Lugo
Address Redacted

Michael Lyons
Address Redacted

Michael M Creagh
Address Redacted

Michael M Mayper
Address Redacted

Michael Maeder
Address Redacted

Michael Mahon
Address Redacted

Michael Manner
Address Redacted

Michael Marchese
Address Redacted

Michael Maxwell
Address Redacted

Michael Mayse
Address Redacted

Michael Mccarty
Address Redacted

Michael Mccormic
Address Redacted

Michael Mccoy
Address Redacted

Michael Mcdonald
Address Redacted

Michael Mcginnis
Address Redacted

Michael Mcglone
Address Redacted

Michael Mcgrath
Address Redacted

Michael Mchenry Delane Dunham
Address Redacted

Michael Mckim
Address Redacted

Michael Mcmanus
Address Redacted

Michael Mcmonigal
Address Redacted

Michael Mcmorrow
Address Redacted

Michael Meadows
Address Redacted

Michael Menard
Address Redacted

Michael Metivier
Address Redacted

Michael Mikolaitis
Address Redacted

Michael Miller
Address Redacted

Michael Mitchell
Address Redacted

Michael Moffat
Address Redacted

Michael Montgomery
Address Redacted

Michael Moore
Address Redacted

Michael Morelli
Address Redacted

Michael Morrell
Address Redacted

Michael Morrison
Address Redacted

Michael Morrow
Address Redacted

Michael Moseman
Address Redacted

Michael Muehlbach
Address Redacted

Michael Mullins
Address Redacted

Michael Murphy
Address Redacted

Michael Murphy Iv
Address Redacted

Michael Musgrave
Address Redacted

Michael Nauman
Address Redacted

Michael Neeley
Address Redacted

Michael Newman
Address Redacted

Michael Noel
Address Redacted

Michael Nye
Address Redacted

Michael O Brien
Address Redacted

Michael O Connor
Address Redacted

Michael O Freeman
Address Redacted

Michael O Nyhart
Address Redacted

Michael Oehmke
Address Redacted

Michael Oliver
Address Redacted

Michael Oppelt
Address Redacted

Michael P Begany
Address Redacted

Michael P Cole
Address Redacted

Michael P Hanifin
Address Redacted

Michael P Laurence
Address Redacted

Michael P Lucivero
Address Redacted

Michael P Luppi
Address Redacted

Michael P Radford
Address Redacted

Michael P Richardson
Address Redacted

Michael Panasiti
Address Redacted

Michael Pannone
Address Redacted

Michael Papurello
Address Redacted

Michael Partin
Address Redacted

Michael Patrick
Address Redacted

Michael Patterson
Address Redacted

Michael Pazdernik
Address Redacted

Michael Pecino
Address Redacted

Michael Peeler
Address Redacted

Michael Penkaty
Address Redacted

Michael Perkins
Address Redacted

Michael Peterson
Address Redacted

Michael Plowman
Address Redacted

Michael Polakowski
Address Redacted

Michael Poore
Address Redacted

Michael Portillo
Address Redacted

Michael Prachar
Address Redacted

Michael Quirk
Address Redacted

Michael R Horton
Address Redacted

Michael R Mccarthy
Address Redacted

Michael R Molina
Address Redacted

Michael R White Elementary School
Lake Erie Council 440
1000 E 92nd St
Cleveland, OH 44108

Michael Rader
Address Redacted

Michael Raines
Address Redacted

Michael Ramsey
Address Redacted

Michael Randolph
Address Redacted

Michael Raymond
Address Redacted

Michael Reese
Address Redacted

Michael Richard
Address Redacted

Michael Riley
Address Redacted

Michael Robertson
Address Redacted

Michael Roytek
Address Redacted

Michael Ruiz
Address Redacted

Michael Rusho
Address Redacted

Michael S Burns
Address Redacted

Michael S Crowe
Address Redacted

Michael S Heffernan
Address Redacted

Michael S Keys Inc
4003 Colleyville Blvd
Colleyville, TX 76034

Michael Sampson
Address Redacted

Michael Sandifer
Address Redacted

Michael Santino Bianco
Address Redacted

Michael Sass

Address Redacted

Michael Schaefer
Address Redacted

Michael Schill
Address Redacted

Michael Schoonover
Address Redacted

Michael Seiber
Address Redacted

Michael Shaun Ellison
Address Redacted

Michael Shaw
Address Redacted

Michael Sheets
Address Redacted

Michael Shipman
Address Redacted

Michael Shook
Address Redacted

Michael Simonet
Address Redacted

Michael Sisson
Address Redacted

Michael Six
Address Redacted

Michael Smith
Address Redacted

Michael Sprague
Address Redacted

Michael Stamat
Address Redacted

Michael Stein
Address Redacted

Michael Stephens
Address Redacted

Michael Stewart
Address Redacted

Michael Stillman
Address Redacted

Michael Sulgrove
Address Redacted

Michael Surbaugh
Address Redacted

Michael Swofford
Address Redacted

Michael Sylvestre
Address Redacted

Michael T Bauman
Address Redacted

Michael T Crockett

Address Redacted

Michael T Kiebach
Address Redacted

Michael Taft
Address Redacted

Michael Talafuse
Address Redacted

Michael Thomas
Address Redacted

Michael Thompson
Address Redacted

Michael Thornburg
Address Redacted

Michael Timm
Address Redacted

Michael Toussaint
Address Redacted

Michael Tsikerdanos
Address Redacted

Michael Turk
Address Redacted

Michael Turner
Address Redacted

Michael Uno
Address Redacted

Michael Urbanek
Address Redacted

Michael Vangelov
Address Redacted

Michael Vanriette
Address Redacted

Michael Vaughn
Address Redacted

Michael Vegher
Address Redacted

Michael Vernon Offerman
Address Redacted

Michael Vince
Address Redacted

Michael Volan
Address Redacted

Michael W Butler
Address Redacted

Michael W Farrell
Address Redacted

Michael W Holt
Address Redacted

Michael W Michelsen
Address Redacted

Michael W Wilmarth

Address Redacted

Michael W. Koehne Dds
Three Fires Council 127
319 E Roosevelt Rd
Wheaton, IL 60187

Michael Wallace
Address Redacted

Michael Walters
Address Redacted

Michael Warner
Address Redacted

Michael Warnock
Address Redacted

Michael Watkins
Address Redacted

Michael Weigand
Address Redacted

Michael Wells
Address Redacted

Michael Werling
Address Redacted

Michael Whelan
Address Redacted

Michael Widman
Address Redacted

Michael Wilson

Address Redacted

Michael Wirth
Address Redacted

Michael Wolfe
Address Redacted

Michael Wright
Address Redacted

Michael Wynne
Address Redacted

Michael Yellin
Address Redacted

Michael Zindars
Address Redacted

Michael Znosko
Address Redacted

Michael Zolezzi
Address Redacted

Michael Zuege
Address Redacted

Michaela G Perry
Address Redacted

Michaela Lynne Monson
Address Redacted

Michaela Monson
Address Redacted

Michaela Moulton
Address Redacted

Michaeline Wangsgard
Address Redacted

Michaels
8000 Bent Branch Dr
Mesquite Bend Dr
Irving, TX 75063

Michal Dluginski
Address Redacted

Micheal Anderson
Address Redacted

Michela N Lew
Address Redacted

Michele Aleixo
Address Redacted

Michele Allen
Address Redacted

Michele Anderson
Address Redacted

Michele Brenneman
Address Redacted

Michele Demartini
Address Redacted

Michele Eaton
Address Redacted

Michele Eckbold
Address Redacted

Michele Eldredge
Address Redacted

Michele Ferrier
Address Redacted

Michele Giannaccini
Address Redacted

Michele Hamilton
Address Redacted

Michele Harris
Address Redacted

Michele Kamau
Address Redacted

Michele Kidwill
Address Redacted

Michele L Wagoner
Address Redacted

Michele Laite
Address Redacted

Michele Linehan
Address Redacted

Michele Oneill
Address Redacted

Michele Rasmussen

Address Redacted

Michele Rene Kidwill
Address Redacted

Michele Sapp
Address Redacted

Michele Sheets
Address Redacted

Michell Basler
Address Redacted

Michell Le Ann Basler
Address Redacted

Michelle Austin
Address Redacted

Michelle Barger
Address Redacted

Michelle Baumann
Address Redacted

Michelle Beatty
Address Redacted

Michelle Behrendt
Address Redacted

Michelle Bennett
Address Redacted

Michelle Black
Address Redacted

Michelle Bray
Address Redacted

Michelle Brown
Address Redacted

Michelle Buhrman
Address Redacted

Michelle C Lehman
Address Redacted

Michelle Chapman
Address Redacted

Michelle E Stinnett
Address Redacted

Michelle Elizabeth Gagnon
Address Redacted

Michelle Esparza
Address Redacted

Michelle Ferguson
Address Redacted

Michelle Francis
Address Redacted

Michelle Grant
Address Redacted

Michelle Grattan
Address Redacted

Michelle Horner

Address Redacted

Michelle Hurren
Address Redacted

Michelle Hurt
Address Redacted

Michelle Kalthoff
Address Redacted

Michelle Kaszuba
Address Redacted

Michelle Kreis
Address Redacted

Michelle Lefebvre
Address Redacted

Michelle Marie Chapman
Address Redacted

Michelle Mears
Address Redacted

Michelle Mockeridge
Address Redacted

Michelle O Dell
Address Redacted

Michelle Ostendorf
Address Redacted

Michelle Pamplin
Address Redacted

Michelle Phillips
Address Redacted

Michelle Pisias
Address Redacted

Michelle Pitheon
Address Redacted

Michelle Poster
Address Redacted

Michelle Robbins
Address Redacted

Michelle Roberts
Address Redacted

Michelle Serdula
Address Redacted

Michelle Simpkins
Address Redacted

Michelle Smith
Address Redacted

Michelle Stolz
Address Redacted

Michelle Strobel
Address Redacted

Michelle Stuyvesant
Address Redacted

Michelle Thompson

Address Redacted

Michelle Tickler
Address Redacted

Michelle Weston
Address Redacted

Michelle Wiesner
Address Redacted

Michelson Utd Methodist Church
President Gerald R Ford 781
400 E Michigan Ave
Grayling, MI 49738

Michigan City Yacht Club
Lasalle Council 165
12 1/2 On the Lk
P.O. Box 857
Michigan City, IN 46360

Michigan Crossroads
137 S Marketplace Blvd
Lansing, MI 48917

Michigan Crossroads Council 780
137 Marketplace Blvd
Lansing, MI 48917

Michigan Crossroads Council, Bsa
137 S Marketplace Blvd
Lansing, MI 48917

Michigan Dept Of Licensing  Reg Affairs
Corporate Div
P.O. Box 30004
Lansing, MI 48909

Michigan Dept Of Treasury

Attn  Unclaimed Property Div
P.O. Box 30756
Lansing, MI 48909

Michigan Dept Of Treasury
Department 77802
Detroit, MI 48277-0802

Michigan State University
426 Auditorium Rd, Rm 140
East Lansing, MI 48824

Michigan State University
Attn  Msu Office of Financial Aid
Student Services Bldg
556 E Cir Dr, Rm 252
East Lansing, MI 48824

Michigan Technological Universisty
Attn  Cashiers Office
1400 Townsend Dr
Houghton, MI 49931

Michigan Youth In Government
Brent Veysey
P.O. Box 65
Quincy, MI 49082

Michigantown Christian Church
Crossroads of America 160
108 W 2nd St
Michigantown, IN 46057

Mickey Bobo
Address Redacted

Mickey Brooks
Address Redacted

Mickey Pines
Address Redacted

Mickey S Army Surplus
239 Main St Swest
Warren, OH 44481-1012

Micro Focus
5400 Legacy Dr, Ms H4-1B-05
Plano, TX 75024

Micro Focus
P.O. Box 936224
Atlanta, GA 31193-6224

Micro Wizard LLC
10007 Old Union Rd
Union, KY 41091

Microbialogic, LLC
1650 N Harris
Mesa, AZ 85203

Microsoft Corp
6100 Neil Rd, Ste 210
Reno, NE 89511-1137

Microsoft Corp
c/o Bank of America, P.O. Box 842467
1950 N Stemmons Frwy, Ste 5010
Dallas, TX 75207

Microsoft Corp
c/o Dynamic Events, Inc
6707 NE 117th Ave, Ste B-101
Vancouver, WA 98662

Microsoft Corp
One Microsoft Way
Redmond, WA 98052

Microsoft Corp

P.O. Box 842103
Dallas, TX 75282-2103

Microsoft Msdn
P.O. Box 998
Valencia, CA 91380-9988

Microsoft Online Inc
P.O. Box 847543
Dallas, TX 75284-7543

Microsoft Services
P.O. Box 844510
Dallas, TX 75284-4510

Microtek LLC
P.O. Box 93218
Albuquerque, NM 87199-3218

Microtel Inn   Suites By
Wyndham Beckley E
1001 S Eisenhower Dr
Beckley, WV 25801

Mid America Sports Advantage
1413 S Meridian Rd
Jasper, IN 47546-3831

Mid America Teen Cert
Greater St Louis Area Council 312
1725 Thoele Rd
Saint Peters, MO 63376

Mid America Teen Cert
Greater St Louis Area Council 312
907 Jungermann Rd
St Peters, MO 63304

Mid Atlantic Community Church
Baltimore Area Council 220
2485 Davidsonville Rd

Gambrills, MD 21054

Mid Coast Presbyterian Church
Pine Tree Council 218
P.O. Box 211
84 Main St
Topsham, ME 04086

Mid Columbia Senior Center
Cascade Pacific Council 492
1112 W 9th St
The Dalles, OR 97058

Mid Iowa Cncl 177
6123 Scout Trl
Des Moines, IA 50321

Mid Keys Sand   Rock Inc
815 100th St
Marathon, FL 33050

Mid Lane Cares
Oregon Trail Council 697
P.O. Box 344
Veneta, OR 97487

Mid Peninsula Housing Svcs Corp
Moonridge Facility
Pacific Skyline Council 031
2001 Miramontes Point Rd
Half Moon Bay, Ca 94019

Mid-America
12401 W Maple Rd
Omaha, NE 68164-1853

Mid-America Cncl 326
12401 W Maple Rd
Omaha, NE 68164-1853

Mid-America Council, Bsa

12401 W Maple Rd
Omaha, NE 68164

Mid-American Research Chemical Corp
P.O. Box 927
Columbus, NE 68602-0927

Mid-Atlantic Entry Systems Inc
8450 Old Richfood Rd
Mechanicsville, VA 23116

Midcities Computer Consultants LLC
dba Executrain - Dfw
12201 Merit Dr, Ste 300
Dallas, TX 75251

Midco Waste 689
P.O. Box 9001099
Louisville, KY 40290-1099

Mid-Coast Aviation LLC
Coastal Carolina Council 550
6070 S Aviation Rd, Ste 307
North Charleston, SC 29406

Midcoast Presbyterian Church
Pine Tree Council 218
84 Main St
Topsham, ME 04086

Midday Lions Club
Conquistador Council Bsa 413
1607 Fowler Rd
Roswell, NM 88201

Middle Baptist Church
Chickasaw Council 558
801 Whitehaven Ln
Memphis, TN 38116

Middle Country Hibernians

Suffolk County Council Inc 404
P.O. Box 308
Selden, NY 11784

Middle Island Fire Dept
Suffolk County Council Inc 404
31 Arnold Dr
Middle Island, NY 11953

Middle Island Fire Dept
Suffolk County Council Inc 404
P.O. Box 203
Middle Island, NY 11953

Middle Island Presbyterian Church
Suffolk County Council Inc 404
19 Longwood Rd
Ridge, NY 11961

Middle Island Presbyterian Church
Suffolk County Council Inc 404
P.O. Box 187
Middle Island, NY 11953

Middle Octorara Presbyterian Church
Pennsylvania Dutch Council 524
1199 Valley Rd
Quarryville, PA 17566

Middle Point Utd Methodist Church
Black Swamp Area Council 449
P.O. Box 5
Middle Point, OH 45863

Middle Tennessee
P.O. Box 150409
Nashville, TN 37215-0409

Middle Tennessee Cncl 560
3414 Hillsboro Rd
P.O. Box 150409
Nashville, TN 37215-0409

Middle Tennessee State University
Attn  Financial Aid, Ssac 260
1301 E Main St
Murfreesboro, TN 37132

Middle Township Volunteer Fire Co
Garden State Council 690
112B Hand Ave
Cape May Court House, NJ 08210

Middlebourne Utd Methodist
Ohio River Valley Council 619
308 E St
Middlebourne, WV 26149

Middlebrook Pike Utd Methodist Church
Great Smoky Mountain Council 557
7234 Middlebrook Pike
Knoxville, TN 37909

Middleburg Utd Methodist Church
North Florida Council 087
3925 Main St
Middleburg, FL 32068

Middleburgh Rotary Club
Leatherstocking 400
P.O. Box 1100
Middleburgh, NY 12122

Middlebury Academy
Great Trail 433
88 Kent St
Akron, OH 44305

Middlebury College
Attn  Student Financial Services
84 S Service Rd
Middlebury, VT 05753

Middlebury Fire Dept
Five Rivers Council, Inc 375
P.O. Box 63
Middlebury Center, PA 16935

Middlebury Police Social Club
Connecticut Rivers Council, Bsa 066
P.O. Box 323
Middlebury, CT 06762

Middlebush Volunteer Fire Dept
Patriots Path Council 358
P.O. Box 6687
Somerset, NJ 08875

Middlefield Lions
Connecticut Rivers Council, Bsa 066
P.O. Box 1
Middlefield, CT 06455

Middlefield Volunteer Fire Dept
Connecticut Rivers Council, Bsa 066
405 Main St, Ste 7
Middlefield, CT 06455

Middlegate Village Community Assoc Inc
Sam Houston Area Council 576
7171 Cherry Park Dr
Houston, TX 77095

Middleham And St Peters Episcopal Parish
National Capital Area Council 082
P.O. Box 277
Lusby, MD 20657

Middleport Volunteer Fire Co
Iroquois Trail Council 376
P.O. Box 94
Middleport, NY 14105

Middlesex Conservation Club
Seneca Waterways 397

6087 S Hill Rd
Middlesex, NY 14507

Middlesex County Sheriff S Office
Patriots Path Council 358
701 Livingston Ave
New Brunswick, NJ 08901

Middlesex Elks
Patriots Path Council 358
545 Route 28
Middlesex Elks Lodge 1488
Middlesex, NJ 08846

Middlesex Vol Fire Dept
Green Mountain 592
3 Church St
Middlesex, VT 05602

Middleton Civitan Club
West Tennessee Area Council 559
707 S Main St
Middleton, TN 38052

Middleton Firefighter Relief Fund
Daniel Webster Council, Bsa 330
192 Kings Hwy
Middleton, NH 03887

Middleton Jaycess
Glaciers Edge Council 620
P.O. Box 620154
Middleton, WI 53562

Middleton Kiwanis
Glaciers Edge Council 620
1312 Sweeney Dr
Middleton, WI 53562

Middleton Lions Club
c/o Allen Watrud
Glaciers Edge Council 620

3701 Mandimus Ct
Middleton, WI 53562

Middletown Church Of The Nazarene
Crossroads of America 160
698 N 5th St
Middletown, IN 47356

Middletown Fire Dept
Monmouth Council, Bsa 347
Johnsonvill Annex
1 Kings Hwy
Middletown, NJ 07748

Middletown Fire Protection District
Lincoln Heritage Council 205
108 Urton Ln
Louisville, KY 40223

Middletown Lions Club
Mt Diablo-Silverado Council 023
P.O. Box 507
Middletown, CA 95461

Middletown Lions Club
National Capital Area Council 082
205 Linden Blvd
Middletown, MD 21769

Middletown Lions Club
National Capital Area Council 082
P.O. Box 190
Middletown, MD 21769

Middletown Police Dept
Connecticut Rivers Council, Bsa 066
222 Main St
Middletown, CT 06457

Middletown Presbyterian Church
Cradle of Liberty Council 525
273 S Old Middletown Rd

Media, PA 19063

Middletown Sportsmens Club Inc
Dan Beard Council, Bsa 438
1234 Michael Rd
Middletown, OH 45042

Middletown Twp Police Dept
Monmouth Council, Bsa 347
1 Kings Hwy
Middletown, NJ 07748

Middletown Utd Methodist Church
Lincoln Heritage Council 205
11902 Old Shelbyville Rd
Middletown, KY 40243

Middletown Utd Methodist Church
National Capital Area Council 082
7108 Fern Ct
Middletown, MD 21769

Middletown Vfw Post 2179
Monmouth Council, Bsa 347
1 Veterans Ln
Port Monmouth, NJ 07758

Middletown Village Parent Faculty
Monmouth Council, Bsa 347
147 Kings Hwy
Middletown, NJ 07748

Middleville Lions Club
President Gerald R Ford 781
P.O. Box 1
Middleville, MI 49333

Mid-Iowa
6123 Scout Trail
Des Moines, IA 50321-1601

Mid-Iowa Council, Bsa
6123 Scout Trail
Des Moines, IA 50321

Mid-Iowa Scout Shop - Opc
6123 Scout Trail
Des Moines, IA 50321

Mid-Kansas Tanning Co
11716 110 Spur Rd
Dodge City, KS 67801

Midland Boys And Girls Club
Buffalo Trail Council 567
110 E New Jersey Ave
Midland, TX 79701

Midland Christian School
Buffalo Trail Council 567
2001 Culver Dr
Midland, TX 79705

Midland Fire Dept
Buffalo Trail Council 567
1500 W Wall St
Midland, TX 79701

Midland Fire Protection District
Abraham Lincoln Council 144
200 Springfield St
Kincaid, IL 62540

Midland Lutheran Church
Buffalo Trail Council 567
2705 W Michigan Ave
Midland, TX 79701

Midland Paper
1140 Paysphere Cir
Chicago, IL 60674

Midland Park Utd Methodist Church
Northern New Jersey Council, Bsa 333
269 Godwin Ave
Midland Park, NJ 07432

Midland Police Dept Explorer Program
Buffalo Trail Council 567
601 N Loraine St
Midland, Tx 79701

Midland Radio Corp
5900 Parretta Dr
Kansas City, MO 64120

Midland Utd Methodist Church
Chattahoochee Council 091
P.O. Box 26
Midland, GA 31820

Mid-Missouri Center Project Inc
Great Rivers Council 653
P.O. Box 521
Columbia, MO 65205

Midnight Sun
1400 Gilliam Way
Fairbanks, AK 99701-6044

Midnight Sun Cncl 696
1400 Gilliam Way
Fairbanks, AK 99701-6044

Midshipmen Disbursing Office
Us Naval Academy
101 Buchanan Rd, Rm 4002
Annapolis, MD 21402

Midtown North Explorers Post 2018
Attn  Po Grace Ponce, Midtown N Precinct
306 W 54th St
New York, NY 10019

Midvale Community Lutheran Church Youth
Glaciers Edge Council 620
4329 Tokay Blvd
Madison, WI 53711

Midvale Utd Methodist Church
Northern New Jersey Council, Bsa 333
490 Ringwood Ave
Wanaque, NJ 07465

Midvale Ward - LDS South Stake
Catalina Council 011
105 N Norton Ave
Tucson, AZ 85719

Mid-Valley Scouting Assoc
Great Salt Lake Council 590
4671 S Sunstone Rd
Taylorsville, UT 84123

Midway Baptist Church
Choctaw Area Council 302
4579 Old 8th St Rd N
Meridian, MS 39307

Midway Baptist Church
Piedmont Council 420
P.O. Box 679
Columbus, NC 28722

Midway Boosters Inc
Utah National Parks 591
P.O. Box 557
Midway, UT 84049

Midway Christian Church
Blue Grass Council 204
123 E Bruen St
Midway, KY 40347

Midway Elementary School PTA

Norwela Council 215
3840 Greenwood Rd
Shreveport, LA 71109

Midway Fire Dept
Twin Rivers Council 364
1956 Central Ave
Albany, NY 12205

Midway Methodist Church Mens Club
Great Rivers Council 653
2600 N Locust Grove Church Rd
Columbia, MO 65202

Midway Parent Teacher Org
Inland Nwest Council 611
821 E Midway Rd
Colbert, WA 99005

Midway Safe Harbor
Central Florida Council 083
2405 Right Way St
Sanford, FL 32771

Midway UsaCom
5875 W Van Horn Tavern Rd
Columbia, MO 65203

Midway Utd Methodist Church
Atlanta Area Council 092
1930 Midway Rd
Douglasville, GA 30135

Midway Utd Methodist Church
Northeast Georgia Council 101
5100 Atlanta Hwy
Alpharetta, GA 30004

Midway Utd Methodist Church
Old N State Council 070
9795 Old US Hwy 52
Lexington, NC 27295

Midwest Blvd Christian Chruch
Last Frontier Council 480
320 N Midwest Blvd
Midwest City, OK 73110

Midwest Blvd Christian Church
Last Frontier Council 480
320 N Midwest Blvd
Midwest City, OK 73110

Midwest City Police Dept
Last Frontier Council 480
100 N Midwest Blvd
Midwest City, OK 73110

Midwest Consulting Group Inc
11880 College Blvd, Ste 400
Overland Park, KS 66210

Midwest Islamic Scouting Council
Blackhawk Area 660
4104 Champion Rd
Naperville, IL 60564

Midwest Islamic Scouting Council
Pathway To Adventure 456
P.O. Box 9617
Naperville, IL 60567

Midwest Islamic Scouting Council
Three Fires Council 127
4104 Champion Rd
Naperville, IL 60564

Midwest Lists   Media
c/o the Bradford Exchange
9333 N Milwaukee Ave
Niles, IL 60714

Midwest Mountaineering

Northern Star Council 250
309 Cedar Ave S
Minneapolis, MN 55454

Midwest Old Threshers
Mississippi Valley Council 141 141
405 E Thresher Rd
Mount Pleasant, IA 52641

Midwest Products Co Inc
P.O. Box 564
Hobart, IN 46342

Midwest Telecom   Vending
8575 County Line Rd
Odessa, MO 64076

Midwest Veterinary Hospital
Last Frontier Council 480
720 S Air Depot Blvd
Friend of Scouting
Midwest City, OK 73110

Midwife Las Vegas
Las Vegas Area Council 328
480 Manderley Ct
Las Vegas, NV 89123

Mie Oliphant
Address Redacted

Mifflin/Juniata Special Needs Center
Juniata Valley Council 497
31 S Dorcas St
Lewistown, PA 17044

Mifflinville Umc   St Johns Evan Luth Ch
Columbia-Montour 504
P.O. Box U
Mifflinville, Pa 18631

Mighty Haul Inc
885 Crystal St
New Orleans, LA 70124-3609

Migrant Education Project
Seneca Waterways 397
350 New Campus Dr
Cooper Center Suny
Brockport, NY 14420

Miguel Amaro Franco
Address Redacted

Miguel Huerta
Address Redacted

Miguel Lamadrid
Address Redacted

Miguel Medina
Address Redacted

Miguel Mireles
Address Redacted

Mikala Bland
Address Redacted

Mikanakawa Lodge 101
c/o Cir Ten Council
P.O. Box 35726
Dallas, TX 75235-0726

Mike Careatti
Address Redacted

Mike Hughes Architechts
6945 S 69th E Ave
Tulsa, OK 74133

Mike Jackson
Address Redacted

Mike Kamprath
Address Redacted

Mike Motors Inc
908 E Sheridan
Ely, MN 55731

Mike Nielsen Logging Inc
1979 Sotlich Rd
Ely, MN 55731

Mike Pettey
Address Redacted

Mike Rowe Works Foundation
Attn  Tina White
429 Santa Monica Blvd, Ste 710
Santa Monica, CA 90401

Mike Sluder Metalworks, LLC
111 Rubicon Rd
Peachtree City, GA 30269

Mike Spetko
400 17th St, Ste 2320
Atlanta, GA 30363

Mike Wolanin Photography
21576 Anchor Bay Dr
Noblesville, IN 46062

Mikeal Jolly
Address Redacted

Mikel S Photography   Design
Las Vegas Area Council 328

155 S Water St
Henderson, NV 89015

Mikels Fine Art Photography
155 S Water St 100
Henderson, NV 89015

Mikes Auto Body Inc
91795 Overseas Hwy
Tavernier, FL 33070

Mikey B S Perfect Image LLC
2129 Lattice Ct
Plano, TX 75075

Mikey B S Perfect Image LLC
dba Wow Vip Events
2129 Lattice Ct
Plano, TX 75075

Milagros Morales
Address Redacted

Milam Elementary PTA
Rio Grande Council 775
3800 N Main St
Mcallen, TX 78501

Milan Methodist Men S Group
West Tennessee Area Council 559
2000 Jones Blvd
Milan, TN 38358

Milan Presbyterian Church
Lake Erie Council 440
17 E Church St
Milan, OH 44846

Milan Utd Methodist Church
Hoosier Trails Council 145 145
P.O. Box 305

Milan, IN 47031

Mildred Bajorek
Address Redacted

Mildred Caterino
Address Redacted

Mildred Giesecke
Address Redacted

Mildred Linda Swan
Address Redacted

Mildred Moran
Address Redacted

Mildred Texas
Address Redacted

Mildred Weber
Address Redacted

Mile High Rotary Club
Denver Area Council 061
1673 N Sherman St
Denver, CO 80203

Mile Marker Party Rentals
7601 Overseas Hwy
Marathon, FL 33050

Miles Media Group Lllp
6751 Professional Pkwy W, Ste 200
Sarasota, FL 34240

Miles Media Group Lllp
c/o Miles Partnership
P.O. Box 54133

New Orleans, LA 70154

Miles P Mckinney
Address Redacted

Miles Parkway
Lake Erie Council 440
4090 E 93rd St
Cleveland, OH 44105

Miles School
Lake Erie Council 440
11918 Miles Ave
Cleveland, OH 44105

Milesburg American Legion Post 893
Juniata Valley Council 497
P.O. Box 318
Milesburg, PA 16853

Milestone
Blackhawk Area 660
4060 Mcfarland Rd
Loves Park, IL 61111

Milestone Centers Inc Ntac
Laurel Highlands Council 527
510 Seco Rd
Monroeville, PA 15146

Milestone Centers Inc-Lawrenceville
Laurel Highlands Council 527
4126 Butler St
Pittsburgh, PA 15201

Milestone Centers,Inc- New Horizons
Laurel Highlands Council 527
10147 Frankstown Rd
Pittsburgh, PA 15235

Milestone Electric Inc

P.O. Box 1054
Rowlett, TX 75030

Milestone Garden City
Laurel Highlands Council 527
502 Laurel Dr
Monroeville, PA 15146

Milestone Inc
Blackhawk Area 660
315 N Church St
Rockford, IL 61101

Milestone Yough
Laurel Highlands Council 527
601 Davidson Rd
Pittsburgh, PA 15239

Milford American Legion 1566
Leatherstocking 400
Po 208
Milford, NY 13807

Milford Center Utd Methodist Church
Simon Kenton Council 441
55 E State St
Milford Center, OH 43045

Milford Congregational Church
Coronado Area Council 192
P.O. Box 308
101 Barry St
Milford, KS 66514

Milford Elks Lodge 1589
Connecticut Yankee Council Bsa 072
124 New Haven Ave
Milford, CT 06460

Milford Elks Lodge 2401
Del Mar Va 081
P.O. Box 63

Milford, DE 19963

Milford Fire Dept
Great Lakes Fsc 272
325 W Huron St
Milford, MI 48381

Milford Kiwanis Club
Mid-America Council 326
1401 14th St
Milford, IA 51351

Milford Lions Club
Anthony Wayne Area 157
2080 E 1100 N
Milford, IN 46542

Milford Lions Club
Daniel Webster Council, Bsa 330
P.O. Box 274
Milford, NH 03055

Milford Mill Utd Methodist Church
Baltimore Area Council 220
915 Milford Mill Rd
Baltimore, MD 21208

Milford Presbyterian Church
Great Lakes Fsc 272
238 N Main St
Milford, MI 48381

Milford Regional Medical
14 Prospect St
P.O. Box 190
Milford, MA 01757

Milford Utd Methodist Church
Dan Beard Council, Bsa 438
541 Main St
Milford, OH 45150

Milford Utd Methodist Church
Great Lakes Fsc 272
1200 Atlantic St
Milford, MI 48381

Mililani Ike PTO
Aloha Council, Bsa 104
95-1330 Lehiwa Dr
Mililani, HI 96789

Mililani Mauka PTO
Aloha Council, Bsa 104
95-1111 Makaikai St
Mililani, HI 96789

Mililani Town Assoc
Aloha Council, Bsa 104
95-035 Kaloapau St
Mililani Town, HI 96789

Military Kids
6861 Elm St, Ste 2A
Mclean, VA 22101

Military Magnet Academy
Coastal Carolina Council 550
2650 Carner Ave
North Charleston, SC 29405

Military Preservation Society
Buckeye Council 436
2260 International Pkwy
North Canton, OH 44720

Military Service Co
5724 Hwy 280 E
Birmingham, AL 35242

Militrary Veterans Of Georgia
Northeast Georgia Council 101
P.O. Box 957

Auburn, GA 30011

Mill Creek Antiques
109 Newbbury Ave
Paxico, KS 66526

Mill Creek Elementary
Lincoln Heritage Council 205
3816 Dixie Hwy
Louisville, KY 40216

Mill Creek Elementary P.T.O.
North Florida Council 087
3750 International Golf Pkwy
Saint Augustine, FL 32092

Mill Creek Home And School Assoc
Washington Crossing Council 777
638 Bellflower Blvd
Warrington, PA 18976

Mill Creek Lions Club
Mount Baker Council, Bsa 606
P.O. Box 12022
Mill Creek, WA 98082

Mill Creek Parents For Scouting
Great Rivers Council 653
2200 W Nifong Blvd
Columbia, MO 65203

Mill Creek Parish Umc
National Capital Area Council 082
7101 Horizon Ter
Derwood, MD 20855

Mill Creek Trailblazers Assoc
Mount Baker Council, Bsa 606
3512 157th Pl Se
Bothell, WA 98012

Mill Creek U P Church Of Hookstown
Laurel Highlands Council 527
5005 Route 151
Hookstown, PA 15050

Mill Creek Utd Presbyterian Church
Laurel Highlands Council 527
5005 Route 151
Mill Creek United Presbyterian Church

Mill Grove Utd Methodist Church
Central N Carolina Council 416
7311 Mill Grove Rd
Indian Trail, NC 28079

Mill Plain Union Church
Connecticut Rivers Council, Bsa 066
242 Smayd Rd
Waterbury, CT 06705

Mill Street Home   School Assoc
Three Fires Council 127
1300 N Mill St
Naperville, IL 60563

Mill Valley PTO
Potawatomi Area Council 651
W191S6445 Hillendale Dr
Muskego, WI 53150

Millard Rotary/St Paul S Lutheran Church
Mid-America Council 326
P.O. Box 391024
Omaha, NE 68139

Millbrook First Utd Methodist Church
Tukabatchee Area Council 005
3350 Edgewood Rd
Millbrook, AL 36054

Millbrook Utd Methodist Church
Occoneechee 421

1712 E Millbrook Rd
Raleigh, NC 27609

Millbrook Utd Methodist Church
Patriots Path Council 358
246 Millbrook Ave
Randolph, NJ 07869

Millbrook Vfw Post 9008
Hudson Valley Council 374
P.O. Box 905
Millbrook, NY 12545

Millbrooke PTO
Heart of America Council 307
11751 S Sunnybrook Blvd
Olathe, KS 66061

Millburn Congregal Utd Ch Christ
Northeast Illinois 129
19073 W Grass Lake Rd
Lake Villa, Il 60046

Millbury - Baptist Church
Heart of New England Council 230
P.O. Box 222
Millbury, MA 01527

Millbury - Federated Church
Heart of New England Council 230
20 Main St
Millbury, MA 01527

Millbury - Saint Brigids Catholic Church
Heart of New England Council 230
59 Main St
Millbury, MA 01527

Millbury Fireman S Assoc
Erie Shores Council 460
111 N Main St
Millbury, OH 43447

Mille Lacs Benton Pheasants Forever
Central Minnesota 296
354 Maple Dr
Foley, MN 56329

Milledgeville Kiwanis Club AL Post 6
Central Georgia Council 096
P.O. Box 117
Milledgeville, Ga 31059

Milledgeville Police Dept Post 139
Central Georgia Council 096
125 Mcintosh
Milledgeville, GA 31061

Milledgeville Utd Methodist Church
Blackhawk Area 660
P.O. Box 847
Milledgeville, IL 61051

Millenia Elementary PTA
Central Florida Council 083
5301 Cypress Creek Dr
Orlando, FL 32811

Millennia Gardens Elementary PTA
Central Florida Council 083
3515 Gardens Ridge Way
Orlando, FL 32839

Millennium Es PTO
Pathway To Adventure 456
17830 84th Ave
Tinley Park, IL 60487

Miller   Martin PLLC
832 Georgia Ave, Ste 1200
Chattanooga, TN 37402-2289

Miller Advertising Agency Inc

220 W 42Nd St, 12th Fl
New York, NY 10036

Miller Elementary PTA
South Plains Council 694
6901 Nashville Dr
Lubbock, TX 79413

Miller Hill Sand Lake PTA
Twin Rivers Council 364
8439 Miller Hill Rd
Averill Park, NY 12018

Miller Johnson Snell   Cummiskey Plc
45 Ottawa Ave Sw, Ste 1100
Grand Rapids, MI 49503

Miller Johnson Snell   Cummiskey Plc
P.O. Box 306
Grand Rapids, MI 49501-0306

Miller Marine Inc
144 Coral Ave
Tavernier, FL 33070

Miller Monson Peshel
Polacek   Hoshaw Applc
501 W Broadway, Ste 700
San Diego, CA 92101-3563

Miller Park Community Learning Center
Mid-America Council 326
5625 N 28th Ave
Omaha, NE 68111

Miller Pembleton, LLC
dba Answers In Motion, LLC
204 S Lippincott Ave
Maple Shade, NJ 08052

Miller Place Civic Assoc Inc

Suffolk County Council Inc 404
P.O. Box 1231
Miller Pl, NY 11764

Miller Place Fire Dept
Suffolk County Council Inc 404
P.O. Box 5590
12 Miller Pl Rd

Miller Transportation
111 Outer Loop
Louisville, KY 40214

Miller Transportation
4045 Park 65 Dr
Indianapolis, IN 46254

Miller, Walsh, Kutz   Laster PLLC
Colonial Virginia Council 595
12610 Patrick Henry Dr
Newport News, VA 23602

Millers Creek Methodist Church
Old Hickory Council 427
4705 Boone Trl
Millers Creek, NC 28651

Millers Pharmacy
101 S Broad St
P.O. Box 590
Kalida, OH 45853

Millersburg American Legion 484
Lasalle Council 165
106 W Washington St
P.O. Box 111

Millersburg Rotary Club
New Birth of Freedom 544
203 Nelson Ter
Millersburg, PA 17061

Millersburg Utd Methodist Church
Buckeye Council 436
5395 Township Rd 336
Millersburg, OH 44654

Millersville Community Umc
Pennsylvania Dutch Council 524
163 W Frederick St
Millersville, PA 17551

Millersville Lions Club
Pennsylvania Dutch Council 524
P.O. Box 25
Millersville, PA 17551

Millersville University Of Pennsylvania
Attn  Bursars Office
P.O. Box 1002
Millersville, PA 17551-0302

Milliman Inc
1120 S 101st St, Ste 400
Omaha, NE 68124-1088

Milliman Usa Inc
101 W Renner Rd, Ste 325
Richardson, TX 75082

Milliman, Inc
101 W Renner Rd, Ste 325
Richardson, TX 75082

Millington Church Of God
Water and Woods Council 782
4855 Barnes Rd
Millington, MI 48746

Millington Rotary Club
Water and Woods Council 782
4922 Barnes Rd
Millington, MI 48746

Millinocket Elks Lodge 1521
Katahdin Area Council 216
213 Aroostook Ave
Millinocket, ME 04462

Million Air Dallas
4300 Wgrove Dr
Addison, TX 75001

Mills Automotive Group Inc
dba Crossroads Chevrolet
191 Crossroads Dr
Mount Hope, WV 25880

Mills Elementary School P.T.A.
Capitol Area Council 564
6201 Davis Ln
Austin, TX 78749

Mills River Presbyterian Church
Daniel Boone Council 414
26 Presbyterian Church Rd
Mills River, NC 28759

Mills River Utd Methodist Church
Daniel Boone Council 414
137 Old Turnpike Rd
Mills River, NC 28759

Millstadt Police Dept
Greater St Louis Area Council 312
108 W White St
Millstadt, IL 62260

Millstone Township Fire Co
Monmouth Council, Bsa 347
P.O. Box 213
Perrineville, NJ 08535

Milltown Sailing

Mount Baker Council, Bsa 606
410 14th St
Everett, WA 98201

Millville Christian Church  Doc
Columbia-Montour 504
245 E Main St
Millville, PA 17846

Millville Police Dept
Garden State Council 690
18 S High St
Millville, NJ 08332

Millwood Fire Co 1
Westchester Putnam 388
100 Millwood Rd
Millwood, NY 10546

Millwood Fire House
Westchester Putnam 388, Route 120
Millwood, NY 10546

Millwood Presbyterian Church
Inland Nwest Council 611
3223 N Marguerite Rd
Spokane, WA 99212

Milne Elem - Kc 3910
Sam Houston Area Council 576
7800 Portal Dr
Houston, TX 77071

Milo American Legion Post 263
Mid Iowa Council 177
P.O. Box 181
210 Main St
Milo, IA 50166

Milo Blakely
Address Redacted

Milpitas Christian School
Silicon Valley Monterey Bay 055
3435 Birchwood Ln
San Jose, CA 95132

Milpitas Fire Explorer Program
Silicon Valley Monterey Bay 055
777 S Main St
Milpitas, CA 95035

Milpitas Police Dept
Silicon Valley Monterey Bay 055
1275 N Milpitas Blvd
Milpitas, CA 95035

Milpitas Police Officers Assoc
Silicon Valley Monterey Bay 055
1275 N Milpitas Blvd
Milpitas, CA 95035

Milpitas Rotary Club
Silicon Valley Monterey Bay 055
835 Kizer St
Milpitas, CA 95035

Milroy Utd Methodist Church
Crossroads of America 160
Pleasant   Church
114 N Pleasant St

Milton American Legion Post 367
Glaciers Edge Council 620
410 Elm St
Milton, WI 53563

Milton Baptist Church
Buckskin 617
1123 Church St
Milton, WV 25541

Milton Bothun

Address Redacted

Milton Carwile
Address Redacted

Milton Civic Org
Evangeline Area 212
101 Camelot Hill Dr
Youngsville, LA 70592

Milton Engine Co No 1
Rip Van Winkle Council 405
P.O. Box 282
Milton, NY 12547

Milton Fire Dept Inc
Susquehanna Council 533
121 Ridge Ave
Milton, PA 17847

Milton Hershey School
New Birth of Freedom 544
P.O. Box 830
Hershey, PA 17033

Milton Police Dept
Atlanta Area Council 092
13000 Deerfield Pkwy 107F
Milton, GA 30004

Milton Presbyterian Church
Great Trail 433
P.O. Box 306
250 N St
Rittman, OH 44270

Milton Seventh Day Baptist Church
Glaciers Edge Council 620
720 E Madison Ave
Milton, WI 53563

Milton Utd Methodist Church
Glaciers Edge Council 620
P.O. Box 158
Milton, WI 53563

Milton Utd Methodist Church
Lincoln Heritage Council 205
11100 Hwy 421 N
Milton, KY 40045

Milton Utd Methodist Church
Patriots Path Council 358
316 Dover Milton Rd
Oak Ridge, NJ 07438

Milton Williams Sr
Address Redacted

Milw Brain Inj Soc   Plymouth Church
Three Harbors Council 636
2717 E Hampshire Ave
Milwaukee, WI 53211

Milwaukee Building   Construction Trades
Three Harbors Council 636
5941 W Bluemound Rd
Milwaukee, Wi 53213

Milwaukee Christian Center
Three Harbors Council 636
807 S 14th St
Milwaukee, WI 53204

Milwaukee Christian Ctr-Kagel Safe Place
Three Harbors Council 636
807 S 14Th St
Milwaukee, Wi 53204

Milwaukee County Sheriffs Office
Three Harbors Council 636
821 W State St
Milwaukee, WI 53233

Milwaukee German Immersion PTA
Three Harbors Council 636
3778 N 82nd St
Milwaukee, WI 53222

Milwaukee Glove Co
1630 Industrial Pkwy
Marinette, WI 54143-0107

Milwaukee Police Dept - Dist 3
Three Harbors Council 636
2333 N 49th St
Milwaukee, WI 53210

Milwaukee Police Dept District 2
Three Harbors Council 636
245 W Lincoln Ave
Milwaukee, WI 53207

Milwaukee Police Dept District 4
Three Harbors Council 636
6929 W Silver Spring Dr
Milwaukee, WI 53218

Milwaukee School Of Engineering
Attn  Financial Aid
1025 N Broadway
Milwaukee, WI 53202-3109

Milwaukee Yacht Club   Friends Ship 5069
Bay-Lakes Council 635
1700 N Lincoln Memorial Dr
Milwaukee, Wi 53202

Milwaukie Inc
dba Day Wireless Systems
P.O. Box 22169
Milwaukie, OR 97269

Milwaukie Lutheran Church

Cascade Pacific Council 492
3810 SE Lake Rd
Milwaukie, OR 97222

Milwaukie Presbyterian Church
Cascade Pacific Council 492
2416 SE Lake Rd
Milwaukie, OR 97222

Mimeo.Com Inc
P.O. Box 654018
Dallas, TX 75265

Mimeocom
16 W 22nd St, 10th Fl
New York, NY 10010

Mims Elementary School
Central Florida Council 083
3252 US Highay 1
Mims, FL 32754

Mina Robbins
Address Redacted

Minadeo Elementary School PTO
Laurel Highlands Council 527
6502 Lilac St
Pittsburgh, PA 15217

Mind Cave
Circle Ten Council 571
632 Inglenook Ct
Coppell, TX 75019

Mindbreak LLC
523 Madison St
St Charles, MO 63301

Minden Pictures Inc
9565 Sequel Dr, Ste 202

Aptos, CA 95003

Minden Utd Church Of Christ
Mid-America Council 326
106 Lincoln St
Minden, IA 51553

Mindseeker, Inc
20130 Lakeview Center Plz, Ste 320
Ashburn, VA 20147

Mindseeker, Inc
P.O. Box 743672
Atlanta, GA 30384-3672

Mindshift Technologies Inc
Invision Managed Hosting
47 Mall Dr
Commack, NY 11725

Mindsprouts Personal Growth
Therapy LLC
P.O. Box 5407
Frisco, TX 75035

Mindstorm Communications Group Inc
1415 S Church St, Ste D
Charlotte, NC 28203

Mindy Ellen Levine Behavioral Health Ctr
Mecklenburg County Council 415
16740 Davidson Concord Rd
Davidson, Nc 28036

Mindy Lawrence
Address Redacted

Mindy Sanders
Address Redacted

Mine Hill Eductional Foundation
Patriots Path Council 358
42 Canfield Ave
Mine Hill, NJ 07803

Miner Ltd
dba Overhead Door Co of Dallas
2617 Andjon
Dallas, TX 75220

Miner North Texas
11827 Tech Com, Ste 115
San Antonio, TX 78233

Miner School PTO
Pathway To Adventure 456
1101 E Miner St
Arlington Heights, IL 60004

Mineral Ridge Church Of Christ
Great Trail 433
3911 Main St
Mineral Ridge, OH 44440

Mineral Springs Utd Methodist Church
Central N Carolina Council 416
P.O. Box 67
Mineral Springs, NC 28108

Mineral Springs Utd Methodist Church
Central N Carolina Council 416
P.O. Box 67
5915 Old Waxhaw Monroe Rd

Mineral Technology Corp
4721 Paso Del Puma Ne
Albuquerque, NM 87111-3076

Mineral Utd Methodist Church
Stonewall Jackson Council 763
301 W 3rd St
Mineral, VA 23117

Mineral Wells Utd Methodist Church
Chickasaw Council 558
5400 Center Hill Rd
Olive Branch, MS 38654

Miners Colfax Medical Center
200 Hospital Dr
Raton, NM 87740

Miners Colfax Medical Center
203 Hospital Dr
Raton, NM 87740

Minerva Sportsmans Club
Buckeye Council 436
9247 Arrow Rd Nw
Minerva, OH 44657

Minetto Utd Methodist Church
Longhouse Council 373
P.O. Box 217
Minetto, NY 13115

Minford Volunteer Fire Dept
Simon Kenton Council 441
8484 Ohio-335
Minford, OH 45653

Mingo Creek Presbyterian Church
Laurel Highlands Council 527
561 Mingo Church Rd
Finleyville, PA 15332

Mingo Junction Fire Dept
Ohio River Valley Council 619
501 Commercial St
Mingo Jct, OH 43938

Mingus Flooring
2078 E Manhattan

Tempe, AZ 85282

Minier Christian Church
W D Boyce 138
P.O. Box 770
Minier, IL 61759

Minimus
218 N Castilian Ave
Thousand Oaks, CA 91320

Minister Of Finance
101-401 York Ave
Winnipeg, Mb R3C 0P8
Canada

Minister Of Finance - Manitoba
101-401 York Ave
Winipeg, MB R3C OP8
Canada

Minister Of Finance - Manitoba
101-401 York Avenue
Winipeg, MB R3C 0P8
Canada

Ministerio Internacional Nueva Vida
Mecklenburg County Council 415
10328 the Plaza Rd Extension
Charlotte, NC 28215

Ministry Of Revenue
33 King St W
P.O. Box 620
Oshawa, ON L1H 8E9
Canada

Ministry Of Transportation
Thunder Bay Area Office
615 James St S - Corridor Mgmt Ofc
Thunder Bay, On P7E 6P6
Canada

Minneapolis Clinic Of Neurology, Ltd
P.O. Box 860230
Minneapolis, MN 55486-0230

Minneapolis Fire Dept
Northern Star Council 250
350 S 5th St, Ste 231
Minneapolis, MN 55415

Minneapolis Police Explorers
Northern Star Council 250
4119 Dupont Ave N
Minneapolis, MN 55412

Minneapolis Public Sch Grand Lodge Mason
Northern Star Council 250
11501 Masonic Home Dr
Bloomington, Mn 55437

Minnehaha County Sheriffs Office
Sioux Council 733
320 W 4th St
Sioux Falls, SD 57104

Minnehaha Utd Methodist Church
Northern Star Council 250
3701 E 50th St
Minneapolis, MN 55417

Minnesota Assoc Of Deaf Citizens
Northern Star Council 250
1824 Marshall Ave
Saint Paul, MN 55104

Minnesota Child Support Payment Center
P.O. Box 64306
St Paul, MN 55164-0306

Minnesota Coaches   Voyager Bus Co
3941 E Calvary Rd

Duluth, MN 55803

Minnesota Commerce Dept
Unclaimed Property Section
133 E 7th St
St Paul, MN 55101

Minnesota Dept Of Commerce
85 7th Pl E -, Ste 500
St Paul, MN 55101

Minnesota Dept Of Commerce
Unclaimed Property Program
85 7th Pl E, Ste 280
St Paul, MN 55101-2198

Minnesota Dept Of Health
625 Robert St N
P.O. Box 64495
St Paul, MN 55164-0495

Minnesota Dept Of Revenue
P.O. Box 64622
St Paul, MN 55164-0622

Minnesota Fire Exploring Assoc
Northern Star Council 250
4101 Reservoir Blvd
Minneapolis, MN 55421

Minnesota Lake Lions Club
Twin Valley Council Bsa 283
200 Higbie Ave E
Minnesota Lake, MN 56068

Minnesota Law Enforcement Explorer Assoc
Northern Star Council 250
5115 Excelsior Blvd 310
St Louis Park, MN 55416

Minnesota Office Of The Attorney General

Consumer Protection Div
9001 Mail Service Center
Raleigh, NC 27699-9001

Minnesota Pilots Assoc
Northern Star Council 250
3209 Galleria, Unit 1602
Edina, MN 55435

Minnesota Revenue
Mail Station 3331
St Paul, MN 55146-3331

Minnesota Secretary Of State
Retirement Systems of Minnesota Building
60 Empire Dr, Ste 100
St Paul, MN 55103

Minnesota State
dba Minnesota State Univ Moorhead
1104 7th Ave S
Moorhead, MN 56563

Minnesota State Attorneys General
State Capitol, Ste 102
St. Paul, MN 55155

Minnesota State College And University
30 7th St E, Ste 350
St Paul, MN 55101

Minnesota State College And University
dba Metropolitan State University
700 E 7th St
St Paul, MN 55106

Minnesota State Patrol
Northern Star Council 250
445 Minnesota St 130
Saint Paul, MN 55101

Minnesota State University Mankato
Attn  Office of the Registrar
132 Wigley Admin Center
Mankato, MN 56001

Minnesota Surplus Stores, Inc
Store 2
1910 W Superior St
Duluth, MN 55806

Minnesota Transportation Museum
Northern Star Council 250
193 Pennsylvania Ave E
Saint Paul, MN 55130

Minnesota Ui Fund
P.O. Box 64621
St Paul, MN 55164-0621

Minnetonka Police Dept
Northern Star Council 250
14600 Minnetonka Blvd
Minnetonka, MN 55345

Minnie R Gillett
Address Redacted

Minooka Lions Club
Rainbow Council 702
121 E Mcevilly Rd
Minooka, IL 60447

Minooka Police Dept
Rainbow Council 702
121 E Mcevilly Rd
Minooka, IL 60447

Minor Construction Inc
P.O. Box 292
Cimarron, NM 87714

Minor Elementary School
Greater Alabama Council 001
2425 Ave S Ensley
Birmingham, AL 35218

Minor Memorial Utd Methodist Church
Chickasaw Council 558
6120 Goodman Rd
Walls, MS 38680

Minors Lane Elementary School
Lincoln Heritage Council 205
8510 Minors Ln
Louisville, KY 40219

Minors Lane Sch Based
Decision Making Council
Lincoln Heritage Council 205
8510 Minor Ln
Louisville, Ky 40219

Minot 1St Ward, Minot Nd Stake
Northern Lights Council 429
2025 9th St Nw
Minot, ND 58703

Minot 2Nd Ward, Minot Nd Stake
Northern Lights Council 429
3740 Crossing St Sw
Minot, ND 58701

Minot 3Rd Ward Minot Nd Stake
Northern Lights Council 429
2025 9th St Nw
Minot, ND 58703

Minot 4Th Ward Minot Nd Stake
Northern Lights Council 429
2025 9th St Nw
Minot, ND 58703

Minot Police Dept

Northern Lights Council 429
515 2nd Ave Sw
Minot, ND 58701

Minsi Trails
P.O. Box 20624
Lehigh Valley, PA 18002-0624

Minsi Trails Council
Minsi Trails Council 502
P.O. Box 20624
Lehigh Valley, PA 18002

Minsi Trails Council, Bsa
991 Postal Rd
Allentown, PA 18109

Minsi Trls Cncl 502
P.O. Box 20624
Lehigh Valley, PA 18002-0624

Minster Civic Assoc
Black Swamp Area Council 449
P.O. Box 128
Minster, OH 45865

Mint Hill Catering LLC
dba Corporate Caterers
13335 SW 124th St, Ste 201
Miami, FL 33186

Mint Hill Police Dept
Mecklenburg County Council 415
7200 Matthews Mint Hill Rd
Mint Hill, NC 28227

Mint Valley Elementary PTO
Cascade Pacific Council 492
2745 38th Ave
Longview, WA 98632

Mintonye Elementary PTO
Sagamore Council 162
2000 W 800 S
Lafayette, IN 47909

Minu Kragler
Address Redacted

Minuteman Marketing
10300 Woffice, Ste 100
Houston, TX 77042

Minuteman Press Of Hanover
955 Carlisle St
Hanover, PA 17331

Minyard Box Fine Arts Services LLC
9522 Tarleton St
Dallas, TX 75218

Mio Utd Methodist Church
Water and Woods Council 782
1101 W 8th St
Mio, MI 48647

Mira Bay
Greater Tampa Bay Area 089
107 Manns Harbor Dr
Apollo Beach, FL 33572

Mira Mesa Community Foundation
San Diego Imperial Council 049
8917 Caminito Nera
San Diego, CA 92196

Mira Mesa Community Foundation
San Diego Imperial Council 049
P.O. Box 261592
San Diego, CA 92196

Mira Mesa Moose Lodge 2108

San Diego Imperial Council 049
8670 Miramar Rd, Ste T
San Diego, CA 92126

Miracle Baptist Church
Georgia-Carolina 093
1308 Hephzibah Mcbean Rd
Hephzibah, GA 30815

Miracle Hot Springs
Snake River Council 111
P.O. Box 588
Buhl, ID 83316

Miraculous Medal Catholic Church
Greater Los Angeles Area 033
820 N Garfield Ave
Montebello, CA 90640

Miramar Police Dept Explorers
South Florida Council 084
11765 City Hall Promenade
Miramar, FL 33025

Miramonte Parents Club
Sequoia Council 027
1590 Bellaire Ave
Clovis, CA 93611

Miranda Miller
Address Redacted

Miranda Otjen
Address Redacted

Miranda Stroupe
Address Redacted

Mire Volunteer Fire Dept
Evangeline Area 212
5248 Mire Hwy

Rayne, LA 70578

Miriam Altshuler Literary Agency
53 Old Post Rd N
Red Hook, NY 12571

Miriam Cinfel
Address Redacted

Miriam Henry Hussey
Address Redacted

Miriam K Jackson
Address Redacted

Miriam Quiros
Address Redacted

Mirick, O connell, Demallie   Lougee Llp
Attn  Kate P Foley
1800 W Park Dr, Ste 400
Westborough, MA 01581

Mirick, O connell, Demallie   Lougee Llp
Attn  Paul W Carey
100 Front St
Worcester, MA 01608

Mirinda Hattervig Dba Stitch Sew Nice
108 N Main Box 339
Howard, SD 57349

Miro Industries
Utah National Parks 591
844 S 430 W
Heber City, UT 84032

Mirth Pack
Address Redacted

Mirvat Lutfi
Address Redacted

Misael Franqui
Address Redacted

Misawa Logistic Officer Assoc
Far E Council 803, Unit 5012
Apo Ap, 96319

Misd Community Education
Attn  Ed2Go
405 E Davis St
Mesquite, TX 75149

Miske Capital LLC
1308 Riverview Tower
1920 S 1st St
Minneapolis, MN 55454

Misko Sports, Inc Of Kearney
2014 Central Ave
Kearney, NE 68847

Miss Selma S School
Quapaw Area Council 018
7814 T St
Little Rock, AR 72227

Missaukee Conservation Club
President Gerald R Ford 781
1431 N Morey Rd
Lake City, MI 49651

Missiah College
Business Office
Box 3011 - One College Ave
Grantham, PA 17027

Mission Baptist Church

Central N Carolina Council 416
12444 Mission Church Rd
Locust, NC 28097

Mission Church Of The Nazarene
San Diego Imperial Council 049
4750 Mission Gorge Pl
San Diego, CA 92120

Mission Covenant Church
Bay-Lakes Council 635
1001 N 2nd St
Ishpeming, MI 49849

Mission Covenant Church
Voyageurs Area 286
5161 S County Rd P
Poplar, WI 54864

Mission Hills Christian School
Orange County Council 039
29582 Aventura
Rancho Santa Margarita, CA 92688

Mission Hills Church
Denver Area Council 061
620 Spark Dr
Littleton, CO 80120

Mission Hills Methodist Church
San Diego Imperial Council 049
4044 Lark St
San Diego, CA 92103

Mission Inn
Attn  Linda Morgan
3649 Mission Inn Ave
Riverside, CA 92501

Mission Lions Club
Rio Grande Council 775
P.O. Box 268

Mission, TX 78573

Mission Lutheran Church
Orange County Council 039
24360 Yosemite Rd
Laguna Niguel, CA 92677

Mission Outreach Bd Our Saviors Lutheran
Mt Diablo-Silverado Council 023
1035 Carol Ln
Lafayette, CA 94549

Mission Peak Lodge 114 I.O.O.F.
San Francisco Bay Area Council 028
40955 Fremont Blvd
Fremont, CA 94538

Mission Police Dept
Rio Grande Council 775
1200 E 8th St
Mission, TX 78572

Mission Springs Community Church
San Francisco Bay Area Council 028
48989 Milmont Dr
Fremont, CA 94538

Mission Trail PTO
Heart of America Council 307
13200 Mission Rd
Leawood, KS 66209

Mission Valley Elementary PTO
South Texas Council 577
12063 Fm 236
Victoria, TX 77905

Mission Valley Free Methodist Church
Greater Los Angeles Area 033
1201 S San Gabriel Blvd
San Gabriel, CA 91776

Mission Viejo Elks Lodge 2444
Orange County Council 039
25092 Marguerite Pkwy
Mission Viejo, CA 92692

Mission Woods Community Of Christ Church
Heart of America Council 307
2800 NW Duncan Rd
Blue Springs, MO 64015

Mississippi Attorney General S Office
Consumer Protection and Antitrust Div
4205 State St
P.O. Box 1054
Bismarck, ND 58502-1054

Mississippi Blvd Christian Church
Chickasaw Council 558
70 N Bellevue Blvd
Memphis, TN 38104

Mississippi College
Attn  Enrollment Services
Box 4035
Clinton, MS 39058

Mississippi County Caring Communities
Greater St Louis Area Council 312
603 N Garfield St
East Prairie, MO 63845

Mississippi Sos
125 S Congress St
Jackson, MS 39201

Mississippi State Attorneys General
Dept. of Justice
P.O. Box 220
Jackson, MS 39205-0220

Mississippi State University

Attn  Sponsored Student Office
P.O. Box 5328
Miss State, MS 39762

Mississippi Valley
2522 Locust St
Quincy, IL 62301

Mississippi Valley Cncl 141
2336 Oak St
Quincy, IL 62301-3240

Mississippi Valley Cncl/Dist
3007 Flint Hill Dr
Burlington, IA 52601-1754

Missoula County Sheriffs Office
Montana Council 315
200 W Broadway St
Missoula, MT 59802

Missoula Downtown Lions Club
Montana Council 315
16995 Mullan Rd
Frenchtown, MT 59834

Missoula Exchange Club
Montana Council 315
P.O. Box 8926
Missoula, MT 59807

Missouri Attorney General
P.O. Box 899
Jefferson City, MO 65102-0899

Missouri Boot   Shoe Co
951 Burr Crossing Rd
Neosho, MO 64850

Missouri City Police Dept
Sam Houston Area Council 576

3849 Cartwright Rd
Missouri City, TX 77459

Missouri Dept of Revenue
Bankruptcy Unit
Attn  Steven A Ginther
P.O. Box 475
Jefferson City, MO 65105-0475

Missouri Div Of Employment Security
Missouri Dept of Labor   Ind Relations
P.O. Box 59
Jefferson City, MO 65104-0059

Missouri Military Academy
Great Rivers Council 653
204 N Grand St
Mexico, MO 65265

Missouri Secretary Of State
600 W Main St, Rm 322
Jefferson City, MO 65101-1592

Missouri State Highway Patrol
Greater St Louis Area Council 312
4947 Hwy 67 N
Poplar Bluff, MO 63901

Missouri State Hwy Patrol
Custodian of Records
P.O. Box 9500
Jefferson City, MO 65102-9500

Missouri State Treasurer
Unclaimed Property Section
P.O. Box 1272
Jefferson City, MO 65102-1272

Missouri Valley Family Ymca
Northern Lights Council 429
1608 N Washington St
Bismarck, ND 58501

Missty Eva Owens
Address Redacted

Mister Clay Co
103-305 Kuembitmaeul
Bonggang Jiphyeon
Jinju City Gyeonganm, 660794
Korea, Republic Of

Mister Snacks Inc
500 Creekside Dr, P.O. Box 988
Amherst, NY 14226-0988

Mister Sweeper Inc
P.O. Box 560048
Dallas, TX 75356-0048

Misty Hale
Address Redacted

Misty Schalk
Address Redacted

Mit - Lincoln Laboratories
The Spirit of Adventure 227
244 Wood St
Lexington, MA 02421

Mitch D Hanna
Address Redacted

Mitchell A Afflick
Address Redacted

Mitchell A Harvey
Address Redacted

Mitchell Blvd. Elementary - Gifw

Longhorn Council 662
3601 Mitchell Blvd
Fort Worth, TX 76105

Mitchell Brooks
Address Redacted

Mitchell Brumleve
Address Redacted

Mitchell Chatman
Address Redacted

Mitchell County Vfw Post 6242
Coronado Area Council 192
702 E S St
Beloit, KS 67420

Mitchell D Mcneill
Address Redacted

Mitchell D Vose
Address Redacted

Mitchell Elementary Team Up
Nevada Area Council 329
1216 Prater Way
Sparks, NV 89431

Mitchell Feragen
Address Redacted

Mitchell Garabedian Attorney
100 State St, 6th Fl
Boston, MA 02109

Mitchell Garabedian Attorney
Obo Albert Cochrane
100 State St, 6th Fl
Boston, MA 02109

Mitchell Gatlin
Address Redacted

Mitchell H Bunch
Address Redacted

Mitchell Johnson
Address Redacted

Mitchell Lang   Smith
101 SW Main St 2000 One Main Pl
Portland, OR 97204-3230

Mitchell Middle Lighted Schoolhouse
Three Harbors Council 636
3109 Mount Pleasant St
Racine, WI 53404

Mitchell Presbyterian Church
Hoosier Trails Council 145 145
P.O. Box 245
Mitchell, IN 47446

Mitchell Preus
Address Redacted

Mitchell Raeck
Address Redacted

Mitchell S Nursery
Old Hickory Council 427
1088 W Dalton Rd
King, NC 27021

Mitchell Septic Tank LLC
P.O. Box 370286
Key Largo, FL 33037-0286

Mitchell Silberberg   Knupp, LLP
11377 W Olympic Blvd
Los Angeles, CA 90064

Mitchell T Babej
Address Redacted

Mitchell Technical Institute
Attn  Grant Uecker
821 N Capital St
Mitchell, SD 57301

Mitchell Thompson
Address Redacted

Mitchell Utd Methodist Church
Longs Peak Council 062
1845 Broadway St
Mitchell, NE 69357

Mitchell, Williams, Selig, Gates
Woodyard Pllc
425 W Capitol Ave, Ste 1800
Little Rock, AR 72201

Mitchell,Frank   Linda
248 Emerick Rd
Schellsburg, PA 15559-8322

Mitchelle Kennedy
Address Redacted

Mitchells, Inc
2303 Concord Pike
Wilmington, DE 19803

Mitchellville Christian Church
Mid Iowa Council 177
214 3rd St Nw
Mitchellville, IA 50169

Mi-T-Fine Car Wash, Inc
P.O. Box 153684
Irving, TX 75015

Mithun Inc
Pier 56 1201 Alaskan Way 200
Seattle, WA 98101

Mittera Group
1312 Locust St, Ste 202
Des Moines, IA 50309

Mittera Group
dba J B Kenehan
P.O. Box 310471
Des Moines, IA 50331-0471

Mittineague Congregational Church
Western Massachusetts Council 234
1840 Wfield St
West Springfield, MA 01089

Mitzi Cain
Address Redacted

Mitzi Perry
Address Redacted

Mitzi Smith
Address Redacted

Mitzvah Circle Foundation
Cradle of Liberty Council 525
1561 Gehman Rd
Harleysville, PA 19438

Mix Printing Co
2441 Midway Rd
Carrollton, TX 75006

Mixit Recording
Sagamore Council 162
P.O. Box 164
420 E N St
Galveston, IN 46932

Mizpah Masonic Lodge 191 So St Paul
Northern Star Council 250
P.O. Box 2598
Inver Grove Heights, MN 55076

Mj Clark Creative Design Svcs Inc
714 W Alfred St
Tampa, FL 33603-5515

Mj Mayrosh Architecture LLC
514 S Hoffert St
Bethlehem, PA 18015

Mj Widdes Inc
dba Widdes Trlr Sales
P.O. Box 246
Esko, MN 55733

Mks Software Inc
Box 347006
Pittsburgh, PA 15251-4006

Mktg Inc
200 Carleton Ave
East Islip, NY 11730

Mlink Tech
550 Edmonds, Ste 204
Lewisville, TX 75067

Mlk Memorial Project Foundation, Inc
Attn  Kerr-Ann T Powell
401 F St NW, Ste 334
Washington, DC 20001

Mm Julz Christmas   Gift Shop
76 Main St
Belfast, ME 04915

Mm Soccer
Mecklenburg County Council 415
1810 Oaklawn Ave
Charlotte, NC 28216

Mmd Holdings, LLC
1115 Crowley Dr
Carrollton, TX 75006

Mmm Housing
Sam Houston Area Council 576
21059 Blair Rd
Conroe, TX 77385

Mn Dept Of Labor And Industry
Financial Services/Code
443 Lafayette Rd
St Paul, MN 55155-4304

Mndnr
Enforcement Education
15011 Hwy 115
Little Falls, MN 56345

Mnp LLP
2500-201 Portage Ave
Winnipeg, Mb R3B 3K6
Canada

Mnps Extended Learning Programs
Middle Tennessee Council 560
2601 Bransford Ave
Nashville, TN 37204

Moanalua Gardens Community Assoc
Aloha Council, Bsa 104
1876 Ala Mahamoe St

Honolulu, HI 96819

Moanalua Valley Community Assoc
Aloha Council, Bsa 104
1745 Ala Aolani Pl
Honolulu, HI 96819

Mo-Ark District Of Kiwanis
Greater St Louis Area Council 312
P.O. Box 2146
Washington, MO 63090

Moberly College
Student Services/Financial Aid
101 College Ave
Mobertly, MO 65270

Mobile Area
2587 Government Blvd
Mobile, AL 36606-1697

Mobile Area Cncl 4
2587 Government Blvd
Mobile, AL 36606-1697

Mobile Attic Of Dfw
P.O. Box 462
Elba, AL 36323

Mobile City Federation Of Womens Clubs
Mobile Area Council-Bsa 004
400 N Catherine St
Mobile, AL 36603

Mobile County
P.O. Box 2207
Mobile, AL 36652-2207

Mobile County Sheriffs Dept
Mobile Area Council-Bsa 004
510 S Royal St

Sheriff Sam Cochran

Mobile Laboratory Coalition, Inc
1900 9th Ave
M/S C9S-5
Seattle, WA 98101

Mobile Media Usa LLC
8200 Wilshire Blvd, Ste 200
Beverly Hills, CA 90211

Mobile Messaging Solutions Inc
175 Portland St 3rd Fl
Boston, MA 02114

Mobile Messenger
P.O. Box 841032
Dallas, TX 75284-1032

Mobile Mini Inc
4646 E Van Buren 400
Phoenix, AZ 85008

Mobile Mini Inc
P.O. Box 79149
Phoenix, AZ 85062-9149

Mobile Police Benevolent Assoc
Mobile Area Council-Bsa 004
P.O. Box 180591
Mobile, AL 36618

Mobile Veterinary Practice
11045 Trinidad St
Amarillo, TX 79118

Mockingbird - PTO
Circle Ten Council 571
300 Mockingbird Ln
Coppell, TX 75019

Mockingbird Ln Florist Inc
5606 E Mockingbird Ln
Dallas, TX 75206

Mocksville First U Methodist Church
Old N State Council 070
310 N Main St
Mocksville, NC 27028

Model Elementary Group Of Parents
Lasalle Council 165
412 Greene Rd
Goshen, IN 46526

Modern Archives Institute
Room 301 National Archives Building
700 Pennsylvania Ave Nw
Washington, DC 20408

Modern China Co Inc
P.O. Box 309
Sebring, OH 44672

Modern China Co, Inc
550 E Ohio Ave
Sebring, OH 44672

Modern Imaging Solutions, Inc
22122 Sherman Way, Ste 209
Canoga Park, CA 91303

Modern Postcard
1675 Faraday Ave
Carlsbad, CA 92008

Modesto Elks 1282
Greater Yosemite Council 059
645 Charity Way
Modesto, CA 95356

Modesto Kiwanis Club
Greater Yosemite Council 059
328 Birchwood Ct
Modesto, CA 95350

Modesto Police Dept
Greater Yosemite Council 059
600 10th St
Modesto, CA 95354

Modley S Plumbing   Heating Inc
P.O. Box 1757
Beckley, WV 25802

Modoc Services Inc
11030 Hwy 39
Klamath Falls, OR 97603

Modula4, Inc
720 A St 3rd Fl
San Rafael, CA 94901

Modular Bldg Consultants Of Wv Inc
1800 Lorain Blvd
Elyria, OH 44035

Modular Building Consultants, Inc
P.O. Box 608
Poca, WV 25159

Modular Homes Of The Florida Keys
11400 Overseas Hwy, Ste 123
Marathon, FL 33050

Modular Space Corp
12603 Collections Ctr Dr
Chicago, IL 60693-0126

Moeller Home Co
Dan Beard Council, Bsa 438
2651 Bartels Rd

Cincinnati, OH 45244

Moffatt, Thomas, Barrett, Rock   Fields
P.O. Box 829
Boise, ID 83701-0829

Mogadore Utd Methodist Church
Great Trail 433
3828 Mogadore Rd
Mogadore, OH 44260

Mogar Farms Funding LLC
Holiday Inn Express
2855 Spring Hill Pkwy Se
Smyrna, GA 30080

Mogo Media
8615 Park Ave
St Bonifacius, MN 55375

Mohamed Dabo
Address Redacted

Mohammad Rashid Siddiqui
Address Redacted

Mohave Valley Utd Methodist Church
Las Vegas Area Council 328
1593 E Lipan Blvd
Fort Mohave, AZ 86426

Mohawk Elementary PTO
Great Lakes Fsc 272
48101 Romeo Plank Rd
Macomb, MI 48044

Mohegan Cncl 254
19 Harvard St
Worcester, MA 01609-2870

Mohegan Lake 134 Parent S Assoc
Westchester Putnam 388
3634 Lexington Ave
Mohegan Lake, NY 10547

Mohegan School PTO
Housatonic Council, Bsa 069
47 Mohegan Rd
Shelton, CT 06484

Mohegan Volunteer Fire Assoc, Inc
Westchester Putnam 388
P.O. Box 162
Mohegan Lake, NY 10547

Mohith Mothukuri
Address Redacted

Moisture Loc, Inc
1425 Cressida Dr
Charlotte, NC 28210

Mokane Lions Club
Great Rivers Council 653
P.O. Box 55
Mokane, MO 65059

Mokelumne River Ward
Greater Yosemite Council 059
1510 W Century Blvd
Lodi, CA 95242

Molalla Fire District
Cascade Pacific Council 492
P.O. Box 655
320 N Molalla Ave
Molalla, OR 97038

Mold Monster Products, LLC
121 Hwy 36, Ste 180
West Long Beach, NJ 07764

Moler Elementary School PTO
Simon Kenton Council 441
1201 Moler Rd
Columbus, OH 43207

Moli Chiang
Address Redacted

Moline Utd Methodist Church
Erie Shores Council 460
28022 E Broadway St Rt
Walbridge, OH 43465

Mollie B Gruver
Address Redacted

Mollie Keyser
Address Redacted

Mollie Marie Boyd
Address Redacted

Mollie S Sharp
Address Redacted

Mollieann Gray
Address Redacted

Molly Ann Wong
Address Redacted

Molly E Hickman
Address Redacted

Molly M Flatt
Address Redacted

Molly M Harrop

Address Redacted

Momentous Institute
Circle Ten Council 571
106 E 10th St
Dallas, TX 75203

Momentum Cc Eagles Landing Campus
Flint River Council 095
1120 Village Business Pkwy
Stockbridge, GA 30281

Momentum Telecom
P.O. Box 2257
Decatur, AL 35609

Mon Valley School
Laurel Highlands Council 527
555 N Lewis Run Rd
Jefferson Hills, PA 15025

Mona B, LLC
25701 Richmond Rd
Bedford Hts, OH 44146

Mona Race
Address Redacted

Monac Parents Club
Erie Shores Council 460
3845 Clawson Ave
Toledo, OH 43623

Monadnock Christian Conference Center
Daniel Webster Council, Bsa 330
257 Dublin Rd
Jaffrey, NH 03452

Monadnock Lions Club
Daniel Webster Council, Bsa 330
P.O. Box 341

Marlborough, NH 03455

Monaghan Presbyterian Church
New Birth of Freedom 544
1185 Gettysburg Pike
Dillsburg, PA 17019

Moncks Corner LDS
Coastal Carolina Council 550
617 Resinwood Rd
Moncks Corner, SC 29461

Moncks Corner Police Dept
Coastal Carolina Council 550
118 Carolina Ave
Moncks Corner, SC 29461

Monclova Historical Foundation
Erie Shores Council 460
8115 Monclova Rd
Monclova, OH 43542

Mondolithic Studios Inc
Bank of Montreal
2601 Granville St
Vancouver, Bc V6H 1S2
Canada

Money
Dept K P.O. Box 61918
Tampa, FL 33661-1918

Monfort Heights Utd Methodist Church
Dan Beard Council, Bsa 438
3682 W Fork Rd
Cincinnati, OH 45247

Monfort Heights Utd Methodist Church
Dan Beard Council, Bsa 438
3684 W Fork Rd
Cincinnati, OH 45247

Monforton School
Montana Council 315
6001 Monforton School Rd
Bozeman, MT 59718

Monguagon Chapter Nsdar
Great Lakes Fsc 272
19226 Champaign Rd
Allen Park, MI 48101

Moni Thomas
Address Redacted

Monica Aguilera Pacheco
Address Redacted

Monica Carnell
Address Redacted

Monica Carroll
Address Redacted

Monica Herman
Address Redacted

Monica J Dunn
Address Redacted

Monica Jaissle
Address Redacted

Monica Jones
Address Redacted

Monica Kennedy
Address Redacted

Monica Lynnette Turney

Address Redacted

Monica Mcclurkin
Address Redacted

Monica Mitchell
Address Redacted

Monica Mossey
Address Redacted

Monica Roe
Address Redacted

Monica Valencia Mcclurkin
Address Redacted

Monica Vogel
Address Redacted

Monique A Mckiernan
Address Redacted

Monique Gaskin
Address Redacted

Monique Taylor
Address Redacted

Monitor Volunteer Firefighters Assoc
Cascade Pacific Council 492
15240 Woodburn Monitor Rd Ne
Woodburn, OR 97071

Monitronics Funding LP
dba Brinks Home Security
Dept Ch 8628
Palatine, IL 60055-8628

Monitronics Funding LP
P.O. Box 814530
Dallas, TX 75381-4530

Monkton Parent Teacher Club
Green Mountain 592
P.O. Box 40
1036 Monkton Rd
Monkton, VT 05469

Monmouth
705 Ginesi Dr
Morganville, NJ 07751-1235

Monmouth Cncl No 347
705 Ginesi Dr
Morganville, NJ 07751

Monmouth Council Camping Committee
Monmouth Council, Bsa 347
705 Ginesi Dr
Morganville, NJ 07751

Monmouth Council, Bsa
705 Ginesi Dr
Morganville, NJ 07751

Monmouth County Sheriff Dept
Monmouth Council, Bsa 347
50 E Main St
Freehold, NJ 07728

Monmouth County Sheriffs Office Oem
Monmouth Council, Bsa 347
2500 Kozloski Rd
Freehold, NJ 07728

Monmouth Fish And Game
Pine Tree Council 218
P.O. Box 502
Monmouth, ME 04259

Monmouth Medical Center
Monmouth Council, Bsa 347
Volunteer Services
300 2nd Ave
Long Branch, NJ 07740

Monmouth University
Wilson Hall Annex, Rm 110
400 Cedar Ave
West Long Branch, NJ 07764-1828

Monna Clayton
Address Redacted

Monnett Rd Baptist Church
6033 Monnett Rd
Julian, NC 27283-9111

Monoprice Inc
P.O. Box 740417
Los Angeles, CA 90074-0417

Monro Muffler Brake Inc
Seneca Waterways 397
35 Howard Rd
Rochester, NY 14606

Monroe Academy
Gulf Coast Council 773
Monroeville Al
Monroeville, AL 36460

Monroe Carell Jr Children S Hospital
2301 Vanderbilt Pl
Nashville, TN 37240

Monroe Charter Township Vol Fire Dept
Southern Shores Fsc 783
15331 S Dixie Hwy
Monroe, Mi 48161

Monroe Church Of The Nazarene
Dan Beard Council, Bsa 438
400 Macready Ave
Monroe, OH 45050

Monroe Columbian Welfare Assoc, Inc
Hudson Valley Council 374
P.O. Box 2079
Monroe, NY 10949

Monroe Community Church
Tecumseh 439
6458 County Rd 29
West Liberty, OH 43357

Monroe Community Mens Club
Simon Kenton Council 441
12531 State Route 56 W
Mt Sterling, OH 43143

Monroe Concrete Products, Inc
P.O. Box 1149
Key W, Fl 33041

Monroe Congregational Church-United
Connecticut Yankee Council Bsa 072
34 Church St
Monroe, CT 06468

Monroe County Bar Assoc
Seneca Waterways 397
1300 Clinton Sq
Rochester, NY 14604

Monroe County Bar Assoc Yls
Seneca Waterways 397
1 W Main St
Rochester, NY 14614

Monroe County Fair Assoc

Southern Shores Fsc 783
3775 S Custer Rd
Monroe, MI 48161

Monroe County Intermediate School PTO
Southern Shores Fsc 783
1101 S Raisinville Rd
Monroe, MI 48161

Monroe County Recorder
P.O. Box 1634
Bloomington, IN 47402

Monroe County Rod   Gun Club
Southern Shores Fsc 783
6280 Lighthouse Rd
Monroe, MI 48161

Monroe County Sheriff S Office
Seneca Waterways 397
130 Plymouth Ave S
Rochester, NY 14614

Monroe County Sheriffs Office
Central Georgia Council 096
145 L Cary Bittick Dr
Forsyth, GA 31029

Monroe County Solid Waste Mgmt
Board of Co Commissioners
1100 Simonton St, Rm 2-231
Key W, Fl 33040

Monroe County Solid Waste Mgmt
Monroe County Board of County Commis.
500 Whitehead St
Key W, Fl 33040

Monroe Elementary Leap Program
Northeast Georgia Council 101
140 Dillard Dr
Monroe, GA 30656

Monroe Lakeside Fire   Rescue Co
Hudson Valley Council 374
West Mombasha Rd
P.O. Box 779
Monroe, NY 10949

Monroe Lions Club
Blackhawk Area 660
N2244 Asmus Rd
Monroe, WI 53566

Monroe Police Dept
Blackhawk Area 660
1811 12th St
Monroe, WI 53566

Monroe Preparatory Academy
Lake Erie Council 440
328 E Monroe St
Sandusky, OH 44870

Monroe Rhodes Jr
Address Redacted

Monroe St Neighborhood Adventure Camp
Erie Shores Council 460
3613 Monroe St
Toledo, OH 43606

Monroe Street Neighborhood Center
Erie Shores Council 460
3613 Monroe St
Toledo, OH 43606

Monroe Tire And Auto Service Center Inc
77 Industrial Rd, Ste A
Big Pine Key, FL 33043

Monroe Township Police Dept
Garden State Council 690

125 Virginia Ave
Williamstown, NJ 08094

Monroe Twp Parent Teachers Assoc
New Birth of Freedom 544
1240 Boiling Springs Rd
Boiling Springs, PA 17007

Monroe Utd Brethren Church
Anthony Wayne Area 157
205 S Adams St
Monroe, IN 46772

Monroe Utd Methodist Church
Mid Iowa Council 177
402 N Monroe St
Monroe, IA 50170

Monroe Utd Methodist Church
Mount Baker Council, Bsa 606
342 S Lewis St
Monroe, WA 98272

Monroe Ward LDS
Louisiana Purchase Council 213
909 N 33rd St
Monroe, LA 71201

Monroe Ward LDS Church
Louisiana Purchase Council 213
909 N 33rd St
Monroe, LA 71201

Monroeville Volunteer Fire Co 4
Laurel Highlands Council 527
4370 Nern Pike
Monroeville, PA 15146

Monrovia Police Dept
Greater Los Angeles Area 033
140 E Lime Ave
Monrovia, CA 91016

Monsignor Donovan Catholic High School
Northeast Georgia Council 101
590 Lavender Rd
Athens, GA 30606

Monsma Marketing
President Gerald R Ford 781
1409 Buchanan Ave Sw
Grand Rapids, MI 49507

Monson-Glendale Utd Methodist Church
Western Massachusetts Council 234
P.O. Box 315
162 Main St

Monster Design
8525 Ferndale Rd, Ste 204
Dallas, TX 75238

Monster Inc
P.O. Box 90364
Chicago, IL 60696-0364

Montague Lodge 2521 B.P.O.E.
Western Massachusetts Council 234
P.O. Box 231
1 Elk Ave
Turners Falls, MA 01376

Montague Volunteer Fire Dept
Patriots Path Council 358
274 Clove Rd
Montague, NJ 07827

Montana
820 17th Ave S
Great Falls, MT 59405-5999

Montana Canvas, Inc
110 Pipkin Wan

Belgrade, MT 59714

Montana Cncl 315
820 17th Ave S
Great Falls, MT 59405-5939

Montana D Tomsett
Address Redacted

Montana F Ludlow
Address Redacted

Montana Secretary Of State
P.O. Box 202801
Helena, MT 59620-2801

Montana State University
Attn  Msu Admissions
201 Strand Union Bldg P.O. Box 172190
Bozeman, MT 59717-2190

Montana State University
Internship   Student Empl Srvcs
177 Strand Union Bldg
Bozeman, MT 59717-4180

Montana Utd Methodist Church
Minsi Trails Council 502
539 Montana Rd
Phillipsburg, NJ 08865

Montanyana LLC
dba Hoffman Haus
608 E Creek St
Fredericksburg, TX 78624

Montauk Fire Dept
Suffolk County Council Inc 404
12 Flamingo Ave
Montauk, NY 11954

Montbello High School Jrotc
Denver Area Council 061
5000 Crown Blvd
Denver, CO 80239

Montclair Lions Club
San Francisco Bay Area Council 028
5942 Balboa Dr
Oakland, CA 94611

Montclair Police Departmetnt
Northern New Jersey Council, Bsa 333
647 Bloomfield Ave
Montclair, NJ 07042

Montclair Police Dept
California Inland Empire Council 045
4870 Arrow Hwy
Montclair, CA 91763

Montclair PTA
Atlanta Area Council 092
1680 Clairmont Pl Ne
Brookhaven, GA 30329

Montclair State University
c/o Rosa Cordova, Grant Accounting
1 Normal Ave
Montclair, NJ 07043

Montdale Utd Methodist Church
Northeastern Pennsylvania Council 501
961 Lakeland Dr
Scott Township, PA 18447

Monte Cassino Elementary School
Indian Nations Council 488
2206 S Lewis Ave
Tulsa, OK 74114

Monte Job

Address Redacted

Monte Vista Fuel   Feed
P.O. Box 4246
Santa Fe, NM 87502

Monteagle Elem Teachers   Parents
Cherokee Area Council 556

Montebello Fire Dept
Greater Los Angeles Area 033
600 N Montebello Blvd
Montebello, CA 90640

Montebello Police Dept
Greater Los Angeles Area 033
1600 W Beverly Blvd
Montebello, CA 90640

Montello Rotary Club
Bay-Lakes Council 635
P.O. Box 206
Montello, WI 53949

Monterey Church Of Christ
Louisiana Purchase Council 213
P.O. Box 400
Monterey, LA 71354

Monterey County Fire District
Silicon Valley Monterey Bay 055
19900 Portola Dr
Salinas, CA 93908

Monterey County Sheriff S Office
Silicon Valley Monterey Bay 055
1414 Natividad Rd
Salinas, CA 93906

Monterey County Tax Collector
P.O. Box 891

Salinas, CA 93902-0891

Monterey Elks Lodge 1285
Silicon Valley Monterey Bay 055
150 Mar Vista Dr
Monterey, CA 93940

Monterey Park Fire Dept
Greater Los Angeles Area 033
320 W Newmark Ave
Monterey Park, CA 91754

Monterey Park Parents Of Troop 329
Greater Los Angeles Area 033
1701 Brightwood St
Monterey Park, CA 91754

Monterey Park Police Dept
Greater Los Angeles Area 033
320 W Newmark Ave
Monterey Park, CA 91754

Monterey Plaza Hotel   Spa
400 Cannery Row
Monterey, CA 93940

Monterey Police Dept
Silicon Valley Monterey Bay 055
351 Madison St
Monterey, CA 93940

Montessori Academy Of Harlingen
Rio Grande Council 775
3943 Bourbon St
Harlingen, TX 78550

Montessori At Vickery
Northeast Georgia Council 101
6285 Post Rd
Cumming, GA 30040

Montessori Educational Center
Louisiana Purchase Council 213
4209 N Bolton Ave
Alexandria, LA 71303

Montessori School Of Anderson
Blue Ridge Council 551
280 Sam Mcgee Rd
Anderson, SC 29621

Montessori School Of Pensacola
Gulf Coast Council 773
4100 Montessori Dr
Pensacola, FL 32504

Montessori School Of Waukesha
Potawatomi Area Council 651
2600 Summit Ave
Waukesha, WI 53188

Montevallo Police Explorers
Greater Alabama Council 001
541 Main St
Montevallo, AL 35115

Montevallo Rotary Club
Greater Alabama Council 001
277 Park Dr
Montevallo, AL 35115

Montevallo Secondary Fire   Rescue Dept
Greater Alabama Council 001
1140 Ashville Rd
Montevallo, AL 35115

Montevideo Parents
Mt Diablo-Silverado Council 023
330 Winterwind Cir
San Ramon, CA 94583

Montgomery Bell State Park
Middle Tennessee Council 560

1020 Jackson Hill Rd
Burns, TN 37029

Montgomery Cloud
1417-A Harold
Houston, TX 77006

Montgomery County
255 Rockvile Pike, Suite L-15
Rockville, MD 20850

Montgomery County
C/O Linebarger Goggan Blair   Sampson
Attn  John P. Dillman
P.O. Box 3064
Houston, TX 77253-3064

Montgomery County Clerk
210 W Davis
Conroe, TX 77301

Montgomery County Commission
Tax and Audit Dept
P.O. Box 4779
Montgomery, AL 36103-4779

Montgomery County Community College
Financial Aid Office
340 Dekalb Pike
Blue Bell, PA 19422

Montgomery County District Attorney
Cradle of Liberty Council 525
P.O. Box 311
Montgomery County Courthouse
Norristown, PA 19404

Montgomery County Maryland
P.O. Box 83399
Gaithersburg, MD 20883-3399

Montgomery County Police Dept
National Capital Area Council 082
9125 Gaither Rd
Gaithersburg, MD 20877

Montgomery County Sheriffs Office
Middle Tennessee Council 560
120 Commerce St
Clarksville, TN 37040

Montgomery Elementary PTO
Sam Houston Area Council 576
4000 Simsbrook Dr
Houston, TX 77045

Montgomery Fire Dept
Hudson Valley Council 374
136 Ward St
Montgomery, NY 12549

Montgomery Frames
1704 E Curry No 104
Tempe, AZ 85281

Montgomery Job Corps
Tukabatchee Area Council 005
1145 Air Base Blvd
Montgomery, AL 36108

Montgomery Lions Club, Inc
Susquehanna Council 533
63 S Main St
P.O. Box 199

Montgomery Lodge Af   Am
Mayflower Council 251
155 Main St
Milford, MA 01757

Montgomery Mccracken Walker   Rhoads LLP
Attn  Joel B Rosen, Esquire
457 Haddonfield Rd, Ste 600

Cherry Hill, Nj 08002

Montgomery Police Dept
Tukabatchee Area Council 005
320 N Ripley St
Montgomery, AL 36104

Montgomery Presbyterian Church
Dan Beard Council, Bsa 438
9994 Zig Zag Rd
Montgomery, OH 45242

Montgomery Sheriff Office
Tukabatchee Area Council 005
115 S Perry St
Montgomery, AL 36104

Montgomery Utd Methodist Church
National Capital Area Council 082
28325 Kemptown Rd
Damascus, MD 20872

Montgomery Utd Methodist Church
Washington Crossing Council 777
117 Sunset Rd
Belle Mead, NJ 08502

Montgomery Village Lions Club
Redwood Empire Council 041
P.O. Box 1074
Santa Rosa, CA 95402

Montgomery W Cobb LLC
1050 SW 6th Ave, Ste 1100
Portland, OR 97204

Monticello Covenant Church
Northern Star Council 250
8585 State Hwy 25 Ne
Monticello, MN 55362

Monticello Elks Lodge 1544
Hudson Valley Council 374
46 N St
Monticello, NY 12701

Monticello First Utd Methodist Church
651 College St
Monticello, GA 31064

Monticello First Utd Methodist Church
Central Georgia Council 096
651 College St
Monticello, GA 31064

Monticello Kiwanis Club
Suwannee River Area Council 664
264 N Cherry St
Monticello, FL 32344

Monticello Lions Club
Northern Star Council 250
P.O. Box 673
Monticello, MN 55362

Monticello Lions Club
Prairielands 117
P.O. Box 85
Monticello, IL 61856

Monticello Lions/Vfw
Blackhawk Area 660
126 N Main St
Monticello, WI 53570

Monticello Montessori Charter School
Grand Teton Council 107
4707 Sweetwater
Ammon, ID 83406

Monticello Rotary Club
Prairielands 117
P.O. Box 202

Monticello, IL 61856

Monticello Utd Methodist Church
Andrew Jackson Council 303
P.O. Box 87
Monticello, MS 39654

Monticello Utd Methodist Church
Heart of America Council 307
23860 W 75th St
Shawnee, KS 66227

Montina Alston
Address Redacted

Montmorenci Utd Methodist Church
Daniel Boone Council 414
P.O. Box 610
89 Old Candler Town Rd

Montrail
Dept 33162 P.O. Box 39000
San Francisco, CA 94139-3162

Montreal Marriott Chateau Champlain
1050 De La Gauchetiere W
Montreal, QC H3B 4C9
Canada

Montrose Baptist Church
Pathway To Adventure 456
4411 N Melvina Ave
Chicago, IL 60630

Montrose Family Worship Center
Water and Woods Council 782
9453 Vienna Rd
Montrose, MI 48457

Montrose Hellfighters
Denver Area Council 061

Montrose River Front Inc
Mississippi Valley Council 141 141
P.O. Box 358
Montrose, IA 52639

Montrose Volunteer Fire Relief Assn
Northern Star Council 250
P.O. Box 25
Montrose, MN 55363

Montrose Zion Utd Methodist Church
Great Trail 433
565 N Cleveland Massillon Rd
Akron, OH 44333

Montura Volunteer Fire Dept
Southwest Florida Council 088
P.O. Box 1481
Clewiston, FL 33440

Montvale PTO
Northern New Jersey Council, Bsa 333
Memorial School
Grand Ave

Montverde Utd Methodist Church
Central Florida Council 083
17015 Porter Ave
P.O. Box 560608

Montview Blvd Presbyterian Church
Denver Area Council 061
1980 Dahlia St
Denver, CO 80220

Montville Fire Dept
Patriots Path Council 358
P.O. Box 152
Montville, NJ 07045

Montville Pba 140
Patriots Path Council 358
360 Route 202
Montville, NJ 07045

Montville Reformed Church
Patriots Path Council 358
9 Church Ln
Montville, NJ 07045

Montville Twp Police Dept
Patriots Path Council 358
360 Route 202
Montville, NJ 07045

Montwood Church Of Christ
Yucca Council 573
11995 Montwood Dr
El Paso, TX 79936

Monty Hudgins
Address Redacted

Monty Jesser
Address Redacted

Monument Community Presbyterian Church
Pikes Peak Council 060
238 3rd St
Monument, CO 80132

Monument Crisis Center
Mt Diablo-Silverado Council 023
1990 Market St
Concord, CA 94520

Monument Faith Ch God In Christ
Sam Houston Area Council 576
2233 Aldine Mail Rd
Houston, Tx 77039

Monument Police Dept
Pikes Peak Council 060
645 Beacon Lite Rd
Monument, CO 80132

Monzack Mersky Mclaughlin   Browder, Pa
Attn  Brian Mclaughlin
Attn  Rachel Mersky
1201 N Orange St, Ste 400
Wilmington, DE 19801

Moodus Sportsman S Club
Connecticut Rivers Council, Bsa 066
299 E Haddam Colchester Tnpk
P.O. Box 11
Moodus, CT 06469

Moody Memorial 1st Utd Methodist Ch
Bay Area Council 574
2803 53Rd St
Galveston, Tx 77551

Moodys Investors Service Inc
7 World Trade Center
250 Greenwich St
New York, NY 10007

Moodys Investors Service Inc
P.O. Box 102597
Atlanta, GA 30368-0597

Moon Dog Publishing, LLC
9400 Holly Ave Nw, Ste 202
Albbquerque, NM 87122

Moon Lake Baptist Church
Greater Alabama Council 001
4671 Hwy 117
Mentone, AL 35984

Moonboots Productions
44 Slocum Ave

Tappan, NY 10983

Moonlight Yacht Services LLC
520 SW 7th St
Ft Lauderdale, FL 33315

Moonlight Yacht Services LLC
c/o Stephen H Lawrence
P.O. Box 1906
Islamorada, FL 33036

Moore Co Dumas Pd Cactus Pd
Golden Spread Council 562
700 S Bliss Ave
Dumas, TX 79029

Moore County Agricultural Fair Inc
Occoneechee 421
P.O. Box 596
Carthage, NC 28327

Moore County Airport Ksop
Occoneechee 421
7825 Aviation Dr
Carthage, NC 28327

Moore Elementary PTO
Sam Houston Area Council 576
13734 Lakewood Forest Dr
Houston, TX 77070

Moore Henderson Thomas   Dalton Inc
111 SW Columbia, Ste 820
Portland, OR 97201

Moore Medical LLC
P.O. Box 4066
Farmington, CT 06034-4066

Moore Medical, LLC
1690 New Britain Ave

Farmington, CT 06032

Moore Medical, LLC
P.O. Box 99718
Chicago, IL 60696

Moore Mentor Service
President Gerald R Ford 781
2652 Brooklane Ave Se
Grand Rapids, MI 49507

Moore Montessori Community School
Occoneechee 421
387 W Pennsylvania Ave
Southern Pines, NC 28387

Moore Street Baptist Church
Heart of Virginia Council 602
1408 W Leigh St
Richmond, VA 23220

Moorefield Presbyterian Church
Laurel Highlands Council 527
P.O. Box 653
Moorefield, WV 26836

Mooreland Utd Methodist Church
Cimarron Council 474
302 S Elm St
Mooreland, OK 73852

Mooresburg Presbyterian Church
Columbia-Montour 504
9 Church Dr
Danville, PA 17821

Mooresburg Utd Methodist
Columbia-Montour 504
7 Sholes Rd
Danville, PA 17821

Mooresville Arts Council
Piedmont Council 420
103 W Center Ave
Mooresville, NC 28115

Mooresville Fire Dept
Piedmont Council 420
1023 Shearers Rd
Mooresville, NC 28115

Mooresville Police Dept
Piedmont Council 420
413 N Main St
Mooresville, NC 28115

Mooretown Collegiate Academy
Norwela Council 215
3913 Powell St
Shreveport, LA 71109

Mooreville Utd Methodist Church
Yocona Area Council 748
725 Hwy 371
Mooreville, MS 38857

Moorhead Police Explorers
Northern Lights Council 429
P.O. Box 817
Moorhead, MN 56561

Moorhead Utd Methodist Church
Bucktail Council 509
P.O. Box 233
Brockway, PA 15824

Moorings Presbyterian Church
Southwest Florida Council 088
791 Harbour Dr
Naples, FL 34103

Moorpark Presbyterian Church
Ventura County Council 057

13950 Peach Hill Rd
Moorpark, CA 93021

Moorsbridge Elementary PTO
Southern Shores Fsc 783
7361 Moorsbridge Rd
Portage, MI 49024

Moose 1012
Great Trail 433
6400 State Route 46
Cortland, OH 44410

Moose Family Center 1210 - Montesano
Pacific Harbors Council, Bsa 612
3 Monte Elma Rd
Montesano, WA 98563

Moose Family Center 1572
Samoset Council, Bsa 627
P.O. Box 284
Stevens Point, WI 54481

Moose Home
Illowa Council 133
1936 Lincoln Way
Clinton, IA 52732

Moose Intl, Inc Rockville Ch
National Capital Area Council 082
Moose Intl Inc - Rockville Chapter
13755 Travilah Rd
Rockville, Md 20850

Moose Lodge
San Diego Imperial Council 049
2310 Myrtle Rd
Imperial, CA 92251

Moose Lodge  42
North Florida Council 087
4450 Losco Rd

Jacksonville, FL 32257

Moose Lodge  654 Salisbury Md
Del Mar Va 081
833 Snow Hill Rd
Salisbury, MD 21804

Moose Lodge 1329
Blackhawk Area 660
406 Clay St
Woodstock, IL 60098

Moose Lodge 1398 - West Bend
Bay-Lakes Council 635
1721 Chestnut St
West Bend, WI 53095

Moose Lodge 1944 - Pacifica
Pacific Skyline Council 031
776 Bradford Way
Pacifica, CA 94044

Moose Lodge 2080
Yucca Council 573
300-2 Mccombs Rd Pmb9
Chaparral, NM 88081

Moose Lodge 236
Westmoreland Fayette 512
P.O. Box 390
Irwin, PA 15642

Moose Lodge 300
Rainbow Council 702
25 Springfield Ave
Joliet, IL 60435

Moose Lodge 306
Midnight Sun Council 696
300 S Santa Claus Ln
North Pole, AK 99705

Moose Lodge 371
National Capital Area Council 082
828 E Patrick St
Frederick, MD 21701

Moose Lodge 452   1St Christian Church
Cimarron Council 474
3702 1st St
P.O. Box 1684

Moose Lodge 460
Allegheny Highlands Council 382
35 Pearl St
Port Allegany, PA 16743

Moose Lodge 576
Hoosier Trails Council 145 145
2765 N State Hwy 3
North Vernon, IN 47665

Moose Lodge 822
Northern Lights Council 429
P.O. Box 1864
400 9th St Sw

Moose Lodge 872
Black Swamp Area Council 449
13 E Tiffin St
New Riegel, OH 44853

Moose Lodge Club 356
Lincoln Heritage Council 205
736 Lain Ave
Bowling Green, KY 42101

Moose Lodge Spring Hill 521
Greater Tampa Bay Area 089
15214 Mariner Blvd
Spring Hill, FL 34609

Moose River Congregational Church

Pine Tree Council 218
P.O. Box 135
Jackman, ME 04945

Mooseheart Child City   School, Inc
Three Fires Council 127
255 W James J Davis Dr
Mooseheart, IL 60539

Moraga Lions Club
Mt Diablo-Silverado Council 023
3920 Paseo Grande
Moraga, CA 94556

Moraga Rotary
Mt Diablo-Silverado Council 023
P.O. Box 122
Moraga, CA 94556

Moraga Valley Presbyterian Church
Mt Diablo-Silverado Council 023
10 Moraga Valley Ln
Moraga, CA 94556

Moraine Trails
830 Morton Ave Extension
Butler, PA 16001-3398

Moraine Trls Cncl 500
830 Morton Ave Extension
Butler, PA 16001-3398

Morale And Welfare
Transatlantic Council, Bsa 802
Rimburgerweg 30
Brunssum, 6445 Pa
Netherlands

Morale Welfare And Recreation
Naval Station Great Lakes
2601E Paul Jones St Code N9
Great Lakes, IL 60088-2845

Moran Prairie Ptg
Inland Nwest Council 611
4224 E 57th Ave
Spokane, WA 99223

Moran Utd Methodist Church
Inland Nwest Council 611
3601 E 65th Ave
Spokane, WA 99223

Moravia Park Elementary School
Baltimore Area Council 220
6201 Frankford Ave
Baltimore, MD 21206

Moravian Academy Lower School
Minsi Trails Council 502
422 Heckewelder Pl
Bethlehem, PA 18018

Moravian Church - Sturgeon Bay
Bay-Lakes Council 635
323 S 5th Ave
Sturgeon Bay, WI 54235

More Than Hot Air Inc
24 Lynnwood Dr
Texarkana, TX 75503

More Than Stitches
Evangeline Area 212
350 Switzerland Rd
Youngsville, LA 70592

More Than Words LLC
77 Migeon Ave
Torrington, CT 06790

Moreau Heights School PTO
Great Rivers Council 653

1410 Hough Park St
Jefferson City, MO 65101

Morehead Utd Methodist Church
Blue Grass Council 204
227 W Main St
Morehead, KY 40351

Morehead Utd Methodist Church
Old N State Council 070
3214 Horse Pen Creek Rd
Greensboro, NC 27410

Morehouse Sales   Use Tax Commission
P.O. Box 672
Bastrop, LA 71221-0672

Moreland Presbyterian Church
Cascade Pacific Council 492
1814 SE Bybee Blvd
Portland, OR 97202

Moreland Utd Methodist Church
Flint River Council 095
2761 Hwy 54
Moreland, GA 30259

Morell Studios, LLC
420 Sunset Rd
West Palm Beach, FL 33401

Morell Studios, LLC
515 N Flagler Dr, Ste 802
West Palm Beach, FL 33401

Morello Hills Christian Chrch
Mt Diablo-Silverado Council 023
1000 Morello Hills Dr
Martinez, CA 94553

Morenci Utd Methodist Church

Southern Shores Fsc 783
111 E Main St
Morenci, MI 49256

Moreno Valley Firefighters
California Inland Empire Council 045
28040 Eucalyptus Ave
Moreno Valley, CA 92555

Moreno Valley Writers Guild
P.O. Box 416
Angel Fire, NM 87710

More-Skinny Used Cars
Rocky Mountain Council 063
2601 Kachina Dr
Pueblo, CO 81008

Morgan
1501 Whittier St
Raton, NM 87740

Morgan   Morgan, P.A.
Attn  Paul L. Sangiovanni
20 N Orange Ave, Ste 1600
Orlando, FL 32801

Morgan   Morgan, PA
Attn  Paul L Sangiovanni
re  Plaintiff
20 N Orange Ave, Ste 1600
P.O. Box 4979  32802-4979
Orlando, FL 32801

Morgan   Morgan, PA
Attn  Paul L Sangiovanni, Cari Whitmire
re  Plaintiff
20 N Orange Ave, Ste 1600
P.O. Box 4979  32802-4979
Orlando, FL 32801

Morgan Baxter

Address Redacted

Morgan Boyd
Address Redacted

Morgan Buildings   Spas, Inc
1501 Whittier
Raton, NM 87740

Morgan County
Sales Tax Office
P.O. Box 1848
Decatur, AL 35602

Morgan County Sheriff S Dept
Northeast Georgia Council 101
2380 Athens Hwy
Madison, GA 30650

Morgan D Danker
Address Redacted

Morgan E North
Address Redacted

Morgan Hawkins
Address Redacted

Morgan Hill Fire Dept
Silicon Valley Monterey Bay 055
15670 Monterey St
Morgan Hill, CA 95037

Morgan Hill Police Dept
Silicon Valley Monterey Bay 055
16200 Vineyard Blvd
Morgan Hill, CA 95037

Morgan J Berryman-Maciel
Address Redacted

Morgan Kiser Maxwell
Address Redacted

Morgan Maxwell
Address Redacted

Morgan P Hale
Address Redacted

Morgan Park Baptist Church
Pathway To Adventure 456
11024 S Bell Ave
Chicago, IL 60643

Morgan R Deters
Address Redacted

Morgan Scott Project
Great Smoky Mountain Council 557
1022 Old Deer Lodge Pike
Deer Lodge, TN 37726

Morgan Stanley Smith Barney
55 Broad St
Red Bank, NJ 07701

Morgan Township PTO
Lasalle Council 165
299 S State Rd 49
Valparaiso, IN 46383

Morgan Utd Methodist Church
Greater Alabama Council 001
2701 Morgan Rd
Bessemer, AL 35022

Morganfield Utd Methodist Church
Lincoln Heritage Council 205
P.O. Box 308

Morganfield, KY 42437

Morganton Dept Of Public Safety
Piedmont Council 420
304 College St
Morganton, NC 28655

Morgantown History Museum
175 Kirk St
Morgantown, WV 26505

Morgantown Utd Methodist Church
Hoosier Trails Council 145 145
P.O. Box 226
20 E Washington St

Morganville Utd Methodist Church
Monmouth Council, Bsa 347
215 Conover Rd
Morganville, NJ 07751

Morgen K Collins
Address Redacted

Morio Snelling
Address Redacted

Moritz Embroidery Work, Inc
21 N Ctland St
East Stroudsburg, PA 18301

Moritz Embroidery Works Inc
21 N Courtland St
East Stroudsburg, PA 18301

Moriyah Ann Cox
Address Redacted

Morley American Legion Knox-Helms
President Gerald R Ford 781

2560 Nland Dr
Morley, MI 49336

Morley And Assoc Inc
Buffalo Trace 156
4800 Rosebud Ln
Newburgh, IN 47630

Morley Moss Electrical Inc
430 S Aston Dr
Sunnyvale, TX 75182

Morley Stanwood High School Morley Stanw
4700 Nland Dr
Josh Bull/Physics Inst.
Morley, MI 49336

Morneau Shepell Limited
115 Preimeter Center Pl
Atlanta, GA 30346

Morneau Shepell Limited
Lbx 1663, P.O. Box 95000
Phiiladelphia, PA 19195-0001

Morning Star
The Spirit of Adventure 227
59 Nichols St
Chelsea, MA 02150

Morning Star Baptist Church
Heart of America Council 307
2411 E 27th St
Kansas City, MO 64127

Morning Star Baptist Church
Heart of Virginia Council 602
3509 Midlothian Tpke
Richmond, VA 23224

Morning Star Community Center

Heart of America Council 307
2525 E 27th St
Kansas City, MO 64127

Morning Star Cowboy Church
Sam Houston Area Council 576
1566 Loop 497
Kenny, TX 77452

Morning Star Lutheran Church
Mecklenburg County Council 415
12509 Idlewild Rd
Matthews, NC 28105

Morning Star Missionary Baptist Church
Norwela Council 215
5340 Jewella Ave
Shreveport, LA 71109

Morning Star Utd Methodist Church
Greater St Louis Area Council 312
1600 Feise Rd
O Fallon, MO 63368

Morningside Baptist Church
Palmetto Council 549
897 S Pine St
Spartanburg, SC 29302

Morningside College
Attn  Business Office
1501 Morningside Ave
Sioux City, IA 51106

Morningside Elementary School - Gifw
Longhorn Council 662
2601 Evans Ave
Fort Worth, TX 76104

Morningside Parents And Teachers
Montana Council 315
4119 7th Ave N

Great Falls, MT 59405

Morningside Presbyterian Church
Atlanta Area Council 092
1411 N Morningside Dr Ne
Atlanta, GA 30306

Morningside Presbyterian Church
Orange County Council 039
1201 Dorothy Ln
Fullerton, CA 92831

Morningside Translations Inc
450 7th Ave, Ste 1001
New York, NY 10123

Morningside Vfw Post 3945
Laurel Highlands Council 527
1820 Morningside Ave
Pittsburgh, PA 15206

Morningstar Lodge 159
Mid Iowa Council 177
120 N Wilson Ave
Jefferson, IA 50129

Morningstar Utd Methodist Church
W D Boyce 138
3714 Fort Jesse Rd
Normal, IL 61761

Morrell Club
Sioux Council 733
1400 N Weber Ave
John Morrell   Co
Sioux Falls, SD 57103

Morrell Manufacturing
1721 Hwy 71 N
Alma, AR 72921

Morrill Public Schools
Longs Peak Council 062
411 E Hamilton St
Morrill, NE 69358

Morris   Player PLLC
Obo James   Susan Rose
1211 Herr Ln, Ste 205
Louisville, KY 40222

Morris Baylor Harrell
Address Redacted

Morris Chapel Methodist Men
Old Hickory Council 427
P.O. Box 57
2715 Darrow Rd
Walkertown, NC 27051

Morris Congregational Church
Connecticut Rivers Council, Bsa 066
P.O. Box 67
Morris, CT 06763

Morris County Sheriffs Office
Patriots Path Council 358
P.O. Box 900
Morris County Sheriffs Office
Morristown, NJ 07963

Morris Fire Co
Connecticut Rivers Council, Bsa 066
15 S St
Morris, CT 06763

Morris Gaffin
Address Redacted

Morris Huffman
Address Redacted

Morris James Llp
Attn  Brett D. Fallon/ J. Waxman
Attn  Brya M. Keilson
500 Delaware Ave, Ste 1500
P.O. Box 2306
Wilmington, DE 19899-2306

Morris Memorial Umc
c/o Rev Gregory A Godwin
4615 Maccorkle Ave Se
Charleston, WV 25304

Morris Memorial Utd Methodist Church
Buckskin 617
4615 Maccorkle Ave Se
Charleston, WV 25304

Morris Nichols Arsht   Tunnell
1201 N Market St, 16th Fl
Wilmington, DE 19801

Morris Quilting
Utah National Parks 591
559 W 100 N
Payson, UT 84651

Morris Rotary Club
Leatherstocking 400
P.O. Box 16
Morris, NY 13808

Morris Rotary Club
Leatherstocking 400
P.O. Box 414
Morris, NY 13808

Morris Upchurch Middle
Caddo Area Council 584
P.O. Box 128
Queen City, TX 75572

Morris Upchurch Middle School

Caddo Area Council 584
P.O. Box 128
Queen City, TX 75572

Morris Visitor Publications, LLC
P.O. Box 1584
Augusta, GA 30903

Morrisette Paper Co Inc
P.O. Box 890982
Charlotte, NC 28289-0982

Morrison Co Inc
301 N 5th St
Alpine, TX 79830

Morrison Co Inc
c/o Morrisons True Value
301 N 5th St
Alpine, TX 79830-4605

Morrison Elementary School PTO
Simon Kenton Council 441
793 W Union St
Athens, OH 45701

Morrison Hill Christian Church
Great Smoky Mountain Council 557
106 Morrison Hill Cir
Kingston, TN 37763

Morrison Utd Methodist Church
Central Florida Council 083
1005 W Main St
Leesburg, FL 34748

Morristown Lions Club
Crossroads of America 160
P.O. Box 177
Morristown, IN 46161

Morristown Neighborhood House
Patriots Path Council 358
12 Flagler St
Morristown, NJ 07960

Morristown Police Dept
Great Smoky Mountain Council 557
P.O. Box 1283
100 W 1st N St

Morrisville Presbyterian Church
Washington Crossing Council 777
771 N Pennsylvania Ave
Morrisville, PA 19067

Morrisville Utd Methodist Church
National Capital Area Council 082
4432 Morrisville Rd
Bealeton, VA 22712

Morro Bay Police Dept
Los Padres Council 053
850 Morro Bay Blvd
Morro Bay, CA 93442

Morrow First Utd Methodist Church
Atlanta Area Council 092
5985 Jonesboro Rd
Morrow, GA 30260

Morrow Memorial Methodist Church
Northern New Jersey Council, Bsa 333
600 Ridgewood Rd
Maplewood, NJ 07040

Morrow Presbyterian Church
Atlanta Area Council 092
6171 Huie Dr
Morrow, GA 30260

Morrow Utd Methodist Church
Dan Beard Council, Bsa 438

510 Welch Rd
Morrow, OH 45152

Morse Hill Outdoor Education Center Inc
Western Massachusetts Council 234
65 Wentworth Manor Dr
Amherst, MA 01002

Mortlake Fire Co Inc
Connecticut Rivers Council, Bsa 066
P.O. Box 301
12 Canterbury Rd
Brooklyn, CT 06234

Morton Grove Police Dept
Pathway To Adventure 456
6101 Capulina Ave
Morton Grove, IL 60053

Morton Utd Methodist Church-Mens Club
W D Boyce 138
420 N Tennessee Ave
Morton, IL 61550

Morven Elementary School
Central N Carolina Council 416
6715 US Hwy 52 S
Morven, NC 28119

Morven Elementary School PTA
Central N Carolina Council 416
6715 US Hwy 52 S
Morven, NC 28119

Mosaic
Mid Iowa Council 177
245 E Grace Ave
Chariton, IA 50049

Mosaic
Mid Iowa Council 177
730 S Main St

Osceola, IA 50213

Mosaic
Overland Trails 322
2846 Old Fair Rd
Grand Island, NE 68803

Mosaic Church
Georgia-Carolina 093
P.O. Box 2402
478 Columbia Industrial Blvd
Evans, GA 30809

Mosaic Elementary School PTO
Greater St Louis Area Council 312
3701 Will Ave
Saint Louis, MO 63125

Mosaic Press LLC
3543 Indian Creek Rd, Ste A
P.O. Box 436
Happy Camp, CA 96039

Mosaic Utd Methodist Church
Lincoln Heritage Council 205
8008 Saint Andrews Church Rd
Louisville, KY 40258

Mosark LLC
35257 Hwy 87
Raton, NM 87740

Moscow Church Of The Nazarene
Inland Nwest Council 611
1400 E 7th St
Moscow, ID 83843

Moses Lake Alliance Church
Grand Columbia Council 614
1100 N Grape Dr
Moses Lake, WA 98837

Mosher Jewelers, Inc
Water and Woods Council 782
336 Huron Ave
Port Huron, MI 48060

Moss Bluff Church Of Christ
North Florida Council 087
17310 SE 95th St Rd
Ocklawaha, FL 32179

Moss Bluff Church Of Christ
North Florida Council 087
17515 SE 95th St Rd
Ocklawaha, FL 32179

Moss Bluff First Utd Methodist Church
Calcasieu Area Council 209
735 Sam Houston Jones Pkwy
Lake Charles, LA 70611

Moss Bluff Utd Methodist Church
Calcasieu Area Council 209
735 Sam Houston Jones Pkwy
Lake Charles, LA 70611

Moss Point Rotary Club
Pine Burr Area Council 304
3806 Bellview Ave
Moss Point, MS 39563

Moss Point Rotary Club
Pine Burr Area Council 304
P.O. Box 487
Escatawpa, MS 39552

Mossville Utd Methodist Church
W D Boyce 138
1015 E Mossville Rd
Peoria, IL 61615

Most Blessed Sacrament Catholic Church

Istrouma Area Council 211
15615 Jefferson Hwy
Baton Rouge, LA 70817

Most Blessed Sacrament Catholic Church
Longhorn Council 662
2100 N Davis Dr
Arlington, TX 76012

Most Blessed Sacrament RC Ch
Hawk Mountain Council 528
610 Pine St
Bally, Pa 19503

Most Holy Rosary Church
National Capital Area Council 082
11704 Duley Station Rd
Upper Marlboro, MD 20772

Most Holy Trinity Catholic Church
Yucca Council 573
10000 Pheasant Rd
El Paso, TX 79924

Most Holy Trinity Church
Suffolk County Council Inc 404
79 Buell Ln
East Hampton, NY 11937

Most Precious Blood Catholic Church
Central Florida Council 083
113 Lockwood Blvd
Oviedo, FL 32765

Most Precious Blood Catholic Church
Denver Area Council 061
2250 S Harrison St
Denver, CO 80210

Most Precious Blood Catholic School
South Texas Council 577
3502 Saratoga Blvd

Corpus Christi, TX 78415

Most Precious Blood School
Hudson Valley Council 374
180 Ulster Ave
Walden, NY 12586

Most Pure Heart Of Mary Catholic Church
Jayhawk Area Council 197
1800 SW Stone Ave
Topeka, KS 66604

Most Rev Daniel Conlon
Diocese of Joliet
16555 Weber Rd
Crest Hill, IL 60403

Most Sacred Heart Catholic Church
Greater St Louis Area Council 312
350 E 4th St
Eureka, MO 63025

Mother Goose Christian School
Andrew Jackson Council 303
6543 Watkins Dr
Jackson, MS 39213

Mother Lode Gun Club
Greater Yosemite Council 059
P.O. Box 1759
Jamestown, CA 95327

Mother Of Christ Catholic Church
South Florida Council 084
14141 SW 26th St
Miami, FL 33175

Mother Of Divine Providence Church
Cradle of Liberty Council 525
333 Allendale Rd
King of Prussia, PA 19406

Mother Of God School
National Capital Area Council 082
20501 Goshen Rd
Gaithersburg, MD 20879

Mother Of Good Counsel - H N S
Three Harbors Council 636
6924 W Lisbon Ave
Milwaukee, WI 53210

Mother Of Good Counsel Church
31 Pennswood Rd
Bryn Mawr, PA 19010

Mother Of Mercy
Central Minnesota 296
P.O. Box 676
Albany, MN 56307

Mother Of Our Redeemer Catholic Church
South Florida Council 084
8445 NW 186th St
Hialeah, FL 33015

Mother Of Our Redeemer Catholic School
South Florida Council 084
8445 NW 186th St
Hialeah, FL 33015

Mother Of Sorrows Roman Catholic Church
Westmoreland Fayette 512
4202 Old William Penn Hwy
Murrysville, PA 15668

Mother Teresa Catholic Elementary
Dan Beard Council, Bsa 438
7197 Mother Teresa Ln
Liberty Township, OH 45044

Motion Industries, Inc
P.O. Box 849737

Dallas, TX 75284-9737

Motion Marine   Car Audio
P.O. Box 821
363 S Coconut Palm Blvd
Tavernier, FL 33070

Motion Picture Licensing Corp
5455 Centilena Ave
Los Angeles, CA 90066

Motion Picture Licensing Corp
5455 Centinela Avenua
Los Angeles, CA 90066-6970

Motion Picture Licensing Corp
P.O. Box 80144
City of Industry, CA 91716

Motivate Our Minds
Crossroads of America 160
2023 E Highland Ave
Muncie, IN 47303

Motivating Youth Foundation
Central Georgia Council 096
905 Main St
Macon, GA 31217

Motivators, Inc
Attn  Rebecca
123 Frost St, Ste 201
Westbury, NY 11590

Motor Vehicle Div
1239 S Second
Raton, NM 87740

Motor Vehicle Div
501 3rd St
Springer, NM 87747

Motorbooks International
729 Prospect Ave
P.O. Box 1
Osceola, WI 54020

Moultonboro Lions Club
Daniel Webster Council, Bsa 330
P.O. Box 215
Moultonboro, NH 03254

Mound Chapel Church Of God
Greater St Louis Area Council 312
109 W Manchester Dr
Decatur, IL 62526

Mound City Christian Church
Heart of America Council 307
430 Spruce St
Mound City, KS 66056

Mound Elementary School
Lake Erie Council 440
5935 Ackley Rd
Cleveland, OH 44105

Mound Park Elementary School PTO
Great Lakes Fsc 272
5336 Toepfer Rd
Warren, MI 48091

Mounds View Lions Club
Abiding Savior Lutheran
Northern Star Council 250
5086 Ewood Rd
Mounds View, Mn 55112

Moundsview Business Properties LLC
1680-A 99th Ln N E
Blaine, MN 55449

Moundville Methodist Church
Black Warrior Council 006
P.O. Box 35
Moundville, AL 35474

Mount Airy Police Dept
Old Hickory Council 427
150 Rockford St
Mount Airy, NC 27030

Mount Allamuchy Scout Reservation
Patriots Path Council 358
750 Waterloo Rd
Stanhope, NJ 07874

Mount Ararat Activity Center
Laurel Highlands Council 527
271 Paulson Ave
Pittsburgh, PA 15206

Mount Baker
1715-100th Pl Se
Everett, WA 98208-3827

Mount Baker Cncl 606
1715 100th Pl Se, Ste B
Everett, WA 98223

Mount Calvary American Legion
Bay-Lakes Council 635
107 Fond Du Lac St
Mount Calvary, WI 53057

Mount Calvary Lutheran Church
French Creek Council 532
1603 W 32nd St
Erie, PA 16508

Mount Calvary Lutheran Church
Mid-America Council 326
5529 Leavenworth St
Omaha, NE 68106

Mount Calvary Lutheran Church
Northern Star Council 250
301 County Rd 19
Excelsior, MN 55331

Mount Calvery Baptist Church
Mobile Area Council-Bsa 004
505 Mount Calvary Ave
Prichard, AL 36610

Mount Carmel Baptist Church
Old Hickory Council 427
123 Mount Carmel Church Rd
Mount Airy, NC 27030

Mount Carmel Christian Church
Dan Beard Council, Bsa 438
4110 Bach Buxton Rd
Batavia, OH 45103

Mount Carmel Church Of The Nazarene
San Diego Imperial Council 049
10060 Carmel Mountain Rd
San Diego, CA 92129

Mount Carmel Elks Lodge 356
Susquehanna Council 533
128 N Oak St
Mount Carmel, PA 17851

Mount Carmel Utd Methodist Church
Erie Shores Council 460
5480 County Rd 177
Bellevue, OH 44811

Mount Carmel Utd Methodist Church
Ozark Trails Council 306
1001 N National Ave
Springfield, MO 65802

Mount Carmel Utd Methodist Church
Tuscarora Council 424
P.O. Box 10
Pikeville, NC 27863

Mount Carroll Lions Club
Blackhawk Area 660
8044 Oakville Rd
Mount Carroll, IL 61053

Mount Charmel Church
Puerto Rico Council 661
P.O. Box 695
Arroyo, PR 00714

Mount Clemens Elks 2124
Great Lakes Fsc 272
179 S Main St
Mount Clemens, MI 48043

Mount Clemens Rotary
Great Lakes Fsc 272
P.O. Box 621
Mount Clemens, MI 48046

Mount Crawford Ruritan Club
Stonewall Jackson Council 763
P.O. Box 241
Mount Crawford, VA 22841

Mount Cross Evangelical Lutheran Church
Pacific Harbors Council, Bsa 612
8902 40th St W
University Pl, WA 98466

Mount Desert Fire Dept
Katahdin Area Council 216
P.O. Box 248
Northeast Harbor, ME 04662

Mount Diablo Silverado
800 Ellinwood Way

Pleasant Hill, CA 94523

Mount Diablo Silverado Council
800 Ellinwood Way
Pleasant Hill, CA 94523

Mount Diablo-Silverado Cncl 23
800 Ellinwood Way
Pleasant Hill, CA 94523

Mount Ephraim Utd Methodist Church
Muskingum Valley Council, Bsa 467
51037 Mud Run Rd
Sarahsville, OH 43779

Mount Fagan Ward - LDS South Stake
Catalina Council 011
101 N Wview Dr
Vail, AZ 85641

Mount Gerizim Mbc Missionary Baptist Ch
Mobile Area Council-Bsa 004
1705 E Dog River Dr
Mobile, Al 36605

Mount Gilead Baptist Church
Occoneechee 421
6248 Cliffdale Rd
Fayetteville, NC 28314

Mount Greenwood Evangelical Lutheran Ch
Pathway To Adventure 456
10911 S Trumbull Ave
Chicago, Il 60655

Mount Hollis Lodge Of Free Masons
Mayflower Council 251
657 Washington St
Holliston, MA 01746

Mount Holly Utd Methodist Church

Palmetto Council 549
1996 Mount Holly Rd
Rock Hill, SC 29730

Mount Hope Emergency Medical Service Inc
428 Main St
Mt Hope, WV 25880

Mount Hope Presbyterian Church
Water and Woods Council 782
517 W Jolly Rd
Lansing, MI 48910

Mount Hope Presbyterian Gardner
Water and Woods Council 782
301 Jolly Rd
Lansing, MI 48910

Mount Hope Utd Methodist Church
Cradle of Liberty Council 525
4020 Concord Rd
Aston, PA 19014

Mount Hope Volunteer Fire Dept
428 Main St
Mount Hope, WV 25880

Mount Horeb Lions Club
Glaciers Edge Council 620
113 Lauryn Ct
Todd Vieau
Mount Horeb, WI 53572

Mount Jewett Rotary Club
Allegheny Highlands Council 382
P.O. Box 385
Mount Jewett, PA 16740

Mount Joy Rotary Club
Pennsylvania Dutch Council 524
P.O. Box 275
Mount Joy, PA 17552

Mount Laurel Fraternal Order Of Police
Garden State Council 690
P.O. Box 132
Mount Laurel, NJ 08054

Mount Lebanon Fire Dept
Laurel Highlands Council 527
555 Washington Rd
Mt Lebanon, PA 15228

Mount Mercy University
Student Financial Services Center
1330 Elmhurst Dr Ne
Cedar Rapids, IA 52402

Mount Moriah Baptist Church
Chickasaw Council 558
2634 Carnes Ave
Memphis, TN 38114

Mount Moriah Baptist Church
Coastal Carolina Council 550
7396 Rivers Ave
North Charleston, SC 29406

Mount Moriah Baptist Church
Palmetto Council 549
P.O. Box 6241
445 S Church St
Spartanburg, SC 29304

Mount Moriah Missionary Baptist Church
Coastal Carolina Council 550
7396 Rivers Ave
North Charleston, SC 29406

Mount Nebo Presbyterian Church
Laurel Highlands Council 527
1828 Roosevelt Rd
Sewickley, PA 15143

Mount Nebo Utd Presby Church
Laurel Highlands Council 527
1828 Roosevelt Rd
Sewickley, PA 15143

Mount Norris Scout Res Alumni Assoc
Green Mountain 592
113 Center Rd
Essex Junction, Vt 05452

Mount Oak Utd Methodist Church
National Capital Area Council 082
14110 Mount Oak Rd
Mitchellville, MD 20721

Mount Of Olives Lutheran Church
Orange County Council 039
24772 Chrisanta Dr
Mission Viejo, CA 92691

Mount Olive Baptist Church
Great Smoky Mountain Council 557
1601 Dandridge Ave
Knoxville, TN 37915

Mount Olive Baptist Church
Heart of Virginia Council 602
8775 Mount Olive Ave
Glen Allen, VA 23060

Mount Olive Baptist Church
National Capital Area Council 082
1601 13th Rd S
Arlington, VA 22204

Mount Olive Lutheran Church
Gamehaven 299
2830 18th Ave Nw
Rochester, MN 55901

Mount Olive Lutheran Church

Las Vegas Area Council 328
2170 Havasupai Blvd
Lake Havasu City, AZ 86403

Mount Olive Lutheran Church
Verdugo Hills Council 058
3561 Foothill Blvd
La Crescenta, CA 91214

Mount Olive Lutheran Church
Voyageurs Area 286
2012 E Superior St
Duluth, MN 55812

Mount Olive Ministries
Silicon Valley Monterey Bay 055
1989 E Calaveras Blvd
Milpitas, CA 95035

Mount Olive Missionary Baptist
Occoneechee 421
118 Johnson St
Fayetteville, NC 28303

Mount Olive Missionary Baptist Church
Longhorn Council 662
2951 Evans Ave
Fort Worth, TX 76104

Mount Olive Scouts
Pine Burr Area Council 304
1313 Country Club Rd
Hattiesburg, MS 39401

Mount Olivet Lutheran Church
Northern Star Council 250
4320 Colfax Ave S
Minneapolis, MN 55409

Mount Olivet Lutheran Church
Northern Star Council 250
5025 Knox Ave S

Minneapolis, MN 55419

Mount Olivet Lutheran Church
Northern Star Council 250
7150 Rolling Acres Rd
Victoria, MN 55386

Mount Olivet Utd Church Of Christ
Great Trail 433
410 W S Range Rd
North Lima, OH 44452

Mount Olivet Utd Methodist Church
Del Mar Va 081
315 High St
Seaford, DE 19973

Mount Paran Christian School
Atlanta Area Council 092
1275 Stanley Rd Nw
Kennesaw, GA 30152

Mount Paran Missionary Baptist Church
Norwela Council 215
1855 Russell Rd
Shreveport, LA 71107

Mount Pisgah Baptist Church
Greater Alabama Council 001
2585 Rolling Hills Ln
Ider, AL 35981

Mount Pisgah Utd Methodist Church
Atlanta Area Council 092
2850 Old Alabama Rd
Johns Creek, GA 30022

Mount Pisgah Utd Methodist Church
Old N State Council 070
2600 Pisgah Church Rd
Greensboro, NC 27455

Mount Pleasant Baptist Church
Central Georgia Council 096
5455 Mount Pleasant Church Rd
Macon, GA 31216

Mount Pleasant Church
Laurel Highlands Council 527
846 State Route 18
Aliquippa, PA 15001

Mount Pleasant Methodist Church
Old Hickory Council 427
4700 Old Walkertown Rd
Winston Salem, NC 27105

Mount Pleasant Presbyterian Church
Coastal Carolina Council 550
302 Hibben St
Mt Pleasant, SC 29464

Mount Pleasant Ruritan Club
National Capital Area Council 082
8101 Crum Rd
Mt Pleasant, MD 21701

Mount Pleasant Township Lions Club
Westmoreland Fayette 512
P.O. Box 176
Norvelt, PA 15674

Mount Pleasant Utd Brethren
New Birth of Freedom 544
2509 Black Gap Rd
Chambersburg, PA 17202

Mount Pleasant Utd Methodist Chruch
Occoneechee 421
269 Manns Chapel Rd
Pittsboro, NC 27312

Mount Pleasant Utd Methodist Church

Crossroads of America 160
3092 E Davis Dr
Terre Haute, IN 47802

Mount Pleasant Utd Methodist Church
Old N State Council 070
4400 Alamance Church Rd
Liberty, NC 27298

Mount Pocono Utd Methodist Church
Minsi Trails Council 502
12 Church Ave
Mount Pocono, PA 18344

Mount Rainier Police Dept
National Capital Area Council 082
3249 Rhode Island Ave
Mount Rainier, MD 20712

Mount Sinai Junior Fire Dept
Suffolk County Council Inc 404
746 Mt Sinai-Coram R
Mount Sinai, NY 11766

Mount Sinai Missionary Baptist Church
Central Florida Council 083
5200 W S St
Orlando, FL 32811

Mount Sinai Queens
Greater New York Councils, Bsa 640
2510 30th Ave
Astoria, NY 11102

Mount Sinai Shriners
Green Mountain 592
273 Old Stage Rd
Essex Jct, VT 05452

Mount Sterling Police
Mississippi Valley Council 141 141
145 W Main St

Mount Sterling, IL 62353

Mount Tabor Utd Methodist Church
Buckeye Council 436
108 Walnut St E
East Canton, OH 44730

Mount Vernon Baptist Church
Atlanta Area Council 092
815 Lynhurst Dr Sw
Atlanta, GA 30311

Mount Vernon Baptist Church
Heart of Virginia Council 602
11220 Nuckols Rd
Glen Allen, VA 23059

Mount Vernon Commty
Presbyterian Church
Laurel Highlands Council 527
2200 Buena Vista Rd
Mckeesport, Pa 15135

Mount Vernon Elks Lodge 1604
Mount Baker Council, Bsa 606
2120 Market St
Mount Vernon, WA 98273

Mount Vernon Lodge 8 F   Am
Green Mountain 592
65 Portland St
Morrisville, VT 05661

Mount Vernon Nazarene Univ
Attn  Student Financial Aid
800 Martinsburg Rd
Mount Vernon, OH 43050

Mount Vernon Presbyterian Church
Laurel Highlands Council 527
2200 Buena Vista Rd
Mckeesport, PA 15135

Mount Vernon Residents Assoc
Laurel Highlands Council 527
313 Argonne Dr
New Kensington, PA 15068

Mount Vernon Utd Methodist Church
Blue Ridge Mtns Council 599
107 W Main St
Danville, VA 24541

Mount Vernon Utd Methodist Church
Hawkeye Area Council 172
304 1st St Sw
Mount Vernon, IA 52314

Mount Washington Elementary School
Lincoln Heritage Council 205
9234 Hwy 44 E
Mount Washington, KY 40047

Mount Zion Ame Church
Cradle of Liberty Council 525
1312 Willow St
Norristown, PA 19401

Mount Zion Ame Zion Church
Tukabatchee Area Council 005
455 W Jeff Davis Ave
Montgomery, AL 36104

Mount Zion Baptist Church
Daniel Boone Council 414
5521 Nc Hwy 141
Marble, NC 28905

Mount Zion Baptist Church
Great Smoky Mountain Council 557
2714 Brooks Ave
Knoxville, TN 37914

Mount Zion Evangelical Lutheran Church
Pathway To Adventure 456
10400 S Kostner Ave
Oak Lawn, IL 60453

Mount Zion Lutheran Church
Piedmont Council 420
4420 County Home Rd
Conover, NC 28613

Mount Zion Missionary Baptist Church
Pine Burr Area Council 304
P.O. Box 928
Prentiss, MS 39474

Mount Zion Utd Methodist Church
Tuscarora Council 424
15772 Nc Hwy 50 N
Garner, NC 27529

Mountain Brook Presbyterian Church
Greater Alabama Council 001
3450 Brookwood Rd
Mountain Brook, AL 35223

Mountain City Utd Methodist Church
Northeast Georgia Council 101
P.O. Box 305
Mountain City, GA 30562

Mountain Foothills Rotary
Denver Area Council 061
1524 Belford Court
Evergreen, CO 80439

Mountain Hardwear
Dept 33162
P.O. Box 39000
San Francisco, CA 94139-3162

Mountain High Christian Center
Denver Area Council 061

8444 US Hwy 285
Morrison, CO 80465

Mountain House Muslim Assoc
Greater Yosemite Council 059
795 Adam St
Mountain House, CA 95391

Mountain Laurel Montessori School
Shenandoah Area Council 598

Mountain Laurel Vfw Post 8612
Hudson Valley Council 374
P.O. Box 718
Milford, PA 18337

Mountain Park Utd Methodist Church
Northeast Georgia Council 101
1405 Rockbridge Rd
Stone Mountain, GA 30087

Mountain Plains Museum Assoc
7755 S 23rd St
Lincoln, NE 68512

Mountain Pleasant Community Center
Blue Ridge Council 551
Rd
71 S Fairfield Rd
Greenville, SC 29605

Mountain Production Inc
P.O. Box 454
Wilkes-Barre, PA 18703-0454

Mountain Road Church
Trapper Trails 589
796 S Mountain Rd
Fruit Heights, UT 84037

Mountain Shades Inc

11931 I-70 Frontage Rd N
Wheat Ridge, CO 80033

Mountain Shades/Optic Nerve
11931 I-70 Frontage Rd N
Wheat Ridge, CO 80033

Mountain Smith, LLC
579 W High St
Aurora, MO 65605

Mountain Sole Shoes, LLC
331 Douglas Dr
Damascus, VA 24236

Mountain State Equipment
508 N Eisenhower Dr
Beckley, WV 25801

Mountain State Honey Co, LLC
334 Pennsylvania Ave
Parsons, WV 26287

Mountain Top American Legion Post 781
Northeastern Pennsylvania Council 501
Church Rd
Mountain Top, PA 18707

Mountain Vending, Inc
549 Industrial Dr
Oak Hill, WV 25901

Mountain View
115 S 2Nd
Raton, NM 87740

Mountain View Baptist Church
Trapper Trails 589
P.O. Box 9
2585 E 3000 N
Layton, UT 84041

Mountain View Buddhist Temple
Pacific Skyline Council 031
575 N Shoreline Blvd
Mountain View, CA 94043

Mountain View College
Circle Ten Council 571
4849 W Illinois Ave
Dallas, TX 75211

Mountain View Community Church
Mount Baker Council, Bsa 606
12033 Seattle Hill Rd
Snohomish, WA 98296

Mountain View Elementary PTO Inc
National Capital Area Council 082
5600 Mcleod Way
Haymarket, VA 20169

Mountain View Elementary School
Westmoreland Fayette 512
1010 Mountain View Dr
Greensburg, PA 15601

Mountain View Lutheran Church
Grand Canyon Council 010
11002 S 48th St
Phoenix, AZ 85044

Mountain View Lutheran Church
Pacific Harbors Council, Bsa 612
3505 122nd Ave E
Edgewood, WA 98372

Mountain View Police Dept
Pacific Skyline Council 031
1000 Villa St
Mountain View, CA 94041

Mountain View Presbyterian Church
Mount Baker Council, Bsa 606
5115 100th St Ne
Marysville, WA 98270

Mountain View School
Aloha Council, Bsa 104
P.O. Box 734
Mountain View, HI 96771

Mountain View Utd Church
Denver Area Council 061
10700 E Evans Ave
Aurora, CO 80014

Mountain View Utd Methodist
Blue Ridge Council 551
6525 Mountain View Rd
Taylors, SC 29687

Mountain View Utd Methodist
Blue Ridge Mtns Council 599
P.O. Box 543
Forest, VA 24551

Mountain View Utd Methodist Church
Hudson Valley Council 374
89 Maple Ave
Pine Bush, NY 12566

Mountain View Utd Methodist Church
Longs Peak Council 062
355 Ponca Pl
Boulder, CO 80303

Mountain View Ward
Lds Tucson West Stake
Catalina Council 011
3656 W Butterfly Ln
Tucson, Az 85742

Mountain Vista PTO

Denver Area Council 061
22200 E Radcliff Pkwy
Aurora, CO 80015

Mountain Vista Utd Methodist Church
Great Salt Lake Council 590
8931 S 3200 W
West Jordan, UT 84088

Mountain West Fire Systems LLC
Utah National Parks 591
P.O. Box 461015
Leeds, UT 84746

Mountaineer Area
1831 Speedway
Fairmont, WV 26554

Mountaineer Automotive LLC
615 N Eisenhower Dr
Beckley, WV 25801

Mountaineer Boat Sales Inc
P.O. Box 38
Beaver, WV 25813

Mountaineer Cncl 615
1831 Speedway Ave
Fairmont, WV 26554

Mountaineer Coach Inc
260 Industrial Park Rd
Beaver, WV 25813

Mountaineer Gas Co
2401 Sissonville Dr
Charleston, WV 25387

Mountaineer Gas Co
501 56th St Se
Charleston, WV 25361-0201

Mountaineer Gas Co
P.O. Box 580211
Charlotte, NC 28258-0211

Mountain-Plains Museums Assoc
7110 W David Dr
Littleton, CO 80128

Mountaintop Services LLC
P.O. Box 730
18 Prairie Wind Trl
Edgewood, NM 87015

Mountainville Recreation, LLC
Utah National Parks 591
3333 N Digital Dr, Ste 460
Lehi, UT 84043

Mountlake Terrace Police Dept
Mount Baker Council, Bsa 606
5906 232nd St Sw
Mountlake Terrace, WA 98043

Mountville Lions Club
Pennsylvania Dutch Council 524
39 Madge Dr
Lancaster, PA 17603

Mouvement Scout De Suisse
c/o Sarah Brunner
Hofackerstrasse 3
Amriswill, 8580
Switzerland

Movement Church
Daniel Webster Council, Bsa 330
27 Depot St
Merrimack, NH 03054

Moville Utd Methodist Church

Mid-America Council 326
450 S 1st St
Moville, IA 51039

Movimiento Scout Del Uruguay
Andres Martinez Trueba 1187
Montevideo
Uruguay

Moving Ahead Program
Great Rivers Council 653
301 N Providence Rd
Columbia, MO 65203

Moving Picture
748 N Victoria Park Rd
Ft Lauderdale, FL 33304

Mowatt Utd Methodist Church
National Capital Area Council 082
40 Ridge Rd
Greenbelt, MD 20770

Moweaqua Ministerial Alliance
Greater St Louis Area Council 312
P.O. Box 181
Moweaqua, IL 62550

Moy Mo Da Yo Recreational Oversight Ctte
Pine Tree Council 218
P.O. Box 240
Limington, Me 04049

Moyers Corners Vol Fire Dept
Longhouse Council 373
Morgan Rd
Liverpool, NY 13090

Mp Direct, Inc
4800 126th Ave N
Clearwater, FL 33762

Mp E
17819 Davenport Rd, 125
Dallas, TX 75252

Mpact Solutions
1451 S Elm Eugene St, Box 39
Greensboro, NC 27406-2284

Mpc Computers, LLC
P.O. Box 774339
4339 Solutions Ctr
Chicago, IL 60677-4003

MPCA
Attn  Minnesota Pollution Control Agency
P.O. Box 64893
St Paul, MN 55164-0893

MPLC
P.O. Box 6067
Wallingford, CT 06492

Mplc
P.O. Box 66970
Los Angeles, CA 90066-6970

Mpowerd, Inc
c/o P2B Investor, Inc
P.O. Box 173939
Denver, CO 80217

Mps
P.O. Box 930668
Atlanta, GA 31193-0668

Mps Grand Lodge Of Masons
Northern Star Council 250
11501 Masonic Home Dr
Bloomington, MN 55437

Mps Holding Corp
8500 Governors Hill Dr
Symmes Township, OH 45249

Mps Holding Corp
Vantiv Intergrated Payment LLC
150 Mercury Village Dr
Durango, CO 81301

Mps Inc
141 Regal Row
Dallas, TX 75247-5304

Mpug
1143 Nern Bldg 315
Clarks Summit, PA 18411

Mr   Mrs E Chmielewski Jr
75 Beckwith Hill Dr
Salem, CT 06420

Mr   Mrs Gangel
28 Edgar Dr
Smithtown, NY 11787

Mr   Mrs Gerald Robinson
1217 Shirley Way
Bedford, TX 76022-6731

Mr   Mrs M Ball
7 George O Littlefield Cir
Marlboro, MA 02346-1115

Mr Rooter
4250 Spring Valley Rd
Farmers Branch, TX 75244

Mr Spirits Inc
dba Bellacinos Pizza   Grinders
1240 N Eisenhower Dr
Beckley, WV 25801

Mr Spirits Inc
P.O. Box 70
Beaver, WV 25813

Mr Tom Copeland
6118 Church St
Greensboro, NC 27455

Mr. Edward H. Mckay
500 Shentel Way
Edinburg, VA 22824

Mr. Ray Ostroski
500 Shentel Way
Edinburg, VA 22824

Mrh Ecc Elementary PTO Inc
Greater St Louis Area Council 312
1800 Princeton Pl
Richmond Heights, MO 63117

Mrr Soft, Inc
10437 W Innovation Dr, Ste 516
Wauwatosa, WI 53226

Mrr Soft, Inc
Dba  Artifi Labs, Znode, LLC
1225 Discovery Pkwy
Wauwatosa, WI 53226

Mrytle Grove Utd Methodist Church
Gulf Coast Council 773
1030 N 57th Ave
Pensacola, FL 32506

Ms Billies Flower Shop
Lincoln Heritage Council 205
2201 Werfield Dr
Providence, KY 42050

M-S Cash Drawer Corp
2085 E Foothill Blvd
Pasadena, CA 91107

Ms Dept Of Employment Security
P.O. Box 22781
Jackson, MS 39225-2781

Ms Methodist Rehabilitation Center
Andrew Jackson Council 303
1350 E Woodrow Wilson Ave
Jackson, MS 39216

Ms Secretary Of State
125 S Congress St
Jackson, MS 39201

Msc Industrial Supply Co
Dept Ch 0075
Palantine, IL 60055-0075

Msh
4429 E Village Rd
Long Beach, CA 90808

Msr Resort Lodging Tenant LLC
File 51108
Los Angeles, CA 90074-1108

Msu Extension
P.O. Box 172040
115 Culbertson Hall
Bozeman, MT 59717

Mt Airy Baptist Church
National Capital Area Council 082
1100 N Capitol St Nw
Washington, DC 20002

Mt Allamuchy Scout Camp

Patriots Path Council 358
1 Saddle Rd
Cedar Knolls, NJ 07927

Mt Ararat Baptist Church
National Capital Area Council 082
1112 Garrisonville Rd
Stafford, VA 22556

Mt Ararat Lodge Af   Am
Baltimore Area Council 220
136 E Gordon St
Bel Air, MD 21014

Mt Arlington Fire And Rescue
Patriots Path Council 358
407 Howard Blvd
Mount Arlington, NJ 07856

Mt Auburn Utd Methodist Church
Crossroads of America 160
3100 W Stones Crossing Rd
Greenwood, IN 46143

Mt Bethel Social Club Of Oxford
Minsi Trails Council 502
342 Janes Chapel Rd
Oxford, NJ 07863

Mt Bethel Umc Mens Fellowship
Flint River Council 095
992 Mount Bethel Rd
Mcdonough, GA 30252

Mt Bethel Utd Methodist Church
Atlanta Area Council 092
4385 Lower Roswell Rd
Marietta, GA 30068

Mt Bethel Utd Methodist Church
Flint River Council 095
992 Mount Bethel Rd

Mcdonough, GA 30252

Mt Bethel Utd Methodist Church
Piedmont Council 420
9042 Nc Hwy 127
Hickory, NC 28601

Mt Blanchard Utd Methodist Church
Black Swamp Area Council 449
204 S Main St
P.O. Box 311

Mt Calvary Baptist Church
Mobile Area Council-Bsa 004
505 N Prince Ave
Prichard, AL 36610

Mt Calvary Lutheran Church
California Inland Empire Council 045
P.O. Box 250
Lake Arrowhead, CA 92352

Mt Calvary Lutheran Church
Greater Yosemite Council 059
P.O. Box 280
Mi Wuk Village, CA 95346

Mt Calvary Lutheran Church
Orange County Council 039
5895 Ball Rd
Cypress, CA 90630

Mt Calvary Outreach Center
Palmetto Council 549
P.O. Box 483
Kershaw, SC 29067

Mt Calvary Utd Methodist Church
New Birth of Freedom 544
175 N Fairville Ave
Harrisburg, PA 17112

Mt Calvery Lutheran Church
Mid-America Council 326
5529 Leavenworth St
Omaha, NE 68106

Mt Carmel Baptist Church
Atlanta Area Council 092
2755 Campbellton Rd Sw
Atlanta, GA 30311

Mt Carmel Baptist Church
Middle Tennessee Council 560
7665 Hwy 25 E
Cross Plains, TN 37049

Mt Carmel Baptist Mens Fellow
Mountaineer Area 615
American Legion
Post 29
Beverly, WV 26253

Mt Carmel Baptist Mens Fellows
Mountaineer Area 615
Rt. 1 Box 11
Beverly, WV 26253

Mt Carmel Lutheran Church
Northern Star Council 250
1701 Saint Anthony Pkwy
Minneapolis, MN 55418

Mt Carmel Methodist Church
Baltimore Area Council 220
4760 Mountain Rd
Pasadena, MD 21122

Mt Carmel Umc Mens Club
Atlanta Area Council 092
5100 S Old Peachtree Rd
Norcross, GA 30092

Mt Carmel Utd Methodist Church
Baltimore Area Council 220
17036 Pretty Boy Dam Rd
Parkton, MD 21120

Mt Carmel Utd Methodist Church
Flint River Council 095
1951 Mount Carmel Rd
Hampton, GA 30228

Mt Carmel Utd Methodist Church
Middle Tennessee Council 560
250 Mt Carmel Church Rd
Sparta, TN 38583

Mt Carmel Utd Methodist Church
Old Hickory Council 427
4265 Ebert Rd
Winston Salem, NC 27127

Mt Carmel Utd Methodist Church
Old N State Council 070
361 Mount Carmel Chu Rd
Reidsville, NC 27320

Mt Clemens Montessori School
Great Lakes Fsc 272
1070 Hampton Rd
Mount Clemens, MI 48043

Mt Comfort Utd Methodist Church
Crossroads of America 160
3179 N 600 W
Greenfield, IN 46140

Mt Ennon Baptist Church
National Capital Area Council 082
P.O. Box 539
9832 Piscataway Rd
Clinton, MD 20735

Mt Ephraim Baptist Church

Atlanta Area Council 092
1202 W Marietta St Nw
Atlanta, GA 30318

Mt Eva M.B. Church
Andrew Jackson Council 303
3805 Wynndale Rd
Terry, MS 39170

Mt Generator Pty Ltd
195-199 Botany Rd
Waterloo, Sa 2017
Australia

Mt Healthy Utd Methodist Church
Dan Beard Council, Bsa 438
7612 Perry St
Cincinnati, OH 45231

Mt Hebron Lutheran Church
Piedmont Council 420
103 Main Ave E
Hildebran, NC 28637

Mt Hebron Utd Methodist Church
Indian Waters Council 553
3050 Leaphart Rd
West Columbia, SC 29169

Mt Hebron Utd Methodist Church-Mens
Indian Waters Council 553
Club
3050 Leaphart Rd

Mt Holly Springs Utd Methodist Church
New Birth of Freedom 544
202 W Butler St
Mount Holly Springs, PA 17065

Mt Hood Lions Club
Cascade Pacific Council 492
P.O. Box 74

24730 E Woodsey Way
Welches, OR 97067

Mt Hope Children S Health
1325 W Walnut Hill
Irving, TX 75038

Mt Hope Lutheran Board Of Youth
Three Harbors Council 636
8633 W Becher St
Milwaukee, WI 53227

Mt Horeb Utd Methodist Church
Indian Waters Council 553
1205 Old Cherokee Rd
Lexington, SC 29072

Mt Horeb Utd Methodist Church
Patriots Path Council 358
42 Liberty Corner Rd
Warren, NJ 07059

Mt Jackson Lions Club
Shenandoah Area Council 598
P.O. Box 21
Mount Jackson, VA 22842

Mt Juliet Elementary By Pace National
Middle Tennessee Council 560
2521 W Div St
Mt Juliet, TN 37122

Mt Juliet Elementary Pace National
Middle Tennessee Council 560
2521 W Div St
Mt Juliet, TN 37122

Mt Juliet Mid Sch At Pace Analytical
Middle Tennessee Council 560

Mt Juliet Mid Sch At Pace Analytical

Middle Tennessee Council 560
12065 Lebanon Rd
Mt Juliet, Tn 37122

Mt Juliet Police Dept
Middle Tennessee Council 560
P.O. Box 322
Mount Juliet, TN 37121

Mt Kineo Masonic Lodge 109
Katahdin Area Council 216
P.O. Box 555
Guilford, ME 04443

Mt Kisco Utd Methodist Church
Westchester Putnam 388
300 E Main St
Mount Kisco, NY 10549

Mt Lassen Motor Transit
22503 Sunbright Ave
Red Bluff, CA 96080

Mt Logan Elementary
Simon Kenton Council 441
841 E Main St
Chillicothe, OH 45601

Mt Moriah Baptist Church
Central Georgia Council 096
2789 Millerfield Rd
Macon, GA 31217

Mt Moriah Baptist Church
Daniel Boone Council 414
P.O. Box 29
Edneyville, NC 28727

Mt Moriah Lutheran Church
Greater St Louis Area Council 312
100 S Main St
Anna, IL 62906

Mt Nittany Um Church
Juniata Valley Council 497
1500 E Branch Rd
State College, PA 16801

Mt Olive Ame Church
Greater Tampa Bay Area 089
600 Jones St
Clearwater, FL 33755

Mt Olive Lutheran Church
Capitol Area Council 564
10408 Hwy 290 W
Austin, TX 78736

Mt Olive Missionary Baptist Church
Louisiana Purchase Council 213
316 N Walnut St
Tallulah, LA 71282

Mt Olive Presbyterian Church
Tuscarora Council 424
P.O. Box 86
Mount Olive, NC 28365

Mt Olive Rotary Club
Tuscarora Council 424
105 E College St
Mount Olive, NC 28365

Mt Olive Turner Hall
Greater St Louis Area Council 312
880 E 2nd S St
Mount Olive, IL 62069

Mt Olive Twp Board Of Education
Patriots Path Council 358
227 US Hwy 206, Ste 10
Flanders, NJ 07836

Mt Olivet Lutheran Church
Northern Star Council 250
P.O. Box 153
7150 Rolling Acres Rd
Victoria, MN 55386

Mt Olivet Methodist Church
New Birth of Freedom 544
5000 Simpson Ferry Rd
Mechanicsburg, PA 17050

Mt Olivet Presbyterian Church
Dan Beard Council, Bsa 438
509 W State St
Trenton, OH 45067

Mt Olivet Utd Methodist Church
National Capital Area Council 082
1500 N Glebe Rd
Arlington, VA 22207

Mt Paran Missionary Baptist Church
Norwela Council 215
1855 Russell Rd
Shreveport, LA 71107

Mt Park Utd Methodist Church
Northeast Georgia Council 101
1405 Rockbridge Rd
Stone Mountain, GA 30087

Mt Pilgrim Baptist Church
Sam Houston Area Council 576
908 E 32nd 1/2 St
Houston, TX 77022

Mt Pisgah Utd Methodist Church
Heart of Virginia Council 602
1100 Mount Pisgah Dr
Midlothian, VA 23113

Mt Pisgah Utd Methodist Church

Old N State Council 070
2600 Pisgah Church Rd
Greensboro, NC 27455

Mt Pleasant Community Center
Blue Ridge Council 551
71 S Fairfield Rd
Greenville, SC 29605

Mt Pleasant Kiwanis Club
c/o David H Carrick
Mississippi Valley Council 141 141
800 S Alter Ct
Mount Pleasant, IA 52641

Mt Pleasant Lutheran Church
Indian Waters Council 553
101 N Calhoun St
Saluda, SC 29138

Mt Pleasant Presbyterian Church
Coastal Carolina Council 550
302 Hibben St
Mt Pleasant, SC 29464

Mt Pleasant Ruritan Club
Old Hickory Council 427
P.O. Box 1232
Millers Creek, NC 28651

Mt Pleasant Untied Methodist Church
Blue Ridge Mtns Council 599
3035 Mount Pleasant Blvd
Roanoke, VA 24014

Mt Pleasant Utd Methodist Church
Buckskin 617
P.O. Box 37
Mineral Wells, WV 26150

Mt Pleasant Utd Methodist Church
Chester County Council 539

1713 Liberty Grove Rd
Colora, MD 21917

Mt Pleasant Utd Methodist Church
Old N State Council 070
5120 Burlington Rd
Greensboro, NC 27405

Mt Pleasant Utd Methodist Church
Piedmont Council 420
4136 Mount Pleasant Rd
Sherrills Ford, NC 28673

Mt Royal Elementary Middle School
Baltimore Area Council 220
121 Mcmechen St
Baltimore, MD 21217

Mt Shasta Elks Lodge 2333
Crater Lake Council 491
326 N Mount Shasta Blvd
Mount Shasta, CA 96067

Mt Shasta Ski Park
104 Siskiyon Ave
Mt Shasta, CA 96067

Mt Si Lutheran Church
Chief Seattle Council 609
411 NE 8th St
North Bend, WA 98045

Mt Sidney Ruritan Club
Stonewall Jackson Council 763
P.O. Box 254
675 Buttermilk Rd
Mount Sidney, VA 24467

Mt Sinai Baptist Church
North Florida Council 087
2036 Silver St
Jacksonville, FL 32206

Mt Sterling American Legion Post 374
Mississippi Valley Council 141 141
1111 750 N Ave
Mt Sterling, IL 62353

Mt Tabor Utd Methodist Church
Old Hickory Council 427
3543 Robinhood Rd
Winston Salem, NC 27106

Mt Tabor Utd Methodist Church
Patriots Path Council 358
P.O. Box 29
5 Simpson Ave

Mt Vernon Baptist Church
Old Hickory Council 427
3505 Bamboo Rd
Boone, NC 28607

Mt Vernon Optimist
Crossroads of America 160
P.O. Box 302
Fortville, IN 46040

Mt Vernon Presbyterian
Westark Area Council 016
1300 N Davis St
Pea Ridge, AR 72751

Mt Vernon Utd Methodist Church
National Capital Area Council 082
2006 Belle View Blvd
Alexandria, VA 22307

Mt Vernon Utd Methodist Church
Quivira Council, Bsa 198
5701 E Mount Vernon St
Wichita, KS 67218

Mt Vernon Youth Development Group
Pee Dee Area Council 552
3181 Hwy 348
Loris, SC 29569

Mt Victory Utd Methodist Church
Black Swamp Area Council 449
115 N Main St
Mount Victory, OH 43340

Mt View Methodist Church
Sequoyah Council 713
4405 Orebank Rd
Kingsport, TN 37664

Mt View Parent Teachers Org
Westmoreland Fayette 512
1010 Mountain View Dr
Greensburg, PA 15601

Mt View Utd Methodist Church
Atlanta Area Council 092
2300 Jamerson Rd
Marietta, GA 30066

Mt View Utd Methodist Men
Blue Ridge Council 551
6525 Mountain View Rd
Taylors, SC 29687

Mt Washington American Legion Post 484
Dan Beard Council, Bsa 438
1837 Sutton Ave
Cincinnati, OH 45230

Mt Washington Presbyterian Church
Dan Beard Council, Bsa 438
6474 Beechmont Ave
Cincinnati, OH 45230

Mt Washington Utd Methodist Church
Lincoln Heritage Council 205

253 Flatlick Rd
Mount Washington, KY 40047

Mt Welcome Baptist Church
Atlanta Area Council 092
581 Parker Ave
Decatur, GA 30032

Mt Zion
Central N Carolina Council 416
P.O. Box 477
China Grove, NC 28023

Mt Zion Ame
Greater Alabama Council 001
1955 Bainbridge Rd
Muscle Shoals, AL 35660

Mt Zion Baptist Church
Attn  Rev. Odell Cleveland
Old N State Council 070
1301 Alamance Church Rd
Greensboro, NC 27406

Mt Zion Baptist Church
Cradle of Liberty Council 525
1413 S 50th St
Philadelphia, PA 19143

Mt Zion Baptist Church
Great Smoky Mountain Council 557
2714 Brooks Ave
Knoxville, TN 37914

Mt Zion Baptist Church
Northeast Georgia Council 101
Whitman St
Toccoa, GA 30577

Mt Zion Baptist Church
Old Hickory Council 427
950 File St

Winston Salem, NC 27101

Mt Zion Baptist Church
South Georgia Council 098
1905 Martin Luther King Jr Dr
Albany, GA 31701

Mt Zion Lutheran Church
Catalina Council 011
4520 W Ajo Hwy
Tucson, AZ 85746

Mt Zion Lutheran Church
Piedmont Council 420
4420 County Home Rd
Conover, NC 28613

Mt Zion Lutheran Church
Southeast Louisiana Council 214
1401 Simon Bolivar Ave
New Orleans, LA 70113

Mt Zion Utd Methodist Church
Atlanta Area Council 092
1770 Johnson Ferry Rd
Rd

Mt Zion Utd Methodist Church
Baltimore Area Council 220
12430 Scaggsville Rd
Highland, MD 20777

Mt Zion Utd Methodist Church
Baltimore Area Council 220
P.O. Box 755
3006 Old Wminster Pike

Mt Zion Utd Methodist Church
Bucktail Council 509
16 Denton Ave
Du Bois, PA 15801

Mt Zion Utd Methodist Church
Chattahoochee Council 091
2616 Lee Rd 243
Smiths Station, AL 36877

Mt Zion Utd Methodist Church
Glaciers Edge Council 620
2130 Mount Zion Ave
Janesville, WI 53545

Mt Zion Utd Methodist Church
Louisiana Purchase Council 213
1010 Hwy 80
P.O. Box 34

Mt Zion Utd Methodist Church
National Capital Area Council 082
P.O. Box 1060
Mechanicsville, MD 20659

Mt Zion Utd Methodist Church
New Birth of Freedom 544
4685 Mount Zion Dr
Enola, PA 17025

Mt Zion Utd Methodist Church
Tuscarora Council 424
15772 Nc 50
Garner, NC 27529

Mt. Carmel Church Of The Brethren
Old Hickory Council 427
9618 Hwy 221
Scottville, NC 28672

Mt. Carmel Congregational Church
Connecticut Yankee Council Bsa 072
3284 Whitney Ave
Hamden, CT 06518

Mt. Carmel Methodist Church

Middle Tennessee Council 560
230 Mt. Carmel Church Rd
Sparta, TN 38583

Mt. Corinth Missionary Baptist Church
Sam Houston Area Council 576
4901 Providence St
Houston, TX 77020

Mt. Crawford Utd Methodist Church
Stonewall Jackson Council 763
360 N Main St
Mount Crawford, VA 22841

Mt. Enon Missionary Baptist Church
Miami Valley Council, Bsa 444
1501 W 3rd St
Dayton, OH 45407

Mt. Lebanon Utd Methodist Church
Laurel Highlands Council 527
3319 W Liberty Ave
Pittsburgh, PA 15216

Mt. Morris First Utd Methodist Church
Water and Woods Council 782
808 E Mount Morris St
Mount Morris, MI 48458

Mt. Olive Missionary Baptist Church
Occoneechee 421
118 Johnson St
Fayetteville, NC 28303

Mt. Olive Presbyterian Church
Mecklenburg County Council 415
5125 Mount Olive Church Rd
Charlotte, NC 28278

Mt. Olive Umc
Old Hickory Council 427
3521 Wyo Rd

Yadkinville, NC 27055

Mt. Pleasant Optimist Club
Circle Ten Council 571
506 Rosewood St
Mount Pleasant, TX 75455

Mt. Pleasant Twp. Lions Club
Westmoreland Fayette 512
P.O. Box 156
Norvelt, PA 15674

Mt. Summit Christian Church
Crossroads of America 160
P.O. Box 253
Mount Summit, IN 47361

Mt. Vernon Baptist Church
West Tennessee Area Council 559
2728 Unionville Rd
Halls, TN 38040

Mt. Vernon Outland Airport
Greater St Louis Area Council 312
100 Aviation Dr
Mt. Vernon, IL 62686

Mt. Vernon Utd Methodist Church
Northwest Georgia Council 100
597 Lafayette Rd
Rocky Face, GA 30740

Mt. Washington Utd Bretheren
New Birth of Freedom 544
710 Copenhaffer Rd
York, PA 17404

Mt. Zion Lutheran Church
Hawk Mountain Council 528
1343 Long Lane Rd
Kutztown, PA 19530

Mt. Zion Utd Methodist Church
Mecklenburg County Council 415
19600 Zion Ave
Cornelius, NC 28031

Mt.Whitney Baptist Church
Southern Sierra Council 030
P.O. Box 129
Lone Pine, CA 93545

Mta Police
Greater New York Councils, Bsa 640
420 Lexington Ave, Ste 425
New York, NY 10170

Mta Police Dept
Greater New York Councils, Bsa 640
420 Lexington Ave, Apt 425
New York, NY 10170

Mta Police Northern Region
Greater New York Councils, Bsa 640
420 Lexington Ave, Suite 425
New York, NY 10170

Mtd Cnc Solutions Inc
7061 61st St
Pinellas Park, FL 33781

Mtd Usa LLC
1720 Wilwat Dr Nw
Norcross, GA 30093

Mti Inc
10 Cordage Park Cir, Ste 125
Plymouth, MA 02360

Mtm Midwest Trophy Inc
P.O. Box 15659
Oklahoma City, OK 73115-5659

Mtm Reco Gloitism
8112 Lakeview Dr
Wilmington, NC 28412-3310

Mtm Recognition Corp
P.O. Box 15659
Oklahoma City, OK 73115-5659

Mtm Technologies
P.O. Box 27986
New York, NY 10087-7986

Mtn Light Unitarian Universalist Ch
Northeast Georgia Council 101
P.O. Box 442
Ellijay, Ga 30540

Mtn Park Utd Methodist Church
Northeast Georgia Council 101
1405 Rockbridge Rd
Stone Mountain, GA 30087

Mtn View Elem Parent Faculty Club
Mt Diablo-Silverado Council 023
1705 Thornwood Dr
Concord, Ca 94521

Mu College Of Ag Food  Natural Resources
Career Srvcs Ofc
2-64 Ag Bldg
Columbia, MO 65211

Mud Pie, LLC
4893 Lewis Rd A, B, C
Stone Mountain, GA 30083

Mueller Elementary PTO
Sam Houston Area Council 576
7074 Fm 2920 Rd
Spring, TX 77379

Mueller Graphics Supply Inc
P.O. Box 1170
Milwaukee, WI 53201-1170

Muenster Vfw Post 6205
Longhorn Council 662
P.O. Box 661
Muenster, TX 76252

Muhlenberg Lions Club
Hawk Mountain Council 528
835 E Bellevue Ave
Laureldale, PA 19605

Muirs Chapel Methodist Church
Old N State Council 070
314 Muirs Chapel Rd
Greensboro, NC 27410

Mukikim, LLC
6812 Calumet Rd
Milwaukee, WI 53223

Mukilteo Presbyterian Church
Mount Baker Council, Bsa 606
4514 84th St Sw
Mukilteo, WA 98275

Mulberry - Fairplains Ruritan Club
Old Hickory Council 427
3925 Sparta Rd
North Wilkesboro, NC 28659

Mulberry Community Club
Crossroads of America 160
P.O. Box 611
Mulberry, IN 46058

Mulberry Grove Utd Methodist Church
Greater St Louis Area Council 312
P.O. Box 5

116 N Church St

Mulberry High School Jrotc
Greater Tampa Bay Area 089
1 Panther Pl
Mulberry, FL 33860

Mulberry St Boys And Girls Club
Hawk Mountain Council 528
722 Mulberry St
Reading, PA 19604

Mulberry Street Utd Methodist Church
Muskingum Valley Council, Bsa 467
205 N Mulberry St
Mount Vernon, OH 43050

Mulberry Utd Methodist Church
Greater Tampa Bay Area 089
306 N Church Ave
Mulberry, FL 33860

Mulberry Utd Methodist Church
Westark Area Council 016
325 Church Ave
P.O. Box 251

Mulesoft Inc
Attn  Accts Receivable
77 Geary St, Ste 400
San Francisco, CA 94108

Mullen Memorial Baptist Church
Buckskin 617
1520 Putnam Howe Dr
Belpre, OH 45714

Mullen Road Ptg
Inland Nwest Council 611
2616 E 63rd Ave
Spokane, WA 99223

Mullennix Mechanical Inc
2030 Pinecrest Pl
Cumming, GA 30041

Muller Entertainment
6301 Riverside Dr Bldg One
Irving, TX 75039

Mullett Hoover Inc
184 W Ctr
Provo, UT 84601

Mullins Utd Methodist Church
Chickasaw Council 558
4 N Mendenhall Rd
Memphis, TN 38117

Multi Lakes Conservation Club
Great Lakes Fsc 272
3860 Newton Rd
Commerce Township, MI 48382

Multi Service Corp
dba Best Buy Business Advantage Account
P.O. Box 843343
Kansas City, MO 64184-3343

Multicultural Community Center
Prairielands 117
1126 Country Club Ln
Rantoul, IL 61866

Multicultural Marketing In America
Adweek Diries
770 Broadway Fl 7
New York, NY 10003

Multifamily Mission Ministries
Sam Houston Area Council 576
29327 S Plum Creek Dr
Spring, TX 77386

Multilakes Conservation Assn
Great Lakes Fsc 272
3860 Newton Rd
Commerce Township, MI 48382

Multilink Communications
2420 W Carson St, 110
Torrance, CA 90501

Multiplex Systems, LLC/ Evan Moyer
8401 73rd Ave N, Ste 76
Brooklyn Park, MN 55428

Mulvane Utd Methodist Church
Quivira Council, Bsa 198
107 S Central Ave
Mulvane, KS 67110

Muncie Parks And Recreation
Crossroads of America 160
1800 S Grant St
Muncie, IN 47302

Muncy Baptist Church
Susquehanna Council 533
9 W Penn St
Muncy, PA 17756

Mundelein Police Dept
Northeast Illinois 129
221 N Lake St
Mundelein, IL 60060

Mundelein Vernon Hills Rotery Club
Northeast Illinois 129
P.O. Box 957
Mundelein, IL 60060

Munford Utd Methodist Ch Mens Club
West Tennessee Area Council 559

57 Tipton St S
Munford, Tn 38058

Munger Volunteer Firemen Assoc
Water and Woods Council 782
48 E Munger Rd
576 Cass Ave Rd
Munger, MI 48747

Munhall School PTO
Three Fires Council 127
1400 S 13th Ave
Saint Charles, IL 60174

Municipal Service Bureau
P.O. Box 16755
Austin, TX 78761-6755

Municipal Treatment Equipment Inc
17301 W Colfax Ave 105
Golden, CO 80401

Municipality Of Alabaster
10052 Hwy 119
Alabaster, AL 35007

Municipality Of Jasper
P.O. Box 2131
Birmingham, AL 35502-2131

Municipality Of Millbrook
Tax Dept
P.O. Box 630
Millbrook, AL 36054

Municipality Of Skagway
700 Spring St
Skagway, AK 99840

Munro Campagna Ltd
630 N State St, Apt 2109

Chicago, IL 60654

Munroe Falls/Tallmadge Police Dept
Great Trail 433
43 Munroe Falls Ave
Munroe Falls, OH 44262

Munsey Memorial Utd Methodist Church
Sequoyah Council 713
P.O. Box 1336
Johnson City, TN 37605

Munson Fire Dept
Lake Erie Council 440
12200 Auburn Rd
Chardon, OH 44024

Munster Lions Club
Pathway To Adventure 456
P.O. Box 3273
Munster, IN 46321

Munster Police Dept
Pathway To Adventure 456
1001 Ridge Rd
Munster, IN 46321

Munters Moisture Control Services
1709 Solutions Ctr
Chicago, IL 60677-1007

Murbach Seifert Post 479 American Legion
Erie Shores Council 460
200 S Hallett Ave
Swanton, OH 43558

Murdock Elementary School PTA
Atlanta Area Council 092
2320 Murdock Rd
Marietta, GA 30062

Murfreesboro Rd Civitan Club Wheel Chair
2603 Sandy Dr
Nashville, TN 37216

Murfreesboro Rotary Club Hertford
East Carolina Council 426
1 University Pl
Murfreesboro, NC 27855

Muriel Costello
Address Redacted

Muriel Penix
Address Redacted

Murlene Jennings
Address Redacted

Muroc Systems, Inc
100 Highland Park Village, Ste 200
Dallas, TX 75205

Murphy Booster Club
Greater St Louis Area Council 312
2101 Valley Dr
High Ridge, MO 63049

Murphy Chamber Of Commerce
Circle Ten Council 571
120 E Fm 544 PMB 157, Ste 72
Murphy, TX 75094

Murphy L Galligan
Address Redacted

Murphy Police Dept
Circle Ten Council 571
206 N Murphy Rd
Murphy, TX 75094

Murphy Police Dept
Jim Hermes Post 2005
206 N Murphy Rd
Murphy, TX 75094

Murphys Law Pizza LLC
dba Dominos Pizza
19228 Pelico Rd
Sugarloaf, FL 33042

Murphys Law Pizza LLC
dba Dominos Pizza
2704 N Roosevelt Blvd
Key W, Fl 33040

Murrah High School
Andrew Jackson Council 303
1400 Murrah Dr
Jackson, MS 39202

Murray Avenue Sch
Parent Teacher Assoc
Westchester Putnam 388
250 Murray Ave
Larchmont, Ny 10538

Murray Christian Church
Mid-America Council 326
305 N Church Ave
Murray, NE 68409

Murray Kiwanis Club
Lincoln Heritage Council 205
6889 State Route 94 W
Murray, KY 42071

Murray Lake Family Links
President Gerald R Ford 781
3275 Alden Nash Ave Ne
Lowell, MI 49331

Murray Ridge Friends

Lake Erie Council 440
9750 Murray Ridge Rd
Elyria, OH 44035

Murray School Parent-Faculty Assoc
San Francisco Bay Area Council 028
8416 Briarwood Ln
Dublin, CA 94568

Murray State University
Accounts Receivable
200 Sparks Hall
Murray, KY 42071-3312

Murray Utd Methodist Church
Mid Iowa Council 177
701 Maple St
Murray, IA 50174

Murray-Stuart Legion Post 566
Cradle of Liberty Council 525
35 S Glen Ave
Glenolden, PA 19036

Murrieta Fire
California Inland Empire Council 045
41825 Juniper St
Murrieta, CA 92562

Murrieta Lions
California Inland Empire Council 045
26821 Adams Ave
Murrieta, CA 92562

Murrieta Police Dept
California Inland Empire Council 045
2 Town Sq
Murrieta, CA 92562

Murrieta Rotary
California Inland Empire Council 045
40485D Murrieta Hot Springs Rd, Ste 334

Murrieta, CA 92563

Murrieta Utd Methodist Men
California Inland Empire Council 045
P.O. Box 602
Murrieta, CA 92564

Murrysville Volunteer Fire Co Station 20
Westmoreland Fayette 512
3235 Sardis Rd
P.O. Box 93
Murrysville, PA 15668

Murtaugh Ward - Kimberly Stake
Snake River Council 111
23709 Hwy 30
Murtaugh, ID 83344

Muscatine Fire Dept
Illowa Council 133
312 E 5th St
Muscatine, IA 52761

Muscatine Salvation Army
Illowa Council 133
1000 Oregon St
Muscatine, IA 52761

Muscogee Creek Nation Lighthorse Police
Indian Nations Council 488
2200 Alligator
Okmulgee, OK 74447

Musconetcong American Legion Post 278
Patriots Path Council 358
Rt 183
Stanhope, NJ 07874

Muscular Dystrophy Assoc
P.O. Box 97075
Washington, DC 20090-7075

Museum Arts , Inc
2639 Freewood
Dallas, TX 75220

Museum Development Assoc
PMB 170
7 Ave Vista Grande, Ste B7
Santa Fe, NM 87508

Museum Masterworks, Inc
8417 Glazebrook Ave
Richmond, VA 23228

Museum Of Nature   Science
Attn  Reservations
P.O. Box 151469
Dallas, TX 75315-1469

Museum Of The American Railroad
Circle Ten Council 571
6455 Page Rd
Frisco, TX 75034

Museum Of The Fur Trade
6321 Hwy 20
Chadron, NE 69337-5325

Museum Of The Kansas National Guard
Jayhawk Area Council 197
125 SE Airport Dr
Topeka, KS 66619

Museum Services Corp
385 Bridgepoint Dr
South St Paul, MN 55075-2466

Museum Store Assoc
P.O. Box 975628
Dallas, TX 75397

Museum Store Products, Inc
430 Sandshore Rd, Units 3-5
Hackettstown, NJ 07840

Museum Store Products, Inc
430 Sandshore Rd, Units 4-5
Hackettstown, NJ 07840

Museumscapes
P.O. Box 832795
Richardson, TX 75083

Music Outfitters
134 N 1st Ave E
Ely, MN 55731-1203

Musician S Friend
c/o Woodwind Brasswind
P.O. Box 7479
Westlake Village, CA 91359

Musician S Friend
P.O. Box 4520
Medford, OR 97501

Musicians Fellowship International
Longhorn Council 662
10400 Jacksboro Hwy
Fort Worth, TX 76135

Musicians Friend, Inc
P.O. Box 7479
Westlake Village, CA 91359

Muska Electric
1985 Oakcrest Ave
Roseville, MN 55113

Muskego Kiwanis Club
Potawatomi Area Council 651
P.O. Box 1414

Muskego, WI 53150

Muskego Lions Club
Potawatomi Area Council 651
P.O. Box 43
Muskego, WI 53150

Muskegon 21St Century Program
President Gerald R Ford 781
349 W Webster Ave
Muskegon, MI 49440

Muskegon Northside Lions
President Gerald R Ford 781
2948 Ridgeview St
Muskegon, MI 49445

Muskingum University
Muskingum Valley Council, Bsa 467
Stormont Ave
New Concord, OH 45762

Muskingum Valley
734 Moorehead Ave
Zanesville, OH 43701-3349

Muskingum Valley Cncl 467
734 Moorehead
Zanesville, OH 43701-3349

Muskingum Valley Council, Bsa
Muskingum Valley Council, Bsa 467
734 Moorehead Ave
Zanesville, OH 43701

Muslim Academy
Southeast Louisiana Council 214
440 Realty Dr
Gretna, LA 70056

Muslim American Society

Atlanta Area Council 092
345 Market Pl
Roswell, GA 30075

Muslim American Society
Circle Ten Council 571
1515 Blake Dr
Richardson, TX 75081

Muslim American Society
Houston Chapter
Sam Houston Area Council 576
1800 Baker Rd
Houston, Tx 77094

Muslim American Society
National Capital Area Council 082
20500 Boland Farm Rd
Germantown, MD 20876

Muslim American Society
National Capital Area Council 082
6408 Edsall Rd, Ste 2
Alexandria, VA 22312

Muslim American Society
Occoneechee 421
2220 Jones Franklin Rd
Raleigh, NC 27606

Muslim American Society
Sam Houston Area Council 576
12502 Heath Park Trl
Houston, TX 77089

Muslim American Society Mas
Grand Canyon Council 010
1071 N Alma School Rd
Chandler, AZ 85224

Muslim American Society Of Washington
National Capital Area Council 082

6408 Edsall Rd
Alexandria, VA 22312

Muslim Assoc Cleveland East
Lake Erie Council 440
26901 Chardon Rd
Richmond Heights, OH 44143

Muslim Assoc Of The Triad
Old Hickory Council 427
1435 Lake Cottage Rd
Clemmons, NC 27012

Muslim Assoc Of Virginia Inc
National Capital Area Council 082
5404 Hoadly Rd
Manassas, VA 20112

Muslim Center Of Middlesex County - Mcmc
Patriots Path Council 358
1000 Hoes Ln E
Piscataway, NJ 08854

Muslim Commty
Center Of Greater San Diego
San Diego Imperial Council 049
14698 Via Fiesta
San Diego, Ca 92127

Muslim Community Center
Great Salt Lake Council 590
1888 E Fort Union Blvd
Cottonwood Heights, UT 84121

Muslim Community Center
San Diego Imperial Council 049
14698 Via Fiesta
San Diego, CA 92127

Muslim Community Center Of Charlotte
Mecklenburg County Council 415
3020 Prosperity Church Rd, Ste I

Charlotte, NC 28269

Muslim Community Center Of Charlotte
Mecklenburg County Council 415
3116 Johnston Oehler Rd
Charlotte, NC 28269

Muslim Community Center Of Charlotte
Mecklenburg County Council 415
4301 Shamrock Dr
Charlotte, NC 28215

Muslim Community Of New Jersey, Masjid
Patriots Path Council 358
15 S 2nd St
Fords, NJ 08863

Mustang Utd Methodist Church
Last Frontier Council 480
211 W State Hwy 152
Mustang, OK 73064

Mutual Of America
320 Park Ave
New York, NY 10023-6839

Mutual Of Omaha Structured
Settlement Co
3300 Mutual of Omaha Plz
Omaha, NE 68175

Mutual Of Omaha Structured Settlement Co
c/o Eps Settlements Group
8307 University Exec Park Dr, Ste 292
Charlotte, NC 28262

Muwekma Village - Order Of The Arrow
Pacific Skyline Council 031
1150 Chess Dr
Foster City, CA 94404

Muzzle-LoadersCom
2618 Bearco Loop
La Grande, OR 97850

Mv Sport
88 Spence St
P.O. Box 9171
Bay Shore, NY 11706-9171

Mvpa Musalla
Pacific Skyline Council 031
849 Independence Ave, Ste C
Mountain View, CA 94043

Mwb Shape
Transatlantic Council, Bsa 802
Cmr 450 Box 7500
Apo Ae, 09705

Mwb Support Group
Transatlantic Council, Bsa 802
Cmr 450 Box 7500
Apo Ae, 09705

Mwh Painting Inc
3201 Military Pkwy C300A
Mesquite, TX 75149

Mwr Recreational Lodging
14135 Montague Rd
Fort A P Hill, VA 22427

Mxd Group, Inc
7795 Walton Pkwy
New Albany, OH 43054

My Binding
1800 NE 25th Ave, Ste 15
Hillsboro, OR 97124

My Capture Inc

317 N 11th St, Ste 302
St. Louis, MO 63101

My Jewish Learning Inc
377 5th Ave 2nd Fl
New York, NY 10016

My Kid S Club Serving Johnston County
Tuscarora Council 424
P.O. Box 784
Selma, NC 27576

My Mattress
Trapper Trails 589
981 Main St
Logan, UT 84321

My Own Meals Inc
P.O. Box 334
Deerfield, IL 60015

My Tire Guys, Inc
Utah National Parks 591
9999 N 5320 W
Highland, UT 84003

Myakka Family Worship Center
Southwest Florida Council 088
33420 Singletary Rd
Myakka City, FL 34251

Mycapa, LLC
Tidewater Council 596
P.O. Box 7578
Portsmouth, VA 23707

Myers And Chapman
Mecklenburg County Council 415
1101 Woodrdg Ctr Dr, Ste 160
Charlotte, NC 28217

Myers Civic Group
Water and Woods Council 782
5524 Chalfonte Pass Dr
Grand Blanc, MI 48439

Myers Elementary
Buffalo Trace 156
3660 Cannelton Hts
Cannelton, IN 47520

Myers Lawn Care Services
c/o Douglas A Bicksler Cpa
Hc 40 Box 69
Lewisburg, WV 24901

Myers Lawn Care Svcs
Hc 40 Box 69
Lewisburg, WV 24901

Myers Memorial Methodist Church
Piedmont Council 420
301 S New Hope Rd
Gastonia, NC 28054

Myers Memorial Utd Methodist Church
Piedmont Council 420
301 New Hope Rd
Gastonia, NC 28054

Myers Park Presbyterian Church
Mecklenburg County Council 415
2501 Oxford Pl
Charlotte, NC 28207

Myers Park Utd Methodist Church
Mecklenburg County Council 415
1020 Providence Rd
Charlotte, NC 28207

Myers Prescott Olson Post 50 Amer.Legion
Daniel Webster Council, Bsa 330
Post 50 Amer.Legion

West St
Antrim, NH 03440

Myers PTO
Great Lakes Fsc 272
16201 Lauren St
Taylor, MI 48180

Myerstown Utd Church Of Christ
Pennsylvania Dutch Council 524
310 W Main Ave
Myerstown, PA 17067

Mykel Hawke Inc
815-A Brazos St, Ste 209
Austin, TX 78701

Myla J Epley
Address Redacted

Myles Newberry
Address Redacted

Myles Siegel
Address Redacted

Myocia P Spencer
Address Redacted

Myoffice ProductsCom
P.O. Box 306003
Nashville, TN 37230-6003

Mypov LLC
7308 Plantation Forest Dr
Spotsylvania, VA 22553

Myra Reide
Address Redacted

Myra Riggs
Address Redacted

Myriam Gilhuly
Address Redacted

Myricks Methodist Church
Narragansett 546
93 Myricks St
Berkley, MA 02779

Myrna Collins
Address Redacted

Myrna Pedrayes
Address Redacted

Myrna Schmitt
Address Redacted

Myron Barnes
Address Redacted

Myron Corp
P.O. Box 660888
Dallas, TX 75266-0888

Myron Lofton
Address Redacted

Myron Rust
Address Redacted

Myrtis Eason
Address Redacted

Myrtle Clark
Address Redacted

Myrtle Grove Methodist Church
Gulf Coast Council 773
1030 N 57th Ave
Pensacola, FL 32506

Myrtle Grove Presbyterian Church
Cape Fear Council 425
800 Piner Rd
Wilmington, NC 28409

Myrtle Point Lions Club
Oregon Trail Council 697
P.O. Box 306
Myrtle Point, OR 97458

Myrtle Rustay
Address Redacted

N A P P
Photoshop World
P.O. Box 1974
Oldsmar, FL 34677

N Baltimore Rotary Club
Erie Shores Council 460
114 S Main St
North Baltimore, OH 45872

N Brewer Eddington Utd Methodist Ch
Katahdin Area Council 216
31 Main Rd
Eddington, Me 04428

N Brookfield
Lds Branch Springfield Stake
Heart Of New England Council 230
108 New Braintree Rd
North Brookfield, Ma 01535

N Brookfield

Prouty Post 3439 And St. Josephs Church
Heart Of New England Council 230
28 Mount Pleasant St
Maple St
North Brookfield, Ma 01535

N Brookfield - St Josephs Church
Heart of New England Council 230
28 Mount Pleasant St
North Brookfield, MA 01535

N C Dept Of Revenue
P.O. Box 25000
Raleigh, NC 27640-0150

N C W E
410 Oak St Alu 113
Big Rapids, MI 49307

N Chemung Utd Methodist Church
Five Rivers Council, Inc 375
677 Breesport N Chemung Rd
Lowman, NY 14861

N Collier Fire Control   Rescue Distr
Southwest Florida Council 088
1885 Veterans Park Dr
Naples, Fl 34109

N E W Lions
Northern Star Council 250
245 Park St
Elko New Market, MN 55054

N Glendale Elementary PTA
Greater St Louis Area Council 312
765 N Sappington Rd
Saint Louis, MO 63122

N Harris Computer Corp
62133 Collections Center Dr
Chicago, IL 60693

N Harris Computer Corp
dba Resourcemate
P.O. Box 74007259
Chicago, IL 60674-7259

N Hixson
Address Redacted

N Kingstown High Sch Project Adventure
Narragansett 546
150 Fairway Dr
North Kingstown, Ri 02852

N L A S
5819 Jane Way
Alexandria, VA 22310-1202

N Myrtle Beach Dept
Public Safety Law Enforcement
Pee Dee Area Council 552
1015 2Nd Ave S
North Myrtle Beach, Sc 29582

N Palmer Sanders
Address Redacted

N W Harllee E C
Circle Ten Council 571
1216 E 8th St
Dallas, TX 75203

N.C. Dhhs/Office Of Controller
1000 S Sterling St
Morganton, NC 28655

NA Of State Charity Officials
Nasco/Naag
1850 M St NW, 12th Fl
Washington, DC 20036

Na Ohana O Ke Awawa Polynesian Troupe
Greater Yosemite Council 059
P.O. Box 577441
Modesto, CA 95357

NA Utd Methodist Scouters
West Tennessee Area Council 559
P.O. Box 25
Paris, Tn 38242

Naacp
P.O. Box 25314
Little Rock, AR 72221

Naacp- Ft Worth
1063 Evans Ave
Ft Worth, TX 76104

Naacp- Houston
2002 Wheeler Ave
Houston, TX 77004

Naacp Mid-Manhattan Branch
270 W 96th St
New York, NY 10025

Naacp/Shiloh Missionary Baptist Church
Longhorn Council 662
2823 N Houston St
Fort Worth, TX 76106

Naba Inc
Department 0610
Washington, DC 20073-0610

Nabco Entrances Inc
S81W18475 Gemini Dr
Muskego, WI 53150

Nacm Credit Congress

8840 Columbia 100 Pkwy
Columbia, MD 21045-2158

Nacm Southwest
751 Plaza Blvd
Coppell, TX 75019

Nacm-Cfdd Dallas/Ft Worth Chapter
Nacm-Cfdd
P.O. Box 165413
Irving, TX 75016-5413

Nacogdoches County Sheriff S Office
East Texas Area Council 585
2306 Douglass Rd
Nacogdoches, TX 75964

Nacogdoches LDS First Ward
East Texas Area Council 585
902 Scarlet Oak St
Nacogdoches, TX 75964

Nada
Easton Newberry Sports Complex
24880 NW 16th Ave
Newberry, FL 32669

Nada
National Alliance For Dev Archery
25145 NW 8th Pl, Ste 60
Newberry, FL 32669

Nadine Donnell
Address Redacted

Nadine M Richardson
Address Redacted

Nadine Manghelli
Address Redacted

Naesp
P.O. Box 485
La Grange, IL 60525-0485

Nagel Rice LLP
103 Elsenhower Pkwy
Roseland, NJ 07068

Nagel Rice LLP
Attn  Bruce Nagel
103 Eisenhower Pkwy, Ste 103
Roseland, NJ 07068

Nagel Rice, LLP
Attn  Bruce H Nagel, Bradley L Rice
re  Plaintiff
103 Eisenhower Pkwy, Ste 103
Roseland, NJ 07068

Nahabit   Assoc Inc
9415 Burnet Rd, Ste 201
Austin, TX 78758-5264

Nahan Printing Inc
Nw 7973
P.O. Box 1450
Minneapolis, MN 55485-7973

Nahunta Utd Methodist Church
Coastal Georgia Council 099
P.O. Box 126
Nahunta, GA 31553

Nai Hiffman-Brokerage
1 Oakbrook Ter, Ste 600
Oakbrook Terrace, IL 60181

Nailixa Alexandra Lambert
Address Redacted

Nakuma Tarawally
Address Redacted

Nall Hill Homeowners Assoc
Heart of America Council 307
6009 W 99th St
Overland Park, KS 66207

Namaqua Parent Committee For Education
Longs Peak Council 062
209 N Namaqua Ave
Loveland, CO 80537

Namas
Transatlantic Council, Bsa 802
504 Woodshire Ln
Herndon, VA 20170

Nambe  Mills Inc
P.O. Box 633416
Cincinnati, OH 45263-3416

Namemedia, Inc
230 3rd Ave
Waltham, MA 02451

Nameoki Utd Methodist Church
Greater St Louis Area Council 312
1900 Pontoon Rd
Granite City, IL 62040

Nami Northwoods
Samoset Council, Bsa 627
P.O. Box 262
Wausau, WI 54402

Nampa Elks Lodge 1389
Ore-Ida Council 106 - Bsa 106
1116 1st St S
Nampa, ID 83651

Nanaks Lip Smoothees
P.O. Box 1095
Taos, NM 87571

Nanakuli Elementary School Supporters
Aloha Council, Bsa 104
89-778 Haleakala Ave
Waianae, HI 96792

Nance   Underwood Rigging Sails
262 SW 33rd St
Ft Lauderdale, FL 33315

Nance Elementary
Greater St Louis Area Council 312
8959 Riverview Blvd
Saint Louis, MO 63147

Nancy A Vasquez
Address Redacted

Nancy Adelman
Address Redacted

Nancy Albert
Address Redacted

Nancy Allen
Address Redacted

Nancy Amidon
Address Redacted

Nancy Ann Wells
Address Redacted

Nancy Anne Klein
Address Redacted

Nancy Arellano
Address Redacted

Nancy Bates
Address Redacted

Nancy Bennefield
Address Redacted

Nancy Bokesch
Address Redacted

Nancy Boyd
Address Redacted

Nancy Brushaber
Address Redacted

Nancy Burkman
Address Redacted

Nancy Cannon
Address Redacted

Nancy Cash
Address Redacted

Nancy Champion
Address Redacted

Nancy Chandler
Address Redacted

Nancy Cochran Elem Concerned Citizens
Circle Ten Council 571
6000 Keeneland Pkwy
Dallas, TX 75211

Nancy Cooper
Address Redacted

Nancy D Pianka
Address Redacted

Nancy Danner
Address Redacted

Nancy Demaria
Address Redacted

Nancy E Ipock
Address Redacted

Nancy E Moeller-Federico
Address Redacted

Nancy Elder
Address Redacted

Nancy Frantz
Address Redacted

Nancy Gardner
Address Redacted

Nancy Gettys
Address Redacted

Nancy Greene, Esq
The Greene Law Firm PLLC
3977 Chain Bridge Rd, Ste 201
Fairfax, VA 22030

Nancy Gulley
Address Redacted

Nancy Gully
Address Redacted

Nancy Harrison
Address Redacted

Nancy Hartstein
Address Redacted

Nancy Hausserman
Address Redacted

Nancy Helland
Address Redacted

Nancy Hibnick
Address Redacted

Nancy Hickman
Address Redacted

Nancy Higgins
Address Redacted

Nancy Hilal
Address Redacted

Nancy Hill
Address Redacted

Nancy Hillger
Address Redacted

Nancy Hilty
Address Redacted

Nancy Hogan-Baur
Address Redacted

Nancy Holzhey
Address Redacted

Nancy Houghtaling
Address Redacted

Nancy Hrivnak
Address Redacted

Nancy Ithier
Address Redacted

Nancy Klein
Address Redacted

Nancy Kreisher
Address Redacted

Nancy Lance
Address Redacted

Nancy Landstreet
Address Redacted

Nancy Lansing
Address Redacted

Nancy Leege-Woolley
Address Redacted

Nancy Lewis
Address Redacted

Nancy Lollar
Address Redacted

Nancy Matson
Address Redacted

Nancy Maxwell
Address Redacted

Nancy Mckinney
Address Redacted

Nancy Mele
Address Redacted

Nancy Mertzenich
Address Redacted

Nancy Milner
Address Redacted

Nancy Mireles
Address Redacted

Nancy Moore
Address Redacted

Nancy Moreno
Address Redacted

Nancy Muroff
Address Redacted

Nancy Neff
Address Redacted

Nancy Nikolaus
Address Redacted

Nancy Pescatello
Address Redacted

Nancy Proper
Address Redacted

Nancy Rice Holmes
Address Redacted

Nancy Rogers
Address Redacted

Nancy Rozell
Address Redacted

Nancy Russon
Address Redacted

Nancy Ryles Nrco
Cascade Pacific Council 492
10250 SW Cormorant Dr
Beaverton, OR 97007

Nancy Scriven
Address Redacted

Nancy Shepherdson, Inc
24444 Middlefork Rd
Barrington, IL 60010

Nancy Shoemaker
Address Redacted

Nancy Siders
Address Redacted

Nancy Sparks
Address Redacted

Nancy St Germain

Address Redacted

Nancy Stahley
Address Redacted

Nancy Sweet
Address Redacted

Nancy Thompson
Address Redacted

Nancy Townley
Address Redacted

Nancy Turner
Address Redacted

Nancy Urquhart
Address Redacted

Nancy Vega
Address Redacted

Nancy Walker
Address Redacted

Nancy Wallace
Address Redacted

Nancy Watts
Address Redacted

Nancy Weaver
Address Redacted

Nancy Wells
Address Redacted

Nancy Woods
Address Redacted

Nancy Wooldridge
Address Redacted

Nancy Yvonne Chandler
Address Redacted

Nancy Zermani
Address Redacted

Nanette Christensen
Address Redacted

Nanette Fowler
Address Redacted

Nanette Watson
Address Redacted

Nanette Woodsome
Address Redacted

Nang Magazine
Silicon Valley Monterey Bay 055
P.O. Box 111604
Campbell, CA 95011

Nannette Johnson
Address Redacted

Nanticoke High Adventure
Del Mar Va 081
5700 Nanticoke Rd
Seaford, DE 19973

Nanuet Family Resource Center

Hudson Valley Council 374
50 Blauvelt Rd
Nanuet, NY 10954

Naomi Armstrong
Address Redacted

Naomi Burkett
Address Redacted

Naomi Day
Address Redacted

Naomi Hay
Address Redacted

Napa Auto Parts
P.O. Box 409043
Atlanta, GA 30384-9043

Napa Auto Parts/Professional Auto
231 Mills Ave
Las Vegas, NM 87701

Napa County Firefighters Assoc
Mt Diablo-Silverado Council 023
5890 Pope Valley Rd
Pope Valley, CA 94567

Napa County Tax Collector
1195 3rd St, Ste 108
Napa, CA 94559-3050

Napa Fire Dept   Napa City Firefighters
Mt Diablo-Silverado Council 023
930 Seminary St
Napa, CA 94559

Napa Parts Center Inc
45 E Chapman St

Ely, MN 55731

Napco
Attn  Reg. Desk
Publishing Business Conf
1500 Spring Garden St, 12th Fl
Philadelphia, PA 19130

Naper Home   School Assoc
Three Fires Council 127
39 S Eagle St
Naperville, IL 60540

Naperville Fire Dept
Three Fires Council 127
1380 Aurora Ave
Naperville, IL 60540

Naperville Police Dept
Three Fires Council 127
1350 Aurora Ave
Naperville, IL 60540

Naperville Presbyterian Church
Three Fires Council 127
943 Sanctuary Ln
Naperville, IL 60540

Napier Community Center
Middle Tennessee Council 560
73 Fairfield Ave
Nashville, TN 37210

Naples Area Chief Petty Officers Assoc
Transatlantic Council, Bsa 802
Psc 808 Box 5
Fpo Ae, 09618

Naples Area Chief Petty Officers Assoc
Transatlantic Council, Bsa 802
Psc 817
Fpo Ae, 09622

Naples Area Chief Petty Officers Assoc
Transatlantic Council, Bsa 802
Psc 822 Box 1452
Fpo Ae, 09621

Naples Rotary Club
Seneca Waterways 397
6272 State Route 64
Naples, NY 14512

Napp
P.O. Box 1974
Oldsmar, FL 34677

Nappanee Conservation Club
Lasalle Council 165
P.O. Box 311
Nappanee, IN 46550

Nappanee Noon Kiwanis
Lasalle Council 165
P.O. Box 438
Nappanee, IN 46550

Nara Southwest Region
1400 John Burgess Dr
Ft Worth, TX 76140

Nardin Park Community Church
Great Lakes Fsc 272
5027 W Boston Blvd
Detroit, MI 48204

Nardin Park Utd Methodist Church
Great Lakes Fsc 272
29887 W 11 Mile Rd
Farmington Hills, MI 48336

Nardini Fire Equipment Co, Inc
405 County Rd E W

St Paul, MN 55126-7093

Nari
Mecklenburg County Council 415
P.O. Box 12445
Charlotte, NC 28220

Narragansett
P.O. Box 14777
East Providence, RI 02914-0777

Narragansett Citizens Committee Inc
Narragansett 546
Narra Commun Center
Mumford Rd
Narragansett, RI 02882

Narragansett Cncl 546
P.O. Box 14777
East Providence, RI 02914-0777

Nas Consulting
6125 Hagerman Dr
Plano, TX 75094

Nasa Shared Services Center
Attn  For the Accts of
the Johnson Space Ctr
Bldg 1111 C Rd
Stennis Space Center, MS 39529

Nasar
P.O. Box 232020
Centerville, VA 20120

Nasba National Registry Of Cpe Sponsors
150 4th Ave N-Suite 700
Nashville, TN 37219-2417

Nasbla
1500 Leestown Rd, Ste 330

Lexington, KY 40511

Nasbla
1648 Mcgrathiana Pkwy, Ste 360
Lexington, KY 40511

Nasco
901 Janesville Ave
Fort Atkinson, WI 53538

Nasco Agriculture LLC
901 Janesville Ave
Fort Atkinson, WI 53538

Nasco Agriculture LLC
dba Nasco
901 Janesville Ave
Fort Atkinson, WI 53538

Nasco Agriculture LLC
dba Nasco
P.O. Box 901
Fort Atkinson, WI 53538-0901

Nash Road Free Methodist Chruch
Greater Niagara Frontier Council 380
958 Nash Rd
North Tonawanda, NY 14120

Nash Road Free Methodist Church
Greater Niagara Frontier Council 380
61 Payne Ave
North Tonawanda, NY 14120

Nashiya Webb
Address Redacted

Nashold
Blackhawk Area 660
3303 20th St
Rockford, IL 61109

Nashport PTO
Muskingum Valley Council, Bsa 467
3775 Creamery Rd
Nashport, OH 43830

Nashport Utd Methodist Church
Muskingum Valley Council, Bsa 467
7941 Obannon Rd
Nashport, OH 43830

Nashua Fish And Game Assoc
Daniel Webster Council, Bsa 330
P.O. Box 28
Nashua, NH 03061

Nashua Police Dept
Daniel Webster Council, Bsa 330
P.O. Box 785
Nashua, NH 03061

Nashua Presbyterian Church
Daniel Webster Council, Bsa 330
1010 W Hollis St
Nashua, NH 03062

Nashville Area Career Fairs Consort
P.O. Box 58006
Nashville, TN 37205

Nashville Baptist Church
East Carolina Council 426
General Delivery
1118 Birchwood Dr
Nashville, NC 27856

Nashville Classical School
Middle Tennessee Council 560
1310 Ordway Pl
Nashville, TN 37206

Nashville Methodist Church
East Carolina Council 426
309 W Washington St
Nashville, NC 27856

Nashville State Community College
120 White Bridge Rd
Nashville, TN 37209

Nashville Utd Methodist Church
Buckeye Council 436
302 W Millersburg St
P.O. Box 399

Nashville Utd Methodist Church
Hoosier Trails Council 145 145
P.O. Box 518
Nashville, IN 47448

Nashville Utd Methodist Church
South Georgia Council 098
304 S Berrien St
P.O. Box 5036

Nasp Inc
W4285 Lake Dr
Waldo, WI 53093

Nasreen Akhtar-Samma
Address Redacted

Nassau County Pal
Theodore Roosevelt Council 386
972 Leeds Dr
North Bellmore, NY 11710

Nassau County Police Dept
Theodore Roosevelt Council 386
1490 Franklin Ave
Mineola, NY 11501

Nassau County Police Dept 1St Precinct
Theodore Roosevelt Council 386
900 Merrick Rd
Baldwin, Ny 11510

Nassau County Police Dept 2Nd Precinct
Theodore Roosevelt Council 386
7700 Jericho Tpke
Woodbury, Ny 11797

Nassau County Police Dept 3Rd Precinct
Theodore Roosevelt Council 386
214 Hillside Ave
Williston Park, Ny 11596

Nassau County Police Dept 4Th Precinct
Theodore Roosevelt Council 386
1699 Broadway
Hewlett, Ny 11557

Nassau County Police Dept 7Th Precinct
Theodore Roosevelt Council 386
3636 Merrick Rd
Seaford, Ny 11783

Nassau Presbyterian Church
Washington Crossing Council 777
61 Nassau St
Princeton, NJ 08542

NasSigonella 1stClass PettyOfficer Assoc
Transatlantic Council, Bsa 802
Psc 812 Box 3180
Italy

Nat L Assoc Of Sports Commissions
9916 Carver Rd, Ste 100
Cincinnati, OH 45242

Nat L Organization Of Scouts Of Ukraine
Office of Nosu
Vul O Dovzenka, 2, of 53

Kyiv, 03057
Ukraine

Nat L Press Photographers Assn
3200 Croasdaile Dr, Ste 306
Durham, NC 27705-2588

Nat L Water Safety Congress
Executive Office
P.O. Box 1632
Mentor, OH 44061-1632

Natacha Fredericke Angelo
Address Redacted

Natala Wegner
Address Redacted

Natalie B Watt
Address Redacted

Natalie Jamerson
Address Redacted

Natalie Lee Kwai
Address Redacted

Natalie M Larson
Address Redacted

Natalie Mcentee
Address Redacted

Natalie Mcmasters
Address Redacted

Natalie Pearce
Address Redacted

Natalie Williams
Address Redacted

Natasha B Madrid
Address Redacted

Natasha Leahey-Sayles
Address Redacted

Natchez Rotary Club
Andrew Jackson Council 303
620 Liberty Rd
Natchez, MS 39120

Natchez Rotary Club
Andrew Jackson Council 303
P.O. Box 50
Natchez, MS 39121

Natchitoches Parish Police Dept
Norwela Council 215
400 Amulet St
Natchitoches, LA 71457

Natchitoches Tax Commission
P.O. Box 639
Natchitoches, LA 71458-0639

Nate Cloum
Address Redacted

Nate J Gamble
Address Redacted

Natgun Corp
P.O. Box 847140
Boston, MA 02284-7140

Natha Howell Elem - Gfwar

Longhorn Council 662
1324 Kings Hwy
Fort Worth, TX 76117

Nathan A Chance
Address Redacted

Nathan Bird
Address Redacted

Nathan Boguhn
Address Redacted

Nathan C Coney
Address Redacted

Nathan Cash
Address Redacted

Nathan Clark
Address Redacted

Nathan Cunningham
Address Redacted

Nathan Dawson
Address Redacted

Nathan Dean
Address Redacted

Nathan Doherty
Address Redacted

Nathan Dutson
Address Redacted

Nathan E Pritts

Address Redacted

Nathan E Seago
Address Redacted

Nathan Eric Sellers
Address Redacted

Nathan Erlandson
Address Redacted

Nathan Faulkner Dba  Faulkner Farms
Hcr 61 Box 19A
Miami, NM 87729

Nathan Furner
Address Redacted

Nathan Gage C/O Kim Dawson Agency
1645 N Stemmons Frwy, Ste B
Dallas, TX 75207

Nathan Hale-Dream
Mid-America Council 326
6143 Whitmore St
Omaha, NE 68152

Nathan Hedman
Address Redacted

Nathan Howard
Address Redacted

Nathan J Puckett
Address Redacted

Nathan J Schlagel
Address Redacted

Nathan K Griesemer
Address Redacted

Nathan Kramer
Address Redacted

Nathan Langston
Address Redacted

Nathan Lay
Address Redacted

Nathan Michael Scott
Address Redacted

Nathan Nash
Address Redacted

Nathan Niemi
Address Redacted

Nathan O Rosenberg
Address Redacted

Nathan P Leake
Address Redacted

Nathan Plesea
Address Redacted

Nathan R Gallagher
Address Redacted

Nathan R Hilal
Address Redacted

Nathan R Webb

Address Redacted

Nathan Rackers
Address Redacted

Nathan Raschio
Address Redacted

Nathan Ray Johnson
Address Redacted

Nathan Rupert Photography
1642 7th Ave 422
San Diego, CA 92101

Nathan Sikora
Address Redacted

Nathan Sosna
Address Redacted

Nathan Swanson
Address Redacted

Nathan Thornton
Address Redacted

Nathan Tyler Little
Address Redacted

Nathan Watson
Address Redacted

Nathan Wheeler
Address Redacted

Nathan William Lay
Address Redacted

Nathan Young
Address Redacted

Nathanael M Seaver
Address Redacted

Nathanael Shane Carter
Address Redacted

Nathanial C Thompson
Address Redacted

Nathanial W Wech
Address Redacted

Nathaniel A Sands
Address Redacted

Nathaniel Adams Blanchard
Post 1040 Auxiliary
Twin Rivers Council 364
16 W Poplar Dr
Delmar, Ny 12054

Nathaniel Adams Blanchard Post 1040
Twin Rivers Council 364
16 W Poplar Dr
Delmar, NY 12054

Nathaniel B Pfeifer
Address Redacted

Nathaniel Baie
Address Redacted

Nathaniel Baker
Address Redacted

Nathaniel Curtis
Address Redacted

Nathaniel Harris
Address Redacted

Nathaniel Holwick Gerber
Address Redacted

Nathaniel Jager
Address Redacted

Nathaniel Joseph Fellows
Address Redacted

Nathaniel Marshall
Address Redacted

Nathaniel Millard
Address Redacted

Nathaniel P Wilson
Address Redacted

Nathaniel Phillipps
Address Redacted

Nathaniel Thornton
Address Redacted

Nathaniel Tutt
Address Redacted

Nathaniel Wachter
Address Redacted

Nathaniel Waller-Grey

Address Redacted

Nathen Peterfeso
Address Redacted

Natick Recreation   Parks
Mayflower Council 251
179 Boden Ln
Natick, MA 01760

Nation
P.O. Box 55149
Boulder, CO 80321-5149

National Ability Center
Great Salt Lake Council 590
P.O. Box 682799
Park City, UT 84068

National Academy Foundation
Baltimore Area Council 220
540 N Caroline St
Baltimore, MD 21205

National Afterschool Assoc
2961A Hunter Mill Rd 626
Oakton, VA 22124

National Aquarium In Baltimore
Pier 3 501 E Pratt St
Baltimore, MD 21202-3194

National Archives Trust Fund
40 Presidential Dr
Simi Valley, CA 93065

National Archives Trust Fund
441 Freedom Pkwy
Atlanta, GA 30307

National Archives Trust Fund  Natfb
P.O. Box 100793
Atlanta, GA 30384-0793

National Assn Of Presbyterian Scouters
c/o Rush Hart
2416 Ryan Pl
Ft Worth, TX 76110

National Assoc For Interpretation
P.O. Box 2246
Fort Collins, CO 80522

National Assoc For Search   Rescue
P.O. Box 232020
Centerville, VA 20120

National Assoc Of Charitable
Gift Planners
200 S Meridian, Ste 510
Indianapolis, IN 46225

National Assoc Of Concessionaires
35 E Wacker Dr 1816
Chicago, IL 60601

National Assoc Of Photoshop Prof
P.O. Box 1974
Oldsmar, FL 34677

National Assoc Of School
Resource Officers Inc
2020 Valleydale Rd, Ste 207A
Hoover, AL 35244

National Assoc Of Workforce Boards
1133 19th St Nw
Washington, DC 20036

National Assoc Of Workforce Develop Prof
Attn  Membership Dept

1133 19th St NW 4th Fl
Washington, DC 20036

National Avenue Christian Church
Ozark Trails Council 306
1515 S National Ave
Springfield, MO 65804

National Bait Inc
946 Lakeshore Rd
East Mississauga, On L5G 2R4
Canada

National Baptist Concession Commission
C/0 Dr Leroy Shelton-Cfmb Church
317 E Hamilton Ave
Flint, MI 48505

National Baptist Convention Of Amer, Inc
Nbca Vendor Coordinator
1401 Moeling St
Lake Charles, LA 70601

National Baptist Convention Of America
777 S R L Thornton Freeway, Ste 210
Dallas, TX 75203

National Baseball Hall Of Fame
25 Main St
Cooperstown, NY 13326

National Bison Assoc
8690 Wolff Ct , Suite 200
Westminster, CO 80031-3646

National Boating Federation
112 Saddleback Ln
East Falmouth, MA 02536

National Book Network
15200 Nbn Way, Bldg B

Blue Ridge Summit, PA 17214-0191

National Book Network
dba Compulabel
P.O. Box 536139
Pittsburgh, PA 15253-5903

National Book Network
dba Compulabel
1855 Fox Ln
Elgin, IL 60123

National Book Network
P.O. Box 536139
Pittsburgh, PA 15253-5903

National Box Exchange Inc
c/o Jodi Cannan
209 Crystal Court
Blue Bell, PA 19422

National Building Museum
Office of Special Events
401 F St Nw
Washington, DC 20001

National Business Furniture
1819 Peachtree Rd N E, Ste 520
Atlanta, GA 30309

National Business Furniture
3530 Wilshire Blvd, Ste 710
Los Angeles, CA 90010

National Business Furniture
P.O. Box 514052
Milwaukee, WI 53203-3452

National Business Institute
P.O. Box 3067
Eau Claire, WI 54702

National Camera Exchange
9300 Olson Memorial Hwy
Golden Valley, MN 55427

National Capital Area
9190 Rockville Pike
Bethesda, MD 20814-3897

National Capital Area Cncl 82
9190 Rockville Pike
Bethesda, MD 20814-3897

National Capital Ss - Opc
9190 Rockville Pike
Bethesda, MD 20814

National Car Rental Inc
P.O. Box 402334
Atlanta, GA 30384-2334

National Career Technical
Education Foundation
8484 Georgia Ave, Ste 320
Silver Spring, MD 20910

National Catholic Committee On Scouting
1325 W Walnut Hill Ln
Irving, TX 75038

National Cattlemen S Beef Ass
P.O. Box 173778
Denver, CO 80217

National City Police Dept
San Diego Imperial Council 049
1200 National City Blvd
National City, CA 91950

National Committee On Planned Giving

233 Mccrea St, Ste 400
Indianapolis, IN 46225

National Council Bsa
Circle Ten Council 571
P.O. Box 152079
1325 W Walnut Hill Ln
Irving, TX 75015

National Council Of Churches, Yearbook
475 Riverside Dr, Rm 880
New York, NY 10115

National Council Of Youth Sports
7185 SE Seagate Ln
Stuart, FL 34997

National Crime Prevention Council
2001 Jefferson Davis Hwy, Ste 901
Arlington, VA 22202

National Custom Insignia Inc
P.O. Box 1190
Oldsmar, FL 34677-1190

National Distributin Ctr Bsa Bpc
P.O. Box 7143
Charlotte, NC 28241-7143

National Eagle Center
P.O. Box 242
Wabasha, MN 55981

National Envelope
P.O. Box 203008
Dallas, TX 75320-3008

National Envelope Smyrna
P.O. Box 933251
Atlanta, GA 31193-3251

National Event Publications
4908 Creekside Dr
Clearwater, FL 33760

National Exposition Services Inc
2111 N 23rd Ave
Phoenix, AZ 85009

National Express Durham Holding Corp
4300 Weaver Pkwy
Warrenville, IL 60555

National Express Durham Holding Corp
Durham School Services LP
Fein 95-3320487 Disregarded
P.O. Box 841879
Dallas, TX 75284-1879

National Express Services
1350 College Ave
Canon City, CO 81212

National Fatherhood Initiative
101 Lake Forest Blvd, Ste 360
Gaithersburg, MD 20877

National Fatherhood Initiative
20410 Observation Dr, Ste 107
Germantown, MD 20876

National Federation For Catholic
Youth Ministry
415 Michigan Ave Ne, Ste 40
Washington, DC 20017-4503

National Fire Control
P.O. Box 3667
Apache Junction, AZ 85217

National Fire Protection Assoc

P.O. Box 9689
Manchester, NH 03108-9806

National Forest Foundation
Bldg 27, Ste 3
Fort Missoula Rd
Missoula, MT 59804

National Geographic
P.O. Box 37545
Boone, IA 50037-0545

National Geographic
Television
P.O. Box 417131
Boston, MA 02241-7126

National Geographic Partners, LLC
National Geographic Creative
P.O. Box 417120
Boston, MA 02241-7120

National Geographic Society
1145 17th St Nw
Washington, DC 20036

National Geographic Society
P.O. Box 63001
Tampa, FL 33663-3001

National Graphics Inc
P.O. Box 508 Route 139
North Branford, CT 06471-0508

National Grid
40 Slyvan Rd
Waltham, MA 02451

National Grid
P.O. Box 11737
Newark, NJ 07101-4737

National Hanger Co Inc
P.O. Box 818
N Bennington, VT 05257

National Hospitality Supply
10660 N Executive Ct
Mequon, WI 53092

National Human Services Assembly
1101 14th St Nw, Ste 600
Washington, DC 20005

National Inst On Media   The Family
606 24th Ave S, Ste 606
Minneapolis, MN 55454

National Installers Inc
500 Airport Rd
Terrell, TX 75160

National Institute Of Business Mgmt
7600A Leesburg Pike
West Bldg, Ste 300
Falls Church, VA 22043-2004

National Jewish Committee On Scouting
317 Springhouse Ln
Moorestown, NJ 08057

National Jewish Scout Assoc
1909 Dauntless Dr
Glenview, IL 60026

National Laser Imaging, Inc
P.O. Box 1568
Angel Fire, NM 87710

National Law Journal
c/o Incisivemedia

P.O. Box 70162
Philadelphia, PA 19176-9628

National Lockers   Shelving, LLC
151 Route 33
Manalapan, NJ 07726

National Lutheran Assoc On Scouting
5819 Jane Way
Alexandria, VA 22310-1210

National Lutheran Assoc On Scouting
c/o Phill Lawonn
2662 Lake Court Dr
Monds View, MN 55112

National Museum Of Crime   Punishment
575 7th St Nw
Washington, DC 20004

National Museum Of Nuclear
Science   History
601 Eubank Se
Albuquerque, NM 87123

National Muzzle Loading Rifle Assoc
P.O. Box 67
Friendship, IN 47021

National Notification Network
505 N Brand Blvd, Ste 700
Glendale, CA 91203

National Outdoor Leadership School
284 Lincoln St
Lander, WY 82520

National Pal Conference
658 W Indiantown Rd, Ste 201
Jupiter, FL 33458

National Park Service
New River Gorge National River
P.O. Box 246
Glen Jean, WV 25846

National Park Trust
401 E Jefferson St, Ste 102
Rockville, MD 20850

National Parkinson Foundation, Inc
Office of Development
1501 NW 9th Ave / Bob Hope Rd
Miami, FL 33136

National Partnership
P.O. Box 1991
Annandale, VA 22003-9998

National Presbyterian Church
National Capital Area Council 082
4101 Nebraska Ave Nw
Washington, DC 20016

National Print Group Inc
P.O. Box 116424
Atlanta, GA 30368-6424

National PTA
2008 Pta Gala
1927 Paysphere Cir
Chicago, IL 60674

National Public Safety Info Bureau
P.O. Box 365
Stevens Point, WI 54481-0365

National Publisher Services LLC
12812 Cardinal Ln
Urbandale, IA 50323

National Publisher Services, LLC
9 Bridge St
Metchen, NJ 08840

National Publisher Services, LLC
9 Bridge St
Metuchen, NJ 08840

National Publishers Exchange
P.O. Box 62741
Baltimore, MD 21264-2741

National Pump   Compressor
P.O. Box 204149
Houston, TX 77216

National Recreation And Park Assoc
National Capital Area Council 082
22377 Belmont Ridge Rd
Ashburn, VA 20148

National Register Publishing
300 Connell Dr, Ste 2000
Berkeley Heights, NJ 07922-9944

National Register Publishing
P.O. Box 404192
Atlanta, GA 30384

National Register Publishing
P.O. Box 743140
Atlanta, GA 30374-3140

National Rest Supply Co Inc
2513 Comanche Rd Ne
Albuquerque, NM 87107

National Restaurant Supply Co
2513 Comanche Rd Ne
Albuquerque, NM 87107

National Retail Federation
P.O. Box 506
Brookfield, IL 60513

National Retail Federation
P.O. Box 781081
Philadelphia, PA 19178-1081

National Rifle Assoc
P.O. Box 421057
Palm Coast, FL 32142-1057

National Rifle Assoc
P.O. Box 72
Washington, DC 20044-0072

National Rifle Assoc
P.O. Box 758618
Baltimore, MD 21275

National Rifle Assoc Of America
Membership Processing Ctr
P.O. Box 421057
Palm Coast, FL 32142-1057

National Safe Boating Council
6985 Gateway Ct
Manassas, VA 20109

National Safety Compliance Inc
509 S Cavalier Ave
Springfield, MO 65802

National Safety Council
P.O. Box 558
Itasca, IL 60143-0558

National Scout Assoc Of Moldova
P.O. Box 75015-2079
Irving, TX 75015-2079

National Scout Movement Of Armenia
Hsbc Bank Armenia Cjsc
9 Vazgen Sarkissian St
Yerevan, 375010
Armenia

National Seminars Training
6900 Squibb Rd
Mission, KS 66202

National Sheriff S Assoc
1450 Duke St
Alexandria, VA 22314-3490

National Sheriffs Assoc
National Capital Area Council 082
1450 Duke St
Alexandria, VA 22314

National Shooting Complex
Alamo Area Council 583
5931 Roft Rd
San Antonio, TX 78253

National Shooting Sports
Foundation Inc Flintlock Ridge
11 Mile Hill Rd
Newtown, CT 06470-2359

National Shrine Of Our Lady Of Lasalette
Narragansett 546
947 Park St
Attleboro, MA 02703

National Sojourners Inc
National Capital Area Council 082
P.O. Box 44
Quantico, VA 22134

National Stroke Assoc

9707 E Eer Ln, Ste B
Centinnial, CO 80112

National Tolls
P.O. Box 30
Roslyn Heights, NY 11577

National Trailer Repair
1400 Irene Dr
Irving, TX 75061

National Union Fire Insurance Co
Of Pittsburgh, Pa
175 Water St, 18th Fl
New York, NY 10038

National Urban League, Inc
Attn  Lisa Davis, Dir of Finance
120 Wall St, 8th Fl
New York, NY 10005

National Women Of Achievement
1421 Milmo Dr
Ft Worth, TX 76134

National Youth Advocate Program
Pathway To Adventure 456
2435 W Div St
Chicago, IL 60622

National Youth Employment Coalition
1836 Jefferson Pl Nw
Washington, DC 20036

Nations Roof LLC
1633 Blairs Bridge Rd
Lithia Springs, GA 30122

Nationwide Children S Hospital
Simon Kenton Council 441
700 Childrens Dr

Columbus, OH 43205

Nationwide Plumbing Service Inc
97671 Overseas Hwy
Key Largo, FL 33037

Nationwide Power
1060 Mary Crest
Henderson, NV 89074

Nationwide Power Solutions Inc
1060 Mary Crest
Henderson, NV 89074

Nationwide Scott Richards Agency
Greater Alabama Council 001
2070 Valleydale, Ste 4
Birmingham, AL 35244

Native American Media
1015 Gayley Ave, Ste 1024
Los Angeles, CA 90024

Native American Report
Cd Publications
8204 Fenton St
Silver Springs, MD 20910-4571

Native Americans In Philanthropy
c/o Non Profit Solutions Inc
1821 University Ave W, Ste S256
St Paul, MN 55104

Native Son Of The Golden West
Santa Lucia 97
Silicon Valley Monterey Bay 055
76 W Alisal St
Salinas, Ca 93901

Native Sons Golden West Napa Parlor 62
Mt Diablo-Silverado Council 023

P.O. Box 5651
Napa, CA 94581

Native Sons Of The Golden West
Marin Council 035
135 Mitchell Dr
Fairfax, CA 94930

Nativity Bvm Cub Scouts
Pine Burr Area Council 304
1046 Beach Blvd
Biloxi, MS 39530

Nativity Catholic Church
Crossroads of America 160
7225 Seastern Ave
Indianapolis, IN 46239

Nativity Catholic Church
Dan Beard Council, Bsa 438
5935 Pandora Ave
Cincinnati, OH 45213

Nativity Catholic Church
Greater Tampa Bay Area 089
705 E Brandon Blvd
Brandon, FL 33511

Nativity Catholic Church
Heart of America Council 307
3800 W 119th St
Leawood, KS 66209

Nativity Catholic Church
Northeast Iowa Council 178
1225 Alta Vista St
Dubuque, IA 52001

Nativity Catholic School
Northern Star Council 250
1900 Wellesley Ave
Saint Paul, MN 55105

Nativity Church Of Fargo
Northern Lights Council 429
1825 11th St S
Fargo, ND 58103

Nativity Ev Lutheran Church
Three Harbors Council 636
6905 W Bluemound Rd
Milwaukee, WI 53213

Nativity Lutheran Church
Chief Seattle Council 609
17707 140th Ave Se
Renton, WA 98058

Nativity Lutheran Church
Crater Lake Council 491
60850 Brosterhous Rd
Bend, OR 97702

Nativity Lutheran Church
Denver Area Council 061
12500 E 104th Ave
Commerce City, CO 80022

Nativity Lutheran Church
Water and Woods Council 782
625 W Clinton St
Saint Charles, MI 48655

Nativity Miguel School Of Scranton
Northeastern Pennsylvania Council 501
1 Knox Rd
Scranton, PA 18505

Nativity Of Mary Catholic Church
Northern Star Council 250
9900 Lyndale Ave S
Bloomington, MN 55420

Nativity Of Our Lord
Denver Area Council 061
900 W Midway Blvd
Broomfield, CO 80020

Nativity Of Our Lord Catholic Church
Denver Area Council 061
900 W Midway Blvd
Broomfield, CO 80020

Nativity Of Our Lord Parish
Samoset Council, Bsa 627
103 E King St
Rhinelander, WI 54501

Nativity Of Our Lord R C Church
Greater Niagara Frontier Council 380
4414 S Buffalo St
Orchard Park, NY 14127

Nativity Of Our Lord Roman Catholic
Greater Niagara Frontier Council 380
43 Argyle Pl
Orchard Park, NY 14127

Nativity Of The Blessed Virgin Mary
Lake Erie Council 440
418 W 15th St
Lorain, OH 44052

Nativity Of The Blessed Virgin Mary
Northeastern Pennsylvania Council 501
99 E Tioga St
Tunkhannock, PA 18657

Nativity Parents For Catholic Scouting
Heart of America Council 307
10017 E 36th Ter S
Independence, MO 64052

Nativity, Lord Jesus Catholic Ch
Great Trail 433

2425 Myersville Rd
Akron, Oh 44312

Natl Assoc Of Black Journalists
8701-A Adelphi Rd
Adelphi, MD 20783-1716

Natl Assoc Of Cambodian Scouts
80 Blvd Preah Norodom
Phnon Penh, Kampuchea
Cambodia

Natl Assoc Of State Workforce Agencies
444 N Capitol St Nw, Ste 142
Washington, DC 20001

Natl Baptist Convention Of America
c/o Rev F D Sampson
P.O. Box 21219
Houston, TX 77226-1219

Natl Boy Scouts America Fndn
1325 W Walnut Hill Lane
Irving, Tx 75038

Natl Shooting Sports Foundation Inc
11 Mile Hill Rd
Newtown, CT 06470-2359

Natomas Parents Assoc
Golden Empire Council 047
21 Sage Grouse Ct
Sacramento, CA 95834

Natomas Youth Assoc
Golden Empire Council 047
2341 Cashaw Way
Sacramento, CA 95834

Natrona Heights Presbyterian Church
Laurel Highlands Council 527

1428 Broadview Blvd
Natrona Heights, PA 15065

Natural History Magazine
P.O. Box 3030
Harlan, IA 51593

Natural History Magazine
P.O. Box 3090
Harlan, IA 51593-0154

Natural History Museum Ofthe Adirondacks
45 Museum Dr
Tupper Lake, NY 12986

Natural History Society Of Baltimore
Baltimore Area Council 220
P.O. Box 18750
Baltimore, MD 21206

Natural Life Collections, Inc
P.O. Box 116817
Atlanta, GA 30368

Natural Systems International
3600 Cerrillos Rd, Ste 1102
Santa Fe, NM 87507

Nature Coast Emergency Med Fndn, Inc
Greater Tampa Bay Area 089
3876 W Country Hill Dr
Lecanto, Fl 34461

Nature Picture Library Ltd
5A Great George St
Bristol, Bs1 5Rr
United Kingdom

Nature S Bakery, LLC
9460 Double R Blvd, Ste 200
Reno, NV 89521

Nature S Bakery, LLC
P.O. Box 671657
Dallas, TX 75267-1657

Nature S Creations, Inc
6822 Tilden Ln
Rockville, MD 20852-4501

Nature Scapes, Inc
P.O. Box 354
Cimarron, NM 87714

Nature Watch
5312 Derry Ave, Ste R
Agora Hills, CA 91301

Naturegraph Publishers Inc
P.O. Box 1047
Happy Camp, CA 96039

Naudain Radcliff
Address Redacted

Naugatuck Utd Methodist Church
Connecticut Rivers Council, Bsa 066
208 Meadow St
Naugatuck, CT 06770

Nauset Rotary Club
Cape Cod and Islands Cncl 224
P.O. Box 1846
Orleans, MA 02653

Nautical Outfitters Corp
dba Plastic-Mart
685 John B Sias Memorial Pkwy, Ste 330
Edgecliff Village, TX 76134

Navac

Longhouse Council 373
603 N Main St
N Syracuse, NY 13212

Navajo Preparatory School, Inc
Great Swest Council 412
1220 W Apache St
Farmington, NM 87401

Naval Academy Catering
United States Naval Academy
2 Truxtun Rd
Annapolis, MD 21402

Naval Lodge 184
Pine Tree Council 218
11 Shapleigh Rd
Kittery, ME 03904

Naval Support Activity Bahrain
Transatlantic Council, Bsa 802
Psc 901 Box 10000
Fpo Ae, 09805

Navarre P T O
Erie Shores Council 460
410 Navarre Ave
Toledo, OH 43605

Navarro Castillo Assoc
1563 Ponce De Leon
San Juan, PR 00926

Navarro County Medical Society
Circle Ten Council 571
801 Hospital Dr Co.
Corsicana, TX 75110

Navasota Kiwanis Club
Sam Houston Area Council 576
220 E Washington Ave
Navasota, TX 77868

Navesink Maritime Heritage Assoc
Monmouth Council, Bsa 347
930 W Front St
Red Bank, NJ 07701

Navesink Masonic Lodge 9F Am
Monmouth Council, Bsa 347
14 E Garfield Ave
Atlantic Highlands, NJ 07716

Navex Global Inc
5500 Meadows Rd, Ste 500
Lake Oswego, OR 97035-3626

Navicent Health Baldwin Inc
Central Georgia Council 096
821 N Cobb St
Milledgeville, GA 31061

Navigation Advertising LLC
416-B Medical Ctr Pkwy
Murfressboro, TN 37129

Navitor
Attn  Rhoda Seabolt
727 Clayton Ave
Waynesboro, PA 17268

Navy Lakehurst Memorial Aid Foundation
Jersey Shore Council 341
32 Jordan Dr
Toms River, NJ 08755

Navy League Of Usa Guam Council
Aloha Council, Bsa 104
P.O. Box 11166
Tamuning, GU 96931

Nawb
P.O. Box 501199

St Louis, MO 63150-1199

Naylor Pentecostal Church
Greater St Louis Area Council 312
Rr 62 Box 270
Naylor, MO 63953

Nazarene Baptist Church   Joshua Academy
Buffalo Trace 156
867 E Walnut St
Evansville, IN 47713

Nazarene Church
Juniata Valley Council 497
5851 Newtown Ave
Huntingdon, PA 16652

Nazareth Academy
South Texas Council 577
206 W Convent St
Victoria, TX 77901

Nazareth Knights Of Columbus
South Plains Council 694
P.O. Box 203
Nazareth, TX 79063

Nazareth Lutheran Chuch
Winnebago Council, Bsa 173
7401 University Ave
Cedar Falls, IA 50613

Nazareth Lutheran Church
Winnebago Council, Bsa 173
7401 University Ave
Cedar Falls, IA 50613

Nazareth Prep
Laurel Highlands Council 527
8235 Ohio River Blvd
Emsworth, PA 15202

Nazareth Presbyterian Church
Palmetto Council 549
680 Nazareth Church Rd
Moore, SC 29369

Nazareth School
San Diego Imperial Council 049
10728 San Diego Mission Rd
San Diego, CA 92108

Nbc 7 San Diego Telemundo 20
San Diego Imperial Council 049
9680 Granite Ridge Dr
San Diego, CA 92123

Nc Assoc Of Fire Chiefs
Daniel Boone Council 414
20 Canoe Ln
Woodfin, NC 28804

Nc Dept Of Revenue
P.O. Box 25000
Raleigh, NC 27640-0150

Nc Dept Of State Treasurer
Escheat   Unlcaimed Property Section
3200 Atlantic Ave
Raleigh, NC 27604-1668

Nc Div Of Motor Vehicles
P.O. Box 29620
Raleigh, NC 27626-0620

NC Office Of The Attorney General
Bureau of Consumer Frauds and Protection
State Capitol
Albany, NY 12224-0341

Nc Tile   Carpet Of Marathon Inc
10899 Overseas Hwy
Marathon, FL 33050

Ncba
P.O. Box 3469
Englewood, CO 80155

Ncc Ps Enterprises LLC
dba the National Conference Center
18980 Upper Belmont Pl
Leesburg, VA 20176

Nccep
Attn  Susan Shimko Assoc Dir Ctp
1400 20th St NW, Ste G 1
Washington, DC 20036

Ncdvd
440 W Neck Rd
Huntington, NY 11743

Ncentral Technical College Fndn
Samoset Council, Bsa 627
1000 W Campus Dr
Wausau, Wi 54401

Ncl Corp Ltd
P.O. Box 025403
Miami, FL 33102

Nclr Annual Conference
Attn  Sales and Sponsorships
1126 16th St Nw
Washington, DC 20036

Ncmec
699 Prince St
Alexandria, VA 22314-3175

Ncoa Chapter 1169  Frontier
Longs Peak Council 062
P.O. Box 1864
Cheyenne, WY 82003

Ncompliance Services Inc
19 NW 101st Pl
Kansas City, MO 64155

Ncptc
Attn  Hugh Nguyen
2324 University Ave W, Ste 105
Saint Paul, MN 55114

Ncs Pearson Inc
32651 Collection Ctr Dr
Chicago, IL 60693

NCS Pearson, Inc
Attn  Bjarne Tellmann, Gen Counsel   CLO
200 Old Tappen Rd
Old Tappan, NJ 07675

Ncsc Usps
6060 Primacy Park, Ste 201
Memphis, TN 38118-0001

Ncsc-Usps
Accounts Receivable
225 N Humphreys Blvd, Ste 501
Memphis, TN 38188-1099

ND Office Of The Attorney General
Consumer Protection Section
30 E Broad St, 14H Fl
Columbus, OH 43215-3400

Ndc
P.O. Box 7143
Charlotte, NC 28241

Ndc Opc C/O Dorene Kutrubs
National Distribution Ctr
P.O. Box 7143
Charlotte, NC 28241-7143

Ne Region Jewish Committee On Scouting
c/o Jeffrey H Goldsmith
114 Kenneth Terrace
South Orange, NJ 07079

Neal Avenue Utd Methodist Church
Simon Kenton Council 441
12 Neal Ave
Newark, OH 43055

Neal Drown
Address Redacted

Neal E Fonger Post 179 American Legion
President Gerald R Ford 781
2327 Wilson Ave Sw
Grand Rapids, MI 49534

Neal Fonger Post 179
President Gerald R Ford 781
2327 Wilson Ave Sw
Grand Rapids, MI 49534

Neal Gerber And Eisenberg, LLC
Two N La Salle St
Chicago, IL 60602-3801

Neal Thomas, Jr. Centennial Post 209
Pikes Peak Council 060
3613 Jeannine Dr
Colorado Springs, CO 80917

Neast Ambulance   Fire Prot Dist
Greater St Louis Area Council 312
7100 Natural Bridge Rd
Saint Louis, Mo 63121

Nebraska City Public
Cornhusker Council 324
1700 14th Ave

Nebraska City, NE 68410

Nebraska Dept Of Revenue
P.O. Box 94818
Lincoln, NE 68509-4818

Nebraska Dept Of Revenue
P.O. Box 98915
Lincoln, NE 68509-8915

Nebraska Dept Of Revenue
P.O. Box 98923
Lincoln, NE 68509-8923

Nebraska Family Services
Cornhusker Council 324
300 Capitol Beach Blvd
Lincoln, NE 68528

Nebraska Family Services
Cornhusker Council 324
501 S 7th St
Lincoln, NE 68508

Nebraska Lodge 1
Mid-America Council 326
2424 S 135th Ave
Omaha, NE 68144

Nebraska Scientific
3823 Leavenworth St
Omaha, NE 68105

Nebraska Secretary Of State
P.O. Box 94608
Lincoln, NE 68509

Nebraska State Treasurer S Office
Unclaimed Property Div
809 P St
Lincoln, NE 68508

Nebraska Sunbridge Academy
Erie Shores Council 460
3319 Nebraska Ave
Toledo, OH 43607

Nebraska Wesleyan University
Financial Aid
5000 Saint Paul Ave
Lincoln, NE 68504

Nebraskans For Civic Reform
Cornhusker Council 324
1111 Lincoln Mall, Ste 350
Lincoln, NE 68502

Nebs
P.O. Box 88042
Chicago, IL 60680-1042

Nedco, Inc
2485-B Lithonia Ind. Blvd
Lithonia, GA 30058

Nedra Mu Min
Address Redacted

Nedra Price
Address Redacted

Nedrose PTO
Northern Lights Council 429
5215 Hwy 2 E
Minot, ND 58701

Neeca Root
Address Redacted

Needfire
4301 Bobtown Rd 206

Garland, TX 75243

Needmore Community Center
Mason Dixon Council 221
613 Wertzville Rd
Needmore, PA 17238

Needmore Community Center
Mason Dixon Council 221
631 Wertzville Rd
Needmore, PA 17238

Needmore Elementary
Hoosier Trails Council 145 145

Needmore Elementary School PTO
Hoosier Trails Council 145 145
278 Trogdon Ln
Bedford, IN 47421

Needmore Ruritan Club
Occoneechee 421
6601 Bentwinds Ln
Fuquay Varina, NC 27526

Neelsville Presbyterian Church
National Capital Area Council 082
20701 Frederick Rd
Germantown, MD 20876

Neelys Creek Arpc - Men S Bible Class
Palmetto Council 549
974 Neelys Creek Rd
Rock Hill, SC 29730

Neenah Grove
Address Redacted

Neenah Menasha Elks 676
Bay-Lakes Council 635
328 Nicolet Blvd

Menasha, WI 54952

Negaunee Lions Club
Bay-Lakes Council 635
P.O. Box 111
Negaunee, MI 49866

Nehalem Bay Utd Methodist Church
Cascade Pacific Council 492
P.O. Box 156
Nehalem, OR 97131

Nehemiah Mission Utd Methodist Church
Lake Erie Council 440
6515 Bridge Ave
Cleveland, OH 44102

Neighborhood Centers Of Johnson County
Hawkeye Area Council 172
P.O. Box 2491
Iowa City, IA 52244

Neighborhood Church Neighbors Club
Greater Los Angeles Area 033
415 Paseo Del Mar
Palos Verdes Estates, CA 90274

Neighborhood Church Of The Brethren
Three Fires Council 127
155 Boulder Hill Pass
Montgomery, IL 60538

Neighborhood House
Water and Woods Council 782
3145 Russell St
Saginaw, MI 48601

Neighborhood Parent Committee
W.L.A.C.C. 051
12215 Charnock Rd
Los Angeles, CA 90066

Neighborhood Resource Center
Heart of Virginia Council 602
1519 Williamsburg Rd
Richmond, VA 23231

Neighbors Gun Club
Hudson Valley Council 374
Burger Rd
Rhinebeck, NY 12572

Neil Armstrong Elementary PTA
Greater St Louis Area Council 312
6255 Howdershell Rd
Hazelwood, MO 63042

Neil Armstrong Elementary School PTA
National Capital Area Council 082
11900 Lake Newport Rd
Reston, VA 20194

Neil Baum
Address Redacted

Neil Butterfield
Address Redacted

Neil G Linkmeyer
Address Redacted

Neil Gunn
Address Redacted

Neil Johnson
Address Redacted

Neil R Meyer
Address Redacted

Neil Rasmussen

Address Redacted

Neil S Lewison Post 439
Gateway Area 624
292 N Washington
P.O. Box 171
Melrose, WI 54642

Neillsville Kiwanis
Chippewa Valley Council 637
W6540 County Rd B
Neillsville, WI 54456

Neiman Marcus Allen Iv
Address Redacted

Neisha Joseph
Address Redacted

Neita Tuller
Address Redacted

Neithercut PTA
Water and Woods Council 782
2010 Crestbrook Lane
Flint, MI 48507

Nekeisha Johnson
Address Redacted

Nekoosa Lions Club
Samoset Council, Bsa 627
9239 Camilla Court
Nekoosa, WI 55457

Nelco Products Inc
22 Riverside Dr
Pembroke, MA 02359

Nelda Van Baalen

Address Redacted

Nelida Barreto
Address Redacted

Nell Human
Address Redacted

Nell Jean Enterprises Inc
P.O. Box 1837
Beckley, WV 25802-1837

Nell Sanders
Address Redacted

Nellie Birdsong
Address Redacted

Nellie Black
Address Redacted

Nellie Cobos
Address Redacted

Nellie Kitamura
Address Redacted

Nellis Afb Scouting 99Ces/Eod
Las Vegas Area Council 328
4302 N Washington Blvd
Nellis Afb, NV 89191

Nelly Mendoza
Address Redacted

Nelson Blanco Inc
P.O. Box 500061
Marathon, FL 33050

Nelson Byrd Woltz LLC
310 E Market St
Charlottesville, VA 22902

Nelson Carter
Address Redacted

Nelson Clements
Address Redacted

Nelson Congregational Church
Daniel Webster Council, Bsa 330
830 Nelson Rd
Nelson, NH 03457

Nelson Gallery Foundation
4525 Oak St
Kansas City, MO 64111

Nelson Lions Club
Great Rivers Council 653
Rr 1
Nelson, MO 65347

Nelson Mullins Riley   Scarborough, LLP
P.O. Box 11009
Columbia, SC 29211

Nelson Pruett
Address Redacted

Nelson Utd Methodist Church
Great Trail 433
9367 State Route 305
P.O. Box 210

Nelson Westerberg Of Tx Inc
75 Remittance Dr, Ste 1200
Chicago, IL 60675-1200

Nelson Whitfield
Address Redacted

Nemacolin Woodlands Resort   Spa
Credit   Collections Dept
1001 Lafayette Dr
Farmington, PA 15437

Nena Oman
Address Redacted

Nene Narh-Mensah
Address Redacted

Neo Builders, Inc
11112 S Tyron St, Unit G
Charlotte, NC 28273-4569

Neopost Usa Inc
25880 Network Pl
Chicago, IL 60673-1258

Neopost Usa, Inc
478 Wheelers Farms Rd
Millford, CT 06461

Nepal Scouts Nat L Headquarters
P.O. Box 1037
Kathmandu
Nepal

Neptune Fishing Supply
P.O. Box 8985
6100 Red Hook Qtrs
St Thomas, VI 00802

Ner Retirement Fund
c/o Neast Region Bsa
P.O. Box 268
Jamesburg, NJ 08831-0268

Ner Tamid Greenspring Valley Synagogue
Baltimore Area Council 220
6214 Pimlico Rd
Baltimore, MD 21209

Neri North America Inc
1547 Nw 79th Ave
Miami, FL 33126

Neriah Community Development Center
Indian Waters Council 553
1908 Wilkinson St
Cayce, SC 29033

Nerissa Kania
Address Redacted

Nerjcos
Attn  Elliot Klugman
19 Barstow Rd Cottage G
Great Neck, NY 11021

Nerwin   Martin
6515-A Smithfield Rd
Fort Worth, TX 76182

Nesbit Elementary
Northeast Georgia Council 101
6575 Cherokee Dr
Tucker, GA 30084

Nesco Resource LLC
P.O. Box 901372
Cleveland, OH 44190-1372

Nescopeck Volunteer Fire Co 1
Columbia-Montour 504
325 Warren St
Nescopeck, PA 18635

Neshaminy Creek Foundation
Cradle of Liberty Council 525
612 Hazelwood Rd
Ardmore, PA 19003

Neshaminy Warwick Presbyterian Church
Washington Crossing Council 777
1401 Meetinghouse Rd
Warminster, PA 18974

Neshanic Reformed Church
Patriots Path Council 358
P.O. Box 657
Neshanic Station, NJ 08853

Nesia Harris
Address Redacted

Ness City Rotary Club
Santa Fe Trail Council 194
804 Crescent Dr
Ness City, KS 67560

Nester Hoisery, Inc
P.O. Box 162064
Atlanta, GA 30321

Nestle Pizza Co
Samoset Council, Bsa 627
940 S Whelen Ave
Medford, WI 54451

Nestle Pure Life Direct
P.O. Box 856680
Louisville, KY 40285-6680

Nestle Usa, Inc
P.O. Box 841933
Dallas, TX 75284-1933

Nestor Chevalier
Address Redacted

Nestra Solutions Sro
Spitalska 53
Bratislava, 81101
Slovakia

Nestucca Valley Lions Club
Cascade Pacific Council 492
P.O. Box 177
Cloverdale, OR 97112

Net Community Church
Greater St Louis Area Council 312
415 E Main St
Staunton, IL 62088

Net Con Inc
815 W Padonia Rd
Cockeysville, MD 21030

Net Ministries Inc
110 Crusader Ave
West St Paul, MN 55118

Net Retailers Inc
dba Patiocontract Inc
980 N Michigan Ave, Ste 1310
Chicago, IL 60611

Net World Sports
Bryn Ln
Wrexham Industrial Estate
Wrexham, Ll13 9Ut
United Kingdom

Netbrands Media Corp
14550 Beechnut St
Houston, TX 77083

Netcom, Inc
815 W Padonia Rd
Cockeysville, MD 21030

Netseo Trails Council Bsa
3787 NW Loop 286
Paris, TX 75460-3503

Netseo Trls Cncl 580
3787 NW Loop 286
Paris, TX 75460-3503

Netstream Live
5341 Montrose Dr, Ste 101
Dallas, TX 75209

Netvious
7557 Rambler Rd, Ste 700
Dallas, TX 75231

Network Closing Services, Inc
Dba  Poineer Title   Escrow Services
7651-A Ashley Park Ct, 401
Orlando, FL 32835

Netzahualcoyot Rubalcava
Address Redacted

Neuman S Kitchen
Greater New York Councils, Bsa 640
3502 48th Ave
Long Island City, NY 11101

Neustrom   Assoc Pa
Trust Account
118 S 7th St
Salina, KS 67401

Neva Lingar
Address Redacted

Neva Maudine Lingar
Address Redacted

Neva Rynearson
Address Redacted

Nevada Area
500 Double Eagle Ct
Reno, NV 89521

Nevada Area Cncl 329
500 Double Eagle Ct
Reno, NV 89521

Nevada Area Council 329
General Delivery
Chester, CA 96020

Nevada City Lions Club
Golden Empire Council 047
P.O. Box 395
Nevada City, CA 95959

Nevada Dept Of Business   Industry
Unclaimed Property Div
2501 E Sahara Ave, Ste 304
Las Vegas, NV 89104

Nevada Dept Of Taxation
1550 College Pkwy, Ste 115
Carson City, NV 89706

Nevada Kent
Address Redacted

Nevada Legal Press
3301 S Malibou Ave
Pahrump, NV 89048-6489

Nevada Office Of The Attorney General
Consumer Protection and Antitrust Bureau
33 Capitol St
Concord, NH 03301

Nevada Scouters
Nevada Area Council 329
2741 Cheshire Ct
Reno, NV 89523

Nevada Secretary Of State
202 N Carson St
Carson City, NV 89701-4201

Nevada Southern Railway
Las Vegas Area Council 328
600 Yucca St
Boulder City, NV 89005

Nevada State Attorneys General
100 N Carson St
Old Supreme Ct Bldg
Carson City, NV 89701

Nevada Yacht Club
Las Vegas Area Council 328
2680 S Torrey Pines Dr
Las Vegas, NV 89146

Nevaeh Jean Bullie
Address Redacted

Nevelynn Melendy
Address Redacted

Neversink Fire Dept
Hudson Valley Council 374
P.O. Box 627
Neversink, NY 12765

Nevill Business Machines

1305 W Beltline, Ste 320
Carrollton, TX 75006

Nevils Utd Methodist Church
Coastal Georgia Council 099
8351 Nevils Groveland Rd
Statesboro, GA 30458

Nevis Civic And Commerce
Central Minnesota 296
P.O. Box 268
Nevis, MN 56467

New Albany Utd Methodist Church
Simon Kenton Council 441
20 3rd St
New Albany, OH 43054

New Alsace American Legion Post 452
Hoosier Trails Council 145 145
P.O. Box 30
Sunman, IN 47041

New America School At Lakewood
Denver Area Council 061
5806 W Alameda Ave
Lakewood, CO 80226

New American Dimensions
6955 La Tijera Blvd, Ste B
Los Angeles, CA 90045

New Athens Commercial Club
Greater St Louis Area Council 312
600 S Van Buren St
New Athens, IL 62264

New Augusta Public Academy South PTO
Crossroads of America 160
6250 Rodebaugh Rd
Indianapolis, IN 46268

New Ball Ground Utd Methodist
Atlanta Area Council 092
P.O. Box 376
Ball Ground, GA 30107

New Ball Ground Utd Methodist Church
Atlanta Area Council 092
P.O. Box 376
Ball Ground, GA 30107

New Baltimore Civic Club
Great Lakes Fsc 272
36551 Main St
New Baltimore, MI 48047

New Baltimore Volunteer
National Capital Area Council 082
6550 Riley Rd
New Baltimore, VA 20187

New Bedford Housing Authority
Narragansett 546
134 S 2nd St
New Bedford, MA 02740

New Bedford Lions Club
Moraine Trails Council 500
P.O. Box 1
New Bedford, PA 16140

New Beginning Church Of Christ
Central Georgia Council 096
325 Ga Hwy 49 W
Milledgeville, GA 31061

New Beginnings Baptist Church
Cherokee Area Council 556
841 W Main St
Monteagle, TN 37356

New Beginnings Ministries

California Inland Empire Council 045
4720 Chino Ave
Chino, CA 91710

New Beginnings Utd Methodist Church
Atlanta Area Council 092
2925 Mack Dobbs Rd Nw
Kennesaw, GA 30152

New Beginnings Utd Methodist Church
Palmetto Council 549
210 Rainbow Lake Rd
Boiling Springs, SC 29316

New Beginnings Utd Methodist Church
Simon Kenton Council 441
385 E William St
Delaware, OH 43015

New Berlin Road Church
North Florida Council 087
2351 New Berlin Rd
Jacksonville, FL 32218

New Berlin Township
Abraham Lincoln Council 144
12625 Old Route 54
New Berlin, IL 62670

New Bern Boys And Girls Club
East Carolina Council 426
P.O. Box 1514
Morehead City, NC 28557

New Bethel African Methodist Episc Ch
Atlanta Area Council 092
8350 Rockbridge Rd
Lithonia, Ga 30058

New Bethel Baptist Church
Occoneechee 421
605 E Young St

Rolesville, NC 27571

New Bethel Christian Methodist Church
Seneca Waterways 397
270 Scio St
Rochester, NY 14605

New Bethel Missionary Baptist Church
Crossroads of America 160
1535 Dr Andrew J Brown Ave
Indianapolis, IN 46202

New Bethlehem Presbyterian Church
French Creek Council 532
403 Penn St
New Bethlehem, PA 16242

New Birth Of Freedom
One Baden-Powell Lane
Mechanicsburg, PA 17050

New Birth Of Freedom C/O Clyde Keller
1 Baden-Powell Ln
Mechanicsburg, PA 17050

New Birth Of Freedom Council, Bsa
1 Baden Powell Ln
Mechanisburg, PA 17050

New Bloomfield Lions Club
New Birth of Freedom 544
P.O. Box 21
New Bloomfield, PA 17068

New Boston Community Church
Daniel Webster Council, Bsa 330
2 Meetinghouse Hill Rd
New Boston, NH 03070

New Boston Noon Lions Club
Caddo Area Council 584

903 S Elm St
New Boston, TX 75570

New Boston Utd Methodist Church
Illowa Council 133
510 Main St
New Boston, IL 61272

New Braunfels Elks Lodge 2279
Alamo Area Council 583
353 S Seguin Ave
New Braunfels, TX 78130

New Braunfels Optimist   Utilities
Alamo Area Council 583
1335 Carnation Ln
New Braunfels, TX 78130

New Braunfels Optimists
c/o Richard H. Smith
Alamo Area Council 583
1229 Industrial Dr
New Braunfels, TX 78130

New Braunfels Police Dept
Alamo Area Council 583
1488 S Seguin Ave
New Braunfels, TX 78130

New Bremen American Legion Post 241
Black Swamp Area Council 449
P.O. Box 94
6458 State Route 66
New Bremen, OH 45869

New Bridge Academy
Simon Kenton Council 441
3850 Sullivant Ave
Columbus, OH 43228

New Bridges Presbyterian Church
San Francisco Bay Area Council 028

26236 Adrian Ave
Hayward, CA 94545

New Bright Industrial Co Ltd
9/F New Bright Building
11 Sheung Yuet Rd, Kowloon Bay
Kowloon
Hong Kong

New Brighton Police
Northern Star Council 250
785 Old Hwy 8 Nw
New Brighton, MN 55112

New Britton Elementary PTO
Crossroads of America 160
8660 E 131st St
Fishers, IN 46038

New Carrollton Police Dept
National Capital Area Council 082
6016 Princess Garden Pkwy
New Carrollton, MD 20784

New Castle Bible Church
W D Boyce 138
17931 Dee Mac Rd
Mackinaw, IL 61755

New Castle First Baptist Church
Lincoln Heritage Council 205
P.O. Box 126
New Castle, KY 40050

New Castle Lions Club
Denver Area Council 061
P.O. Box 916
Glenwood Springs, CO 81602

New Castle Utd Methodist Church
Lincoln Heritage Council 205
P.O. Box 194

New Castle, KY 40050

New Chapel Fire Co
Lincoln Heritage Council 205
5203 Charlestown Rd
New Albany, IN 47150

New Chapel Utd Methodist Church
Lincoln Heritage Council 205
5616 New Chapel Rd
Jeffersonville, IN 47130

New Charms
c/o Stuart Kapicka
1609 41st St
Sacramento, CA 95819

New Cingular Wireless PCs, LLC
12555 Cingular Way, Ste 1300
Alpharetta, GA 30004

New City Church
Heart of America Council 307
517 W Morgan St
Edgerton, KS 66021

New Community Church
Chattahoochee Council 091
1200 S Davis Rd
Lagrange, GA 30241

New Concord Utd Methodist Church
Muskingum Valley Council, Bsa 467
20 E High St
New Concord, OH 43762

New Convenant Church
Sam Houston Area Council 576
901 Wilson Rd
Humble, TX 77338

New Convenant Methodist Church
Circle Ten Council 571
3032 N Belt Line Rd
Sunnyvale, TX 75182

New Covenant Apostolic Church
Heart of Virginia Council 602
2129 Ford Ave
Richmond, VA 23223

New Covenant Assembly Of God
Central Florida Council 083
1991 E Lake Dr
Casselberry, FL 32707

New Covenant Baptist Church
Central N Carolina Council 416
5114 Rogers Rd
Monroe, NC 28110

New Covenant Christian Church
Last Frontier Council 480
12000 N Rockwell Ave
Oklahoma City, OK 73162

New Covenant Church
Denver Area Council 061
P.O. Box 247
Larkspur, CO 80118

New Covenant Church
Sam Houston Area Council 576
901 Wilson Rd
Humble, TX 77338

New Covenant Church
Twin Rivers Council 364
27 N Market St
Johnstown, NY 12095

New Covenant Church Of Christ
Greater New York Councils, Bsa 640

20614 100th Ave
Queens Village, NY 11429

New Covenant Church Of The Brethren
Central Florida Council 083
P.O. Box 83
Gotha, FL 34734

New Covenant Community Church
Sequoia Council 027
1744 E Nees Ave
Fresno, CA 93720

New Covenant Fellowship
Greater St Louis Area Council 312
3396 Kanell Blvd
Poplar Bluff, MO 63901

New Covenant Fellowship Church
Occoneechee 421
1305 Hulsey Rd
Carthage, NC 28327

New Covenant Free Methodist Ministries
Water and Woods Council 782
13176 N Linden Rd
Clio, MI 48420

New Covenant Methodist
Last Frontier Council 480
2700 S Blvd
Edmond, OK 73013

New Covenant Presbyterian Church
Garden State Council 690
240 Creek Rd
Mount Laurel, NJ 08054

New Covenant Pure Holiness Church
Atlanta Area Council 092
8396 Hwy 85
Riverdale, GA 30274

New Covenant Utd Methodist Church
Atlanta Area Council 092
5960 Hwy 5
Douglasville, GA 30135

New Covenant Utd Methodist Church
Circle Ten Council 571
3032 N Belt Line Rd
Sunnyvale, TX 75182

New Covenant Utd Methodist Church
Greater Tampa Bay Area 089
3740 Woodridge Dr
The Villages, FL 32162

New Covenant Utd Methodist Church
Last Frontier Council 480
2700 S Blvd
Edmond, OK 73013

New Creation Fellowhip
Inland Nwest Council 611
1515 E Farwell Rd
Spokane, WA 99208

New Creation Of God
Black Swamp Area Council 449
125 S Main St
Rawson, OH 45881

New Cumberland Christian Church
Ohio River Valley Council 619
100 S Court St
New Cumberland, WV 26047

New Deliverance Missionary Baptist
Longhorn Council 662
1400 N 5th St
Waco, TX 76707

New Dimensions School
Piedmont Council 420
550 Lenoir Rd
Morganton, NC 28655

New Direction Youth Academy Inc
Dan Beard Council, Bsa 438
125 S Cooper Ave
Cincinnati, OH 45215

New Dover Utd Methodist Church
Patriots Path Council 358
687 New Dover Rd
Edison, NJ 08820

New Eagle Elementary School PTO
Chester County Council 539
409 Churchill Dr
Berwyn, PA 19312

New Egypt Church Of Christ
Jersey Shore Council 341
97 Lakewood Rd
New Egypt, NJ 08533

New Elizabeth Missionary Baptist Church
Norwela Council 215
2332 Jewella Ave
Shreveport, LA 71109

New Enchantment LLC
Enchantment Resort
525 Boynton Canyon Rd
Sedona, AZ 86336

New England Congregational Church
Three Fires Council 127
406 W Galena Blvd
Aurora, IL 60506

New England Footwear
200 International Dr, Suite 250

Portsmouth, NH 03801

New England Military Cadet Corp
Daniel Webster Council, Bsa 330
10 Cromwell St
Kittery, ME 03904

New England Ss - Opc
23 Turnpike Rd
Southborough, MA 01772

New Era Class First Utd Methodist
Tukabatchee Area Council 005
Prattville
Prattville, AL 36067

New Fairfield Lions Club Inc
Connecticut Yankee Council Bsa 072
P.O. Box 8106
New Fairfield, CT 06812

New Faith Baptist Church
Pathway To Adventure 456
25 Central Ave
Matteson, IL 60443

New Faith Free Methodist Church
Greater Tampa Bay Area 089
2427 Irving Ave S
Saint Petersburg, FL 33712

New Faith Missionary Baptist Church
Sam Houston Area Council 576
4315 W Fuqua St
Houston, TX 77045

New Fellowship Church
Pine Burr Area Council 304
1309 N 31st Ave
Hattiesburg, MS 39401

New Fellowship Church
Pine Burr Area Council 304
Rev. Robert Herron
1309 N 31st Ave
Hattiesburg, MS 39401

New Florence Utd Methodist Church
Laurel Highlands Council 527
P.O. Box 267
200 9th St

New Freedom Lions Club
New Birth of Freedom 544
P.O. Box 235
New Freedom, PA 17349

New Genesis Inc
Southern Shores Fsc 783
1225 W Paterson St
Kalamazoo, MI 49007

New Gilead Utd Church Of Christ
Central N Carolina Council 416
2400 Old Salisbury Concord Rd
Concord, NC 28025

New Glarus Vfw Post 10549
c/o William Hustad
Blackhawk Area 660
W4489 Exeter Crossing Rd

New Goshenhoppen Utd Church Of Christ
Cradle of Liberty Council 525
1070 Church Rd
East Greenville, PA 18041

New Ground Alliance
Inland Nwest Council 611
601 3rd St 316
Clarkston, WA 99403

New Hackensack Reformed Church

Hudson Valley Council 374
1580 Route 376
Wappingers Falls, NY 12590

New Hampshire Aerospace LLC
Daniel Webster Council, Bsa 330
109 Ponemah Rd, Ste 7
Amherst, NH 03031

New Hampshire Clocks
31 Sterling Dr
Franklin, NH 03235

New Hampshire State Attorneys General
33 Capitol St
State House Annex
Concord, NH 03301-6397

New Hampshire-Portsmouth Rotary Club
Pine Tree Council 218
73 Main St Huddleston Hall
Durham, NH 03824

New Hanover Cnty Law Enft Officers Assoc
Cape Fear Council 425
5301 Holly Shelter Rd
Castle Hayne, Nc 28429

New Hanover County Fire Rescue
Cape Fear Council 425
230 Government Center Dr, Ste 130
Wilmington, NC 28403

New Hanover County Sheriff S Office
Cape Fear Council 425
3950 Juvenile Center Dr
Castle Hayne, NC 28429

New Hanover County Tax Office
P.O. Box 18000
Wilmington, NC 28406

New Hanover Lutheran Church
Cradle of Liberty Council 525
2941 Lutheran Rd
Gilbertsville, PA 19525

New Hanover Presbyterian Church
Heart of Virginia Council 602
10058 Chamberlayne Rd
Mechanicsville, VA 23116

New Hanover Regional Medical Center
Cape Fear Council 425
2131 S 17th St
Wilmington, NC 28401

New Harmony Kiwanis Club
Buffalo Trace 156
P.O. Box 515
New Harmony, IN 47631

New Haven Elementary PTO
Great Lakes Fsc 272
57701 River Oaks Dr
P.O. Box 482000

New Haven Firefighters Assoc
Great Lakes Fsc 272
57775 Main St
New Haven, MI 48048

New Haven High Sch Football Booster Club
Anthony Wayne Area 157
1300 Green Rd
New Haven, In 46774

New Haven Methodist Church
Indian Nations Council 488
5603 S New Haven Ave
Tulsa, OK 74135

New Haven Post 366 American Legion

Greater St Louis Area Council 312
9494 Missouri 100
New Haven, MO 63068

New Heights Baptist Church
Rocky Mountain Council 063
3304 Baltimore Ave
Pueblo, CO 81008

New Heights Christian Church
Greater Alabama Council 001
1452 US Hwy 11
Trussville, AL 35173

New Highland Baptist Church
Heart of Virginia Council 602
9200 New Ashcake Rd
Mechanicsville, VA 23116

New Highland Elementary School
Lincoln Heritage Council 205
110 W A Jenkins Rd
Elizabethtown, KY 42701

New Holland Group Of Citizens
Pennsylvania Dutch Council 524
20 S Roberts Ave
New Holland, PA 17557

New Home Baptist Church
Occoneechee 421
1000 Lobelia Rd
Vass, NC 28394

New Hope Academy
National Capital Area Council 082
7009 Varnum St
Landover Hills, MD 20784

New Hope Baptist Church
Andrew Jackson Council 303
5202 Watkins Dr

Jackson, MS 39206

New Hope Baptist Church
Central Florida Council 083
1675 Taylor Rd
Port Orange, FL 32128

New Hope Baptist Church
Flint River Council 095
551 New Hope Rd
Fayetteville, GA 30214

New Hope Christian Center
Anthony Wayne Area 157
P.O. Box 700
900 S Wayne St
Waterloo, IN 46793

New Hope Christian Church
Northeast Georgia Council 101
1982 Old Norcross Rd
Lawrenceville, GA 30044

New Hope Church - Utd Methodist
Last Frontier Council 480
11600 N Council Rd
Oklahoma City, OK 73162

New Hope Church Inc
National Capital Area Council 082
8905 Ox Rd
Lorton, VA 22079

New Hope Church Of Christ
Last Frontier Council 480
700 W 2nd St
Edmond, OK 73003

New Hope Community Center
Jersey Shore Council 341
301 Woodland Ave
Pleasantville, NJ 08232

New Hope Community Church
Grand Canyon Council 010
1380 E Guadalupe Rd
Gilbert, AZ 85234

New Hope Community Church
Leatherstocking 400
45 Stockton Ave
Walton, NY 13856

New Hope Community Club
Piedmont Council 420
353 Taylor Springs Rd
Union Grove, NC 28689

New Hope Community Fellowship Church
Baltimore Area Council 220
952 Annapolis Rd
Gambrills, MD 21054

New Hope Evangelical Free Church
Oregon Trail Council 697
5995 Old Hwy 99 S
Roseburg, OR 97471

New Hope Fellowship
Las Vegas Area Council 328
781 W St
Pahrump, NV 89048

New Hope Foundation
2610 Park Ave
Muscatine, IA 52761

New Hope Housing At Reed
Sam Houston Area Council 576
2605 Reed Rd
Houston, TX 77051

New Hope Lions Club

Greater Alabama Council 001
P.O. Box 403
New Hope, AL 35760

New Hope Lutheran Church
Baltimore Area Council 220
8575 Guilford Rd
Columbia, MD 21046

New Hope Lutheran Church
Central N Carolina Council 416
1615 Brantley Rd
Kannapolis, NC 28083

New Hope Lutheran Church
Longhorn Council 662
2105 Willis Ln
Keller, TX 76248

New Hope Lutheran Church
Theodore Roosevelt Council 386
60 Oliver Ave
Valley Stream, NY 11580

New Hope Lutheran Church Elca
Sam Houston Area Council 576
1424 Fm 1092 Rd
Missouri City, TX 77459

New Hope Methodist Church
Blue Ridge Council 551
233 New Hope Rd
Anderson, SC 29626

New Hope Methodist Church
Greater Alabama Council 001
5351 Main Dr
New Hope, AL 35760

New Hope Police Dept
Northern Star Council 250
4401 Xylon Ave N

New Hope, MN 55428

New Hope Presbyterian Church
Central Florida Council 083
19535 Airport Rd
Eustis, FL 32736

New Hope Presbyterian Church
Denver Area Council 061
3737 New Hope Way
Castle Rock, CO 80109

New Hope Presbyterian Church
Greater St Louis Area Council 312
1580 Kisker Rd
Saint Charles, MO 63304

New Hope Presbyterian Church
Occoneechee 421
4701 Nc Hwy 86
Chapel Hill, NC 27514

New Hope Presbyterian Church
Piedmont Council 420
4357 S New Hope Rd
Gastonia, NC 28056

New Hope Presbyterian Church
Piedmont Council 420
S New Hope Rd
Gastonia, NC 28054

New Hope Presbyterian Church
Sam Houston Area Council 576
1350 N Mason Rd
Katy, TX 77449

New Hope Presbyterian Church Epc
Southwest Florida Council 088
10051 Plantation Rd
Fort Myers, FL 33966

New Hope Ruritan Club
Stonewall Jackson Council 763
P.O. Box 24
New Hope, VA 24469

New Hope Umc
National Capital Area Council 082
75 Maryland Ave
Brunswick, MD 21716

New Hope Umc
Northeast Georgia Council 101
1806 New Hope Rd
Lawrenceville, GA 30045

New Hope Utd Methodist Church
Buckskin 617
P.O. Box 405
Proctorville, OH 45669

New Hope Utd Methodist Church
Cornhusker Council 324
1205 N 45th St
Lincoln, NE 68503

New Hope Utd Methodist Church
East Carolina Council 426
P.O. Box 2117
Roanoke Rapids, NC 27870

New Hope Utd Methodist Church
Greater St Louis Area Council 312
1407 Appleton Ct
Arnold, MO 63010

New Hope Utd Methodist Church
Green Mountain 592
P.O. Box 33
West Topsham, VT 05086

New Hope Utd Methodist Church

Mid Iowa Council 177
203 NW Center St
P.O. Box 697

New Hope Utd Methodist Church
Northeast Georgia Council 101
4815 Dawsonville Hwy
Gainesville, GA 30506

New Hope Utd Methodist Church
Old Hickory Council 427
5125 Shattalon Dr
Winston Salem, NC 27106

New Hope Utd Methodist Church
Simon Kenton Council 441
9825 Gore Church Rd
Logan, OH 43138

New Hope Utd Methodist Men
Old Hickory Council 427
5125 Shattalon Dr
Winston Salem, NC 27106

New Hope Utd Methodist Mens
Tuscarora Council 424
200 E New Hope Rd
Organization

New Hope Utd Methodist Mens Club
Tuscarora Council 424
213 E New Hope Rd
Goldsboro, NC 27534

New Horizon Adventures Inc
250 16th Ave Ne
St Petersburg, FL 33704

New Horizon Adventures Inc
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

New Horizon Christian Church
W D Boyce 138
P.O. Box 147
14038 E 350 N Rd
Heyworth, IL 61745

New Horizons Christian Church
Great Trail 433
290 Darrow Rd
Akron, OH 44305

New Horizons Computer Learning Centers
Attn  Utah York
5151 Beltline Rd, Ste 550
Dallas, TX 75254-7026

New Horizons Maritime Center
Utah National Parks 591
24 N 460 W
Orem, UT 84057

New Horizons Umc Men S Assoc
Great Rivers Council 653
1020 S El Chaparral Ave
Columbia, MO 65201

New Hudson Utd Methodist Church
Great Lakes Fsc 272
56730 Grand River Ave
New Hudson, MI 48165

New Ipswich Congregational Church
Daniel Webster Council, Bsa 330
150 Main St
New Ipswich, NH 03071

New Jersey Business Industry Assoc
c/o Njm Bank
P.O. Box 1728
West Trenton, NJ 08628-0925

New Jersey Dept Of
Law and Public Safety
Bureau of Consumer Protection
100 N Carson St

New Jersey Dept Of Labor   Workforce
Division of Employer Acct
P.O. Box 059
Trenton, NJ 08625-0059

New Jersey Div Of Consumer Affairs
Charities Registration Section
P.O. Box 45021
Newark, NJ 07101-8002

New Jersey Family Support Payment Ctr
P.O. Box 4880
Trenton, NJ 08650-4880

New Jersey Institute Of Technology
Attn  Bursar Office
University Heights
Newark, NJ 07102-1982

New Jersey State Attorneys General
Richard J. Hughes Justice Complex
25 Market St P.O. Box 080
Trenton, NJ 8625

New Jersey State Police
Washington Crossing Council 777
P.O. Box 7068
West Trenton, NJ 08628

New Jerusalem Evangelical Lutheran Ch
Hawk Mountain Council 528
27 Lyons Rd
Fleetwood, Pa 19522

New Jerusalem Lutheran Church
Hawk Mountain Council 528

27 Lyons Rd
Fleetwood, PA 19522

New Kirk Presbyterian Church PCusa
Indian Waters Council 553
491 Langford Rd
Blythewood, SC 29016

New Kirk Presbyterian Church PCusa
Indian Waters Council 553
401 Langford Rd
Blythewood, SC 29016

New Lakewood Scout Sponsors Inc
National Capital Area Council 082
13700 Valley Dr
Rockville, MD 20850

New Lebanon Utd Methodist Church
Miami Valley Council, Bsa 444
2040 W Main St
New Lebanon, OH 45345

New Liberty Utd Methodist Church
Northeast Georgia Council 101
26 Charlie Smith Rd
Braselton, GA 30517

New Life Assembly Of God
Last Frontier Council 480
501 B Ave
Cache, OK 73527

New Life Assembly Of God
W.L.A.C.C. 051
27053 Honby Ave
Canyon Country, CA 91351

New Life Assembly Of God
Yocona Area Council 748

New Life Bible Fellowship, Inc
Occoneechee 421
1420 Hoke Loop Rd
Fayetteville, NC 28314

New Life Christian Church
Yocona Area Council 748
1712 N Gun Club Rd
Tupelo, MS 38801

New Life Christian Fellowship Church
Coastal Carolina Council 550
358 Liberty Hall Rd
Goose Creek, SC 29445

New Life Church
Rainbow Council 702
500 Gougar Rd
New Lenox, IL 60451

New Life Church And Academy
Northern Star Council 250
6758 Bailey Rd
Woodbury, MN 55129

New Life Community Church
Grand Canyon Council 010
8155 W Thunderbird Rd
Peoria, AZ 85381

New Life Community Church
Greater St Louis Area Council 312
1919 State St
East Saint Louis, IL 62205

New Life Community Church
Northwest Georgia Council 100
4160 New Hope Church Rd
Acworth, GA 30102

New Life Community Church Umc
Southeast Louisiana Council 214

134 Lakewood Dr
Luling, LA 70070

New Life Direction
Patriots Path Council 358
688 Maple Ave
Elizabeth, NJ 07202

New Life Fellowship
Heart of America Council 307
400 S Main St
Holden, MO 64040

New Life Fellowship Church
Greater New York Councils, Bsa 640
8210 Queens Blvd
Elmhurst, NY 11373

New Life Fwb Church
East Carolina Council 426
2911 Old Cherry Point Rd
New Bern, NC 28560

New Life Lutheran Church
Rainbow Council 702
249 N Bolingbrook Dr
Bolingbrook, IL 60440

New Life Presbyterian Church
Great Lakes Fsc 272
11300 19 Mile Rd
Sterling Heights, MI 48314

New Life Temple
Greater St Louis Area Council 312
325 S Main
Ellington, MO 63638

New Life Utd Methodist Church
Crossroads of America 160
6145 N 400 W
Fairland, IN 46126

New Life Utd Methodist Church
Heart of Virginia Council 602
900 Old Hundred Rd
Midlothian, VA 23114

New Light Lutheran Church
Baltimore Area Council 220
2120 Dundalk Ave
Dundalk, MD 21222

New Light Utd Methodist Church
Indian Waters Council 553
3100 Neeses Hwy
Orangeburg, SC 29115

New Lisbon Lions Club
Gateway Area 624
557 S Divion St
New Lisbon, WI 53950

New London Alliance Church
Lake Erie Council 440
4625 State Route 162 E
New London, OH 44851

New London American Legion Post 537
Northern Star Council 250
21 Ash St Ne
New London, MN 56273

New London Lions Club
Mississippi Valley Council 141 141
204 W Polk St
New London, IA 52645

New London Police Dept
Bay-Lakes Council 635
700 Shiocton St
New London, WI 54961

New London Rotary Club
Lake Erie Council 440
P.O. Box 43
New London, OH 44851

New London Utd Methodist Church
Lake Erie Council 440
58 E Main St
New London, OH 44851

New Lothrop Lions
Water and Woods Council 782
17770 Lincoln Rd
New Lothrop, MI 48460

New Manchester Vfd
Ohio River Valley Council 619
P.O. Box 503
New Manchester, WV 26056

New Market District Lions Club
National Capital Area Council 082
6532 N Shore Way
New Market, MD 21774

New Market Fire Co
Patriots Path Council 358
801 S Washington Ave
Piscataway, NJ 08854

New Market Lions Club
National Capital Area Council 082
6233 Sawyer Rd
New Market, MD 21774

New Market Utd Methodist Church
Greater Alabama Council 001
310 Hurricane Rd
New Market, AL 35761

New Market Utd Methodist Church
National Capital Area Council 082

P.O. Box 111
New Market, MD 21774

New Market Volunteer Fire Dept
Crossroads of America 160
201 W Main St
New Market, IN 47365

New Martinsville Utd Methodist Church
Ohio River Valley Council 619
10 Howard Jeffers Dr
New Martinsville, WV 26155

New Media Learning LLC
dba Workplace Answers
Dept 2268 P.O. Box 122268
Dallas, TX 75312-2268

New Melle Sports And Recreation
Greater St Louis Area Council 312
P.O. Box 55
New Melle, MO 63365

New Mexico Assoc Of Museums
1208 San Pedro
Albuquerque, NM 87110

New Mexico Board Of Pharmacy
5500 San Antionio Dr Ne, Ste C
Albuquerque, NM 87109

New Mexico Cattle Growers Assoc
2231 Rio Grande Blvd Nw
Albuquerque, NM 87104

New Mexico Clay/Ceramic King
3300 Girard Ne
Albuquerque, NM 87107

New Mexico Cowbelles
Hc 75 Box 22

Mountainair, NM 87036

New Mexico Dept Of Labor
Attn  Norman Vigil
P.O. Box 2281
Albuquerque, NM 87103

New Mexico Drinking Water Bureau
525 Camino De Los Marquez, Ste 4
Santa Fe, NM 87505

New Mexico Emergency Services Council
P.O. Box 3396
Albuquerque, NM 87190

New Mexico Environment Dept
Las Vegas Field Office
2538 Ridge Runner Rd
Las Vegas, NM 87701

New Mexico Floodplain Managers Assoc
P.O. Box 3924
Roswell, NM 88202

New Mexico Forestry Div
P.O. Box 1948
Santa Fe, NM 87504-1948

New Mexico Hereford Assoc
183 King Rd
Stanely, NM 87056

New Mexico Highlands University
P.O. Box 9000
Las Vegas, NM 87701

New Mexico Livestock Board
300 San Mateo Blvd, NE, Ste 1000
Albuquerque, NM 87108-1500

New Mexico Livestock Board
P.O. Box 242
Springer, NM 87747

New Mexico Magazine
P.O. Box 433148
Palm Coast, FL 32143-9881

New Mexico Military Institute
Conquistador Council Bsa 413
101 W College Blvd
Roswell, NM 88201

New Mexico Motor Transportation
P.O. Box 1028
Santa Fe, NM 87504-1028

New Mexico Motor Vehicle Div
1100 S St Francis Dr
Santa Fe, NM 87504

New Mexico Motor Vehicle Div
P.O. Box 1028
1100 S St Francis Dr
Santa Fe, NM 87504-1028

New Mexico One Call, Inc
1021 Eubank Blvd Ne
Albuquerque, NM 87112

New Mexico River Adventures Inc
2217 Hwy 68
P.O. Box 86
Embudo, NM 87531-0086

New Mexico River Adventures Inc
P.O. Box 86
Embudo, NM 87531-0086

New Mexico Rural Water Assoc
8336 Washington Pl Ne

Albuquerque, NM 87113

New Mexico Search   Rescue Council
P.O. Box 3396
Albuquerque, NM 87190

New Mexico Secretary Of State
325 Don Gaspar, Suite 300
Santa Fe, NM 87501

New Mexico Secretary Of State
Corporations Bureau
325 Don Gaspar Ave, Ste 300
Santa Fe, NM 87501-4401

New Mexico State University
Attn  Financial Aid   Scholarship Svcs
Msc 5100 Nmsu, P.O. Box 30001
Las Cruces, NM 88003

New Mexico State University
P.O. Box 30003, Msc 3 Hrtm
Las Cruces, NM 88003-8003

New Mexico Stockman
P.O. Box 7127
Albuquerque, NM 87194

New Mexico Taxation   Revenue Dept
Attn  Corporate Income   Franchise Tax
P.O. Box 25127
Santa Fe, NM 87504-5127

New Mexico Taxation   Revenue Dept.
Corporate, Income   Franchise Tax
P.O. Box 25127
Santa Fe, NM 87504-5127

New Mexico Tech
Attn  Financial Aid Office
801 Leroy Pl

Socorro, NM 87801

New Mexico Water   Wastewater Assoc
P.O. Box 819
Espanola, NM 87532

New Mexico Water   Ww Assoc
Caroline Martinez
P.O. Box 819
Espanola, NM 87532

New Mexico Wilderness Alliance
P.O. Box 25464
Albuquerque, NM 87125

New Milford Community Men S Club
Baden-Powell Council 368
P.O. Box 431
New Milford, PA 18834

New Milford Fire Dept
Northern New Jersey Council, Bsa 333
249 Center St
New Milford, NJ 07646

New Milford Presbyterian Church
Northern New Jersey Council, Bsa 333
737 River Rd
New Milford, NJ 07646

New Milford Utd Methodist Church
Connecticut Rivers Council, Bsa 066
68 Danbury Rd
New Milford, CT 06776

New Milford/Froberg School PTO
Blackhawk Area 660
2421 E Gate Pkwy
Rockford, IL 61108

New Mobility Solutions /Nms Rental Vans

2618 Wildwood Ave
Jackson, MI 49202

New Monmouth School PTA
Monmouth Council, Bsa 347
121 New Monmouth Rd
New Monmouth School

New Morning Light Baptist Church
Atlanta Area Council 092
1392 Conley Rd
Conley, GA 30288

New Mt Vernon Utd Methodist Church
Old N State Council 070
6408 Friendship Ledford Rd
Winston Salem, NC 27107

New Nonconnah Missionary Baptist Church
Chickasaw Council 558
4207 Tulane Rd
Memphis, TN 38109

New Oregon Utd Methodist Church
Attn  Holly Burt
Greater Alabama Council 001
1204 New Oregon Dr Ne

New Outlook Inc
9701 Whitethorn Dr
Charlotte, NC 28277-9027

New Oxford Social   Athletic Club
New Birth of Freedom 544
200 W Golden Ln
New Oxford, PA 17350

New Palestine Lions Club
Crossroads of America 160
5242 W US Hwy 52
New Palestine, IN 46163

New Palestine Utd Methodist Church
Crossroads of America 160
3565 S 500 W
New Palestine, IN 46163

New Paltz Reformed Church
Rip Van Winkle Council 405
92 Huguenot St
New Paltz, NY 12561

New Paris Chamber Of Commerce
Lasalle Council 165
P.O. Box 402
New Paris, IN 46553

New Philadelphia Moravian Church
Old Hickory Council 427
4400 Country Club Rd
Winston Salem, NC 27104

New Pig Corp
One Pork Ave
Tipton, PA 16684

New Plymouth Kiwanis
Ore-Ida Council 106 - Bsa 106
P.O. Box 282
New Plymouth, ID 83655

New Port Richey Elks Lodge 2284
Greater Tampa Bay Area 089
7201 Congress St
New Port Richey, FL 34653

New Prague Rotary Club
Northern Star Council 250
211 County Rd 37
New Prague, MN 56071

New Prospect Baptist Church
Blue Ridge Council 551

2503 Whitehall Rd
Anderson, SC 29625

New Prospect Baptist Church
Dan Beard Council, Bsa 438
1580 Summit Rd
Cincinnati, OH 45237

New Prospect Baptist Church
Louisiana Purchase Council 213
111 Prospect Church Rd
Dry Prong, LA 71423

New Prospect Missionary Baptist Church
Great Lakes Fsc 272
6330 Pembroke Ave
Detroit, MI 48221

New Prospect Parent/Teacher Assoc
Atlanta Area Council 092
3055 Kimball Bridge Rd
Alpharetta, GA 30022

New Prospect Utd Methodist Church
Northeast Georgia Council 101
2018 Buford Dam Rd
Buford, GA 30518

New Providence Civitan Club
Middle Tennessee Council 560
P.O. Box 2083
Clarksville, TN 37042

New Providence Presbyterian Church
Great Smoky Mountain Council 557
703 W Broadway Ave
Maryville, TN 37801

New Relic, Inc
188 Spear St, Ste 1200
San Francisco, CA 94105

New Relic, Inc
P.O. Box 101812
Pasadena, CA 91189-1812

New Republic
P.O. Box 421357
Palm Coast, FL 32142-8837

New Richmond Fire Dept
Northern Star Council 250
106 N Arch Ave
New Richmond, WI 54017

New Richmond Kiwanis Club
Northern Star Council 250
P.O. Box 416
New Richmond, WI 54017

New River Bikes
221 N Court St
Fayetteville, WV 25840

New River Comm   Tech College
Office of Career Services
280 University Dr
Beaver, WV 25813

New River Gorge Cvb
310 Oyler Ave
Oak Hill, WV 25901

New River Gorge Regional Development
116 N Heber St, Ste 13
Beckley, WV 25801

New River Kiwanis
Grand Canyon Council 010
P.O. Box 75204
New River, AZ 85087

New River Mountain Guides
101 E Wiseman Ave
Fayetteville, WV 25840

New River Remodeling
c/o William Reilley
P.O. Box 37
Lansing, WV 25862

New River Sportswear Inc
118 Main St W
Oak Hill, WV 25901

New Roads Lions Club
Istrouma Area Council 211
P.O. Box 34
New Rds, LA 70760

New Rye Congregational Church
American Legion Post 112
Daniel Webster Council, Bsa 330
Epsom Nh
Epsom, Nh 03234

New Rye Congregational Church
American Legion Post 112
Daniel Webster Council, Bsa 330
P.O. Box 452
Epsom, Nh 03234

New Salem Improvement Club
Cherokee Area Council 556
12477 Hwy 136
Rising Fawn, GA 30738

New Salem Lions Club
Northern Lights Council 429
P.O. Box 181
New Salem, ND 58563

New Salem Methodist Church
Piedmont Council 420

155 New Salem Rd
Statesville, NC 28625

New Salem Utd Methodist Church
Piedmont Council 420
155 New Salem Rd
Statesville, NC 28625

New Scotland Kiwanis
Twin Rivers Council 364
P.O. Box 8
Voorheesville, NY 12186

New Sewickley Presbyterian Churh
Laurel Highlands Council 527
101 Big Knob Rd
Rochester, PA 15074

New Sharon Utd Methodist Church
c/o Roger Smith
Occoneechee 421
1601 New Sharon Church Rd

New Shiloh Missionary Baptist Church
Mobile Area Council-Bsa 004
2756 Old Shell Rd
Mobile, AL 36607

New Site Methodist Church
Tukabatchee Area Council 005
108 Church Rd
New Site, AL 36256

New Site Utd Methodist Church
Tukabatchee Area Council 005
Rr 4 Box 347C
Alexander City, AL 35010

New Smyrna Lodge 149 F Am Of Florida
Central Florida Council 083
300 N Riverside Dr
New Smyrna Beach, FL 32168

New Song Christian Fellowship
Middle Tennessee Council 560
2949 Nolensville Pike
Nashville, TN 37211

New Song Community Church
San Diego Imperial Council 049
3985 Mission Ave
Oceanside, CA 92058

New Song Community Church
Three Fires Council 127
2858 Hafenrichter Rd
Aurora, IL 60503

New Song Lutheran Church
Las Vegas Area Council 328
1291 Cornet St
Henderson, NV 89052

New Song Utd Methodist Church
Grand Canyon Council 010
16303 W Bell Rd
Surprise, AZ 85374

New Song Utd Methodist Church
Heart of Virginia Council 602
7450 Colts Neck Rd
Mechanicsville, VA 23111

New Springfield Church Of God
Great Trail 433
4207 E Pine Lake Rd
New Springfield, OH 44443

New St Andrews College
Attn  Brenda Schlect
P.O. Box 9025
Moscow, ID 83843

New Start Church Of The Nazarene
Circle Ten Council 571
10141 N County Rd
Frisco, TX 75033

New Story School
Laurel Highlands Council 527
715 Bilberry Rd
Monroeville, PA 15146

New Street Utd Methodist Church
Shenandoah Area Council 598
202 W New St
Shepherdstown, WV 25443

New Tazewell Utd Methodist Church
Great Smoky Mountain Council 557
P.O. Box 36
New Tazewell, TN 37824

New Territory Residential Comm Assoc
Sam Houston Area Council 576
6101 Homeward Way
Sugar Land, TX 77479

New Town Branch Minot Nd Stake
Northern Lights Council 429
422 Eagle Dr
New Town, ND 58763

New Tribe Church
Middle Tennessee Council 560
1315 N Mount Juliet Rd
Mt Juliet, TN 37122

New Vision Promotions
1519 Eden Isle Blvd, Ste 105
St Petersburg, FL 33704

New Vista School
Orange County Council 039
23092 Mill Creek Dr

Laguna Hills, CA 92653

New Vizh-Uhn Inc
P.O. Box 832
Chipley, FL 32428

New Waterford Utd Methodist Church
Buckeye Council 436
46925 State Route 46
New Waterford, OH 44445

New Wave Acrylics
4717 Brookshire Blvd
Charlotte, NC 28216

New Wave Rafting Co
P.O. Box 70
Embudo, NM 87531

New Way Fellowship Praise   Worship
South Florida Council 084
16800 NW 22nd Ave
Miami Gardens, FL 33056

New Wilmington Kiwanis Club
Moraine Trails Council 500
189 State Route 18
New Wilmington, PA 16142

New Windsor Fire Dept
Hudson Valley Council 374
275 Walsh Ave
New Windsor, NY 12553

New Windsor Utd Presbyterian Church
Illowa Council 133
412 Walnut St
New Windsor, IL 61465

New Wine Church
Orange County Council 039

1425 S Brookhurst Rd
Fullerton, CA 92833

New World Marketing LLC
636 S River Rd, Ste 204
Des Plaines, IL 60016

New World Utd Methodist Church
Longhorn Council 662
2201 N Davis Dr
Arlington, TX 76012

New World19, LLC
1325 W Walnut Hill Ln
Irving, TX 75038

New York City Bar
Gpo Box 30487
New York, NY 10087-0487

New York Community Bank
P.O. Box 742579
Cincinnati, OH 45274-2579

New York Estonian Educational Society
Greater New York Councils, Bsa 640
243 E 34th St
New York, NY 10016

New York Gill Inc
950 Ontario Mills Dr
Ontario, CA 91764

New York Grill
California Inland Empire Council 045
950 Ontario Mills Dr
Ontario, CA 91764

New York Hall Of Science
47-01 111th St
Queens, NY 11368

New York Hat   Cap Co, Inc
999 S Oyster Bay Rd, Ste 420
Bethpage, NY 11714

New York Hill Umc Brunswick Co-Op Parish
National Capital Area Council 082
7 S Maryland Ave
Brunswick, MD 21716

New York Institute Of Technology
Greater New York Councils, Bsa 640
1855 Broadway
New York, NY 10023

New York Magazine
Subscription Processing Ctr
P.O. Box 420211
Palm Coast, FL 32142-7455

New York Marriott Marquis
Greater New York Councils, Bsa 640
1535 Broadway
New York, NY 10036

New York Mills Lions Club
Northern Lights Council 429
52442 County Hwys 52
New York Mills, MN 56567

New York Office Of The Attorney General
Consumer Information Div
1625 N Market Blvd, Ste N 112
Sacramento, CA 95834

New York Public Radio
160 Varick St
New York, NY 10013

New York Sales Tax Bureau
Attn  Cen Returns Proc Unit

P.O. Box 894
New York, NY 10005

New York Sales Tax Bureau
Cen Returns Proc Unit
P.O. Box 894
Wall St Station
New York, NY 10005

New York State Attorneys General
Dept. of Law - the Capitol, 2nd Fl
Albany, NY 12224

New York State Camp Directors Assoc
NyscdaAttn    Donna Ippolito
37 Mineola Ave
Roslyn, NY 11576

New York State Comptroller
Office of Unclaimed Funds
110 State St
Albany, NY 12236

New York State Corp Tax
Attn  Corp Tax Processing
W A Harriman Campus
Albany, NY 12227

New York State Corp Tax
Corporation Tax Processing
W A Harriman Campus
Albany, NY 12227

New York State Dept Of Law
Attn  Charities Bureau
Registration Section
120 Broadway
New York, NY 10271

New York State Dept Of State
Div of Corps State Records
Uniform Comm Code

One Commerce Plz 99 Washington Ave
Albany, NY 12231

New York State Unemployment Ins
P.O. Box 4301
Binghamton, NY 13902-4301

New York Times
P.O. Box 371456
Pittsburgh, PA 15250-7456

New York University
Attn  Office of the Bursar
105 E 17th St 3rd Fl
New York, NY 10003-4475

New Yorker
P.O. Box 37682
Boone, IA 50037-0682

New York-New York Hotel
3790 Las Vegas Blvd
Las Vegas, NV 89109

Newark Firemen S Assoc
Three Fires Council 127
P.O. Box 479
101 E Main St
Newark, IL 60541

Newark Police Dept Clinton Avenue
Northern New Jersey Council, Bsa 333
480 Clinton Ave
Newark, NJ 07108

Newark Utd Methodist Church
Del Mar Va 081
69 E Main St
Newark, DE 19711

Newark Valley Utd Methodist Church

Baden-Powell Council 368
70 S Main St
Newark Valley, NY 13811

Newaygo Utd Methodist Church
President Gerald R Ford 781
101 State Rd
Newaygo, MI 49337

Newberry City Rescue Squad
Blue Ridge Council 551
2327 Adelaide St
Newberry, SC 29108

Newberry Fire And Emergency Services
Blue Ridge Council 551
P.O. Box 538
Newberry, SC 29108

Newberry Rotary Club
Blue Ridge Council 551
1315 Ebenezer Rd
Newberry, SC 29108

Newberry Springs Volunteer Fire Dept
California Inland Empire Council 045
P.O. Box 206
Newberry Springs, CA 92365

Newbold Cleaners
4211 Arden Way
Sacramento, CA 95864

Newburg Boy Scout Club
Lincoln Heritage Council 205
4901 Exeter Ave
Louisville, KY 40218

Newburg Community Center
Lincoln Heritage Council 205
4810 Exeter Ave
Louisville, KY 40218

Newburg Middle School
Lincoln Heritage Council 205
5008 E Indian Trl
Louisville, KY 40218

Newburgh Kiwanis Club
Buffalo Trace 156
P.O. Box 447
Newburgh, IN 47629

Newburgh Parent Support Group
Buffalo Trace 156
306 State St
Newburgh, IN 47630

Newburgh Utd Methodist Church
Buffalo Trace 156
4178 State Route 261
Newburgh, IN 47630

Newbury Park First Christian Church
Ventura County Council 057
801 Knollwood Dr
Newbury Park, CA 91320

Newbury Taleo Group Inc
P.O. Box 416
Byfield, MA 01922

Newbury Utd Community Church
Lake Erie Council 440
P.O. Box 308
Newbury, OH 44065

Newcastle Golden Spike Lions
Golden Empire Council 047
690 Taylor Rd
Newcastle, CA 95658

Newcastle Methodist Church

Last Frontier Council 480
121 E Fox Lane
Newcastle, OK 73065

Newcastle Volunteer Fire Dept
Black Hills Area Council 695 695
P.O. Box 459
Newcastle, WY 82701

Newdata Strategies Inc
5339 Alpha Rd, Ste 200
Dallas, TX 75240

Newegg
9997 Rose Hills Rd
Whittier, CA 90601

Newell School PTA
Overland Trails 322
2700 W 13th St
Grand Island, NE 68803

Newent Congregational Church
Connecticut Rivers Council, Bsa 066
12 S Burnham Hwy
Lisbon, CT 06351

Newfane Utd Methodist Church
Iroquois Trail Council 376
2699 Main St
Newfane, NY 14108

Newfoundland Rotary
Northeastern Pennsylvania Council 501
P.O. Box 32
Newfoundland, PA 18445

Newhouse Design
8373 Overlook Ln
Bozeman, MT 59715

Newhouse Design
dba Newhouse Design
1113 Stanley Dr
Denton, TX 76201-2445

Newington Forest Community Assoc
National Capital Area Council 082
8201 Srun Rd
Springfield, VA 22153

Newkirk Scholarship Fund
Golden Spread Council 562
11301 Lightfoot Dr
Amarillo, TX 79108

Newland Utd Methodist Church
Tidewater Council 596
420 Firetower Rd
Elizabeth City, NC 27909

Newlonsburg Utd Presbyterian Church
Westmoreland Fayette 512
4600 Old William Penn Hwy
Murrysville, PA 15668

Newman African Methodist Episc Ch
Great Lakes Fsc 272
233 Bagley St
Pontiac, Mi 48341

Newman Catholic Elementary
Winnebago Council, Bsa 173
2445 19th St Sw
Mason City, IA 50401

Newman University
Office of Financial Aid
3100 Mccormick
Wichita, KS 67213

Newmark   Co Real Estate Inc
Newmark Knight Frank

125 Park Ave, 11th Fl
New York, NY 10017

Newnan Springs Utd Methodist Church
Cherokee Area Council 556
78 Monanaw Ave
Rossville, GA 30741

Newood Display Fixture Mfg Co
P.O. Box 21808
Eugene, OR 97402

Newport Beach Fire
Orange County Council 039
3300 Newport Blvd
Newport Beach, CA 92663

Newport Beach Police Dept
Orange County Council 039
870 Santa Barbara Dr
Newport Beach, CA 92660

Newport City Police Dept
Green Mountain 592
222 Main St
Newport, VT 05855

Newport Elks Lodge 2105
Oregon Trail Council 697
45 SE John Moore Rd
Newport, OR 97365

Newport Fire Fighters Assoc
Southern Shores Fsc 783
8473 Swan Creek Rd
Newport, MI 48166

Newport Fire House
New Birth of Freedom 544
301 Mulberry St
Newport, PA 17074

Newport Firearms LLC
Great Lakes Fsc 272
7075 N Dixie Hwy
Newport, MI 48166

Newport Mesa Federation Teachers Retired
Orange County Council 039
2900 Bristol St C-107
Costa Mesa, Ca 92626

Newport Police Dept
Narragansett 546
120 Broadway
Newport, RI 02840

Newport Priest River Rotary
Inland Nwest Council 611
429311 Hwy 20
Newport, WA 99156

Newport Priest River Rotary Club
Inland Nwest Council 611
P.O. Box 2305
Old Town, ID 83822

Newport Telephone Co
Leatherstocking 400
P.O. Box 201
Newport, NY 13416

Newport Volunteer Fire Dept
Muskingum Valley Council, Bsa 467
Sr 7
Newport, OH 45768

Newport Yacht Club
Seneca Waterways 397
694 Seneca Rd
Rochester, NY 14622

Newport-Irvine Rotary Club

Orange County Council 039
P.O. Box 4113
Irvine, CA 92616

Newsgator Technologies Inc
950 17th St, Ste 2500
Denver, CO 80202

Newstead Fire Co
Greater Niagara Frontier Council 380
5691 Cummings Rd
P.O. Box 386
Akron, NY 14001

Newsweek
P.O. Box 433171
Palm Coast, FL 32143-9715

Newton Bateman
Address Redacted

Newton Boats Inc
P.O. Box 746
Slidell, LA 70458

Newton Community Building
Buckskin 617
12330 Clay Rd
Newton, WV 25266

Newton Conover Highschool Njrotc
Piedmont Council 420
338 W 15th St
Newton, NC 28658

Newton D Baker
Lake Erie Council 440
3690 W 159th St
Cleveland, OH 44111

Newton D Baker School Of Arts

Lake Erie Council 440
3690 W 159th St
Cleveland, OH 44111

Newton Distributing Co, Inc
245 W Central St
Natick, MA 01760

Newton First Christian Church
Mid Iowa Council 177
314 E 2nd St N
Newton, IA 50208

Newton Junction Baptist Church
Daniel Webster Council, Bsa 330
6 Church St
Newton, NH 03848

Newton Miller
Address Redacted

Newton PTO
Simon Kenton Council 441
6645 Mount Vernon Rd
Newark, OH 43055

Newton Utd Methodist Church
Choctaw Area Council 302
600 Decatur St
Newton, MS 39345

Newtown Congregational Church Ucc
Connecticut Yankee Council Bsa 072
14 W St
Newtown, CT 06470

Newtown Estates Community Assoc
Aloha Council, Bsa 104
98-456 Kaahele St
Aiea, HI 96701

Newtown Exchange Club
Washington Crossing Council 777
P.O. Box 673
Newtown, PA 18940

Newtown Hook   Ladder Co 1
Connecticut Yankee Council Bsa 072
2 Church Hill Rd
Newtown, CT 06470

Newtown Lions Club
Connecticut Yankee Council Bsa 072
P.O. Box 218
Newtown, CT 06470

Newtown Presbyterian Church
Washington Crossing Council 777
P.O. Box 287
25 N Chancellor St
Newtown, PA 18940

Newtown Utd Methodist Church
Connecticut Yankee Council Bsa 072
92 Church Hill Rd
Sandy Hook, CT 06482

Newville Lions Club
New Birth of Freedom 544
P.O. Box 176
Newville, PA 17241

Newworld19, LLC
1325 W Walnut Hill Lane
Irving, TX 75038

Next Generation Media Inc
P.O. Box 68
Jordan, MN 55352

Next Generation Technology Inc
6060 N Central Expwy, Ste 560
Dallas, TX 75206

Next Level Taekwondo
South Florida Council 084
18170 W Dixie Hwy
Miami, FL 33160

Next Up Boushall Middle School
Heart of Virginia Council 602
3400 Hopkins Rd
Richmond, VA 23234

Next Up Henderson Middle School
Heart of Virginia Council 602
4319 Old Brook Rd
Richmond, VA 23227

Nextcare Arizona LLC
P.O. Box 79573
City of Industry, CA 91716-9573

Nextcare Arizona LLC
P.O. Box 843833
Los Angeles, CA 90084-3833

Nextgen Development Corp
Scouting Way
P.O. Box 73302
San Clemente, CA 92673

Nextopia Software Corp
260 King St E, Ste A200
Toronto, ON M5A 4L5
Canada

Nexus Utd Church Of Christ
Dan Beard Council, Bsa 438
6645 Morris Rd
Hamilton, OH 45011

Nf Iii Arundel Mills Op Co LLC
7522 Teague Rd

Hanover, MD 21076

Nfpa
11 Tracy Dr
Avon, MA 02322

Nfpa International
P.O. Box 9689
Manchester, NH 03108-9689

Nghia Nghiem
Address Redacted

Nght, LLC
Bank of America Merrill Lynch
P.O. Box 417131
Boston, MA 02241-7131

Nginx
795 Folsom St, Ste 600
San Francisco, CA 94107

Nginx Software, Inc
85 Federal St
San Francisco, CA 94107

Ngs Image Sales
P.O. Box 417120
Boston, MA 02241-7120

Ngs Trading Co, LLC
318 Shipwreck Ave N
Ponte Vedra, FL 32081

Nh Center For Nonprofits
194 Pleasant St, Ste 147
Concord, NH 03301

Nh Jutras Post 43
Daniel Webster Council, Bsa 330

56 Boutwell St
Manchester, NH 03102

NH Office Of The Attorney General
Division of Consumer Affairs
P.O. Box 45025
Newark, NJ 07101

Nhc Register Of Deeds
216 N 2nd St, Rm 4
Wilmington, NC 28401

Nhi Tran
Address Redacted

Nhu Nguyen
Address Redacted

Niagara County Sheriffs Office
Iroquois Trail Council 376
5526 Niagara St Ext
Lockport, NY 14094

Niagara Falls Boys And Girls Club
Greater Niagara Frontier Council 380
725 177th St
Niagara Falls, NY 14301

Niagara Falls City School District
Greater Niagara Frontier Council 380
630 66th St
Niagara Falls, NY 14304

Niagara Falls Ward LDS Buffalo Stake
Greater Niagara Frontier Council 380
754 Scovell Dr
Lewiston, NY 14092

Niagara Frontier Veterinary Society
Greater Niagara Frontier Council 380
P.O. Box 1252

Buffalo, NY 14209

Niagara Utd Methodist Church
Lincoln Heritage Council 205
12041 State Route 136 E
15866 Hwy 136 E Henderson Ky 42420

Niantic Community Church
Connecticut Rivers Council, Bsa 066
Pennsylvania Ave
Niantic, CT 06357

Nibm
P.O. Box 9070
Mclean, VA 22102-9660

Niccolo A Fioretta
Address Redacted

Nicely Elementary
Westmoreland Fayette 512
55 Mclaughlin Dr
Greensburg, PA 15601

Niceville Police Dept
Gulf Coast Council 773
P.O. Box 2
Niceville, FL 32588

Nicholas A Daloia
Address Redacted

Nicholas A Ferri Middle School
Narragansett 546
10 Memorial Dr
Johnston, RI 02919

Nicholas A Resser
Address Redacted

Nicholas A Saied
Address Redacted

Nicholas Adam Dorsey
Address Redacted

Nicholas Antony LLC
2018 Jenifer St
Madison, WI 53704

Nicholas Austin Andrews
Address Redacted

Nicholas B Conley
Address Redacted

Nicholas B Hebert
Address Redacted

Nicholas Barlieb
Address Redacted

Nicholas Berg
Address Redacted

Nicholas Birkhimer
Address Redacted

Nicholas Boden
Address Redacted

Nicholas Boyiatzis
Address Redacted

Nicholas C Fahy
Address Redacted

Nicholas Carr

Address Redacted

Nicholas Carroll
Address Redacted

Nicholas Caruana
Address Redacted

Nicholas Codner Iii
Address Redacted

Nicholas Colin Stanosheck
Address Redacted

Nicholas D Bachand
Address Redacted

Nicholas D Maloun
Address Redacted

Nicholas Dawe Trading As Folio
Trading As Folio
10 Gate St, Lincolns Inn Fields
London, WC2A 3HP
United Kingdom

Nicholas Dooley
Address Redacted

Nicholas Dosch
Address Redacted

Nicholas Dunaway
Address Redacted

Nicholas E Hellgoth
Address Redacted

Nicholas E Holt
Address Redacted

Nicholas Giannopoulos
Address Redacted

Nicholas Grande
Address Redacted

Nicholas Harman
Address Redacted

Nicholas Harmon
Address Redacted

Nicholas Henry
Address Redacted

Nicholas Hutchinson
Address Redacted

Nicholas Ivar Gerard Peterson
Address Redacted

Nicholas J Block
Address Redacted

Nicholas J Derrick
Address Redacted

Nicholas J Garstka
Address Redacted

Nicholas Janke
Address Redacted

Nicholas Jen Xuan Wong
Address Redacted

Nicholas K Beculheimer
Address Redacted

Nicholas L Markson
Address Redacted

Nicholas Long
Address Redacted

Nicholas Losekamp
Address Redacted

Nicholas Lugin
Address Redacted

Nicholas M Neumeier
Address Redacted

Nicholas Mckee
Address Redacted

Nicholas Mertens
Address Redacted

Nicholas Michelini
Address Redacted

Nicholas Newton
Address Redacted

Nicholas Norman
Address Redacted

Nicholas Nowak
Address Redacted

Nicholas P Caruso
Address Redacted

Nicholas R Hendel
Address Redacted

Nicholas R Jones
Address Redacted

Nicholas R Martinez
Address Redacted

Nicholas Rice
Address Redacted

Nicholas Roberts
Address Redacted

Nicholas Rose
Address Redacted

Nicholas Ryan
Address Redacted

Nicholas S Burns
Address Redacted

Nicholas S Serle
Address Redacted

Nicholas Schubert
Address Redacted

Nicholas Scott
Address Redacted

Nicholas Scott Barry
Address Redacted

Nicholas Scovanner
Address Redacted

Nicholas Talkowski
Address Redacted

Nicholas Thornton
Address Redacted

Nicholas Traxler
Address Redacted

Nicholas Vacca
Address Redacted

Nicholas W Sulich
Address Redacted

Nicholas Williams
Address Redacted

Nicholas Y Eisenberg
Address Redacted

Nicholasville Christian Church
Blue Grass Council 204
104 S 2nd St
Nicholasville, KY 40356

Nicholasville Utd Methodist Church
Blue Grass Council 204
303 W Maple St
Nicholasville, KY 40356

Nicholaus Johnson
Address Redacted

Nichole Mcbride
Address Redacted

Nichole Moore
Address Redacted

Nichole Waters
Address Redacted

Nicholle Dunkle
Address Redacted

Nichols Bethel Utd Methodist Church
Baltimore Area Council 220
1239 Murray Rd
Odenton, MD 21113

Nichols Kaster Pllp
80th S 8th St, Ste 4600
Minneapolis, MN 55402

Nichols Utd Methodist Church
Connecticut Yankee Council Bsa 072
35 Shelton Rd
Trumbull, CT 06611

Nicholson Christian Church
Dan Beard Council, Bsa 438
P.O. Box 5
1970 Walton Nicholson Pike
Independence, KY 41051

Nicholson Printing
209 Eern Blvd
Jeffersonville, IN 47130

Nicholson Sellgren Post 2962-Vfw
Voyageurs Area 286
P.O. Box 354
Carlton, MN 55718

Nicholtown Community Center
Blue Ridge Council 551
112 Rebecca St
Greenville, SC 29607

Nick Armstrong
Address Redacted

Nick S Bullseye Firearms Inc
P.O. Box 43
Homer City, PA 15748

Nick Stamos
Address Redacted

Nickelodeon Magazine
Subscription Service Ctr
P.O. Box 3111
Harlan, IA 51593-4177

Nickelsville Utd Methodist Church
Sequoyah Council 713
P.O. Box 137
Nickelsville, VA 24271

Nickerson Gardens Resident Advisory Ctte
Greater Los Angeles Area 033
1590 E 114Th St
Los Angeles, Ca 90059

Nickie Patterson-Gcia
Address Redacted

Nicklas Assoc Inc
dba the Boss Group Inc
1801 Research Blvd, Ste 307
Rockville, MD 20850

Nickolas A Copeland
Address Redacted

Nickolas Killian
Address Redacted

Nico De Barmore Photography
10909 Raven Rock Dr
Raleigh, NC 27614

Nicolas Cardenas
Address Redacted

Nicolas Castelli
Address Redacted

Nicolas Chevalier
Address Redacted

Nicolas D Baker
Address Redacted

Nicolas Gamarra
Address Redacted

Nicolas James Cardenas
Address Redacted

Nicolas Martinez
Address Redacted

Nicole Ashley Whittle
Address Redacted

Nicole Cardin
Address Redacted

Nicole Crellin
Address Redacted

Nicole Desart
Address Redacted

Nicole Deyoung
Address Redacted

Nicole E Whiting
Address Redacted

Nicole James
Address Redacted

Nicole L Cosme
Address Redacted

Nicole L Grimaldi
Address Redacted

Nicole L Wyatt
Address Redacted

Nicole Mccullough
Address Redacted

Nicole Miller
Address Redacted

Nicole R Shaw
Address Redacted

Nicole Rodriguez Flores
Address Redacted

Nicole Steele
Address Redacted

Nicole Stewart

Address Redacted

Nicole Wilder
Address Redacted

Nicole Zelley
Address Redacted

Nicoma Park Utd Methodist Church
Last Frontier Council 480
P.O. Box 337
Nicoma Park, OK 73066

Nicor Gas
P.O. Box 5407
Carol Stream, IL 60197-5407

Niea
110 Maryland Ave, Ste 104
Washington, DC 20002

Niel Campbell
Address Redacted

Niel Lupton
3 Tremone St, Ste 202
Nemometrics Corp
Charlestown, MA 02129

Nielsen
P.O. Box 3595
Northbrook, IL 60065-3595

Nielsen Business Media
P.O. Box 16748
North Hollywood, CA 91615-9494

Nielsen Firewood
1961 Sotlich Rd
Ely, MN 55731

Nierenberg Group, Inc
420 E 51st St, Ste 12D
New York, NY 10022-8020

Nies/Artcraft Companies
3049 Chouteau Ave
St Louis, MO 63103

Nieva Ramirez
Address Redacted

Nigro Karlin Segal   Feldstein
10960 Wilshire Blvd, 5th Fl
Los Angeles, CA 90024

Nikcole Payne
Address Redacted

Nikita Ann Manns
Address Redacted

Nikki Burk
Address Redacted

Nikki Woolf
Address Redacted

Nikolai S Krebs
Address Redacted

Nikolas Bravo
Address Redacted

Nikole English
Address Redacted

Nikon Inc

P.O. Box 26931
New York, NY 10087-6931

Nikwax North America Inc
801 NW 42nd St, Ste 204
Seattle, WA 98107

Nila Sink
Address Redacted

Nilda Mejias
Address Redacted

Niles Discovery Church
San Francisco Bay Area Council 028
36600 Niles Blvd
Fremont, CA 94536

Niles Fire Dept
Pathway To Adventure 456
8360 W Dempster St
Niles, IL 60714

Niles Valley Utd Methodist Church
Five Rivers Council, Inc 375
10991 Route 287
Wellsboro, PA 16901

Nill Bros Sporting Goods Inc
2814 S 44th St
Kansas, KS 66106-3717

Nils Linfors
Address Redacted

Nimitz High School Band Boosters
Sam Houston Area Council 576
802 Sycamore Ridge Ln
Houston, TX 77073

Nimmo Utd Methodist Mens Club
Tidewater Council 596
2200 Princess Anne Rd
Virginia Beach, VA 23456

Nimmonsburg Rotary
Baden-Powell Council 368
22 Maplewood Dr
Binghamton, NY 13901

Nina Hunt
Address Redacted

Nina Kelly
Address Redacted

Nina Macgirvin
Address Redacted

Nina Wolfson
Address Redacted

Ninas Del Districto De Aguila
Pathway To Adventure 456
222 Capri Ter, Apt 4A
Wheeling, IL 60090

Ninehouser S Appliance
101961 Overseas Hwy
Key Largo, FL 33037

Ninos F.C. Barcelona
Pathway To Adventure 456
1915 Elm Ct, Apt 11
Hanover Park, IL 60133

Ninth District Veterans Assoc
American Legion Post 29
Greenwich 067
264 Glenville Rd
Greenwich, Ct 06831

Ninthdecimal
Greater New York Councils, Bsa 640
16 E 40th St 4th Fl
New York, NY 10016

Niome Lopez
Address Redacted

Nip Inc / The Winner S Cir
1451 W Cypress Creed Rd, Ste 300
Fort Lauderdale, FL 33309

Nipomo Area Recreation Assoc
Los Padres Council 053
P.O. Box 346
Nipomo, CA 93444

Ni-Sanak-Tani
Gateway Area 624
2600 Quarry Rd
La Crosse, WI 54601

Nischa Achowalogen Lodge 486
c/o Golden Spread Council
401 Tascosa Rd
Amarillo, TX 79124-1515

Niskayuna Reformed Church
Twin Rivers Council 364
3041 Troy Schenectady Rd
Niskayuna, NY 12309

Nisqually Valley Moose Lodge 1905
Pacific Harbors Council, Bsa 612
1117 Yelm Ave Sw
Yelm, WA 98597

Nita Cutting
Address Redacted

Nita Scarff
Address Redacted

Nite Ize
P.O. Box 913144
Denver, CO 80291-3144

Nitidalina Ruiz
Address Redacted

Nitram Lodge 188 F Am
Greater Tampa Bay Area 089
4275 78th St N
Saint Petersburg, FL 33709

Nitro Church Of God
Buckskin 617
1517 15th St
P.O. Box 277
Nitro, WV 25143

Nittany Line Hobby Shop
341 Colonnade Blvd
State College, PA 16803

Nittany Post 245
Juniata Valley Council 497
150 Pine Hall Rd
State College, PA 16801

Niverville- Chatham Ctr Utd Methodist Ch
Twin Rivers Council 364
P.O. Box 64
Niverville, Ny 12130

Nixa American Legion
Ozark Trails Council 306
591 Mccroskey
Nixa, MO 65714

Nixa Christian Church
Ozark Trails Council 306
400 Nview Rd
Nixa, MO 65714

Nixon, Vogelman, Slawsky   Simoneau, PA
Attn  Kirk C Simoneau
re  Plaintiff
77 Central St
Manchester, NH 03101

Nixon, Vogelman, Slawsky   Simoneau, PA
Attn  Kirk C. Simoneau
77 Central St
Manchester, NH 03101

Nj Army National Guard 3Rd Battallion
Patriots Path Council 358
430 Wern Ave
Morristown, NJ 07960

NJ Div Of Consumer Affairs
P.O. Box 45021
Newark, NJ 07101-8002

Nj Div Of Revenue   Enterprise Svcs
P.O. Box 252
Trenton, NJ 08625-0252

Njrotc Booster Club
Baltimore Area Council 220
2700 Riva Rd
Annapolis, MD 21401

Nm Dept Of Agriculture
3190 S Espina
Las Cruces, NM 88003

Nm Dept Of Game   Fish
P.O. Box 25112
Santa Fe, NM 87503

Nm Ems Bureau
1301 Siler Rd Bldg F
Santa Fe, NM 87507

Nm Facilities Operation Section
P.O. Box 26110
Santa Fe, NM 87502

Nm Library Assoc
P.O. Box 26074
Albuquerque, NM 87125

Nm Office Of State Engineer
P.O. Box 481
Cimarron, NM 87714

Nm Press Service
P.O. Box 3015
Albuquerque, NM 87190

NM Taxation   Revenue Dept
P.O. Box 25123
Santa Fe, NM 87504-5123

Nm Utility Operator Certification Progrm
P.O. Box 5469
Santa Fe, NM 87502

Nm Water Conservation Alliance
369 Montezuma 149
Santa Fe, NM 87501

Nmda Bureau Of Pesticide Mgmt
Attn  Msc 3Aq
P.O. Box 30005
Las Cruces, NM 88003-8005

Nmed - Raton
1243 S 2nd St
Raton, NM 87740

Nmed-Petroleum Strg Tank Bur
Attn  Prevention Inspection Prog
2905 Rodeo Park E, Bldg 1
Santa Fe, NM 87505

Nmesc
P.O. Box 3396
Albuquerque, NM 97190

Nminster Presbyterian Ch Diamond Bar
Greater Los Angeles Area 033
400 Rancheria Rd
Diamond Bar, Ca 91765

Nmlra
Membership Dept Us-4
P.O. Box 67
Friendship, IN 47021-0067

Nmose
P.O. Box 25102
Santa Fe, NM 87504

Nmsu Police Dept
Yucca Council 573
725 College Dr
Las Cruces, NM 88003

Nmwdoc
c/o Jornada Rc D
2101 S Broadway St
Truth Or Consequence, NM 87901

No Box Tools LLC
6100 S Hwy 66
Morgan, UT 84050

No Conway Community Center
Daniel Webster Council, Bsa 330
2628 White Mountain Hwy

North Conway, NH 03860

No Mianus School PTA
Greenwich 067
309 Palmer Hill Rd
Riverside, CT 06878

Noah A Clemens
Address Redacted

Noah A Sallen
Address Redacted

Noah Andrew Moger Kolodji
Address Redacted

Noah Blitz
Address Redacted

Noah Community Center
Middle Tennessee Council 560
165 Noah Rd
102 N Fork Rd
Manchester, TN 37355

Noah D Esters
Address Redacted

Noah F Bowser
Address Redacted

Noah G Davis
Address Redacted

Noah G Miller
Address Redacted

Noah J Berkebile
Address Redacted

Noah J Christians
Address Redacted

Noah Lt Mcdonald
Address Redacted

Noah Ludlow
Address Redacted

Noah M Monahan
Address Redacted

Noah Palframan
Address Redacted

Noah Pelton
Address Redacted

Noah R Mackenzie
Address Redacted

Noah S Franks
Address Redacted

Noah Sj Miller
Address Redacted

Noah Thomas Clay
Address Redacted

Noaker Law Firm LLC
333 Washington Ave N, 329
Minneapolis, MN 55401

Noaker Law Firm, LLC
Attn  Patrick Noaker
1600 Utica Ave S, 9th Fl

St. Louis Park, MN 55416

Noaker Law Firm, LLC,
Tolmage, Peskin, Harris   Falick, And
James, Vernon   Weeks, PA
re  Plaintiff
1600 Utica Ave S, 9th Fl
St. Louis Park, MN 55416

Noaker Law Firm, LLC,
Tolmage, Peskin, Harris   Falick, And
James, Vernon   Weeks, PA
re  Plaintiff
20 Vesey St, 7th Fl
New York, NY 10007

Noaker Law Firm, LLC,
Tolmage, Peskin, Harris   Falick, And
James, Vernon   Weeks, PA
re  Plaintiff
1626 Lincoln Way
Coeur D Alene, ID 83815

Noble 1-Hy Boston Op Co Manager Inc
dba Hyatt Summerfield, Ste S
Boston Waltham/Noble
I-Hy Boston Op Co LLC
3424 Peachtree Rd Ne, Ste 1100
Atlanta, GA 30326

Noble Elementary School PTA
Lake Erie Council 440
1293 Ardoon St
Cleveland Heights, OH 44121

Noble Gilstrap
Address Redacted

Noble House
21220 Devonshire 102
Chatsworth, CA 91311

Nobles Chapel Baptist Church
East Carolina Council 426
7330 Old Raleigh Rd
Sims, NC 27880

Noblesville Police Dept
Crossroads of America 160
135 S 9th St
Noblesville, IN 46060

No-Burn Se Inc
dba Seast Fire Solutions
1502 Max Hooks Rd, Ste E
Groveland, FL 34736

Nocatee Elementary Parents And Teachers
Southwest Florida Council 088
4846 SW Shores Ave
Arcadia, FL 34266

Nocatee Group Of Concerned Citizens
North Florida Council 087
23 Willow Falls Trl
Ponte Vedra, FL 32081

Noccalula Civitan Club
Greater Alabama Council 001
1028 Valley Dr
Attalla, AL 35954

Noe S Chapel Utd Methodist Church
Great Smoky Mountain Council 557
1040 Noes Chapel Rd
Morristown, TN 37814

Noe Vly Merchants   Professional Assoc
San Francisco Bay Area Council 028
P.O. Box 460754
San Francisco, Ca 94146

Noel Allan
Address Redacted

Noel Hancock
Address Redacted

Noel Mcdonald
Address Redacted

Noel Memorial Utd Methodist Church
Norwela Council 215
520 Herndon St
Shreveport, LA 71101

Noel Nelson
Address Redacted

Noel Olmedo
Address Redacted

Noelani Elementary School PTA
Aloha Council, Bsa 104
2655 Woodlawn Dr
Honolulu, HI 96822

Noes Chapel Methodist Church
Great Smoky Mountain Council 557
707 Noes Chapel Rd
Morristown, TN 37814

Nogales Ward - LDS Sahuarita Stake
Catalina Council 011
17699 S Camino De Las Quintas
Sahuarita, AZ 85629

Nohvcc
427 Central Ave W
Great Falls, MT 59404

Nohvcc
P.O. Box 229
Great Falls, MT 59403-2229

Nokesville Elementary PTA
National Capital Area Council 082
12375 Aden Rd
Nokesville, VA 20181

Nola Cooper
Address Redacted

Nolachuckey Ruritan Club
Sequoyah Council 713
565 Nolichuckey Rd
Greeneville, TN 37743

Nolan C Brugler
Address Redacted

Nolan Flachs
Address Redacted

Nolan P Buland
Address Redacted

Nolan Rehm
Address Redacted

Nolan Reynerson
Address Redacted

Nolcam Enterprises LLC
10100 Park Cedar Dr, Ste 178
Charlotte, NC 28210

Nolcam Enterprises LLC
dba Alphagraphics - Pineville
P.O. Box 470097
Charlotte, NC 28247-0097

Nolen F Wine

Address Redacted

Nolen Qualls
Address Redacted

Nolensville 1st Utd Methodist Ch
Middle Tennessee Council 560
7316 Nolensville Rd
Nolensville, Tn 37135

Nolley Memorial Utd Methodist Church
Louisiana Purchase Council 213
P.O. Box 127
Jena, LA 71342

Nols - Wrmc
284 Lincoln St
Lander, WY 82520-2848

Nomad Adventure Journals
P.O. Box 235590
Encinitas, CA 92023

Nome Rotary Club
Great Alaska Council 610
P.O. Box 1716
Nome, AK 99762

Non Profit Risk Management Center
204 S King St
Leesburg, VA 20176

Non Profit Times
P.O. Box 1145
Bellmawr, NJ 08099-5145

Nonprofit Hr Solutions, LLC
1712 1 St Nw, Suite 306
Washington, DC 20006

Nonprofit Information Network Assoc
112 Water St, Ste 400
Boston, MA 02109-9868

Nonprofit Leadership Alliance
1801 Main St, Ste 200
Kansas City , MO 64108

Nonprofit Leadership Alliance
P.O. Box 875083
Kansas City, MO 64187-5083

Nonprofit Risk Management Ctr
204 S King St
Leesburg, VA 20175

Noon   Assoc Apc
501 W Broadway, Ste 1260
San Diego, CA 92101

Noon Kiwanis - Worthington
Sioux Council 733
P.O. Box 9
1206 Oxford St
Worthington, MN 56187

Noon Kiwanis Club Of Corvallis
Oregon Trail Council 697
P.O. Box 1602
Youth Services Committee
Corvallis, OR 97339

Noon Lions Club Friona
Golden Spread Council 562
1715 W 10th St
Friona, TX 79035

Noon Rotary Club Of Allen
Circle Ten Council 571
P.O. Box 369
Allen, TX 75013

Nopfmi Inc
900 Convention Center Blvd
New Orleans, LA 70130

Nor West Scout Shop - Opc
2145 SW Front St
Portland, OR 97201

Nora Grace Marie Huberty
Address Redacted

Nora Kay Crist
Address Redacted

Nora Springs Impact Group
Winnebago Council, Bsa 173
112 N Seminary Ave
P.O. Box 37
Nora Springs, IA 50458

Norbert Maria Harasimiuk
Address Redacted

Norbert Olson
Address Redacted

Norborne Utd Methodist Church
Heart of America Council 307
2nd and Walnut
Norborne, MO 64668

Norco American Legion Post 328
California Inland Empire Council 045
3888 Old Hamner Rd
Norco, CA 92860

Norco Area Chamber Of Commerce
California Inland Empire Council 045
P.O. Box 235
Norco, CA 92860

Norco Booster Club
California Inland Empire Council 045
2065 Temescal Ave
Norco, CA 92860

Norco Lions Club
California Inland Empire Council 045
1245 6th St
Norco, CA 92860

Norcross Presbyterian
Atlanta Area Council 092
3324 Medlock Bridge Rd
Norcross, GA 30092

Norcross Utd Methodist Church
Atlanta Area Council 092
2500 Beaver Ruin Rd
Norcross, GA 30071

Noreen Davis
Address Redacted

Noreen Ebaugh
Address Redacted

Noreen Halvorson
Address Redacted

Noreen Hansen
Address Redacted

Noreen Zurell
Address Redacted

Norex Photo Inc
423 E Sheridan St, Ste 100
Ely, MN 55731

Norfield Congregational Church
Connecticut Yankee Council Bsa 072
64 Norfield Rd
Weston, CT 06883

Norfleet Acquisition Co Inc
dba Norfleet Products
P.O. Box 743
Fredericksburg, VA 22404

Norfolk Lions Club
Mid-America Council 326
P.O. Box 392
Norfolk, NE 68702

Norfolk Noon Kiwanis
Mid-America Council 326
P.O. Box 345
Norfolk, NE 68702

Norfolk State University
Registration Office
700 Park Ave
Norfolk, VA 23504-8026

Norine D Amico
Address Redacted

Norkirk Presbyterian Church
Circle Ten Council 571
3915 N Josey Ln
Carrollton, TX 75007

Norlina Police Dept
Occoneechee 421
P.O. Box 149
Norlina, NC 27563

Norma Clark
Address Redacted

Norma Doud
Address Redacted

Norma Elmore
Address Redacted

Norma F Cethoute
Address Redacted

Norma Fry
Address Redacted

Norma Hinkle
Address Redacted

Norma Jean Marcum
Address Redacted

Norma Krapac
Address Redacted

Norma Loquvam
Address Redacted

Norma Nessler
Address Redacted

Norma Nordenstrom
Address Redacted

Norma Snyder
Address Redacted

Norma Tucker
Address Redacted

Norman 2Nd Ward

3908 Green Hills Ct
Norman, OK 73072

Norman Bailey
Address Redacted

Norman Burkhalter Jr
Address Redacted

Norman County East PTO
Northern Lights Council 429
P.O. Box 100
Gary, MN 56545

Norman Dean Home For Services Inc
Patriots Path Council 358
16 Righter Ave
Denville, NJ 07834

Norman Doby
Address Redacted

Norman Fuqua
Address Redacted

Norman J Sklar, Inc
7462 Old Hickory Dr
P.O. Box 367
Mechanicsville, VA 23111-0367

Norman Ladewig
Address Redacted

Norman Mcleod American Legion Post 26
Greater Tampa Bay Area 089
P.O. Box 26
2207 W Baker St
Plant City, FL 33564

Norman Police Dept

Last Frontier Council 480
201 W Gray St, Ste B
Norman, OK 73069

Norman Price American Legion Post 68
National Capital Area Council 082
P.O. Box 348
Brookeville, MD 20833

Norman Price American Legion Post 68
National Capital Area Council 082
P.O. Box 426
Olney, MD 20830

Norman Rockwell Museum Mail Order
P.O. Box 308
Stockbridge, MA 01292

Norman S Grove Baptist Church
Piedmont Council 420
206 Carpenters Grove Church Rd
Lawndale, NC 28090

Norman Schaefer
Address Redacted

Norman Stone
Address Redacted

Norman Swails
Address Redacted

Norman Wells Sr
Address Redacted

Norman Yeagle
Address Redacted

Normandale Hylands Utd Methodist
Northern Star Council 250

9920 Normandale Blvd
Bloomington, MN 55437

Normandale Lutheran Church
Northern Star Council 250
6100 Normandale Rd
Edina, MN 55436

Normandy Center 7   8 Grade
Greater St Louis Area Council 312
7855 Natural Bridge
St Louis, MO 63121

Normandy Elementary PTO
Denver Area Council 061
6750 S Kendall Blvd
Littleton, CO 80128

Normandy High School
Greater St Louis Area Council 312
6701 Saint Charles Rock Rd
Saint Louis, MO 63133

Normandy Park Community Club
Chief Seattle Council 609
17418 12th Pl Sw
Normandy Park, WA 98166

Normandy Park Congregational Church
Chief Seattle Council 609
19247 1st Ave S
Normandy Park, WA 98148

Normandy Police Dept
Greater St Louis Area Council 312
7700 Natural Bridge Rd
Saint Louis, MO 63121

Normandy Utd Methodist Church
Miami Valley Council, Bsa 444
450 W Alex Bell Rd
Dayton, OH 45459

Normed
P.O. Box 3644
Seattle, WA 98124

Nor-Pak Services Inc
347 Shelleybrooke Dr
Pilot Mountain, NC 27041

Norrene Hatch
Address Redacted

Norris City Lions Club
Buffalo Trace 156
P.O. Box 377
Norris City, IL 62869

Norris G. Schexnider Sr Mem Home Assn
Sam Houston Area Council 576
6315B Fm 1488 Rd 251
Magnolia, TX 77354

Norris Religious Fellowship
Great Smoky Mountain Council 557
P.O. Box 267
Norris, TN 37828

Norriton Presbyterian Church
Cradle of Liberty Council 525
P.O. Box 220
608 N Trooper Rd
Norriton, PA 19401

Norstan Communications Inc
Black Box Network Services
P.O. Box 775140
Chicago, IL 60677-5140

Nortex Vfd
Circle Ten Council 571
P.O. Box 2044

Mt Pleasant, TX 75456

North   Southampton Reformed Church
Washington Crossing Council 777
1380 Bristol Rd
Southampton, PA 18966

North American Bear Center
P.O. Box 161
Ely, MN 55731

North American Communication Resourceinc
Nw 5806
P.O. Box 1450
Minneapolis, MN 55485-5806

North American Hindu Assoc
847 E Angela St
Pleasanton, CA 94566-7568

North American Martyrs Catholic Church
Cornhusker Council 324
1101 Isaac Dr
Lincoln, NE 68521

North American Publishing, Co
Book Business Regis Desk
1500 Spring Garden St-12th Fl
Philadelphia, PA 19130-4094

North American Safety Inc
326 S Ash St
Belle Plaine, MN 56011

North Andrew Parent Teacher Org
Pony Express Council 311
9120 Hwy 48
Rosendale, MO 64483

North Arvada Middle School
Denver Area Council 061

7285 Pierce St
Arvada, CO 80003

North Atlanta Church Of Christ
Atlanta Area Council 092
5676 Roberts Dr
Dunwoody, GA 30338

North Aurelius PTO
Water and Woods Council 782
115 N Aurelius Rd
Mason, MI 48854

North Aurora Firemen S Assoc
Three Fires Council 127
2 Monroe St
North Aurora, IL 60542

North Aurora Lions Club
Three Fires Council 127
405 Oak St
North Aurora, IL 60542

North Avenue Baptist Church
Los Padres Council 053
1523 W N Ave
Lompoc, CA 93436

North Avenue Church Of God
Southern Shores Fsc 783
1079 N Ave
Battle Creek, MI 49017

North Barrington PTO
Pathway To Adventure 456
310 N Il Route 59
Barrington, IL 60010

North Beaver Civic Club
Moraine Trails Council 500
1203 Mount Jackson Rd
Barbara Rossi

New Castle, PA 16102

North Bend Vfw
Mid-America Council 326
P.O. Box 553
742 N Main St
North Bend, NE 68649

North Berwick Food Pantry
Pine Tree Council 218
P.O. Box 571
North Berwick, ME 03906

North Billerica Baptist Church
The Spirit of Adventure 227
Old Elm St
N. Billerica, MA 01862

North Boone Fire District 3
Blackhawk Area 660
305 W Grove St
Poplar Grove, IL 61065

North Boulevard Homes
Greater Tampa Bay Area 089
1800 N Rome Ave
Tampa, FL 33607

North Branch American Legion Post 457
Water and Woods Council 782
P.O. Box 59
North Branch, MI 48461

North Branch Reformed Church
Patriots Path Council 358
203 State Route 28
Bridgewater, NJ 08807

North Branch Volunteer Fire Co
Patriots Path Council 358
1169 State Route 28
Branchburg, NJ 08876

North Branch Volunteer Fire Dept
Northern Star Council 250
37917 Forest Blvd
North Branch, MN 55056

North Branford Congregational Church
Connecticut Yankee Council Bsa 072
1680 Foxon Rd
North Branford, CT 06471

North Bridge Elementary PTO
Rio Grande Council 775
1111 W Sugar Cane Dr
Weslaco, TX 78599

North Broadway Utd Methodist Church
Simon Kenton Council 441
48 E N Broadway St
Columbus, OH 43214

North Buffalo Utd Presbyterian Church
Laurel Highlands Council 527
711 Rural Valley Rd
Washington, PA 15301

North Buttes Lodge 230
Golden Empire Council 047
1200 Sycamore St
Gridley, CA 95948

North Cape Lutheran
Three Harbors Council 636
2644 Raynor Ave
Franksville, WI 53126

North Carolina Dept Of Commerce
Division of Employment Security
P.O. Box 26504
Raleigh, NC 27611-6504

North Carolina Dept Of State Treasurer
Escheat   Unclaimed Property
325 N Salisbury St
Raleigh, Nc 27603-1385

North Carolina Grange 1066
Tuscarora Council 424
4836 Taylors Bridge Hwy
Clinton, NC 28328

North Carolina Secretary Of State
Attn  Charitable Solicitation Licensing
P.O. Box 29622
Raleigh, NC 27626-0622

North Carolina Secretary Of State
Charitable Solicitation Licensing Div
2 S Salisbury St
Raleigh, NC 27601-2903

North Carolina State Attorneys General
Dept. of Justice
P.O. Box 629
Raleigh, NC 27699-0629

North Carolina State Bar
Membership Dept
P.O. Box 26088
Raleigh, NC 27611

North Carolina State University
Scholarships   Financial Aid Office
Campus Box 7302
Raleigh, NC 27695-7302

North Carroll Cooperative Parish
Baltimore Area Council 220
1205 N Main St
Hampstead, MD 21074

North Centerville Fire Co
Monmouth Council, Bsa 347

P.O. Box 207
Hazlet, NJ 07730

North Central Ahec
Dan Beard Council, Bsa 438
500 Technology Way
Florence, KY 41042

North Central Baptist Church
Sam Houston Area Council 576
2102 Tidwell Rd
Houston, TX 77093

North Central College
Attn  Office of Financial Aid
30 N Brainard St
Naperville, IL 60540

North Chapel Hill Baptist Church
Occoneechee 421
7707 Airport Rd
Chapel Hill, NC 27514

North Charleston Fire Dept
Coastal Carolina Council 550
2500 City Hall Ln
North Charleston, SC 29406

North Charleston Police Dept
Coastal Carolina Council 550
2500 City Hall Ln
North Charleston, SC 29406

North Chilton Parents For Scouting
Tukabatchee Area Council 005
455 County Rd 922
Jemison, AL 35085

North Chilton Parents Of Scouting
Tukabatchee Area Council 005
P.O. Box 1263
Calera, AL 35040

North Christian Church
Hoosier Trails Council 145 145
850 Tipton Ln
Columbus, IN 47201

North City Church Of Christ
Greater St Louis Area Council 312
5036 Thekla Ave
Saint Louis, MO 63115

North Clark Lions Club 7906
Cascade Pacific Council 492
P.O. Box 67
Amboy, WA 98601

North Columbus Preparatory Academy
Simon Kenton Council 441
1695 Gladstone Ave
Columbus, OH 43211

North Congregational Church
Connecticut Rivers Council, Bsa 066
11 Main St N
Woodbury, CT 06798

North Congregational Church
Connecticut Rivers Council, Bsa 066
P.O. Box 307
17 Church St
New Hartford, CT 06057

North Congregational Church
Daniel Webster Council, Bsa 330
355 Spinney Rd
Portsmouth, NH 03801

North Conway Fire Dept
Daniel Webster Council, Bsa 330
P.O. Box 218
70 Norcross Cir

North County Christian School
Greater St Louis Area Council 312
845 Dunn Rd
Florissant, MO 63031

North County Fire Dept
San Diego Imperial Council 049
315 E Ivy St
Fallbrook, CA 92028

North Creek Presbyterian Church
Mount Baker Council, Bsa 606
621 164th St Se
Mill Creek, WA 98012

North Creek Volunteer Fire Co, Inc
Twin Rivers Council 364
P.O. Box 112
North Creek, NY 12853

North Cross School
Blue Ridge Mtns Council 599
4254 Colonial Ave
Roanoke, VA 24018

North Cross Utd Methodist Church
Heart of America Council 307
1321 NE Vivion Rd
Kansas City, MO 64118

North Dakota Secretary Of State
600 E Blvd Ave
Dept 108
Bismarck, ND 58505-0500

North Dakota Secretary Of State
600 E Blvd Ave, Dept 108
Bismarck, ND 58505-0500

North Dakota State Attorneys General
State Capitol

600 E Blvd Ave
Bismarck, ND 58505-0040

North Dakota State Land Dept
Unclaimed Property Div
P.O. Box 5523
Bismarck, ND 58506-5523

North Dakota State University
Ndsu Onestop Dept 2836
P.O. Box 6050
Fargo, ND 58108-6050

North Decatur Utd Methodist Church
Atlanta Area Council 092
1523 Church St
Decatur, GA 30030

North Deering Congregational Church
Pine Tree Council 218
1364 Washington Ave
Portland, ME 04103

North East Ohio Youth Leadership Council
Lake Erie Council 440
17740 Lost Trl
Chagrin Falls, OH 44023

North East Utd Methodist Church
Del Mar Va 081
306 S Main St
North E, MD 21901

North Eaton Christian Church Disciples
Lake Erie Council 440
35895 Royalton Rd
Grafton, OH 44044

North Elementary PTO
Crossroads of America 160
440 N 10th St
Noblesville, IN 46060

North End Hose Co
Connecticut Yankee Council Bsa 072
215 Spring St
West Haven, CT 06516

North English Christian Church
Hawkeye Area Council 172
131 N Howard St
P.O. Box 52
North English, IA 52316

North Essex Post 146 Jewish War Veterans
Northern New Jersey Council, Bsa 333
96 Franklin St
Verona, NJ 07044

North Fairhaven Improvement Assoc
Narragansett 546
267 Adams St
Fairhaven, MA 02719

North Florida
521 S Edgewood Ave
Jacksonville, FL 32205-5359

North Florida Cncl 87
521 S Edgewood Ave
Jacksonville, FL 32205-5359

North Florida Council - Shands
North Florida Council 087
521 Edgewood Ave S
Jacksonville, FL 32205

North Florida School Of Special Ed
North Florida Council 087
4600 Beach Blvd
Jacksonville, FL 32207

North Fond Du Lac Optimist Club

Bay-Lakes Council 635
P.O. Box 45
Fond Du Lac, WI 54936

North Fork Lions Club
Sequoia Council 027
P.O. Box 251
North Fork, CA 93643

North Fort Myers Academy For The Arts
Southwest Florida Council 088
1856 Arts Way
North Fort Myers, FL 33917

North Fort Myers High School
Southwest Florida Council 088
5000 Orange Grove Blvd
North Fort Myers, FL 33903

North Fulton Jewish Community
Atlanta Area Council 092
5342 Tilly Mill Rd
Dunwoody, GA 30338

North Georgia College   State University
Attn  Office of Student Financial Aid
82 College Cir
Dahlonega, GA 30597

North Georgia Workplace Innovation Space
Northeast Georgia Council 101
142 River Ter
Ellijay, GA 30540

North Glade Elementary School
South Florida Council 084
5000 NW 177th St
Miami Gardens, FL 33055

North Glendale School PTO
Greater St Louis Area Council 312
765 N Sappington Rd

Saint Louis, MO 63122

North Greenville University
Attn  Development Office
P.O. Box 1892
Tigerville, SC 29688

North Gwinnett Church
Northeast Georgia Council 101
4963 W Price Rd
Suwanee, GA 30024

North Gwinnett Church
Northeast Georgia Council 101
4973 W Price Rd
Suwanee, GA 30024

North Gwinnett High School Jrotc
Northeast Georgia Council 101
20 Level Creek Rd
Suwanee, GA 30024

North Haledon PTO
Northern New Jersey Council, Bsa 333
515 High Mountain Rd
North Haledon, NJ 07508

North Haven Congregational Church
Connecticut Yankee Council Bsa 072
28 Church St
North Haven, CT 06473

North Haven Fair Assoc, Inc
Connecticut Yankee Council Bsa 072
290 Washington Ave
P.O. Box 14

North Haven Fire Dept
Connecticut Yankee Council Bsa 072
11 Broadway
North Haven, CT 06473

North High School Jrotc
Denver Area Council 061
2960 N Speer Blvd
Denver, CO 80211

North Highlands Fire Dept
Westchester Putnam 388
504 Fishkill Rd
Cold Spring, NY 10516

North Hill School PTA
Mississippi Valley Council 141 141
8365 139th St
Burlington, IA 52601

North Hills Alliance Church
Laurel Highlands Council 527
2280 Rochester Rd
Pittsburgh, PA 15237

North Hills Alliance Church
Laurel Highlands Council 527
2298 Rochester Rd
Pittsburgh, PA 15237

North Hills Christian
Central N Carolina Council 416
2970 W Innes St
Salisbury, NC 28144

North Hills Electric Co Inc
6929 Jfk Blvd 20-245
North Little Rock, AR 72116

North Hills Law Enforcement
Laurel Highlands Council 527
109 E Union Rd
Cheswick, PA 15024

North Hollywood Optimist Club
W.L.A.C.C. 051

P.O. Box 16943
North Hollywood, CA 91615

North Houston Frontier Club, Inc
15814 Champion Forest Dr, Ste 116
Spring, TX 77379

North Huntingdon Township Police Dept
Westmoreland Fayette 512
11279 Center Hwy
North Huntingdon, PA 15642

North Jefferson Elementary School PTO
Shenandoah Area Council 598
6996 Charles Town Rd
Kearneysville, WV 25430

North Junior High Parent Support Group
Buffalo Trace 156
15325 Hwy 41 N
Evansville, IN 47725

North Kent Presbyterian Church
President Gerald R Ford 781
6175 Kuttshill Dr Ne
Rockford, MI 49341

North Kingstown Rotary Club
Narragansett 546
P.O. Box 807
North Kingstown, RI 02852

North Kingstown Utd Methodist Church
Narragansett 546
450 Boston Neck Rd
North Kingstown, RI 02852

North Lake College Career Services
Attn  Crystal Lathridge
5001 N Macarthur Blvd
Irving, TX 75038-3899

North Lake School Pbc
Potawatomi Area Council 651
N75 W31283 Hwy Vv
North Lake, WI 53064

North Lake School Pbc
Potawatomi Area Council 651
P.O. Box 1014
Oconomowoc, WI 53066

North Las Vegas Elks
Las Vegas Area Council 328
2939 Van Der Meer St
North Las Vegas, NV 89030

North Las Vegas Fire Dept
Las Vegas Area Council 328
4040 Losee Rd
North Las Vegas, NV 89030

North Las Vegas Police Dept
Las Vegas Area Council 328
2235 Las Vegas Blvd
North Las Vegas, NV 89030

North Lauderdale Fire Rescue Dept.
South Florida Council 084
6151 Bailey Rd
North Lauderdale, FL 33068

North Lawrence Fish   Game Club Inc
Buckeye Council 436
15325 Lawmont St
North Lawrence, OH 44666

North Lewisburg Utd Methodist Church
Tecumseh 439
Box 66
146 W Maple St

North Liberty Optimist Club

Hawkeye Area Council 172
P.O. Box 106
North Liberty, IA 52317

North Liberty Utd Methodist Church
Lasalle Council 165
P.O. Box 904
107 S Main St

North Linn Fish And Game Club
Hawkeye Area Council 172
P.O. Box 449
Central City, IA 52214

North Little Rock Fire Dept
Quapaw Area Council 018
723 Maple St
North Little Rock, AR 72114

North Lyon County Youth Assoc.  Nlcya
Jayhawk Area Council 197
P.O. Box 404
Allen, KS 66833

North Macomb Sportsman Club
Great Lakes Fsc 272
3231 Inwood Rd
Washington, MI 48095

North Madison Congregational Church
Connecticut Yankee Council Bsa 072
1271 Durham Rd
Madison, CT 06443

North Madison Volunteer Fire Co
Connecticut Yankee Council Bsa 072
840 Opening Hill Rd
Madison, CT 06443

North Mecklenburg High School
Mecklenburg County Council 415
11201 Old Statesville Rd

Huntersville, NC 28078

North Metro Church
Atlanta Area Council 092
2305 Ernest W Barrett Pkwy Nw
Marietta, GA 30064

North Metro Home Educators
Denver Area Council 061
6441 W 108th Ave
Westminster, CO 80020

North Miami Schools Parents For Scouting
Sagamore Council 162
632 E 900 N
Denver, IN 46926

North Middle School
Lincoln Heritage Council 205
100 Trojan Way
Radcliff, KY 40160

North Middle School
Shenandoah Area Council 598
250 E Rd
Martinsburg, WV 25404

North Mississippi Medical Center
Yocona Area Council 748
830 S Gloster St
Tupelo, MS 38801

North Naples Utd Methodist Church
Southwest Florida Council 088
6000 Goodlette Rd N
Naples, FL 34109

North Oak Christian Church
Heart of America Council 307
9900 N Oak Trfy
Kansas City, MO 64155

North Oaks Homeowners Assoc
Northern Star Council 250
100 Village Center Dr, Ste 240
North Oaks, MN 55127

North Oldham High School
Lincoln Heritage Council 205
1801 S Hwy 1793
Goshen, KY 40026

North Olmsted Knights Of Columbus 4731
Lake Erie Council 440
20525 Center Ridge Rd, Ste 503
Rocky River, OH 44116

North Palm Baptist Church
South Florida Council 084
7801 NW 178th St
Hialeah, FL 33015

North Parish Congregational Church
Pine Tree Council 218
207 Main St
Sanford, ME 04073

North Park Community Church
San Diego Imperial Council 049
3702 29th St
San Diego, CA 92104

North Park Covenant Church
Pathway To Adventure 456
5250 N Christiana Ave
Chicago, IL 60625

North Park Fire Protection Dist
Blackhawk Area 660
605 Ramona Terr
Machesney Park, IL 61115

North Park PTA

President Gerald R Ford 781
3375 Cheney Ave Ne
Grand Rapids, MI 49525

North Park Umc   Block Unit 385
Greater St Louis Area Council 312
1525 Orchid Ave
Saint Louis, MO 63147

North Parkway School
West Tennessee Area Council 559
1341 N Pkwy
Jackson, TN 38301

North Patchogue Fire Dept
Suffolk County Council Inc 404
32 Davidson Ave
Patchogue, NY 11772

North Penn Volunteer Fire Co
Cradle of Liberty Council 525
141 S Main St
North Wales, PA 19454

North Plainfield Music Parents Assoc
Patriots Path Council 358
225 Mountain Ave
North Plainfield, NJ 07060

North Plainfiled Board Of Ed.
34 Wilson Ave
Susan Feibush
North Plainfield, NJ 07060

North Plains Christian Church
Cascade Pacific Council 492
31231 NW Commercial St
North Plains, OR 97133

North Platte Police Dept
Overland Trails 322
701 S Jeffers St

North Platte, NE 69101

North Point Utd Methodist Church
Norwela Council 215
675 Hwy 1
Shreveport, LA 71107

North Point Ward-Twin Falls West Stake
Snake River Council 111
1134 N College Rd W.
Twin Falls, ID 83301

North Pointe Church Of Christ
Circle Ten Council 571
4405 Williford Rd
Sachse, TX 75048

North Pole Afjrotc
Midnight Sun Council 696
601 Nphs Blvd
North Pole, AK 99705

North Pole Christian School
Midnight Sun Council 696
2936 Badger Rd
North Pole, AK 99705

North Pole Community Charter
Midnight Sun Council 696
954 Baskerville St
North Pole, AK 99705

North Port Police Dept
Southwest Florida Council 088
5650 N Port Blvd
North Port, FL 34287

North Presbyterian Church
Northern Star Council 250
2675 Hwy 36 E
North Saint Paul, MN 55109

North Providence Friends Of Scouting
Narragansett 546
29 Atwood Ave
North Providence, RI 02904

North Pulaski Utd Methodist Church
Quapaw Area Council 018
10 Kelso Rd
Gravel Ridge, AR 72076

North Raleigh Utd Methodist Church
Occoneechee 421
8501 Honeycutt Rd
Raleigh, NC 27615

North Reformed Church
Northern New Jersey Council, Bsa 333
120 Washington Ave
Washington   Madison
Dumont, NJ 07628

North Reformed Church
Northern New Jersey Council, Bsa 333
Washington   Madison
Avenues
Dumont, NJ 07628

North River Avenue Christian Church
Ohio River Valley Council 619
207 N River Ave
Toronto, OH 43964

North River Baptist Church
Atlanta Area Council 092
12090 Hardscrabble Rd
Roswell, GA 30075

North River Ruritan Club
Stonewall Jackson Council 763
87 Old Quarry Rd
Mount Solon, VA 22843

North Rock Creek PTO
Last Frontier Council 480
42400 Garretts Lake Rd
Shawnee, OK 74804

North Rosedale Park Civic Assoc
Great Lakes Fsc 272
18445 Scarsdale St
Detroit, MI 48223

North Rowan Middle School
Central N Carolina Council 416
512 Charles St
Spencer, NC 28159

North Saginaw Charter Academy
Water and Woods Council 782
2332 Trautner Dr
Saginaw, MI 48604

North Salem Lions Club
Westchester Putnam 388
P.O. Box 307
North Salem, NY 10560

North Sandy Presbyterian Church
French Creek Council 532
2139 Raymilton Rd
Utica, PA 16362

North Scott Fire Service
Illowa Council 133
201 N Main St
Donahue, IA 52746

North Scottsdale Utd Methodist Church
Grand Canyon Council 010
11735 N Scottsdale Rd
Scottsdale, AZ 85254

North Sewickley Township

Laurel Highlands Council 527
893 Mercer Rd
Beaver Falls, PA 15010

North Shore 7Th Ward
South Jordan Ut North Shore Stk
Great Salt Lake Council 590
5072 Roaring Rd
South Jordan, Ut 84009

North Shore Fire Dept
Three Harbors Council 636
4401 W River Ln
Milwaukee, WI 53223

North Shore Presbyterian Church
Three Harbors Council 636
4048 N Bartlett Ave
Milwaukee, WI 53211

North Shore Utd Methodist Church
Alamo Area Council 583
23880 N Cranes Mill Rd
Canyon Lake, TX 78133

North Shore Utd Methodist Church
Northeast Illinois 129
213 Hazel Ave
Glencoe, IL 60022

North Slope Borough
Midnight Sun Council 696
P.O. Box 69
Barrow, AK 99723

North Slope Branch - LDS
Midnight Sun Council 696
P.O. Box 889
Barrow, AK 99723

North Smithfield Police Dept
Narragansett 546

575 Smithfield Rd 1
North Smithfield, RI 02896

North Spartanburg Volunteer Fire Dept
Palmetto Council 549
8767 Asheville Hwy
Spartanburg, Sc 29316

North Stafford Commty
Improvement League
National Capital Area Council 082
11 Francis Ct
Stafford, Va 22554

North Stafford Commty
Improvement League
National Capital Area Council 082
3130 Jefferson Davis Hwy
Stafford, Va 22554

North Star Opinion Research Inc
112 N Alfred St
Alexandria, VA 22314

North Star Volunteer Fire Dept
Midnight Sun Council 696
2358 Bradway Rd
North Pole, AK 99705

North State Environmental Inc
2889 Lowery St
Winston Salem, NC 27101

North Stonington Volunteer Fire Co
Connecticut Rivers Council, Bsa 066
P.O. Box 279
North Stonington, CT 06359

North Suburban Kiwanis Club
Northern Star Council 250
P.O. Box 130761
Roseville, MN 55113

North Tapps Middle School Ptsa
Pacific Harbors Council, Bsa 612
20029 12th St E
Lake Tapps, WA 98391

North Ter Church Of Christ
1420 Brandywine Blvd
Zanesville, OH 43701

North Texas Christian Home School Assoc.
Circle Ten Council 571
2241 Micarta Dr
Plano, TX 75025

North Texas Compensation Assoc
14070 Proton Rd, Ste 100, Lb9
Dallas, TX 75244

North Texas Horizon LLC
300 E Highland Mall Blvd, Ste 340
Austin, TX 78752

North Texas Horizons LLC
3000 E Highland Mall Blvd, Ste 345
Austin, TX 78752

North Texas Horizons LLC
dba New Horizons Clc Dallas
P.O. Box 951879
Dallas, TX 75395-1879

North Texas Horizons LLC
dba New Horizons Clc of Ft Worth
P.O. Box 679083
Dallas, TX 75267-9083

North Texas Regional Airport
Circle Ten Council 571
4700 Airport Dr
Denison, TX 75020

North Texas Relocation Professionals
5600 W Lovers Ln, Ste 116-392
Dallas, TX 75209

North Texas Scouting Alliance
Longhorn Council 662
106 N Main St
Euless, TX 76040

North Texas Scouting Alliance
Longhorn Council 662
118 Timberline Dr
Colleyville, TX 76034

North Texas Scouting Alliance
Longhorn Council 662
P.O. Box 463
Hurst, TX 76053

North Trail Elementary Parent Council
Northern Star Council 250
5580 170th St W
Farmington, MN 55024

North Union Elementary PTO
Simon Kenton Council 441
420 Grove St
Richwood, OH 43344

North Utd Methodist Church
Buckskin 617
Ravenswood, WV 26164

North Utd Methodist Church
Buckskin 617
North Umc
Ravenswood, WV 26164

North Valley Service Area
Adult   Career Education

11450 Sharp Ave
Mission Hills, CA 91345

North Valley Youth Leadership Devt
Grand Canyon Council 010
19017 N 21St Ave
Phoenix, Az 85027

North View Elementary School PTO
Crossroads of America 160
807 W Yale Ave
Muncie, IN 47304

North Walpole Fire   Rescue
Daniel Webster Council, Bsa 330
70 Church St
North Walpole, NH 03609

North Warren Chamber Of Commerce
Twin Rivers Council 364
P.O. Box 490
Chestertown, NY 12817

North Warren Presbyterian Church
Chief Cornplanter Council, Bsa 538
200 S State St
Warren, PA 16365

North Warren Volunteer Fire Dept
Chief Cornplanter Council, Bsa 538
16 S State St
Warren, PA 16365

North Water Holdings Ltd
110-2331 Alberta St
Vancouver, Bc V5Y 4A7
Canada

North Webster Lions Club
Anthony Wayne Area 157
P.O. Box 11
North Webster, IN 46555

North Webster Utd Methodist Church
Anthony Wayne Area 157
P.O. Box 282
North Webster, IN 46555

North Webster Utd Methodist Church
Anthony Wayne Area 157
P.O. Box 282
7822 Epworth Forest Rd

North West Community Of Christ
Mid Iowa Council 177
3003 62nd St
Des Moines, IA 50322

North Whidbey Sportsmens Assoc
Mount Baker Council, Bsa 606
P.O. Box 267
Oak Harbor, WA 98277

North Wilkesboro Presbyterian Church
Old Hickory Council 427
804 E St
North Wilkesboro, NC 28659

North Zion Luthern Church
Laurel Highlands Council 527
5100 Brownsville Rd
Pittsburgh, PA 15236

Northampton Presbyterian Church
Washington Crossing Council 777
539 Buck Rd
Holland, PA 18966

Northborough Patrolmans Assoc
Mayflower Council 251
211 Main St
Northborough, MA 01532

Northborough Rotary
Mayflower Council 251
P.O. Box 651
Northborough, MA 01532

Northbrook Rotary
Northeast Illinois 129
P.O. Box 283
Northbrook, IL 60065

Northbrook Sports Club
Northeast Illinois 129
160 Sports Club Dr
Hainesville, IL 60030

Northbrook Utd Methodist Church
Atlanta Area Council 092
11225 Crabapple Rd
Roswell, GA 30075

Northbrook Utd Methodist Church
Northeast Illinois 129
1190 Wern Ave
Northbrook, IL 60062

Northcentral Technical College
Samoset Council, Bsa 627
1000 W Campus Dr
Wausau, WI 54401

Northeast Academy Parent Teacher Org
Connecticut Rivers Council, Bsa 066
115 Oslo St
Mystic, CT 06355

Northeast Center For Beekeeping LLC
dba Betterbee
8 Meader Rd
Greenwich, NY 12834

Northeast Contemporary Services Inc
Northern Star Council 250

2770 Cleveland Ave N
Roseville, MN 55113

Northeast Elementary Mco
East Carolina Council 426
1002 E Highland Ave
Kinston, NC 28501

Northeast Georgia
P.O. Box 399
Jefferson, GA 30549-0399

Northeast Georgia Cncl 101
P.O. Box 399
Jefferson, GA 30549-0399

Northeast Illinois
850 Forest Edge Dr
Vernon Hills, IL 60061-3105

Northeast Illinois Cncl 129
850 Forest Edge Dr
Vernon Hills, IL 60061-3105

Northeast Illinois Council
2745 Skokie Valley Rd
Highland Park, IL 60035-1042

Northeast Illinois Council 129
850 Forest Edge Dr
Vernon Hills, IL 60061-3105

Northeast Iowa
10601 Military Rd
P.O. Box 732
Dubuque, IA 52004-0732

Northeast Iowa Cncl 178
10601 Military Rd
Dubuque, IA 52003

Northeast Iowa Council, Bsa
10601 Military Rd
P.O. Box 732
Dubuque, IA 52004-0732

Northeast Iowa Stem Committee
Northeast Iowa Council 178
P.O. Box 732
Dubuque, IA 52004

Northeast Joco Law Enforcement
Heart of America Council 307
9010 W 62nd St
Merriam, KS 66202

Northeast Kiwanas Club
Capitol Area Council 564
9815 Copper Creek Dr, Apt 120
Austin, TX 78729

Northeast Neighbors
Three Fires Council 127
1710 Violet St
Aurora, IL 60505

Northeast Region
P.O. Box 268
Jamesburg, NJ 08831-0268

Northeast Region Opc
c/o Ner Bsa
P.O. Box 268
Jamesburg, NJ 08831-0268

Northeast Stage
620 Park Ave Hwy 33
Freehold, NJ 07728-2352

Northeast Technical Services Inc
315 Chestnut St
P.O. Box 1142

Virginia, MN 55792

Northeast Utd Methodist Church
Indian Waters Council 553
4400 Hard Scrabble Rd
Columbia, SC 29223

Northeast Ymca
Cornhusker Council 324
6402 Judson St
Lincoln, NE 68507

Northeastern Alamance Fire Dept.
Old N State Council 070
3847 N Nc Hwy 49
Burlington, NC 27217

Northeastern Pennsylvania
72 Montage Mountain Rd
Moosic, PA 18507-1776

Northeastern Pennsylvania Council
72 Montage Mountain Rd
Moosic, PA 18507-1776

Northeastern University
Attn  Gen Scholarships
354 Richards Hall
360 Huntington Ave
Boston, MA 02115-5000

Northern Arizona University
Attn  Scholarship Dept
P.O. Box 4108
Flagstaff, AZ 86011-4108

Northern Business Products Inc
P.O. Box 16127
Duluth, MN 55816-0127

Northern Dutchess Rod   Gun Club Inc

Hudson Valley Council 374
140 Enterprise Rd
Rhinebeck, NY 12572

Northern Gifts
PMB 882, 250 H St
Blaine, WA 98230

Northern Hills Academy
Patriots Path Council 358
10 Gail Ct
Sparta, NJ 07871

Northern Hills PTO
Gateway Area 624
511 Spruce St
Onalaska, WI 54650

Northern Hills Utd Methodist Church
Alamo Area Council 583
3703 N Loop 1604 E
San Antonio, TX 78247

Northern Illinois University
Attn  Financial Aid
1425 W Lincoln Hwy
Dekalb, IL 60115

Northern Kawasaki
379 Hwy 33 N
Cloquet, MN 55720

Northern Kentucky University
Student Account Services
Lucas Admin Center 235
Highland Heights, KY 41099

Northern Key   Lock Inc
4702 E Terra Cotta Ave
Crystal Lake, IL 60014

Northern Lights
4200 19th Ave S
Fargo, ND 58103

Northern Lights Cncl 429
4200 19th Ave S
Fargo, ND 58103

Northern Lights District Committee
Las Vegas Area Council 328
7220 Paradise Rd
Las Vegas, NV 89119

Northern Lights Surveying   Mapping Inc
1518 8th St S, Ste 2
Virginia, MN 55792

Northern Marine   Powersports Inc
dba 77 Marine   Recreation
1736 County Rd 77
Tower, MN 55790

Northern Michigan Antique Flywheelers
President Gerald R Ford 781
P.O. Box 494
Walloon Lake, MI 49796

Northern Michigan Univ
Attn  Financial Aid
1401 Presque Isle Ave
Marquette, MI 49855

Northern Nevada Chapter Of Sci
Nevada Area Council 329
4790 Caughlin Pkwy PMB 227
Reno, NV 89519

Northern New Jersey
25 Ramapo Valley Rd
Oakland, NJ 07436-1709

Northern New Jersey Cncl 333
25 Ramax Valley Rd
Oakland, NJ 07436

Northern New Mexico Gas
19 Agua Rd
Angel Fire, NM 87710

Northern New Mexico Gas
P.O. Box 144
Angel Fire, NM 87710

Northern Palms Chs
Southwest Florida Council 088
13251 N Cleveland Ave
North Fort Myers, FL 33903

Northern Parklife Inc
5201 W Kennedy Blvd 930
Tampa, FL 33609

Northern Safety Co Inc
P.O. Box 4250
Utica, NY 13504-4250

Northern Star
6202 Bloomington Rd
Ft. Snelling, MN 55111

Northern Star Council 250
393 Marshall Ave
St Paul, MN 55102

Northern Star Council 250
6202 Bloomington Rd
Ft Snelling, MN 55111

Northern Star Council Bsa
5300 Glenwood Ave
Golden Valley, MN 55422

Northern Star Lodge
Pine Tree Council 218
173 Main St
Anson, ME 04911

Northern Tier Bpc
P.O. Box 509
Ely, MN 55731

Northern Tier Canadian Bank Acct
P.O. Box 509
Ely, MN 55731

Northern Tier High Adventure, Bsa
Nat L High Adventure Committee Mtg
P.O. Box 509
Ely, MN 55731-0509

Northern Tier Opc
c/o Keith Nelson
P.O. Box 509
Ely, MN 55731

Northern Tier Opc
c/o Matthew Rendahl
P.O. Box 509
Ely, MN 55731

Northern Tier Opc C/O Ryan Smith
P.O. Box 509
Ely, MN 55731

Northern Tool   Equipment Co
2800 Scross Dr
P.O. Box 1219
Burnsville, MN 55337-0219

Northern Trust
50 S La Salle St
Chicago, IL 60603

Northern Trust Co
50 S Lasalle St, B-7
Chicago, IL 60603

Northern Virginia Community College
1000 Harry Flood Bryd Hwy
Sterling, VA 20164-8699

Northern York County Regional Police
New Birth of Freedom 544
1445 E Canal Rd
Dover, PA 17315

Northerncheyenne Tribal School
Montana Council 315
P.O. Box 150
Busby, MT 59016

Northfield Community Church
Northeast Illinois 129
400 Wagner Rd
Northfield, IL 60093

Northfield Presbyterian Church
Lake Erie Council 440
7755 S Boyden Rd
Northfield, OH 44067

Northfield Public Safety
Northern Star Council 250
2000 N Ave
Northfield, MN 55057

Northfield Rotary Club
Green Mountain 592
Northfield Vt
Northfield, VT 05663

Northfield Vfw Post 6768
Lake Erie Council 440
8584 Olde 8 Rd

Northfield, OH 44067

Northfield Volunteer Fire Co
Connecticut Rivers Council, Bsa 066
12 Knife Shop Rd
Northfield, CT 06778

Northgate Bible Church
Water and Woods Council 782
4311 Pine Grove Rd
Port Huron, MI 48060

Northgate Christian Church
Yucca Council 573
5430 Yvette Ave
El Paso, TX 79924

Northgate Community Church
California Inland Empire Council 045
P.O. Box 1898
Cathedral City, CA 92235

Northgate Jrsr High School
Laurel Highlands Council 527
589 Union Ave
Pittsburgh, PA 15202

Northglenn Christian Church
Denver Area Council 061
10675 Washington St
Northglenn, CO 80233

Northglenn Elks Lodge 2438
Denver Area Council 061
10969 Irma Dr
Northglenn, CO 80233

Northglenn Utd Methodist Church
Denver Area Council 061
1605 W 106th Ave
Northglenn, CO 80234

Northlake Park Elementary School
9055 Nlake Pkwy
Orlando, FL 32827-5706

Northland Chapter Of The
American Red Cross
2524 Maple Grove Rd
Duluth, MN 58811

Northland College
Attn  Financial Aid Office / Scholarship
1411 Ellis Ave
Ashland, WI 54806

Northland Fire   Safety, Inc
P.O. Box 16779
Duluth, MN 55816

Northland Nautical Foundation
Mt Diablo-Silverado Council 023
6529 Arlington Blvd
Richmond, CA 94805

Northland Scuba Inc
Northern Star Council 250
7038 37th St N
Oakdale, MN 55128

Northland Tractor Repair
10115 Whiteside Rd
P.O. Box 747
Buhl, MN 55713

Northminister Presbyterian Church
Indian Waters Council 553
6717 David St
Columbia, SC 29203

Northminister Presbyterian Church
National Capital Area Council 082
7720 Alaska Ave Nw

Washington, DC 20012

Northminster Presbyterian Ch
Friends Of T 155
Great Trail 433
104 Portage Trail Ext W
Cuyahoga Falls, Oh 44223

Northminster Presbyterian Church
Atlanta Area Council 092
2400 Old Alabama Rd
Roswell, GA 30076

Northminster Presbyterian Church
Baden-Powell Council 368
711 Farm To Market Rd
Endwell, NY 13760

Northminster Presbyterian Church
Dan Beard Council, Bsa 438
703 Compton Rd
Cincinnati, OH 45231

Northminster Presbyterian Church
Grand Canyon Council 010
13001 N 35th Ave
Phoenix, AZ 85029

Northminster Presbyterian Church
Great Trail 433
104 Portage Trail Ext W
Cuyahoga Falls, OH 44223

Northminster Presbyterian Church
Heart of America Council 307
1441 NE Englewood Rd
Kansas City, MO 64118

Northminster Presbyterian Church
National Capital Area Council 082
7720 Alaska Ave Nw
Washington, DC 20012

Northminster Presbyterian Church
Northeast Illinois 129
2515 Central Park Ave
Evanston, IL 60201

Northminster Presbyterian Church
San Diego Imperial Council 049
4324 Clairemont Mesa Blvd
San Diego, CA 92117

Northminster Presbyterian Church
Southwest Florida Council 088
3131 61st St
Sarasota, FL 34243

Northminster Presbyterian Church
W D Boyce 138
10720 N Knoxville Ave
Peoria, IL 61615

Northmont Utd Presbyterian Church
Laurel Highlands Council 527
8169 Perry Hwy
Pittsburgh, PA 15237

Northmoreland Volunteer Fire Co
Northeastern Pennsylvania Council 501
305 Schoolhouse Rd
Tunkhannock, PA 18657

Northpark Community Church
W.L.A.C.C. 051
28310 Kelly Johnson Pkwy
Valencia, CA 91355

Northpoint Church
Northwest Georgia Council 100
30 Orchard Rd
Adairsville, GA 30103

Northpoint Hospitality Group
Coastal Georgia Council 099
321 W Bay St
Savannah, GA 31401

Northpoint PTO
W D Boyce 138
2602 E College Ave
Bloomington, IL 61704

Northpoint Utd Methodist Church
Norwela Council 215
6675 La Hwy 1 N
Shreveport, LA 71107

Northport Public Library Northport Publi
151 Laurel Ave, James Olney
Northport, NY 11768

Northridge Fellowship Church
Northern Star Council 250
12522 Main St
Rogers, MN 55374

Northridge Presbyterian Church
Circle Ten Council 571
6920 Bob O Link Dr
Dallas, TX 75214

Northridge PTO
Northern Lights Council 429
1727 N 3rd St
Bismarck, ND 58501

Northridge Utd Methodist Church
Tecumseh 439
4610 Derr Rd
Springfield, OH 45503

Northshore Christian Academy
Mount Baker Council, Bsa 606
5700 23rd Dr W

Everett, WA 98203

Northshore Fire Prot Dist
Mt Diablo-Silverado Council 023
P.O. Box 1199
Lucerne, CA 95458

Northside Baptist Church
Andrew Jackson Council 303
1475 E Nside Dr
Clinton, MS 39056

Northside Baptist Church
Cape Fear Council 425
2501 N College Rd
Wilmington, NC 28405

Northside Boys And Girls Club
Palmetto Council 549
900 Annafrel St
Rock Hill, SC 29730

Northside Chrysler Jeep Dodge LLC
812 Nside Dr
Summersville, WV 26651

Northside Church Of Christ
Prairielands 117

Northside Community Church
Occoneechee 421
621 N 1st Ave
Knightdale, NC 27545

Northside Communtiy Umc
Crossroads of America 160
1075 N Fruitridge Ave
Terre Haute, IN 47804

Northside Elementary  Franklin
Gateway Area 624

1611 Kane St
Parent Teacher Organization
La Crosse, WI 54603

Northside Elementary School PTO Inc
Inland Nwest Council 611
7881 Colburn Culver Rd
Sandpoint, ID 83864

Northside Fellowship Presbyterian Church
Simon Kenton Council 441
6481 Freeman Rd
Westerville, OH 43082

Northside Free Will Baptist Church
Indian Nations Council 488
706 N Cedar Ave
Broken Arrow, OK 74012

Northside High School
West Tennessee Area Council 559
3020 Humboldt Hwy
Jackson, TN 38305

Northside Hospital Forsyth
Northeast Georgia Council 101
1200 Nside Forsyth Dr
Cumming, GA 30041

Northside Lodge 283 F   Am
Greater Tampa Bay Area 089
3325 1st St Ne
Saint Petersburg, FL 33704

Northside Neighborhood Assoc Inc
Anthony Wayne Area 157
1916 Crescent Ave
Fort Wayne, IN 46805

Northside Presbyterian Church
Blue Ridge Mtns Council 599
1017 Progress St Nw

Blacksburg, VA 24060

Northside Utd Methodist Church
Atlanta Area Council 092
2799 Nside Dr Nw
Atlanta, GA 30305

Northside Utd Methodist Church
Blue Ridge Council 551
435 Summit Dr
Greenville, SC 29609

Northside Utd Methodist Church
Cape Cod and Islands Cncl 224
701 Airline Rd
Brewster, MA 02631

Northside Utd Methodist Church
West Tennessee Area Council 559
2571 N Highland Ave
Jackson, TN 38305

Northstar Academy Pac
Voyageurs Area 286
3301 Technology Dr
Duluth, MN 55811

Northstar Flags
1025 S Church St
Rocky Mount, NC 27803

Northvale Baptist Church
Westark Area Council 016
310 Adams St
Harrison, AR 72601

Northview Church Of Christ
Anthony Wayne Area 157
2900 N Jefferson St
Huntington, IN 46750

Northview Elementary PTA
Greater St Louis Area Council 312
8920 Cozens Ave
Jennings, MO 63136

Northview Optimist Club
Great Smoky Mountain Council 557
P.O. Box 461
Kodak, TN 37764

Northview Utd Methodist Church
Blue Ridge Mtns Council 599
521 Ridgecrest Dr
Roanoke, VA 24019

Northville Fire Dept
Great Lakes Fsc 272
215 W Main St
Northville, MI 48167

Northwell Health Center For Ems
Greater New York Councils, Bsa 640
113 E 77th St
New York, NY 10075

Northwest Acute Care Spec PC
P.O. Box 11810
Westminster, CA 92685-1810

Northwest Area Health Education Center
Lincoln Heritage Council 205
2215 Portland Ave
Louisville, KY 40212

Northwest Austin Rotary Club
Capitol Area Council 564
P.O. Box 200307
Austin, TX 78720

Northwest Ave Church Of Christ
Great Trail 433
737 Nwest Ave

Tallmadge, OH 44278

Northwest Boys And Girls Club
Northwest Texas Council 587
1402 N Beverly Dr
Wichita Falls, TX 76305

Northwest Christian Church
Southern Shores Fsc 783
1590 W Temperance Rd
Temperance, MI 48182

Northwest Church Of Christ
Grand Canyon Council 010
5110 W Union Hills Dr
Glendale, AZ 85308

Northwest Community Center
Blackhawk Area 660
1325 N Johnston Ave
Rockford, IL 61101

Northwest Community Center
Central Florida Council 083
3955 Wd Judge Dr
Orlando, FL 32808

Northwest Community Church
Dan Beard Council, Bsa 438
8735 Cheviot Rd
Cincinnati, OH 45251

Northwest Connecticut Ymca
Connecticut Rivers Council, Bsa 066
259 Prospect St
Torrington, CT 06790

Northwest Elementary Mco
East Carolina Council 426
1710 Old Well Rd
Kinston, NC 28501

Northwest Elementary School PTO, LLC
Simon Kenton Council 441
4738 Henley Deemer Rd
Mc Dermott, OH 45652

Northwest Free Methodist Church
Quivira Council, Bsa 198
3224 N Tyler Rd
Wichita, KS 67205

Northwest Georgia
P.O. Box 1422
Rome, GA 30162-1422

Northwest Georgia Cncl 100
P.O. Box 1422
Rome, GA 30162-1422

Northwest Hill Utd Methodist Church
Alamo Area Council 583
7575 Tezel Rd
San Antonio, TX 78250

Northwest Hills Christian Church
Alamo Area Council 583
9560 Potranco Rd
San Antonio, TX 78251

Northwest Hills Utd Church Of Christ
Mid-America Council 326
9334 Fort St
Omaha, NE 68134

Northwest Hills Utd Methodist Church
Alamo Area Council 583
7575 Tezel Rd
San Antonio, TX 78250

Northwest Hills Utd Methodist Church
Capitol Area Council 564
7050 Village Center Dr

Austin, TX 78731

Northwest Management, Inc
Inland Nwest Council 611
233 E Palouse River Dr
Moscow, ID 83843

Northwest Parkway, LLC
3701 Nwest Pkwy
Broomfield, CO 80023

Northwest Presbyterian Church
Atlanta Area Council 092
4300 Nside Dr Nw
Atlanta, GA 30327

Northwest River Supplies
2009 S Main St
Moscow, ID 83843

Northwest State Community College
Black Swamp Area Council 449
22600 Oh 34
Archbold, OH 43502

Northwest Suburban Ss - Opc
600 N Wheeling Rd
Mount Prospect, IL 60056-2165

Northwest Territorial Mint LLC
P.O. Box 2148
Auburn, WA 98071-2148

Northwest Texas
3604 Maplewood Ave
Wichita Falls, TX 76308-2121

Northwest Texas Cncl 587
3604 Maplewood
Wichita Falls, TX 76308

Northwest Utd Methodist Church
Lasalle Council 165
21855 Brick Rd
South Bend, IN 46628

Northwestern University
Outside Scholarship Coordinator
1801 Hinman Ave
Evanston, IL 60208

Northwind Lodge On Jasper Lake
P.O. Box 690
2267 Fernberg Rd
Ely, MN 55731

Northwood Christian Church
Oregon Trail Council 697
2425 Harvest Ln
Springfield, OR 97477

Northwood Church
Longhorn Council 662
1870 Rufe Snow Dr
Keller, TX 76248

Northwood Elementary
Seneca Waterways 397
433 N Greece Rd
Hilton, NY 14468

Northwood Elementary PTA
Greater Niagara Frontier Council 380
250 Nwood Ave
Buffalo, NY 14224

Northwood Fire Rescue
Daniel Webster Council, Bsa 330
67 Catamount Rd
Northwood, NH 03261

Northwood Lions Club

Winnebago Council, Bsa 173
1000 1st Ave N
Northwood, IA 50459

Northwood Parent Faculty Club
Mt Diablo-Silverado Council 023
2214 Berks St
Napa, CA 94558

Northwood Presbyterian Church
Alamo Area Council 583
518 Pike Rd
San Antonio, TX 78209

Northwood Presbyterian Church
Greater Tampa Bay Area 089
2875 State Rd 580
Clearwater, FL 33761

Northwood Presbyterian Church
Sam Houston Area Council 576
3320 Cypress Creek Pkwy
Houston, TX 77068

Northwood PTA
Greater Niagara Frontier Council 380
250 Nwood Ave
Buffalo, NY 14224

Northwood Utd Methodist Church
Voyageurs Area 286
62 W County Rd 62
Esko, MN 55737

Northwoods Collision Center Inc
1140 E Main St
Ely, MN 55731

Northwoods Promotions West
140 W 98th St, Ste 105
Bloomington, MN 55420

Northwoods Utd Methodist Church
East Carolina Council 426
1528 Gum Branch Rd
Jacksonville, NC 28540

Norton Fire Dept
Sequoyah Council 713
P.O. Box 618
Norton, VA 24273

Norton Rainey Jr
Address Redacted

Norton Rose Fulbright Hong Kong
38/F Jardine House
1 Connaught Pl
Central Hong Kong,
China

Norton Rose Fulbright Us LLP
Attn  Louis Strubeck/ Kristian Gluck
Attn  Ryan Manns/Shivani Shah
2200 Ross Ave, Suite 3600
Dallas, TX 75201-7932

Norton Rose Fulbright Us, LLP
Dept 2613
P.O. Box 122613
Dallas, TX 75312-2613

Norton Rose Fulbright, LLP
19/F China World Tower
No 1 Jianguomenwai Ave
Beiging, 100004
China

Norton School P T A
Connecticut Rivers Council, Bsa 066
414 N Brooksvale Rd
Cheshire, CT 06410

Norton Supply Co
65 Bath St
Providence, RI 02908

Nortonville Christian Church
Jayhawk Area Council 197
19861 Osage St
Nortonville, KS 66060

Norven Baskerville
Address Redacted

Norwalk Elks 2142
Greater Los Angeles Area 033
13418 Clarkdale Ave
Norwalk, CA 90650

Norwalk Power Squadron
c/o P.O. Box 148
Connecticut Yankee Council Bsa 072
Attention Anthony Mobilia
Norwalk, CT 06856

Norwalk Public Safey
Greater Los Angeles Area 033
12700 Norwalk Blvd
Norwalk, CA 90650

Norwalk Utd Methodist Church
Greater Los Angeles Area 033
13000 San Antonio Dr
Norwalk, CA 90650

Norwalk Utd Methodist Church
Mid Iowa Council 177
1801 Sunset Dr
Norwalk, IA 50211

Norway Grove Memorial Lutheran Church
Glaciers Edge Council 620
820 River Rd
Deforest, WI 53532

Norwela
P.O. Box 4341
Shreveport, LA 71134-0341

Norwela Area Cncl 215
3508 Beverly Pl
Shreveport, LA 71112

Norwela Council 215
3508 Beverly Pl
P.O. Box 4341
Shreveport, LA 71134-0341

Norwell Fire Dept Local 2700
Mayflower Council 251
300 Washington St
Norwell, MA 02061

Norwell Middle School
Anthony Wayne Area 157
1100 E US Hwy 224
Ossian, IN 46777

Norwich Elementary School PTO
Simon Kenton Council 441
4454 Davidson Rd
Hilliard, OH 43026

Norwich Lions Club
Green Mountain 592
195 Douglas Rd
Norwich, VT 05055

Norwich University
Attn  Bursars Office
158 Harmon Dr
Northfield, VT 05663-1035

Norwin High School
Westmoreland Fayette 512

251 Mcmahon Dr
North Huntingdon, PA 15642

Norwin Middle School
Westmoreland Fayette 512
10870 Mockingbird Dr
North Huntingdon, PA 15642

Norwood Elementary School PTA
Greater Alabama Council 001
3136 Norwood Blvd
Birmingham, AL 35234

Norwood Elementary School PTO
Great Smoky Mountain Council 557
809 E Tri County Blvd
Oliver Springs, TN 37840

Norwood Fire Protection District
Denver Area Council 061
1605 Summit St
Norwood, CO 81423

Norwood Moose Lodge 301
Dan Beard Council, Bsa 438
2006 Mills Ave
Cincinnati, OH 45212

Norwood Park - Clc
Cornhusker Council 324
2032 U St
Lincoln, NE 68503

Norwood PTA
Northern New Jersey Council, Bsa 333
177 Summit St
Norwood Public School

Norwood School Assoc
Suffolk County Council Inc 404
290 Norwood Ave
Port Jefferson Station, NY 11776

Norwood Utd Methodist Church
Muskingum Valley Council, Bsa 467
Colegate   Oakwood
Marietta, OH 45750

Norwood/Young America Lions Club
Northern Star Council 250
P.O. Box 252
Norwood, MN 55368

Norwoods Commercial Appliances Inc
P.O. Box 494
Banner Elk, NC 28604

Notary Assoc Of Texas Inc
1108 Lavaca St, Ste 110-902
Austin, TX 78701

Notary Public Underwriters Agency
P.O. Box 140106
Austin, TX 78714-0106

Noth Metro Home Educators
Denver Area Council 061
6441 W 108th Ave
Westminster, CO 80020

Nothing But Net Foundation
Mid-America Council 326
3223 N 45th St
Omaha, NE 68104

Nothinz Comfort Footwear
18812 Lake Dr E
Chanhassen, MN 55317

Notions Marketing Corp
1500 Buchanan Sw
Grand Rapids, MI 49507

Notre Dame Catholic Church
Alamo Area Council 583
909 Main St
Kerrville, TX 78028

Notre Dame Catholic Church
Chippewa Valley Council 637
117 Allen St
Chippewa Falls, WI 54729

Notre Dame Catholic Church
Sam Houston Area Council 576
7720 Boone Rd
Houston, TX 77072

Notre Dame Catholic School
Circle Ten Council 571
2750 Bachman Dr
Dallas, TX 75220

Notre Dame Church
Northern New Jersey Council, Bsa 333
359 Central Ave
North Caldwell, NJ 07006

Notre Dame Club Of Mchenry County
Blackhawk Area 660
3321 Hidden Lake Dr
Woodstock, IL 60098

Notre Dame Du Mont Carmel
Katahdin Area Council 216
337 Saint Thomas St
Madawaska, ME 04756

Notre Dame Elementary School
Lasalle Council 165
1000 Moore Rd
Michigan City, IN 46360

Notre Dame High School

Puerto Rico Council 661
P.O. Box 937
Caguas, PR 00726

Notre Dame Of Bethlehem R C C
Minsi Trails Council 502
1861 Catasauqua Rd
Bethlehem, PA 18018

Notre Dame Of Mt Carmel
Patriots Path Council 358
75 Ridgedale Ave
Cedar Knolls, NJ 07927

Notre Dame Rc Church
Theodore Roosevelt Council 386
25 Mayfair Rd
New Hyde Park, NY 11040

Nottamme Trust   Saint Gabriel
Greater St Louis Area Council 312
6303 Nottingham Ave
Saint Louis, MO 63109

Nottamme Trust   St Gabriel
Attn  Don Torretti
Greater St Louis Area Council 312
6303 Nottingham Ave
Saint Louis, MO 63109

Nottamme Trust   St Gabriel
Greater St Louis Area Council 312
6303 Nottingham Ave
Saint Louis, MO 63109

Nottingham Fire Rescue
Daniel Webster Council, Bsa 330
P.O. Box 114
Rt 152
Nottingham, NH 03290

Nottingham Presbyterian Church

Chester County Council 539
499 W Christine Rd
Nottingham, PA 19362

Nottingham West PTO
Daniel Webster Council, Bsa 330
10 Pelham Rd
Hudson, NH 03051

Nour Maatouk Yabra
Address Redacted

Nouvel Catholic Central Elem
Athletic Assoc
Water And Woods Council 782
2136 Berberovich Dr
Saginaw, Mi 48603

Nova Academy - Cedar Hill
Circle Ten Council 571
8301 Bruton Rd
Dallas, TX 75217

Nova Academy - Scyene
Circle Ten Council 571
6459 Scyene Rd
Dallas, TX 75227

Nova Academy Prichard
Circle Ten Council 571
2800 Prichard Ln
Dallas, TX 75227

Nova Carter
Address Redacted

Nova International School
Transatlantic Council, Bsa 802
Prashka 27
Jkofje,
Macedonia

Nova Management Inc
660 Camino Aguajito, 3rd Fl
Monterey, CA 93940

Novacopy, Inc
P.O. Box 372, Dept 200
Memphis, TN 38101

Novak-Milleren Vfw Post 4258
Voyageurs Area 286
601 1st St Se
Pine City, MN 55063

Novant Health
Old Hickory Council 427
2085 Frontis Plaza Blvd
Winston Salem, NC 27103

Novant Health Huntersville Med Ctr
Mecklenburg County Council 415
10030 Gilead Rd
Huntersville, Nc 28078

Novant Health Matthews
Mecklenburg County Council 415
1500 Matthews Pkwy
Matthews, NC 28105

Novant Health Mint Hill Medical Center
Mecklenburg County Council 415
8201 Healthcare Loop
Charlotte, NC 28215

Novatech Inc
4106 Charlotte Ave
Nashville, TN 37209

Novatech Inc
P.O. Box 740865
Atlanta, GA 30374-0865

Novato Fire Protection District
Marin Council 035
95 Rowland Way
Novato, CA 94945

Novato Police Dept
Marin Council 035
909 Machin Ave
Novato, CA 94945

Novato Utd Methodist Church
Marin Council 035
1473 S Novato Blvd
Novato, CA 94947

Novel Electronic Designs, Inc
143 N 3rd St
Chillicothe, IL 61523-2156

Novel Geo-Environmental LLC
171 Montour Run Rd
Moon Twp, PA 15108

Novi Methodist Mens Club
Great Lakes Fsc 272
41671 W 10 Mile Rd
Novi, MI 48375

Novie Bowden
Address Redacted

Nowchiro LLC
Trapper Trails 589
3535 S 5600 N
Roy, UT 84067

Nowthen Alliance Church
Central Minnesota 296
19653 Nowthen Blvd Nw
Nowthen, MN 55303

Npi Security
P.O. Box 13375
Des Moines, IA 50310

Nra Program Materials
P.O. Box 5000
Kearneysville, WV 25430

Nra Whittington Center
P.O. Box 700
Raton, NM 87740

Nrc Promotions
13700 Alton Pkwy, Ste 154
Irvine, CA 92618

Nrf Foundation
Attention Evelyn Rose
325 7th St NW, Ste 1100
Washington, DC 20004

Nrf/ShopOrg
P.O. Box 8500-1081
Philadelphia, PA 19178-1081

Nri Data   Business Products
1313 S Pennsylvania Ave
Morrisville, PA 19067

Nrs
2009 S Main St
Moscow, ID 83843

Ns412 LLC
dba Naturally Slim Inc
6500 Naaman Forest Blvd, Ste 100
Garland, TX 75044

Ns412 LLC
Naturally Slim Inc

12712 Park Centrail Dr, Ste 100
Dallas, TX 75251

Ns412, LLC
6500 Naaman Forest Blvd, Ste 100
Garland, TX 75044

Ns412, LLC
Attn  Marcia Upson
6500 Naaman Forest Blvd, Ste 100
Garland, TX 75044

Nsa Industries LLC
dba Carts Vermont
210 Pierce Rd
St Johnsbury, VT 05819

Nsc Bs Camp Staff
Northern Star Council 250
6202 Bloomington Rd
Fort Snelling, MN 55111

Nsc Cs Camp Staff
Northern Star Council 250
393 Marshall Ave
Saint Paul, MN 55102

Nsc Juvenile Diversion
Northern Star Council 250
6202 Bloomington Rd
Fort Snelling, MN 55111

Nsf International
Dept P.O. Box 771380
P.O. Box 77000
Detroit, MI 42877-1380

Nsf Intl Strategic Registrations Ltd
Dept P.O. Box 771380
P.O. Box 77000
Detroit, MI 48277-1380

Nsi International Inc
30 W 22nd St, Fl 3
New York, NY 10010-5896

Nside Business   Professional Assoc
Three Harbors Council 636
845 Wisconsin Ave
Racine, Wi 53403

Nsight
1 Van De Graaff Dr, Ste 202
Burlington, MA 01803

Ntelos
P.O. Box 580062
Charlotte, NC 28258-0062

Nthen
P.O. Box 1071
Allen, TX 75013

Nts
526 Chestnut St
P.O. Box 1142
Virginia, MN 55792

Nts Aiha
6911 Echo Bluff Dr
Dallas, TX 75248

Ntshrm
P.O. Box 2704
Denton, TX 76202

Ntt Com Security
204 W Newberry Rd, Ste 101
Bloomfield, CT 06002

Ntt Com Security
301 W Newberry Rd

Bloomfield, CT 06002

Ntt Com Security  Us , Inc
310 W Newberry Rd
Bloomfield, CT 06002

Ntt Security  Us  Inc
204 W Newberry Rd
Bloomfield, CT 06002

Ntt Security  Us  Inc
9420 Underwood Ave
Omaha, NE 68114

Ntt Security  Us  Inc
P.O. Box 30213
Omaha, NE 68103-1313

Ntta
North Texas Tollway Authority
P.O. Box 660244
Dallas, TX 75266-0244

Nucor-Yamato Steel Co
P.O. Box 101418
Atlanta, GA 30392

Nueol Point Of Sale
1531 Marietta Blvd
Atlanta, GA 30318

Nugent Hardware, Inc
5 W St
Waterloo, NY 13165

Nugent Utd Methodist Church
Pine Burr Area Council 304
13183 John Clark Rd
Gulfport, MS 39503

Nuline Manufacturing Inc
Denver Area Council 061
11333 E 55th Ave, Unit C
Denver, CO 80239

Numara Software, Inc
P.O. Box 933754
Atlanta, GA 31193

Number 14 Jackson School
Iroquois Trail Council 376
411 S Jackson St
Batavia, NY 14020

Nunamiut School
Midnight Sun Council 696
P.O. Box 21029
Anaktuvuk Pass, AK 99721

Nunda Rotary Club
Iroquois Trail Council 376
P.O. Box 334
Nunda, NY 14517

Nunzio Marc Desantis Architects
Circle Ten Council 571
1617 Hi Line Dr, Ste 190
Dallas, TX 75207

Nupy Enterprises
Utah National Parks 591
607 W 500 N
Orem, UT 84057

Nuscan
Puerto Rico Council 661
P.O. Box 6960
Caguas, PR 00726

Nut Swamp School Parent Teachers
Monmouth Council, Bsa 347
925 Nutswamp Rd

Association
Middletown, NJ 07748

Nutley Masonic Lodge 25
Free   Accepted Masons
Northern New Jersey Council, Bsa 333
175 Chestnut St
Nutley, Nj 07110

Nutrition Plus
P.O. Box 29
Canyon, TX 79015

Nutron-Osm
P.O. Box 487
N Olmsted, OH 44070-0487

Nuuanu Congregational Church
Aloha Council, Bsa 104
2651 Pali Hwy
Honolulu, HI 96817

Nuun   Co
915 E Pine St, Suite 401
Seattle, WA 98122

Nuun   Co Inc
P.O. Box 675276
Detroit, MI 48267-5276

NV Stmt Of Business Publication
Attn  Nevada Legal Press
101 N Carson St, Ste 3
Carson City, NV 89701

Nviroplast, Inc
1109 1st Ave 300
Seattle, WA 98101

Nw Utd Methodist Church
Simon Kenton Council 441

5200 Riverside Dr
Columbus, OH 43220

Nwest Orange Cnty Impr Assoc
Central Florida Council 083
P.O. Box 786
4253 Ponkan Rd
Zellwood, Fl 32798

Ny Kitchen
Seneca Waterways 397
800 S Main St
Canandaigua, NY 14424

Nybergs Ace Hardware, Inc
330 W 41st St
Sioux Falls, SD 57105

Nyc Dept Of Correction
Greater New York Councils, Bsa 640
7520 Astoria Blvd
East Elmhurst, NY 11370

Nycir Keen
Address Redacted

Nye County Sheriffs Office
Las Vegas Area Council 328
1520 E Basin
Pahrump, NV 89060

Nye, Peabody, Stirling, Hale   Miller
Attn  Timothy C Hale
re  Plaintiff
33 W Mission St, Ste 201
Santa Barbara, CA 93101

Nylo Dallas/ Las Colinas
1001 W Royal Ln
Irving, TX 75039

Nylt Assoc
c/o  John Campbell
Pony Express Council 311
P.O. Box 71
Burlington Junction, MO 64428

Nyp Ssd Bn
Greater New York Councils, Bsa 640
850 Grand St
Brooklyn, NY 11211

Nypd - 66Th Precinct
Greater New York Councils, Bsa 640
5822 16th Ave
Brooklyn, NY 11204

Nypd - Community Affairs Bureau/ Yss
Greater New York Councils, Bsa 640
151 Lawrence St
Brooklyn, NY 11201

Nypd 100Th Precinct
Greater New York Councils, Bsa 640
9224 Rockaway Beach Blvd
Far Rockaway, NY 11693

Nypd 101 Precinct
Greater New York Councils, Bsa 640
1612 Mott Ave
Far Rockaway, NY 11691

Nypd 102Nd Precinct
Greater New York Councils, Bsa 640
8734 118th St
Richmond Hill, NY 11418

Nypd 103Rd Precinct
Greater New York Councils, Bsa 640
16802 91st Ave
Jamaica, NY 11432

Nypd 104Th Precinct

Greater New York Councils, Bsa 640
6402 Catalpa Ave
Ridgewood, NY 11385

Nypd 105Th Precinct
Greater New York Councils, Bsa 640
9208 222nd St
Queens Village, NY 11428

Nypd 106Th Precinct
Greater New York Councils, Bsa 640
10353 101st St
Ozone Park, NY 11417

Nypd 107Th Precinct
Greater New York Councils, Bsa 640
7101 Parsons Blvd
Fresh Meadows, NY 11365

Nypd 108Th Precinct
Greater New York Councils, Bsa 640
547 50th Ave
Youth Office
Long Island City, NY 11101

Nypd 109Th Precinct
Greater New York Councils, Bsa 640
3705 Union St
Flushing, NY 11354

Nypd 10Th Precinct
Greater New York Councils, Bsa 640
230 W 20th St
New York, NY 10011

Nypd 110Th Precinct
Greater New York Councils, Bsa 640
9441 43rd Ave
Elmhurst, NY 11373

Nypd 111Th Precinct
Greater New York Councils, Bsa 640

4506 215th St
Bayside, NY 11361

Nypd 112Th Precinct
Greater New York Councils, Bsa 640
6840 Austin St
Forest Hills, NY 11375

Nypd 113Th Precinct
Greater New York Councils, Bsa 640
16702 Baisley Blvd
Jamaica, NY 11434

Nypd 114Th Precinct
Greater New York Councils, Bsa 640
3416 Astoria Blvd
Astoria, NY 11103

Nypd 115 Precinct
Greater New York Councils, Bsa 640
9215 Nern Blvd
Jackson Heights, NY 11372

Nypd 120Th Precinct
Greater New York Councils, Bsa 640
78 Richmond Ter
Staten Island, NY 10301

Nypd 121St Precinct
Greater New York Councils, Bsa 640
970 Richmond Ave
Staten Island, NY 10314

Nypd 122Nd Precinct
Greater New York Councils, Bsa 640
2320 Hylan Blvd
Staten Island, NY 10306

Nypd 123Rd Precinct
Greater New York Councils, Bsa 640
116 Main St
Staten Island, NY 10307

Nypd 13Th Precinct
Greater New York Councils, Bsa 640
230 E 21st St
New York, NY 10010

Nypd 17Th Precinct
Greater New York Councils, Bsa 640
167 E 51st St
New York, NY 10022

Nypd 19Th Precinct
Greater New York Councils, Bsa 640
153 E 67th St
New York, NY 10021

Nypd 1St Precinct
Greater New York Councils, Bsa 640
16 Ericsson Pl
New York, NY 10013

Nypd 20Th Precinct
Greater New York Councils, Bsa 640
120 W 82nd St
New York, NY 10024

Nypd 23Rd Precinct
Greater New York Councils, Bsa 640
164 E 102nd St
New York, NY 10029

Nypd 24Th Precinct
Greater New York Councils, Bsa 640
151 W 100th St
New York, NY 10025

Nypd 25Th Precinct
Greater New York Councils, Bsa 640
120 E 119th St
New York, NY 10035

Nypd 26Th Precinct
Greater New York Councils, Bsa 640
520 W 126th St
New York, NY 10027

Nypd 28Th Precinct
Greater New York Councils, Bsa 640
2271 Frederick Douglass Blvd
New York, NY 10027

Nypd 30Th Precinct
Greater New York Councils, Bsa 640
451 W 151st St
New York, NY 10031

Nypd 32Nd Precinct
Greater New York Councils, Bsa 640
250 W 135th St
New York, NY 10030

Nypd 33Rd Precinct
Greater New York Councils, Bsa 640
2207 Amsterdam Ave
New York, NY 10032

Nypd 34 Precinct
Greater New York Councils, Bsa 640
4295 Broadway
New York, NY 10033

Nypd 40Th Precinct
Greater New York Councils, Bsa 640
257 Alexander Ave
Bronx, NY 10454

Nypd 41St Precinct
Greater New York Councils, Bsa 640
1035 Longwood Ave
Bronx, NY 10459

Nypd 42Nd Precinct
Greater New York Councils, Bsa 640

830 Washington Ave
Bronx, NY 10451

Nypd 43Rd Precinct
Greater New York Councils, Bsa 640
Nypd 43rd Precinct, Rm 218
900 Fteley Ave
Bronx, NY 10473

Nypd 44Th Precinct
Greater New York Councils, Bsa 640
2 E 169th St
Bronx, NY 10452

Nypd 45Th Precinct
Greater New York Councils, Bsa 640
2877 Barkley Ave
Bronx, NY 10465

Nypd 46Th Precinct
Greater New York Councils, Bsa 640
2120 Ryer Ave
Bronx, NY 10457

Nypd 47Th Precinct
Greater New York Councils, Bsa 640
4111 Laconia Ave
Bronx, NY 10466

Nypd 48Th Precinct
Greater New York Councils, Bsa 640
450 Cross Bronx Expy
Bronx, NY 10457

Nypd 49Th Precinct
Greater New York Councils, Bsa 640
2121 Echester Rd
Bronx, NY 10461

Nypd 50Th Precinct
Greater New York Councils, Bsa 640
3450 Kingsbridge Ave

Bronx, NY 10463

Nypd 50Th Precint
Greater New York Councils, Bsa 640
3054 Kingsbridge Ave
Bronx, NY 10463

Nypd 52Nd Precinct
Greater New York Councils, Bsa 640
3016 Webster Ave
Bronx, NY 10467

Nypd 5Th Precinct
Greater New York Councils, Bsa 640
19 Elizabeth St
New York, NY 10013

Nypd 60Th Precinct
Greater New York Councils, Bsa 640
2951 W 8th St
Brooklyn, NY 11224

Nypd 61St Precinct
Greater New York Councils, Bsa 640
2575 Coney Island Ave
Brooklyn, NY 11223

Nypd 62Nd Precinct
Greater New York Councils, Bsa 640
1925 Bath Ave
Brooklyn, NY 11214

Nypd 63Rd Precinct
Greater New York Councils, Bsa 640
1844 Brooklyn Ave
Brooklyn, NY 11210

Nypd 67Th Precinct
Greater New York Councils, Bsa 640
2820 Snyder Ave
Brooklyn, NY 11226

Nypd 68Th Precinct
Greater New York Councils, Bsa 640
333 65th St
Brooklyn, NY 11220

Nypd 69Th Precinct
Greater New York Councils, Bsa 640
9720 Foster Ave
Brooklyn, NY 11236

Nypd 6Th Precinct
Greater New York Councils, Bsa 640
233 W 10th St
New York, NY 10014

Nypd 70Th Precinct
Greater New York Councils, Bsa 640
70 Police Precinct
154 Lawrence Ave
Brooklyn, NY 11230

Nypd 71St Precinct
Greater New York Councils, Bsa 640
421 Empire Blvd
Brooklyn, NY 11225

Nypd 72 Precinct
Greater New York Councils, Bsa 640
830 4th Ave
Brooklyn, NY 11232

Nypd 72Nd Precinct
Greater New York Councils, Bsa 640
830 4th Ave
Brooklyn, NY 11232

Nypd 73 Precinct
Greater New York Councils, Bsa 640
1470 E New York Ave
Brooklyn, NY 11212

Nypd 73Rd Precinct
Greater New York Councils, Bsa 640
1470 E New York Ave
Brooklyn, NY 11212

Nypd 75Th Precinct
Greater New York Councils, Bsa 640
1000 Sutter Ave
Brooklyn, NY 11208

Nypd 76Th Precinct
Greater New York Councils, Bsa 640
191 Union St
Brooklyn, NY 11231

Nypd 77Th Precinct
Greater New York Councils, Bsa 640
127 Utica Ave
Brooklyn, NY 11213

Nypd 78Th Precinct
Greater New York Councils, Bsa 640
65 6th Ave
Brooklyn, NY 11217

Nypd 79Th Precinct
Greater New York Councils, Bsa 640
263 Tompkins Ave
Brooklyn, NY 11216

Nypd 7Th Precinct
Greater New York Councils, Bsa 640
19 1/2 Pitt St
New York, NY 10002

Nypd 81St Precinct
Greater New York Councils, Bsa 640
30 Ralph Ave
Brooklyn, NY 11221

Nypd 83Rd Precinct
Greater New York Councils, Bsa 640

480 Knickerbocker Ave
Brooklyn, NY 11237

Nypd 84Th Precinct
Greater New York Councils, Bsa 640
301 Gold St
Brooklyn, NY 11201

Nypd 88Th Precinct
Greater New York Councils, Bsa 640
298 Classon Ave
Brooklyn, NY 11205

Nypd 90 Precinct
Greater New York Councils, Bsa 640
211 Union Ave
Brooklyn, NY 11211

Nypd 90Th Precinct
Greater New York Councils, Bsa 640
211 Union Ave
Brooklyn, NY 11211

Nypd 94Th Precinct
Greater New York Councils, Bsa 640
100 Meserole Ave
Brooklyn, NY 11222

Nypd 9Th Precinct
Greater New York Councils, Bsa 640
321 E 5th St
New York, NY 10003

Nypd Cobble Hill High School
Greater New York Councils, Bsa 640
347 Baltic St
Brooklyn, NY 11201

Nypd Housing Bureau
Greater New York Councils, Bsa 640
884 Washington Ave
Bronx, NY 10454

Nypd Housing Bureau - Psa 6
Greater New York Councils, Bsa 640
2770 Frederick Douglass Blvd
New York, NY 10039

Nypd Midtown North Precinct
Greater New York Councils, Bsa 640
306 W 54th St
New York, NY 10019

Nypd Midtown South Precinct
Greater New York Councils, Bsa 640
357 W 35th St
New York, NY 10001

Nypd Psa 2
Greater New York Councils, Bsa 640
560 Sutter Ave
Brooklyn, NY 11207

Nypd Psa 5
Greater New York Councils, Bsa 640
221 E 123rd St
New York, NY 10035

Nypd Psa-04
Greater New York Councils, Bsa 640
130 Ave C
New York, NY 10009

Nypd Psa-1
Greater New York Councils, Bsa 640
2860 W 23rd St
Brooklyn, NY 11224

Nypd Psa-3
Greater New York Councils, Bsa 640
25 Central Ave
Brooklyn, NY 11206

Nypd Psa-4
Greater New York Councils, Bsa 640
130 Ave C
New York, NY 10009

Nypd Psa-7
Greater New York Councils, Bsa 640
737 Melrose Ave
Bronx, NY 10455

Nypd Psa-8
Greater New York Councils, Bsa 640
2794 Randall Ave
Bronx, NY 10465

Nypd Psa-9
Greater New York Councils, Bsa 640
15509 Jewel Ave
Flushing, NY 11367

Nypd School Safety - Brooklyn North
Greater New York Councils, Bsa 640
850 Grand St
Brooklyn, NY 11211

Nypd School Safety Bronx East
Greater New York Councils, Bsa 640
1980 Lafayette Ave
Bronx, NY 10473

Nypd School Safety Bronx West
Greater New York Councils, Bsa 640
244 E 163rd St
Bronx, NY 10451

Nypd School Safety Div Central
Greater New York Councils, Bsa 640
600 E 6th St
New York, NY 10009

Nypd School Safety Div Qs
Greater New York Councils, Bsa 640

14310 Springfield Blvd
Springfield Gardens, NY 11413

Nypd School Safety Div-Queens South
Greater New York Councils, Bsa 640
14310 Springfield Blvd
Springfield Gardens, NY 11413

Nypd School Safety Staten Island
Greater New York Councils, Bsa 640
715 Ocean Ter
Staten Island, NY 10301

Nypd Ssd
Greater New York Councils, Bsa 640

Nypd Ssd Bx North
Greater New York Councils, Bsa 640
5050 Iselin Ave
Bronx, NY 10471

Nypd Ssd Bx West
Greater New York Councils, Bsa 640
500 E Fordham Rd
Bronx, NY 10458

Nypd Ssd John Jay Campus
Greater New York Councils, Bsa 640
237 7th Ave
Brooklyn, NY 11215

Nypd Ssd Manhattan South
Greater New York Councils, Bsa 640
444 W 56th St
New York, NY 10019

Nypd Ssd Qns- Lic Hs
Greater New York Councils, Bsa 640
1430 Broadway
Long Island City, NY 11106

Nypd Ssd Qns-Benjamin Cardozo Hs
Greater New York Councils, Bsa 640
5700 223rd St
Oakland Gardens, NY 11364

Nypd Ssd Queens North Aviation Hs
Greater New York Councils, Bsa 640
4530 36th St
Long Island City, NY 11101

Nypd Ssd Queens South
Greater New York Councils, Bsa 640
16005 Highland Ave
Jamaica, NY 11432

Nypd Ssd-Arts   Bus High School
Greater New York Councils, Bsa 640
10525 Horace Harding Expy
Corona, NY 11368

Nypd Ssd-Bs Tilden Campus
Greater New York Councils, Bsa 640
5800 Tilden Ave
Brooklyn, NY 11203

Nypd Ssd-Soundview Hs
Greater New York Councils, Bsa 640
1440 Story Ave
Bronx, NY 10473

Nypd Td-02
Greater New York Councils, Bsa 640
370 Jay St
Brooklyn, NY 11201

Nypd Td-03
Greater New York Councils, Bsa 640
370 Jay St
Brooklyn, NY 11201

Nypd Td-04
Greater New York Councils, Bsa 640

370 Jay St
Brooklyn, NY 11201

Nypd Td-12
Greater New York Councils, Bsa 640
460 Morris Ave
Bronx, NY 10451

Nypd Td-20
Greater New York Councils, Bsa 640
370 Jay St
Brooklyn, NY 11201

Nypd Td-23
Greater New York Councils, Bsa 640
11505 Beach Channel Dr
Rockaway Park, NY 11694

Nypd Td-30
Greater New York Councils, Bsa 640
130 Livingston St
Brooklyn, NY 11201

Nypd Td-32
Greater New York Councils, Bsa 640
960 Carroll St
Brooklyn, NY 11225

Nypd Td-33
Greater New York Councils, Bsa 640
2399 Fulton St
Brooklyn, NY 11233

Nypd Td-34
Greater New York Councils, Bsa 640
130 Livingston St
Brooklyn, NY 11201

Nypd Transit Div-11
Greater New York Councils, Bsa 640
Dist. 11 Transit Pol
370 Jay St

Nypd-Td01
Greater New York Councils, Bsa 640
59 Columbus Ave
Columbus Cir Subway Station
New York, NY 10023

NY-Presbyterian Brooklyn Methodist Hosp
Greater New York Councils, Bsa 640
506 6Th St
Brooklyn, Ny 11215

Nys Office Of Court Administration
Attn  Registration Unit
General Post 0Ffice
P.O. Box 29327
New York, NY 10087-9327

Nyshesc
99 Washington Ave, Dept 736
Albany, NY 12255

Nysmith School For The Gifted
National Capital Area Council 082
13625 Eds Dr
Herndon, VA 20171

Nyu Langone Hospitals
Greater New York Councils, Bsa 640
550 1st Ave
New York, NY 10016

O C Tanner
P.O. Box 410023
Salt Lake City, UT 84141-0023

O Connell Fire Protection Inc
261 Brooks St
Worcester, MA 01606

O Connor Doyle American Legion Post 633

Hudson Valley Council 374
P.O. Box 15
Highland Falls, NY 10928

O D Smith Masonic Lodge 33
Yocona Area Council 748
618 Mclarty Rd
Oxford, MS 38655

O Donnell Clark   Crew And
George Douglas Mowry
1650 N W Naito Pkwy, Ste 302
Portland, OR 97209

O Donnell Clark   Crew In Trust
For George Periera
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

O Donnell Clark   Crew In Trust
For Jonathan Butzke
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

O Donnell Clark   Crew LLP
Fbo Benjamin Cupp
1650 N W Naito Pkwy, Ste 302
Portland, OR 97209

O Donnell Clark   Crew LLP
Fbo Thomas Abner
1650 NW Naito Pkwy, Ste 302
Los Angeles, CA 90069-4109

O Donnell Heights Boys And Girl S Club
Baltimore Area Council 220
1200 Gusryan St
Baltimore, MD 21224

O Fallon Fire Dept
Greater St Louis Area Council 312
P.O. Box 332

O Fallon, IL 62269

O Fallon Police Dept
Greater St Louis Area Council 312
100 N Main St
O Fallon, MO 63366

O Fallon Police Dept
Greater St Louis Area Council 312
285 N 7 Hills Rd
O Fallon, IL 62269

O Fallon Rotary Club
Greater St Louis Area Council 312
P.O. Box 976
O Fallon, IL 62269

O Fallon Rotary Club
Greater St Louis Area Council 312
P.O. Box 174
O Fallon, IL 62269

O K Logistics Inc
18725 E Gale Ave, Ste 226
City of Industry, CA 91748

O Neal Robinson
Address Redacted

O Positive Design, Inc
3029 Ravine Trl
Carrollton, TX 75007

O Reilly Auto Enterprises LLC
O Reilly Auto Parts
P.O. Box 9464
Springfield, MO 65801-9464

O Sportswear, LLC
1201 W Mansfield Ave
Englewood, CO 80110-3453

O Sportswear, LLC
dba Ouray Sportswear, LLC
P.O. Box 7400-7599
Chicago, IL 60674-7599

O. M. Roberts Elementary School
Bay Area Council 574
110 Cedar St
Lake Jackson, TX 77566

O.H.M.H American Legion Post 84
Katahdin Area Council 216
P.O. Box 256
Orono, ME 04473

O2Cool, LLC
300 S Riverside Plz, Ste 2300
Chicago, IL 60606

O48 Realty Of Salt Lake County PC
Utah National Parks 591
428 N 835 E
Lindon, UT 84042

Oak City Baptist Church
Great Smoky Mountain Council 557
211 Main St
Seymour, TN 37865

Oak Creek Charter
Southwest Florida Council 088
28011 Performance Ln
Bonita Springs, FL 34135

Oak Creek Charter Sch Bonita Spgs
Southwest Florida Council 088
28011 Performance Ln
Bonita Springs, Fl 34135

Oak Creek Fire Dept

Three Harbors Council 636
7000 S 6th St
Oak Creek, WI 53154

Oak Creek Lions Club
Three Harbors Council 636
P.O. Box 211
9327 S Shepard Ave
Oak Creek, WI 53154

Oak Creek Parent Teacher Assoc
Cascade Pacific Council 492
55 Kingsgate Rd
Lake Oswego, OR 97035

Oak Creek Plumbing
Three Harbors Council 636
640 E Ryan Rd
Oak Creek, WI 53154

Oak Dale Elementary PTA
Golden Spread Council 562
2711 S Hill St
Amarillo, TX 79103

Oak Express Of Pueblo Colorado
3200 N Freeway
Pueblo, CO 81008

Oak Forest Police Dept
Pathway To Adventure 456
15440 Central Ave
Oak Forest, IL 60452

Oak Glen Ministries
Circle Ten Council 571
P.O. Box 222173
Dallas, TX 75222

Oak Grove
Northern Lights Council 429
2720 32nd Ave S

Fargo, ND 58103

Oak Grove Baptist Church
Daniel Boone Council 414
39 Robinson Rd
Clyde, NC 28721

Oak Grove Baptist Church
Indian Waters Council 553
1063 Old Two Notch Rd
Elgin, SC 29045

Oak Grove Baptist Church
Northeast Georgia Council 101
5640 Oak Grove Cir
Cumming, GA 30028

Oak Grove Church Of Christ
Buckskin 617
1525 Damron Br
Grayson, KY 41143

Oak Grove Community Of Christ Church
Heart of America Council 307
1803 S Broadway
Oak Grove, MO 64075

Oak Grove Independent Methodist Church
Yocona Area Council 748
P.O. Box 73
Pocahontas, TN 38061

Oak Grove Lutheran Church
Northern Star Council 250
7045 Lyndale Ave S
Richfield, MN 55423

Oak Grove Missionary Baptist Church
Tukabatchee Area Council 005
Hc 1
Alberta, AL 36720

Oak Grove Parent Teacher Org
Northeast Illinois 129
1700 Oplaine Rd
Libertyville, IL 60048

Oak Grove PTO
Cascade Pacific Council 492
2150 SE Torbank Rd
Milwaukie, OR 97222

Oak Grove Utd Methodist Church
Greater Tampa Bay Area 089
2707 W Waters Ave
Tampa, FL 33614

Oak Grove Utd Methodist Church
Heart of America Council 307
P.O. Box 169
1501 S Harding St

Oak Grove Utd Methodist Church
Longhorn Council 662
4725 Fm 720
Aubrey, TX 76227

Oak Grove Utd Methodist Church
Mens Club
Atlanta Area Council 092
1722 Oak Grove Rd

Oak Grove Utd Methodist Church
Northwest Georgia Council 100
1689 Euharlee Rd
Kingston, GA 30145

Oak Grove Utd Methodist Church
Pine Burr Area Council 304
4915 Old Hwy 11
Hattiesburg, MS 39402

Oak Grove Utd Methodist Church

Tidewater Council 596
472 Battlefield Blvd N
Chesapeake, VA 23320

Oak Hall Episcopal School
Arbuckle Area Council 468
2815 Mount Washington Rd
Ardmore, OK 73401

Oak Harbor Elks Lodge 2362
Mount Baker Council, Bsa 606
155 NE Ernst St
Oak Harbor, WA 98277

Oak Harbor First Utd Methodist Church
Mount Baker Council, Bsa 606
1050 SE Ireland St
Oak Harbor, WA 98277

Oak Harbor Lutheran Church
Mount Baker Council, Bsa 606
1253 NW 2nd Ave
Oak Harbor, WA 98277

Oak Harbor Police Dept
Mount Baker Council, Bsa 606
860 SE Barrington Dr
Oak Harbor, WA 98277

Oak Hill Academy
Blue Ridge Mtns Council 599
2635 Oak Hill Rd
Mouth of Wilson, VA 24363

Oak Hill Baptist Church
Flint River Council 095
100 Lakeside Dr
Williamson, GA 30292

Oak Hill Church Of The Nazarene
North Florida Council 087
4151 Old Middleburg Rd N

7876 Gregory Dr  Mailing
Jacksonville, FL 32210

Oak Hill Elementary PTA
Central Florida Council 083
11 S Hiawassee Rd
Orlando, FL 32835

Oak Hill Elementary/Slps
Greater St Louis Area Council 312
4300 Morganford Rd
Saint Louis, MO 63116

Oak Hill Emerg Phys LLC
P.O. Box 731589
Dallas, TX 75373-1589

Oak Hill Garbage Disposal Inc
1479 Stanaford Rd
Beckley, WV 25801

Oak Hill Garbage Disposal Inc
1479 Stanford Rd
Beckley, WV 25801

Oak Hill Publishing Co
Box 6473
Naperville, IL 60567

Oak Hill Ruritan Club
Piedmont Council 420
2516 Nc 181
Morganton, NC 28655

Oak Hill Utd Methodist Church
Capitol Area Council 564
7815 Hwy 290 W
Austin, TX 78736

Oak Hill Utd Methodist Church
Daniel Boone Council 414

277 Oak Hill Rd
Candler, NC 28715

Oak Hill Utd Presbyterian Church
Simon Kenton Council 441
205 E Cross St
Oak Hill, OH 45656

Oak Hills Church Of Christ
Alamo Area Council 583
19595 W Interstate 10
San Antonio, TX 78257

Oak Hills Church-Christian Reformed
Cascade Pacific Council 492
2800 NW 153rd Ave
Beaverton, OR 97006

Oak Hills Property Owners Assoc
California Inland Empire Council 045
13312 Ranchero Rd PMB 378, Ste 18
Oak Hills, CA 92344

Oak Hollow Marina
Old N State Council 070
3431 N Centennial St
High Point, NC 27265

Oak Lane Presbyterian Church
Cradle of Liberty Council 525
11th St At Oak Ln
Philadelphia, PA 19126

Oak Level Presbyterian Church
Blue Ridge Mtns Council 599
P.O. Box 5
Vernon Hill, VA 24597

Oak Meadow Utd Methodist Church
Alamo Area Council 583
2740 Hunters Green St
San Antonio, TX 78231

Oak Mountain Presbyterian Church
Greater Alabama Council 001
5080 Cahaba Valley Trce
Birmingham, AL 35242

Oak Mountian Presbyterian Church
Greater Alabama Council 001
5080 Cahaba Valley Trce
Birmingham, AL 35242

Oak Park Elementary School
Central Florida Council 083
3395 Dairy Rd
Titusville, FL 32796

Oak Park Scouts And Venturing
Pathway To Adventure 456
806 N E Ave
Oak Park, IL 60302

Oak Park Utd Methodist Church
Longhorn Council 662
5505 S 31st St
Temple, TX 76502

Oak Ridge Heights Sch Parent Teacher Org
Patriots Path Council 358
Pto, School 21, Oak Ridge Hts.
Inman Ave
Colonia, Nj 07067

Oak Ridge Presbyterian Church
Northern New Jersey Council, Bsa 333
321 Oak Ridge Rd
Oak Ridge, NJ 07438

Oak Ridge Presbyterian Church
Old N State Council 070
2614 Oak Ridge Rd
Oak Ridge, NC 27310

Oak Ridge Utd Methodist Church
Old N State Council 070
2424 Oak Ridge Rd
Oak Ridge, NC 27310

Oak Trace Elementary PTO
Crossroads of America 160
16504 Oak Ridge Rd
Westfield, IN 46074

Oakbrook Elementary School PTO
Greater St Louis Area Council 312
510 Big Bend Rd
Ballwin, MO 63021

Oakcliff Elementary PTA
Atlanta Area Council 092
3151 Willow Oak Way
Doraville, GA 30340

Oakcoins
P.O. Box 972
Morgan, UT 84050

Oakdale Baptist Church
Andrew Jackson Council 303
1872 Hwy 471
Brandon, MS 39047

Oakdale Community Center
Laurel Highlands Council 527
104 Seminary Ave
Oakdale, PA 15071

Oakdale Community Center American
Laurel Highlands Council 527
6115 Noblestown Rd
Oakdale Boro Office
Oakdale, PA 15071

Oakdale Elementary School

Coronado Area Council 192
811 E Iron Ave
Salina, KS 67401

Oakdale Elementary School Parent Group
Black Warrior Council 006
5001 25th St
Tuscaloosa, AL 35401

Oakdale Emory Methodist Church
National Capital Area Council 082
3425 Emory Church Rd
Olney, MD 20832

Oakdale Emory Utd Methodist Church
National Capital Area Council 082
3425 Emory Church Rd
Olney, MD 20832

Oakdale Lions Club
Greater Yosemite Council 059
P.O. Box 550
Oakdale, CA 95361

Oakdale Lions Club
Louisiana Purchase Council 213
607 E 7th Ave
Oakdale, LA 71463

Oakdale Public School
Last Frontier Council 480
10901 N Sooner Rd
Edmond, OK 73013

Oakdale School Parent Teachers Assoc
Dan Beard Council, Bsa 438
3850 Virginia Ct
Cincinnati, OH 45248

Oakdale Volunteer Fire Co, Inc
Connecticut Rivers Council, Bsa 066
444 Chapel Hill Rd

Oakdale, CT 06370

Oakdale-Bohemia Junior High School
Suffolk County Council Inc 404
60 Oakdale Bohemia Rd
Oakdale, NY 11769

Oakes American Legion
Northern Lights Council 429
P.O. Box 412
Oakes, ND 58474

Oakes Smart Office Products LLC
P.O. Box 8/ 820 Buck Creek Rd
Simpsonville, KY 40067

Oakey Grove Baptist Church
Georgia-Carolina 093
911 N Belair Rd
Evans, GA 30809

Oakfield Alabama Lions Club
Iroquois Trail Council 376
P.O. Box 52
Oakfield, NY 14125

Oakfield Parent Teacher Org
Bay-Lakes Council 635
200 White St
Oakfield, WI 53065

Oakham - Congregational Church
Heart of New England Council 230
6 Coldbrook Rd
P.O. Box 186
Oakham, MA 01068

Oakhill Elementary School
Blue Grass Council 204
1755 Wtlo Rd
Somerset, KY 42503

Oakhurst Community Associaton
Three Fires Council 127
460 Inverness Dr
Aurora, IL 60504

Oakhurst Elementary - Gfwar
Longhorn Council 662
2700 Yucca Ave
Fort Worth, TX 76111

Oakhurst Presbyterian Church Dekalb
Atlanta Area Council 092
118 2nd Ave
Decatur, GA 30030

Oakhurst Utd Methodist Church
Greater Tampa Bay Area 089
13400 Park Blvd
Seminole, FL 33776

Oakland Baptist Church
Palmetto Council 549
1067 Oakland Ave
Rock Hill, SC 29732

Oakland City Lions Club
Buffalo Trace 156
7228 S Div St
Oakland City, IN 47660

Oakland City Lions Club
Buffalo Trace 156
P.O. Box 113
Oakland City, IN 47660

Oakland Elementary School
Denver Area Council 061
4580 Dearborn St
Denver, CO 80239

Oakland Fire Dept

San Francisco Bay Area Council 028
250 Victory Ct
Oakland, CA 94607

Oakland First Baptist Church
West Tennessee Area Council 559
8695 Hwy 64
P.O. Box 268
Oakland, TN 38060

Oakland Heights PTO
Westark Area Council 016
1501 S Detroit Ave
Russellville, AR 72801

Oakland Housing Authority Police Dept
San Francisco Bay Area Council 028
1180 25Th Ave
Oakland, Ca 94601

Oakland Lions Club
Pine Tree Council 218
69 Church St
Oakland, ME 04963

Oakland Living Center
704 Poors Ford Rd
Rutherfordton, NC 28139

Oakland Machine Works
Alameda Council Bsa 022
2047 San Jose Ave
Alameda, CA 94501

Oakland Mt Lake Park Lions
Laurel Highlands Council 527
P.O. Box 92
Oakland, MD 21550

Oakland Park Elks Lodge 2407
South Florida Council 084
240 W Prospect Rd

Oakland Park, FL 33309

Oakland Presbyterian Church
Central Florida Council 083
P.O. Box 38
Oakland, FL 34760

Oakland Presbyterian Church
Tuscarora Council 424
8927 Cleveland Rd
Clayton, NC 27520

Oakland Sol Middle School
San Francisco Bay Area Council 028
1180 70th Ave
Oakland, CA 94621

Oakland University
Attn  Office of Student Financial Svcs
120 N Foundation Hall
Rochester, MI 48309

Oakland Utd Methodist Church
Great Smoky Mountain Council 557
234 Trigonia Rd
Greenback, TN 37742

Oakland Utd Methodist Church
Jayhawk Area Council 197
801 NE Chester Ave
Topeka, KS 66616

Oakland Vol Fire   Rescue Dept
Mid-America Council 326
500 N Oakland Ave
Oakland, NE 68045

Oakland/Mt Lake Park Lions Club
Laurel Highlands Council 527
P.O. Box 92
Oakland, MD 21550

Oaklands Utd Presbyterian
National Capital Area Council 082
14301 Laurel Bowie Rd
Rd

Oaklawn Elementary - Gifw
Longhorn Council 662
1608 Quails Nest Dr
Fort Worth, TX 76177

Oaklawn Language Academy
Mecklenburg County Council 415
1810 Oaklawn Academy
Charlotte, NC 28216

Oaklawn Utd Methodist Church
Quapaw Area Council 018
216 Higdon Ferry Rd
Hot Springs, AR 71913

Oakleaf Baptist Church
North Florida Council 087
800 Oakleaf Plantation Pkwy
Orange Park, FL 32065

Oakleaf Plantation Civic Assoc
North Florida Council 087
1797 Royal Fern Ln
Fleming Island, FL 32003

Oakley 1St Ward - Oakley Stake
Snake River Council 111
301 N Center St
Oakley, ID 83346

Oakley 2Nd Ward - Oakley Stake
Snake River Council 111
301 N Center St
Oakley, ID 83346

Oakley 3Rd Ward - Oakley Stake

Snake River Council 111
301 N Center St
Oakley, ID 83346

Oakley Stake - Grouse Creek Ward
Snake River Council 111
P.O. Box 13
Grouse Creek, UT 84313

Oakman Ffa
Black Warrior Council 006
P.O. Box 286
Oakman, AL 35579

Oakman Fire And Rescue
Black Warrior Council 006
P.O. Box 113
Oakman, AL 35579

Oakmont Chapel Presbyterian Church
Greater Alabama Council 001
1817 Patton Chapel Rd
Hoover, AL 35226

Oakmont Presbyterian Church
Laurel Highlands Council 527
415 Pennsylvania Ave
Oakmont, PA 15139

Oakridge Elementary School PTO
Northern Star Council 250
4350 Johnny Cake Ridge Rd
Eagan, MN 55122

Oakridge Presbyterian
Northern New Jersey Council, Bsa 333
3 Scenic Dr
Oak Ridge, NJ 07438

Oaks Christian Church
Sam Houston Area Council 576
1216 Bethlehem St

Houston, TX 77018

Oaks Presbyterian Church
Sam Houston Area Council 576
1576 Chantilly Ln
Houston, TX 77018

Oakside Scholars Charter Academy
Great Lakes Fsc 272

Oakville Elementary PTO
Greater St Louis Area Council 312
2911 Yaeger Rd
Saint Louis, MO 63129

Oakville Middle School
Greater St Louis Area Council 312
5950 Telegraph Rd
Saint Louis, MO 63129

Oakwood Heights Commty
Congregational Church
Greater New York Councils, Bsa 640
345 Guyon Ave
Community Church
Staten Island, Ny 10306

Oakwood Heights Community Church
Greater New York Councils, Bsa 640
345 Guyon Ave
Staten Island, NY 10306

Oakwood PTO
Bay-Lakes Council 635
1225 N Oakwood Rd
Oshkosh, WI 54904

Oakwood Utd Methodist Church
Miami Valley Council, Bsa 444
206 Hadley Ave
Oakwood, OH 45419

Oakwood Utd Methodist Church
Prairielands 117
Oakwood Rd   Collett
Oakwood, IL 61858

Oars West Inc
P.O. Box 67
Angels Camp, CA 95222

Oasis Charter Elementary School
Southwest Florida Council 088
3507 Oasis Blvd
Cape Coral, FL 33914

Oasis Charter Middle School
Southwest Florida Council 088
3507 Oasis Blvd
Cape Coral, FL 33914

Oasis Homebuilders, LLC
807 Pin Oak Pl
Chesapeake, VA 23322

Oates Flag Co Inc
10951 Electron Dr
Louisville, KY 40299

Obama Academy
Circle Ten Council 571
4430 S Lancaster Rd
Dallas, TX 75216

Oberlin College   Conservatory
Attn  Office of Student Accounts
52 W Lorain St, Rm 122
Oberlin, OH 44074

Oberlin Fire Dept
Lake Erie Council 440
430 S Main St
Oberlin, OH 44074

Oberlin Police Dept
Lake Erie Council 440
85 S Main St
Oberlin, OH 44074

Oberlin Vfw Post 6273
Lake Erie Council 440
42369 Oberlin Elyria Rd
Elyria, OH 44035

Oboz Footware, LLC
P.O. Box 11365
Bozeman, MT 59719

Obscure Origins Music
Jane Voss   Hoyle Osborne
122 N Mesa Verde Ave
Aztec, NM 87410

Obsidian Inc
Occoneechee 421
8404 Six Forks Rd, Ste 101
Raleigh, NC 27615

Oc Cluss Lumber/Building Supplies
Dept L-2731
Columbus, OH 43260

Ocala Community Of Christ
North Florida Council 087
2402 NE 28th St
Ocala, FL 34470

Ocala Group Of Concerned Citizens
North Florida Council 087
3391 SE 38th St
Ocala, FL 34480

Ocala Police Dept
North Florida Council 087

402 S Pine Ave
Ocala, FL 34471

Ocala Scottish Rite
North Florida Council 087
3632 NE 7th St
Ocala, FL 34470

Occasional Creations LLC
138 Olive St
Keller, TX 76248

Occasions Caterers Inc
5458 3rd St Ne
Washington, DC 20011

Occidental College
Attn  Financial Aid Office
1600 Campus Rd
Los Angeles, CA 90041-3314

Occoneechee
3231 Atlantic Ave
Raleigh, NC 27604

Occoneechee Cncl 421
3231 Atlantic Ave
Raleigh, NC 27604

Occoneechee Scout Shop - Opc
3231 Atlantic Ave
Raleigh, NC 27604

Occupational Health Centers
Of N Carolina Pc
P.O. Box 82730
Hapeville, GA 30354-0730

Occupational Health Centers
Of the Swest Pa
P.O. Box 9005

Addison, TX 75001-9005

Occupational Health Centers Of Nc, PC
P.O. Box 82730
Hapeville, GA 30354-0730

Occupational Health Centers Of The
Southwest Pc
P.O. Box 369
Lombard, IL 60148-0369

Occupational Health Consult  Tech Svcs
c/o Barbara Maestro Reg Coordinator
12301 Beechnut Court
Lake Ridge, VA 22192

Occupational Safety And Health
Administration  Osha
200 Constitution Ave, Nw, Rm N3626
Washington, DC 20210

Oce  Imagistics Inc
P.O. Box 856193
Louisville, KY 40285-6193

Oce  Imagistics Inc
P.O. Box 856210
Louisville, KY 40285-6210

Ocean Academy Charter School
Jersey Shore Council 341
678 5th St
Lakewood, NJ 08701

Ocean County Y M C A
Jersey Shore Council 341
1088 Whitty Rd
Toms River, NJ 08755

Ocean Drive Presbyterian Church
Pee Dee Area Council 552

410 6th Ave S
North Myrtle Beach, SC 29582

Ocean Exploration Trust
Attn  Laurie Bradt
P.O. Box 42
Old Lyme, CT 06371

Ocean Group
700-5 Union Pkwy
Ronkonkoma, NY 11779

Ocean Imaging Inc
844 Ellen Dr
Key Largo, FL 33037

Ocean Printing Co
700-5 Union Pkwy
Ronkonkoma, NY 11779

Ocean Shores Lions Club
Pacific Harbors Council, Bsa 612
832 Ocean Shores Blvd
Ocean Shores, WA 98569

Ocean Spray Cranberries, Inc
Samoset Council, Bsa 627
3130 Industrial St
Wisconsin Rapids, WI 54495

Ocean Township Police
Monmouth Council, Bsa 347
399 Monmouth Rd
Oakhurst, NJ 07755

Oceanport Hook And Ladder Fire Co
Monmouth Council, Bsa 347
21 Main St
Oceanport, NJ 07757

Oceanport PTO

c/o Maple Pl School
Monmouth Council, Bsa 347
24 Maple Pl

Oceans R Fun LLC
101425 Overseas Hwy 87
Key Largo, FL 33037

Oceans R Fun LLC
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Oceanside Elks Lodge 1561
San Diego Imperial Council 049
444 Country Club Ln
Oceanside, CA 92054

Oceanside Police Dept
San Diego Imperial Council 049
3855 Mission Ave
Oceanside, CA 92054

Ocilla Utd Methodist Church
South Georgia Council 098
P.O. Box 166
Ocilla, GA 31774

Ockanickon Scout Reservation
Washington Crossing Council 777
5787 State Park Rd
Pipersville, PA 18947

Ocmulgee Baptist Church
Central Georgia Council 096
117 Ocmulgee Church Rd
Eastman, GA 31023

Ocoee Lions Club
Central Florida Council 083
P.O. Box 538
Ocoee, FL 34761

Ocoee Oaks Utd Methodist Church
Central Florida Council 083
201 S Clarke Rd
Ocoee, FL 34761

Oconto Falls Lioness Club
Bay-Lakes Council 635
P.O. Box 94
Oconto Falls, WI 54154

Ocotillo Ridge PTA
Catalina Council 011
10170 S White Lightning Ln
Vail, AZ 85641

Ocp
Oregon Catholic Press
P.O. Box 18030
Portland, OR 97218-0030

Octava Jones
Address Redacted

Octavio A Hinajosa Mier
9326 Strong Box Way
San Antonio, TX 78254

Octavio Leiva
Address Redacted

Odd Fellows
Northern Lights Council 429
1609 Lewis Blvd
Grand Forks, ND 58203

Odd Fellows  I.O.O.F.   48
Greater St Louis Area Council 312
P.O. Box 21
Farmington, MO 63640

Odd Fellows - Salem Lodge 36
Old Hickory Council 427
315 N Spruce St, Suite 250
Winston-Salem, NC 27101

Odd Fellows Lodge 191
Dan Beard Council, Bsa 438
202 Main St
Milford, OH 45150

Odd Fellows Lodge 71
Mayflower Council 251
330 W Central St
Franklin, MA 02038

Odd Fellows Queen City Lodge 12
Ozark Trails Council 306
2842 W Chestnut Expy
Springfield, MO 65802

Odd Fellows Tri-County Lodge 40
Glaciers Edge Council 620
131 W James St
Columbus, WI 53925

Odee Co
P.O. Box 550488
Dallas, TX 75355-0488

Odenton Masonic Lodge  209 Af Am
Baltimore Area Council 220
1206 Stehlik Dr
Odenton, MD 21113

Odenwalder Dental Inc
San Diego Imperial Council 049
3935 Mission Ave, Ste 9
Oceanside, CA 92058

Odessa Downtown Lions Club
Buffalo Trail Council 567

7121 Sleepy Hollow St
Odessa, TX 79762

Odessa Fire Dept
Five Rivers Council, Inc 375
300 E Main St
Odessa, NY 14869

Odessa First Utd Methodist Church
Heart of America Council 307
303 S 1st St
Odessa, MO 64076

Odile Miranda
Address Redacted

Odon Lions Club
Hoosier Trails Council 145 145
103 Lake Dr
Odon, IN 47562

Odonnell Clark   Crew In Trust
For Scott Learned
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Odyssey Elementary School PTA
Pikes Peak Council 060
6275 Bridle Spur Ave
Colorado Springs, CO 80922

Odyssey Enterprises, Inc
P.O. Box 529
Old Lyme, CT 06371

Odyssey Marketing Corp
P.O. Box 1036
Charlotte, NC 28201-1036

Odyssey Preparatory Academy
Grand Canyon Council 010

1495 S Verrado Way
Buckeye, AZ 85326

Odyssey Preparatory Academy
Grand Canyon Council 010
6500 S Apache Rd
Buckeye, AZ 85326

Oem Supplyco Inc
P.O. Box 429
Uniontown, OH 44685

Ofallon Sportsmens Club
Greater St Louis Area Council 312
1024 Scott Troy Rd
Lebanon, IL 62254

Ofallon Utd Church Of Christ
Greater St Louis Area Council 312
206 W Adams St
O Fallon, IL 62269

Ofd Foods, LLC
Odf Foods
15913 Collections Center Dr
Chicago, IL 60693

Office Deopt, Inc
P.O. Box 633211
Cincinnati, OH 45263-3211

Office Deopt, Inc
P.O. Box 88040
Chicago, IL 60680-1040

Office Depot
4611 Tutu Park Mall, Ste 100
St Thomas, VI 00802

Office Depot
P.O. Box 633204

Cincinnati, OH 45263-3204

Office Depot
P.O. Box 633301
Cincinnati, OH 45263-3301

Office Depot
P.O. Box 660113
Dallas, TX 75266-0113

Office Depot
P.O. Box 70025
Los Angeles, CA 90074-0025

Office Depot Card Plan
P.O. Box 6716
The Lakes, NV 88901-6716

Office Depot Credit Plan
Dept 56-8402241756
P.O. Box 689020
Des Moines, IA 50368-9020

Office Depot Credit Plan  4205793523
Dept 56-4205793523
P.O. Box 689020
Des Moines, IA 50368-9020

Office Depot Inc
P.O. Box 1413
Charlotte, NC 28201-1413

Office Depot Inc
P.O. Box 88040
Chicago, IL 60680-1040

Office Depot Inc Credit Plan
Dept 56-420106461
P.O. Box 689202
Des Moines, IA 50368-9020

Office Depot Inc Credit Plan
Dept 56-4204106461
P.O. Box 689020
Des Moines, IA 50368-9020

Office Depot Store 406
1317 State Hwy 114 W
Grapevine, TX 76051

Office Depot, Inc
6600 N Military Trail
Boca Raton , FL 33496

Office Depot, Inc
P.O. Box 633211
Cincinnati, OH 45263-3211

Office Enterprises Inc
6002 Municipal St
Weston, WI 54476

Office Essentials
1834 Walton Rd
St Louis, MO 63114

Office Furniture Firm Inc
P.O. Box 3508
Fort Mill, SC 29708

Office Images Inc
Trainers Warehouse, Office Oxygen
89 K Washington Ave
Natick, MA 01760-3441

Office Max - Om Workspace
Office Max Contract Inc
P.O. Box 101705
Atlanta, GA 30392-1705

Office Nameplates.Com

61 N Plains Industrial Rd
Wallingford, CT 06492

Office Of Finance   Treasury
1275 K St Nw, Ste 500-B
Washington, DC 20005

Office Of Finance   Treasury
Unclaimed Property Unit
1101 4th St Sw, Ste 800W
Washington, DC 20024

Office Of Insurance Commissioner
5000 Capitol Blvd
Tumwater, WA 98501

Office Of Kansas Attorney
Consumer Complaints and Information
1 Ashburton Pl
Boston, MA 02108

Office Of Lieutenant Governor Vi
Division of Banking   Insurance
5049 Kongens Gade
St Thomas, VI 00802

Office Of State Parks
P.O. Box 44265
Baton Rouge, LA 70804

Office Of State Tax Commissioner
State Capitol
600 E Blvd Ave, Dept 127
Bismark, ND 58505-0553

Office Of The Attorney General
10 Mechanic St, Ste 301
Worcester, MA 01608

Office Of The Attorney General
100 N Carson St

Carson City, NV 89701-4717

Office Of The Attorney General
100 W Randolph St
Chicago, IL 60601

Office Of The Attorney General
1031 W 4th Ave, Ste 200
Anchorage, AK 99501

Office Of The Attorney General
109 State St
Montpelier, VT 05609

Office Of The Attorney General
1125 Washington St SE
P.O. Box 40100
Olympia, WA 98504-0100

Office Of The Attorney General
120 SW 10th Ave, 2nd Fl
Topeka, KS 66612

Office Of The Attorney General
1302 E Hwy 14, Ste 1
Pierre, SD 57501-8501

Office Of The Attorney General
150 S Main St
Providence, RI 02903

Office Of The Attorney General
16th Fl, Strawberry Sq
Harrisburg, PA 17120

Office Of The Attorney General
200 St Paul Pl
Baltimore, MD 21202

Office Of The Attorney General

2005 N Central Ave
Phoenix, AZ 85004

Office Of The Attorney General
202 N 9th St
Richmond, VA 23219

Office Of The Attorney General
2115 State Capitol
P.O. Box 98920
Lincoln, NE 68509

Office Of The Attorney General
30 E Broad St, 14th Fl
Columbus, OH 43215

Office Of The Attorney General
313 NE 21st St
Oklahoma City, OK 73105

Office Of The Attorney General
323 Center St, Ste 200
Little Rock, AR 72201

Office Of The Attorney General
33 Capitol St
Concord, NH 03301

Office Of The Attorney General
345 State Capitol
Lincoln, NE 68509

Office Of The Attorney General
40 Capitol Sq SW
Atlanta, GA 30334

Office Of The Attorney General
425 Queen St
Honolulu, HI 96813

Office Of The Attorney General
441 4th St NW, Ste 1100 S
Washington, DC 20001

Office Of The Attorney General
445 Minnesota St, Ste 1400
St Paul, MN 55101-2131

Office Of The Attorney General
500 S 2nd St
Springfield, IL 62701

Office Of The Attorney General
525 W Ottawa St
P.O. Box 30212
Lansing, MI 48909

Office Of The Attorney General
55 Elm St
Hartford, CT 06106

Office Of The Attorney General
6 State House Station
Augusta, ME 04333

Office Of The Attorney General
600 E Blvd Ave, Dept 125
Bismarck, ND 58505

Office Of The Attorney General
601 S University Ave
Carbondale, IL 62901

Office Of The Attorney General
700 Capitol Ave, Ste 118
Frankfort, KY 40601

Office Of The Attorney General
800 5th Ave, Ste 2000
Seattle, WA 98104

Office Of The Attorney General
9001 Mail Service Ctr
Raleigh, NC 27699-9001

Office Of The Attorney General
Attn  Registry of Charitable Trusts
P.O. Box 903447
Sacramento, CA 94203-4470

Office Of The Attorney General
California Dept of Justice
P.O. Box 944255
Sacramento, CA 94244-2550

Office Of The Attorney General
Charities Bureau
State of New York
Albany, NY 12224

Office Of The Attorney General
Consumer Law Section
Attn  Bankruptcy Notices
455 Golden Gate Ave, Ste 11000
San Francisco, CA 94102-7004

Office Of The Attorney General
Delaware Dept of Justice
Carvel State Bldg
820 N French St
Wilmington, DE 19801

Office Of The Attorney General
Hoover State Office Bldg
1305 E Walnut St
Des Moines, IA 50319

Office Of The Attorney General
Indiana Government Ctr S
302 W Washington St, 5th Fl
Indianapolis, IN 46204

Office Of The Attorney General
Justice Bldg, 3rd Fl
215 N Sanders
P.O. Box 201401
Helena, MT 59620-1401

Office Of The Attorney General
Kendrick Bldg
2320 Capitol Ave
Cheyenne, WY 82002

Office Of The Attorney General
Oregon Dept of Justice
1162 Court St NE
Salem, OR 97301-4096

Office Of The Attorney General
P.O. Box 11549
Columbia, SC 29211

Office Of The Attorney General
P.O. Box 12548
Austin, TX 78711-2548

Office Of The Attorney General
P.O. Box 142320
Salt Lake City, UT 84114-2320

Office Of The Attorney General
P.O. Box 20207
Nashville, TN 37202-0207

Office Of The Attorney General
P.O. Box 7857
Madison, WI 53707-7857

Office Of The Attorney General
P.O. Box 94005
Baton Rouge, LA 70804

Office Of The Attorney General

P.O. Drawer 1508
Santa Fe, NM 87504-1508

Office Of The Attorney General
Ralph L Carr Colorado Judicial Ctr
1300 Broadway, 10th Fl
Denver, CO 80203

Office Of The Attorney General
RJ Hughes Justice Complex
25 Market St, Box 080
Trenton, NJ 08625-0080

Office Of The Attorney General
State Capitol Complex, Bldg 1, Rm E-26
Charleston, WV 25305

Office Of The Attorney General
State of Alabama
501 Washington Ave
Montgomery, AL 36104

Office Of The Attorney General
State of Florida
PL-01 The Capitol
Tallahassee, FL 32399-1050

Office Of The Attorney General
State of Idaho
700 W Jefferson St, Ste 210
P.O. Box 83720
Boise, ID 83720-0010

Office Of The Attorney General
Supreme Court Bldg
207 W High St
P.O. Box 899
Jefferson City, MO 65102

Office Of The Attorney General
The Capitol
Albany, NY 12224-0341

Office Of The Attorney General
Walter Sillers Bldg
550 High St, Ste 1200
Jackson, MS 39201

Office of the United States Trustee
Attn  David L. Buchbinder
Attn  Hannah Mufson McCollum
844 King St, Suite 2207
Lockbox 35
Wilmington, DE 19801

Office Of The Utd States Trustee
844 King St, Ste 2207
P.O. Box 35
Wilmington, DE 19801

Office Of Vital Records
P.O. Box 1000
Richmond, VA 23218-1000

Office Scapes Direct
12021 Centron Pl
Cincinnati, OH 45246-1702

Office Team
P.O. Box 743295
Los Angeles, CA 90074-3295

Office View Software, Inc
915 Plante Dr
Ottawa, ON K1V 9E3
Canada

Office, Special Narcotics Prosecutor
Greater New York Councils, Bsa 640
80 Centre St
New York, Ny 10013

Officenorth Inc

1734 E 40th St
East Hwy 37
Hibbing, MN 55746

Officeteam
12400 Collections Ctr Dr
Chicago, IL 60693

Offset Atlanta
P.O. Box 201082
Houston, TX 77216-1082

Oficina Scout Mundial
Avenida Ricardo Lyon 1085
Santiago, 6650426
Chile

Og Moorehouse Post 61 American Legion
Daniel Webster Council, Bsa 330
8 Steeple St
Milton, NH 03851

Og Moorehouse Post 61-American Legion
Daniel Webster Council, Bsa 330
Milton Nh
Milton, NH 03851

Ogallala Optimist
Overland Trails 322
619 W C St
Ogallala, NE 69153

Ogden Copes Course
Trapper Trails 589
1200 E 5400 S
Ogden, UT 84403

Ogden Engine Co
Westchester Putnam 388
203 Ashford Ave
Dobbs Ferry, NY 10522

Ogden Lions Club
c/o John Emerson
Mid Iowa Council 177
619 W Div St
Ogden, IA 50212

Ogden Memorial Presbyterian Church
Patriots Path Council 358
286 Main St
Chatham, NJ 07928

Ogden Memorial Utd Methodist Church
Lincoln Heritage Council 205
305 W Main St
Princeton, KY 42445

Ogden Presbyterian Church
Christian Education Committee
Seneca Waterways 397
2400 S Union St
Spencerport, Ny 14559

Ogden Scout Shop - Opc
1200 E 5400 S
Ogden, UT 84403

Ogden Utd Church Of Christ
Trapper Trails 589
3350 Harrison Blvd
Ogden, UT 84403

Ogdensburg First Utd Methodist Church
Longhouse Council 373
627 Caroline St
Ogdensburg, NY 13669

Oglesby Volunteer Fire Dept
Longhorn Council 662
2090 County Rd 303
Oglesby, TX 76561

Oglethorpe County Rotary Club
Northeast Georgia Council 101
P.O. Box 403
Lexington, GA 30648

Oglethorpe County Rotary Club
Northeast Georgia Council 101
P.O. Box 406
Lexington, GA 30648

Ogletree Deakins Nash Smoak Stewart PC
P.O. Box 89
Columbia, SC 29202

Ogs Technologies Inc
dba Waterbury
P.O. Box 2074
New Haven, CT 06521

Ohana
San Francisco Bay Area Council 028
2443 Fillmore St 458
San Francisco, CA 94115

Ohara Catholic School
Oregon Trail Council 697
715 W 18th Ave
Eugene, OR 97402

Ohev Shalom - The National Synagogue
National Capital Area Council 082
1600 Jonquil St Nw
Washington, DC 20012

Ohio Attorney General
30 E Broad St, 14th Fl
Columbus, OH 43215

Ohio Attorney General S Office
Consumer Protection Unit
313 NE 21st St
Oklahoma City, OK 73105

Ohio Avenue Elementary School PTO
Simon Kenton Council 441
505 S Ohio Ave
Columbus, OH 43205

Ohio Bureau Of Employment Serv
P.O. Box 923
145 S Front St
Columbus, OH 43216

Ohio Child Support Payment Central
P.O. Box 182394
Columbus, OH 43218

Ohio City Inc
Lake Erie Council 440
2525 Market Ave, Ste A
Cleveland, OH 44113

Ohio Construction Academy
Simon Kenton Council 441
1725 Jetway Blvd
Columbus, OH 43219

Ohio Dept Of Job   Family Services
P.O. Box 182404
Columbus, OH 43218-2404

Ohio Gratings Inc
5299 Sway St Sw
Canton, OH 44706

Ohio River Valley
P.O. Box 6186
Wheeling, WV 26003-0716

Ohio River Valley Cncl 619
P.O. Box 6186
Rd 1-Gc   P Rd
Wheeling, WV 26003-0716

Ohio River Valley Co
c/o Stephen Klump
dba Mason Co Auto Sales
4694 Aa Hwy
Dover, KY 41034

Ohio River Valley Co
dba Mason County Auto Sales
4694 Aa Hwy
Dover, KY 41034

Ohio River Valley Council
Ohio River Valley Council 619
P.O. Box 6186
Wheeling, WV 26003

Ohio Secretary Of State
P.O. Box 788
Columbus, OH 43216-0788

Ohio State Attorneys General
State Office Tower
30 E Broad St
Columbus, OH 43266-0410

Ohio State School For The Blind
Simon Kenton Council 441
5220 N High St
Columbus, OH 43214

Ohio State University
Attn  Office of the University Bursar
281 W Ln Ave
Columbus, OH 43210

Ohio State University
P.O. Box 183248
Columbus, OH 43218-3248

Ohio Treasurer Of State

P.O. Box 16560
Columbus, OH 43216-6560

Ohio University
Office of the Bursar
P.O. Box 960
Athens, OH 45701

Ohio Utd Presbyterian Church
Laurel Highlands Council 527
1236 Longvue Ave
Aliquippa, PA 15001

Ohio Wesleyan University
Office of Career Services
Hwcc 324
Delaware, OH 43015

Ohmer Park Utd Methodist Church
Miami Valley Council, Bsa 444
1357 Arbor Ave
Dayton, OH 45420

Ohrys Indian Restaurant
7750 N Mcarthur Blvd, Ste 195
Irving, TX 75063

Oil Tech Energy Co
Transatlantic Council, Bsa 802
P.O. Box 26772
Safat, 13128
Kuwait

Okaloosa County Sheriff S Office
Gulf Coast Council 773
Courthouse Annex
Shalimar, FL 32579

Okaloosa Stemm Academy PTO
Gulf Coast Council 773
379 Edge Ave
Valparaiso, FL 32580

Okauchee Lions Club
Potawatomi Area Council 651
412 Wisconsin Ave
Okauchee, WI 53069

Okc River Sports
Last Frontier Council 480
725 S Lincoln Blvd
Oklahoma City, OK 73129

Okeana Utd Methodist Church
Dan Beard Council, Bsa 438
6479 Okeana Drewersburg Rd
Okeana, OH 45053

Okeechobee AL Memorial Post 64
Gulf Stream Council 085
501 Se 2Nd St
Okeechobee, Fl 34974

Okeechobee Memorial AL Post 64
Gulf Stream Council 085
501 Se 2Nd St
Okeechobee, Fl 34974

Okemos Community Church
Water and Woods Council 782
4734 Okemos Rd
Okemos, MI 48864

Okemos Kiwanis Club
Water and Woods Council 782
2222 Riverwood Dr
Okemos, MI 48864

Okemos Masonic Lodge
Water and Woods Council 782
2175 Hamilton Rd
Okemos, MI 48864

Oklahoma Attorney General
Consumer Protection Section
1162 Court St, Ne
Salem, OR 97301-4096

Oklahoma Centralized Support Registery
P.O. Box 268809
Oklahoma City, OK 73126

Oklahoma Centralized Support Registry
P.O. Box 268809
Oklahoma City, OK 73126

Oklahoma Christian University
Attn  Financial Servs
P.O. Box 11000
Oklahoma City, OK 73136-1100

Oklahoma City Fire Dept
Last Frontier Council 480
820 NW 5th St
Oklahoma City, OK 73106

Oklahoma City Golf   Country Club Inc
7000 NW Grand Blvd
Nichols Hills, OK 73116-4122

Oklahoma County Sheriff
Last Frontier Council 480
201 N Shartel Ave
Sheriff John Whetsel
Oklahoma City, OK 73102

Oklahoma Employment Security Commission
P.O. Box 52004
Oklahoma City, OK 73152-2004

Oklahoma Hall Of Fame, Inc
1400 Classen Dr
Oklahoma City, OK 73106

Oklahoma Secretary Of State
2300 N Lincoln 101
Oklahoma City, OK 73105-4897

Oklahoma Society Of Cpa S
1900 N W Expressway -, Ste 910
Oklahoma City, OK 73118-1898

Oklahoma St. Dept Of Education
Attn  Sandy Garrett
St. Sup. of Public Instruction
2500 N Lincoln Blvd
Oklahoma City, OK 73105-4599

Oklahoma State Attorneys General
State Capitol
Rm. 112 2300 N Lincoln Blvd
Oklahoma City, OK 73105

Oklahoma State Dept Of Health
1000 NE 10Th
Oklahoma City, OK 73117-1299

Oklahoma State Treasurer
Unclaimed Property Div
2300 N Lincoln Blvd, Rm 217
Oklahoma City, OK 73105

Oklahoma State Univ
Attn  Joanne Kindschi
113 Student Union
Stillwater, OK 74078

Oklahoma Tax Commission
Franchise Tax
P.O. Box 26920
Oklahoma City, OK 73126-0920

Oklahoma Tax Commission
P.O. Box 26860
Oklahoma City, OK 73126-0860

Oklahoma Tax Commission
P.O. Box 26930
Oklahoma City, OK 73126-0930

Oklahoma Tax Commission
Unclaimed Property Section
2501 Lincoln Blvd
Oklahoma City, OK 73194-0010

Okolona Elementary School
Lincoln Heritage Council 205
7606 Preston Hwy
Louisville, KY 40219

Okun, Oddo   Babat, P.C.
Attn  David Oddo
8 W 38th St, Ste 1002
New York, NY 10018

Okun, Oddo   Babat, PC
Attn  David M Oddo
re  Plaintiff
8 W 38th St, Ste 1002
New York, NY 10018

Olalla Bible Church
Chief Seattle Council 609
13053 Olalla Valley Rd Se
Olalla, WA 98359

Olalla Grange 1125
Chief Seattle Council 609
7554 SE Fragaria Rd
Olalla, WA 98359

Olathe Christian Church
Heart of America Council 307
1115 S Ridgeview Rd
Olathe, KS 66062

Olathe Fire Explorer Post

Heart of America Council 307
1225 S Hamilton Cir
Olathe, KS 66061

Olathe Police Dept
Heart of America Council 307
501 E Hwy 56
Olathe, KS 66061

Old Bethel Utd Methodist Church
Crossroads of America 160
7995 E 21st St
Indianapolis, IN 46219

Old Brick Reformed Church
Monmouth Council, Bsa 347
490 County Rd 520
Marlboro, NJ 07746

Old Bridge Columbian Club
Monmouth Council, Bsa 347
P.O. Box 183
Old Bridge, NJ 08857

Old Bridge Utd Methodist Church
National Capital Area Council 082
3966 Old Bridge Rd
Woodbridge, VA 22192

Old Bridge Veterinary Hospital
2400 Route 516
Old Bridge, NJ 08857

Old Cabin Shop
155 N Blackpowder Ln
Carthage, MO 64836

Old Colony Cncl 249
2438 Washington St
Canton, MA 02021-1148

Old Colony Council Bsa
2438 Washington St
Canton, MA 02021

Old Cowtown Museum
Quivira Council, Bsa 198
1865 W Museum Blvd
Wichita, KS 67203

Old Dominion University
Office of Finance
Alfred B Rollins Jr Hall
Norfolk, VA 23529-0046

Old Donation Episcopal Church
Tidewater Council 596
4449 N Witchduck Rd
Virginia Beach, VA 23455

Old First Methodist Church
Monmouth Council, Bsa 347
207 Locust Ave
West Long Branch, NJ 07764

Old Friend Footwear
P.O. Box 2736
Renton, WA 98056

Old Goshenhopen Utd Church Of Christ
Cradle of Liberty Council 525
P.O. Box 44
2092 Church Rd

Old Greenwich Presbyterian Church
Minsi Trails Council 502
17 Greenwich Church Rd
Stewartsville, NJ 08886

Old Hickory
6600 Silas Creek Pkwy
Winston-Salem, NC 27106-5058

Old Hickory Cncl 427
6600 Silas Creek Pkwy
Winston-Salem, NC 27106-5058

Old Hickory Community Center
Middle Tennessee Council 560
1050 Donelson Ave
Old Hickory, TN 37138

Old Hickory Utd Methodist Church
Middle Tennessee Council 560
1216 Hadley Ave
Old Hickory, TN 37138

Old Island Marina Inc
7009 Shrimp Rd, Ste 2
Stock Island
Key W, Fl 33040

Old Mill Home   School Assoc.
Monmouth Council, Bsa 347
2119 Old Mill Rd
Sea Girt, NJ 08750

Old Mission Utd Methodist Church
Heart of America Council 307
5519 State Park Rd
Fairway, KS 66205

Old National Bank Rockville
Crossroads of America 160
P.O. Box 167
128 W Ohio St
Rockville, IN 47872

Old North Confluence
Greater St Louis Area Council 312
3017 N 13th St
Saint Louis, MO 63107

Old North State

P.O. Box 29046
Greensboro, NC 27429-9046

Old North State Cncl 70
1405 Wover Ter
Greensboro, NC 27408

Old North Utd Methodist Church
Buffalo Trace 156
4201 Stringtown Rd
Evansville, IN 47711

Old Paramus Reform Church
Northern New Jersey Council, Bsa 333
660 E Len Ave
Ridgewood, NJ 07450

Old Pine Street Presbyterian Church
Cradle of Liberty Council 525
412 Pine St
Philadelphia, PA 19106

Old Plank Road Baptist Church
North Florida Council 087
8964 Old Plank Rd
Jacksonville, FL 32220

Old Point Comfort Yacht Club
Colonial Virginia Council 595
P.O. Box 3369
Hampton, VA 23663

Old Red Museum
Old Red Courthouse Inc
100 S Houston St
Dallas, TX 75202

Old Redford Academy Middle School PTA
Great Lakes Fsc 272
22122 W Mcnichols Rd
Detroit, MI 48219

Old Republic Insurance Co
c/o   Old Republic Risk Management
Attn  Chief Financial Officer
445 S Moorland Rd, Ste 300

Old Republic Insurance Co
c/o Old Republic Risk Mgmt Premium
P.O. Box 2939
Milwaukee, WI 53201-2939

Old Republic Insurance Group
307 N Michigan Ave
Chicago, IL 60601

Old River Youth Foundation
Greater Los Angeles Area 033
P.O. Box 2168
Downey, CA 90242

Old Saratoga Post 278 American Legion
Twin Rivers Council 364
6 Clancy St
Schuylerville, NY 12871

Old School Troop 3510
Middle Tennessee Council 560
P.O. Box 666
1220 School St
Spring Hill, TN 37174

Old Schoolhouse Magazine
P.O. Box 8426
Gray, TN 37615

Old Scout Outdoor Products
5608 Harriet Ave
Minneapolis, MN 55419-1832

Old South Presbyterian Church
The Spirit of Adventure 227
29 Federal St

Newburyport, MA 01950

Old South Union Church Ucc
Mayflower Council 251
25 Columbian St
Weymouth, MA 02190

Old South Utd Church Of Christ
Lake Erie Council 440
9802 Chillicothe Rd
Kirtland, OH 44094

Old South Utd Methodist Church
The Spirit of Adventure 227
6 Salem St
Reading, MA 01867

Old St. Andrew S Parish Church
Coastal Carolina Council 550
2604 Ashley River Rd
Charleston, SC 29414

Old Stone Church, Congregational
Connecticut Yankee Council Bsa 072
251 Main St
East Haven, CT 06512

Old Tappan First Aid Corps
Northern New Jersey Council, Bsa 333
4 Russell Ave
Old Tappan, NJ 07675

Old Tennent Presbyterian Church
Monmouth Council, Bsa 347
P.O. Box 6
Tennent, NJ 07763

Old Time Wooden Nickel Co
345 Old Austin Rd
San Antonio, TX 78209

Old Timers Club- Ship 121
Greater Los Angeles Area 033
502 Wickliffe Dr
Pasadena, CA 91104

Old Timers Club Troop 121
Greater Los Angeles Area 033
1321 Cortez St
Los Angeles, CA 90026

Old Town Catering Co
4000 Saint Josephs Pl Nw
Albuquerque, NM 87120

Old Town Lodge 908
Of Free   Accepted Masons
Suffolk County Council Inc 404
40 Main St
Southampton, Ny 11968

Old Town Triangle Assoc
Pathway To Adventure 456
335 W Menomonee St
Chicago, IL 60614

Old Washington Presbyterian Church
Muskingum Valley Council, Bsa 467
227 Old National Rd
Old Washington, OH 43768

Old Zionsville Utd Church Of Christ
Minsi Trails Council 502
P.O. Box 215
Old Zionsville, PA 18068

Olde Creek Elementary School PTA
National Capital Area Council 082
9524 Old Creek Dr
Fairfax, VA 22032

Olde Port Tours LLC
Portsmouth Harbor Cruises

64 Ceres St
Portsmouth, NH 03801

Olde Sawmill Elementary PTO
Simon Kenton Council 441
2485 Olde Sawmill Blvd
Dublin, OH 43016

Oldenkamp Inc
801 Black Forest Rd
Hull, IA 51239

Ole 97 Alumni Assoc
Chickasaw Council 558
7125 Getwell Rd, Ste 201
Southaven, MS 38672

Olean American Legion Post 530
Allegheny Highlands Council 382
307 E State St
Olean, NY 14760

Olga Fedorova
Address Redacted

Olga Larimer
Address Redacted

Olga Zavala
Address Redacted

Olin College Of Engineering
Student Affairs
1000 Olin Way
Needham, MA 02492

Oliris Ramos
Address Redacted

Olive Baptist Church

Buckskin 617
P.O. Box 152
Julian, WV 25529

Olive Bethel Missonary Baptisit Church
Three Rivers Council 578
5830 Fm 1011
Liberty, TX 77575

Olive Branch Community Church
California Inland Empire Council 045
7702 El Cerrito Rd
Corona, CA 92881

Olive Chapel Baptist Church
Occoneechee 421
600 New Hill Olive Chapel Rd
Apex, NC 27502

Olive Crest Utd Methodist Mens Club
Mid-America Council 326
7180 N 60th St
Omaha, NE 68152

Olive Fire Dept  1 Inc
Rip Van Winkle Council 405
P.O. Box 1309
Olivebridge, NY 12461

Olive J. Dodge PTA
Mobile Area Council-Bsa 004
2615 Longleaf Dr
Mobile, AL 36693

Oliver Elementary School PTA
Greater Alabama Council 001
6871 6th Ct S
Birmingham, AL 35212

Oliver G Chandler
Address Redacted

Oliver H Perry Elementary School
Lake Erie Council 440
18400 Schenely Ave
Cleveland, OH 44119

Oliver Haskell
Address Redacted

Oliver Henry Cole
Address Redacted

Oliver King
Address Redacted

Oliver Nguyen
Address Redacted

Oliver Partnership School PTA
The Spirit of Adventure 227
183 Haverhill St
Lawrence, MA 01840

Oliver Springs Fire Dept
Great Smoky Mountain Council 557
701 Main St
Oliver Springs, TN 37840

Oliver Stratton Fisher
Address Redacted

Olivero Ward - LDS Sahuarita Stake
Catalina Council 011
P.O. Box 426
Sahuarita, AZ 85629

Olivet Baptist Church
Indian Nations Council 488
155 N 65th W Ave
Tulsa, OK 74127

Olivet Boys And Girls Club
Hawk Mountain Council 528
1161 Pershing Blvd
Reading, PA 19611

Olivet Boys And Girls Club
Hawk Mountain Council 528
677 Clinton St
Reading, PA 19601

Olivet Lutheran Church
Erie Shores Council 460
5840 Monroe
Sylvania, OH 43560

Olivet Lutheran Church
Northern Lights Council 429
1330 University Dr S
Fargo, ND 58103

Olivet Moravian   Brookstown Methodist
Old Hickory Council 427
2205 Olivet Church Rd
Winston Salem, NC 27106

Olivet Nazarene University
Office of Financial Aid
Miller Business Center
1 University Ave
Bourbonnais, IL 60914-2345

Olivet Presbyterian Church
Stonewall Jackson Council 763
2575 Garth Rd
Charlottesville, VA 22901

Olivet Utd Methodist Church
Del Mar Va 081
115 S Main St
Galena, MD 21635

Olivets Boys And Girls Club
Hawk Mountain Council 528
1161 Pershing Blvd
Reading, PA 19611

Olivette Landers
Address Redacted

Olivia A Braun
Address Redacted

Olivia A Dratler
Address Redacted

Olivia A Starich
Address Redacted

Olivia K Gehring
Address Redacted

Olivia K Hogenkamp
Address Redacted

Olivia Lions Club
Northern Star Council 250
305 N 7th St
Olivia, MN 56277

Olivia M Allen
Address Redacted

Olivia Ogren-Hrejsa
Address Redacted

Olivia R Holt
Address Redacted

Oljato Camp Staff
Pacific Skyline Council 031

1305 Middlefield Rd
Palo Alto, CA 94301

Ollie Burks
Address Redacted

Ollie Carter
Address Redacted

Ollie Kendrick Jr
Address Redacted

Ollie Turner
Address Redacted

Ollliver Meneses
Address Redacted

Olmsted Signs   Graphics
P.O. Box 306
Grand Haven, MI 49417-0306

Olmsted-Kirk Paper Co
2420 Butler
P O Drawer 970093
Dallas, TX 75397-0093

Olney Mill Community Assoc
National Capital Area Council 082
4421 Thornhurst Dr
Olney, MD 20832

Olney School E. P. O.
Erie Shores Council 460
512 Lemoyne Rd
Northwood, OH 43619

Olomana
Aloha Council, Bsa 104
42-137 Old Kalanianaole Rd

Kailua, HI 96734

Olph Catholic Church
Cherokee Area Council 556
501 S Moore Rd
Chattanooga, TN 37412

Olsen Park PTA
Golden Spread Council 562
2409 Anna St
Amarillo, TX 79106

Olson S Modern Drug
Attn  Harold Olson
762 Washington St
Montpelier, ID 83254-1422

Olympia Elks Lodge 186
Pacific Harbors Council, Bsa 612
1818 4th Ave E
Olympia, WA 98506

Olympia Fields Utd Methodist Church
Pathway To Adventure 456
20301 Wern Ave
Olympia Fields, IL 60461

Olympia Police Dept
Pacific Harbors Council, Bsa 612
601 4th Ave E
Olympia, WA 98501

Olympic Granola Inc
39724 Grand Ave N
North Branch, MN 55056

Olympic High School Exp. 2 Lab 1
Mecklenburg County Council 415
4301 Sandy Porter Rd
Charlotte, NC 28273

Olympic High School Exp.1 Lab Ll
Mecklenburg County Council 415
4301 Sandy Porter Rd
Charlotte, NC 28273

Olympic High School Exp.3 Lab 3
Mecklenburg County Council 415
4301 Sandy Porter Rd
Charlotte, NC 28273

Olympus Brands Inc
P.O. Box 772483
Miami, FL 33177

Oma Tracy
Address Redacted

Omaha Animal Medical Group
Mid-America Council 326
3316 N 120th St
Omaha, NE 68164

Omaha Elks 39
Mid-America Council 326
6410 S 96th St
Omaha, NE 68127

Omaha Police Dept
Mid-America Council 326
Box 55006
505 S 15th St

Omaha Storm Chasers
Mid-America Council 326
12356 Ballpark Way
Werner Park
Papillion, NE 68046

Omaha World Herald
1314 Douglas St, Ste 600
World Herald Bldg
Omaha, NE 68102

Omaha World Herald
Mid-America Council 326
1314 Douglas St, Ste 1500
Omaha, NE 68102

Omar Buval
Address Redacted

Omar D Gonzalez-Roman
Address Redacted

Omar Esteban Mauras
Address Redacted

Omega Broadcast Group
817 W Howard Ln
Austin, TX 78753

Omega Community Development Corp
Miami Valley Council, Bsa 444
1800 Harvard Blvd
Dayton, OH 45406

Omega Pacific, Inc
11427 W 21st Ave
Airway Heights, WA 99001

Omega Printing Inc
201 Williams St
Bensenville, IL 60106

Omega Psi Phi Fraternity Eta Iota Iota
National Capital Area Council 082
P.O. Box 5273
Kingshill, VI 00851

Omega Psi Phi Fraternity Inc
Denver Area Council 061
P.O. Box 8448

Denver, CO 80201

Omnemail
6345 Barberry Hill Dr
Gainesville, GA 30506

Omni Dallas Hotel Park West
1590 Lbj Freeway
Dallas, TX 75234

Omni Ft Worth Gp Corp
dba Omni Ft Worth Hotel
1300 Houston St
Ft Worth, TX 76102-6556

Omni Hotel At Cnn Center
100 Cnn Ctr
Atlanta, GA 30303

Omni Hotels Management Corp
100 Cnn Ctr
Atlanta, GA 30303

Omni Hotels Management Corp
112 College St
San Antonio, TX 78205

Omni La Mansion Del Rio Hotel
Omni Hotels Management Corp
112 College St
San Antonio, TX 78205

Omni Management Group Inc
5955 Desoto Ave, Ste 100
Woodland Hills, CA 91367

Omni Mandalay Hotel
221 E Las Colinas Blvd
Irving, TX 75039

Omni Parker House
Omni Boston Corp
60 School St
Boston, MA 02108

Omni Richmond Hotel
100 S 12th St
Richmond, VA 21219

Omni Shoreham Hotel
2500 Calvert St Nw
Washington, DC 20008

Omni Sportsplex Ii LLC
1247 Belgrove Rd
St Louis, MO 63137

Omni Visions, Tnc.
Middle Tennessee Council 560

Omni Youth Services
Pathway To Adventure 456
668B N Milwaukee Ave
Prospect Heights, IL 60070

Omnicard, LLC
Attn  Blackhawk Legal Dept
6220 Stoneridge Mall Rd
Pleasonton, CA 94588

Omnimed LLC
dba Arrowood / Riverview Medical Ctr
1393 Celanese Rd
Rock Hill, SC 29732

Omniture
55 E Timpanogos Cir
Orem, UT 84097

Omniture Inc
Dept Ch 17426

Palatine, IL 60055-7426

On Call Catering-Picnic Depot
P.O. Box 148
Flanders, NJ 07836

On Location Productions
210 Tomahawk Tr
Sparta, NJ 07871

On My Honor Coalition Of Prairieville
Istrouma Area Council 211
17394 Deerpath Ct
Prairieville, LA 70769

On Site Storage
P.O. Box 718
Washington, UT 84780

On Star Center
P.O. Box 430627
Pontiac, MI 48343

On Star, LLC
Dept 77246 Onstar Membership Center
P.O. Box 77000
Detroit, MI 48277-0246

On Target
Blackhawk Area 660
560 Beechcraft Ln
Crystal Lake, IL 60012

Onalaska Lions Club
Gateway Area 624
1005 Oak Ave N
Onalaska, WI 54650

Onawa Utd Methodist Church
Mid-America Council 326
1103 13th St

Onawa, IA 51040

Onawa Utd Methodist Mens Club
Mid-America Council 326
1103 13th St
Onawa, IA 51040

Onaway Community Org
Lake Erie Council 440
3107 Warrington Rd
Shaker Hts, OH 44120

One Church
Indian Nations Council 488
1600 E 141st St
Glenpool, OK 74033

One Communications
P.O. Box 415721
Boston, MA 02241-5721

One Communications
P.O. Box 711879
Cincinnati, OH 45271-1879

One Diversified LLC
37 Market St
Kenilworth, NJ 07033

One Hope Utd
Northeast Illinois 129
P.O. Box 1128
Lake Villa, IL 60046

One Map Place Inc
700 Hill Trail Dr, 1303
Euless, TX 76039

One Spirit Utd Methodist Church
Heart of America Council 307
7900 Blue Ridge Blvd

Raytown, MO 64138

One Step Inc
806 W 4th St
Davenport, IA 52802

One Stop Scouting Limited
Beehive Business Centre
Beehive Ln, Unit 1
Chelmsford
Essex, CM2 9TE
United Kingdom

One Way Ministries
Sequoyah Council 713
1004 S Shady Ave
Damascus, VA 24236

One Way Solutions, LLC
400 Central Ave, Ste 320
Northfield, IL 60093

One World Direct
P.O. Box 6
10 1st Ave E
Mobridge, SD 57601

One World Distribution, Inc
P.O. Box 6
Mobridge, SD 57601-0006

Oneal Isaac
Address Redacted

Oneill Volunteer Fire Dept
Overland Trails 322
P.O. Box 772
Oneill, NE 68763

Onelove Church
Oregon Trail Council 697

2895 Chad Dr
Eugene, OR 97408

Oneonta Police Dept
Leatherstocking 400
79 Main St
Oneonta, NY 13820

Oneonta Sportsmen S Club
Leatherstocking 400
P.O. Box 345
Oneonta, NY 13820

Online Community Services, LLC
413 Oak Hill Dr
Altamonte Springs, FL 32701

Online Community Services, LLC
5113 Filmore Pl
Sanford, FL 32773

Online Consulting Inc
505 Carr Rd, Ste 100
Wilmington, DE 19809

Online LabelsCom
925 Florida Central Pkwy
Longwood, FL 32750

Online LabelsCom
975 Bennett Dr
Longwood, FL 32750

Online Stores, Inc
1000 Winghouse Dr, Suite 1
New Stanton, PA 15672

Only Way Water LLC
P.O. Box 791
Alderson, WV 24910

Onondaga Communications
436 Brattle Rd
Syracuse, NY 13203

Onondaga Hill Presbyterian Church
Longhouse Council 373
4797 Makyes Rd
Syracuse, NY 13215

Onondaga Yacht Club
Longhouse Council 373
P.O. Box 186
Liverpool, NY 13088

Onset Technology Inc
460 Totten Pond Rd
Waltham, MA 02451

On-Site Information Destruction
Services of Iowa, LLC
P.O. Box 3485
Quincy, IL 62305-3485

Onslow County Sheriff Dept
East Carolina Council 426
701 Mill Ave
Jacksonville, NC 28540

Onsted Kiwanis   American Legion Clubs
Southern Shores Fsc 783
333 Connor St
Onsted Mi
Onsted, MI 49265

Onsted Kiwanis Club
Southern Shores Fsc 783
P.O. Box 45
Onsted, MI 49265

Ontario County Sherrif S Office
Seneca Waterways 397

3045 County Complex Dr
Canandaigua, NY 14424

Ontario Utd Methodist Church
Buckeye Council 436
3540 Park Ave W
Ontario, OH 44906

Ontario Volunteer Fire Co
Seneca Waterways 397
6160 Walter Cone Dr
Ontario, NY 14519

Ontario-Walworth Rotary Club
Seneca Waterways 397
P.O. Box 4
Ontario, NY 14519

Ontelaunee Rod   Gun Club
Minsi Trails Council 502
7974 Gun Club Rd
New Tripoli, PA 18066

Onyx Fine Native Jewelry And Art
209 W San Francisco St
Santa Fe, NM 87502

Onyx Waste Services Se4
P.O. Box 6484
Carol Stream, IL 60197-6484

Onzell Washington
Address Redacted

Ookla LLC
P.O. Box 419102
Boston, MA 02241-9102

Oologah Utd Methodist Church
Indian Nations Council 488
5834 E 410 Rd

Oologah, OK 74053

Oologah Utd Methodist Church
Indian Nations Council 488
P.O. Box 857
P.O. Box 986

Ooltewah Utd Methodist Church
Cherokee Area Council 556
6131 Relocation Way
Ooltewah, TN 37363

Opa Orange School
Winnebago Council, Bsa 173
5805 Kimball Ave
Waterloo, IA 50701

Ope Dti Inc
2 Ravinia Dr, Ste 850
Atlanta, GA 30346

Ope Dti Inc
P.O. Box 936158
Atlanta, GA 31193-6158

Opelousas Catholic
Evangeline Area 212
428 E Prudhomme St
Opelousas, LA 70570

Opelousas Catholic School
Evangeline Area 212
428 E Prudhomme St
Opelousas, LA 70570

Open Arms Community Of Christ
Heart of America Council 307
1021 W College St
Independence, MO 64050

Open Arms Fellowship

Coastal Carolina Council 550
185 Cemetery Rd
Varnville, SC 29944

Open Doors Academy
Chippewa Valley Council 637
136 E 3rd Ave
Stanley, WI 54768

Open Gate Community Church
Yucca Council 573
9821 Mccombs St
El Paso, TX 79924

Open Heart Utd Methodist Church
Black Hills Area Council 695 695
202 E Indiana St
Rapid City, SD 57701

Open Lab Idaho Inc
Ore-Ida Council 106 - Bsa 106
110 W 33rd St
Garden City, ID 83714

Open Sesame Lincoln
Blackhawk Area 660
501 S Lincoln Ave
Dixon, IL 61021

Open Text, Inc
2950 S Delaware St Bay Meadows
Station 3 Bldg, 3rd   4th Fls
San Mateo, CA 94403

Openhearted Campaign
Hoosier Trails Council 145 145
2234 E Cape Cod Dr
Bloomington, IN 47401

Opequon Presbyterian Church
Shenandoah Area Council 598
217 Opequon Church Ln

Winchester, VA 22602

Operation Pathways
Southeast Louisiana Council 214
3708 Garden Oaks Dr
New Orleans, LA 70114

Operation Soldier At Ease
Atlanta Area Council 092
P.O. Box 723243
Atlanta, GA 31139

Operation Warrriors Foundation Inc
Pacific Harbors Council, Bsa 612
P.O. Box 956
Yelm, WA 98597

Opex Corp
305 Commerce Dr
Moorestown, NJ 08057-4234

Ophelia Phillips
Address Redacted

Opportunity House Inc
Three Fires Council 127
202 Lucas St
Sycamore, IL 60178

Opportunity, Inc
Caddo Area Council 584
6101 N State Line Ave
Texarkana, TX 75503

Opryland Hotel Florida LP
dba Gaylord Palms Resort
6000 W Osceola Pkwy
Kissimmee, FL 34746

Opsgenie Inc
239 Causeway St, Ste 300

Boston, MA 02114

Optima Properties Wv LLC
2200 Ballard Ridge Dr
Charlottesville, VA 22901

Optimax Systems Inc
Seneca Waterways 397
6367 Dean Pkwy
Ontario, NY 14519

Optimist Club
c/o Al Bilse
Glaciers Edge Council 620
N2734 Demynck Rd
Lodi, WI 53555

Optimist Club
Miami Valley Council, Bsa 444
5555 Chambersburg Rd
Huber Heights, OH 45424

Optimist Club - Ashland
Great Rivers Council 653
P.O. Box 201
Ashland, MO 65010

Optimist Club - De Pere
c/o Dave Servais
Bay-Lakes Council 635
251 Highland Pk Av
Green Bay, WI 54302

Optimist Club - Midway
Great Rivers Council 653
3750 N Frederick Ct
Columbia, MO 65202

Optimist Club Bazetta Cortland
Great Trail 433
2619 Bazetta Rd Ne
Warren, OH 44481

Optimist Club Midton Wisconsin, Inc
C/O Ron Berman
Glaciers Edge Council 620
3906 Rolling Hill Dr
Middleton, Wi 53562

Optimist Club Of Apple Valley
California Inland Empire Council 045
P.O. Box 1115
Apple Valley, CA 92307

Optimist Club Of Azle
Longhorn Council 662
150 Industrial Ave
Azle, TX 76020

Optimist Club Of Beaverton
Cascade Pacific Council 492
P.O. Box 424
Beaverton, OR 97075

Optimist Club Of Breese
Greater St Louis Area Council 312
P.O. Box 381
Breese, IL 62230

Optimist Club Of Central Fairfax
National Capital Area Council 082
P.O. Box 2171
Fairfax, VA 22031

Optimist Club Of Coronado, Inc
San Diego Imperial Council 049
1517 Ynez Pl
Coronado, CA 92118

Optimist Club Of Del Mar Solana Beach
San Diego Imperial Council 049
P.O. Box 321
Del Mar, CA 92014

Optimist Club Of Delphos
Black Swamp Area Council 449
P.O. Box 192
Delphos, OH 45833

Optimist Club Of Elk Grove
Golden Empire Council 047
P.O. Box 672
Elk Grove, CA 95759

Optimist Club Of Freeburg
Greater St Louis Area Council 312
101 S W St
Freeburg, IL 62243

Optimist Club Of Gardena
Greater Los Angeles Area 033
P.O. Box 2132
Gardena, CA 90247

Optimist Club Of Gresham
Cascade Pacific Council 492
3439 NE Sandy Blvd 276
Portland, OR 97232

Optimist Club Of Howell
Monmouth Council, Bsa 347
P.O. Box 232
Adelphia, NJ 07710

Optimist Club Of Jackson
Greater St Louis Area Council 312
P.O. Box 253
Jackson, MO 63755

Optimist Club Of Keego Harbor
Great Lakes Fsc 272
P.O. Box 535
Keego Harbor, MI 48320

Optimist Club Of Las Cruces

Yucca Council 573
P.O. Box 16406
Las Cruces, NM 88004

Optimist Club Of Madison
Greater Alabama Council 001
P.O. Box 150
Madison, AL 35758

Optimist Club Of Malibu
W.L.A.C.C. 051
P.O. Box 501
Malibu, CA 90265

Optimist Club Of Monaco South
Denver Area Council 061
3983 S Olive St
Denver, CO 80237

Optimist Club Of No Hollywood
W.L.A.C.C. 051
P.O. Box 16943
North Hollywood, CA 91615

Optimist Club Of North Hollywood
W.L.A.C.C. 051
P.O. Box 16943
North Hollywood, CA 91615

Optimist Club Of North Pensacola
Gulf Coast Council 773
P.O. Box 10001
Pensacola, FL 32524

Optimist Club Of Northwest Denver
Denver Area Council 061
7225 S Platte Canyon Dr
Littleton, CO 80128

Optimist Club Of Omaha
Mid-America Council 326
P.O. Box 390793

Omaha, NE 68139

Optimist Club Of Paso Robles
Los Padres Council 053
P.O. Box 644
Paso Robles, CA 93447

Optimist Club Of Porterville
Sequoia Council 027
P.O. Box 142
Porterville, CA 93258

Optimist Club Of Princeton
W D Boyce 138
824 W Central Ave
Princeton, IL 61356

Optimist Club Of Prior Lake
Northern Star Council 250
P.O. Box 130
Prior Lake, MN 55372

Optimist Club Of Redwood City
Pacific Skyline Council 031
511 Hillside Rd
Redwood City, CA 94062

Optimist Club Of Reno
Nevada Area Council 329
P.O. Box 148
Reno, NV 89504

Optimist Club Of Reno
Nevada Area Council 329
P.O. Box 17125
Reno, NV 89511

Optimist Club Of Saint Maries Inc
National Capital Area Council 082
P.O. Box 833
California, MD 20619

Optimist Club Of Searcy
Quapaw Area Council 018
Harding Cafeteria
Searcy, AR 72143

Optimist Club Of South Shreveport
Norwela Council 215
2315 Dove Hollow Dr
Shreveport, LA 71118

Optimist Club Of St. Maries
National Capital Area Council 082
P.O. Box 833
California, MD 20619

Optimist Club Of Sugar Land Tx
Sam Houston Area Council 576
2914 Lakefield Way
Sugar Land, TX 77479

Optimist Club Of Sun Prairie
Glaciers Edge Council 620
P.O. Box 411
Sun Prairie, WI 53590

Optimist Club Of The Beaches
Gulf Coast Council 773
P.O. Box 9259
Panama City Beach, FL 32417

Optimist Club Of Vancouver
Cascade Pacific Council 492
6907 NW Anderson Ave
Vancouver, WA 98665

Optimist Club Of Verona
Glaciers Edge Council 620
1018 Kettle Ct
Verona, WI 53593

Optimist Club Of Vista

San Diego Imperial Council 049
600 Optimist Way
Vista, CA 92081

Optimist Club Of Wis Rapids
Samoset Council, Bsa 627
P.O. Box 1171
Wisconsin Rapids, WI 54495

Optimist I Club
Crossroads of America 160
P.O. Box 137
Hagerstown, IN 47346

Optimist International
Twin Valley Council Bsa 283
P.O. Box 301
New Ulm, MN 56073

Optimists Shawnee Mission
Heart of America Council 307
6014 W Richards Dr
51-0145262  501C3
Shawnee, KS 66216

Optimist-Sheriff Ofc
Black Swamp Area Council 449
200 W Crawford St
Findlay, OH 45840

Optix Media LLC
620 Pheasant Ridge Dr
Chubbuck, ID 83202

Opto International Inc
Attn  Accounts Payable
220 Messner Dr
Wheeling, IL 60090

Optomist Boys   Girls Club
South Plains Council 694
3301 Cornell St

Lubbock, TX 79415

Optum Health Bank
2525 Lake Park Blvd
Salt Lake City, UT 84120

Optum Health Bank, Inc
2525 Lake Park Blvd
West Valley City, UT 84120

Oquawka Utd Methodist Church
Mississippi Valley Council 141 141
P.O. Box 853
Oquawka, IL 61469

Ora Malone
Address Redacted

Oracle America Inc
P.O. Box 203448
Dallas, TX 75320-3448

Oracle America Inc
P.O. Box 44000 Dept 44860
San Francisco, CA 94144-4860

Oracle America, Inc
500 Oracle Pkwy
Redwood City, CA 94065

Oracle America, Inc
500 Oracle Pkwy
Redwood Shores , CA 94065

Oracle America, Inc
500 Oracle Pkwy
Redwood Shores, CA 94015

Oracle America, Inc
500 Oracle Pkwy

Redwood Shores, CA 94066

Oracle Elevator
2315 Stirling Rd
Ft Lauderdale, FL 33312

Oracle Elevator Co
P.O. Box 636843
Cincinnati, OH 45263-6843

Oracle Usa, Inc
P.O. Box 44471
San Francisco, CA 94144-4471

Oral Roberts University
Attn  Don Houy - Oru Student Accounts
P.O. Box 700895
Tulsa, OK 74170

Orange Beach Utd Methodist Church
Mobile Area Council-Bsa 004
28751 Canal Rd
Orange Beach, AL 36561

Orange Center Elementary School PTA
Central Florida Council 083
621 S Texas Ave
Orlando, FL 32805

Orange City Lions Club International
Mid-America Council 326
General Delivery
Orange City, IA 51041

Orange City Police Dept
Central Florida Council 083
207 N Holly Ave
Orange City, FL 32763

Orange City Utd Methodist Church
Central Florida Council 083

396 E University Ave
Orange City, FL 32763

Orange Coast College
2701 Fairview Rd
Costa Mesa, CA 92626

Orange Coast Optimist Club
Orange County Council 039
11661 Rabaul Dr
Cypress, CA 90630

Orange County
1211 E Dyer Rd
Santa Ana, CA 92705

Orange County
C/O Linebarger Goggan Blair   Sampson
Attn  John P. Dillman
P.O. Box 3064
Houston, TX 77253-3064

Orange County Bar Assoc Foundation
Central Florida Council 083
880 N Orange Ave
Orlando, FL 32801

Orange County Buddhist Church
Orange County Council 039
909 S Dale Ave
Anaheim, CA 92804

Orange County Cncl 39
1211 E Dyer Rd
Santa Ana, CA 92705

Orange County Convention Center
Attn  Exhibitor Services
9860 Universal Blvd
Orlando, FL 32819-8199

Orange County Fire And Rescue
Central Florida Council 083
P.O. Box 5879
Winter Park, FL 32793

Orange County Fire Authority
Orange County Council 039
1 Fire Authority Rd
Irvine, CA 92602

Orange County Sheriff Dept
Orange County Council 039
15991 Armstrong Ave
Tustin, CA 92782

Orange County Sheriff S Office
Hudson Valley Council 374
110 Wells Farm Rd
Goshen, NY 10924

Orange County Tax Collector
P.O. Box 1438
Santa Ana, CA 92702

Orange Cove Police Dept
Sequoia Council 027
550 Center St
Orange Cove, CA 93646

Orange Crescent School
Orange County Council 039
1 Al Rahman Plz
Garden Grove, CA 92844

Orange Fire Dept
Orange County Council 039
176 S Grand St
Orange, CA 92866

Orange Frazer Press Inc
P.O. Box 214
Wilmington, OH 45177

Orange Grove Vfd
South Texas Council 577
P.O. Box 1228
Orange Grove, TX 78372

Orange Hill Baptist Church
Atlanta Area Council 092
4293 Austell Rd
Austell, GA 30106

Orange Parent Assoc, Orange School
Winnebago Council, Bsa 173
5805 Kimball Ave
Waterloo, IA 50701

Orange Park Fire Dept
North Florida Council 087
2025 Smith St
Orange Park, FL 32073

Orange Park Medical Center
North Florida Council 087
2001 Kingsley Ave
Orange Park, FL 32073

Orange Park Presbyterian Church
North Florida Council 087
1905 Park Ave
Orange Park, FL 32073

Orange Park Utd Methodist Church
North Florida Council 087
2063 Park Ave
Orange Park, FL 32073

Orange Realty Group
Las Vegas Area Council 328
6230 Mcleod Dr, Ste 100
Las Vegas, NV 89120

Orange Soda Inc
732 E Utah Valley Dr
American Fork, UT 84003

Orange Utd Methodist Church
Atlanta Area Council 092
220 Orange Church Cir
Canton, GA 30115

Orange Utd Methodist Church
Occoneechee 421
1220 Martin Luther King Jr Blvd
Chapel Hill, NC 27514

Orange Volunteer Fire Dept
Connecticut Yankee Council Bsa 072
625 Orange Center Rd
Orange, CT 06477

Orangeburg Rotary Club
Indian Waters Council 553
P.O. Box 2325
Orangeburg, SC 29116

Orange-St Marys Roman Catholic Church
Heart of New England Council 230
92 New Athol Rd
Orange, MA 01364

Orangethorpe Utd Methodist Church
Orange County Council 039
2351 W Orangethorpe Ave
Fullerton, CA 92833

Orangeville City
Utah National Parks 591
P.O. Box 677
25 N Main St
Orangeville, UT 84537

Orbisonia Utd Methodist Church
Juniata Valley Council 497

P.O. Box 66
101 S Winchester St

Orchard Gardens Utd
The Spirit of Adventure 227
906 Albany St
Roxbury, MA 02119

Orchard Grove Community Church
Great Lakes Fsc 272
850 Ladd Rd
Walled Lake, MI 48390

Orchard Hill Reformed Church
Winnebago Council, Bsa 173
1203 Elmridge Dr
Cedar Falls, IA 50613

Orchard Hills School PTO
Great Lakes Fsc 272
41900 Quince Dr
Novi, MI 48375

Orchard Knob Elementary
Cherokee Area Council 556
400 N Orchard Ave
Chattanooga, TN 37404

Orchard Lake Commty
Presbyterian Church
Great Lakes Fsc 272
5171 Commerce Rd
Orchard Lake, Mi 48324

Orchard Park Academy
Lake Erie Council 440
14440 Triskett Rd
Cleveland, OH 44111

Orchard Park Fire District
Greater Niagara Frontier Council 380
30 School St

Orchard Park, NY 14127

Orchard Park Presbyterian Church
Crossroads of America 160
1605 E 106th St
Indianapolis, IN 46280

Orchard Park Ward LDS Buffalo Stake
Greater Niagara Frontier Council 380
4005 Baker Rd
Orchard Park, NY 14127

Order Of The Arrow - Talako Lodge
Marin Council 035
225 W End Ave
San Rafael, CA 94901

Order Of The Arrow Lodge
c/o Grand Canyon Council
2969 N Greenfield Rd
Phoenix, AZ 85016

Order Of The Arrow Na Tsi Hi
Monmouth Council, Bsa 347
705 Ginesi Dr
Morganville, NJ 07751

Order Of The Eastern Star No 25
c/o Mccs Exec Branch
Far E Council 803
Mcb Camp Sd Butler, Unit 35023
Fpo Ap, 96379

Oregon Coast Light Adventure Craft
Oregon Trail Council 697
P.O. Box 445
Toledo, OR 97391

Oregon Community Bank
Glaciers Edge Council 620
733 N Main St
Oregon, WI 53575

Oregon Convention Center
777 NE Mlk Jr Blvd
Portland, OR 97232

Oregon Dept Of Justice
100 SW Market St
Portland, OR 97201-5702

Oregon Dept Of Justice
Bureau of Consumer Protection
16th Fl, Strawberry Square
Harrisburg, PA 17120

Oregon Dept Of Justice
Charitable Activities Section
100 SW Market St
Portland, OR 97201-5702

Oregon Dept Of Revenue
Box 14800
Salem, OR 97309-0920

Oregon Freeze Dry, Inc
15913 Collections Center Dr
Chicago, IL 60693

Oregon Scientific Store
P.O. Box 1190
Cannon Beach, OR 97110

Oregon Secretary Of State
Attn  Corps Div
P.O. Box 4353
Portland, OR 97208-4353

Oregon Secretary Of State
Corporations Div
P.O. Box 4353
Portland, OR 97208-4353

Oregon State Attorneys General
Justice Bldg.
1162 Court St Ne
Salem, OR 97301-4096

Oregon State Firefighters
1880 Greenwood Rd
Independence, OR 97351

Oregon State University
Office of Financial Aid
Kerr Admin Bldg 218
1500 SW Jefferson St
Corvallis, OR 97331

Oregon Trail
2525 Martin Luther King Jr Blvd
Eugene, OR 97401-5806

Oregon Trl Cncl 697
2525 Martin Luther King Jr Blvd
Eugene, OR 97401-5806

Oregon Utd Methodist Church
Blackhawk Area 660
200 S 4th St
Oregon, IL 61061

Oregon Veterans Home Lebanon
Cascade Pacific Council 492
37906 Middle Ridge Rd
Lebanon, OR 97355

Ore-Ida
8901 W Franklin Rd
Boise, ID 83709-0638

Ore-Ida Cncl 106
8901 W Franklin Rd
Bosie, ID 83709-0638

Orems Utd Methodist Church Inc
Baltimore Area Council 220
1020 Orems Rd
Baltimore, MD 21220

Orenco Systems Inc
814 Airway Ave
Sutherlin, OR 97479

Org Of Special Needs Families
Silicon Valley Monterey Bay 055
10823 Willowbrook Way
Cupertino, CA 95014

Organic Climbing LLC
256 Enterprise Dr
Philipsburg, PA 16866

Organizational Performance Consulting
7750 N Macarthur Blvd, Suite 120-324
Irving, TX 75063

Organized Executive
P.O. Box 847
Williamsport, PA 17703-9960

Oriental Trading Co
P.O. Box 790403
St Louis, MO 63179-0403

Oriental Trading Co Inc
4206 S 108th St
Omaha, NE 68137

Orienteering Unlimited, Inc
3 Jan Ridge Rd
Somers, NY 10589-3007

Orinda Community Church
Mt Diablo-Silverado Council 023

10 Irwin Way
Orinda, CA 94563

Orion Fire Protection District
Illowa Council 133
501 11th Ave
Orion, IL 61273

Orion Mobility
100 N Lasalle St, Ste 350
Chicago, IL 60602

Orion Utd Methodist Church
Illowa Council 133
407 12th Ave
Orion, IL 61273

Orion Vfw
Illowa Council 133
P.O. Box 666
409 11th Ave
Orion, IL 61273

Oristela Aguinaga
Address Redacted

Orkin
185 Blue Angel Ln
Beaver, WV 25813-9338

Orkin Commercial Services
235 E Roselawn Ave
Maplewood, MN 55117

Orkin Exterminating
1209 W N Carrier Pkwy, Ste 300
Grand Prairie, TX 75050-1249

Orkin Exterminating Co, Inc
1820 SW 30th Ave
Hallandale, FL 33009

Orkin Inc
2260 Cornell Ave
Aurora, IL 60506

Orkin LLC
3330 Keller Springs Rd, Ste 250
Carrollton, TX 75006-5058

Orkin Pest Control
7725 NW 62nd St
Miami, FL 33166

Orkin Pest Control Inc
6349 Browning Ct
North Richland Hills, TX 76180

Orkin-Fort Worth
3601 NE Loop 820, Ste 100
Fort Worth, TX 76137

Orland American Legion Post 423
Anthony Wayne Area 157
P.O. Box 448
Orland, IN 46776

Orland Methodist Church
Katahdin Area Council 216
P.O. Box 81
Orland Village
Orland, ME 04472

Orland Utd Methodist Church
Katahdin Area Council 216
P.O. Box 81
Orland, ME 04472

Orlando Airport Marriott
7499 Augusta National Dr
Orlando, FL 32822

Orlando Bpoe Elks Lodge 1079
Central Florida Council 083
1012 Girard Dr
Orlando, FL 32824

Orlando Fire Dept
Central Florida Council 083
P.O. Box 2846
Orlando, FL 32802

Orlando Police Dept
Central Florida Council 083
100 S Hughey Ave
Orlando, FL 32801

Orlando Suarez
Address Redacted

Orlando World Center Marriott R C
8701 World Ctr Dr
Orlando, FL 32821

Orleans Christian Church
Hoosier Trails Council 145 145
P.O. Box 183
Orleans, IN 47452

Orloski Law Firm
111 N Cedar Crest Blvd
Allentown, PA 18104

Ormandy S Toy   Trains
10 Public Square
Medina, OH 44256

Ormond Beach Police Dept.
Central Florida Council 083
170 W Granada Blvd
Ormond Beach, FL 32174

Ornithoper Zone
582 Laurelton Rd
Rochester, NY 14609

Oro Grande Scouting Committee
California Inland Empire Council 045
P.O. Box 412
Oro Grande, CA 92368

Oro Valley Police Dept
Catalina Council 011
11000 N La Canada Dr
Oro Valley, AZ 85737

Orono Police Dept
Northern Star Council 250
2730 Kelley Pkwy
Orono, MN 55356

Orono-Old Town Kiwanis Club
Katahdin Area Council 216
P.O. Box 515
Orono, ME 04473

Oroville Ca Post 95 American Legion
Golden Empire Council 047
P.O. Box 1506
Oroville, CA 95965

Oroville Christian Church
Golden Empire Council 047
1154 Plumas Ave
Oroville, CA 95965

Orpheus Arts, LLC
dba Hot Sake
1510 Camden Rd
Charlotte, NC 28203

Ortega Utd Methodist Church
North Florida Council 087
4807 Roosevelt Blvd

Jacksonville, FL 32210

Ortho Clinical Diagnostics
Seneca Waterways 397
100 Indigo Creek Dr
Rochester, NY 14626

Orthocarolina Pa
P.O. Box 602179
Charlotte, NC 28260-2179

Orthodox Congregational Church
Narragansett 546
17 W St
Mansfield, MA 02048

Orting Utd Methodist Church
Pacific Harbors Council, Bsa 612
109 Train St Se
P.O. Box 761

Orton Keyes Development
Blackhawk Area 660
633 Ranger St
Rockford, IL 61109

Orville Collins
Address Redacted

Orville Turner
Address Redacted

Oryx Digital Ltd
Oryx House
10 Sandringham Rd
Swindon, Wilts, Sn3 1Hp
United Kingdom

Osage Community Elks Lodge 2705
Great Rivers Council 653
174 Elks Ln

Gravois Mills, MO 65037

Osakis Lions Club
Northern Lights Council 429
P.O. Box 357
Osakis, MN 56360

Osama Hussein
Address Redacted

Osborne Coinage Co
2851 Massachusetts Ave
Cincinnati, OH 45225

Osborne Elementary
Knights Of Columbus Ass.
Sam Houston Area Council 576
800 Ringold St
Houston, Tx 77088

Osborne Memorial Vfw Post 7743
Coronado Area Council 192
123 W Main St
Osborne, KS 67473

Oscar Andrade
Address Redacted

Oscar E Manjerovic
Address Redacted

Oscar Guzman
Address Redacted

Oscar Loeffler
Address Redacted

Oscar Londono
Address Redacted

Oscar Santoyo
Address Redacted

Osceola Utd Methodist Church
Lasalle Council 165
431 N Beech Rd
Osceola, IN 46561

Osceola Vfw Post 3227
Central Florida Council 083
801 Maryland Ave
Saint Cloud, FL 34769

Osceolas Chekee Craftsman
P.O. Box 651935
Miami, FL 33265-1935

Oscoda Utd Methodist Church
Water and Woods Council 782
120 W Dwight St
Oscoda, MI 48750

Oseola Mccarty Youth Development Center
Pine Burr Area Council 304
607 Mcswain St
Hattiesburg, MS 39401

Osgood American Legion Post 267
Hoosier Trails Council 145 145
120 S Elm St
Osgood, IN 47037

Osgood Center For Internt L Studies
1629 K St Nw, Ste 300
Washington, DC 20006

Oshkosh Lodge 27 Free   Accepted Masons
Bay-Lakes Council 635
204 Washington Ave
Oshkosh, WI 54901

Oshkosh Police
Attn  Officer Harris 359
Bay-Lakes Council 635
P.O. Box 1130
Oshkosh, WI 54903

Oshtemo Rotary
Southern Shores Fsc 783
P.O. Box 241
Oshtemo, MI 49077

Osis Building Supplies
Box 310
Pinefalls, Mb R0E 1M0
Canada

Oskar A Andrews Vfw Post 1794
Great Lakes Fsc 272
28836 Armanda Dr
Warren, MI 48088

Osmara Vielma-Brdt
Address Redacted

Osprey Nautical Foundation
South Florida Council 084
4794 Brighton Lakes Blvd
Boynton Beach, FL 33436

Osprey Packs, Inc
115 Progress Cir
Cortez, CO 81321

Osprey Packs, Inc
P.O. Box 913157
Denver, CO 80291-3157

Osseo Commercial Club
Gateway Area 624
14443 5th St
Osseo, WI 54758

Osseo Senior High School
Northern Star Council 250
317 2nd Ave Nw
Osseo, MN 55369

Ossian Conservation Club
Anthony Wayne Area 157
9950 N 100 E
Ossian, IN 46777

Ossining Volunteer Fire Deparment
Westchester Putnam 388
21 State St
Ossining, NY 10562

Ostmann Elementary PTO
Greater St Louis Area Council 312
200 Meriwether Lewis Dr
O Fallon, MO 63368

Ostmann Elementary School PTO
Greater St Louis Area Council 312
200 Meriwether Lewis Dr
Dardenne Prairie, MO 63368

Osu
Attn  Joanne Kindschi - Bursars Office
113 Student Union
Stillwater, OK 74078

Osu Career Services/Summer Camp Fair
360 Student Union
Stillwater, OK 74078-7056

Osu Extension Seneca County
Black Swamp Area Council 449
3140 S State Route 100, Ste E
Tiffin, OH 44883

Osu Veterinary Medicine

Simon Kenton Council 441
1900 Coffey Rd
Columbus, OH 43210

Osvaldo Rodriguez Aybar
Address Redacted

Oswald Roam   Rew LLC
601 NW Jefferson St, Ste 1
Blue Springs, MO 64014

Oswego First Utd Methodist Church
Longhouse Council 373
7111 State Route 104
Oswego, NY 13126

Oswego Police Dept Explorers
Three Fires Council 127
3525 US Hwy 34
Oswego, IL 60543

Oswego Presbyterian Church
Three Fires Council 127
1976 State Route 25
Oswego, IL 60543

Oswego State
408 Culkin Hall Suny Oswego
Oswego, NY 13126

Oswego State University
Attn  Financial Aid
206 Culkin Hall
Oswego, NY 13126

Oswego Town Vol Fire Dept
Longhouse Council 373
640 County Route 20
Oswego, NY 13126

Otha Council

Address Redacted

Othal Smith
Address Redacted

Othello Police Dept
Grand Columbia Council 614
500 E Main St
Othello, WA 99344

Othello Sporting Goods
Attn  Accounts Payable
P.O. Box 2891
Othello, WA 99344

Otis Davis
Address Redacted

Otis Elevator Co
4768 Chimney Dr
Charleston, WV 25302

Otis Elevator Co
P.O. Box 73579
Chicago, IL 60673-7579

Otis Spunkmeyer, Inc
7090 Collection Dr
Chicago, IL 60693

Otisville Church Of Christ
Water and Woods Council 782
13471 N State Rd
Otisville, MI 48463

Otisville Lions Club
Hudson Valley Council 374
2 Highland Ave
Otisville, NY 10963

Otisville-Mt. Hope Presbyterian Church
Hudson Valley Council 374
P.O. Box 628
Otisville, NY 10963

Otrrop 957
4007 N Dawn Cypress Ct
Houston, TX 77059

Otsego Utd Methodist Church
President Gerald R Ford 781
223 E Allegan St
Otsego, MI 49078

Ottawa County Boys And Girls Club Miami
Cherokee Area Council 469 469
114 1st Ave Se
Miami, OK 74354

Ottawa Hills Scouting
Erie Shores Council 460
2151 Hawthorne Rd
Ottawa Hills, OH 43606

Ottawa Kiwanis Club
Black Swamp Area Council 449
P.O. Box 102
Ottawa, OH 45875

Ottawa-Ward Church Of Jesus Christ LDS
W D Boyce 138
1377 Adams St
Ottawa, IL 61350

Otter Creek Church Of Christ
Middle Tennessee Council 560
409 Franklin Rd
Brentwood, TN 37027

Otter Products, LLC
Bldg 1 Old Town Square, Ste 303
Ft Collins, CO 80524

Otterbein Utd Methodist Ch Spry
New Birth Of Freedom 544
50 School St
York, Pa 17402

Otterbein Utd Methodist Church
Buckeye Council 436
6025 Shepler Church Ave Sw
Navarre, OH 44662

Otterbein Utd Methodist Church
Mason Dixon Council 221
108 E Franklin St
Hagerstown, MD 21740

Otterbein Utd Methodist Church
New Birth of Freedom 544
327 Newport Rd
Duncannon, PA 17020

Otterbein Utd Methodist Church
New Birth of Freedom 544
647 Forge Rd
Carlisle, PA 17015

Otterbein Utd Methodist Church
Sagamore Council 162
405 E Oxford St
Otterbein, IN 47970

Otterbein Utd Methodist Church
Susquehanna Council 533, 4th   Vine Sts
Sunbury, PA 17801

Otterbein Utd Methodist Church
Westmoreland Fayette 512
201 Lincoln Ave
Connellsville, PA 15425

Otto Township Lions Club

Allegheny Highlands Council 382
P.O. Box 328
Duke Center, PA 16729

Ottoville Immaculate Conception Church
Black Swamp Area Council 449
P.O. Box 296
Ottoville, OH 45876

Ouachita Christian School
Louisiana Purchase Council 213
7065 Hwy 165 N
Monroe, LA 71203

Ouachita Parish High School
Louisiana Purchase Council 213
681 Hwy 594
Monroe, LA 71203

Our Fathers Lutheran Church
Northern Star Council 250
3903 Gilbert Ave Se
Rockford, MN 55373

Our Heritage Studio
8918 S Tryon St
Charlotte, NC 28273

Our Holy Redeemer
Theodore Roosevelt Council 386
37 S Ocean Ave
18 Hansome Pl
Freeport, NY 11520

Our Lady Consolation Parish
Northern New Jersey Council, Bsa 333
1799 Hamburg Turnpike
Wayne, NJ 07470

Our Lady Help Of Christians
Greater Niagara Frontier Council 380
4125 Union Rd

Cheektowaga, NY 14225

Our Lady Help Of Christians Church
Mayflower Council 251
573 Washington St
Newton, MA 02458

Our Lady Help Of Christians Church
New Birth of Freedom 544
732 Main St
Lykens, PA 17048

Our Lady Help Of Christians Rcc
Greater New York Councils, Bsa 640
1315 E 28th St
Brooklyn, NY 11210

Our Lady Holy Souls Catholic Ch
Little Rock
Quapaw Area Council 018
1003 N Tyler St
Little Rock, Ar 72205

Our Lady Holy Souls Catholic Ch
Little Rock
Quapaw Area Council 018
914 N Harrison St
Little Rock, Ar 72205

Our Lady Immaculate Church
Pathway To Adventure 456
410 Washington Blvd
Oak Park, IL 60302

Our Lady Lourdes Catholic Sch  Rft
Crossroads Of America 160
30 S Downey Ave
Indianapolis, In 46219

Our Lady Lourdes RC Ch
Narragansett 546
130 Main St

Carver Square
Carver, Ma 02330

Our Lady Mercy Regional Catholic Sch
Cradle Of Liberty Council 525
29 Conwell Dr
Maple Glen, Pa 19002

Our Lady Mother Of The Church
Pathway To Adventure 456
8747 W Lawrence Ave
Chicago, IL 60656

Our Lady Mount Carmel Catholic Parish Ch
Grand Canyon Council 010
2121 S Rural Rd
Tempe, Az 85282

Our Lady Mount Carmel Church
Colonial Virginia Council 595
100 Harpersville Rd
Newport News, VA 23601

Our Lady Of Angels Catholic Church
Circle Ten Council 571
1914 Ridgeview Dr
Allen, TX 75013

Our Lady Of Angels Catholic Church
Lake Erie Council 440
3644 Rocky River Dr
Cleveland, OH 44111

Our Lady Of Angels Catholic Church
National Capital Area Council 082
13752 Marys Way
Woodbridge, VA 22191

Our Lady Of Angels Parish
Pacific Skyline Council 031
1721 Hillside Dr
Burlingame, CA 94010

Our Lady Of Angels Roman Catholic Church
Greater New York Councils, Bsa 640
7320 4th Ave
Brooklyn, NY 11209

Our Lady Of Assump Cath Home/Schl Organ
Glaciers Edge Council 620
2222 Shopiere Rd
Beloit, WI 53511

Our Lady Of Assumption Church
Greater Los Angeles Area 033
435 Berkeley Ave
Claremont, CA 91711

Our Lady Of Assumption Ptg
Golden Empire Council 047
2141 Walnut Ave
Carmichael, CA 95608

Our Lady Of Assumption Ptg
Golden Empire Council 047
5057 Cottage Way
Carmichael, CA 95608

Our Lady Of Assumption R.C. Church
Connecticut Yankee Council Bsa 072
81 Center Rd
Woodbridge, CT 06525

Our Lady Of Assumption Rc Church
Greater New York Councils, Bsa 640
1634 Mahan Ave
Bronx, NY 10461

Our Lady Of Calvary R.C. Church
Cradle of Liberty Council 525
11024 Knights Rd
Philadelphia, PA 19154

Our Lady Of Calvary Roman Catholic
Cradle of Liberty Council 525
11024 Knights Rd
Philadelphia, PA 19154

Our Lady Of Charity
Pathway To Adventure 456
3620 S 57th Ct
Cicero, IL 60804

Our Lady Of Charity Rc Church
Greater Niagara Frontier Council 380
65 Ridgewood Rd
Buffalo, NY 14220

Our Lady Of Consolation Catholic Church
Mecklenburg County Council 415
1235 Badger Ct
Charlotte, NC 28206

Our Lady Of Consolation Church
Buckeye Council 436
315 Clay St
Carey, OH 43316

Our Lady Of Divine Providence Catholic
Southeast Louisiana Council 214
1000 N Starrett Rd
Metairie, LA 70003

Our Lady Of Fatima Catholic Church
Del Mar Va 081
801 Dupont Hwy
New Castle, DE 19720

Our Lady Of Fatima Catholic Church
Denver Area Council 061
1985 Miller St
Lakewood, CO 80215

Our Lady Of Fatima Catholic Church
Greater Wyoming Council 638

1145 W 20th St
Casper, WY 82604

Our Lady Of Fatima Catholic Church
Orange County Council 039
105 N La Esperanza
San Clemente, CA 92672

Our Lady Of Fatima Church
Attn  Father Paul Yuenger
Buckskin 617
545 Norway Ave
Huntington, WV 25705

Our Lady Of Fatima Church
Del Mar Va 081
801 N Dupont Hwy
New Castle, DE 19720

Our Lady Of Fatima Church
Greater Yosemite Council 059
505 W Granger Ave
Modesto, CA 95350

Our Lady Of Fatima Church
Laurel Highlands Council 527
2270 Brodhead Rd
Aliquippa, PA 15001

Our Lady Of Fatima Church
Northern New Jersey Council, Bsa 333
82 Congress St
Newark, NJ 07105

Our Lady Of Fatima Parish
Evangeline Area 212
2319 Johnston St
Lafayette, LA 70503

Our Lady Of Fatima Parish
Great Swest Council 412
Hwy 191 Rt 7

Chinle, AZ 86503

Our Lady Of Fatima R.C. Church
Connecticut Yankee Council Bsa 072
382 Hope Hill Rd
Yalesville, CT 06492

Our Lady Of Fatima Roman Catholic Church
Patriots Path Council 358
403 Spring St
Elizabeth, NJ 07201

Our Lady Of Fatima Roman Catholic Church
Patriots Path Council 358
501 New Market Rd
Piscataway, NJ 08854

Our Lady Of Good Counsel
Garden State Council 690
42 W Main St
Moorestown, NJ 08057

Our Lady Of Good Counsel Catholic Church
Great Lakes Fsc 272
1062 Church St
Plymouth, MI 48170

Our Lady Of Good Counsel Catholic Church
National Capital Area Council 082
8601 Wolftrap Rd
Vienna, VA 22182

Our Lady Of Good Counsel Catholic Church
Three Fires Council 127
620 5th St
Aurora, IL 60505

Our Lady Of Good Counsel Church
Aloha Council, Bsa 104
1525 Waimano Home Rd
Pearl City, HI 96782

Our Lady Of Good Counsel Church
Washington Crossing Council 777
611 Knowles Ave
Southampton, PA 18966

Our Lady Of Good Counsel Parish
Greater New York Councils, Bsa 640
10 Austin Pl
Staten Island, NY 10304

Our Lady Of Good Counsel Parish
The Spirit of Adventure 227
22 Plymouth St
Methuen, MA 01844

Our Lady Of Good Help Catholic Church
Narragansett 546
Old Victory Hwy
Mapleville, RI 02839

Our Lady Of Good Hope Church
Miami Valley Council, Bsa 444
6 S 3rd St
Miamisburg, OH 45342

Our Lady Of Grace
Golden Empire Council 047
1990 Linden Rd
West Sacramento, CA 95691

Our Lady Of Grace
Northern Star Council 250
5071 Eden Ave
Edina, MN 55436

Our Lady Of Grace Catholic Church
Northern Star Council 250
5051 Eden Ave
Edina, MN 55436

Our Lady Of Grace Catholic Church

Old N State Council 070
2201 W Market St
Greensboro, NC 27403

Our Lady Of Grace Catholic Church
San Diego Imperial Council 049
2766 Navajo Rd
El Cajon, CA 92020

Our Lady Of Grace Catholic Church School
W.L.A.C.C. 051
5011 White Oak Ave
Encino, CA 91316

Our Lady Of Grace Church
Baltimore Area Council 220
P.O. Box 360
18310 Middletown Rd
Parkton, MD 21120

Our Lady Of Grace Church
Connecticut Yankee Council Bsa 072
497 2nd Hill Ln
Stratford, CT 06614

Our Lady Of Grace Church
Crossroads of America 160
9900 E 191st St
Noblesville, IN 46060

Our Lady Of Grace Church
Great Trail 433
1088 Ridge Rd
Hinckley, OH 44233

Our Lady Of Grace R C C
Narragansett 546
569 Sanford Rd
Westport, MA 02790

Our Lady Of Grace Rc Church
Greater New York Councils, Bsa 640

430 Ave W
Brooklyn, NY 11223

Our Lady Of Grace Roman Catholic Church
Greater New York Councils, Bsa 640
430 Ave W
Brooklyn, NY 11223

Our Lady Of Grace Roman Catholic Church
Laurel Highlands Council 527
310 Kane Blvd
Pittsburgh, PA 15243

Our Lady Of Grace Roman Catholic Church
Northern New Jersey Council, Bsa 333
395 Delano Pl
Fairview, NJ 07022

Our Lady Of Grace Roman Catholic Church
Washington Crossing Council 777
225 Bellevue Ave
Penndel, PA 19047

Our Lady Of Guadalupe
California Inland Empire Council 045
5048 D St
Chino, CA 91710

Our Lady Of Guadalupe
Chief Seattle Council 609
7000 35th Ave Sw
Seattle, WA 98126

Our Lady Of Guadalupe
Garden State Council 690
135 N White Horse Pike
Laurel Springs, NJ 08021

Our Lady Of Guadalupe Catholic Church
East Texas Area Council 585
922 Old Omen Rd
Tyler, TX 75701

Our Lady Of Guadalupe Catholic Church
Northern Star Council 250
401 Concord St
Saint Paul, MN 55107

Our Lady Of Guadalupe Catholic Church
Orange County Council 039
900 W La Habra Blvd
La Habra, CA 90631

Our Lady Of Guadalupe Catholic Church
Rio Grande Council 775
620 N Dunlap Ave
Mission, TX 78572

Our Lady Of Guadalupe Catholic Church
San Diego Imperial Council 049
153 E Brighton Ave
El Centro, CA 92243

Our Lady Of Guadalupe Catholic Church
San Francisco Bay Area Council 028
41933 Blacow Rd
Fremont, CA 94538

Our Lady Of Guadalupe Catholic Church
South Florida Council 084
3900 NW 79th Ave, Ste 731
Doral, FL 33166

Our Lady Of Guadalupe Church Rosehills
Greater Los Angeles Area 033
4509 Mercury Ave
Los Angeles, CA 90032

Our Lady Of Guadalupe Rc Church
Washington Crossing Council 777
5194 Cold Spring Creamery Rd
Doylestown, PA 18902

Our Lady Of Guadalupe/Helotes
Alamo Area Council 583
13715 Riggs Rd
Helotes, TX 78023

Our Lady Of Hope
Lake Erie Council 440
400 Center Rd
Bedford, OH 44146

Our Lady Of Hope Catholic Church
Central Florida Council 083
4675 Clyde Morris Blvd
Port Orange, FL 32129

Our Lady Of Hope Catholic Church
National Capital Area Council 082
46639 Algonkian Pkwy
Sterling, VA 20165

Our Lady Of Hope Parish
Garden State Council 690
701 Little Gloucester Rd
Blackwood, NJ 08012

Our Lady Of Hope Parish
Twin Rivers Council 364
115 Reid St
Fort Plain, NY 13339

Our Lady Of Hope Roman Catholic Church
Baltimore Area Council 220
1727 Lynch Rd
Dundalk, MD 21222

Our Lady Of Humility Catholic Church
Northeast Illinois 129
10655 W Wadsworth Rd
Beach Park, IL 60099

Our Lady Of Lakes/Oak Co Sportsman Club
Great Lakes Fsc 272

4770 Waterford Rd
Clarkston, MI 48346

Our Lady Of Las Vegas Catholic Church
Las Vegas Area Council 328
3050 Alta Dr
Las Vegas, NV 89107

Our Lady Of Lavang Catholic Church
Sam Houston Area Council 576
12320 Old Foltin Rd
Houston, TX 77086

Our Lady Of Lavang Parish
Cascade Pacific Council 492
5404 NE Alameda St
Portland, OR 97213

Our Lady Of Loreto Catholic Church
Denver Area Council 061
18000 E Arapahoe Rd
Foxfield, CO 80016

Our Lady Of Loretto Church
Pathway To Adventure 456
8925 S Kostner Ave
Hometown, IL 60456

Our Lady Of Lourdes
Bay-Lakes Council 635
1305 Lourdes Ave
De Pere, WI 54115

Our Lady Of Lourdes
Occoneechee 421
2710 Overbrook Dr
Raleigh, NC 27608

Our Lady Of Lourdes
Seneca Waterways 397
150 Varinna Dr
Rochester, NY 14618

Our Lady Of Lourdes
Southeast Louisiana Council 214
345 Wchester Pl
Slidell, LA 70458

Our Lady Of Lourdes
Three Harbors Council 636
3722 S 58th St
Milwaukee, WI 53220

Our Lady Of Lourdes - Washington
Greater St Louis Area Council 312
1014 Madison Ave
Washington, MO 63090

Our Lady Of Lourdes Catholic Church
Dan Beard Council, Bsa 438
2832 Rosebud Dr
Cincinnati, OH 45238

Our Lady Of Lourdes Catholic Church
Great Rivers Council 653
903 Bemadotle Dr
Columbia, MO 65203

Our Lady Of Lourdes Catholic Church
Great Rivers Council 653
903 Bernadette Dr
Columbia, MO 65203

Our Lady Of Lourdes Catholic Church
Great Salt Lake Council 590
1085 E 700 S
Salt Lake City, UT 84102

Our Lady Of Lourdes Catholic Church
Greater St Louis Area Council 312
3850 Lourdes Dr
Decatur, IL 62526

Our Lady Of Lourdes Catholic Church
Greater St Louis Area Council 312
7148 Forsyth Blvd
Saint Louis, MO 63105

Our Lady Of Lourdes Catholic Church
Greater Tampa Bay Area 089
750 San Salvador Dr
Dunedin, FL 34698

Our Lady Of Lourdes Catholic Church
Heart of Virginia Council 602
8200 Woodman Rd
Richmond, VA 23228

Our Lady Of Lourdes Catholic Church
Illowa Council 133
1506 Brown St
Bettendorf, IA 52722

Our Lady Of Lourdes Catholic Church
Laurel Highlands Council 527
2716 Broad Ave
Altoona, PA 16601

Our Lady Of Lourdes Catholic Church
Lincoln Heritage Council 205
508 Breckenridge Ln
Louisville, KY 40207

Our Lady Of Lourdes Catholic Church
Mid-America Council 326
2110 S 32nd Ave
Omaha, NE 68105

Our Lady Of Lourdes Catholic Church
National Capital Area Council 082
830 23rd St S
Arlington, VA 22202

Our Lady Of Lourdes Catholic Church
Ozark Trails Council 306

109 E 9th St
P.O. Box 214
Pittsburg, KS 66762

Our Lady Of Lourdes Catholic Church
Sam Houston Area Council 576
6550 Fairbanks N Houston Rd
Houston, TX 77040

Our Lady Of Lourdes Catholic Church
Simon Kenton Council 441
1033 W 5th St
Marysville, OH 43040

Our Lady Of Lourdes Catholic Parish
Crossroads of America 160
5333 E Washington St
Indianapolis, IN 46219

Our Lady Of Lourdes Catholic School
468 W 143Rd St
New York, NY 10031

Our Lady Of Lourdes Church
Central Minnesota 296
208 W Broadway
Little Falls, MN 56345

Our Lady Of Lourdes Church
New Birth of Freedom 544
225 Salt Rd
Enola, PA 17025

Our Lady Of Lourdes Mens Club
W.L.A.C.C. 051
18405 Superior St
Northridge, CA 91325

Our Lady Of Lourdes Parish
Cascade Pacific Council 492
4723 NW Franklin St
Vancouver, WA 98663

Our Lady Of Lourdes Parish And School
South Florida Council 084
11291 SW 142nd Ave
Miami, FL 33186

Our Lady Of Lourdes R C Church
Connecticut Rivers Council, Bsa 066
1650 Route 12
Gales Ferry, CT 06335

Our Lady Of Lourdes R C Church
Leatherstocking 400
10 Barton Ave
Utica, NY 13502

Our Lady Of Lourdes R C Church
Leatherstocking 400
2 Barton Ave
Utica, NY 13502

Our Lady Of Lourdes Rc Church
American Legion Post 44
Theodore Roosevelt Council 386
65 Wright Ave
Malverne, Ny 11565

Our Lady Of Lourdes Rc Church
Suffolk County Council Inc 404
455 Hunter Ave
West Islip, NY 11795

Our Lady Of Lourdes School
Montana Council 315
1305 5th Ave S
Great Falls, MT 59405

Our Lady Of Mercy
Iroquois Trail Council 376
44 Lake St
Le Roy, NY 14482

Our Lady Of Mercy Catholic Church
Attn  Father Domingo Orimaco
San Francisco Bay Area Council 028
1 Elmwood Dr
Daly City, CA 94015

Our Lady Of Mercy Catholic Church
French Creek Council 532
837 Bartlett Rd
Harborcreek, PA 16421

Our Lady Of Mercy Catholic Church
Three Fires Council 127
701 S Eola Rd
Aurora, IL 60504

Our Lady Of Mercy Church
Old Hickory Council 427
1730 Link Rd
Winston Salem, NC 27103

Our Lady Of Mercy Church
Pathway To Adventure 456
4432 N Troy St
Chicago, IL 60625

Our Lady Of Mercy Parish
National Capital Area Council 082
9200 Kentsdale Dr
Potomac, MD 20854

Our Lady Of Mercy Roman Catholic Church
Greater New York Councils, Bsa 640
7001 Kessel St
Forest Hills, NY 11375

Our Lady Of Mercy Roman Catholic Church
Istrouma Area Council 211
445 Marquette Ave
Baton Rouge, LA 70806

Our Lady Of Mercy Roman Catholic Church
Northern New Jersey Council, Bsa 333
2 Fremont Ave
Park Ridge, NJ 07656

Our Lady Of Mount Carmel
Lincoln Heritage Council 205
5505 New Cut Rd
Louisville, KY 40214

Our Lady Of Mount Carmel
Pathway To Adventure 456
1101 N 23rd Ave
Melrose Park, IL 60160

Our Lady Of Mount Carmel Academy
Pathway To Adventure 456
720 W Belmont Ave
Chicago, IL 60657

Our Lady Of Mount Carmel Church
Colonial Virginia Council 595
Catholic Diocese Of
Richmond Bsa, Inc
Newport News, VA 23601

Our Lady Of Mount Carmel Church
Patriots Path Council 358
910 Birch St
Boonton, NJ 07005

Our Lady Of Mount Carmel R.C. Church
Connecticut Yankee Council Bsa 072
2819 Whitney Ave
Hamden, CT 06518

Our Lady Of Mount Carmel Rc Church
Washington Crossing Council 777
235 State St
Doylestown, PA 18901

Our Lady Of Mount Carmel School

Westchester Putnam 388
59 E Main St
Elmsford, NY 10523

Our Lady Of Mt Carmel
Los Padres Council 053
1300 E Valley Rd
Santa Barbara, CA 93108

Our Lady Of Mt Carmel Catholic Church
Crossroads of America 160
14598 Oak Ridge Rd
Carmel, IN 46032

Our Lady Of Mt Carmel Catholic Church
Greater St Louis Area Council 312
316 W Monroe St
Herrin, IL 62948

Our Lady Of Mt Carmel Catholic Church
Minsi Trails Council 502
560 N 6th St
Roseto, PA 18013

Our Lady Of Mt Carmel Catholic Church
San Diego Imperial Council 049
13541 Stoney Creek Rd
San Diego, CA 92129

Our Lady Of Mt Carmel Catholic Church
South Texas Council 577
1008 Austin St
Portland, TX 78374

Our Lady Of Mt Carmel Church
Allegheny Highlands Council 382
13 Main St
Silver Creek, NY 14136

Our Lady Of Mt Carmel Church
Suffolk County Council Inc 404
495 N Ocean Ave

Patchogue, NY 11772

Our Lady Of Mt Carmel Holy Name Society
Greater St Louis Area Council 312
8747 Annetta Ave
Saint Louis, MO 63147

Our Lady Of Mt Carmel Roman Catholic
Northern New Jersey Council, Bsa 333
39 E 22nd St
Bayonne, NJ 07002

Our Lady Of Mt Carmel, Tenafly Nj
Northern New Jersey Council, Bsa 333
10 County Rd
Tenafly, NJ 07670

Our Lady Of Mt. Carmel Church
Rainbow Council 702
407 Irving St
Joliet, IL 60432

Our Lady Of Nazareth Catholic Church
Blue Ridge Mtns Council 599
2505 Electric Rd
Roanoke, VA 24018

Our Lady Of Peace
Northern Star Council 250
5426 12th Ave S
Minneapolis, MN 55417

Our Lady Of Peace
Theodore Roosevelt Council 386
25 Fowler Ave
Lynbrook, NY 11563

Our Lady Of Peace Catholic Church
Pathway To Adventure 456
701 Plainfield Rd
Darien, IL 60561

Our Lady Of Peace Catholic Church
Simon Kenton Council 441
20 E Dominion Blvd
Columbus, OH 43214

Our Lady Of Peace Church
French Creek Council 532
2401 W 38th St
Erie, PA 16506

Our Lady Of Peace Church
Voyageurs Area 286
108 S Marquette St
Ironwood, MI 49938

Our Lady Of Peace Parish
Garden State Council 690
32 Carroll Ave
Williamstown, NJ 08094

Our Lady Of Peace R C Church
French Creek Council 532
2401 W 38th St
Erie, PA 16506

Our Lady Of Peace R.C. Church
Connecticut Yankee Council Bsa 072
651 Stratford Rd
Stratford, CT 06615

Our Lady Of Peace Roman Catholic Church
Monmouth Council, Bsa 347
1740 US Hwy 130
North Brunswick, NJ 08902

Our Lady Of Peace Roman Catholic Church
Monmouth Council, Bsa 347
277 Washington Pl
North Brunswick, NJ 08902

Our Lady Of Peace Roman Catholic Church

Patriots Path Council 358
111 S St
New Providence, NJ 07974

Our Lady Of Perpetual Help
Minsi Trails Council 502
3219 Santee Rd
Bethlehem, PA 18020

Our Lady Of Perpetual Help
Simon Kenton Council 441
3730 Broadway
Grove City, OH 43123

Our Lady Of Perpetual Help
South Texas Council 577
5830 Williams Dr
Corpus Christi, TX 78412

Our Lady Of Perpetual Help
W.L.A.C.C. 051
23233 Lyons Ave
Newhall, CA 91321

Our Lady Of Perpetual Help Church
Alamo Area Council 583
16075 N Evans Rd
Selma, TX 78154

Our Lady Of Perpetual Help Church
Great Trail 433
342 S Chillicothe Rd
Aurora, OH 44202

Our Lady Of Perpetual Help Church
Southeast Louisiana Council 214
8968 Hwy 23
Belle Chasse, LA 70037

Our Lady Of Perpetual Help Church
Southern Sierra Council 030
124 Columbus St

Bakersfield, CA 93305

Our Lady Of Perpetual Help Parish
Grand Canyon Council 010
7655 E Main St
Scottsdale, AZ 85251

Our Lady Of Perpetual Help Parish
Jersey Shore Council 341
146 S Pitney Rd Bldg 1
Galloway, NJ 08205

Our Lady Of Perpetual Help Parish Selma
Alamo Area Council 583
16075 N Evans Rd
Selma, TX 78154

Our Lady Of Perpetual Help R C Church
Baltimore Area Council 220
4795 Ilchester Rd
Ellicott City, MD 21043

Our Lady Of Pompeii Rc Church
Greater Niagara Frontier Council 380
158 Laverack Ave
Lancaster, NY 14086

Our Lady Of Prompt Succor
Louisiana Purchase Council 213
401 21st St
Alexandria, LA 71301

Our Lady Of Prompt Succor
Southeast Louisiana Council 214
2320 Paris Rd
Chalmette, LA 70043

Our Lady Of Prompt Succor Church
Southeast Louisiana Council 214
146 4th St
Bridge City, LA 70094

Our Lady Of Prompt Succor School
Southeast Louisiana Council 214
2305 Fenelon St
Chalmette, LA 70043

Our Lady Of Providence Youth Act Asso
Greater St Louis Area Council 312
8866 Pardee Rd
Saint Louis, MO 63123

Our Lady Of Queen Of Heaven Cath Church
Calcasieu Area Council 209
612 W Claude
Lake Charles, LA 70606

Our Lady Of Refuge Catholic School
Long Beach Area Council 032
5210 E Los Coyotes Diagonal
Long Beach, CA 90815

Our Lady Of Sorrows
Rio Grande Council 775
1108 Hackberry
Mcallen, TX 78501

Our Lady Of Sorrows Catholic Church
Greater Alabama Council 001
3295 Parkridge Dr
Birmingham, AL 35209

Our Lady Of Sorrows Catholic Church
Rio Grande Council 775
1108 Hackberry Ave
Mcallen, TX 78501

Our Lady Of Sorrows Catholic School
Greater Alabama Council 001
1720 Oxmoor Rd
Birmingham, AL 35209

Our Lady Of Sorrows Church

Greater St Louis Area Council 312
5020 Rhodes Ave
Saint Louis, MO 63109

Our Lady Of Sorrows Parish
Great Lakes Fsc 272
23615 Power Rd
Farmington, MI 48336

Our Lady Of Sorrows Parish
Mayflower Council 251
59 Cottage St
Sharon, MA 02067

Our Lady Of Sorrows St Anthony
Roman Catholic Church
Washington Crossing Council 777
3816 E State St Ext
Hamilton, Nj 08619

Our Lady Of Tepeyac Elementary School
Pathway To Adventure 456
2235 S Albany Ave
Chicago, IL 60623

Our Lady Of The Assumption Church
California Inland Empire Council 045
796 W 48th St
San Bernardino, CA 92407

Our Lady Of The Assumption Church
Ventura County Council 057
3175 Telegraph Rd
Ventura, CA 93003

Our Lady Of The Assumption Rc Church
Greater New York Councils, Bsa 640
1634 Mahan Ave
Bronx, NY 10461

Our Lady Of The Black Hills
Black Hills Area Council 695 695

12365 Sturgis Rd
Piedmont, SD 57769

Our Lady Of The Blessed Sacrament Parish
Western Massachusetts Council 234
6 Union St
Westfield, MA 01085

Our Lady Of The Desert Catholic Church
California Inland Empire Council 045
18386 Corwin Rd
Apple Valley, CA 92307

Our Lady Of The Gulf
Pine Burr Area Council 304
228 S Beach Blvd
Bay Saint Louis, MS 39520

Our Lady Of The Gulf Catholic Church
Mobile Area Council-Bsa 004
308 E 22nd Ave
Gulf Shores, AL 36542

Our Lady Of The Gulf Church
Pine Burr Area Council 304
228 S Beach Blvd
Bay Saint Louis, MS 39520

Our Lady Of The Hills Catholic Church
Indian Waters Council 553
120 Marydale Ln
Columbia, SC 29210

Our Lady Of The Holy Rosary Church
Green Mountain 592
P.O. Box 243
Richmond, VT 05477

Our Lady Of The Lake
Lake Erie Council 440
19951 Lake Shore Blvd
Euclid, OH 44119

Our Lady Of The Lake
Mayflower Council 251
P.O. Box 35
580 Monponsett St
Halifax, MA 02338

Our Lady Of The Lake
Voyageurs Area 286
201 Lake Shore Dr E
Ashland, WI 54806

Our Lady Of The Lake Catholic Church
Cascade Pacific Council 492
650 A Ave
Lake Oswego, OR 97034

Our Lady Of The Lake Catholic Church
Indian Waters Council 553
P.O. Box 549
195 Amicks Ferry Rd
Chapin, SC 29036

Our Lady Of The Lake Catholic Church
Istrouma Area Council 211
312 Lafitte St
Mandeville, LA 70448

Our Lady Of The Lake Church
c/o Cub Scout Pack 80
Patriots Path Council 358
294 Sparta Ave
Sparta, NJ 07871

Our Lady Of The Lake Church
French Creek Council 532
128 Sunset Dr
Edinboro, PA 16412

Our Lady Of The Lake Church
Lasalle Council 165
24832 US Hwy 12

Edwardsburg, MI 49112

Our Lady Of The Lake Church
Northern Star Council 250
2385 Commerce Blvd
Mound, MN 55364

Our Lady Of The Lake Parish
Chief Seattle Council 609
8900 35th Ave Ne
Seattle, WA 98115

Our Lady Of The Lakes Catholic Church
South Florida Council 084
6600 Miami Lakeway N
Miami Lakes, FL 33014

Our Lady Of The Lakes Church
Connecticut Rivers Council, Bsa 066
752 Norwich Salem Tpke
Oakdale, CT 06370

Our Lady Of The Lakes Parish
Great Lakes Fsc 272
5481 Dixie Hwy
Waterford, MI 48329

Our Lady Of The Miraculous Medal Church
Daniel Webster Council, Bsa 330
289 Lafayette Rd
Hampton, NH 03842

Our Lady Of The Most Blessed Sacrament
Laurel Highlands Council 527
1526 Union Ave
Natrona Heights, PA 15065

Our Lady Of The Most Holy Rosary
Evangeline Area 212
603 N Hebert Ave
Kaplan, LA 70548

Our Lady Of The Mountain Catholic Church
Catalina Council 011
1425 E Yaqui St
Sierra Vista, AZ 85650

Our Lady Of The Presentation Church
Heart of America Council 307
130 NW Murray Rd
Lees Summit, MO 64081

Our Lady Of The Rosary Catholic Church
Greater Tampa Bay Area 089
2348 Collier Pkwy
Land O Lakes, FL 34639

Our Lady Of The Rosary Church
Dan Beard Council, Bsa 438
17 Farragut Rd
Cincinnati, OH 45218

Our Lady Of The Rosary Church
Longhouse Council 373
923 Cayuga St
Hannibal, NY 13074

Our Lady Of The Snows
Pathway To Adventure 456
4810 S Leamington
Chicago, IL 60638

Our Lady Of The Springs Catholic Church
North Florida Council 087
4047 NE 21st St
Ocala, FL 34470

Our Lady Of The Valley
Five Rivers Council, Inc 375
343 Canisteo St
Hornell, NY 14843

Our Lady Of The Valley

Northern New Jersey Council, Bsa 333
614 Valley Rd
Wayne, NJ 07470

Our Lady Of The Valley Catholic Church
Greater Alabama Council 001
5514 Double Oak Ln
Birmingham, AL 35242

Our Lady Of The Valley Catholic Church
Montana Council 315
P.O. Box 4097
Helena, MT 59604

Our Lady Of The Valley Catholic Church
Ore-Ida Council 106 - Bsa 106
1122 W Linden St
Caldwell, ID 83605

Our Lady Of The Valley Catholic Church
Ore-Ida Council 106 - Bsa 106
4007 Brian Ave
Caldwell, ID 83605

Our Lady Of The Valley Parish
Blue Mountain Council 604
1002 L Ave
La Grande, OR 97850

Our Lady Of The Valley Parish
Catalina Council 011
505 N La Canada Dr
Green Valley, AZ 85614

Our Lady Of The Valley Parish
Western Massachusetts Council 234
33 Adams St
Easthampton, MA 01027

Our Lady Of The Valley Roman Catholic
Northern New Jersey Council, Bsa 333
630 Valley Rd

Wayne, NJ 07470

Our Lady Of The Wayside Catholic Church
Pathway To Adventure 456
434 W Park St
Arlington Heights, IL 60005

Our Lady Of The Wayside Home
School Assoc
Pathway To Adventure 456
432 S Mitchell Ave
Arlington Heights, Il 60005

Our Lady Of The Woods
Pathway To Adventure 456
10731 W 131st St
Orland Park, IL 60462

Our Lady Of Victory Catholic Church
Dan Beard Council, Bsa 438
810 Neeb Rd
Cincinnati, OH 45233

Our Lady Of Victory Catholic Church
Illowa Council 133
4105 N Div St
Davenport, IA 52806

Our Lady Of Victory Catholic Church
South Texas Council 577
1309 E Mesquite Ln
Victoria, TX 77901

Our Lady Of Victory Church
Cape Cod and Islands Cncl 224
230 S Main St
Centerville, MA 02632

Our Lady Of Victory Dad S Club
Great Lakes Fsc 272
132 Orchard Dr
Northville, MI 48167

Our Lady Of Victory R.C. Church
Connecticut Yankee Council Bsa 072
600 Jones Hill Rd
West Haven, CT 06516

Our Lady Of Victory School
Juniata Valley Council 497
820 Werly Pkwy
State College, PA 16801

Our Lady Of Visitation Catholic Church
Dan Beard Council, Bsa 438
3172 S Rd
Cincinnati, OH 45248

Our Lady Perpetual Help Catholic Ch
Northern New Jersey Council, Bsa 333
25 Purdue Ave
Oakland, Nj 07436

Our Lady Perpetual Help Catholic Ch
San Diego Imperial Council 049
13208 Lakeshore Dr
Lakeside, Ca 92040

Our Lady Perpetual Help Catholic Ch
Sequoia Council 027
929 Harvard Ave
Clovis, Ca 93612

Our Lady Perpetual Help Church
Chickasaw Council 558
8151 Poplar Ave
Germantown, TN 38138

Our Lady Perpetual Help RC Ch
Greater New York Councils, Bsa 640
526 59Th St
Brooklyn, Ny 11220

Our Lady Perpetual Help RC Ch
Northeast Illinois 129
1775 Grove St
Glenview, Il 60025

Our Lady Perpetual Help Youth Ministry
Lincoln Heritage Council 205
1752 Scheller Ln
New Albany, In 47150

Our Lady Queen Of Angels
Laurel Highlands Council 527
738 Sunshine Ave
Central City, PA 15926

Our Lady Queen Of Angels School
Orange County Council 039
2046 Mar Vista Dr
Newport Beach, CA 92660

Our Lady Queen Of Heaven Catholic Parish
Pacific Harbors Council, Bsa 612
14601 A St S
Tacoma, WA 98444

Our Lady Queen Of Heaven Catholic School
Calcasieu Area Council 209
3908 Creole St
Lake Charles, LA 70605

Our Lady Queen Of Martyrs Church
Great Lakes Fsc 272
32340 Pierce St
Beverly Hills, MI 48025

Our Lady Queen Of Peace
Lake Erie Council 440
708 Erie St
Grafton, OH 44044

Our Lady Queen Of Peace Catholic Church
Glaciers Edge Council 620

401 S Owen Dr
Madison, WI 53711

Our Lady Queen Of Peace Catholic Church
Green Mountain 592
240 US Route 2E
Danville, VT 05828

Our Lady Queen Of Peace R C C
Minsi Trails Council 502
1402 Route 209
Gilbert, PA 18331

Our Lady Queen Of Peace School
Bay Area Council 574
1600 Hwy 2004
Richwood, TX 77531

Our Lady Queen Of Peace School
Northern New Jersey Council, Bsa 333
1911 Union Valley Rd
Hewitt, NJ 07421

Our Lady Queen Of Peace Youth Ministry
Greater St Louis Area Council 312
4696 Notre Dame Dr
House Springs, MO 63051

Our Lady Refuge RC Sch Sr
Greater New York Councils, Bsa 640
2708 Briggs Ave
Bronx, Ny 10458

Our Lady S Academy
The Spirit of Adventure 227
920 Trapelo Rd
Waltham, MA 02452

Our Lady S Catholic Academy
Greater New York Councils, Bsa 640
10955 128th St
South Ozone Park, NY 11420

Our Lady Star Of The Sea
Greater New York Councils, Bsa 640
5411 Amboy Rd
Staten Island, NY 10312

Our Lady Star Of The Sea
National Capital Area Council 082
P.O. Box 560
Solomons, MD 20688

Our Lady Star Of The Sea Catholic Church
National Capital Area Council 082
P.O. Box 560
Solomons, MD 20688

Our Lady Star Of The Sea Catholic Church
Pee Dee Area Council 552
1100 8th Ave N
North Myrtle Beach, SC 29582

Our Lady Star Of The Sea Catholic Church
Rio Grande Council 775
P.O. Box 6504
706 S Longoria St
Port Isabel, TX 78578

Our Lady Star Of The Sea Rc
Greater New York Councils, Bsa 640
5371 Amboy Rd
Staten Island, NY 10312

Our Lady Victory Catholic Ch Sch
Illowa Council 133
1627 W 42Nd St
Davenport, Ia 52806

Our Lady Victory RC Ch
Pathway To Adventure 456
5212 W Agatite Ave
Chicago, Il 60630

Our Lady, Assumption Catholic Ch
Atlanta Area Council 092
1350 Hearst Dr Ne
Brookhaven, Ga 30319

Our Lady, Greenwood Catholic Ch
Crossroads Of America 160
335 S Meridian St
Greenwood, In 46143

Our Lady, Most Blessed Sacrament Ch
Laurel Highlands Council 527
1526 Union Ave
Natrona Heights, Pa 15065

Our Ladys Immaculate Heart Catholic Ch
Mid Iowa Council 177
510 E 1St St
Ankeny, Ia 50021

Our Lday Of Guadalupe
Sioux Council 733
1220 E 8th St
Sioux Falls, SD 57103

Our Legacy Inc
Baltimore Area Council 220
10 E N Ave
Baltimore, MD 21202

Our Mother Consolation Catholic Ch
Cradle Of Liberty Council 525
9 E Chestnut Hill Ave
Philadelphia, Pa 19118

Our Mother Of Good Counsel Parish
Greater Los Angeles Area 033
2060 N Vermont Ave
Los Angeles, CA 90027

Our Mother Of Pertpetual Help Church

Pennsylvania Dutch Council 524
320 Church Ave
Ephrata, PA 17522

Our Mother Sorrows RC Ch
Seneca Waterways 397
5000 Mount Read Blvd
Rochester, Ny 14612

Our Redeemer Lutheran Church
North Florida Council 087
5401 Dunn Ave
Jacksonville, FL 32218

Our Redeemer Lutheran Church
Orange County Council 039
12301 Magnolia St
Garden Grove, CA 92841

Our Redeemer Lutheran Church
Three Harbors Council 636
10025 W N Ave
Milwaukee, WI 53226

Our Redeemer Lutheran Church
W D Boyce 138
1822 E Lincoln St
Bloomington, IL 61701

Our Redeemer Lutheran Mens Club
Greater St Louis Area Council 312
9153 E Milton Ave
Overland, MO 63114

Our Redeemer S Lutheran Church
Chief Seattle Council 609
2400 NW 85th St
Seattle, WA 98117

Our Redeemers Lutheran Church-Helena
Montana Council 315
3580 N Benton Ave

Helena, MT 59602

Our Redeemers Utd Methodist Church
Pathway To Adventure 456
1600 W Schaumburg Rd
Schaumburg, IL 60194

Our Savior Catholic Church
Mobile Area Council-Bsa 004
1801 Cody Rd S
Mobile, AL 36695

Our Savior Lutheran Church
1400 New York 52
Fishkill, NY 12524

Our Savior Lutheran Church
Capitol Area Council 564
1513 E Yager Ln
Austin, TX 78753

Our Savior Lutheran Church
Chief Seattle Council 609
745 Front St S
Issaquah, WA 98027

Our Savior Lutheran Church
Circle Ten Council 571
3003 Horizon Rd
Rockwall, TX 75032

Our Savior Lutheran Church
Circle Ten Council 571
411 N Town E Blvd
Mesquite, TX 75150

Our Savior Lutheran Church
Circle Ten Council 571
411 Town E Blvd
Mesquite, TX 75182

Our Savior Lutheran Church
Greater Los Angeles Area 033
512 W Duarte Rd
Arcadia, CA 91007

Our Savior Lutheran Church
Greater St Louis Area Council 312
2800 Elm St
Saint Charles, MO 63301

Our Savior Lutheran Church
Gulf Stream Council 085
1850 6th Ave
Vero Beach, FL 32960

Our Savior Lutheran Church
Hudson Valley Council 374
1400 Route 52
Fishkill, NY 12524

Our Savior Lutheran Church
Mid-America Council 326
500 N 24th St
Denison, IA 51442

Our Savior Lutheran Church
National Capital Area Council 082
6194 Dumfries Rd
Warrenton, VA 20187

Our Savior Lutheran Church
National Capital Area Council 082
6324 Dumfries Rd
Warrenton, VA 20187

Our Savior Lutheran Church
North Florida Council 087
260 Marion Oaks Ln
Ocala, FL 34473

Our Savior Lutheran Church
Pacific Harbors Council, Bsa 612

4519 112th St E
Tacoma, WA 98446

Our Savior Lutheran Church
Piedmont Council 420
2160 35th Ave Dr Ne
Hickory, NC 28601

Our Savior Lutheran Church
Three Fires Council 127
1244 W Army Trail Rd
Carol Stream, IL 60188

Our Savior Lutheran Church And School
National Capital Area Council 082
825 S Taylor St
Arlington, VA 22204

Our Savior Lutheran Church Of Huron
Sioux Council 733
2040 Ohio Ave Sw
Huron, SD 57350

Our Savior S Lutheran Church
Blackhawk Area 660
P.O. Box 300
South Wayne, WI 53587

Our Savior S Lutheran Church
Central Minnesota 296
840 Lake Ave
Albany, MN 56307

Our Savior S Lutheran Church
Chippewa Valley Council 637
1300 Mansfield St
Chippewa Falls, WI 54729

Our Savior S Lutheran Church
Grand Columbia Council 614
1106 Taylor St
Sunnyside, WA 98944

Our Savior S Lutheran Church
Longs Peak Council 062
1800 21st Ave
Greeley, CO 80631

Our Savior S Lutheran Church
Voyageurs Area 286
501 E 23rd St
Hibbing, MN 55746

Our Savior S Lutheran Church
Voyageurs Area 286
615 12th St
Cloquet, MN 55720

Our Savior S Utd Methodist Church
Pathway To Adventure 456
701 E Schaumburg Rd
Schaumburg, IL 60194

Our Saviors Corner Of Hope
Denver Area Council 061
1975 S Garrison St
Lakewood, CO 80227

Our Saviors First Lutheran Church
W.L.A.C.C. 051
16603 San Fernando Mission Blvd B
Granada Hills, CA 91344

Our Saviors Lutheran Brotherhood
Gateway Area 624
P.O. Box 455
Whitehall, WI 54773

Our Saviors Lutheran Church
Blackhawk Area 660
3300 Rural St
Rockford, IL 61107

Our Saviors Lutheran Church
Cascade Pacific Council 492
1770 Baxter Rd Se
Salem, OR 97306

Our Saviors Lutheran Church
Chippewa Valley Council 637
147 E 4th Ave
Stanley, WI 54768

Our Saviors Lutheran Church
Chippewa Valley Council 637
910 9th St E
Menomonie, WI 54751

Our Saviors Lutheran Church
Gamehaven 299
2124 Viola Rd Ne
Rochester, MN 55906

Our Saviors Lutheran Church
Gateway Area 624
612 Div St
La Crosse, WI 54601

Our Saviors Lutheran Church
Gateway Area 624
P.O. Box 455
Whitehall, WI 54773

Our Saviors Lutheran Church
Glaciers Edge Council 620
749 Bluff St
Beloit, WI 53511

Our Saviors Lutheran Church
Las Vegas Area Council 328
59 Lynn Ln
Henderson, NV 89015

Our Saviors Lutheran Church
Mid-America Council 326

600 Bluff St
Council Bluffs, IA 51503

Our Saviors Lutheran Church
Montana Council 315
10 E Madison Ave
Chester, MT 59522

Our Saviors Lutheran Church
Mount Baker Council, Bsa 606
215 W Mukilteo Blvd
Everett, WA 98203

Our Saviors Lutheran Church
Northern Lights Council 429
300 Blaine St S
Colfax, ND 58018

Our Saviors Lutheran Church
Northern Star Council 250
1207 Prairie Ave Sw
Faribault, MN 55021

Our Saviors Lutheran Church
Northern Star Council 250
1616 Olive St W
Stillwater, MN 55082

Our Saviors Lutheran Church
Northern Star Council 250
9185 Lexington Ave N
Circle Pines, MN 55014

Our Saviors Lutheran Church
Theodore Roosevelt Council 386
16 Glenwood Rd
Glen Head, NY 11545

Our Saviors Lutheran Church
Trapper Trails 589
560 S 2300 W
Roy, UT 84067

Our Saviors Lutheran Church
Twin Valley Council Bsa 283
1400 S State St
New Ulm, MN 56073

Our Saviors Lutheran Church
Voyageurs Area 286
1111 8th St S
Virginia, MN 55792

Our Saviors Lutheran Church - Egf
Northern Lights Council 429
1515 5th Ave Nw
East Grand Forks, MN 56721

Our Saviors Lutheran Church-American
Glaciers Edge Council 620
550 Lincoln Dr
Our Saviors Lutheran Church
Sun Prairie, WI 53590

Our Saviors Way Lutheran Church
National Capital Area Council 082
43115 Waxpool Rd
Broadlands, VA 20148

Our Saviour Evangelical Lutheran Church
Pathway To Adventure 456
3457 N Neva Ave
Chicago, IL 60634

Our Saviour S Church
Denver Area Council 061
1975 S Garrison St
Lakewood, CO 80227

Our Saviour S Lutheran Ch Fort Collins
Longs Peak Council 062
2000 S Lemay Ave
Fort Collins, Co 80525

Our Saviour S Lutheran Church
Colonial Virginia Council 595
7479 Richmond Rd
Williamsburg, VA 23188

Our Saviour S Lutheran Church
Great Salt Lake Council 590
2500 E 3900 S
Holladay, UT 84124

Our Saviour S Lutheran Church
Sam Houston Area Council 576
1001 Woodcreek Dr
College Station, TX 77845

Our Saviour S Lutheran Men
Mid-America Council 326
1212 Sumner Ave Sw
Humboldt, IA 50548

Our Saviour Utd Church Of Christ
Bay-Lakes Council 635
343 Scott St
Ripon, WI 54971

Our Saviours Evangelical Lutheran Church
Three Fires Council 127
815 S Washington St
Naperville, IL 60540

Our Saviours Lutheran Church
Colonial Virginia Council 595
7479 Richmond Rd
Williamsburg, VA 23188

Our Saviours Lutheran Church
Northern Lights Council 429
P.O. Box L
129 Harris Ave S
Park River, ND 58270

Our Saviours Lutheran Church
Northern Star Council 250
400 9th St W
Hastings, MN 55033

Our Saviours Lutheran Church
Northern Star Council 250
674 Johnson Pkwy
Saint Paul, MN 55106

Our Saviours Lutheran Church
Trapper Trails 589
5560 S 2300 W
Roy, UT 84067

Our Second Home
Pacific Skyline Council 031
251 Whittier St
Daly City, CA 94014

Our Second Home - Westlake
Pacific Skyline Council 031
111 Lake Merced Blvd
Daly City, CA 94015

Our Second Home - Woodrow Wilson
Pacific Skyline Council 031
111 Lake Merced Blvd
Daly City, CA 94015

Our Shepherd Lutheran Church
Baltimore Area Council 220
400 Benfield Rd
Severna Park, MD 21146

Our Shepherd Lutheran Church
Great Lakes Fsc 272
2225 E 14 Mile Rd
Birmingham, MI 48009

Our Shepherd Utd Church Of Christ
Bay-Lakes Council 635

710 Ethan Allen Dr
Howards Grove, WI 53083

Out Island Sailing Adventures LLC
10166 Edelweiss Cr
Merriam, KS 66203

Out Island Sailing Adventures LLC
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Outdoor Adventure Foundation
Utah National Parks 591
334 Millcreek Rd
Pleasant Grove, UT 84062

Outdoor Custom Sportswear LLC
7007 College Blvd, Ste 200
Overland Park, KS 66211

Outdoor Custom Sportswear LLC
P.O. Box 413245
Kansas City, MO 64141

Outdoor Education Center
2 Irvine Park Rd
Orange, CA 92705

Outdoor Element
P.O. Box 3392
Englewood, CO 80115

Outdoor Industry Assoc
2580 55th St, Ste 101
Boulder, CO 80301

Outdoor Industry Assoc
4909 Pearl E Cir, Ste 200
Boulder, CO 80301

Outdoor Life
P.O. Box 422062
Palm Coast, FL 32142-9965

Outdoor Photographer
P.O. Box 37856
Boone, IA 50037-4856

Outdoor Recreation Inc
Blackhawk Area 660
1480 S Ewood Dr
Woodstock, IL 60098

Outdoor Research
2203 1st Ave S, Suite 700
Seattle, WA 98134

Outdoor Retailer
Jp Morgan Chase
P.O. Box 88940
Chicago, IL 60695-1940

Outdoor School
Los Padres Council 053
2680 Hwy 154
Santa Barbara, CA 93105

Outdoor Sports Marketing Of Sc Inc
123 Welborn St, Ste 203
Greenville, SC 29601

Outdoor Tactical Enterprises, Inc
114 Willis Pkwy
Jacksonville, NC 28546

Outdoor World Outfitters LLC
P.O. Box 4457
Yalesville, CT 06492

Outdoor Writers Assoc Of America Inc

615 Oak St, Ste 201
Missoula, MT 59801

Outdoor Youth Assoc
Chief Seattle Council 609
43510 SE 76th St
Snoqualmie, WA 98065

Outdoors   More, Inc
Attn  Acounts Payable
455 W Parks Hwy
Wasilla, AK 99654

Outer Banks Presbyterian Church
Tidewater Council 596
907 S Croatan Hwy
Kill Devil Hills, NC 27948

Outrageous Learning Foundation
1416 112th Ave Ne
Bellevue, WA 98004

Outreach Ability Services LLC
Simon Kenton Council 441
28075 Logan Hornsmill Rd
Sugar Grove, OH 43155

Outside Magazine
P.O. Box 6227
Harlan, IA 51593-5727

Outta The Blue Marina
50 Coco Plum Dr
Marathon, FL 33050

Outta The Box Design LLC
dba Vital Signs
103400 Overseas Hwy, Ste 103
Key Largo, FL 33037

Outwater Plastics Industries Inc

P.O. Box 500
Bogota, NJ 07603

Oval Utd Methodist Church
Susquehanna Council 533
6796 S Route 44 Hwy
Jersey Shore, PA 17740

Ovation Graphics LLC
P.O. Box 41047
Batin Rouge, LA 70835

Ovations Food Services LLP
Csu
8037 Campus Delivery
Ft Collins, CO 80523

Over The Edge Usa Inc
121 Hubley Mill Lake Rd
Upper Tantallon, NS B3Z 1E8
Canada

Overall Creek PTO
Middle Tennessee Council 560
429 Otter Trl
Murfreesboro, TN 37128

Overbrook Presbyterian Church
Simon Kenton Council 441
4131 N High St
Columbus, OH 43214

Overbrook School
Middle Tennessee Council 560
4210 Harding Pike
Nashville, TN 37205

Overbrook Utd Methodist Church
Jayhawk Area Council 197

Overbrook Utd Methodist Church

Jayhawk Area Council 197
P.O. Box 129
Overbrook, KS 66524

Overdale Utd Methodist Church
Lincoln Heritage Council 205
495 Overdale Dr
Louisville, KY 40229

Overhead Door Co Of Duluth
P.O. Box 16031
Duluth, MN 55816-0031

Overhead Door Services, Inc
Dba  Garage Doors   More of the Piedmont
18637 Nling Dr, Ste H
Cornelius, NC 28031

Overlake Park Utd Presbyterian Church
Chief Seattle Council 609
1836 156th Ave Ne
Bellevue, WA 98007

Overland Park Christian Church
Heart of America Council 307
7600 W 75th St
Shawnee Mission, KS 66204

Overland Park Fire Dept
Heart of America Council 307
12401 Hemlock St
Overland Park, KS 66213

Overland Park Lutheran Church
Heart of America Council 307
7810 W 79th St
Shawnee Mission, KS 66204

Overland Park Police Dept
Heart of America Council 307
12400 Foster St
Shawnee Mission, KS 66213

Overland Police Dept
Greater St Louis Area Council 312
2410 Goodale Ave
Saint Louis, MO 63114

Overland Police Dept
Kevin Norton Post 9346
2410 Goodale
Overland, MO 63114

Overland Trail Elementary School PTO
Heart of America Council 307
5409 W 132nd Ter
Overland Park, KS 66209

Overland Trails
2808 O Flannagan
P.O. Box 1361
Grand Island, NE 68802-1361

Overland Trls Cncl 322
2808 O  Flannagan
P.O. Box 1361
Grand Island, NE 68802-1361

Overlook Scouts
Pine Burr Area Council 304
3610 Campbell Rd
Hattiesburg, MS 39401

Overmountain Venture Crew Sullivan East
Sequoyah Council 713
4180 Weaver Pike
Bluff City, TN 37618

Overnight Prints
7582 Las Vegas Blvd S, Ste 487
Las Vegas, NV 89123

Overton Rotary Club

East Texas Area Council 585
607 N Motley Dr
Overton, TX 75684

Ovidio Diaz
Address Redacted

Oviedo Fire Dept
Central Florida Council 083
400 Alexandria Blvd
Oviedo, FL 32765

Oviedo Police Dept
Central Florida Council 083
400 Alexandria Blvd
Oviedo, FL 32765

Ovilla Utd Methodist Church
Circle Ten Council 571
1403 Red Oak Creek Dr
Ovilla, TX 75154

Owasco Volunteer Fire Dept
Longhouse Council 373
7174 Owasco Rd
Auburn, NY 13021

Owasso First Assembly Of God Church
Indian Nations Council 488
9341 N 129th E Ave
Owasso, OK 74055

Owasso Utd Methodist Church
Indian Nations Council 488
13800 E 106th St N
Owasso, OK 74055

Owatonna Police Dept
Gamehaven 299
204 E Pearl St
Owatonna, MN 55060

Owatonna Utd Methodist Church
Gamehaven 299
815 E University St
Owatonna, MN 55060

Owen Elementary Parent Club
Great Lakes Fsc 272
1700 Baldwin Ave
Pontiac, MI 48340

Owen Elementary School
Indian Nations Council 488
1132 N Vandalia Ave
Tulsa, OK 74115

Owen Glen Mcculloch
Address Redacted

Owen Mcculloch
Address Redacted

Owen PTA
Indian Nations Council 488
1132 N Vandalia Ave
Tulsa, OK 74115

Owen Stribling
Address Redacted

Owen T Parks
Address Redacted

Owens Elementary PTO
Sam Houston Area Council 576
7939 Jackrabbit Rd
Houston, TX 77095

Owens Farm
Arbuckle Area Council 468
11471 County Rd 3570

Ada, OK 74820

Owensboro Police Dept
Lincoln Heritage Council 205
222 E 9th St
Owensboro, KY 42303

Owensville Lions Club
Great Rivers Council 653
P.O. Box 113
1816 Krausetown Rd
Owensville, MO 65066

Owen-Withee Lions Club
Chippewa Valley Council 637
P.O. Box 121
Withee, WI 54498

Owen-Withee-Curtiss Fire District
Chippewa Valley Council 637
P.O. Box 36
Owen, WI 54460

Owingsville Baptist Church
Blue Grass Council 204
P.O. Box 662
Owingsville, KY 40360

Owingsville Christian Church
Blue Grass Council 204
439 Slate Ave
Owingsville, KY 40360

Owl Labs Inc
33-1/2 Union Square
Somerville, MA 02143

Owren Walter Gorman
Address Redacted

Oxen Hill Middle School PTA

National Capital Area Council 082
9570 Fort Foote Rd
Ft Washington, MD 20744

Oxford - Fire Dept
Heart of New England Council 230
181 Main St
Oxford, MA 01540

Oxford - Utd Methodist Church
Heart of New England Council 230
465 Main St
Oxford, MA 01540

Oxford - Ward Church Of Jesus Christ LDS
Heart of New England Council 230
49 Old Webster Rd
Oxford, MA 01540

Oxford Ambulance Assoc
Housatonic Council, Bsa 069
484 Oxford Rd P.O. Box 515
Oxford, CT 06478

Oxford Animal Hospital
Heart of America Council 307
13433 Switzer Rd
Overland Park, KS 66213

Oxford Christian Church
Blue Grass Council 204
2785 Oxford Village Ln
Georgetown, KY 40324

Oxford Fire Dept
Yocona Area Council 748
399 Mcelroy Dr
Oxford, MS 38655

Oxford Kiwanas
Greater Alabama Council 001
706 W 9th St

Oxford, AL 36203

Oxford Kiwanis Club
Dan Beard Council, Bsa 438
P.O. Box 7
Oxford, OH 45056

Oxford Kiwanis Club
Greater Alabama Council 001
P.O. Box 3384
Oxford, AL 36203

Oxford Lions Club
Atlanta Area Council 092
500 King Bostick Rd
Covington, GA 30016

Oxford Lions Club
Atlanta Area Council 092
500 King Bostick Rd
Mac Cranford
Covington, GA 30016

Oxford Lions Club
Atlanta Area Council 092
P.O. Box 1417
Oxford, GA 30054

Oxford Lions Club
Sagamore Council 162
P.O. Box 462
Oxford, IN 47971

Oxford Police Dept
Yocona Area Council 748
715 Molly Barr Rd
Oxford, MS 38655

Oxford Presbyterian Church
Chester County Council 539
6 Pine St
Oxford, PA 19363

Oxford Rotary Club
Chester County Council 539
P.O. Box 27
Oxford, PA 19363

Oxford University Press
2001 Evans Rd
Cary, NC 27513

Oxford University Utd Methodist
Yocona Area Council 748
424 S 10th St
Oxford, MS 38655

Oxford Utd Methodist
Occoneechee 421
105 W Mcclanahan St
Oxford, NC 27565

Oxford Utd Methodist Church
Alamo Area Council 583
9739 Huebner Rd
San Antonio, TX 78240

Oxford Utd Methodist Church
Great Lakes Fsc 272
21 E Burdick St
Oxford, MI 48371

Oxford Utd Methodist Church
Occoneechee 421
105 W Mcclanahan St
Oxford, NC 27565

Oxmoor Valley Elementary School PTA
Greater Alabama Council 001
3600 Sydney Dr
Birmingham, AL 35211

Oxnard Elks Lodge 1443

Ventura County Council 057
801 S A St
Oxnard, CA 93030

Oxnard Police Dept
Ventura County Council 057
251 S C St
Oxnard, CA 93030

Oxon Hill Utd Methodist Church
National Capital Area Council 082
6400 Livingston Rd
Oxon Hill, MD 20745

Oyler Celc Schiff
Dan Beard Council, Bsa 438
2121 Hatmaker St
Cincinnati, OH 45204

Oyunchimeg Gantumur
Address Redacted

Oz Glaze Senior Center
Yucca Council 573
13969 Venny Webb
Horizon City, TX 79928

Oz Glaze Senior Center
Yucca Council 573
13969 Veny Webb St
Horizon City, TX 79928

Ozark Campfire Co
1505 N Scott
Belton, MO 64012

Ozark Electric Coop
Indian Nations Council 488
P.O. Box 28
Stilwell, OK 74960

Ozark Empire Fleet Reserve Assoc
Ozark Trails Council 306
4028 S Kentwood Ave
Springfield, MO 65804

Ozark Trails
1616 S Egate Ave
Springfield, MO 65809-2116

Ozark Trls Cncl 306
1616 S Egate Ave
Springfield, MO 65809-2116

Ozark Utd Methodist Church
Ozark Trails Council 306
2850 State Hwy 14 E
Ozark, MO 65721

Ozie Rideaux
Address Redacted

Ozona Methodist Church
Texas Swest Council 741
P.O. Box 988
Ozona, TX 76943

Ozwest, Inc
4614 SW Kelly Ave
Portland, OR 97239

P  M Locksmith Services Inc
463 Main St
Woburn, MA 01801

P C World
Subscription Dept
P.O. Box 37562
Boone, IA 50037-4562

P I Group, Inc
2151 Haskell Ave

Lawrence, KS 66046

P Lynn Mills
Address Redacted

P M Construction
4916 N Walnut Dr
Sapulpa, OK 74066

P Rowley
Address Redacted

P S Greetings, Inc
5730 N Tripp Ave
Chicago, IL 60646

P T C Whiteside School
Greater St Louis Area Council 312
2028 Lebanon Ave
Belleville, IL 62221

P22 Type Foundry
P.O. Box 770
Buffalo, NY 14213

Pa Adult Services
Chester County Council 539
139 Leopard Rd
Berwyn, PA 19312

Pa Dept Of Labor   Industry
Attn  Bedding and Upholstery Section
651 Boas -, Rm 1623
Harrisburg, PA 17121

Pa Dept Of Labor   Industry-U
Bedding and Upholstery Section, Rm 1623
651 Boas
Harrisburg, PA 17121

Pa Masonic Youth Foundation
1244 Bainbridge Rd
Elizabethtown, PA 17022

Pacat, Inc
Middle Tennessee Council 560
705 N 2nd St, Ste C
Pacat, Inc
Clarksville, TN 37040

Pace Academy
Atlanta Area Council 092
966 W Paces Ferry Rd Nw
Atlanta, GA 30327

Pace Analytical Services Inc
P.O. Box 684056
Chicago, IL 60695-4056

Pace Audelia Creek
Circle Ten Council 571
701 W Belt Line Rd
D105
Richardson, TX 75080

Pace Dover
Circle Ten Council 571
701 W Belt Line Rd
Richardson, TX 75080

Pace Skyview
Circle Ten Council 571
701 W Belt Line Rd
D105
Richardson, TX 75080

Pacesetter Awards  Sports Awards
5544 W Armstrong Ave
Chicago, IL 60646

Pacheco Union School   Home
Golden Empire Council 047

20981 Dersch Rd
Anderson, CA 96007

Pachulski Stang Ziehl   Jones
10100 Santa Monica Blvd, Ste 1300
Los Angeles, CA 90067

Pachulski Stang Ziehl   Jones
Attn  James I. Stang
10100 Santa Monica Blvd, 13th Fl
Los Angeles, CA 90067-4003

Paciencia Santiago
Address Redacted

Pacific Beach Presbyterian Church
San Diego Imperial Council 049
1675 Garnet Ave
San Diego, CA 92109

Pacific Bulletproof Co, Inc
4985 E Landon Dr
Anaheim, CA 92807

Pacific Centrex  Datavo LLC
114 E Haley St, Suite A
Santa Barbara, CA 93101-2347

Pacific Centrex Datavo LLC
P.O. Box 4967
Whittier, CA 90607

Pacific Corinthian Youth Foundation
Ventura County Council 057
129 Simi Ave
Oxnard, CA 93035

Pacific Counseling Assoc
1341 W Robingood Dr, Ste B10
Stockton, CA 95207

Pacific Harbors
4802 S 19th St
Tacoma, WA 98405

Pacific Harbors Cncl 612
4802 S 19th St
Tacoma, WA 98405

Pacific Life   Annunity Services Inc
700 Newport Ctr Dr
Newport Beach, CA 92660

Pacific Lions Club
Greater St Louis Area Council 312
319 W Meramec St
Pacific, MO 63069

Pacific Lutheran University
Attn  Wendy Alexander
12180 Park Ave S
Tacoma, WA 98447

Pacific Market International, LLC
2401 Elliott Ave, 4th Fl
Seattle, WA 98121

Pacific Market International, LLC
P.O. Box 74008450
Chicago, IL 60674-8450

Pacific Office Automation Inc
14747 NW Greenbrier Pkwy
Beaverton, OR 97006

Pacific Office Automation Inc
P.O. Box 41602
Philadelphia, PA 19101-1602

Pacific Office Automation, Inc
1325 W 2200 S, Ste B

Salt Lake City, UT 84119

Pacific Pictures
16527 Silktree St
Fountain Valley, CA 92708

Pacific Point Christian Schools
Silicon Valley Monterey Bay 055
1575A Mantelli Dr
Gilroy, CA 95020

Pacific Skyline
1150 Chess Dr
Foster City, CA 94404

Pacific Skyline Cncl 31
1150 Chess Dr
Foster City, CA 94404

Pacific Studio Inc
5311 Shilshole Ave Nw
Seattle, WA 98107

Pacific University
Attn  Financial Aid Office
2043 College Way
Forest Grove, OR 97116

Pacific World  Thailand  Ltd
Bankok Hqtrs
Unit 1-6 17th Fl Charterd Square Bldg
152 N Sathorn Rd, Silom,Bangrak
Bankok, 10500
Thailand

Pacific Youth Boating Assoc
Long Beach Area Council 032
2005 Palo Verde Ave 123
Long Beach, CA 90815

Pacifica Companies LP

Boxer Property
Attn  Treasury
720 N Post Oak Rd, Ste 500
Houston, TX 77024

Pacifica Police Dept Officers Assoc
Pacific Skyline Council 031
2075 Coast Hwy
Pacifica, CA 94044

Pacifica Texas, LP
720 N Post Oak Rd, Ste 500
Houston, TX 77024

Pack 110 Parents
San Francisco Bay Area Council 028
32369 Lake Temescal Ln
Fremont, CA 94555

Pack 16 Parents Assoc
California Inland Empire Council 045
1554 Chardonnay Pl
San Jacinto, CA 92582

Pack 179 Parents Of Org
Circle Ten Council 571
3316 Wclarke Dr
Plano, TX 75093

Pack 320 Alliance, Inc
South Florida Council 084
1155 93rd St
Bay Harbor Islands, FL 33154

Pack 351 Parents Club
Mt Diablo-Silverado Council 023
3818 Campolindo Dr
Moraga, CA 94556

Pack 556 Charter Org
c/o Owen Jacobsen
Chief Seattle Council 609

23729 NE 61st St
Redmond, WA 98053

Pack 580 Leadership Committee
Chief Seattle Council 609
13327 121st Ave Ne
Kirkland, WA 98034

Pack 696 Parent Committee
Denver Area Council 061
10168 Silver Maple Cir
Highlands Ranch, CO 80129

Pack 77 St Johns Catholic Ch
Black Swamp Area Council 449
510 Jackson Ave
Defiance, OH 43512

Pack And Paddle
Evangeline Area 212
601 E Pinhook Rd
Lafayette, LA 70501

Packaging Credit Co LLC
P.O. Box 532058
Atlanta, GA 30353-2058

Packaging Unlimited, LLC
P.O. Box 856300, Dept 105
Louisville, KY 40285

Packanack Lake Country Club   Community
Northern New Jersey Council, Bsa 333
52 Lake Dr W
Wayne, NJ 07470

Packanack Lake Yacht Club
Northern New Jersey Council, Bsa 333
63 Spruce Ter
Wayne, NJ 07470

Packard Business Systems
3619 7th Ave
Charleston, WV 25387

Packard Motor Car Foundation
Great Lakes Fsc 272
49965 Van Dyke Ave
Shelby Township, MI 48317

Pac-Van Inc
75 Remittance Dr, Ste 3300
Chicago, IL 60675-3300

Padberg, Corrigan   Appelbaum
Attn  Matthew J. Padberg
1926 Chouteau Ave
St. Louis, MO 63103

Padberg, Corrigan   Applebaum
Attn  Knepper, Padberg, Corrigan
re  Plaintiff
1926 Chouteau Ave, St Louis, Mo 63103
1926 Chouteau Ave
St. Louis, MO 63103

Paddlesports Press
P.O. Box 797
Saranac Lake, NY 12983

Paddlesports Warehouse Inc
467 W Hwy 10 31
Scottville, MI 49454

Paddock Road Community Club Inc
Mid-America Council 326
3535 Paddock Rd
Omaha, NE 68124

Padi Americas Inc
30151 Tomas St
Rancho Santa Margarita, CA 92688-2125

Padraic French
Address Redacted

Padre Island Baptist Church
South Texas Council 577
14253 S Padre Island Dr
Corpus Christi, TX 78418

Padre Serra Catholic Church
Ventura County Council 057
5205 Upland Rd
Camarillo, CA 93012

Padres Latinos Hanover Park
Pathway To Adventure 456
2100 Elm Ave
Hanover Park, IL 60133

Padrinos Ristorante Italino
135 Beckley Crossing Shopping Center
Beckley, WV 25801

Padua Center
Erie Shores Council 460
1416 Nebraska Ave
Toledo, OH 43607

Paducah Police Dept
Lincoln Heritage Council 205
1400 Broadway St
Paducah, KY 42001

Page Community Utd Methodist Church
Grand Canyon Council 010
P.O. Box 1345
291 S Lake Powell Blvd

Page High School
Old N State Council 070
201 Alma Pinnix Dr
Greensboro, NC 27405

Page Litho Inc
6445 E Vernor Hwy
Detroit, MI 48207

Page Memorial Methodist
Occoneechee 421
P.O. Box 695
Aberdeen, NC 28315

Page Memorial Methodist
Occoneechee 421
P.O. Box 696
Aberdeen, NC 28315

Pagerduty Inc
600 Townsend St 200
San Francisco, CA 94103

Pahranagat Valley Fire District
Utah National Parks 591
P.O. Box 540
Alamo, NV 89001

Paideia Academy Of South Phoenix
Grand Canyon Council 010
7777 S 15th Ter
Phoenix, AZ 85042

Paige Draffin
Address Redacted

Paige Keatts
Address Redacted

Paige M Harwell
Address Redacted

Paige Personnel Services
Subscriber Sevices Ctr

P.O. Box 2088
Danbury, CT 06813-2088

Painesville Utd Methodist Church
Lake Erie Council 440
71 N Park Pl
Painesville, OH 44077

Paint Creek PTO
Great Lakes Fsc 272
2800 Indianwood Rd
Lake Orion, MI 48362

Painted Post Fire Dept
Five Rivers Council, Inc 375
130 W Water St
Painted Post, NY 14870

Painted Stone Elementary
Lincoln Heritage Council 205
150 Warriors Way
Shelbyville, KY 40065

Painted Words Inc
310 W 97th St, Ste 24
New York, NY 10025

Paintsville First Church Of God
Blue Grass Council 204
205 8th St
Paintsville, KY 41240

Paisley Ib Magnet High School
Old Hickory Council 427
1400 Grant Ave
Winston Salem, NC 27105

Pajarito Lodge 66 Af   Am
Great Swest Council 412
P.O. Box 866
Los Alamos, NM 87544

Pajaro Valley Rod   Gun Club
Silicon Valley Monterey Bay 055
557 1/2 Lakeview Rd
Watsonville, CA 95076

Pak 2000 Inc
P.O. Box 83218
Woburn, MA 01813-3218

Pakistan Boy Scouts Assoc
Islamabad
Pakistan

Pal Humane Society
Las Vegas Area Council 328
4155 N Rancho Dr, Ste 150
Las Vegas, NV 89130

Palace City Lions Club
Sioux Council 733
P.O. Box 841
Mitchell, SD 57301

Palace Florists Inc
1305 19th St Nw
Washington, DC 20036

Paladin Community Services
Texas Trails Council 561
P.O. Box 396
Winters, TX 79567

Palatine Kiwanis Foundation Inc
Pathway To Adventure 456
P.O. Box 781
Palatine, IL 60078

Palatka Housing Authority
North Florida Council 087
400 N 15th St
Palatka, FL 32177

Palay Display Industries Inc
10901 Louisiana Ave S
Bloomington, MN 55438

Palemon Padilla
Address Redacted

Palermo Utd Methodist Church
Longhouse Council 373
4 County Route 35
Fulton, NY 13069

Palestine Utd Methodist Church
Yocona Area Council 748
1185 Algoma Rd
Pontotoc, MS 38863

Palisades Episcopal School
Mecklenburg County Council 415
13120 Grand Palisades Pkwy
Charlotte, NC 28278

Palisades Lutheran Church
W.L.A.C.C. 051
15905 W Sunset Blvd
Pacific Palisades, CA 90272

Palisades Mtb
Northern New Jersey Council, Bsa 333
5 Colgate St
Closter, NJ 07624

Palisades Park/Ft. Lee Elks Lodge 2475
Northern New Jersey Council, Bsa 333
536 10th St
Palisades Park, NJ 07650

Palm Acres Charter High
Southwest Florida Council 088
507 Sunshine Blvd

Lehigh Acres, FL 33971

Palm Ave Exceptional  Sn
North Florida Council 087
1301 W Palm Ave
Jacksonville, FL 32254

Palm Bay Elementary School
Central Florida Council 083
1200 Alamanda Rd Ne
Palm Bay, FL 32905

Palm Bay Police Dept / Explorers
Central Florida Council 083
130 Malabar Rd Se
Palm Bay, FL 32907

Palm Beach Cnty Sch Distr Police Dept
Gulf Stream Council 085
3330 Forest Hill Blvd, Ste B127
West Palm Beach, Fl 33406

Palm Beach County Sheriffs Office
Gulf Stream Council 085
3228 Gun Club Rd
West Palm Beach, FL 33406

Palm Beach Gardens Elementary School PTA
Gulf Stream Council 085
10060 Riverside Dr
Palm Beach Gardens, FL 33410

Palm Beach Gardens Fire Rescue
Gulf Stream Council 085
10500 N Military Trl
West Palm Beach, FL 33410

Palm Beach Gardens Police Dept
c/o Chief Stepp
Gulf Stream Council 085
10500 N Military Trl
West Palm Beach, FL 33410

Palm Beach Sheriffs Office
Gulf Stream Council 085
38840 St Rd 80
Belle Glade, FL 33430

Palm City Presbyterian Church Usa Inc
Gulf Stream Council 085
2700 SW Martin Hwy
Palm City, FL 34990

Palm Coast Elks Lodge 2709
Central Florida Council 083
P.O. Box 352765
Palm Coast, FL 32135

Palm Coast Utd Methodist Church
Central Florida Council 083
5200 Belle Terre Pkwy
Palm Coast, FL 32137

Palm Harbor Utd Methodist Church
Greater Tampa Bay Area 089
1551 Belcher Rd
Palm Harbor, FL 34683

Palm Lake Christian Church
Greater Tampa Bay Area 089
5401 22nd Ave N
Saint Petersburg, FL 33710

Palm Schwenkfelder Church
Cradle of Liberty Council 525
833 Gravel Pike
Palm, PA 18070

Palm Springs Police Dept
California Inland Empire Council 045
200 S Civic Dr
Palm Springs, CA 92262

Palm Springs Police Dept
Gulf Stream Council 085
230 Cypress Ln
Palm Springs, FL 33461

Palm Springs Utd Methodist Church
South Florida Council 084
5700 W 12th Ave
Hialeah, FL 33012

Palm Valley Lutheran Church
Capitol Area Council 564
2500 E Palm Valley Blvd
Round Rock, TX 78665

Palm Valley School
California Inland Empire Council 045
35525 Da Vall Dr
Rancho Mirage, CA 92270

Palma Ceia Presbyterian Church
Greater Tampa Bay Area 089
3501 W San Jose St
Tampa, FL 33629

Palma Ceia Utd Methodist Church
Greater Tampa Bay Area 089
3723 W Bay To Bay Blvd
Tampa, FL 33629

Palma Soccer Club
Mecklenburg County Council 415
7819 Rabbits Foot Ln
Charlotte, NC 28217

Palma Sola Presbyterian Church
Southwest Florida Council 088
6510 3rd Ave W
Bradenton, FL 34209

Palmer American Legion Post 120
Overland Trails 322

.905 Commercial
Palmer, NE 68864

Palmer Dodge Car Dealership
Atlanta Area Council 092
11460 Alpharetta Hwy
Roswell, GA 30076

Palmer Fire   Rescue
Great Alaska Council 610
645 Cope Industrial Way
Palmer, AK 99645

Palmer Firefighters Assoc
Western Massachusetts Council 234
12 Walnut St
Palmer, MA 01069

Palmer Memorial Episcopal Church
Sam Houston Area Council 576
6221 Main St
Houston, TX 77030

Palmer Moose Lodge 793
Great Alaska Council 610
P.O. Box 772
Palmer, AK 99645

Palmer Moravian Church
Minsi Trails Council 502
2901 John St
Easton, PA 18045

Palmer Park Prepatory Academy PTO
Great Lakes Fsc 272
3901 Margaretia Ave
Detroit, MI 48221

Palmer School
Mt Diablo-Silverado Council 023
2740 Jones Rd
Walnut Creek, CA 94597

Palmer Utd Methodist Men
Overland Trails 322
212 Commercial St
Palmer, NE 68864

Palmerdale Utd Methodist Church
Greater Alabama Council 001
7776 Hwy 75
Pinson, AL 35126

Palmers Direct To You Market
Seneca Waterways 397
900 Jefferson Rd
Rochester, NY 14623

Palmerton Rod And Gun Club
Minsi Trails Council 502
P.O. Box 11
Palmerton, PA 18071

Palmetto
420 S Church St
Spartanburg, SC 29306-5232

Palmetto Area Cncl 549
420 S Church St
Spartanburg, SC 29306-5232

Palmetto Elementary School PTA
Central Florida Council 083
2015 Duskin Ave
Orlando, FL 32839

Palmetto Packaging Corp
1131 Edwards Cir
P.O. Box 4740
Florence, SC 29502

Palmetto Place Childrens Shelter
Indian Waters Council 553

5507 Colonial Dr
Columbia, SC 29203

Palmetto Pointe Church
Pee Dee Area Council 552
3690 Palmetto Pointe Blvd
Myrtle Beach, SC 29588

Palmview Police Dept
Rio Grande Council 775
400 W Veterans Blvd
Palmview, TX 78572

Palmyra Church Of The Brethren
Pennsylvania Dutch Council 524
45 N Chestnut St
Palmyra, PA 17078

Palmyra Lions Club
Potawatomi Area Council 651
P.O. Box 397
Palmyra, WI 53156

Palmyra Macedon Kiwanis Club
Seneca Waterways 397
1462 Wayneport Rd
Macedon, NY 14502

Palmyra Methodist Church
Old Hickory Council 427
5076 Nc Hwy 8 S
Germanton, NC 27019

Palmyra Utd Methodist Church
Great Rivers Council 653
P.O. Box 646
Palmyra, MO 63461

Palo Alto Police Dept
Pacific Skyline Council 031
275 Forest Ave
Palo Alto, CA 94301

Palo Cedro Fire Dept Inc
Golden Empire Council 047
9418 Deschutes Rd
Palo Cedro, CA 96073

Palo Cedro Lions Club
Golden Empire Council 047
P.O. Box 170
Palo Cedro, CA 96073

Palo Verde Ward - LDS Tucson East Stake
Catalina Council 011
6901 E Kenyon Dr
Tucson, AZ 85710

Palomita Productions/Action Arts, Inc
Box 1988 Old Town Post Office
Las Vegas, NM 87701

Palos Heights P.D
7607 W College Dr
Palos Heights, IL 60463

Palouse Lions Club
Inland Nwest Council 611
P.O. Box 261
Palouse, WA 99161

Pamala K Jones
Address Redacted

Pamela Ann Pottorf
Address Redacted

Pamela B Fernandez
Address Redacted

Pamela Ballard
Address Redacted

Pamela Barnes
Address Redacted

Pamela Boller
Address Redacted

Pamela Boren
Address Redacted

Pamela Bradley
Address Redacted

Pamela Bumgardner
Address Redacted

Pamela Carroll
Address Redacted

Pamela Cone
Address Redacted

Pamela Craft
Address Redacted

Pamela Crone
Address Redacted

Pamela Dickson
Address Redacted

Pamela Ehle
Address Redacted

Pamela Ellington
Address Redacted

Pamela Falconer
Address Redacted

Pamela Frisbee
Address Redacted

Pamela Gaddis
Address Redacted

Pamela Guter
Address Redacted

Pamela Hamrick
Address Redacted

Pamela Harbaugh
Address Redacted

Pamela Hunter-Bowens
Address Redacted

Pamela J Pyle
Address Redacted

Pamela Jenkinson
Address Redacted

Pamela Kay Youngs
Address Redacted

Pamela Kirby
Address Redacted

Pamela Klein
Address Redacted

Pamela Leach
Address Redacted

Pamela Legried
Address Redacted

Pamela Meyers
Address Redacted

Pamela Miller
Address Redacted

Pamela Morningstar
Address Redacted

Pamela Morris
Address Redacted

Pamela Neche Stubbs
Address Redacted

Pamela Peters
Address Redacted

Pamela Petterchak
Address Redacted

Pamela Phillips
Address Redacted

Pamela Piper
Address Redacted

Pamela Popovich
Address Redacted

Pamela Pottorf
Address Redacted

Pamela Proctor
Address Redacted

Pamela Reeves
Address Redacted

Pamela Richard
Address Redacted

Pamela Rideout
Address Redacted

Pamela Ripperger
Address Redacted

Pamela Roark
Address Redacted

Pamela Rogers-Elwood
Address Redacted

Pamela Salisbury
Address Redacted

Pamela Scafati
Address Redacted

Pamela Schumacher
Address Redacted

Pamela Smith
Address Redacted

Pamela Startzel
Address Redacted

Pamela Sue Wood
Address Redacted

Pamela Sugrue
Address Redacted

Pamela Sweezey
Address Redacted

Pamela Tamayo-Erazo
Address Redacted

Pamela Thomas
Address Redacted

Pamela Underwood
Address Redacted

Pamela Urquizo
Address Redacted

Pamela Vickrey
Address Redacted

Pamela Walls
Address Redacted

Pamela Willmott
Address Redacted

Pamela Youngs
Address Redacted

Pamela Zorko-Messner
Address Redacted

Pamela Zurawik
Address Redacted

Pamida Stores LLC
1500 E Sheridan St
Ely, MN 55731-1229

Pamlico Sea Base
East Carolina Council 426
419 Boy Scout Rd
Blounts Creek, NC 27814

Pamoja Preparatory Academy
Greater St Louis Area Council 312
8744 Granada Pl
Saint Louis, MO 63136

Pamoja-Cole School PTO Chama
Greater St Louis Area Council 312
3935 Enright Ave
Saint Louis, MO 63108

Pampa First Christian Church
Golden Spread Council 562
1633 N Nelson St
Pampa, TX 79065

Pampa First Presbyterian Church
Golden Spread Council 562
525 N Gray St
Pampa, TX 79065

Pampa Police Dept
Golden Spread Council 562
201 W Kingsmill
Pampa, TX 79065

Pampa St Paul Utd Methodist Chruch
Golden Spread Council 562
511 N Hobart St
Pampa, TX 79065

Pana Elks Lodge 1261
Greater St Louis Area Council 312
107 E 2nd St

Pana, IL 62557

Pana Fire Dept
Greater St Louis Area Council 312
400 1st St
Pana, IL 62557

Panama City Police Dept
Gulf Coast Council 773
1209 E 15th St
Panama City, FL 32405

Pancho S
1280 Oceanview Ave
Marathon, FL 33050

Panda Inc
2695 Mill St
Reno, NV 89502-2102

Pandora Utd Methodist Church
Black Swamp Area Council 449
108 W Washington St
P.O. Box 151

Panera Bread Co
3630 S Geyer Rd, Ste 100
Saint Louis, MO 63127

Panhandle Centenary Utd Methodist Ch
Golden Spread Council 562
P.O. Box 98
Goodwell, Ok 73939

Panhandle Lions Club
Golden Spread Council 562
P.O. Box 1181
Panhandle, TX 79068

Panish Shea   Boyle, LLP
Attn  Spencer R Lucas

re  Plaintiff
11111 Santa Monica Blvd, Ste 700
Los Angeles, CA 90025

Pannell   Sons Inc
3324 Court St
Fayetteville, WV 25840

Panora Lions Club
Mid Iowa Council 177
310 SE 4th St
Panora, IA 50216

Panouchi Fu
Address Redacted

Pantano Christian Church
Catalina Council 011
1755 S Houghton Rd
Tucson, AZ 85748

Pantano Ward - LDS Tucson East Stake
Catalina Council 011
700 N Bonanza Ave
Tucson, AZ 85748

Pantego Vol Fire Dept Men
East Carolina Council 426
P.O. Box 67
Pantego, NC 27860

Panther Primitives
8610 US Hwy 33 W
Normantown, WV 25267

Panther Primitives
P.O. Box 32 St Rt 33
Normantown, WV 25267

Panther Springs Utd Methodist Church
Great Smoky Mountain Council 557

4555 W Andrew Johnson Hwy
Morristown, TN 37814

Panther Trace Civic Assoc
Greater Tampa Bay Area 089
12447 Adventure Dr
Riverview, FL 33579

Panther Vision LLC
Waters Industries, Inc
213 W Main St
West Dundee, IL 60118

Panthers F C
Pathway To Adventure 456
1352 Ports O Call
Palatine, IL 60074

Pantone LLC / X-Rite Inc
590 Commerce Blvd
Carlstadt, NJ 07072-3098

Pantone LLC / X-Rite Inc
P.O. Box 62750
62750 Collection Ctr Dr
Chicago, IL 60693-0627

Paola Alejandra Valentin Hernandez
Address Redacted

Paola Rosas - Weed
Address Redacted

Paoli Meridian Lions Club
Hoosier Trails Council 145 145
1326 W Leonard Cir
Paoli, IN 47454

Paoli Presbyterian Church
Chester County Council 539
225 S Valley Rd

Paoli, PA 19301

Pape-Dawson Engineers
316 Bailey Ave, Ste 106
Ft Worth, TX 76107

Paper Direct Inc
P.O. Box 2933
Colorado Springs, CO 80901-2933

Pappas Restaurants
10428 Lombardy
Dallas, TX 75220

Paracord Planet
1320 5th Ave N
Fargo, ND 28102

Paradies Gifts, Inc
2325 W Airport Blvd
Sanford, FL 32771

Paradise Baptist Church
Norwela Council 215
1706 Hollywood Ave
Shreveport, LA 71108

Paradise Elks Lodge 2026
Golden Empire Council 047
6038 Clark Rd PMB 120, Ste A
Paradise, CA 95969

Paradise Fire Protection
2 San Francisco Ave
Los Lunas, NM 87031

Paradise Hills Utd Methodist Men
Great Swest Council 412
4700 Paradise Blvd Nw
Albuquerque, NM 87114

Paradise Islands Pizza Inc
dba Papa Johns Pizza
538 Truman Ave
Key W, Fl 33040

Paradise Rotary Club
Pennsylvania Dutch Council 524
1509 Mentzer Rd
Warren Martin
Lancaster, PA 17602

Paradise Utd Church Of Christ
Buckeye Council 436
619 E Main St
Louisville, OH 44641

Paradise Valley Police Dept
Grand Canyon Council 010
6433 E Lincoln Dr
Paradise Valley, AZ 85253

Paramount Builders LLC
P.O. Box 1370, 501 6th Ave
St Albans, WV 25177

Paramount Distribution, LLC
P.O. Box 436
Shrewsbury, PA 17361

Paramount Elks Lodge 1804
Greater Los Angeles Area 033
8108 Alondra Blvd
Paramount, CA 90723

Paramount Headwear Inc
P.O. Box 775341
Chicago, IL 60677-5341

Paramount Headwear Inc
P.O. Box 790051
St. Louis, MO 63179-0051

Paramount School
Crossroads of America 160
3020 Nowland Ave
Indianapolis, IN 46201

Parchment Methodist Church
Southern Shores Fsc 783
225 Glendale Blvd
Parchment, MI 49004

Parchment Utd Methodist Church
Southern Shores Fsc 783
225 Glendale Blvd
Parchment, MI 49004

Parent   Teachers Sside Elem
Southwest Florida Council 088
1901 Webber St
Sarasota, Fl 34239

Parent Advisory Board Expo School
Northern Star Council 250
540 Warwick St
Saint Paul, MN 55116

Parent Ambassadors Detroit Merit Academy
Great Lakes Fsc 272
1091 Alter Rd
Detroit, Mi 48215

Parent Faculty Club
Mt Diablo-Silverado Council 023
3261 Vichy Ave
Napa, CA 94558

Parent Faculty Council Of Orchard Lane
Potawatomi Area Council 651
2015 S Sunnyslope Rd
New Berlin, WI 53151

Parent Leaders Of Kinzie Elementary
Pathway To Adventure 456
5625 S Mobile Ave
Chicago, IL 60638

Parent Liasion Regan School
Connecticut Rivers Council, Bsa 066
2780 N Main St
Waterbury, CT 06704

Parent Of Pack 18
Greater Los Angeles Area 033
3637 Tweedy Blvd
South Gate, CA 90280

Parent Of Pack 261
Circle Ten Council 571
813 Rushmore Ln
Plano, TX 75023

Parent S Scouters Guild
Aloha Council, Bsa 104
3640 Crater Rd
Honolulu, HI 96816

Parent Scouting Assoc
Mt Diablo-Silverado Council 023
P.O. Box 1275
Travis Afb, CA 94535

Parent Teacher Assc Of Willamette School
Cascade Pacific Council 492
1403 12th St
West Linn, OR 97068

Parent Teacher Assoc
Circle Ten Council 571
5801 Worth St
Dallas, TX 75214

Parent Teacher Group Of Glenwood Elem Sc
Cradle of Liberty Council 525

122 S Pennell Rd
Media, PA 19063

Parent Teacher Org
Inland Nwest Council 611
1351 W Kathleen Ave
Coeur D Alene, ID 83815

Parent Teacher Org
Three Harbors Council 636
5900 S 51st St
Greendale, WI 53129

Parent Teacher Organizaton Lincoln Sch
Pathway To Adventure 456
3551 Block Ave
East Chicago, In 46312

Parent Teacher Org-District 103
Northeast Illinois 129
1370 N Riverwoods Rd
Lincolnshire, IL 60069

Parent Teachers Assoc Of Owasco
Longhouse Council 373
66 Letchworth St
Owasco Elementary School
Auburn, NY 13021

Parent Teachers Assoc.
Gulf Stream Council 085
2051 Clint Moore Rd
Boca Raton, FL 33496

Parent Teachers Guild Of Santa Sophia
San Diego Imperial Council 049
9800 San Juan St
Spring Valley, CA 91977

Parent Teachers Org
East Carolina Council 426
250 Summersill School Rd

Jacksonville, NC 28540

Parent Teachers Org Eastside Ele
Cherokee Area Council 556
1603 S Lyerly St
Chattanooga, TN 37404

Parent,Teacher At Meadows
c/o Kennedy
Grand Canyon Council 010
801 E Myrtle Ave
Phoenix, AZ 85020

Parent/Teacher Orchard Knob Mid Sch
Cherokee Area Council 556
500 N Highland Park Ave
Chattanooga, Tn 37404

Parenting Of Scouting
Buckskin 617
4951 Main Hewett Creek Rd
Hewett, WV 25108

Parents   Friends Of Pack 224
Pikes Peak Council 060
2825 Pony Tracks Dr
Colorado Springs, CO 80922

Parents   Friends Of Pack 3202
Heart of America Council 307
15800 Indian Creek Pkwy
Olathe, KS 66062

Parents   Friends Of Scouting
Transatlantic Council, Bsa 802
International School of Geneva
La Chataigneraie, Founex 1297
Switzerland

Parents   Friends Of Troop 167
Potawatomi Area Council 651
1780 State Rd 164

Richfield, WI 53076

Parents   Friends Of Unit 218
Silicon Valley Monterey Bay 055
77 Sport Ct
San Jose, CA 95138

Parents   Friends Spgs Ranch Elem
Pikes Peak Council 060
4350 Centerville Dr
Colorado Springs, Co 80922

Parents   Washington Students   Staff
Overland Trails 322
600 W 3Rd St
North Platte, Ne 69101

Parents And Community For Fremont School
Verdugo Hills Council 058
3320 Las Palmas Ave
Glendale, CA 91208

Parents And Friends Of 107
Golden Empire Council 047
2245 Q St
Rio Linda, CA 95673

Parents And Lincoln School  Pals
Winnebago Council, Bsa 173
321 W 8th St
Cedar Falls, IA 50613

Parents And Youth Group Of Galilee
Transatlantic Council, Bsa 802
Arazin St 19
Tiberius, 14283
Israel

Parents As Partners
Mid-America Council 326
33980 310th St
Neola, IA 51559

Parents Assoc 193 Of Nepa
Northeastern Pennsylvania Council 501
P.O. Box 95
Luzerne, PA 18709

Parents Assoc Jakarta Intl School
Far E Council 803
Box 79/Krt
Indonesia

Parents Assoc Of Crew 707
Greater Los Angeles Area 033
2701 S Woodgate Dr
West Covina, CA 91792

Parents Assoc Of Electchester Scouting
Greater New York Councils, Bsa 640
Marvin Siegel
15921 71st Ave
Fresh Meadows, NY 11365

Parents Assoc Of Pack 228
Greater Los Angeles Area 033
1290 Pebbledon St
Monterey Park, CA 91754

Parents Assoc Of Pack 707
Greater Los Angeles Area 033
720 W Silver Tree St
Claremont, CA 91711

Parents Assoc Of Troop 228
Greater Los Angeles Area 033
201 N San Gabriel Blvd
San Gabriel, CA 91775

Parents Assoc Of Troop 707
Greater Los Angeles Area 033
2701 S Woodgate Dr
West Covina, CA 91792

Parents Assoc Of Troop 715
Greater Los Angeles Area 033
23425 Sunset Crossing Rd
Diamond Bar, CA 91765

Parents Club - Boy Scout Troop 764
W.L.A.C.C. 051
12448 Braddock Dr
Los Angeles, CA 90066

Parents Club Of Pack 333
W.L.A.C.C. 051
P.O. Box 9342
Calabasas, CA 91372

Parents Club Of S S S Odyssey
Mt Diablo-Silverado Council 023
7351 Donal Ave
El Cerrito, CA 94530

Parents Club Of Scouts 44
Northeastern Pennsylvania Council 501
1104 Water St
Moosic, PA 18507

Parents Committee
Mayflower Council 251
46 Wolbach Rd
Sudbury, MA 01776

Parents Committee Overland Ave
W.L.A.C.C. 051
10650 Ashby Ave
Los Angeles, CA 90064

Parents For Cubscout Pack 606
Circle Ten Council 571
7052 Lomal Dr
Irving, TX 75039

Parents For Orting Scouts

Pacific Harbors Council, Bsa 612
112 Ames St Ne
Orting, WA 98360

Parents For Pack 426
Buckskin 617
P.O. Box 205
Matewan, WV 25678

Parents For Scouting
Buckskin 617
449 Boom Hollow Rd
Alderson, WV 24910

Parents For Scouting
Buckskin 617
P.O. Box 145
Brenton, WV 24818

Parents For Scouting
Buckskin 617
P.O. Box 955
Pineville, WV 24874

Parents For Scouting - Pack 217
Buckskin 617
P.O. Box 945
Holden, WV 25625

Parents For Scouting Inc
Crossroads of America 160
6910 Karyn Dr
Avon, IN 46123

Parents For Scouting Inc
Crossroads of America 160
P.O. Box 426
Plainfield, IN 46168

Parents For Scouting Pack 2664
c/o Jessica Lynn Cline
Buckskin 617

P.O. Box 113
Baisden, WV 25608

Parents For Scouting Pack 2752
Buckskin 617
18 Wildcat Way
Logan, WV 25601

Parents For Scouting Pack 45
Buckskin 617
4944 Main Hewett Creek Rd
Hewett, WV 25108

Parents For Scouting Pack 65
Attn  Fred O Hartman
Buckskin 617
65 Monitor Park Dr
Logan, WV 25601

Parents For Scouting Wealthy School
President Gerald R Ford 781
925 Rosewood Ave Se
East Grand Rapids, MI 49506

Parents For Troop 465
Great Swest Council 412
13 El Cielo Azul Cir
Edgewood, NM 87015

Parents Forum Of Cub Pack 529
Greater Los Angeles Area 033
11436 177th St
Artesia, CA 90701

Parents Forum Of Lawndale
Greater Los Angeles Area 033
16603 Prairie Ave
Lawndale, CA 90260

Parents Gallego Primary Fine Arts
Magnet School
Catalina Council 011

6200 S Hemisphere Pl
Tucson, Az 85706

Parents In Education  Pto
Glaciers Edge Council 620
4838 N County Rd F
Janesville, WI 53545

Parents In Support Of Scouting
Golden Empire Council 047
P.O. Box 634
Elk Grove, CA 95759

Parents N Texas Maritime Explorers
Longhorn Council 662
2059 E Peters Colony Rd
Carrollton, Tx 75007

Parents Of 1277
Greater Los Angeles Area 033
1127 Pine St
South Pasadena, CA 91030

Parents Of 1776
Mt Diablo-Silverado Council 023
409 Honeysuckle Ln
San Ramon, CA 94582

Parents Of 380
Grand Canyon Council 010
P.O. Box 50872
Mesa, AZ 85208

Parents Of Adam Schultz
979 W Stewart Rd
Midland, MI 48640

Parents Of Andrew A Richardson
2645 County Rd 29
Kennard, NE 68034

Parents Of Andy Camacho
4886 Mitchell Ave 2
Riverside, CA 92505

Parents Of Arthur Lucas Jr
108 Berry Creek Dr
Folsom, CA 95630

Parents Of Aurora Frontier K-8
Denver Area Council 061
2965 S Killarney Way
Aurora, CO 80013

Parents Of Banyan Elementary
California Inland Empire Council 045
12163 Canyon Meadows Dr
Rancho Cucamonga, CA 91739

Parents Of Beverly Cub Scouts
Circle Ten Council 571
715 Duchess Dr
Allen, TX 75013

Parents Of Boy Scout Troop 438
Greater Los Angeles Area 033
P.O. Box 4369
Whittier, CA 90607

Parents Of Briggs Fundamental
California Inland Empire Council 045
11880 Roswell Ave
Chino, CA 91710

Parents Of Brinker Cub Pack 283
Circle Ten Council 571
3800 Clark Pkwy
Plano, TX 75093

Parents Of Bsa Crew 0114
Mount Baker Council, Bsa 606
3230 Lake Dr
Lake Stevens, WA 98258

Parents Of Bsa Troop 0114
Mount Baker Council, Bsa 606
3230 Lake Dr
Lake Stevens, WA 98258

Parents Of Burley
Snake River Council 111
230 Palmer Rd
Burley, ID 83318

Parents Of Canyon View Elementary School
Catalina Council 011
8340 E Surrey Trl
Tucson, AZ 85750

Parents Of Carus Community
Cascade Pacific Council 492
23421 S Hwy 213, Unit 12
Oregon City, OR 97045

Parents Of Carver School
Greater Los Angeles Area 033
3100 Huntington Dr
San Marino, CA 91108

Parents Of Casa View
Circle Ten Council 571
601 Kingston Pl
Garland, TX 75043

Parents Of Chandler
Greater Los Angeles Area 033
1005 Armada Dr
Pasadena, CA 91103

Parents Of Chino Scouts
California Inland Empire Council 045
12075 Humboldt Ave
Chino, CA 91710

Parents Of College Grove
Middle Tennessee Council 560
4059 Kings Camp Pass
Arrington, TN 37014

Parents Of College Grove
Middle Tennessee Council 560
795 French River Rd
Nolensville, TN 37135

Parents Of Corona
California Inland Empire Council 045
871 Clover Ln
Corona, CA 92880

Parents Of Crenshaw High School
Greater Los Angeles Area 033
501 W 46th St
Los Angeles, CA 90037

Parents Of Crew 131
President Gerald R Ford 781
2677 N Setterbo Rd
Suttons Bay, MI 49682

Parents Of Crew 296
Silicon Valley Monterey Bay 055
1698 Lucca Pl
San Jose, CA 95138

Parents Of Crew 323
W.L.A.C.C. 051
11777 San Vicente Blvd, Ste 750
Los Angeles, CA 90049

Parents Of Crew 380
Golden Empire Council 047
9054 Tokay Ln
Sacramento, CA 95829

Parents Of Crew 43
Pacific Skyline Council 031

1150 Chess Dr
Foster City, CA 94404

Parents Of Crosstimbers Elementary
Last Frontier Council 480
4800 N Kelly Ave
Edmond, OK 73025

Parents Of Crow Agency
Montana Council 315
101 Makata 3rd St
Crow Agency, MT 59022

Parents Of Cub Scout Pack 220
Circle Ten Council 571
1540 Baffin Bay Dr
Plano, TX 75075

Parents Of Cub Scout Pack 618
Grand Canyon Council 010
3935 E Renee Dr
Phoenix Az. 85050
Scottsdale, AZ 85254

Parents Of Cub Scout Pack 841
Mt Diablo-Silverado Council 023
2850 Pine Valley Rd
San Ramon, CA 94583

Parents Of Dapplegrey
Greater Los Angeles Area 033
3011 Palos Verdes Dr N
Palos Verdes Estates, CA 90274

Parents Of Dolores
Greater Los Angeles Area 033
16321 1/2 Estrella Ave
Gardena, CA 90247

Parents Of Dr Rodriguez Elementary
Rio Grande Council 775
8402 Wilson Rd

Harlingen, TX 78552

Parents Of Edison School, Glendale, Ca
Verdugo Hills Council 058
435 S Pacific Ave
Glendale, CA 91204

Parents Of El Camino Creek Elementary
San Diego Imperial Council 049
7904 Calle Oliva
Carlsbad, CA 92009

Parents Of Fairview School
Three Harbors Council 636
6502 W Oklahoma Ave
Milwaukee, WI 53219

Parents Of Girl Troop 1624
Grand Canyon Council 010
47522 N 42nd Ave
New River, AZ 85087

Parents Of Grass Lake Cub Scouts
Chief Seattle Council 609
29405 170th Ave Se
Kent, WA 98042

Parents Of Harvey Rice
Lake Erie Council 440
2730 E 116th St
Cleveland, OH 44120

Parents Of Hollen Crest Middle School
Verdugo Hills Council 058
2101 E Merced Ave
West Covina, CA 91791

Parents Of Homeschool Units 227
Dan Beard Council, Bsa 438
1082 Glenhurst Ct
Hebron, KY 41048

Parents Of Image Foundation
National Capital Area Council 082
14111 Oak Grove Rd
Upper Marlboro, MD 20774

Parents Of International Girls
Great Salt Lake Council 590
929 E Emerald Dr
Sandy, UT 84094

Parents Of Jack   Nathan Mitchell
5950 Clear Creek Dr
Lincoln, NE 68516-5984

Parents Of Jc Ellis
Southeast Louisiana Council 214
801 Brockenbraugh Ct
Metairie, LA 70005

Parents Of Jf Smith Elem School
Silicon Valley Monterey Bay 055
2220 Woodbury Ln
San Jose, CA 95121

Parents Of Julia Green School
Middle Tennessee Council 560
3500 Hobbs Rd
Nashville, TN 37215

Parents Of Lab 3115
Circle Ten Council 571
4577 Ohio Dr
Frisco, TX 75035

Parents Of Lakeview School
Middle Tennessee Council 560
6211 Saundersville Rd
Mount Juliet, TN 37122

Parents Of Lasara Elementary
Rio Grande Council 775

Parents Of Lavaca Boy Scouts
Westark Area Council 016
1000 S Div St
Lavaca, AR 72941

Parents Of Lavaca Elementary
Westark Area Council 016
1000 S Div St
Lavaca, AR 72941

Parents Of Lodge Grass High School
Montana Council 315
P.O. Box 810
Lodge Grass, MT 59050

Parents Of Mckinley
Erie Shores Council 460
3344 Wland Ave
Toledo, OH 43613

Parents Of Monterey Hills
Greater Los Angeles Area 033
1624 Via Del Rey
South Pasadena, CA 91030

Parents Of Montlake
Chief Seattle Council 609
2247 E Blaine St
Seattle, WA 98112

Parents Of Mt Juliet Elementary
Middle Tennessee Council 560
401 Woodlawn Dr
Mount Juliet, TN 37122

Parents Of Northridge Elementary
South Plains Council 694
406 Ironton Ave
Lubbock, TX 79416

Parents Of Oak School
Pacific Skyline Council 031
1501 Oak Ave
Los Altos, CA 94024

Parents Of Occoneechee Perimeter
Occoneechee 421
121 Draymore Way
Cary, NC 27519

Parents Of Pack 0030
Mount Baker Council, Bsa 606
9910 27th Dr Se
Everett, WA 98208

Parents Of Pack 0091
W.L.A.C.C. 051
3344 S Canfield Ave, Apt 202
Los Angeles, CA 90034

Parents Of Pack 0110
Mount Baker Council, Bsa 606
5321 156th St Se
Bothell, WA 98012

Parents Of Pack 0122
Mount Baker Council, Bsa 606
12829 30th Ave Se
Everett, WA 98208

Parents Of Pack 0193
Mount Baker Council, Bsa 606
12726 68th Ave Se
Snohomish, WA 98296

Parents Of Pack 0421
Circle Ten Council 571
P.O. Box 250067
Plano, TX 75025

Parents Of Pack 057  R
Pacific Skyline Council 031

1645 Marco Polo Way
Burlingame, CA 94010

Parents Of Pack 057  S
Pacific Skyline Council 031
1021 Parkinson Ave
Palo Alto, CA 94301

Parents Of Pack 083
c/o Arlene Yang
Pacific Skyline Council 031
816 Holly Rd
Belmont, CA 94002

Parents Of Pack 102
Silicon Valley Monterey Bay 055
360 E Saint James St
San Jose, CA 95112

Parents Of Pack 103 Mill Creek
President Gerald R Ford 781
4248 Ruby Dr Nw
Williamsburg, MI 49690

Parents Of Pack 105
The Spirit of Adventure 227
57 Donald Rd
Burlington, MA 01803

Parents Of Pack 106
Greater Los Angeles Area 033
422 W Lemon Ave
Baldwin Stocker Elementary School
Arcadia, CA 91007

Parents Of Pack 110
South Plains Council 694
1903 74th St
Lubbock, TX 79423

Parents Of Pack 1118
California Inland Empire Council 045

1032 Nicholas St
Upland, CA 91784

Parents Of Pack 12
W.L.A.C.C. 051
2265 27th St
Santa Monica, CA 90405

Parents Of Pack 1203
Greater Los Angeles Area 033
901 W Bloomwood Rd
San Pedro, CA 90731

Parents Of Pack 1220
Circle Ten Council 571
4568 Saint James Dr
Plano, TX 75024

Parents Of Pack 1259
Circle Ten Council 571
3328 Singletree Trl
Plano, TX 75023

Parents Of Pack 143
Golden Empire Council 047
2880 Gateway
Sacramento, CA 95833

Parents Of Pack 144
Greater Los Angeles Area 033
555 S Flower St 29th Fl
Los Angeles, CA 90071

Parents Of Pack 163
W.L.A.C.C. 051
13517 Kittridge St
Valley Glen, CA 91401

Parents Of Pack 1640
Great Lakes Fsc 272
14647 Hubbard St
Livonia, MI 48154

Parents Of Pack 1854
Buffalo Trail Council 567
P.O. Box 573
Fort Davis, TX 79734

Parents Of Pack 202
Mt Diablo-Silverado Council 023
233 Corte De La Reina
Walnut Creek, CA 94598

Parents Of Pack 203
Mt Diablo-Silverado Council 023
222 Lakeridge Way
San Ramon, CA 94582

Parents Of Pack 212
Montana Council 315
P.O. Box 1551
East Helena, MT 59635

Parents Of Pack 213
Silicon Valley Monterey Bay 055
1515 Audubon Dr
San Jose, CA 95112

Parents Of Pack 216
Pacific Skyline Council 031
601 Crespi Dr
Pacifica, CA 94044

Parents Of Pack 218
Las Vegas Area Council 328
4785 Deer Forest Ave
Las Vegas, NV 89139

Parents Of Pack 218
South Plains Council 694
1686 I-27
Hale Center, TX 79041

Parents Of Pack 224
Silicon Valley Monterey Bay 055
1545 Hallcrest Dr
San Jose, CA 95118

Parents Of Pack 256
Greater Los Angeles Area 033
339 Milton Dr
San Gabriel, CA 91775

Parents Of Pack 264
Silicon Valley Monterey Bay 055
3434 Meadowlands Ln
San Jose, CA 95135

Parents Of Pack 265
Silicon Valley Monterey Bay 055
3439 Pinotin Ct
San Jose, CA 95148

Parents Of Pack 274
Silicon Valley Monterey Bay 055
21506 Almaden Rd
San Jose, CA 95120

Parents Of Pack 287
Circle Ten Council 571
1112 Highedge Dr
Plano, TX 75075

Parents Of Pack 290
Pacific Skyline Council 031
2471 Princeton Dr
San Bruno, CA 94066

Parents Of Pack 296
Potawatomi Area Council 651
362 Sunshine Dr
Hartland, WI 53029

Parents Of Pack 30
c/o  Kandy Addington

Pony Express Council 311
3122 Cambridge St
Saint Joseph, MO 64506

Parents Of Pack 310
Las Vegas Area Council 328
3053 W Craig Rd, Ste E
237
North Las Vegas, NV 89032

Parents Of Pack 333
Redwood Empire Council 041
536 Leafhaven Ln
Windsor, CA 95492

Parents Of Pack 341
Great Lakes Fsc 272
5465 Greenview Dr
Clarkston, MI 48348

Parents Of Pack 346
Silicon Valley Monterey Bay 055
1415 Lexington Dr, Apt 1
San Jose, CA 95117

Parents Of Pack 349
Silicon Valley Monterey Bay 055
218 Curtner Ave
Campbell, CA 95008

Parents Of Pack 360
Silicon Valley Monterey Bay 055
3750 Gleason Ave
San Jose, CA 95130

Parents Of Pack 385
Golden Empire Council 047
10212 Sorenstam Dr
Sacramento, CA 95829

Parents Of Pack 40
Middle Tennessee Council 560

102 Collinwood Close
Franklin, TN 37069

Parents Of Pack 400
Southern Sierra Council 030
800 Verdugo Ln
Bakersfield, CA 93312

Parents Of Pack 415
Silicon Valley Monterey Bay 055
22373 Ramona Ct
Cupertino, CA 95014

Parents Of Pack 418
Circle Ten Council 571
907 Glen Lakes Ct
Wylie, TX 75098

Parents Of Pack 419
Silicon Valley Monterey Bay 055
1013 Rosa Ave
Sunnyvale, CA 94086

Parents Of Pack 462
Silicon Valley Monterey Bay 055
1117 W Knickerbocker Dr
Sunnyvale, CA 94087

Parents Of Pack 464
Mt Diablo-Silverado Council 023
3362 Sugarberry Ln
Walnut Creek, CA 94598

Parents Of Pack 47
San Francisco Bay Area Council 028
650 Delancey St, Apt 223
San Francisco, CA 94107

Parents Of Pack 473
Greater Los Angeles Area 033
1320 Clela Ave
Los Angeles, CA 90022

Parents Of Pack 475
Denver Area Council 061
7243 Braun Ct
Arvada, CO 80005

Parents Of Pack 48
W.L.A.C.C. 051
26000 Springbrook Ave, Ste 102
Santa Clarita, CA 91350

Parents Of Pack 480
Circle Ten Council 571
5805 Smoke Glass Trl
Dallas, TX 75252

Parents Of Pack 511
Greater Los Angeles Area 033
3130 Bartlett Ave
Rosemead, CA 91770

Parents Of Pack 545
Chief Seattle Council 609
2217 235th Ct Ne
Sammamish, WA 98074

Parents Of Pack 558
Greater Los Angeles Area 033
14042 High St
Whittier, CA 90605

Parents Of Pack 560
Las Vegas Area Council 328
3409 W Deer Springs Way
North Las Vegas, NV 89084

Parents Of Pack 587
Grand Canyon Council 010
2763 E Luann Pl
Chandler, AZ 85225

Parents Of Pack 594
Greater Los Angeles Area 033
4428 Earle Ave
Rosemead, CA 91770

Parents Of Pack 6
Grand Canyon Council 010
3635 E Turney Ave, Apt 16
Phoenix, AZ 85018

Parents Of Pack 612
Orange County Council 039
16 Meryton
Irvine, CA 92603

Parents Of Pack 638
Chief Seattle Council 609
468 Nile Pl Ne
Renton, WA 98059

Parents Of Pack 641
Buffalo Trail Council 567
10301 W County Rd 154
Midland, TX 79706

Parents Of Pack 642
California Inland Empire Council 045
6548 Halstead Ave
Rancho Cucamonga, CA 91737

Parents Of Pack 643
Orange County Council 039
15416 Toulouse Cir
Irvine, CA 92604

Parents Of Pack 665
Greater Los Angeles Area 033
26 Orbit Ln
San Pedro, CA 90732

Parents Of Pack 680
California Inland Empire Council 045

6602 Orchid Ct
Rancho Cucamonga, CA 91739

Parents Of Pack 7
San Francisco Bay Area Council 028
2295 Washington St
San Francisco, CA 94115

Parents Of Pack 72
Greater Los Angeles Area 033
13731 Damian St
Cerritos, CA 90703

Parents Of Pack 748
W.L.A.C.C. 051
8180 Manitoba St, Apt 302
Playa Del Rey, CA 90293

Parents Of Pack 759
Greater Los Angeles Area 033
438 S Meadows Ave
Manhattan Beach, CA 90266

Parents Of Pack 79
Circle Ten Council 571
7809 Morningdew Dr
Plano, TX 75025

Parents Of Pack 809
Mt Diablo-Silverado Council 023
151 Golden Hills Ct
Danville, CA 94526

Parents Of Pack 815
c/o Shawn Mckenna
Mt Diablo-Silverado Council 023
1630 Harlan Dr
Danville, CA 94526

Parents Of Pack 828
c/o Eric Cohen
Mt Diablo-Silverado Council 023

311 Norris Ct
San Ramon, CA 94583

Parents Of Pack 860
Greater Los Angeles Area 033
731 8th St
Hermosa Beach, CA 90254

Parents Of Pack 88
Long Beach Area Council 032
2173 Tulane Ave
Long Beach, CA 90815

Parents Of Pack 97
W.L.A.C.C. 051
534 15th St
Santa Monica, CA 90402

Parents Of Pack 990
Grand Canyon Council 010
16521 W Lilac St
Goodyear, AZ 85338

Parents Of Pack And Troop 415
Garden State Council 690
50 Early St
Pemberton, NJ 08068

Parents Of Paramount Terrace Elementary
Golden Spread Council 562
3906 Cougar Dr
Amarillo, TX 79109

Parents Of Percy Priest Elementary
Middle Tennessee Council 560
1700 Otter Creek Rd
Nashville, TN 37215

Parents Of Peter-Howell Elementary
Catalina Council 011

Parents Of Post 224
W.L.A.C.C. 051
414 S Kanan Dume Rd
Malibu, CA 90265

Parents Of Princeton Scouts
Circle Ten Council 571
3000 Poppy Ln
Princeton, TX 75407

Parents Of Ramblewood Elemantry
Silicon Valley Monterey Bay 055
1351 Lightland Rd
San Jose, CA 95121

Parents Of Randall Walter
37 Bircher Ave, Lot 24
Poughkeepsie, NY 12601

Parents Of Rosedale Students
Southern Sierra Council 030
5404 Broad Acres Ave
Bakersfield, CA 93312

Parents Of Rutland Elementary
Middle Tennessee Council 560
1995 S Rutland Rd
Mount Juliet, TN 37122

Parents Of Sandy
Great Salt Lake Council 590
1360 E 9400 S
Sandy, UT 84093

Parents Of Scout Troop 339
Cradle of Liberty Council 525
339 Evergreen Av
Folsom, PA 19033

Parents Of Scouting
Cornhusker Council 324
2515 Shaunte Ct

Lincoln, NE 68507

Parents Of Scouting At Burns Park School
Southern Shores Fsc 783
1414 Wells St
Ann Arbor, MI 48104

Parents Of Scouting, Big Otter W Va
Buckskin 617
2231 Hansford Fork Rd
Jeanetta Gail Keen
Maysel, WV 25133

Parents Of Serenity Hills
Utah National Parks 591
1869 S 2740 E
St. George, UT 84790

Parents Of Sherman Oaks
Silicon Valley Monterey Bay 055
1536 Keesling Ave
San Jose, CA 95125

Parents Of South Haven
Lasalle Council 165
2819 Charlotte St
Portage, IN 46368

Parents Of Southwest Chilton County
Tukabatchee Area Council 005
9499 Al Hwy 22
Maplesville, AL 36750

Parents Of Spring Valley Lake
California Inland Empire Council 045
16343 Ridge View Dr
Apple Valley, CA 92307

Parents Of Thelma Parks Elementary
Last Frontier Council 480
1501 NE 30th St
Oklahoma City, OK 73111

Parents Of Troop 057
Pacific Skyline Council 031
150 Churchill Ave
Palo Alto, CA 94301

Parents Of Troop 075
c/o Jim Maertens
Pacific Skyline Council 031
22420 Creston Dr
Los Altos, CA 94024

Parents Of Troop 0817 At Pilgrim
Bay-Lakes Council 635
1621 2nd Ave
Grafton, WI 53024

Parents Of Troop 1005
Greater Los Angeles Area 033
12945 Berkhamsted St
Cerritos, CA 90703

Parents Of Troop 139
Greater Los Angeles Area 033
699 Monterey Rd
South Pasadena, CA 91030

Parents Of Troop 141
c/o Dean Bisterfeldt
Greater Los Angeles Area 033
238 Heather Heights Ct
Monrovia, CA 91016

Parents Of Troop 144
Greater Los Angeles Area 033
555 S Flower St 29th Fl
Los Angeles, CA 90071

Parents Of Troop 150
Cascade Pacific Council 492
6327 SW Capitol Hwy PMB 223, Ste C
Portland, OR 97239

Parents Of Troop 150
Mt Diablo-Silverado Council 023
P.O. Box 1603
Travis Afb, CA 94535

Parents Of Troop 168
Nevada Area Council 329
4796 Crestside Dr
Sparks, NV 89436

Parents Of Troop 1700
Pony Express Council 311
13720 SE State Route Dd
Gower, MO 64454

Parents Of Troop 198
Cascade Pacific Council 492
12385 NW Marshall St
Portland, OR 97229

Parents Of Troop 20
Great Salt Lake Council 590
372 E Brambleberry Ln
Draper, UT 84020

Parents Of Troop 20
President Gerald R Ford 781
10246 Samson Woods Dr
Buckley, MI 49620

Parents Of Troop 200
Silicon Valley Monterey Bay 055
6601 Camden Ave
San Jose, CA 95120

Parents Of Troop 204
Southern Shores Fsc 783
5154 Shane St
Kalamazoo, MI 49009

Parents Of Troop 206
Greater Los Angeles Area 033
2510 S Fremont Ave
Alhambra, CA 91803

Parents Of Troop 225
Great Lakes Fsc 272
20385 Dunham Rd
Clinton Township, MI 48038

Parents Of Troop 232
Silicon Valley Monterey Bay 055
5799 Ribchester Ct
San Jose, CA 95123

Parents Of Troop 2343
San Francisco Bay Area Council 028
631 15th Ave
San Francisco, CA 94118

Parents Of Troop 250
Silicon Valley Monterey Bay 055
2275 Mount Pleasant Rd
San Jose, CA 95148

Parents Of Troop 27
President Gerald R Ford 781
7100 Open Meadow Ln
Traverse City, MI 49685

Parents Of Troop 278
Greater Los Angeles Area 033
2908 Wellesley Ct
Fullerton, CA 92831

Parents Of Troop 287
Silicon Valley Monterey Bay 055
479 Blossom Hill Rd
San Jose, CA 95123

Parents Of Troop 296
Silicon Valley Monterey Bay 055

3520 San Felipe Rd
San Jose, CA 95135

Parents Of Troop 3
Southern Sierra Council 030
630 Maple St
Tehachapi, CA 93561

Parents Of Troop 316
Chief Seattle Council 609
18511 SE 58th St
Issaquah, WA 98027

Parents Of Troop 318
Silicon Valley Monterey Bay 055
1754 Valpico Dr
San Jose, CA 95124

Parents Of Troop 325
Silicon Valley Monterey Bay 055
1860 Palo Santo Dr
Campbell, CA 95008

Parents Of Troop 330
Utah National Parks 591
518 Cedarwood Ter
Cedar City, UT 84720

Parents Of Troop 399
Silicon Valley Monterey Bay 055
2352 Arlene Dr
Santa Clara, CA 95050

Parents Of Troop 408
Greater Los Angeles Area 033
1410 Niagara Ave
Claremont, CA 91711

Parents Of Troop 42 Bsa
Istrouma Area Council 211
10759 Sherrie Ln
Denham Springs, LA 70726

Parents Of Troop 444
Great Swest Council 412
632 Cougar Loop Ne
Albuquerque, NM 87122

Parents Of Troop 468
Greater Los Angeles Area 033
3637 Tweedy Blvd
South Gate, CA 90280

Parents Of Troop 474
Greater Los Angeles Area 033
1320 Clela Ave
Los Angeles, CA 90022

Parents Of Troop 5
Middle Tennessee Council 560
346 Elysian Fields Rd
Nashville, TN 37211

Parents Of Troop 50
Greater Yosemite Council 059
3953 Chatsworth Cir
Stockton, CA 95209

Parents Of Troop 511
Greater Los Angeles Area 033
3130 Bartlett Ave
Rosemead, CA 91770

Parents Of Troop 553
Greater Los Angeles Area 033
10431 Harvest Ave
Santa Fe Springs, CA 90670

Parents Of Troop 607
Grand Canyon Council 010
4512 E Juniper Ave
Phoenix, AZ 85032

Parents Of Troop 626
Chief Seattle Council 609
1076 149th Pl Se
Bellevue, WA 98007

Parents Of Troop 628
Denver Area Council 061
7311 Village Square Dr
Castle Pines, CO 80108

Parents Of Troop 661
Greater Los Angeles Area 033
P.O. Box 1113
West Covina, CA 91793

Parents Of Troop 693
Greater Los Angeles Area 033
19326 Bechard Ave
Cerritos, CA 90703

Parents Of Troop 707
Redwood Empire Council 041
4675 Lambert Ct
Santa Rosa, CA 95403

Parents Of Troop 720
California Inland Empire Council 045
6821 Charloma St
Alta Loma, CA 91701

Parents Of Troop 77
Las Vegas Area Council 328
4138 Brookview Way
Las Vegas, NV 89121

Parents Of Troop 788
Greater Los Angeles Area 033
3462 Del Amo Blvd
Torrance, CA 90503

Parents Of Troop 803
Mt Diablo-Silverado Council 023

490 Starmont Ct
Danville, CA 94526

Parents Of Troop 810 Scouts
Mt Diablo-Silverado Council 023
635 Pine Creek Rd
Walnut Creek, CA 94598

Parents Of Troop 828
Blue Grass Council 204
110 Lagoon Trl
London, KY 40744

Parents Of Troop 834
Mt Diablo-Silverado Council 023
15 Cherokee Ct
San Ramon, CA 94583

Parents Of Troop 851
Greater Los Angeles Area 033
4703 Merrill St
Torrance, CA 90503

Parents Of Troop 888
Pacific Skyline Council 031
1872 Granger Ave
Los Altos, CA 94024

Parents Of Troop 9
Denver Area Council 061
11927 E Lake Cir
Greenwood Village, CO 80111

Parents Of Union Avenue School
Greater Los Angeles Area 033
6250 Cahuenga Blvd
North Hollywood, CA 91606

Parents Of Venture Crew 1919
California Inland Empire Council 045
53155 Idyllbrook Dr
Idyllwild, CA 92549

Parents Of Venture Crew 2559
Greater St Louis Area Council 312
33 Spring Brook Dr
Glen Carbon, IL 62034

Parents Of Venture Crew 591
Greater Los Angeles Area 033
9517 Ralph St
Rosemead, CA 91770

Parents Of W. L. Abney Elementary
Southeast Louisiana Council 214
825 Kostmayer Ave
Slidell, LA 70458

Parents Of Wade Park
Lake Erie Council 440
7600 Wade Park Ave
Cleveland, OH 44103

Parents Of White Point Elememtary
Greater Los Angeles Area 033
1410 Silvius Ave
San Pedro, CA 90731

Parents Sierra Vista Boys   Girls Club
Catalina Council 011
1746 Paseo San Luis
Sierra Vista, Az 85635

Parents Troop 780   Vasquez Industries
Greater Los Angeles Area 033
119 W 49Th St
Los Angeles, Ca 90037

Parentsof Spring Valley
Coronado Area Council 192
1417 Spring Hill Dr
Junction City, KS 66441

Parian Lodge Af   Am No 160
Katahdin Area Council 216
P.O. Box 192
Corinna, ME 04928

Paris Fire Dept
Three Harbors Council 636
16607 Burlington Rd
Union Grove, WI 53182

Paris Henderson
Address Redacted

Paris Kiwanis Club
Westark Area Council 016
P.O. Box 472
Paris, AR 72855

Paris Pitts
Address Redacted

Parish Community Of St Bridget
Northern Star Council 250
3811 Emerson Ave N
Minneapolis, MN 55412

Parish Council Of St Vincent Martyr
Patriots Path Council 358
26 Green Village Rd
Madison, NJ 07940

Parish Council St Teresas Catholic
South Georgia Council 098
417 Edgewood Ln
Albany, GA 31707

Parish Councils Of Andrew
National Capital Area Council 082
1345 Perimeter Rd
Joint Base Andrews, MD 20762

Parish Episcopal School
Circle Ten Council 571
4101 Sigma Rd
Dallas, TX 75244

Parish Life Group/ St Simon
Pacific Skyline Council 031
1860 Grant Rd
Los Altos, CA 94024

Parish Of Christ The King
Indian Nations Council 488
1520 S Rockford Ave
Tulsa, OK 74120

Parish Of East Baton Rouge
Attn  Sales Tax Dept
P.O. Box 2590
Baton Rouge, LA 70821-2590

Parish Of Iberville
P.O. Box 355
Plaquemine, LA 70765-0355

Parish Of Notre Dame   Saint Thomas
Western Massachusetts Council 234
21 Maple St
Blessed John Paul II Church
Adams, MA 01220

Parish Of St Bernard
P.O. Box 168
Chalmette, LA 70044

Parish Of Sts. Patrick   Raphael
Western Massachusetts Council 234
54 Sworth St
Williamstown, MA 01267

Parish Of Terrebonne
Attn  Sales Tax Fund
P.O. Box 670

Houma, LA 70361-0670

Parish Of The Assumption
Daniel Webster Council, Bsa 330
150 Central Ave
Dover, NH 03820

Parish Of The Holy Eucharist
Pine Tree Council 218
266 Foreside Rd
Falmouth, ME 04105

Parish Of The Holy Spirit
Blue Mountain Council 604
7409 W Clearwater Ave
Kennewick, WA 99336

Parish Of The Holy Spirit
Daniel Webster Council, Bsa 330
161 Main St
Keene, NH 03431

Pariveda Solutions Inc
P.O. Box 671060
Dallas, TX 75267-1060

Park At Vistancia
Grand Canyon Council 010
29701 N Sunrise Pt
Peoria, AZ 85383

Park Ave Presbyterian Church
Mid Iowa Council 177
3120 SW 9th St
Des Moines, IA 50315

Park Avenue Baptist Church
Quivira Council, Bsa 198
1101 S Arthur St
El Dorado, KS 67042

Park Avenue Redevelopment Corp
Central N Carolina Council 416
632 Park Ave
Salisbury, NC 28144

Park Avenue Utd Methodist Church
South Georgia Council 098
100 E Park Ave
Valdosta, GA 31602

Park Boulevard Presbyterian Church
San Francisco Bay Area Council 028
4101 Park Blvd
Oakland, CA 94602

Park Cities Armstrong Parents
Circle Ten Council 571
3504 Princeton Ave
Dallas, TX 75205

Park Cities Baptist Church
Circle Ten Council 571
3933 Nwest Pkwy
Dallas, TX 75225

Park City Police Dept Explorers
Great Salt Lake Council 590
2060 Park Ave
Park City, UT 84060

Park City Rotary Club
Great Salt Lake Council 590
P.O. Box 982364
Park City, UT 84098

Park Dietz   Assoc Inc
2906 Lafayette
Newport Beach, CA 92663

Park Enterprises LLC
P.O. Box 451
Stockertown, PA 18083

Park Heights Boys And Girls Clubs
Baltimore Area Council 220
4910 Park Heights Ave
Baltimore, MD 21215

Park Hill Christian Church
Heart of America Council 307
6601 NW 72nd St
Kansas City, MO 64151

Park Hill Masonic Building Assoc Inc
Denver Area Council 061
14819 Montview Blvd
Denver, CO 80207

Park Hill Masonic Building Assoc, Inc
Denver Area Council 061
4819 Montview Blvd
Denver, CO 80207

Park Hill Utd Methodist Church
Denver Area Council 061
5209 Montview Blvd
Denver, CO 80207

Park Lake Presbyterian Church
Central Florida Council 083
309 E Colonial Dr
Orlando, FL 32801

Park Maitland School
Central Florida Council 083
P.O. Box 941095
Maitland, FL 32794

Park Place Christian Church
Quivira Council, Bsa 198
2600 N Adams St
Hutchinson, KS 67502

Park Place Church Of God
Crossroads of America 160
501 College Dr
Anderson, IN 46012

Park Place Of Naperville
c/o Suburban Real Est Serv Inc
4300 Commerce Ct, Ste 200
Lisle, IL 60532

Park Place Of Naperville Assoc
1700 Park St, Ste 202
Naperville, IL 60563

Park Presbyterian Church
Seneca Waterways 397
110 Maple Ct
Newark, NY 14513

Park Presbyterian Church
W D Boyce 138
201 N Vermillion St
Streator, IL 61364

Park Ridge Elementary PTO
National Capital Area Council 082
2000 Pkwy Blvd
Stafford, VA 22554

Park Ridge Fraternal Order
Police Lodge 16
Pathway To Adventure 456
200 S Vine Ave
Park Ridge, Il 60068

Park Ridge Presbyterian Church
Pathway To Adventure 456
1300 W Crescent Ave
Park Ridge, IL 60068

Park Street Elementary School
Atlanta Area Council 092

105 Park St Se
Marietta, GA 30060

Park Street Methodist Church
Piedmont Council 420
120 Park St
Belmont, NC 28012

Park Terrace Commty
United Methodist Church
Baden-Powell Council 368
Glann Rd
Apalachin, Ny 13732

Park Terrace Elementary PTO
Northern Star Council 250
8301 Terrace Rd Ne
Spring Lake Park, MN 55432

Park Us Lessee Holdings Inc
dba Doubletree - Las Vegas Airport
7250 Pollock Dr
Las Vegas, NV 89119

Park Utd Methodist Church
Allegheny Highlands Council 382
15 E 3rd St
Coudersport, PA 16915

Park Utd Methodist Church
French Creek Council 532
30 N Lake St
North E, Pa 16428

Park Utd Methodist Church
Great Rivers Council 653
2335 Palmyra Rd
Hannibal, MO 63401

Park Utd Methodist Church
Great Trail 433
2308 24th St Sw

Akron, OH 44314

Park View Lions
Illowa Council 133
3 Manor Ct
Eldridge, IA 52748

Park View Parent/Teacher Org
Pathway To Adventure 456
6200 Lake St
Morton Grove, IL 60053

Park View School Parent Teachers Club
Three Fires Council 127
250 S Park Blvd
Glen Ellyn, IL 60137

Park West Lions Club
National Capital Area Council 082
8620 Sunnygate Dr
Manassas, VA 20109

Parke Memorial Utd Methodist Church
Baltimore Area Council 220
18910 York Rd
Parkton, MD 21120

Parker B Ripley
Address Redacted

Parker Boats   Motors, Inc
5909 Canyon Dr
Amarillo, TX 79110

Parker Cantelou
Address Redacted

Parker Evangelical Presbyterian Church
Denver Area Council 061
9030 Miller Rd
Parker, CO 80138

Parker First Baptist Church
Gulf Coast Council 773
4630 E Hwy 98
Panama City, FL 32404

Parker Irey
Address Redacted

Parker Lauer
Address Redacted

Parker Loring Dewitt
Address Redacted

Parker Photographic Productions Inc
1981 Johnston Ave
San Jose, CA 95124

Parker Police Dept
Denver Area Council 061
18600 Lincoln Meadows Pkwy
Parker, CO 80134

Parker Police Dept
Las Vegas Area Council 328
1314 W 11th St
Parker, AZ 85344

Parker PTA
Buffalo Trail Council 567
4203 Merrill Dr
Midland, TX 79707

Parker Ranch
Aloha Council, Bsa 104
67-1435 Mamalahoa Hwy
Kamuela, HI 96743

Parker S Frye

Address Redacted

Parker Sunrise Lions Club
Denver Area Council 061
7828 N Sunrise Trl
Parker, CO 80134

Parker T Schubert
Address Redacted

Parker Utd Methodist Church
Aloha Council, Bsa 104
45-211 Waikalua Rd
Kaneohe, HI 96744

Parker Utd Methodist Church
Denver Area Council 061
11805 Pine Dr
Parker, CO 80134

Parker Utd Methodist Church
Gulf Coast Council 773
908 S Tyndall Pkwy
Panama City, FL 32404

Parker, Poe, Adams   Bernstein, LLP
401 S Tryon St -, Ste 3000
Charlotte, NC 28202

Parker, Poe, Adams   Bernstein, LLP
Three Wachovia Center
401 S Tryon St -, Ste 3000
Charlotte, NC 28202-1935

Parkers Prairie Lions Club
Northern Lights Council 429
55673 118th St
Parkers Prairie, MN 56361

Parkertown Volunteer Fire Co
Jersey Shore Council 341

830 Railroad Dr
Little Egg Harbor Twp, NJ 08087

Parking Access LLC
220 Old Boston Post Rd
Old Saybrook, CT 06475

Parking Access LLC
92 Parker Hill Rd
Killingworth, CT 06419

Parkinson American Legion Post 250
Mid-America Council 326
106 W Ohio St
Lenox, IA 50851

Parkinson S Disease Foundation
1359 Broadway, Ste 1509
New York, NY 10018

Parkland Spanaway Kiwanis Club
Pacific Harbors Council, Bsa 612
1902 138th St E
Tacoma, WA 98445

Parkland Spanaway Rotary Club
Pacific Harbors Council, Bsa 612
P.O. Box 44572
Tacoma, WA 98448

Parkman Congregational Church
Great Trail 433
18255 Main St
Parkman, OH 44080

Parkmoor Urban Academy Elementary
Simon Kenton Council 441
1711 Penworth Dr
Columbus, OH 43229

Park-N-Pool

40 Park Pl
Lexington, VA 24450

Parkrose Community Church Of Christ
Cascade Pacific Council 492
12505 NE Halsey St
Portland, OR 97230

Parks Baptist Church
Evangeline Area 212
5140 Main Hwy
Saint Martinville, LA 70582

Parks Printing / A Divisi0N Of Ajp Inc
8295 Henry Harris Rd
Indian Land, SC 29707

Parkside Elementary
Lake Erie Council 440
12428 Concord Hambden Rd
Concord Twp, OH 44077

Parkside Lutheran Church
Greater Niagara Frontier Council 380
2 Wallace Ave
Buffalo, NY 14214

Parkside Parents Club
Pacific Skyline Council 031
1685 Eisenhower St
Parkside Cub Scout Pack 458
San Mateo, CA 94403

Parksley Volunteer Fire Dept
Del Mar Va 081
Rr 1
Parksley, VA 23421

Parkview Baptist Church
Istrouma Area Council 211
Parkview Church Lane
Baton Rouge, LA 70816

Parkview Camp Bobcat
Three Harbors Council 636
10825 W Villard Ave
Milwaukee, WI 53225

Parkview Church
Northeast Georgia Council 101
4875 Lilburn Stone Mountain Rd Sw
Lilburn, GA 30047

Parkview Church Of Christ
Circle Ten Council 571
815 S Dewey Ave
Sherman, TX 75090

Parkview Community Of Christ Church
Heart of America Council 307
801 SW 19th St
Blue Springs, MO 64015

Parkview Manor Community Center
Southern Shores Fsc 783
380 Truth Dr
Battle Creek, MI 49037

Parkview Mcjrotc Assoc, Inc
Northeast Georgia Council 101
998 Cole Dr Sw
Lilburn, GA 30047

Parkview Presbyterian Church
Simon Kenton Council 441
6969 E Livingston Ave
Reynoldsburg, OH 43068

Parkview Utd Methodist Church
Miami Valley Council, Bsa 444
3713 Benner Rd
Miamisburg, OH 45342

Parkview Utd Methodist Church
Quapaw Area Council 018
P.O. Box 1022
514 N Border

Parkview Utd Methodist Church
Simon Kenton Council 441
344 S Algonquin Ave
Columbus, OH 43204

Parkville Presbyterian Church
Heart of America Council 307
819 Main St
Parkville, MO 64152

Parkway Center
South Plains Council 694
405 N Martin Luther King Blvd
Lubbock, TX 79403

Parkway Christian Church
South Florida Council 084
1200 S Flamingo Rd
Davie, FL 33325

Parkway Elementary P T O
Three Harbors Council 636
5910 N Milwaukee River Pkwy
Milwaukee, WI 53209

Parkway Heights Utd Methodist Church
Pine Burr Area Council 304
2420 Hardy St
Hattiesburg, MS 39401

Parkway Hill Utd Methodist Church
Andrew Jackson Council 303
P.O. Box 1721
Madison, MS 39130

Parkway Hills Umc
Andrew Jackson Council 303

1468 Highland Colony Pkwy
Madison, MS 39110

Parkway Hills Utd Methodist
Andrew Jackson Council 303
1468 Highland Colony Pkwy
Madison, MS 39110

Parkway Lodging Assoc Lc
1600 N Freedom Blvd
Courtyard By Marriott-Provo
Provo, UT 84604

Parkway Manor Community Services
Southern Shores Fsc 783
380 Truth Dr
Battle Creek, MI 49037

Parkway Presbyterian Church
Northeast Georgia Council 101
5830 Bethelview Rd
Cumming, GA 30040

Parkway Utd Methodist Church
Sam Houston Area Council 576
5801 New Territory Blvd
Sugar Land, TX 77479

Parkwood Baptist Church
National Capital Area Council 082
8726 Braddock Rd
Annandale, VA 22003

Parkwood Community Center
Middle Tennessee Council 560
3220 Vailview Dr
Nashville, TN 37207

Parkwood Institutional Cme Church
Mecklenburg County Council 415
802 Tom Hunter Rd
Charlotte, NC 28213

Parkwood PTA
Greater St Louis Area Council 312
3199 Parkwood Ln
Maryland Heights, MO 63043

Parkwood Utd Methodist Church
Occoneechee 421
5123 Revere Rd
Durham, NC 27713

Parkwood Utd Presbyterian Church
Laurel Highlands Council 527
4289 Mount Royal Blvd
Allison Park, PA 15101

Parkwood-Upjohn Parent Teacher Org
Southern Shores Fsc 783
2321 S Park St
Kalamazoo, MI 49001

Parma Christian Fellowship Church
Seneca Waterways 397
P.O. Box 284
Hilton, NY 14468

Parma Elks Lodge No 1938 Bpoe
Lake Erie Council 440
P.O. Box 29003
Parma, OH 44129

Parma Police Dept
Lake Erie Council 440
5555 Powers Blvd
Parma, OH 44129

Parma Sandstone Firemens Club
Southern Shores Fsc 783
297 N Union St
Parma, MI 49269

Parma South Presbyterian Church
Lake Erie Council 440
6155 Pearl Rd
Parma Heights, OH 44130

Parr Elementary Parent Teacher Assoc
Denver Area Council 061
5800 W 84th Ave
Arvada, CO 80003

Parr Insurance Agency Inc - Crestline
Buckeye Council 436
224 N Seltzer St
Crestline, OH 44827

Parrish B Mcwhorter
Address Redacted

Parrish Outdoor Adventures
Southwest Florida Council 088
15896 County Rd 675
Parrish, FL 34219

Parrish Utd Methodist Church
Southwest Florida Council 088
12180 US Hwy 301 N
Parrish, FL 34219

Parroquia
Colegio Nuestra Sra De La Guadalupe
Puerto Rico Council 661
P.O. Box 4125
San Juan, Pr 00936

Parroquia De San Jose-Cap Caridad Cobre
Puerto Rico Council 661
15 Calle Soledad
P.O. Box 333
Luquillo, PR 00773

Parroquia La Merced
Puerto Rico Council 661

113 Calle Violeta
Comunidad Olivares
Lajas, PR 00667

Parroquia La Milagrosa
Puerto Rico Council 661
Ext Villa Marbella
379 Calle 1
Aguadilla, PR 00605

Parroquia La Resurreccion Del Senor
Puerto Rico Council 661
285 Calle Balboa
Mayaguez, PR 00680

Parroquia La Resurrecion Del Senor
Puerto Rico Council 661
285 Calle Balboa
Mayaguez, PR 00680

Parroquia Nuestra Senora Del Rosario
Puerto Rico Council 661
P.O. Box 26
Ciales, PR 00638

Parroquia Sagrada Familia
Puerto Rico Council 661
C Valparaiso Esq Caracas
Ext Forest Hills
Bayamon, PR 00960

Parroquia San Agustin
Puerto Rico Council 661
P.O. Box 4263
Bayamon, PR 00958

Parroquia San Isidro Labrador
Puerto Rico Council 661
42 Calle Munoz Rivera
Sabana Grande, PR 00637

Parroquia San Miguel Arcangel

Puerto Rico Council 661
P.O. Box 625
Cabo Rojo, PR 00623

Parroquia San Pedro Martir De Verona
Puerto Rico Council 661
P.O. Box 32
Guaynabo, PR 00970

Parroquia Santa Catalina De Sienna
Puerto Rico Council 661
Q3 Calle 10
Urb Hermanas Davila
Bayamon, PR 00959

Parroquia Santa Maria De Los Angeles
Puerto Rico Council 661
930 Ave De Diego
San Juan, PR 00921

Parroquia Santa Rosa De Lima
Puerto Rico Council 661
28-9 Calle 12
Urb Santa Rosa
Bayamon, PR 00959

Parroquia Y Academia Espiritu Santo
Puerto Rico Council 661
1453 Paseo Damisela
Toa Baja, PR 00949

Parroquia Y Academia Espiritu Santo
Puerto Rico Council 661
P.O. Box 50272
Toa Baja, PR 00950

Parrottsville Ruritan Club
Great Smoky Mountain Council 557
249 N Hwy 340
Parrottsville, TN 37843

Parsons Avenue Elementary School

Simon Kenton Council 441
3231 Lee Ellen Pl
Columbus, OH 43207

Parsons Lions Club
West Tennessee Area Council 559
51 Forrest Dr
Parsons, TN 38363

Parti Line International LLC
9219 113rd Ave N, Unit 1E
Largo, FL 33773

Particle Communications
Texas Swest Council 741
2325 Old Eola Rd
San Angelo, TX 76905

Partner Steel Co Inc
3187 Pole Line Rd
Pocatello, ID 83201

Partners In Community Living
Tecumseh 439
1651 Needmore Rd
Dayton, OH 45414

Partners In Education
Samoset Council, Bsa 627
1336 Elm St
Almond, WI 54909

Partners In Education Of The Foxborough
Regional Charter School
Mayflower Council 251
131 Central St
Foxboro, Ma 02035

Partnership Community Church
Great Smoky Mountain Council 557
323 Partnership Pkwy
Maryville, TN 37801

Partnership Employment
6565 N Macarthur Blvd, Ste 130
Irving, TX 75039

Partnership Employment Dallas, LLC
P.O. Box 75343
Chicago, IL 60675-5343

Partnership For A Healthier America
Attn  Brenda Barnett
2001 L St, Ste 750
Washington, DC 20036

Partsips
1 Radisson Plaza, Ste 800
New Rochelle, NY 10801

Party City Corporate Office
25 Green Pond Rd, Ste 1
Rockaway, NJ 07866

Party King
313 N Eisenhower Dr
Beckley, WV 25801

Party Professional   Abc Jumps
358 Greenwich Sw
Albuquerque, NM 87105

Party Reflections
3412 Monroe Rd P.O. Box 5527
Charlotte, NC 28205

Pasadena Fire Dept Station 33
Greater Los Angeles Area 033
515 N Lake Ave
Pasadena, CA 91101

Pasadena First Church Of The Nazarene

Greater Los Angeles Area 033
3700 E Sierra Madre Blvd
Pasadena, CA 91107

Pasadena First Church Of The Nazarene
Sam Houston Area Council 576
3610 Watters Rd
Pasadena, TX 77504

Pasadena Police Dept
Greater Los Angeles Area 033
207 N Garfield Ave
Pasadena, CA 91101

Pasadena Presbyterian Church
Greater Tampa Bay Area 089
100 Pasadena Ave N
St Petersburg, FL 33710

Pasadena Receivables, Inc
Steven G Peroutka 1114
8028 Ritchie Hwy, Ste 300
Pasadena, MD 21122

Pasadena Utd Methodist Church
Baltimore Area Council 220
61 Ritchie Hwy
Pasadena, MD 21122

Pascal Carter Park Assoc
Great Smoky Mountain Council 557
9032 Asheville Hwy
Knoxville, TN 37924

Pascals Catering
1924 E 38 1/2 St
Austin, TX 78723

Pasco Brokerage Inc
P.O. Box 260399
Plano, TX 75026-0399

Pasco County Sheriffs Office
Greater Tampa Bay Area 089
8700 Citizens Dr
New Port Richey, FL 34654

Pasco Police Dept
Blue Mountain Council 604
525 N 3rd Ave
Pasco, WA 99301

Pasco Sheriff Explorer Club 915
Greater Tampa Bay Area 089
8700 Citizens Dr
New Port Richey, FL 34654

Pascua Yaqui Police Dept
c/o Alfred Woods
7474 S Camino De Oeste
Tucson, AZ 85757

Paseo Del Rey Church
San Diego Imperial Council 049
900 Paseo Del Rey
Chula Vista, CA 91910

Pashamn Stein Walker Hayden
Wiley Malehorn Sirota   Raynes
re  Plaintiff
Court Plaza S
21 Main St, Ste 200
Hackensack, NJ 07601

Pashamn Stein Walker Hayden
Wiley Malehorn Sirota   Raynes
re  Plaintiff
250 Madison Ave
Morristown, NJ 07960

Pashley Elementary School PTA
Twin Rivers Council 364
30 Pashley Rd
Glenville, NY 12302

Pashman Stein Walder Hayden, P.C.
Attn  Justin P. Walder
21 Main St, Ste 200
Hackensack, NJ 07601

Paso Robles Elks Lodge  2364
Los Padres Council 053
P.O. Box 68
1420 Park St

Pasqua Productions Inc
63 John Dyer Way
Doylestown, PA 18902-9607

Pasquale Mira Restaurant
224 Harper Park Dr
Beckley, WV 25801

Pasquotank Ruritan Club
Tidewater Council 596
2213 Main St Ext
Elizabeth City, NC 27909

Pass At Barron Elementary
Circle Ten Council 571
3300 P Ave
Plano, TX 75074

Pass Christian Police Deparment
Pine Burr Area Council 304
525 Espy Ave
Pass Christian, MS 39571

Pass Christian Rotary Club
Pine Burr Area Council 304
P.O. Box 88
Pass Christian, MS 39571

Pass The Torch Inc
Central Florida Council 083

7290 Waelti Dr
Melbourne, FL 32940

Passaic PTA School 1
Northern New Jersey Council, Bsa 333
390 Van Houten Ave
Passaic, NJ 07055

Passmore Elementray
Bay Area Council 574
600 Kost Rd
Alvin, TX 77511

Past Perfect Software Co Inc
300 N Pottstown Pike, Ste 200
Exton, PA 19341

Past Perfect Software Inc
300 N Pottstown Pike, Ste 200
Exton, PA 19341

Pasta Plus Inc
dba Pasquale Mira Restaurant
224 Harper Park Dr
Beckley, WV 25801

Pasteurs Sports
1835 SW College Rd
Ocala, FL 34471

Pastoral Ministries Inc
Black Swamp Area Council 449
10 W Main St
Leipsic, OH 45856

Pat Curd
Address Redacted

Pat Currie
Address Redacted

Pat Haverfield Studios
2514 Converse
Dallas, TX 75207

Patapsco Masonic Lodge 183
Baltimore Area Council 220
2 Trading Pl
Dundalk, MD 21222

Pataskala Utd Methodist Church
Simon Kenton Council 441
458 S Main St
Pataskala, OH 43062

Patchogue Fire Dept
Suffolk County Council Inc 404
15 Jennings Ave
Patchogue, NY 11772

Patchogue Medford High School
Suffolk County Council Inc 404
Buffalo Ave
Medford, NY 11763

Patchogue Medford Youth Commty
Svcs
Suffolk County Council Inc 404
390 Bay Ave
Patchogue, Ny 11772

Paterson Police Dept
Northern New Jersey Council, Bsa 333
111 Broadway
Paterson, NJ 07501

Path Of Grace Utd Methodist Church
Northern Star Council 250
759 County Rd B E
Maplewood, MN 55117

Path To Independence

Yocona Area Council 748
92 Carol Ln
Byhalia, MS 38611

Pathable Inc
4065 4th Ave Ne
Seattle, WA 98105

Pathfinder School
Laurel Highlands Council 527
50 Donati Rd
Pittsburgh, PA 15102

Pathway Bank
Overland Trails 322
P.O. Box 428
306 S High St
Cairo, NE 68824

Pathway Christian Fellowship
W.L.A.C.C. 051
9950 Balboa Blvd
Northridge, CA 91325

Pathway Church
Longhorn Council 662
325 NW Renfro St
Burleson, TX 76028

Pathway Community Church
San Francisco Bay Area Council 028
6533 Sierra Ln
Dublin, CA 94568

Pathway To Adventure
1218 W Adams St
Chicago, IL 60607-2802

Pathway To Adventure Council
811 W Hillgrove Ave
Lagrange, IL 60525-5822

Pathway To Adventure Council 456
1218 W Adams St
Chicago, IL 60607-2802

Pathways Baptist Church
National Capital Area Council 082
200 W Diamond Ave
Gaithersburg, MD 20877

Pathways Church
Longhorn Council 662
481 W Harwood Rd
Hurst, TX 76054

Pathways Inc
Five Rivers Council, Inc 375
33 Denison Pkwy W
Corning, NY 14830

Pathways Utd Methodist Church
Ozark Trails Council 306
1232 E Dale St
Springfield, MO 65803

Patrice Dixon
Address Redacted

Patrice Orlovsky
Address Redacted

Patrice V Eulin
Address Redacted

Patricia A Santangelo
Address Redacted

Patricia Andrews
Address Redacted

Patricia Ann Smith
Address Redacted

Patricia Armstrong
Address Redacted

Patricia Bain
Address Redacted

Patricia Bako
Address Redacted

Patricia Baldinell
Address Redacted

Patricia Bane
Address Redacted

Patricia Barber
Address Redacted

Patricia Barton
Address Redacted

Patricia Bellis
Address Redacted

Patricia Blackwell
Address Redacted

Patricia Boger
Address Redacted

Patricia Bowman
Address Redacted

Patricia Caddell
Address Redacted

Patricia Campbell
Address Redacted

Patricia Carroll
Address Redacted

Patricia Carr-Wood
Address Redacted

Patricia Caruso-Mitchell
Address Redacted

Patricia Cashon
Address Redacted

Patricia Chirpich
Address Redacted

Patricia Clifton
Address Redacted

Patricia Cole
Address Redacted

Patricia Cothran
Address Redacted

Patricia Curtis
Address Redacted

Patricia D Farnham
5800 Granite Pkwy, Ste 700
Plano, TX 75024

Patricia Davison
Address Redacted

Patricia Dimauro
Address Redacted

Patricia Donahue
Address Redacted

Patricia Dougherty
Address Redacted

Patricia Dutcher
Address Redacted

Patricia E Knudsen PTA
Great Lakes Fsc 272
5449 Crescent Rd
Waterford, MI 48327

Patricia Easterbrook
Address Redacted

Patricia Edwards
Address Redacted

Patricia Elam
Address Redacted

Patricia Ellison
Address Redacted

Patricia Erickson
Address Redacted

Patricia Esselborn
Address Redacted

Patricia Evans
Address Redacted

Patricia F Pint
Address Redacted

Patricia Ferenz
Address Redacted

Patricia Fitzmaurice
Address Redacted

Patricia Fountain
Address Redacted

Patricia Friesner
Address Redacted

Patricia Gammons
Address Redacted

Patricia Garrett
Address Redacted

Patricia Gaugler
Address Redacted

Patricia Gensemer
Address Redacted

Patricia Gibbons
Address Redacted

Patricia Grace
Address Redacted

Patricia Greisl
Address Redacted

Patricia Grim

Address Redacted

Patricia Grisson
Address Redacted

Patricia Hanford
Address Redacted

Patricia Harrison
Address Redacted

Patricia Hart
Address Redacted

Patricia Hebb
Address Redacted

Patricia Hessler
Address Redacted

Patricia Hobbs
Address Redacted

Patricia Hoesch
Address Redacted

Patricia Hughes
Address Redacted

Patricia Ingram
Address Redacted

Patricia Jeffrey
Address Redacted

Patricia Joann Bowman
Address Redacted

Patricia Johnson
Address Redacted

Patricia Jordan
Address Redacted

Patricia Kerwin Grogan
Address Redacted

Patricia Kirkpatrick
Address Redacted

Patricia Koehn
Address Redacted

Patricia L Wellen
Address Redacted

Patricia Lafay
Address Redacted

Patricia Landorf
Address Redacted

Patricia Lanni
Address Redacted

Patricia Lauda
Address Redacted

Patricia Lee
Address Redacted

Patricia Lynn Friesner
Address Redacted

Patricia Maclean

Address Redacted

Patricia Majchrowitz
Address Redacted

Patricia Marie Whitstone
Address Redacted

Patricia Mcbyers
Address Redacted

Patricia Mcfarland
Address Redacted

Patricia Mckay
Address Redacted

Patricia Michele Mcbyers
Address Redacted

Patricia Miller
Address Redacted

Patricia Mullen
Address Redacted

Patricia Neureither
Address Redacted

Patricia Norton
Address Redacted

Patricia Oatman
Address Redacted

Patricia Oltmann
Address Redacted

Patricia Orndorff
Address Redacted

Patricia Philbrook
Address Redacted

Patricia Phillips
Address Redacted

Patricia Podlipec
Address Redacted

Patricia Raikes
Address Redacted

Patricia Reilly
Address Redacted

Patricia Rhodes
Address Redacted

Patricia Rogers
Address Redacted

Patricia Rohal
Address Redacted

Patricia Sergent
Address Redacted

Patricia Simmons
Address Redacted

Patricia Smith
Address Redacted

Patricia Stultz

Address Redacted

Patricia Tate
Address Redacted

Patricia Taylor
Address Redacted

Patricia Towner
Address Redacted

Patricia Van Hoever
Address Redacted

Patricia Vandiver
Address Redacted

Patricia Villa
Address Redacted

Patricia Wacholz
Address Redacted

Patricia Wallace
Address Redacted

Patricia Weigand
Address Redacted

Patricia Wellen
Address Redacted

Patricia White
Address Redacted

Patricia Whitener
Address Redacted

Patricia Whitstone
Address Redacted

Patricia Wolcott
Address Redacted

Patricia Zalesak
Address Redacted

Patrick A Fitz
Address Redacted

Patrick A Turner
Address Redacted

Patrick Adams
Address Redacted

Patrick Ayers
Address Redacted

Patrick Ballinger
Address Redacted

Patrick Benjamin
Address Redacted

Patrick Bohn
Address Redacted

Patrick Bower
Address Redacted

Patrick Boydstun
Address Redacted

Patrick Bridges

Address Redacted

Patrick Brown
Address Redacted

Patrick Burnett
Address Redacted

Patrick Clemens
Address Redacted

Patrick Cobbs
Address Redacted

Patrick Colvin
Address Redacted

Patrick Conlin
Address Redacted

Patrick Covell
Address Redacted

Patrick Coviello
Address Redacted

Patrick Craven
Address Redacted

Patrick Crowley
Address Redacted

Patrick D Myers
Address Redacted

Patrick Dillon
Address Redacted

Patrick Dineal Cobbs
Address Redacted

Patrick Donohue
Address Redacted

Patrick Downing
Address Redacted

Patrick Elementary School
Northeast Georgia Council 101
2707 Kilgore Rd
Buford, GA 30519

Patrick Geary
Address Redacted

Patrick H Danaher
Address Redacted

Patrick H Mcmahon
Address Redacted

Patrick Hefferan
Address Redacted

Patrick Henry College
Attn  Office of Financial Aid
10 Patrick Henry Cir
Purcellville, VA 20132

Patrick Henry Elementary
Indian Nations Council 488
3820 E 41st St
Tulsa, OK 74135

Patrick Higgins
Address Redacted

Patrick Hinkle
Address Redacted

Patrick Hossle
Address Redacted

Patrick J Vanhissenhoren
Address Redacted

Patrick Jaime
Address Redacted

Patrick James Harrington
Address Redacted

Patrick James Williams
Address Redacted

Patrick Keenan
Address Redacted

Patrick Kelly
Address Redacted

Patrick Kunkel
Address Redacted

Patrick Lee
Address Redacted

Patrick Leger
Address Redacted

Patrick Lenz
Address Redacted

Patrick Lewis

Address Redacted

Patrick Linfors
Address Redacted

Patrick Lovato Dba Lovato Welding
P.O. Box 1323
Santa Cruz, NM 87567

Patrick M Kiel
Address Redacted

Patrick M Lane
Address Redacted

Patrick Malone   Assoc, PC
Attn  Patrick Malone
1310 L St, N.W, Ste 800
Washington, DC 20005

Patrick Malone   Associates, P.C, And
Alexander Law Group, LLP
re  Plaintiff
1310 L St, N.W, Ste 800
Washington, DC 20036

Patrick Malone   Associates, P.C, And
Alexander Law Group, LLP
re  Plaintiff
99 Almaden Blvd, Ste 575
San Jose, CA 95113

Patrick Martchink
Address Redacted

Patrick Masavage
Address Redacted

Patrick Mcfall
Address Redacted

Patrick Michael Sheehy
Address Redacted

Patrick Murphy
Address Redacted

Patrick Nance
Address Redacted

Patrick Necaise
Address Redacted

Patrick Noland
Address Redacted

Patrick O Brien
Address Redacted

Patrick O Neal
Address Redacted

Patrick Parsons
Address Redacted

Patrick Patey
Address Redacted

Patrick Ray
Address Redacted

Patrick Romero
Address Redacted

Patrick Roup
Address Redacted

Patrick S Baty
Address Redacted

Patrick S Mapp
Address Redacted

Patrick S Mestrez
Address Redacted

Patrick S Vaughan
Address Redacted

Patrick S Wedding
Address Redacted

Patrick Scales
Address Redacted

Patrick Scherer
Address Redacted

Patrick Smith
Address Redacted

Patrick Spollen
Address Redacted

Patrick Springs Ruritan Club
Blue Ridge Mtns Council 599
P.O. Box 159
Patrick Springs, VA 24133

Patrick Stuhlman
Address Redacted

Patrick T Danley
Address Redacted

Patrick Tiddy
Address Redacted

Patrick Tobin
Address Redacted

Patrick Trudell
Address Redacted

Patrick W Sterrett
Address Redacted

Patrick W Wilson
Address Redacted

Patrick Warner
Address Redacted

Patrick Wedding
Address Redacted

Patrick Willis
Address Redacted

Patrick Winston O Neal
Address Redacted

Patriot Baptist Church
Hoosier Trails Council 145 145
2800 Main St
Patriot, IN 47038

Patriot Oaks Academy
North Florida Council 087
475 Longleaf Pine Pkwy
Saint Johns, FL 32259

Patriot S Gateway
Blackhawk Area 660

615 S 5th St
Rockford, IL 61104

Patriot S Path Council 358
1 Saddle Rd
Cedar Knolls, NJ 07927

Patriots  Path
1 Saddle Rd
Cedar Knolls, NJ 07927

Patriots  Path Cncl 358
1 Saddle Rd
Cedar Knolls, NJ 07927

Patriots  Path Council
Patriots Path Council 358
1 Saddle Rd
Cedar Knolls, NJ 07927

Patriots George Washington
Denver Area Council 061
655 S Monaco Pkwy
Denver, CO 80224

Patriots Point Museum Overnight Camping
40 Patriots Point Rd
Mount Pleasant, SC 29464

Patriots Roost Chapter Aoc
The Spirit of Adventure 227
7 Athens Way
Methuen, MA 01844

Patsy Davis
Address Redacted

Patsy Moroni
Address Redacted

Patsy Shaffer
Address Redacted

Patsy Sipe
Address Redacted

Patsy Thomas
Address Redacted

Patterson Elementary PTA
Denver Area Council 061
1263 S Dudley St
Lakewood, CO 80232

Patterson Elementary School
National Capital Area Council 082
4399 S Capitol Ter Sw
Washington, DC 20032

Patterson Fire Dept 1
Westchester Putnam 388
P.O. Box 334
Patterson, NY 12563

Patterson High School
Baltimore Area Council 220
100 Kane St
Baltimore, MD 21224

Patterson Lions Club
Greater Yosemite Council 059
P.O. Box 452
Patterson, CA 95363

Patterson Presbyterian Church
Westchester Putnam 388
P.O. Box 298
Patterson, NY 12563

Patti Leisinger
Address Redacted

Patti Powell
Address Redacted

Patti Vines
Address Redacted

Pattie Sr Ptco
National Capital Area Council 082
14998 Neabsco Overlook
Woodbridge, VA 22193

Pattison Park Area Lions Club
Voyageurs Area 286
6930 S County Rd W
Foxboro, WI 54836

Patton Cub Scout Parents
Pathway To Adventure 456
1616 N Patton Ave
Arlington Heights, IL 60004

Patton Elementary PTO
Great Lakes Fsc 272
18851 Mckinnon St
Roseville, MI 48066

Patton Enterprises
Blue Ridge Council 551
68 Kincaid Valley Rd
Abbeville, SC 29620

Patton High School Model Un
Piedmont Council 420
701 Enola Rd
Morganton, NC 28655

Patton Recreation Center Dprd
Great Lakes Fsc 272
2301 Woodmere St
Detroit, MI 48209

Patton Ward - LDS St David Stake
Catalina Council 011
P.O. Box 535
Saint David, AZ 85630

Patty Arrington
Address Redacted

Patty Tillerson
Address Redacted

Paul   Co
1123 N Water St
Milwaukee, WI 53202

Paul 1St Ward - Paul Stake
Snake River Council 111
424 W Ellis St
Paul, ID 83347

Paul 2Nd Ward - Paul Stake
Snake River Council 111
575 W 600 N
424 W Ellis St
Paul, ID 83347

Paul A Kastler
P.O. Box 130
102 Park Ave
Raton, NM 87740

Paul A Michaud
Address Redacted

Paul A Sears Logging
2226 Broomstraw Ridge Rd
Jumping Branch, WV 25969

Paul A Sharp

Address Redacted

Paul A Zollinger
Address Redacted

Paul Abbott
Address Redacted

Paul Alagero
Address Redacted

Paul Alan Lohnes
Address Redacted

Paul Allen Behrendsen
Address Redacted

Paul Allison
Address Redacted

Paul Aludo
Address Redacted

Paul Anderson
Address Redacted

Paul B Ostergaard
Address Redacted

Paul Baca Professional Court Reporters
P.O. Box 1868
Alburquerque, NM 87103

Paul Bannon
Address Redacted

Paul Bargstadt
Address Redacted

Paul Barth
Address Redacted

Paul Beal
Address Redacted

Paul Beauregard
Address Redacted

Paul Behrendsen
Address Redacted

Paul Bernetsky
Address Redacted

Paul Bisterfeldt
Address Redacted

Paul Bongiovanni
Address Redacted

Paul Bonsky Ii
Address Redacted

Paul Bradley
Address Redacted

Paul Brockland
Address Redacted

Paul Bucklin
Address Redacted

Paul Cardenas Jr
Address Redacted

Paul Carter
Address Redacted

Paul Claus
Address Redacted

Paul Cousineau
Address Redacted

Paul Cowan
Address Redacted

Paul Crossan Jr
Address Redacted

Paul Cunningham
Address Redacted

Paul Curry
Address Redacted

Paul D Butz
Address Redacted

Paul Davis
Address Redacted

Paul Dunbar School
Lake Erie Council 440
2159 W 29th St
Cleveland, OH 44113

Paul E Crossan
Address Redacted

Paul Eddy
Address Redacted

Paul Erb
Address Redacted

Paul Erickson
Address Redacted

Paul Ernst
Address Redacted

Paul Fleming
Address Redacted

Paul Forbes
Address Redacted

Paul Friedman Photography Inc
dba Lenspro To Go
130B Baker Ave Extension
Concord, MA 01742

Paul Gendreau
Address Redacted

Paul Gochenouer Jr
Address Redacted

Paul Goncalves
Address Redacted

Paul Gooch
Address Redacted

Paul Gore, Inc
8442 Garland Rd
Dallas, TX 75218

Paul Gore, Inc
dba Clearvue Production Service
8442 Garland Rd

Dallas, TX 75218

Paul Groendyke
Address Redacted

Paul Habans Charter School
Southeast Louisiana Council 214
3501 Seine St
New Orleans, LA 70114

Paul Hitchcock
Address Redacted

Paul Hollier Ii
Address Redacted

Paul Hurney
Address Redacted

Paul J Abel
Address Redacted

Paul J Hicks
Address Redacted

Paul Jasinski
Address Redacted

Paul Jones
Address Redacted

Paul Kalvaitis
Address Redacted

Paul King
Address Redacted

Paul King Jr

Address Redacted

Paul Knox
Address Redacted

Paul Kranz Law Office
Client Trust Acct
499 14th St, Ste 900
Oakland, CA 94612

Paul Kwiecien
Address Redacted

Paul L Whittenhall
Address Redacted

Paul Lacayo
Address Redacted

Paul Lattavo
Address Redacted

Paul Lindsey
Address Redacted

Paul M Aldrich
Address Redacted

Paul Manning
Address Redacted

Paul Marcus
Address Redacted

Paul Martens Painting Inc
1400 Summit Ridge Cir
Burnsville, MN 55337

Paul Marygold
Address Redacted

Paul Mattila, Shelby County Trustee
P.O. Box 2751
Memphis, TN 38101-2751

Paul Mayer
Address Redacted

Paul Mcanally
Address Redacted

Paul Mccandless
Address Redacted

Paul Miller
Address Redacted

Paul Mintz
Address Redacted

Paul Mitchell
Address Redacted

Paul Mones
Attn  Paul Mones
13101 Washington Blvd
Los Angeles, CA 90066

Paul Mones, PC
Attn  Paul Mones, Courtney Kiehl
re  Plaintiff
13101 Washington Blvd, Ste 221
Los Angeles, CA 90066

Paul Moore
Address Redacted

Paul Moriarty
Address Redacted

Paul Morrow
Address Redacted

Paul Murray
Address Redacted

Paul Myers
Address Redacted

Paul Needham
Address Redacted

Paul Nemeck
Address Redacted

Paul Nolan
Address Redacted

Paul Norcross
Address Redacted

Paul Odom
Address Redacted

Paul Parisi
Address Redacted

Paul Parker
Address Redacted

Paul Penttila
Address Redacted

Paul Polansky
Address Redacted

Paul Pudelka
Address Redacted

Paul Raines
Address Redacted

Paul Ravenberg
Address Redacted

Paul Revere Innovation School PTO
The Spirit of Adventure 227
395 Revere St
Revere, MA 02151

Paul Reyes
Address Redacted

Paul Rhien
Address Redacted

Paul Riley
Address Redacted

Paul Ronald Sobierajski
Address Redacted

Paul Rosario Parisi
Address Redacted

Paul Rose
Address Redacted

Paul Rosendahl
Address Redacted

Paul S Biancardi
Address Redacted

Paul S Lattanzi
Address Redacted

Paul S Supplies Inc
11919 I-70 Frontage Rd 110
Wheat Ridge, CO 80033

Paul S Supplies Inc
255 Seminole Dr
Boulder, CO 80303

Paul Sabey
Address Redacted

Paul Schaefer
Address Redacted

Paul Schwartz
Address Redacted

Paul Smiths-Gabriels Fire Dept
Twin Rivers Council 364
P.O. Box 145
68 State Rte 87

Paul Sobierajski
Address Redacted

Paul Steelhammer
Address Redacted

Paul T Lenharth
Address Redacted

Paul Tatum
Address Redacted

Paul Taylor
Address Redacted

Paul Thompson
Address Redacted

Paul Tikalsky
Address Redacted

Paul Vandreew
Address Redacted

Paul Verwers
Address Redacted

Paul Vitanza
Address Redacted

Paul W Goldberg
Address Redacted

Paul Weary   Blue Ridge Mtn Council 599
5321 Cromwell Ct  Sw
Roanoke, VA 24018-4177

Paul Wechter
Address Redacted

Paul Wehr
Address Redacted

Paul Whittenhall
Address Redacted

Paul Wiggins
Address Redacted

Paul Wilkinson

Address Redacted

Paul Williamson
Address Redacted

Paula Adams
Address Redacted

Paula Bernard
Address Redacted

Paula Bianco
Address Redacted

Paula Booth
Address Redacted

Paula Doughty
Address Redacted

Paula Farmer
Address Redacted

Paula Foster
Address Redacted

Paula Iacoboni Richard
Address Redacted

Paula Jarjosa
Address Redacted

Paula Jean Waldron
Address Redacted

Paula Kelly
Address Redacted

Paula Kitchen
Address Redacted

Paula Mccurley
Address Redacted

Paula Miller
Address Redacted

Paula Mont
Address Redacted

Paula Munroe
Address Redacted

Paula Murphey
Address Redacted

Paula Nuessmeier
Address Redacted

Paula Pawloski
Address Redacted

Paula Puchajda
Address Redacted

Paula Roberts
Address Redacted

Paula S Rhea
Address Redacted

Paula Shattuck
Address Redacted

Paula Steele

Address Redacted

Paula Swiner
Address Redacted

Paula Sypher
Address Redacted

Paulb Hardware
50 Wood Corner Rd
Lititz, PA 17543

Paulding County Sheriff Office
Atlanta Area Council 092
247 Industrial Way N
Dallas, GA 30132

Paulding County Sheriffs Office
Black Swamp Area Council 449
500 E Perry St
Paulding, OH 45879

Paulette Elementary PTO
Great Smoky Mountain Council 557
P.O. Box 999
Maynardville, TN 37807

Paulette Leduc
Address Redacted

Paulette Mcgrew
Address Redacted

Paulette Voit
Address Redacted

Pauley Curry, Pllc
Attn  Susan Curry Brasselle
P.O. Box 2786
Charleston, WV 25330

Pauline Migliorini
Address Redacted

Pauline Springer
Address Redacted

Pauls Supplies Inc
255 Seminole Dr
Boulder, CO 80303

Paulskirchengemeinde 2U Schenefeld
Transatlantic Council, Bsa 802
Kirchenstrasse 2
Schenefeld, 22869
Germany

Paupack Utd Methodist Church
Northeastern Pennsylvania Council 501
P.O. Box 335
Paupack, PA 18451

Pavco Flight Center
Pacific Harbors Council, Bsa 612
1110 26th Ave Nw
Gig Harbor, WA 98335

Pavilion Fire Dept
Iroquois Trail Council 376
11302 S Lake Rd
Pavilion, NY 14525

Paw Creek Presbyterian Church
Mecklenburg County Council 415
7400 Mount Holly Rd
Charlotte, NC 28214

Paw Paw Lions Club
1St Presbyterian Church
Southern Shores Fsc 783
N Kalamazoo St

35009 32Nd St
Paw Paw, Mi 49079

Paw S Canine Collectibles
Sequoyah Council 713
P.O. Box 16972
Bristol, VA 24209

Pawling Ave Utd Methodist Men S Club
Twin Rivers Council 364
520 Pawling Ave
Troy, NY 12180

Pawling Utd Methodist Church
Hudson Valley Council 374
21 Dutcher Ave
Pawling, NY 12564

Pawnee First Utd Methodist Church
Cimarron Council 474
P.O. Box 248
Pawnee, OK 74058

Pawtucket Police Dept
Narragansett 546
121 Roosevelt Ave
Pawtucket, RI 02860

Pax Christi Catholic Church
Northern Star Council 250
12100 Pioneer Trl
Eden Prairie, MN 55347

Pax Christi Catholic Community
Northern Star Council 250
12100 Pioneer Trl
Eden Prairie, MN 55347

Paxar Americas Inc
P.O. Box 116779
Atlanta, GA 30368-6779

Paxton - First Congregational Church
Heart of New England Council 230
1 Church St
Paxton, MA 01612

Paxton Church Of Christ
Prairielands 117
400 W Ottawa Rd
Paxton, IL 60957

Paxton Service Club
Prairielands 117
646 S S Park St
Paxton, IL 60957

Pay   Save, Inc
dba Lowes Super Save
P.O. Box 390
Littlefield, NM 79339

Paychex Inc
Paychek Loc 72
Department 7101
Carol Stream, IL 60122-7101

Paychex, Inc
1175 John St
West Henrietta, NY 14586

Paychex, Inc
8605 Freeport Pkwy
Irving, TX 75063

Paychex, Inc
911 Panorama Trail S
Rochester, NY 14625

Payden Farnsley
Address Redacted

Payette Utd Methodist
Ore-Ida Council 106 - Bsa 106
502 N 11th St
Payette, ID 83661

Payment Remittance Center
P.O. Box 6415
Carol Stream, IL 60197-6415

Paymentech, LLC
4 Neastern Blvd
Salem, NH 03079

Paynesville Lions Club
Central Minnesota 296
16097 Lake Koronis Rd
Paynesville, MN 56362

Paypal, Inc
4100 Solutions Ctr, 774100
Chicago, IL 60677-4001

Payscale Inc
75 Remittance Dr, Dept 1343
Chicago, IL 60675-1343

Payson Community Kids
Grand Canyon Council 010
213 S Colcord Rd
Payson, AZ 85541

Payson Lions Club
Utah National Parks 591
580 S 400 E
Payson, UT 84651

Paystar Logistics Inc
11020 Bailey Rd, Ste E
Cornelius, NC 28031

Payton Flameworks Inc

dba Mark Payton Glass Center
815 W Market St
Louisville, KY 40202

Payton Nicole Kale
Address Redacted

Pb County Sheriffs Office
Gulf Stream Council 085
3228 Gun Club Rd
West Palm Beach, FL 33406

Pba Local 313
Northern New Jersey Council, Bsa 333
85 Humboldt St
Wood Ridge, NJ 07075

Pba-Mahwah Police Dept
Northern New Jersey Council, Bsa 333
221 Franklin Tpke
Mahwah, NJ 07430

Pbg Builders, Inc
Attn  John Finch
1000 Nchase Dr, Ste 307
Goodlettsville, TN 37072

Pbi Logistics, Inc
9708 Summitview Ave
Yakima, WA 98908

Pbm Graphics Inc
P.O. Box 405194
Atlanta, GA 30384-5194

Pc Connection Sales Corp
P.O. Box 382808
Pittsburgh, MA 15250-8808

Pc Connection Sales Corp
P.O. Box 536472

Pittsburgh, PA 15253-5906

Pc Nametag Inc
124 Horizon Dr
Verona, WI 53593

Pc Nametag Inc
P.O. Box 74008370
Chicago, IL 60674-8370

Pc Serv LLC/ Share Point Solutions
Attn  Accounts Receivable
P.O. Box 1588
Brentwood, TN 37024-1588

Pc Solutions Of South Florida Inc
4980 NW 165th St, Unit A-3
Miami Gardens, FL 33014

Pc Usa
7  2003 Registration
Activity Se03017
Pcusa Section 205
Louisville, KY 40289

Pc/Nametag, Inc
P.O. Box 667
Racine, WI 53401

Pc/Nametag, Inc
P.O. Box 8604
Madison, WI 53708

Pcca - Order Processing
1101 Arch St
Philadelphia, PA 19107-0129

Pci
Heritage Square
4835 Lbj Freeway, Ste 1100
Dallas, TX 75244

Pcm Contracting Services LLC
P.O. Box 1157
Sophia, WV 25921

Pcma
2301S Lake Shore Dr, Ste 1001
Chicago, IL 60616-1419

Pcma
38407 Eagle Way
Chicago, IL 60678-1384

Pcma/Experient
Experient/Pcma 53rd Annual Meeting
568 Atrium Dr
Vernon Hills, IL 60061-1731

Pcm-Pc Mall Inc
File 55327
Los Angeles, CA 90074-5327

Pcon   Haywood Elementary
Middle Tennessee Council 560
2126 Abbott Martin Rd
Nashville, TN 37215

Pcon   Smithson Craighead Academy
Middle Tennessee Council 560
730 Neelys Bend Rd
Madison, TN 37115

Pcs Production Co Ltd
1551 Corporate Dr, Ste 125
Irving, TX 75038

Pcva Trust Account F/B/O
Daniel Guy Dietrich
Pfau Cochran Vertetis Amala Pllc
911 Pacific Ave, Ste 200
Tacoma, WA 98402

Pcva Trust Account F/B/O
Robert Ray French
Pfau Cochran Vertetis Amala Pllc
911 Pacific Ave, Ste 200
Tacoma, WA 98402

Pcva Trust Account F/B/O Kevin Boren
Pfau Cochran Bertetis Amala Pllc
911 Pacific Ave, Ste 200
Tacoma, WA 98402

Pcva Trust Account F/B/O Michael Olson
Pfau Cochran Vertetis Amala Pllc
911 Pacific Ave, Ste 200
Tacoma, WA 98402

Pcva Trust Acct F/B/O Kevin Bloomfield
Pfau Cochran Vertetis Amala Pllc
911 Pacific Ave, Ste 200
Tacoma, WA 98402

Pdk Construction Inc
34070 Crew Rd
P.O. Box 683
Pomeroy, OH 45769

Pdn
P.O. Box 3601
Northbrook, IL 60065-9735

Pea Ridge Utd Methodist Church
Buckskin 617
5741 Pea Ridge Rd
Huntington, WV 25705

Pea Ridge Utd Methodist Church
Buckskin 617
5747 E Pea Ridge Rd
Huntington, WV 25705

Peabody Elementary PTO
Denver Area Council 061
3128 E Maplewood Ave
Centennial, CO 80121

Peabody Elementary School PTO
Greater St Louis Area Council 312
1224 S 14th St
Saint Louis, MO 63104

Peabody Knights Of Columbus
The Spirit of Adventure 227
96 Main St
Peabody, MA 01960

Peabody Utd Methodist Church
Quivira Council, Bsa 198
P.O. Box 146
Peabody, KS 66866

Peabody, Stirling, Hale   Miller LLP
Attn  Timothy Hale
33 W Mission, Ste 201
Santa Barbara, CA 93101

Peace Baptist Church - Whiteville
Cape Fear Council 425
165 Old Cribbtown Rd
Whiteville, NC 28472

Peace Christian Church
Suffolk County Council Inc 404
680 Ocean Ave
Bohemia, NY 11716

Peace Community Church
Sam Houston Area Council 576
5151 Addicks Satsuma Rd
Houston, TX 77084

Peace Lutheran Church
Bay-Lakes Council 635

1954 County Rd U
Green Bay, WI 54313

Peace Lutheran Church
Capitol Area Council 564
10625 N Fm 620 Rd
Austin, TX 78726

Peace Lutheran Church
Cascade Pacific Council 492
1525 Glen Creek Rd Nw
Salem, OR 97304

Peace Lutheran Church
Chief Seattle Council 609
1234 NE Riddell Rd
Bremerton, WA 98310

Peace Lutheran Church
Chief Seattle Council 609
18615 SE 272nd St
Covington, WA 98042

Peace Lutheran Church
Crossroads of America 160
701 W 3rd St
Connersville, IN 47331

Peace Lutheran Church
Denver Area Council 061
5675 Field St
Arvada, CO 80002

Peace Lutheran Church
Glaciers Edge Council 620
701 S Century Ave
Waunakee, WI 53597

Peace Lutheran Church
Inland Nwest Council 611
4124 N Harvard Rd
Otis Orchards, WA 99027

Peace Lutheran Church
Last Frontier Council 480
2600 E Danforth Rd
Edmond, OK 73034

Peace Lutheran Church
Longhorn Council 662
941 W Bedford Euless Rd
Hurst, TX 76053

Peace Lutheran Church
Mid Iowa Council 177
1000 E Vermeer Rd
Pella, IA 50219

Peace Lutheran Church
Mid-America Council 326
2720 28th St
Columbus, NE 68601

Peace Lutheran Church
Montana Council 315
203 Jackrabbit Ln
Belgrade, MT 59714

Peace Lutheran Church
National Capital Area Council 082
401 Smallwood Dr
Waldorf, MD 20602

Peace Lutheran Church
Northern Star Council 250
20 Ndale Blvd Nw
Coon Rapids, MN 55448

Peace Lutheran Church
Overland Trails 322
1710 N N Rd
Grand Island, NE 68803

Peace Lutheran Church
Pacific Harbors Council, Bsa 612
10746 Rampart Dr E
214 E Pioneer
Puyallup, WA 98374

Peace Lutheran Church
President Gerald R Ford 781
3703 Old US Hwy 27 S
Gaylord, MI 49735

Peace Lutheran Church
San Diego Imperial Council 049
7335 Wheatley St
6749 Tait St
San Diego, CA 92111

Peace Lutheran Church
Simon Kenton Council 441
455 Clark State Rd
Gahanna, OH 43230

Peace Lutheran Church
Sioux Council 733
5509 W 41st St
Sioux Falls, SD 57106

Peace Lutheran Church
Southwest Florida Council 088
9850 Immokalee Rd
Naples, FL 34120

Peace Lutheran Church
Tecumseh 439
3530 Dayton Xenia Rd
Beavercreek, OH 45432

Peace Lutheran Church
Ventura County Council 057
71 Loma Dr
Camarillo, CA 93010

Peace Lutheran Church
Voyageurs Area 286
P.O. Box 345
Poplar, WI 54864

Peace Lutheran Church
Water and Woods Council 782
3427 Adams Ave
Saginaw, MI 48602

Peace Lutheran Church Elca
Sam Houston Area Council 576
2201 Rio Grande Blvd
College Station, TX 77845

Peace Mennonite Church Inc
Southwest Florida Council 088
3010 S Sumter Blvd
North Port, FL 34287

Peace Of Christ
Seneca Waterways 397
150 Floverton St
Rochester, NY 14610

Peace Of Christ Parish
Seneca Waterways 397
25 Empire Blvd
Rochester, NY 14609

Peace Presbyterian Church
Mid-America Council 326
333 S 204th St
Elkhorn, NE 68022

Peace Presbyterian Church
Occoneechee 421
1777 W Chatham St
Cary, NC 27513

Peace Reformed Church
Northern Star Council 250

2180 Glory Dr
Eagan, MN 55122

Peace River Elementary PTO
Southwest Florida Council 088
22400 Hancock Ave
Port Charlotte, FL 33980

Peace Utd Church Of Christ
Mid Iowa Council 177
P.O. Box 356
Gladbrook, IA 50635

Peace Utd Church Of Christ
Northeast Iowa Council 178
301 N Main St
Elkader, IA 52043

Peace Utd Church Of Christ
Pennsylvania Dutch Council 524
37 E Swartzville Rd
Denver, PA 17517

Peace Utd Meth. Church Of Pipestone
Sioux Council 733
P.O. Box 26
Pipestone, MN 56164

Peace Utd Methodist Church
Central Florida Council 083
13502 Town Loop Blvd
Orlando, FL 32837

Peace Utd Methodist Church
National Capital Area Council 082
801 Maple Grove Dr
Fredericksburg, VA 22407

Peace Utd Methodist Church
Northern Star Council 250
5050 Hodgson Rd
Shoreview, MN 55126

Peace Utd Methodist Church
Simon Kenton Council 441
235 Diley Rd
Pickerington, OH 43147

Peacebunny Island Inc
Northern Star Council 250
P.O. Box 202
Newport, MN 55055

Peaceful Pathways Montessori
Three Fires Council 127
8250 State Route 71
Yorkville, IL 60560

Peach Appraisal Co Inc
3451 Winterwood Ct
Marietta, GA 30062

Peach Bowl Lions Club
Golden Empire Council 047
P.O. Box 1086
Yuba City, CA 95992

Peach County Fire Dept
Central Georgia Council 096
1770 US Hwy 341
Fort Valley, GA 31030

Peaches Davis
Address Redacted

Peachland Utd Methodist Church
Central N Carolina Council 416
P.O. Box 330
Peachland, NC 28133

Peachtree Academy Private School
Atlanta Area Council 092
14101 Hwy 278 E

Covington, GA 30014

Peachtree Business Products
P.O. Box 670088
Marietta, GA 30066

Peachtree Christian Church
Atlanta Area Council 092
1580 Peachtree St Nw
Atlanta, GA 30309

Peachtree City Fire And Rescue
Flint River Council 095
105 N Peachtree Pkwy
Peachtree City, GA 30269

Peachtree City Utd Methodist Church
Flint River Council 095
225 Robinson Rd
Peachtree City, GA 30269

Peachtree Laser Inc
2214 Peachtree N Court
Dunwoody, GA 30338

Peachtree Pest Control Co
1394 Indian Trail Rd Bldg 100
Norcross, GA 30093

Peachtree Road Utd Methodist Church
Atlanta Area Council 092
3180 Peachtree Rd Ne
Atlanta, GA 30305

Peak Academy
Circle Ten Council 571
1474 Annex Ave
Dallas, TX 75204

Peak City Gospel Baptist Church
Occoneechee 421

1701 Center St
Apex, NC 27502

Peak Industries Inc
dba Conestoga Log Cabins   Homes
246 N Lincoln Ave
Lebanon, PA 17406

Peak Trading Corp
1 Tomsons Rd, 100
Saugerties, NY 12477

Peak Trading Corp
43 Basin Rd, Ste 1
West Hurley, NY 12491

Peak Trading Corp
dba Nern Slings   Supply
1 Tomsons Rd, 100
Saugerties, NY 12477

Peakland Utd Methodist Church
Blue Ridge Mtns Council 599
4434 Boonsboro Rd
Lynchburg, VA 24503

Peakview Parents   Friends Of Pack 252
Denver Area Council 061
5137 S Ceylon Ct
Centennial, CO 80015

Pearblossom Elementary School
W.L.A.C.C. 051
12828 E Ave W
Pearblossom, CA 93553

Pearce   Assoc Inc
dba Metrolina Crating
P.O. Box 550787
Gastonia, NC 28055

Pearl City American Legion Post 1014
Blackhawk Area 660
100 N Main St
Pearl City, IL 61062

Pearl City Elks Lodge  2669
Aloha Council, Bsa 104
98-761 Oihana Pl, Ste D1
Aiea, HI 96701

Pearl City Fire Protection Dist
Blackhawk Area 660
200 S Main St
Pearl City, IL 61062

Pearl City Utd Methodist Chuch
Blackhawk Area 660
411 S Main St
Pearl City, IL 61062

Pearl Clark
Address Redacted

Pearl Effinger
Address Redacted

Pearl Fern
Address Redacted

Pearl Gatling
Address Redacted

Pearl Griffin Memorial Latch Key
Texas Trails Council 561
2411 Coggin Ave
Brownwood, TX 76801

Pearl Lean P T O
Great Lakes Fsc 272
2825 Girard Dr
Warren, MI 48092

Pearl Outlaw
Address Redacted

Pearl River Methodist Church
Hudson Valley Council 374
130 Franklin Ave
Pearl River, NY 10965

Pearl Robinson
Address Redacted

Pearl St Methodist Church
Mayflower Council 251
415 Pearl St
Brockton, MA 02301

Pearl Street A.M.E. Church
Andrew Jackson Council 303
2519 Robinson St
Jackson, MS 39209

Pearland Area Citizens Corps
Bay Area Council 574
P.O. Box 2534
Pearland, TX 77588

Pearland Citizens Police Academy
Alumni Assoc
Bay Area Council 574
2555 Cullen Blvd
Pearland, Tx 77581

Pearland Isd
Bay Area Council 574
1928 N Main St
Pearland, TX 77581

Pearland Memorial Post 7109
Bay Area Council 574
P.O. Box 849

Pearland, TX 77588

Pearland Pediatrics Pa
Bay Area Council 574
2017 Broadway St, Ste A
Pearland, TX 77581

Pearland Police Onesimo Lopez
Explorer Post 411
2555 Cullen Pkwy
Perland, TX 77581

Pearlie Grove Mb Church Scouts
Andrew Jackson Council 303
1110 Grand Ave
Jackson, MS 39203

Pearlie Thompson
Address Redacted

Pearlie Ward
Address Redacted

Pearlseta Rose
Address Redacted

Pearson Education Inc
Attn  Patricia Lacour
200 Old Tappan Rd
Old Tappan, NJ 07675

Pearson Education, Inc
200 Old Tappan Rd
Old Tappan, NJ 07675

Pearson Education, Inc
2154 E Commons Ave
Centennial, CO 80122

Pearson Education, Inc

221 River St
Hoboken, NJ 07030

Pearson Education, Inc
501 Boylston St
Boston , MA 02116

Pearsons, Inc
P.O. Box 268
Thedford, NE 69116

Pease Elementary P.T.A.
Capitol Area Council 564
1106 Rio Grande St
Austin, TX 78701

Pecan Creek South Bsa
Grand Canyon Council 010
692 E Daniella Dr
Queen Creek, AZ 85140

Pecan Grove Volunteer Fire Dept
Sam Houston Area Council 576
727 Pitts Rd
Richmond, TX 77406

Pecan Grove Ward - LDS Sahuarita Stake
Catalina Council 011
16275 S Starlight View Lane
Sahuarita, AZ 85629

Pecatonica Utd Methodist Church
Blackhawk Area 660
P.O. Box 607
Pecatonica, IL 61063

Peck Elem - Kc
Sam Houston Area Council 576
5001 Martin Luther King Blvd
Houston, TX 77021

Peck School Booster Club
Water and Woods Council 782
222 E Lapeer St
Peck, MI 48466

Peckham Guyton Albers   Viets Inc
Saint Louis Pl
200 N Broadway, Ste 1000
St Louis, MO 63102

Pecks Memorial Utd Methodist Church
Great Smoky Mountain Council 557
2438 Wilkinson Pike
Maryville, TN 37803

Peco An Exelon Co
Cradle of Liberty Council 525
2301 Market St
Philadelphia, PA 19103

Peculiar Utd Methodist Church
Heart of America Council 307
P.O. Box 426
20521 S School Rd

Pedersen-Maunula Post 379 AL
Voyageurs Area 286
P.O. Box 867
Moose Lake, Mn 55767

Pediatric Dentist Of Katy
Sam Houston Area Council 576
24022 Cinco Village Center Blvd, Ste 210
Katy, TX 77494

Pedro Sandoval
Address Redacted

Pee Dee Area
P.O. Box 268
Florence, SC 29503-0268

Pee Dee Area Cncl 552
P.O. Box 268
Florence, SC 29503-0268

Peekskill Yacht Club
Westchester Putnam 388
1 Travis Pt
Peekskill, NY 10566

Peetz Lions Club
Longs Peak Council 062
P.O. Box 159
Peetz, CO 80747

Pegasus School
Capitol Area Council 564
896 Robin Ranch Rd
Lockhart, TX 78644

Pegasus School
Orange County Council 039
19692 Lexington Ln
Huntington Beach, CA 92646

Peggy A Blalock
Address Redacted

Peggy A Gentry
Address Redacted

Peggy Barger
Address Redacted

Peggy Besecker
Address Redacted

Peggy Bloss
Address Redacted

Peggy Chestnutt
Address Redacted

Peggy Coleman
Address Redacted

Peggy Durbin
Address Redacted

Peggy Frans
Address Redacted

Peggy Graham
Address Redacted

Peggy Grandle
Address Redacted

Peggy Griffeth
Address Redacted

Peggy Jackson
Address Redacted

Peggy King
Address Redacted

Peggy Mcgartland
Address Redacted

Peggy Merz
Address Redacted

Peggy Murphy
Address Redacted

Peggy Paskiet
Address Redacted

Peggy Russell
Address Redacted

Peggy Sainz
Address Redacted

Peggy Snyder
Address Redacted

Peggy Stein
Address Redacted

Peggy Talarico
Address Redacted

Peggy Thompson
Address Redacted

Peggy Witters
Address Redacted

Pegram Church Of Christ
Middle Tennessee Council 560
P.O. Box 439
Pegram, TN 37143

Peiyork Intl Co Inc
9530 Padgett St, Ste 104
San Diego, CA 92126

Pelagic Corp
dba Reeftopia
110 Shore Ln
Sugarloaf Key, FL 33042

Pelham Fish   Game Club
Daniel Webster Council, Bsa 330
P.O. Box 917

Pelham, NH 03076

Pelham Police Dept
Daniel Webster Council, Bsa 330
14 Village Grn
Pelham, NH 03076

Pelham Police Dept
Greater Alabama Council 001
32 Philip Davis St
Pelham, AL 35124

Pelican Beach Villas
P.O. Box 495
Darien, GA 31305

Pelican Elementary School
Southwest Florida Council 088
3525 SW 3rd Ave
Cape Coral, FL 33914

Pelican Enterprises LLC
1033 Vale Orchard Ln
Jacksonville, FL 32207

Pelican Enterprises LLC
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Pelican International, Inc
1000 Pl Paul-Kane
Laval, Qc H7C 2T2
Canada

Pelican Products Inc
23215 Early Ave
Torrance, CA 90505

Pelican Yacht Club
Gulf Stream Council 085

1120 Seaway Dr
Fort Pierce, FL 34949

Pelicans Pouch
P.O. Box 510137
Key Colony Beach, FL 33051

Pell City
1905 1st Ave N
Pell City, AL 35125

Pella 1St Ward - Oakley Stake
Snake River Council 111
160 W 400 S
Burley, ID 83318

Pella 2Nd Ward - Oakley Stake
Snake River Council 111
152 W 400 S
Burley, ID 83318

Pella Lutheran
Montana Council 315
418 W Main St
Sidney, MT 59270

Pella Lutheran Church
Montana Council 315
418 W Main St
Sidney, MT 59270

Pelzer Rescue Squad
Blue Ridge Council 551
125 Hwy 20 N
Pelzer, SC 29669

Pemberton Township Volunteer Fire Dept.
Garden State Council 690
15 Trenton Rd
Browns Mills, NJ 08015

Pembroke Christian Church
Buckskin 617
513 Snidow St
Pembroke, VA 24136

Pembroke Christian Church
Coastal Georgia Council 099
P.O. Box 479
Pembroke, GA 31321

Pembroke Community Church
Iroquois Trail Council 376
692 Main Rd
Corfu, NY 14036

Pembroke Congregational Church
Daniel Webster Council, Bsa 330
301 Pembroke St
Pembroke, NH 03275

Pembroke First Utd Methodist Church
Buckskin 617
5908 Virginia Ave
Pembroke, VA 24136

Pembroke Lion S Club
Cape Fear Council 425
120 N Odum St
Pembroke, NC 28372

Pembroke Pines Police Dept
South Florida Council 084
9500 Pines Blvd
Pembroke Pines, FL 33024

Pembroke School PTO
Connecticut Yankee Council Bsa 072
34 1/2 Pembroke Rd
Danbury, CT 06811

Pemigewasset Fish   Game Club
Daniel Webster Council, Bsa 330

P.O. Box 38
Holderness, NH 03245

Penasquitos Lutheran Church
San Diego Imperial Council 049
14484 Penasquitos Dr
San Diego, CA 92129

Pencil Pushers
John M Kostelnik
113 W Pillsbury, Ste E
Lancaster, CA 93534

Pendennis Club
218 W Muhammed Ali Blvd
Louisville, KY 48202

Pender Ems   Fire, Inc
Cape Fear Council 425
805 Bridgewood Ave
Burgaw, NC 28425

Pender Utd Methodist Church
National Capital Area Council 082
12401 Alder Woods Dr
Fairfax, VA 22033

Pender Utd Methodist Church
National Capital Area Council 082
12500 Lee Jackson Memorial Hw
Hwy

Pendergrass Baptist Church
Northeast Georgia Council 101
105 Church Ave
Pendergrass, GA 30567

Pendleton Community Bank
Stonewall Jackson Council 763
P.O. Box 487
Main St
Franklin, WV 26807

Pendleton Ctr Utd Methodist Church
Iroquois Trail Council 376
6864 Campbell Blvd
North Tonawanda, NY 14120

Pendleton Lions Club
Crossroads of America 160
P.O. Box 322
Pendleton, IN 46064

Pendleton Oil   Gas Co
P.O. Box 126
Raton, NM 87740

Pendleton Utd Methodist Men
Blue Ridge Council 551
P.O. Box 646
Pendleton, SC 29670

Pendragon Assoc
18350 Fenske Rd
Cypress, TX 77433

Penelope Griffin
Address Redacted

Penelope Mentlik
Address Redacted

Penfield Fire Co
Seneca Waterways 397
1838 Penfield Rd
Penfield, NY 14526

Penfield Presbyterian Church
Seneca Waterways 397
1881 Jackson Rd
Penfield, NY 14526

Penfield Rotary Club
Seneca Waterways 397
P.O. Box 28
Penfield, NY 14526

Penfield Utd Methodist Church
Seneca Waterways 397
1795 Baird Rd
Penfield, NY 14526

Penfield Volunteer Emergency Ambulance
Seneca Waterways 397
1585 Jackson Rd
Penfield, NY 14526

Pengal S Basswood Trading Co
137 E Sheridan St
Ely, MN 55731-1214

Penguin Group  Usa  Inc
P.O. Box 4920
Chicago, IL 60693

Penguin Group Usa Inc
4920 Collections Ctr Dr
Chicago, IL 60693

Penguin Random House, LLC
Dept 0919
P.O. Box 120001
Dallas, TX 75312-0919

Peninsula Chamber Of Commerce
Erie Shores Council 460
5681 E Harbor Rd
Marblehead, OH 43440

Peninsula Utd Methodist Church
Great Trail 433
P.O. Box 186
Peninsula, OH 44264

Peninsular Christian Church
Greater Tampa Bay Area 089
3600 W Ballast Point Blvd
Tampa, FL 33611

Penn Credit Corp
P.O. Box 69703
Harrisburg, PA 17106-9703

Penn Elementary Cub Scouts
National Capital Area Council 082
15589 Canvasback Ct
Woodbridge, VA 22191

Penn Forest Wesleyan Church
Blue Ridge Mtns Council 599
3735 Chaparral Dr
Roanoke, VA 24018

Penn Foster, Inc
Penn Foster Career School
925 Oak St
Scranton, PA 18515

Penn Glade Lions Club
Moraine Trails Council 500
450 Church Rd
Butler, PA 16002

Penn Hills Sport Shop
12234 Frankstown Rd
Pittsburgh, PA 15235

Penn Keystone Coal Co
124 Penndale Ave
Claysburg, PA 16625

Penn Law Group
Attn  Darren Penn
4200 Northside Pkwy, NW
Building One, Ste 100

Atlanta, GA 30327

Penn Law Group
Attn  Darren Penn
4200 Nside Pkwy, NW, Bldg One, Ste 100
Atlanta, GA 30327

Penn Law, And Paul Mones, PC
Attn  D. Penn, A. Cole, P. Mones
re  Plaintiff
4200 Nside Pkwy, Nw
Building One, Ste 100
Atlanta, GA 30327

Penn Law, And Paul Mones, PC
Attn  D. Penn, A. Cole, P. Mones
re  Plaintiff
13101 Washington Blvd
Los Angeles, CA 90066

Penn Medicine
Cradle of Liberty Council 525
1500 Market St 9th Fl
Philadelphia, PA 19102

Penn State Erie, The Behrend College
Metzgar Admissions   Alumni Center
4851 College Dr
Erie, PA 16563

Penn State University
90 Hope Dr, Ste A10
Hershey, PA 17033-0852

Penn State University
Attn  Bursars Office
76 University Dr
Hazleton, PA 18202

Penn State University - Fayette
Eberly Campus - Fin Aid Office
2201 University Dr

Lemont Furnace, PA 15456

Penn Township Volunteer Fire Co No 50
New Birth of Freedom 544
1740 Pine Rd
Newville, PA 17241

Penn Trails LLC
9 Dogwood Dr
Newville, PA 17241

Penn Wood Home And School Assoc
Chester County Council 539
1470 Johnnys Way
West Chester, PA 19382

Pennie Keathley
Address Redacted

Penniman Elementary
Greater St Louis Area Council 312
1700 Jerome Ln
Cahokia, IL 62206

Pennington Court Recreation Center
Northern New Jersey Council, Bsa 333
214 S St
Newark, NJ 07114

Pennington Facility Boy S   Girl S Club
Nevada Area Council 329
1300 Foster Dr
Reno, Nv 89509

Pennington Presbyterian Church
Washington Crossing Council 777
13 S Main St
Pennington, NJ 08534

Penningtonville Presbyterian Church
Chester County Council 539

P.O. Box 282
Atglen, PA 19310

Pennsburg Group Of Citizens
Cradle of Liberty Council 525
1013 Lake Ln
Pennsburg, PA 18073

Pennsville Baptist Church
Westmoreland Fayette 512
3298 Richey Rd
Mount Pleasant, PA 15666

Pennsylvania Ave Utd Methodist Church
Five Rivers Council, Inc 375
1238 Pennsylvania Ave
Pine City, NY 14871

Pennsylvania Dutch
630 Janet Ave, Suite B-114
Lancaster, PA 17601-4541

Pennsylvania Dutch Cncl 524
630 Janet Ave, Ste B-114
Lancaster, PA 17601-4582

Pennsylvania Dutch Council 524
630 Janet Ave, Ste B114
Lancaster, PA 17601

Pennsylvania Office Of Attorney General
Consumer Protection Unit
150 S Main St
Providence, RI 02903

Pennsylvania State Attorneys General
1600 Strawberry Square
Harrisburg, PA 17120

Pennsylvania State Treasury
Office of Unclaimed Property

P.O. Box 1837
Harrisburg, PA 17105-1837

Pennsylvania State University
Attn  Office of the Bursar
University Park, PA 16802-1228

Pennsylvania State University
Office of the Bursar
103 Shields Bldg
University Park, PA 16802

Pennsylvania Yacht Club
Washington Crossing Council 777
2189 State Rd
Bensalem, PA 19020

Pennville Community Center
Anthony Wayne Area 157
P.O. Box 54
Pennville, IN 47369

Penny Blanton
Address Redacted

Penny Decker
Address Redacted

Penny Glasscock
Address Redacted

Penny Grubb
Address Redacted

Penny Potts
Address Redacted

Penny Rohrer
Address Redacted

Penny Swonger
Address Redacted

Penny White
Address Redacted

Penny Yerke
Address Redacted

Pennypack Ecological Restoration Trust
Cradle of Liberty Council 525
2955 Edge Hill Rd
Huntingdon Valley, PA 19006

Penobscot County Conservation Assoc
Katahdin Area Council 216
P.O. Box 605
Brewer, ME 04412

Pension 9 Omnibus Pf02
1325 W Walnut Hill Ln
Irving, TX 75038

Pension Benefit Guaranty Corp
Attn  Patricia Kelly, CFO
Attn  C. Burton/ C. Fessenden
1200 K St NW
Washington, DC 20005

Pension Benefit Guaranty Corp
P.O. Box 151750
Alexandria, VA 22315-1750

Penske Truck Leasing
Attn  Subrogation Unit
P.O. Box 563
Reading, PA 19603

Penske Truck Leasing Co LP
P.O. Box 7429

Pasadena, CA 91109-7429

Penske Truck Leasing Co LP
P.O. Box 827380
Philadelphia, PA 19182-7380

Pentagon Publishing Inc
2437 Millers Pond Ln
Snellville, GA 30039

Pentair
Pentair Aquatic Eco-Systems
File 403587
Atlanta, GA 30384-3587

Pentecostal Holiness Church
Northeast Georgia Council 101
P.O. Box 269
Franklin Springs, GA 30639

Pentecostal House Of Faith Inc
Buffalo Trace 156
3818 Claremont Ave
Evansville, IN 47712

Pentree Inc
P.O. Box 1309
Princeton, WV 24740

Pentwater Service Club
President Gerald R Ford 781
P.O. Box 778
Pentwater, MI 49449

People
P.O. Box 62120
Tampa, FL 33663-1203

People 20 Global Inc
P.O. Box 536853
Atlanta, GA 30353-6853

People Of Hope Elca
Gamehaven 299
3703 Country Club Rd Sw
Rochester, MN 55902

People Of Praise
Lasalle Council 165
53666 Ironwood Rd
South Bend, IN 46635

People Of Praise Inc
Crossroads of America 160
3300 W Moore Rd
Muncie, IN 47304

People S Clinic
Middle Tennessee Council 560
305 Dover Rd
Clarksville, TN 37042

People S Utd Methodist Church
Pikes Peak Council 060
5110 Tamlin Rd
Colorado Springs, CO 80938

People S Utd Methodist Church
Pine Tree Council 218
21 Depot St
Union, ME 04862

Peopleclick Inc
P.O. Box 822205
Philadelphia, PA 19182-2205

Peoplefluent Inc
Attn  Accounting
434 Fayetteville St, 9th Fl
Raleigh, NC 27601

Peoples Congregational Utd Church

National Capital Area Council 082
4704 13th St Nw
Washington, DC 20011

Peoples Utd Methodist Church
Daniel Webster Council, Bsa 330
P.O. Box 150
Fremont, NH 03044

Peopleservice Inc
Attn  Accounts Receivable
209 S 19th St, Ste 555
Omaha, NE 68102-1758

Peopleware Inc
11061 NE 2Nd, Ste 107
Bellevue, WA 98004

Peoria Academy
W D Boyce 138
2711 W Willow Knolls Dr
Peoria, IL 61614

Peoria Christian School
W D Boyce 138
3506 N California Ave
Peoria, IL 61603

Peoria Fire Dept
W D Boyce 138
505 NE Monroe St
Peoria, IL 61603

Peoria Friendship House Christian Svc
W D Boyce 138
800 Ne Madison Ave
Peoria, Il 61603

Peoria Heights Kiwanis Club
W D Boyce 138
920 E Glen
Peoria Heights, IL 61616

Peoria Park District
W D Boyce 138
1125 W Lake Ave
Peoria, IL 61614

Peoria Police Dept
W D Boyce 138
600 SW Adams St
Peoria, IL 61602

Peosta Community Centre
Northeast Iowa Council 178
7896 Burds Rd
Peosta, IA 52068

Pepin County Sheriff S Office
Chippewa Valley Council 637
740 7th Ave W
Durand, WI 54736

Pepin Lions Club
Chippewa Valley Council 637
300 8th St
Pepin, WI 54759

Pepper Hamilton Llp
Attn  David M. Fournier
Attn  Marcy J. Mclaughlin Smith
1313 Market St, Ste 5100
P.O. Box 1709
Wilmington, DE 19899-1709

Pepper Tackle Distributors
12502 Dixie Hwy
Louisville, KY 40272

Pepperdine University
Seaver Financial Aid Office
24255 Pacific Coast Hwy
Malibu, CA 90263

Pepperell Braiding Co, Inc
22 Lowell St
Pepperell, MA 01463

Pepperell-Fire Firefighters Assoc
Heart of New England Council 230
59 Main St
Pepperell, MA 01463

Pepperell-Lions Club
Heart of New England Council 230
P.O. Box 1353
Pepperell, MA 01463

Pepperell-Vets Fgn Wars Post 3291 Inc
Heart Of New England Council 230
2 Leighton St
Pepperell, Ma 01463

Peppermill Hotel Casino Reno
2707 S Virginia St
Reno, NV 89502

Peppermint Ridge
California Inland Empire Council 045
825 Magnolia Ave
Corona, CA 92879

Peppers Performance Eyewear
3001 Pulawski Way
Pittsburgh, PA 15219

Pepsi Beverages Co
3605 N Stone Ave
Colorado Springs, CO 80907

Pepsi Beverages Co
One Pepsi Way
Somers, NY 10589

Pepsi Cola Co
75 Remittance Dr, Ste 1884
Chicago, IL 60675

Pepsi Cola Co
P.O. Box 841828
Dallas, TX 75284-1828

Pepsi-Cola Bottling Co Of Mt Shasta
3388 W 19875
Salt Lake City, UT 84104

Per Mar Security Services
P.O. Box 1101
Davenport, IA 52805-1101

Peralta Memorial Utd Methodist Church
Great Swest Council 412
25 Wesley Rd
Peralta, NM 87042

Perch Point Conservation Club
Water and Woods Council 782
7930 Meisner Rd
Casco, MI 48064

Percival Samuel Lyons
Address Redacted

Perdido Beach Vol Fire Dept Auxiliary
Mobile Area Council-Bsa 004
8450 Escambia Ave
Perdido Beach, Al 36530

Perea S Electric
5041 Coyote Ct Ne
Rio Rancho, NM 87144

Peregrine Outfitters
P.O. Box 1475
Brattleboro, VT 05302-1475

Perez Ace 21St Cent
Capitol Area Council 564
7500 Pleasant Valley Dr
Austin, TX 78744

Perez Cattle Co
901 Quay Rd 96
Nara Visa, NM 88430

Perfection Paving
P.O. Box 26486
Phoenix, AZ 85068

Perficient Inc
555 Maryville University Dr, Ste 500
St Louis, MO 63141

Perficient Inc
Box 200026
Pittsburgh, PA 15251-0026

Perficient Inc
P.O. Box 207094
Dallas, TX 75320-7094

Perficient, Inc
555 Maryville Niversity Dr, Ste 600
St. Louis, MO 63141

Performance Packaging, Inc
7120 Augusta Rd
Piedmont, SC 29673

Performance Rehab Clinic
P.O. Box 18277
Salt Lake City, UT 84118

Performance Staffing Inc
P.O. Box 7064

San Francisco, CA 94120-7064

Performance Staffing Solutions, Inc
11709 Fruehauf Dr
Charlotte, NC 28273

Perham Lions Club
Northern Lights Council 429
554 4th St Sw
Perham, MN 56573

Perham Rotary Club
Northern Lights Council 429
47851 450th Ave
Perham, MN 56573

Perimeter Global Logistics
2800 Story Rd W, Ste 100
Irving, TX 75038

Perimeter International
2700 Story Rd, Ste 150
Irving, TX 75038

Perimeter International
P.O. Box 975649
Dallas, TX 75373

Perinton Chamber Of Commerce Park
Seneca Waterways 397
P.O. Box 1144
Fairport, NY 14450

Perinton Presbyterian Church
Seneca Waterways 397
6511 Pittsford Palmyra Rd
Fairport, NY 14450

Perinton Volunteer Ambulance Corp Inc
Seneca Waterways 397
1400 Turk Hill Rd

Fairport, NY 14450

Perkins And Will
Circle Ten Council 571
10100 N Central Expy, Ste 300
Dallas, TX 75231

Perkins Coie
1201 3rd Ave, Ste 4900
Seattle, WA 98101

Perkins Coie
Client Accounting
P.O. Box 24643
Seatle, WA 98124-0643

Perkins First Utd Methodist Church
Cimarron Council 474
P.O. Box 280
1005 E Kirk

Perkinsville Fire Dept
Five Rivers Council, Inc 375
Main St
Perkinsville, NY 14529

Perlman, Inc
Dba  Action Graphics
720 Tuckaseegee Rd
Charlotte, NC 28208

Perma Guard Security Systems
P.O. Box 3545
Chatsworth, CA 91313-3545

Permatile Concrete
P.O. Box 2049
Bristol, VA 24203

Perot Systems Corp
dba Dell Perot Systems

7489 Collection Center Rd
Chicago, IL 60693

Perovich Properties, Inc/
dba Taos Gravel Product
P.O. Box 1620
El Prado, NM 87529

Perrett S Allied Army Surplus
2514 Williams Blvd
Kenner, LA 70062

Perrin Promise
Tecumseh 439
431 W John St
Springfield, OH 45505

Perrin, Inc
5320 Rusche Dr
Comstock Park, MI 49321-9551

Perrine Elementary PTA
South Florida Council 084
8851 SW 168th St
Palmetto Bay, FL 33157

Perrine Moose Lodge 380
South Florida Council 084
9854 E Evergreen St
Cutler Bay, FL 33157

Perritte Memorial Umc
East Texas Area Council 585
638A N University Dr 255
Nacogdoches, TX 75961

Perry Branch Of LDS Church  Ames
Mid Iowa Council 177
2008 8th St
Perry, IA 50220

Perry Central Community
Buffalo Trace 156
18677 Old State Rd 37
Leopold, IN 47551

Perry Chiropractic
Alamo Area Council 583
624 S Seguin Ave
New Braunfels, TX 78130

Perry Cochell
Address Redacted

Perry Elks Lodge
Suwannee River Area Council 664
305 Puckett Rd
Perry, FL 32348

Perry Fire Dept
Iroquois Trail Council 376
P.O. Box 243
Perry, NY 14530

Perry Fire Dept
Lake Erie Council 440
P.O. Box 439
3742 Center Rd

Perry Hall Presbyterian Church
Baltimore Area Council 220
8848 Belair Rd
Baltimore, MD 21236

Perry Highway Lutheran Church
Laurel Highlands Council 527
11403 Perry Hwy
Wexford, PA 15090

Perry J Mehrhoff
Address Redacted

Perry J Sakelaris
Address Redacted

Perry Johnson
Address Redacted

Perry Lawrence Powell
Address Redacted

Perry Memorial Utd Methodist Church
Buckskin 617
P.O. Box 1264
Shady Spring, WV 25918

Perry Meridian Middle School
Crossroads of America 160
5391 Shelby St
Indianapolis, IN 46227

Perry Township Fire Dept
Simon Kenton Council 441
4633 State Route 243
Ironton, OH 45638

Perry Township Fire Dept   Coal Grove
Simon Kenton Council 441
56 Township Rd 316
Ironton, OH 45638

Perry Utd Methodist Church
Central Georgia Council 096
1002 Carroll St
Perry, GA 31069

Perry Utd Methodist Church
Cimarron Council 474
P.O. Box 206
501 N 7th St

Perry Utd Methodist Church
Jayhawk Area Council 197

220 Oak St
Perry, KS 66073

Perry Utd Methodist Church
Lake Erie Council 440
3875 Main St
Perry, OH 44081

Perry Varner Education Treatment
Tukabatchee Area Council 005
1002 Selfield Rd
Selma, AL 36703

Perryopolis Lions Club
Westmoreland Fayette 512
Incorrect Address
Perryopolis, PA 15473

Perryton First Christian Church
Golden Spread Council 562
901 S Jefferson St
Perryton, TX 79070

Perryton First Utd Methodist Church
Golden Spread Council 562
P.O. Box 987
1901 W Loop 143

Perryville Utd Methodist Church
Quapaw Area Council 018
P.O. Box 645
Perryville, AR 72126

Perryville Utd Methodist Church House
Del Mar Va 081
301 Susquehanna Ave
Perryville, MD 21903

Persekutuan Pengakap Malaysia
Rumah B-P
Jalan Hang Jebat
Kuala Lumpur, 50150

Malaysia

Persimmon Ridge LLC
1409 S Main
Tulsa, OK 74119

Persimmon Ridge LLC
dba Post Oak Lodge
5323 W 31st St N
Tulsa, OK 74127

Persits Software, Inc
246 W 38th St 10th Fl
New York, NY 10018

Person Lodge 113
Old N State Council 070
219 Leasburg Rd
P.O. Box 865

Personal Best Publications
P.O. Box 263
Chelsea, AL 35043-0263

Personal Injury Creditor 116880
Address Redacted

Personal Injury Creditor 116907
Address Redacted

Personal Injury Creditor 116908
Address Redacted

Personal Injury Creditor 116914
Address Redacted

Personal Injury Creditor 117125
Address Redacted

Personal Injury Creditor 117126
Address Redacted

Personal Injury Creditor 117127
Address Redacted

Personal Injury Creditor 117128
Address Redacted

Personal Injury Creditor 117129
Address Redacted

Personal Injury Creditor 117130
Address Redacted

Personal Injury Creditor 117131
Address Redacted

Personal Injury Creditor 117132
Address Redacted

Personal Injury Creditor 117133
Address Redacted

Personal Injury Creditor 117134
Address Redacted

Personal Injury Creditor 117135
Address Redacted

Personal Injury Creditor 117136
Address Redacted

Personal Injury Creditor 117137
Address Redacted

Personal Injury Creditor 117138
Address Redacted

Personal Injury Creditor 117139
Address Redacted

Personal Injury Creditor 117140
Address Redacted

Personal Injury Creditor 117141
Address Redacted

Personal Injury Creditor 117142
Address Redacted

Personal Injury Creditor 117143
Address Redacted

Personal Injury Creditor 117144
Address Redacted

Personal Injury Creditor 117145
Address Redacted

Personal Injury Creditor 117146
Address Redacted

Personal Injury Creditor 117147
Address Redacted

Personal Injury Creditor 117148
Address Redacted

Personal Injury Creditor 117149
Address Redacted

Personal Injury Creditor 117150
Address Redacted

Personal Injury Creditor 117151
Address Redacted

Personal Injury Creditor 117152
Address Redacted

Personal Injury Creditor 117153
Address Redacted

Personal Injury Creditor 117154
Address Redacted

Personal Injury Creditor 117155
Address Redacted

Personal Injury Creditor 117156
Address Redacted

Personal Injury Creditor 117157
Address Redacted

Personal Injury Creditor 117158
Address Redacted

Personal Injury Creditor 117159
Address Redacted

Personal Injury Creditor 117160
Address Redacted

Personal Injury Creditor 117161
Address Redacted

Personal Injury Creditor 117162
Address Redacted

Personal Injury Creditor 117163
Address Redacted

Personal Injury Creditor 117164
Address Redacted

Personal Injury Creditor 117165
Address Redacted

Personal Injury Creditor 117166
Address Redacted

Personal Injury Creditor 117167
Address Redacted

Personal Injury Creditor 117168
Address Redacted

Personal Injury Creditor 117170
Address Redacted

Personal Injury Creditor 117180
Address Redacted

Personal Injury Creditor 117181
Address Redacted

Personal Injury Creditor 117182
Address Redacted

Personal Injury Creditor 117183
Address Redacted

Personal Injury Creditor 117184
Address Redacted

Personal Injury Creditor 117185
Address Redacted

Personal Injury Creditor 117186
Address Redacted

Personal Injury Creditor 117187
Address Redacted

Personal Injury Creditor 117188
Address Redacted

Personal Injury Creditor 117189
Address Redacted

Personal Injury Creditor 117190
Address Redacted

Personal Injury Creditor 117191
Address Redacted

Personal Injury Creditor 117192
Address Redacted

Personal Injury Creditor 117193
Address Redacted

Personal Injury Creditor 117194
Address Redacted

Personal Injury Creditor 117195
Address Redacted

Personal Injury Creditor 117196
Address Redacted

Personal Injury Creditor 117197
Address Redacted

Personal Injury Creditor 117198
Address Redacted

Personal Injury Creditor 117199
Address Redacted

Personal Injury Creditor 117200
Address Redacted

Personal Injury Creditor 117201
Address Redacted

Personal Injury Creditor 117202
Address Redacted

Personal Injury Creditor 117203
Address Redacted

Personal Injury Creditor 117204
Address Redacted

Personal Injury Creditor 117205
Address Redacted

Personal Injury Creditor 117206
Address Redacted

Personal Injury Creditor 117207
Address Redacted

Personal Injury Creditor 117208
Address Redacted

Personal Injury Creditor 117209
Address Redacted

Personal Injury Creditor 117210
Address Redacted

Personal Injury Creditor 117211
Address Redacted

Personal Injury Creditor 117214
Address Redacted

Personal Injury Creditor 117215
Address Redacted

Personal Injury Creditor 117216
Address Redacted

Personal Injury Creditor 117217
Address Redacted

Personal Injury Creditor 117218
Address Redacted

Personal Injury Creditor 117219
Address Redacted

Personal Injury Creditor 117220
Address Redacted

Personal Injury Creditor 117221
Address Redacted

Personal Injury Creditor 117222
Address Redacted

Personal Injury Creditor 117223
Address Redacted

Personal Injury Creditor 122870
Address Redacted

Personal Injury Creditor 122871
Address Redacted

Personal Injury Creditor 122872
Address Redacted

Personal Injury Creditor 122873
Address Redacted

Personal Injury Creditor 122874
Address Redacted

Personal Injury Creditor 122875
Address Redacted

Personal Injury Creditor 122876
Address Redacted

Personal Injury Creditor 122877
Address Redacted

Personal Injury Creditor 122878
Address Redacted

Personal Injury Creditor 122879
Address Redacted

Personal Injury Creditor 122880
Address Redacted

Personal Injury Creditor 122881
Address Redacted

Personal Injury Creditor 122882
Address Redacted

Personal Injury Creditor 122883
Address Redacted

Personal Injury Creditor 122884
Address Redacted

Personal Injury Creditor 122885
Address Redacted

Personal Injury Creditor 122886
Address Redacted

Personal Injury Creditor 122887
Address Redacted

Personal Injury Creditor 122888
Address Redacted

Personal Injury Creditor 122889
Address Redacted

Personal Injury Creditor 122890
Address Redacted

Personnel Concepts
P.O. Box 3353
San Dimas, CA 91773

Personnel Concepts
P.O. Box 5750
Carol Stream, IL 60197-5750

Personnel Specialist Corporate
Resource Dev Inc
P.O. Box 912388
Denver, CO 80291-2388

Personnel Strategies Inc
1809 So Plymouth Rd, Ste 350
Minnetonka, MN 55305-1977

Persource LLC

6408 Baltimore Dr
Marlton, NJ 08053

Persource LLC
P.O. Box 16141
Austin, TX 78761

Perth Amboy High School
Patriots Path Council 358
300 Eagle Ave
Perth Amboy, NJ 08861

Peru LDS Ward
Sagamore Council 162
2355 S Business 31
Peru, IN 46970

Peru Lions Club
Twin Rivers Council 364
16 Helene Way
Peru, NY 12972

Peru Volunteer Ems
W D Boyce 138
111 5th St
Peru, IL 61354

Pervi Precision Co Inc
Suffolk County Council Inc 404
220 Knickerbocker Ave
Bohemia, NY 11716

Pesi Law   Accounting
P.O. Box 900
Eau Claire, WI 54702-0900

Peskin Harris   Falick
Attn  Stephen Peskin
20 Vesey St
New York, NY 10007

Pesotum Utd Methodist Men Church
Prairielands 117
P.O. Box 203
Pesotum, IL 61863

Pet Solutions
802 N Orchard Ln
Beavercreek, OH 45434

Petal Citizens For Scouting
Pine Burr Area Council 304
154 Dove Holw
Petal, MS 39465

Petal Peddler Florist   Gifts
410 E 3rd St
Lampasas, TX 76550

Petal Ward Church Of Jesus Christ LDS
Pine Burr Area Council 304
1618 Broadway Dr
Hattiesburg, MS 39402

Petaluma Church Of Christ
Redwood Empire Council 041
370 Sonoma Mountain Pkwy
Petaluma, CA 94954

Petaluma Elks Lodge 901
Redwood Empire Council 041
2105 S Mcdowell Blvd Ext
Petaluma, CA 94954

Petaluma Police Dept
Redwood Empire Council 041
969 Petaluma Blvd N
Petaluma, CA 94952

Petaluma Sea Scouts, Inc
Redwood Empire Council 041
3305 Eman Ln
Petaluma, CA 94952

Pete Alexander
Address Redacted

Pete Cortez
Address Redacted

Pete Nance Boys   Girls Club
Northeast Georgia Council 101
P.O. Box 767
Madison, GA 30650

Pete Nance Boys And Girls Club
Northeast Georgia Council 101
P.O. Box 474
Greensboro, GA 30642

Pete S Outdoor Store
626 E Cypress
Kennett Square, PA 19348

Peter Albert Homce
Address Redacted

Peter Ashworth
Address Redacted

Peter B Dreifuss
Address Redacted

Peter Beccaccio, The Kentucky Dept
Of Workers Claims   Eric Deters
7230 Turfway Rd
Florence, KY 41042

Peter Bilotta
Address Redacted

Peter Biltz

Address Redacted

Peter Brown
Address Redacted

Peter Cartwright Utd Methodist Church
Abraham Lincoln Council 144
205 W Church St
Pleasant Plains, IL 62677

Peter D Millsap
Address Redacted

Peter D Scifres
Address Redacted

Peter Downey
Address Redacted

Peter Fazio
Address Redacted

Peter Forbes
Address Redacted

Peter G Bergene
Address Redacted

Peter G Clark
Address Redacted

Peter G Linden
Address Redacted

Peter George
Address Redacted

Peter Hausman

Address Redacted

Peter Ho
Address Redacted

Peter J Crump
Address Redacted

Peter J Manipella
Address Redacted

Peter Johnson
Address Redacted

Peter Jones
Address Redacted

Peter Joseph Gilmartin
Address Redacted

Peter Keck
Address Redacted

Peter Keyser
Address Redacted

Peter Kirk
Address Redacted

Peter L Smith
Address Redacted

Peter Langan
Address Redacted

Peter Langston
Address Redacted

Peter Li Education Group
2621 Dryden Rd
Dayton, OH 45439

Peter Lutovsky
Address Redacted

Peter Maskovich
Address Redacted

Peter Mckinley
Address Redacted

Peter Miller
Address Redacted

Peter Nystrom
Address Redacted

Peter Okema
Address Redacted

Peter Pan Bus Lines Inc
1776 Main St
P.O. Box 1776
Springfield, MA 01102-1776

Peter Perrault
Address Redacted

Peter Reeder
Address Redacted

Peter Self
Address Redacted

Peter Shannon
Address Redacted

Peter Steiner
Address Redacted

Peter Sterrett
Address Redacted

Peter Stikovich
Address Redacted

Peter T Simon
Address Redacted

Peter Thomas
Address Redacted

Peter Timothy Anderson
Address Redacted

Peter Turgeon
Address Redacted

Peter Vindigni
Address Redacted

Peter Zornow
Address Redacted

Peterborough Fire   Rescue
Daniel Webster Council, Bsa 330
16 Summer St
Peterborough, NH 03458

Peterborough Recreation Dept
Daniel Webster Council, Bsa 330
64 Union St
Peterborough, NH 03458

Petersburg Bureau Of Police
Heart of Virginia Council 602
135 N Union St
Petersburg, VA 23803

Petersburg Presbyterian Church
Great Trail 433
P.O. Box 219
Petersburg, OH 44454

Petersburg Redevt And Housing Authority
Heart Of Virginia Council 602
37 Slagle Ave
Petersburg, Va 23803

Petersburg Utd Methodist Church
Southern Shores Fsc 783
152 Saline St
Petersburg, MI 49270

Petersen Drilling Inc
P.O. Box 1045
Virginia, MN 55792

Petersen Inc
Trapper Trails 589
1527 N 2000 W
Farr W, Ut 84404

Petersen S Hardware Inc
Attn  Accounts Payable
150 SE Pioneer Way
Oak Harbor, WA 98277

Peterson Automotive Museum
6060 Wilshire Blvd
Los Angeles, CA 90036

Peterson S Landscaping   Maintenance Ser
4209 Old Denton Rd
Haltom City, TX 76117

Petersons Portrait Gallery
P.O. Box 278
Nocona, TX 76255

Petes Electric LLC
P.O. Box 1871
Appleton, WI 54912

Petoskey High School
President Gerald R Ford 781
1500 Hill St
Petoskey, MI 49770

Petrie Memorial Utd Methodist Church
Lincoln Heritage Council 205
202 Main St
Cadiz, KY 42211

Petroleum Club Of Oklahoma City
100 N Broadway
Oklahoma City, OK 73102

Petroleum Products LLC
P.O. Box 644274
Pittsburgh, PA 15264-4274

Petrolia Utd Methodist Church
Northwest Texas Council 587
106 E Reed St
Petrolia, TX 76377

Pettaquamscutt Lake Shores Impr Assoc
Narragansett 546
P.O. Box 21
Saunderstown, Ri 02874

Pettigrew And Assoc Pa
Conquistador Council Bsa 413
100 E Navajo Dr, Ste 100
Hobbs, NM 88240

Pettit   Pettit Plbg   Htg Inc
194 Maple Ave
Oak Hill, WV 25901-3430

Petty S Irrigation   Landscape, Ltd
P.O. Box 6464
Tyler, TX 75711-6464

Petzl America
P.O. Box 413039
Salt Lake City, UT 84141-3039

Peumansend Creek Industries
P.O. Box 1460
Bowling Green, VA 22427

Pewabic Pottery
10125 E Jefferson
Detroit, MI 48214

Pewaukee Vfw - Post 9537
Potawatomi Area Council 651
202 Clark St
Pewaukee, WI 53072

Peyton Adams
Address Redacted

Peyton Elementary School - Pats
Pikes Peak Council 060
13550 Bradshaw Rd
Peyton, CO 80831

Peyton P Wood
Address Redacted

Peyton Wheeler
Address Redacted

Pf Dist Cmte For Glenns Vly Elem Sch
Crossroads Of America 160
8239 Morgantown Rd
Indianapolis, In 46217

Pf District Cmte For Westwood Elementary
Crossroads of America 160
1900 N Meridian St
Indianapolis, IN 46202

Pf Pettibone   Co
4521 Prime Pkwy
Mchenry, IL 60050

Pfadfinder Und Pfadfinderinnen
Osterreichs
Brauhausgasse 3-5/4
Wein, 1050
Austria

Pfafftown Christian Church
Old Hickory Council 427
P.O. Box 130
Pfafftown, NC 27040

Pfau Cochran Vertetis Amala PLLC
911 Pacific Ave, Ste 200
Tacoma, WA 98402

Pfau Cochran Vertetis Amala PLLC
Trust Account Fbo William Hasz
911 Pacific Ave, Ste 200
Tacoma, WA 98402

Pfau Cochran Vertetis Amala, PLLC
Attn  Michael T Pfau, Jason P Amala
Vincent T Nappo
re  Plaintiff
403 Columbia St, Ste 500
Seattle, WA 98104

Pfau, Cochran, Vertetis, Amala PLLC

Attn  Michael Pfau
403 Columbia St, Ste 500
Seattle, WA 98104

Pfeiffer S Alternator   Starter
428 N 2nd St
Raton, NM 87740-3701

Pflugerville Community Church
Capitol Area Council 564
1214 E Pfennig Ln
Pflugerville, TX 78660

Pflugerville Fire Dept
Tcesd 2
203 E Pecan
Pflugerville, TX 78660

Pflugerville Utd Methodist Church
Capitol Area Council 564
500 E Pecan St
Pflugerville, TX 78660

Pfohls, Inc
335 W 1st St
Dubuque, IA 52001

Pfr1 Pinecrest LLC
8804 E Pear Tree Village Ct
Alexandria, VA 22309-4221

Pfr1 Pinecrest LLC
Firehouse Subs
4852 Eisenhower Ave, Ste 234
Alexandria, VA 22304-7333

Phalen Leadership Academy 103
Crossroads of America 160

Pham Huy Khue
Silicon Valley Monterey Bay 055

4483 Park Sommers Way
San Jose, CA 95136

Phamily Recordings Inc
13445 Bender Rd
Evansville, IN 47720

Phap Luan Buddhist Cultural Center
Sam Houston Area Council 576
13913 S Post Oak Rd
Houston, TX 77045

Phap Vu Buddhist Cultural Centre Fla Inc
Central Florida Council 083
716 N Dean Rd
Orlando, Fl 32825

Phase 3 Media, LLC
Dept 7052
P.O. Box 2153
Birmingham, AL 35287-7052

Phd Academy
Chippewa Valley Council 637
3408 Mall Dr
Eau Claire, WI 54701

Phd Productions, LLC
3616 Cowboy Ln
Charlotte, NC 28216

Phd Productions, LLC
Magnolia Financials
P.O. Box 16807
Atlanta, GA 30321

Phea Branch Boys And Girls Club
South Plains Council 694
1801 E 24th St
Lubbock, TX 79404

Pheaa
P.O. Box 1463
Harrisburg, PA 17105

Pheasant Point Elementary Ptc
Greater St Louis Area Council 312
3450 Pheasant Meadow Dr
O Fallon, MO 63368

Pheasant Ridge School PTO
Three Fires Council 127
43 E Stevenson Dr
Glendale Heights, IL 60139

Phelan Petty, Plc
Attn  Jonathan M. Petty, Esq.
6641 W Broad St, Ste 406
Richmond, VA 23230

Phelan Petty, Plc, And
Andreozzi   Associates, PC
re  Plaintiff
6641 W Broad St, Ste 406
Richmond, VA 23230

Phelan Petty, Plc, And
Andreozzi   Associates, PC
re  Plaintiff
111 N Front St
Harrisburg, PA 17101

Phelps Hospital Northwell Health
Westchester Putnam 388
701 N Broadway
Sleepy Hollow, NY 10591

Phelps Lions Club
Seneca Waterways 397
P.O. Box 245
Phelps, NY 14532

Phelps Vol Fire Dept

Seneca Waterways 397
77 Ontario St
Phelps, NY 14532

Phi Beta Sigma Fraternity / Sigma Beta
Circle Ten Council 571
703 E Pentagon Pkwy
Dallas, TX 75216

Phi Beta Sigma Fraternity Inc
145 Kennedy St
Washington, DC 20011

Phi Beta Sigma Fraternity Inc
Alpha Theta Sigma Chapter
P.O. Box 364
Ft Worth, TX 76102

Phi Beta Sigma Fraternity Inc
Gamma Delta Sigma Chapter
P.O. Box 551126
Orlando, FL 32855-1126

Phi Beta Sigma Fraternity.Inc
Gammazetasigma Chapter
Gulf Stream Council 085
P.O. Box 11383
Riviera Beach, Fl 33419

Phi Beta Signa/Sigma Beta Club
Gulf Stream Council 085
P.O. Box 11383
West Palm Beach, FL 33419

Phi Delta Fraternity
Puerto Rico Council 661
Calle Escute Final
P.O. Box 2900
Juncos, PR 00777

Phi Eta Mu Fraternity
Puerto Rico Council 661

Carr 831 Km0.6 Sector Hernandez
Barrio Santa Rosa II
Guaynabo, PR 00969

Phiillips Healthcare
P.O. Box 100355
Atlanta, GA 30384-0355

Phil Bird Inc Dba Mcdonald S Restaurant
Black Warrior Council 006
P.O. Box 1927
Hamilton, AL 35570

Phil Blomquist
Address Redacted

Phil Long Ford Of Raton, LLC
301 S 2nd St
Raton, NM 87740

Phil Smith Graphics
221-A Ingram Dr
King, NC 27021

Phil W Kelly
Address Redacted

Phil Walz Plumbing, Inc
1340 W Ogden Ave
Naperville, IL 60563-3950

Phila College Of Osteopathic Medicine
Cradle of Liberty Council 525
4170 City Ave
Philadelphia, PA 19131

Philadelphia 1St Ward LDS
Cradle of Liberty Council 525
3913 Chestnut St
Philadelphia, PA 19104

Philadelphia Academies, Inc
Cradle of Liberty Council 525
1401 Walnut St
Philadelphia, PA 19102

Philadelphia Fire Dept
Cradle of Liberty Council 525
240 Spring Garden St
Philadelphia, PA 19123

Philadelphia Lutheran Church
Piedmont Council 420
P.O. Box 278
Granite Falls, NC 28630

Philadelphia Police Dept
Cradle of Liberty Council 525
8501 State Rd
Philadelphia, PA 19136

Philadelphia Presbyterian Church
Mecklenburg County Council 415
11501 Bain School Rd
Mint Hill, NC 28227

Philadelphia Utd Methodist Church
Atlanta Area Council 092
2194 W Hightower Trl
Conyers, GA 30012

Philadelphia Utd Methodist Church
Georgia-Carolina 093
780 Old Louisville Rd
Harlem, GA 30814

Philadelphia Utd Methodist Church
Palmetto Council 549
1691 Hwy 160 W
Fort Mill, SC 29708

Philanthropic Ventures Fdn

1222 Preservation Park Way
Oakland, CA 94612-1201

Philbrick-Clement Post
Daniel Webster Council, Bsa 330
John Stark Hwy
Weare, NH 03281

Philbrook Museum Of Art
P.O. Box 52510
Tulsa, OK 74152

Philip Augsburger
Address Redacted

Philip Barbash
Address Redacted

Philip Bevins
Address Redacted

Philip Bloyd
Address Redacted

Philip Bush
Address Redacted

Philip C Wendt
Address Redacted

Philip Chase Iii
Address Redacted

Philip Drake
Address Redacted

Philip E Hampson
Address Redacted

Philip Eborn
Address Redacted

Philip Eidam
Address Redacted

Philip Galbreath
Address Redacted

Philip Gruenhagen
Address Redacted

Philip H Sheridan Elementary School
Cradle of Liberty Council 525
800 E Ontario St
Philadelphia, PA 19134

Philip J Mckeon Iii
Address Redacted

Philip Jeffrey
Address Redacted

Philip Johnson
Address Redacted

Philip Kaehler
Address Redacted

Philip Kuestner
Address Redacted

Philip Larsen Waidner
Address Redacted

Philip M Condit
Address Redacted

Philip Marley
Address Redacted

Philip Martell
Address Redacted

Philip Mcanelly
Address Redacted

Philip Mccrery
Address Redacted

Philip Melberg
Address Redacted

Philip Mummert
Address Redacted

Philip Pegues
Address Redacted

Philip R Smith School P T O
Connecticut Rivers Council, Bsa 066
949 Avery St
South Windsor, CT 06074

Philip S Bryant Memorial Post 111
Pine Tree Council 218
P.O. Box 611
98 Matthews Way
Turner, ME 04282

Philip Stewart
Address Redacted

Philip T Daly
Address Redacted

Philip Territo
Address Redacted

Philip Tracy
Address Redacted

Philip Velez
Address Redacted

Philip Warner
Address Redacted

Philip Wendt
Address Redacted

Philip Williams
Address Redacted

Philip Wright
Address Redacted

Philippine Airlines
5959 W Century Blvd
Los Angeles, CA 90045

Philips Healthcare
P.O. Box 100355
Atlanta, GA 30384-0355

Philips Medical Systems
P.O. Box 406538
Atlanta, GA 30384-6538

Phillip A Gonzalez
Address Redacted

Phillip Berry
Address Redacted

Phillip Breedlove
Address Redacted

Phillip Brockland
Address Redacted

Phillip Bryant
Address Redacted

Phillip Clore
Address Redacted

Phillip Colla Photography
8021 Paseo Arrayan
Carlsbad, CA 92009

Phillip Cranford
Address Redacted

Phillip E Shipley
Address Redacted

Phillip Ferrier
Address Redacted

Phillip Garrett
Address Redacted

Phillip Gittelman Productions, Inc
9032 Puesta Del Sol
Desert Hot Springs, CA 92240

Phillip Glenn
Address Redacted

Phillip Harris
Address Redacted

Phillip Hearne
Address Redacted

Phillip Heikkinen
Address Redacted

Phillip Hill
Address Redacted

Phillip Hohensee
Address Redacted

Phillip Kahler
Address Redacted

Phillip Keel
Address Redacted

Phillip Lamborn
Address Redacted

Phillip Mceuen
Address Redacted

Phillip Mitchell
Address Redacted

Phillip Moore
Address Redacted

Phillip Mumford
Address Redacted

Phillip Nichols
Address Redacted

Phillip Nixon

Address Redacted

Phillip O Berry Academy Of Technology
Mecklenburg County Council 415
1430 Alleghany St
Charlotte, NC 28208

Phillip Rayland Cranford
Address Redacted

Phillip Robinson
Address Redacted

Phillip S Flowers
524 N Cass Ave
Westmont, IL 60559-1503

Phillip Sharp
Address Redacted

Phillip Smith
Address Redacted

Phillip Thompson
Address Redacted

Phillips , PAolicelli, LLP, And
Fanizzi Barr, PC
re Plaintiff
747 3rd Ave, Sixth Fl
New York, NY 10017

Phillips , PAolicelli, LLP, And
Fanizzi Barr, PC
re Plaintiff
2303 Pine Ave
Niagara Falls, NY 14301

Phillips Animal Medical Hospital
Piedmont Council 420

2730 W Franklin Blvd
Gastonia, NC 28052

Phillips Broadcasting, Inc
Dba  Kcrt/Kbkz Radio
100 Fisher Dr
Trinidad, CO 81082

Phillips Cme Church
Greater Alabama Council 001
200 Davis Cir Sw
Huntsville, AL 35801

Phillips Cruises   Tours LLC
519 W 4th Ave
Anchorage, AK 99501

Phillips Interior Plants/Dsplay
4108 Paysphere Cir
Chicago, IL 60674

Phillips Lytle Llp
Attn  Angela Z Miller
One Canalside
125 Main St
Buffalo, NY 14203

Phillips Medical Systems
P.O. Box 406538
Atlanta, GA 30384-6538

Phillips Presbyterian Church
Samoset Council, Bsa 627
144 N Avon Ave
Phillips, WI 54555

Phillips Sign   Lighting Inc
40920 Exec Dr
Harrison Twp, MI 48045

Phillips Temple Church

Miami Valley Council, Bsa 444
P.O. Box 26489
Trotwood, OH 45426

Phillipston-Congregational Church
Heart of New England Council 230
1 the Common
Phillipston, MA 01331

Phillis Lopez
Address Redacted

Phillis Wheatley Center
Blue Ridge Council 551
220 Bent Oak Way
Spartanburg, SC 29301

Phillis Wheatley Elem Family Resource
Lincoln Heritage Council 205
1107 S 17Th St
Louisville, Ky 40210

Philmont Fire Dept
Rt 1, Box 35
Cimarron, NM 87714

Philmont Petty Cash
Philmont Scout Ranch
17 Deer Run Rd
Cimarron, NM 87714

Philmont Scout   Cimarron Methodist
Great Swest Council 412
17 Deer Run Rd
Philmont Scout Ranch
Cimarron, NM 87714

Philmont Scout Ranch
17 Deer Run Rd
Cimarron, NM 87714

Philmont Staff Assoc
c/o Philmont Scout Ranch
17 Deer Run Rd
Cimarron, NM 87714

Philmont Staff Assoc
Philmont Scout Ranch
17 Deer Run Rd
Cimarron, NM 87714-9638

Philmont Training Center
17 Deer Run Rd
Cimarron, NM 87714

Philmore Glover
Address Redacted

Philomena Ehlers
Address Redacted

Phoebe Parks
Address Redacted

Phoebe Roberts
Address Redacted

Phoenix Academy
Pacific Skyline Council 031
1039 Garden St
East Palo Alto, CA 94303

Phoenix Club Glenview Boys   Girls Club
Middle Tennessee Council 560
1020 Patricia Dr
Nashville, Tn 37217

Phoenix Club Of Nashville
Middle Tennessee Council 560
1118 12th Ave S
Nashville, TN 37203

Phoenix Club Of Nashville
Middle Tennessee Council 560
73 White Bridge Rd, Ste 126
Nashville, TN 37205

Phoenix Decorating Co, Inc
835 S Raymond Ave
Pasadena, CA 91105

Phoenix Friends Church
Grand Canyon Council 010
8055 N 39th Ave
Phoenix, AZ 85051

Phoenix Home Life Mutual Insurance
c/o  Baker / Landon Assoc
Mh Staiman Policy 05413802
P.O. Box 98
Montoursville, PA 17754

Phoenix Products
Attn  Tom Harper
1136 E 9th St
Muscatine, IA 52761

Phoenix Rangers
Grand Canyon Council 010
7127 E Medina Ave
Mesa, AZ 85209

Phoenix School Of Discovery
Lincoln Heritage Council 205
3741 Pulliam Dr
Louisville, KY 40218

Phoenix Scout Shop - Opc
2969 N Greenfield Rd
Phoenix, AZ 85016

Phoenix Vfw Post 5540 Ladies Auxillary
Longhouse Council 373

70 Culvert St
Ladies Auxiliary
Phoenix, NY 13135

Phoenixville Educational Group
Chester County Council 539
114 Pennsylvania Ave
Phoenixville, PA 19460

Photo Researchers
307 5th Ave
New York, NY 10016

Photography By Laura, Inc
Farm Shopping Center
5111 So Sheridan
Tulsa, OK 74145

Photography By Stanley
5804 W Addison
Chicago, IL 60634

Photolibrary Group Inc
75 Varick St 5th Fl
New York, NY 10013

Photoshop World
P.O. Box 1974
Oldsmar, FL 34677

Photoshot Holdings Limited
29-31 Saffron Hill
London, EC1N 8SW
United Kingdom

Phs Parents Club
Piedmont Council 042
401 Highland Ave
Piedmont, CA 94611

Phsi Pure Water Finance

P.O. Box 404582
Atlanta, GA 30384-4582

Phu Tran
Address Redacted

Phyllis Brewer
Address Redacted

Phyllis Calzada
Address Redacted

Phyllis Chaney
Address Redacted

Phyllis Cole
Address Redacted

Phyllis Kubale
Address Redacted

Phyllis Lundholm
Address Redacted

Phyllis Maynard
Address Redacted

Phyllis Moore Greenway
Address Redacted

Phyllis Moring
Address Redacted

Phyllis Ouellet
Address Redacted

Phyllis Powell
Address Redacted

Phyllis Ruth Griffiths
Address Redacted

Phyllis Sanders
Address Redacted

Phyllis Smith
Address Redacted

Phyllis Walker
Address Redacted

Phyllis Wheatley Assoc
Blue Ridge Council 551
P.O. Box 17126
Greenville, SC 29606

Phyllis Woolard
Address Redacted

Physician Sales   Service - 2070
P.O. Box 846260
Dallas, TX 75284-6260

Pia-Midamerica
1349 Empire Central, Ste 220
Dallas, TX 75247

Picaboo Yearbooks Corp
255 Shoreline Dr, Ste 100
Redwood City, CA 94065

Picc, LLC
1701 Stoneyridge Dr
Charlotte, NC 28214

Piche S Ski   Sports Shops, Inc
318 Gilford Ave, Route 11-A

Gilford, NH 03249

Pick Up Outfitters
333 Wyoming Ne
Albuquerque, NM 87123

Pickens County Sheriff S Office
Blue Ridge Council 551
216 C David Stone Rd
Pickens, SC 29671

Pickens Lions Club
Blue Ridge Council 551
-Glassy Mountain Rd
Pickens, SC 29671

Pickerington Lions Club
Simon Kenton Council 441
8090 Busey Rd
Pickerington, OH 43147

Pickford Lions Club
Bay-Lakes Council 635
P.O. Box 308
Pickford, MI 49774

Pickwick Fire And Rescue
Gamehaven 299
24616 County Rd 7
Winona, MN 55987

Picnic Time
5131 Maureen Ln
Moorpark, CA 93021

Pico Blanco Alumni Assoc
Silicon Valley Monterey Bay 055
511 Niguel
Watsonville, CA 95076

Picotte PTA

Mid-America Council 326
14506 Ohio St
Omaha, NE 68116

Picture Parts Frame Warehouse
4626 S Blvd
Charlotte, NC 28209

Picture Rocks Ward - LDS Marana Stake
Catalina Council 011
10190 W Rudasill Rd
Tucson, AZ 85743

Picturell Promotions Inc
270 Carpenter Dr, Ste 100
Atlanta, GA 30328

Piedmont
10 Highland Way
Piedmont, CA 94611-4095

Piedmont
P.O. Box 1059
Gastonia, NC 28053-1059

Piedmont Airlines
San Diego Imperial Council 049
2192 Palomar Airport Rd
Carlsbad, CA 92011

Piedmont Cncl 42
10 Highland Way
Piedmont, CA 94611-4095

Piedmont Cncl 420
P.O. Box 1059
Gastonia, NC 28053-1059

Piedmont Community Church
Piedmont Council 042
400 Highland Ave

Piedmont, CA 94611

Piedmont Episcopal Church
Stonewall Jackson Council 763
P.O. Box 797
Madison, VA 22727

Piedmont Fire Protection, Inc
8130 Larkhaven Rd
Charlotte, NC 28216

Piedmont Graphics Inc
P.O. Box 4509
Greensboro, NC 27405

Piedmont Industrial Trucks LLC
1900 Leesburg Dr
Clover, SC 29710

Piedmont Language School
Piedmont Council 042
P.O. Box 11092
Oakland, CA 94611

Piedmont Leadership Assoc For Youth
National Capital Area Council 082
P.O. Box 3649
Warrenton, VA 20188

Piedmont Medical Center
Palmetto Council 549
222 S Herlong Ave
Rock Hill, SC 29732

Piedmont Middle School Parent Club
Piedmont Council 042
740 Magnolia Ave
Piedmont, CA 94611

Piedmont National Corp
P.O. Box 890938

Charlotte, NC 28289-0938

Piedmont Natural Gas Co
4720 Piedmont Row Dr
Charlotte, NC 28210

Piedmont Natural Gas Co
P.O. Box 1246
Charlotte, NC 28201-1246

Piedmont Pines Assoc
San Francisco Bay Area Council 028
9301 Skyline Blvd
Stan Weisner
Oakland, CA 94611

Piedmont Plastics
5050 Commerce Rd
Richmond, VA 23234

Piedmont Plastics Inc
P.O. Box 890216
Charlotte, NC 28289-0216

Piedmont Police Dept
Piedmont Council 042
403 Highland Ave
Piedmont, CA 94611

Piedmont Presbyterian Church
Blue Ridge Council 551
P.O. Box 422
Piedmont, SC 29673

Piedmont Utd Methodist
Last Frontier Council 480
P.O. Box 237
Piedmont, OK 73078

Piedmont Utd Presbyterian Church
Cascade Pacific Council 492

5760 NE Cleveland Ave
Portland, OR 97211

Piedmont Valley Lutheran Church
Black Hills Area Council 695 695
16155 Spring Valley Ct
Piedmont, SD 57769

Piedmont-Wycliffe Neighborhood Assoc
Mid-America Council 326
P.O. Box 540015
Omaha, NE 68154

Pier School PTO
Bay-Lakes Council 635
259 Old Pioneer Rd
Fond Du Lac, WI 54935

Pierce Chapel Utd Methodist Church
Chattahoochee Council 091
5122 Pierce Chapel Rd
Midland, GA 31820

Pierce Chapel Utd Methodist Church
Chattahoochee Council 091
8685 Al Hwy 51
Opelika, AL 36804

Pierce College
9401 Farwest Dr Sw
Lakewood, WA 98498-1999

Pierce County Medical Reserve Corps
Pacific Harbors Council, Bsa 612
3629 S D St
Tacoma, WA 98418

Pierce County Sheriff S Dept
Pacific Harbors Council, Bsa 612
271 John Bananola Way E
South Hill Precinct

Pierce Elementary School PTA
Hawkeye Area Council 172
4343 Marilyn Dr Ne
Cedar Rapids, IA 52402

Pierce Flanagan
Address Redacted

Pierce Hammock PTO
Gulf Stream Council 085
14255 Hamlin Blvd
Loxahatchee, FL 33470

Pierce Promotions   Event Management
One Monument Square 4th Fl
Portland, ME 04101

Pierce-Mcdonald Vfw Post 1422
Illowa Council 133
181 E Hail St
Bushnell, IL 61422

Pierceton Utd Methodist Church
Anthony Wayne Area 157
502 N 1st St
Pierceton, IN 46562

Pierpont Township Board Of Trustees
Lake Erie Council 440
1109 Rt 7
Pierpont, OH 44082

Pierre A Capdau Charter School
Southeast Louisiana Council 214
4621 Canal St
New Orleans, LA 70119

Pierre-Louis Delbarre
Address Redacted

Pierremont School PTO
Greater St Louis Area Council 312
1215 Dauphine Ln
Manchester, MO 63011

Piers Bramham
Address Redacted

Pierz Lions Club
Central Minnesota 296
P.O. Box 461
Pierz, MN 56364

Pies   Pints
219 W Maple Ave
Fayetteville, WV 25840

Pike Township Fire Dept
Crossroads of America 160
4881 W 71st St
Indianapolis, IN 46268

Pikes Peak
985 W Fillmore St
Colorado Springs, CO 80907-5809

Pikes Peak Christian School
Pikes Peak Council 060
5905 Flintridge Dr
Colorado Springs, CO 80918

Pikes Peak Cncl 60
985 W Fillmore
Colorado Springs, CO 80907

Pikes Peak Lodge 5 Pha F.A.M.
Pikes Peak Council 060
513 N Prospect St
Colorado Springs, CO 80903

Pikeside Utd Methodist Church

Shenandoah Area Council 598
25 Paynes Ford Rd
Martinsburg, WV 25405

Piketon Seal Township Fire Dept
Simon Kenton Council 441
2552 Jasper Rd
Piketon, OH 45661

Piketon Seal Twp Fire Dept
Simon Kenton Council 441
2552 Jasper Rd
Piketon, OH 45661

Pikeville Rotary Club
Blue Grass Council 204
222 Hambley Blvd
Pikeville, KY 41501

Pikeville Utd Methodist Church
Blue Grass Council 204
P.O. Box 311
Pikeville, KY 41502

Pikeville Utd Methodist Church
Cherokee Area Council 556
P.O. Box 223
Pikeville, TN 37367

Pikeville Utd Methodist Church
Cherokee Area Council 556
P.O. Box 233
Pikeville, TN 37367

Pilar Colon-Martin
Address Redacted

Pilgram Lutheran Church
Mid-America Council 326
2311 Fairview Rd
Bellevue, NE 68123

Pilgrim Baptist Church
Crossroads of America 160
1060 W 30th St
Indianapolis, IN 46208

Pilgrim Baptist Church
Northern Star Council 250
732 Central Ave W
Saint Paul, MN 55104

Pilgrim Christian Church
Lake Erie Council 440
202 S Hambden St
Chardon, OH 44024

Pilgrim Church
Mayflower Council 251
15 Common St
Southborough, MA 01772

Pilgrim Church
Mayflower Council 251
25 S Main St
Sherborn, MA 01770

Pilgrim Congregational Church
Daniel Webster Council, Bsa 330
4 Watson St
Nashua, NH 03064

Pilgrim Congregational Church
Montana Council 315
409 S 36th St
Billings, MT 59101

Pilgrim Faith Church
Pathway To Adventure 456
9411 S 51st Ave
Oak Lawn, IL 60453

Pilgrim Home Baptist Church

Alabama-Florida Council 003
13534 W US 84
Newton, AL 36352

Pilgrim Lutheran Church
Cascade Pacific Council 492
5650 SW Hall Blvd
Beaverton, OR 97005

Pilgrim Lutheran Church
Northern Star Council 250
1935 Saint Clair Ave
Saint Paul, MN 55105

Pilgrim Lutheran Church
Pacific Harbors Council, Bsa 612
10510 136th St E
Puyallup, WA 98374

Pilgrim Lutheran Church
Sam Houston Area Council 576
8601 Chimney Rock Rd
Houston, TX 77096

Pilgrim Lutheran Church
Water and Woods Council 782
1705 Nebobish Ave
Essexville, MI 48732

Pilgrim Missionary Baptist Church
Prairielands 117
1310 N 6th St
Champaign, IL 61820

Pilgrim Park Middle School PTO
Potawatomi Area Council 651
1500 Pilgrim Pkwy
Elm Grove, WI 53122

Pilgrim Presbyterian Church
Minsi Trails Council 502
750 Belvidere Rd

Phillipsburg, NJ 08865

Pilgrim Rest Baptist Church
Chickasaw Council 558
1484 Pillow St
Memphis, TN 38106

Pilgrim Utd Church Of Christ
Dan Beard Council, Bsa 438
4418 Bridgetown Rd
Cincinnati, OH 45211

Pilgrim Utd Church Of Christ
Great Trail 433
130 Broad Blvd
Cuyahoga Falls, OH 44221

Pilgrim Utd Church Of Christ
Southwest Florida Council 088
24515 Rampart Blvd
Port Charlotte, FL 33980

Pilgrim Utd Methodist Church
Northern Star Council 250
4325 Zachary Ln N
Plymouth, MN 55442

Pillager Lions
Central Minnesota 296
P.O. Box 236
Pillager, MN 56473

Pilmoor Memorial Utd Methodist Church
Tidewater Council 596
P.O. Box 65
Currituck, NC 27929

Pilot Mountain Scouters
Old Hickory Council 427
P.O. Box 1714
Pilot Mountain, NC 27041

Pilot Point Fire Dept
Longhorn Council 662
110 W Div St
Pilot Point, TX 76258

Pilot, Inc
1 Design Center Pl, Ste 719
Boston, MA 02210

Pilsudski Society Of Greenwich
Greenwich 067
65 Arch St
Greenwich, CT 06830

Pima Medical Institue
Sam Houston Area Council 576
10201 Katy Freeway
Houston, TX 77429

Pima Ward - LDS Tucson East Stake
Catalina Council 011
6150 E Fairmount St
Tucson, AZ 85712

Pimlico Elementary School
Baltimore Area Council 220
4849 Pimlico Rd
Baltimore, MD 21215

Pin Oaks Christian Fellowship
Circle Ten Council 571
2620 County Rd 1106
Anna, TX 75409

Pin Peddlers Inc
P.O. Box 312
Etowah, NC 28729-0312

Pinckney American Legion Post 419
Southern Shores Fsc 783
P.O. Box 468

Pinckney, MI 48169

Pinckneyville Lions Club
Greater St Louis Area Council 312
605 S Douglas St
Pinckneyville, IL 62274

Pinconning Methodist Church
Water and Woods Council 782
314 Whyte St
Pinconning, MI 48650

Pinconning Utd Methodist Church
Water and Woods Council 782
314 Whyte St
Pinconning, MI 48650

Pine Burr Area
1318 Hardy St
Hattiesburg, MS 39401-4982

Pine Burr Area Cncl 304
1318 Hardy St
Hattiesburg, MS 39401-4982

Pine Bush Hook   Ladder Co
Hudson Valley Council 374
P.O. Box 1
Pine Bush, NY 12566

Pine City Lions Club
Voyageurs Area 286
General Delivery
Pine City, MN 55063

Pine Cove Inc
P.O. Box 9055
Tyler, TX 75711

Pine Forest Utd Methodist Church
Central Georgia Council 096

400 Woods Ave
Dublin, GA 31021

Pine Forest Utd Methodist Men
Tuscarora Council 424
867 Nc 581 Hwy S
Goldsboro, NC 27530

Pine Forest Utd Methodist Mens Club
Gulf Coast Council 773
2800 Wilde Lake Blvd
Pensacola, FL 32526

Pine Forge Elem Parent Teacher Assoc
C/O Pine Forge Elem
Hawk Mountain Council 528
Pine Forge, Pa 19548

Pine Forge Parent Teacher Assoc
Hawk Mountain Council 528
Pine Forge   Glendale Rd
Pine Forge, PA 19548

Pine Grove Methodist Church
Old Hickory Council 427
1130 Jonestown Rd
Winston Salem, NC 27103

Pine Grove Methodist Mens Club
Twin Rivers Council 364
1580 Central Ave
Albany, NY 12205

Pine Grove Mills Presbyterian Church
Juniata Valley Council 497
P.O. Box 241
Pine Grove Mills, PA 16868

Pine Grove Utd Methodist Church
Old Hickory Council 427
1018 Piney Grove Rd
Kernersville, NC 27284

Pine Grove Utd Methodist Church
Old Hickory Council 427
1130 Jonestown Rd
Winston Salem, NC 27103

Pine Grove Utd Methodist Church
Piedmont Council 420
110 Pine Grove Church Rd
Shelby, NC 28152

Pine Grove Volunteer Fire Dept
Ohio River Valley Council 619
P.O. Box 111
24 Joliff St
Pine Grove, WV 26419

Pine Hall Ruritan Club
Old Hickory Council 427
3196 US 311 Hwy N
Pine Hall, NC 27042

Pine Hills PTA
Central Florida Council 083
1006 Ferndell Rd
Orlando, FL 32808

Pine Island Elementary School
Southwest Florida Council 088
5360 Ridgewood Dr
Bokeelia, FL 33922

Pine Island Utd Methodist
Southwest Florida Council 088
5701 Pine Island Rd Nw
Bokeelia, FL 33922

Pine Lake Park Taxpayers Impr Assoc
Jersey Shore Council 341
201 Hannibal St
Toms River, Nj 08757

Pine Level American Legion
Tuscarora Council 424, Route 2
Pine Level, NC 27568

Pine Log Utd Methodist Church
Northwest Georgia Council 100
3497 Pine Log Rd Ne
Rydal, GA 30171

Pine Mountain Search And Rescue
Blue Grass Council 204
156 Main St, Ste 107
Whitesburg, KY 41858

Pine Mountain Sports Inc
255 SW Century Dr
Bend, OR 97702

Pine Plains Hose Co 1
Hudson Valley Council 374
P.O. Box 668
Pine Plains, NY 12567

Pine Ridge Fellowship
Central Florida Council 083
935 Howland Blvd
Deltona, FL 32738

Pine Ridge Presbyterian Church
Heart of America Council 307
7600 NW Barry Rd
Kansas City, MO 64153

Pine River Sales Inc
3717 Hwy 33 N
Cloquet, MN 55720

Pine Run Methodist Church
Laurel Highlands Council 527
901 N 6th St
Clairton, PA 15025

Pine Shores Presbyterian Church
Southwest Florida Council 088
6135 Beechwood Ave
Sarasota, FL 34231

Pine Tree
146 Plains Rd
Raymond, ME 04071-6234

Pine Tree Cncl 218
146 Plains Rd
Raymond, ME 04071-6234

Pine Tree Isd Parkway Elementary
East Texas Area Council 585
P.O. Box 5878
Longview, TX 75608

Pine Tree Rifle Club
Twin Rivers Council 364
P.O. Box 45
Johnstown, NY 12095

Pine Valley Utd Methodist Church
Cape Fear Council 425
3788 Shipyard Blvd
Wilmington, NC 28403

Pine View Buildings LLC
P.O. Box 120
Turnersburg, NC 28688

Pine Village Christian Church
Sagamore Council 162
207 S Jefferson
Pine Village, IN 47975

Pine Wind Music, Inc
127 Winter E
Williamsburg, VA 23188-1655

Pinecastle Utd Methodist Church
Central Florida Council 083
731 Fairlane Ave
Orlando, FL 32809

Pinecrest Academy - St Rose
Las Vegas Area Council 328
1385 E Cactus Ave
Las Vegas, NV 89183

Pinecrest Academy Horizon PTO
Las Vegas Area Council 328
1360 S Boulder Hwy
Henderson, NV 89015

Pinecrest Academy Inspirada
Las Vegas Area Council 328
2840 Via Contessa
Henderson, NV 89044

Pinecrest Baptist Church
Tidewater Council 596
209 Felton Rd
Portsmouth, VA 23701

Pinecrest Cadence
Las Vegas Area Council 328
225 Grand Cadence Dr
Henderson, NV 89015

Pinecrest Community Church
Denver Area Council 061
7165 N Delbert Rd
Parker, CO 80138

Pinecrest Elementary School PTO
Water and Woods Council 782
1811 Pinecrest Dr
East Lansing, MI 48823

Pinecrest Police Explorers
South Florida Council 084
12645 S Dixie Hwy
Miami, FL 33156

Pineda Presbyterian Church
Central Florida Council 083
5650 N Wickham Rd
Melbourne, FL 32940

Pinehurst-Kingston Lions Club
Inland Nwest Council 611
P.O. Box 93
Kellogg, ID 83837

Pinellas County Sheriffs Office
Greater Tampa Bay Area 089
10750 Ulmerton Rd
Largo, FL 33778

Pinellas Park Police Dept
Greater Tampa Bay Area 089
7700 59th St
Pinellas Park, FL 33781

Pines Salomon Injury Lawyers
4660 La Jolla Village Dr, Ste 575
San Diego, CA 92122

Pinesdale Fire Dept
Montana Council 315
1621 Main St
Pinesdale, MT 59841

Pinetops Presbyterian Church
East Carolina Council 426
307 W Hamlet St
Pinetops, NC 27864

Pinetops Utd Methodist Church
East Carolina Council 426
P.O. Box 13

Pinetops, NC 27864

Pineview Baptist Church
Mobile Area Council-Bsa 004
182 Moore St
Thomasville, AL 36784

Pineville Utd Methodist Church
Mecklenburg County Council 415
110 S Polk St
Pineville, NC 28134

Pinewood Presbyterian Church
North Florida Council 087
198 Knight Boxx Rd
Middleburg, FL 32068

Pinewood Ptc
Great Lakes Fsc 272
14411 Bade Dr
Warren, MI 48088

Piney Branch Elementary School
National Capital Area Council 082
8301 Linton Hall Rd
Bristow, VA 20136

Piney Flats Ruritan Club
Sequoyah Council 713
381 Bowman Ford Rd
Piney Flats, TN 37686

Piney Grove Utd Methodist Church
Quapaw Area Council 018
2963 Airport Rd
Hot Springs, AR 71913

Piney Woods School
5096 Hwy 49 S
P.O. Box 100
Piney Woods, MS 39148

Pink Hill Methodist Church
East Carolina Council 426
General Delivery
Pink Hill, NC 28572

Pink Hill/United Methodist Church
East Carolina Council 426
P.O. Box 25
Pink Hill, NC 28572

Pink Jeep Tours Inc
P.O. Box 1447
Sedona, AZ 86339

Pinnacle Designs
615 8th St
San Fernando, CA 91340

Pinnacle Lutheran Church
Seneca Waterways 397
250 Pinnacle Rd
Rochester, NY 14623

Pinnacle Methodist Church
Old Hickory Council 427
P.O. Box 155
Pinnacle, NC 27043

Pinnacle Presbyterian Church
Grand Canyon Council 010
25150 N Pima Rd
Scottsdale, AZ 85255

Pinnacle Promotions Inc
6649 Peachtree Ind Bld, Ste N
Norcross, GA 30092

Pinopolis U Methodist Church Mens Club
Coastal Carolina Council 550
P.O. Box 883
Moncks Corner, SC 29461

Pinopolis Utd Methodist Church
Coastal Carolina Council 550
P.O. Box 521
Pinopolis, SC 29469

Pinot Brasserie
1150 S Olive St, Ste Tg25
Los Angeles, CA 90015

Pinot Brasserie
3355 Las Vegas Blvd S
Las Vegas, NV 89109

Pinsource
380 Hurricane Ln, Ste 201
Williston, VT 05495

Pinterest
P.O. Box 74008066
Chicago, IL 60674-8066

Pioneer Arizona Foundation Inc
Grand Canyon Council 010
3901 W Pioneer Rd
Phoenix, AZ 85086

Pioneer Battalion - Twhs
Sequoyah Council 713
P.O. Box 39
Ewing, VA 24248

Pioneer Credit Recovery Inc
Attn  Wage Garnishment Dept Ref 842092
P.O. Box 158
Arcade, NY 14009

Pioneer Elementary PTA
Ore-Ida Council 106 - Bsa 106
13255 W Mcmillan Rd
Boise, ID 83713

Pioneer Faith Evangelical Church
Sagamore Council 162
3805 S 500 E
Marion, IN 46953

Pioneer Fire Dept
Northeast Iowa Council 178
11 Ave Sw
Waukon, IA 52172

Pioneer Home Butcher Supplies
2327 W 8th St 3
Loveland, CO 80537

Pioneer Memorial Presbyterian Church
Lake Erie Council 440
35100 Solon Rd
Solon, OH 44139

Pioneer Methodist Church
Oregon Trail Council 697
180 N Baxter St
Coquille, OR 97423

Pioneer Mfg Co
2327 W 8th St 3
Loveland, CO 80537

Pioneer Peak PTA
Great Alaska Council 610
1959 N Trunk Rd
Palmer, AK 99645

Pioneer PTO
Last Frontier Council 480
3686 State Hwy 92
Chickasha, OK 73018

Pioneer School PTO
Northern Lights Council 429

1714 Braman Ave
Bismarck, ND 58501

Pioneer Scout Reservation
Erie Shores Council 460
07 371 Rd S
Pioneer, OH 43554

Pioneer Trail PTO
Great Rivers Council 653
301 Pioneer Trail Dr
Jefferson City, MO 65109

Pioneer Utd Methodist Church
Black Swamp Area Council 449
710 E Baubice St
Pioneer, OH 43554

Pioneer Utd Methodist Church
Mid-America Council 326
1030 18th Ave
Rock Valley, IA 51247

Pioneer Water Tanks
7910 Burleson Rd Bldg 2
Austin, TX 78744

Piotr Tymbel
Address Redacted

Pipe Creek Presbyterian Church
Alamo Area Council 583
P.O. Box 63377
Pipe Creek, TX 78063

Piper S Meadow Commty
Improvement. Assn
Sam Houston Area Council 576
15920 Pipers View Dr
Webster, Tx 77598

Piperton Utd Methodist Church
West Tennessee Area Council 559
785 Hwy 57
Collierville, TN 38017

Pipeyard
32852 Hwy 71
Rocky Ford, CO 81067

Pipkin Construction
Grand Columbia Council 614
4801 Contractors Dr
East Wenatchee, WA 98802

Piragis Northwoods Co
105 N Central Ave
Ely, MN 55731

Pisces Connections LLC
88005 Overseas Hwy 10-251
Islamorada, FL 33036

Pisgah Presbyterian Church
Blue Grass Council 204
710 Pisgah Pike
Versailles, KY 40383

Pisgah Utd Methodist Church
Old Hickory Council 427
2165 Pisgah Church Rd
Kernersville, NC 27284

Pisgah Utd Methodist Church
Pee Dee Area Council 552
621 N Ebenezer Rd
Florence, SC 29501

Pisgah Utd Methodist Men
Old Hickory Council 427
2215 Pisgah Church Rd
Kernersville, NC 27284

Pisgah Youth Org
Dan Beard Council, Bsa 438
9124 Cincinnati Columbus Rd
West Chester, OH 45069

Pitcher Hill Community Church
Longhouse Council 373
605 Bailey Rd
Syracuse, NY 13212

Pitcher Linc Caring Communities
Heart of America Council 307
9915 E 38th Ter
Kansas City, MO 64133

Pitman Utd Methodist Church
Garden State Council 690
758 N Broadway
Pitman, NJ 08071

Pitney Bowes Credit Corp 5151
Attn  Asset Recovery
P.O. Box 5151
Shelton, CT 06484-7151

Pitney Bowes Credit Corp 856460
P.O. Box 856460
Louisville, KY 40285-6460

Pitney Bowes Global Financial Services
P.O. Box 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Global Financial Svcs LLC
P.O. Box 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Inc
P.O. Box 371896
Pittsburgh, PA 15250-7896

Pitney Bowes Inc  856390
P.O. Box 856390
Louisville, KY 40285-6390

Pitney Bowes Management Services
P.O. Box 845801
Dallas, TX 75284-5801

Pitney Bowes Purchase Power
P.O. Box 371874
Pittsburgh, PA 15250-7874

Pitney Bowes, Inc
One Elmcroft Rd
Stamford, CT 06926

Pitt County Law Enforcement Assoc
East Carolina Council 426
930 Port Terminal Rd
Greenville, NC 27858

Pitt County Shrine Club
East Carolina Council 426
P.O. Box 1195
Greenville, NC 27835

Pittman Park Utd Methodist Church
Coastal Georgia Council 099
1102 Fair Rd
Statesboro, GA 30458

Pitts Chapel Utd Methodist Church
Central Georgia Council 096
132 Pitts Chapel Rd
Macon, GA 31217

Pittsboro Christian Church
Crossroads of America 160
P.O. Box 215
Pittsboro, IN 46167

Pittsboro Methodist Church
Occoneechee 421
147 Acorn Ln
Pittsboro, NC 27312

Pittsburg Airport Marriott
777 Aten Rd
Coraopolis, PA 15108

Pittsburgh 3Rd Ward  Lds
Laurel Highlands Council 527
113 Earlwood Rd
Penn Hills, PA 15235

Pittsburgh Legal Journal
P.O. Box 643806
Pittsburgh, PA 15264-3806

Pittsburgh Pioneer
Laurel Highlands Council 527
775 Dunster St
Pittsburgh, PA 15226

Pittsburgh Post-Gazette
34 Blvd of Allies
Pittsburgh, PA 15222

Pittsburgh School Ward LDS
Laurel Highlands Council 527
210 Old Clairton Rd
Pleasant Hills, PA 15236

Pittsburgh Scout Shop - Opc
1275 Bedford Ave  Flag Plaza
Pittsburgh, PA 15219

Pittsburgh State University
Attn  Mary E Rinehart
1701 S Broadway
Pittsburgh, KS 66762

Pittsfield Charter Township
6201 W Michigan Ave
Ann Arbor, MI 48108

Pittsfield Police Dept
Western Massachusetts Council 234
39 Allen St
Pittsfield, MA 01201

Pittsfield Rotary Club
Daniel Webster Council, Bsa 330
23 Siel Rd
Pittsfield, NH 03263

Pittsfield Utd Methodist Church
Mississippi Valley Council 141 141
222 N Monroe St
Pittsfield, IL 62363

Pittsford Lions Club
Green Mountain 592
157 Furnace Rd
Pittsford, VT 05763

Pittsford Volunteer Ambulance Inc
Seneca Waterways 397
P.O. Box 122
Pittsford, NY 14534

Pittsford Volunteer Fire Dept
Seneca Waterways 397
8 Monroe Ave
Pittsford, NY 14534

Pitzer College
Attn  Office of Financial Aid
Mcconnell 320, 1050 N Mills Ave
Claremont, CA 91711-6101

Pixeljam Inc
165 Clinton Ave

Asheville, NC 28806

Pj S Sandwich Shop
Southwest Florida Council 088
12342 US Hwy 301 N
Parrish, FL 34219

Pjt Partners Lp
280 Park Ave
New York, NY 10017

Placentia Police Dept
Orange County Council 039
401 E Chapman Ave
Placentia, CA 92870

Placentia Utd Methodist Church
Orange County Council 039
2050 Valencia Ave
Placentia, CA 92870

Placer County Fire
Golden Empire Council 047
1112 Wise Rd
Lincoln, CA 95648

Placer County Sheriffs Dept
Golden Empire Council 047
2929 Richardson Dr, Ste A
Auburn, CA 95603

Placida A Cruz
Address Redacted

Plackens Heating And Contracting
P.O. Box 130
Atikokan, On P0T 1C0
Canada

Plain City Lions Club
Trapper Trails 589

1950 N 4425 W
Plain City, UT 84404

Plain City Presbyterian Church
Simon Kenton Council 441
231 E Main St
Plain City, OH 43064

Plain Language Media, Lllp
P.O. Box 509
New London, CT 06320

Plainedge Public Library
Attn  Kathleen Cunningham
1060 Hicksville Rd
Massapequa, NY 11758

Plainfield Fire Dept
Rainbow Council 702
23748 W 135th St
Plainfield, IL 60544

Plainfield Friends Meeting
Crossroads of America 160
105 S E St
Plainfield, IN 46168

Plainfield Historical Society
Rainbow Council 702
23836 W Main St
Plainfield, IL 60544

Plainfield Moose Lodge 2491
Rainbow Council 702
16310 S Lincoln Hwy, Ste 100/102
Plainfield, IL 60586

Plainfield Police Exploring Program
Rainbow Council 702
14300 Coil Plus Dr
Plainfield, IL 60544

Plainfield Utd Methodist Church
Crossroads of America 160
600 Simmons St
Plainfield, IN 46168

Plainfield Utd Methodist Church
Rainbow Council 702
15114 S Illinois St
Plainfield, IL 60544

Plainsboro Volunteer Fire Dept
Washington Crossing Council 777
407 Plainsboro Rd
Plainsboro, NJ 08536

Plainsmen Search And Rescue
Montana Council 315
P.O. Box 171
Plevna, MT 59344

Plaintiff
Address Redacted

Plainview Rotary Club
South Plains Council 694
P.O. Box 964
Plainview, TX 79073

Plainview Ward, LDS
Suffolk County Council Inc 404
160 Washington Ave
Plainview, NY 11803

Plainville Lions Club
Coronado Area Council 192
407 S Jefferson St
Plainville, KS 67663

Plainville Lions Club
Mississippi Valley Council 141 141
P.O. Box 144

Payson, IL 62360

Plainville Utd Methodist Church
Connecticut Rivers Council, Bsa 066
56 Red Stone Hl
Plainville, CT 06062

Plainville Utd Methodist Church
Mayflower Council 251
16 E Bacon St
Plainville, MA 02762

Plainville Utd Methodist Church
Northwest Georgia Council 100
P.O. Box 611
Plainville, GA 30733

Plaistow Fish   Game Club
Daniel Webster Council, Bsa 330
18 May Ray Ave
Plaistow, NH 03865

Plaistow Lions Club
Daniel Webster Council, Bsa 330
Dauntess Lane
Plaistow, NH 03865

Plan B Contracting Inc
Hc 1 Box 261 A
Lewisburg, WV 24901

Plan B Networks, Inc
1120 Industrial Park Rd, Ste 101
Espanola, NM 87532

Plandome Village Assoc
Theodore Roosevelt Council 386
65 S Dr
Plandome Village Hall
Plandome, NY 11030

Planet Hollywood
1506 E Buena Vista Dr
Lake Buena Vista, FL 32830

Planeta Azul Para Los Ninos
Pathway To Adventure 456
449 Perrie Dr
Elk Grove Village, IL 60007

Plank Road North Elementary School Ptsa
Seneca Waterways 397
705 Plank Rd
Webster, NY 14580

Plank Road South Elementary School Ptsa
Seneca Waterways 397
715 Plank Rd
Webster, NY 14580

Plano Fire Dept
Circle Ten Council 571
P.O. Box 860358
1901 K Ave
Plano, TX 75074

Plano Molding Co
P.O. Box 71675
Chicago, IL 60694-1675

Plano Molding, LLC
431 E S St
Plano, IL 60545

Plano Police Dept
Circle Ten Council 571
909 14th St
Plano, TX 75074

Plano Rotary Club
Circle Ten Council 571
5204 Edgewater Ct
Parker, TX 75094

Plano Rotary Foundation
Circle Ten Council 571
P.O. Box 864316
Plano, TX 75086

Plano West Rotary Club
Circle Ten Council 571
3309 N Central Expy, Ste 370
Plano, TX 75023

Plant Connection Inc
5873 Sound Ave
Riverhead, NY 11901

Plant Interscapes Inc
dba Natura
6436 Babcock Rd
San Antonio, TX 78249

Plant Interscapes, Inc
10744 N Stemmons Freeway
Dallas, TX 75220

Plant World
250 El Pueblo Rd Ne
Albuquerque, NM 87113

Plantation Bait Inc
2505 SW 31st Ave
Pembroke Park, FL 33009

Plantation Elementary School PTO
Evangeline Area 212
1801 Kaliste Saloom Rd
Lafayette, LA 70508

Plantation Key Elementary
100 Lake Rd
Taverneuer, FL 33070

Plantation Police Dept
South Florida Council 084
451 NW 70th Ter
Plantation, FL 33317

Plantation Utd Methodist Church
South Florida Council 084
1001 NW 70th Ave
Plantation, FL 33313

Plantersville Volunteer Fire Dept
Tukabatchee Area Council 005
P.O. Box 22
Plantersville, AL 36758

Plantronics Inc
Silicon Valley Monterey Bay 055
345 Encinal St
Santa Cruz, CA 95060

Plants Of The Southwest
3095 Aqua Fria Rd
Santa Fe, NM 87507

Plaquemine Lions Club
Istrouma Area Council 211
P.O. Box 591
Plaquemine, LA 70765

Plaquemines Parish
Attn  Sales Tax Div
7163 Hwy 39, Ste 105
Braithwaite, LA 70040-2262

Plasco Id Holding, LLC
Idwholesaler, LLC Idw
1501 NW 163rd St
Miami, FL 33169

Plastic Graphic Co
255 Industrial Dr

Wauconda, IL 60084

Plastic Promotions Inc
1286 Trapp Rd
Eagan, MN 55121

Plasticade
P.O. Box 7692
Carol Stream, IL 60197-7692

Plasticard Locktech Int L
605 Sweeten Creek Industrial Park
Asheville, NC 28803

Plastics Shop Inc
90800 Overseas Hwy
Tavernier, FL 33070

Plastilam Inc
14 Proctor St
P.O. Box 2057
Salem, MA 01970

Plateau Printing   Office Supplies Inc
112 Main St E
Oak Hill, WV 25901

Plateau Wireless Nm Rsa2
P.O. Box 9000
Clovis, NM 88102-9090

Platepass, LLC
25274 Network Pl
Chicago, IL 60673-1252

Platinum Minds Inc
Patriots Path Council 358
95 W Main St, Ste 5-166
Chester, NJ 07930

Platnick Steel   Eng Inc
269 St Clairs Crossing
P.O. Box 627
Bluefield, VA 24605

Platte Canyon Community Church
Denver Area Council 061
P.O. Box 911
4954 County Rd 64
Bailey, CO 80421

Platte City Utd Methodist Church
Heart of America Council 307
14040 N Hwy
Platte City, MO 64079

Platte Woods Utd Methodist Church
Heart of America Council 307
7310 NW Prairie View Rd
Kansas City, MO 64151

Platteville Fire Dept
Blackhawk Area 660
275 E Main St
Platteville, WI 53818

Platteville Police Dept
Blackhawk Area 660
P.O. Box 780
165 N 4th St

Plattsburgh Police Dept
Twin Rivers Council 364
79 Margaret St
Plattsburgh, NY 12901

Plays Conference
1 Olympic Plaza
Colorado Springs, CO 80909

Playscience LLC
50 Broadway, 28th Fl

New York, NY 10004

Playthings
P.O. Box 5668
Harlan, IA 51593-1168

Playville Inc
1505 N Hwy 190
Covington, LA 70433

Plaza Extra Tutu
4605 Tutu Park Mall, Ste 200
St Thomas, VI 00802

Plaza Research - Dallas
14160 Dallas Pkwy, Ste 602
Dallas, TX 75254

Plaza Research-Chicago
8725 W Higgins Rd, Ste 150
Chicago, IL 60631

Plcca
Pathway To Adventure 456
411 Madison St
Maywood, IL 60153

Plea School
Laurel Highlands Council 527
733 S Ave
Pittsburgh, PA 15221

Pleasant Gap Rotary Club
Juniata Valley Council 497
253 E College Ave
Pleasant Gap, PA 16823

Pleasant Gap Utd Methodist Church
Juniata Valley Council 497
187 S Main St
Pleasant Gap, PA 16823

Pleasant Grove Baptist Church
Great Lakes Fsc 272
13651 Dequindre St
Detroit, MI 48212

Pleasant Grove Chamber Of Commerce
Utah National Parks 591
242 W 200 S
Pleasant Grove, UT 84062

Pleasant Grove High School
Caddo Area Council 584
5406 Mcknight Rd
Texarkana, TX 75503

Pleasant Grove Isd
Caddo Area Council 584
6500 Pleasant Grove Rd
Texarkana, TX 75503

Pleasant Grove Methodist Church
Chattahoochee Council 091
180 Pleasant Grove Church Rd
Lagrange, GA 30241

Pleasant Grove Middle
Caddo Area Council 584
5605 Cooks Ln
Texarkana, TX 75503

Pleasant Grove Middle School
Caddo Area Council 584
5605 Cooks Ln
Texarkana, TX 75503

Pleasant Grove Umc
Northeast Georgia Council 101
3140 Pleasant Grove Rd
Cumming, GA 30040

Pleasant Grove Utd Methodist
Greater Alabama Council 001
452 9th Ave
Pleasant Grove, AL 35127

Pleasant Grove Utd Methodist Church
Circle Ten Council 571
P.O. Box 404
Corsicana, TX 75151

Pleasant Grove Utd Methodist Church
Crossroads of America 160
445 E 111th St
Indianapolis, IN 46280

Pleasant Grove Utd Methodist Church
Greater Alabama Council 001
144 Concord Highland Dr
Hueytown, AL 35023

Pleasant Grove Utd Methodist Church
Lincoln Heritage Council 205
4730 Pleasant Grove Rd
Owensboro, KY 42303

Pleasant Grove Utd Methodist Church
Northwest Georgia Council 100
2701 Cleveland Hwy
Dalton, GA 30721

Pleasant Grove Volunteer Fire Dept
Old N State Council 070
3847 Nc 49
Burlington, NC 27217

Pleasant Hill American Legion
Mississippi Valley Council 141 141
P.O. Box 51
602 Brant St
Pleasant Hill, IL 62366

Pleasant Hill Area Cit Scouting Assoc

Great Smoky Mountain Council 557
P.O. Box 153
Pleasant Hill, TN 38578

Pleasant Hill Baptist Church
Quapaw Area Council 018
136 Standpipe Rd
Hot Springs, AR 71913

Pleasant Hill Christian Church
Colonial Virginia Council 595
175 Ankum Rd
Pox 550
Gasburg, VA 23857

Pleasant Hill Farm, Inc
Dba Pleasant Hill Grain
P.O. Box 7  210 S 1st St
Hampton, NE 68843

Pleasant Hill Fire Co
New Birth of Freedom 544
2941 Baltimore Pike
Hanover, PA 17331

Pleasant Hill Lions Club
Mt Diablo-Silverado Council 023
541 Maureen Ln
Pleasant Hill, CA 94523

Pleasant Hill Presbyterian Church
Mecklenburg County Council 415
15000 York Rd
Charlotte, NC 28278

Pleasant Hill Presbyterian Church  Usa
Northeast Georgia Council 101
P.O. Box 25
Statham, GA 30666

Pleasant Hill Recreation
Parks District

147 Gregory Ln
Pleasant Hill, CA 94523

Pleasant Hill Utd Methodist Church
Attn  Alan Head
Greater Alabama Council 001
4809 Bell Hill Rd

Pleasant Hill Utd Methodist Church
Central N Carolina Council 416
P.O. Box 18
Mc Farlan, NC 28102

Pleasant Hill Utd Methodist Church
Choctaw Area Council 302
5025 Zero Rd
Meridian, MS 39301

Pleasant Hill Utd Methodist Church
Heart of America Council 307
1300 Lexington Rd
Pleasant Hill, MO 64080

Pleasant Hill Utd Methodist Church
Jayhawk Area Council 197
4525 NW Button Rd
Topeka, KS 66618

Pleasant Hill/ HiLLCrest PTO
Potawatomi Area Council 651
2200 Davidson Rd
Waukesha, WI 53186

Pleasant Hills Montessori School
Northeast Georgia Council 101
2228 Pleasant Gap Cir
Ellijay, GA 30540

Pleasant Hills Presbyterian Church
Laurel Highlands Council 527
199 Old Clairton Rd
Pleasant Hills, PA 15236

Pleasant Hills Utd Methodist Church
Lake Erie Council 440
13200 Bagley Rd
Middleburg Heights, OH 44130

Pleasant Hope Utd Methodist Church
Ozark Trails Council 306
301 W Cowden St
Pleasant Hope, MO 65725

Pleasant Lake Utd Methodist Church
Anthony Wayne Area 157
1160 W Main St
Pleasant Lake, IN 46779

Pleasant Mount Community Center
Northeastern Pennsylvania Council 501
377 Great Bend Tpke
P.O. Box 9
Pleasant Mount, PA 18453

Pleasant Plains First Aid Squad
Jersey Shore Council 341
44 Clayton Ave
Toms River, NJ 08755

Pleasant Plains Volunteer Fire Dept.
Jersey Shore Council 341
40 Clayton Ave
Toms River, NJ 08755

Pleasant Prairie Fire   Rescue Assoc
Three Harbors Council 636
9915 39Th Ave
Pleasant Prairie, Wi 53158

Pleasant Prairie Fire   Rescue Station
Three Harbors Council 636
8044 88th Ave
Pleasant Prairie, WI 53158

Pleasant Prairie School Assoc
Three Harbors Council 636
9208 Wilmot Rd
Pleasant Prairie, WI 53158

Pleasant Ridge Church Of Christ
Longhorn Council 662
6102 W Pleasant Ridge Rd
Arlington, TX 76016

Pleasant Ridge Elementary School PTA
Heart of America Council 307
12235 Rosehill St
Overland Park, KS 66213

Pleasant Ridge Montessori PTO
Dan Beard Council, Bsa 438
5945 Montgomery Rd
Cincinnati, OH 45213

Pleasant Ridge Presbyterian Church
Dan Beard Council, Bsa 438
5950 Montgomery Rd
Cincinnati, OH 45213

Pleasant Run Presbyterian Church
Dan Beard Council, Bsa 438
11565 Pippin Rd
Cincinnati, OH 45231

Pleasant Street Utd Methodist Church
Daniel Webster Council, Bsa 330
8 Pleasant St
Salem, NH 03079

Pleasant Street Utd Methodist Church
Pine Tree Council 218
61 Pleasant St
Waterville, ME 04901

Pleasant Valley Civic Org

Heart of America Council 307
6805 Sobbie Rd
Pleasant Valley, MO 64068

Pleasant Valley Community Guild
Golden Empire Council 047
4765 Pleasant Valley Grange Rd
Placerville, CA 95667

Pleasant Valley Connection
Blue Ridge Council 551
510 Old Augusta Rd
Greenville, SC 29605

Pleasant Valley Grange 348
Cascade Pacific Council 492
858 SE 156th Pl
Portland, OR 97233

Pleasant Valley Lions Club
Quivira Council, Bsa 198
2901 W Cornelison St
Wichita, KS 67203

Pleasant Valley Lions Club
Quivira Council, Bsa 198
3002 N Meridian Ave
Wichita, KS 67204

Pleasant Valley Trout   Game Club Inc
Hudson Valley Council 374
1208 Salt Point Tpke
Pleasant Vly, NY 12569

Pleasant Valley Utd Methodist Church
Hudson Valley Council 374
92 Martin Rd
Pleasant Valley, NY 12569

Pleasant Valley Utd Methodist Church
National Capital Area Council 082
43987 John Mosby Hwy

Chantilly, VA 20152

Pleasant View Baptist Church
Crossroads of America 160
12442 Seastern Ave
Indianapolis, IN 46259

Pleasant View Community Center
Shenandoah Area Council 598
1401 Baxter Rd
Hedgesville, WV 25427

Pleasant View Elementary School PTO
Crossroads of America 160
2105 N Wbrook Dr
Muncie, IN 47304

Pleasant View Methodist Church
Sequoyah Council 713
18416 Lee Hwy
Abingdon, VA 24210

Pleasant View School
Shenandoah Area Council 598
Cherry Run
Berkeley Springs, WV 25411

Pleasant View Utd Methodist Church
Middle Tennessee Council 560
2621 Church St
Pleasant View, TN 37146

Pleasant View Vol Fire Dept
Middle Tennessee Council 560
2425 Hwy 49 E
Pleasant View, TN 37146

Pleasant View Volunteer Fire Dept
Middle Tennessee Council 560
2425 Hwy 49 E
Pleasant View, TN 37146

Pleasant View Wesleyan Church
Susquehanna Council 533
994 E Penn St
Muncy, PA 17756

Pleasanton Isd Police Dept
Alamo Area Council 583
801 Stadium Dr
Pleasanton, TX 78064

Pleasanton Noon Lions Club
Alamo Area Council 583
191 N Trl
Pleasanton, TX 78064

Pleasanton Noon Lions Club
Alamo Area Council 583
2107 Timberhill Dr
Pleasanton, TX 78064

Pleasanton Police Dept
San Francisco Bay Area Council 028
4833 Bernal Ave
Pleasanton, CA 94566

Pleasanton Utd Methodist Church
Heart of America Council 307
751 Main St
Pleasanton, KS 66075

Pleasantview Utd Methodist Church
Buckskin 617
3338 Fisher Ridge Rd
Kenna, WV 25248

Pleasantville Elementary School PTO
Simon Kenton Council 441
300 W Columbus St
Pleasantville, OH 43148

Pleasantville Police Dept

Jersey Shore Council 341
18 N 1st St
Pleasantville, NJ 08232

Pleasantville Presbyterian Church
Westchester Putnam 388
400 Bedford Rd
Pleasantville, NY 10570

Pleasure Ridge Park High School
Lincoln Heritage Council 205
5901 Greenwood Rd
Louisville, KY 40258

Plentywood Elks
Northern Lights Council 429
General Delivery
Lester Severson
Plentywood, MT 59254

Plimus, Inc
1735 Technology Dr, Ste 720
San Jose, CA 95110

Plover-Whiting PTO
Samoset Council, Bsa 627
R1 Hoover Rd
Plover, WI 54467

Pltw
21 Corporate Dr, Ste 105
Clifton Park, NY 12065-8643

Pluckemin Presbyterian Church
Patriots Path Council 358
Route 202-206 N
Pluckemin, NJ 07978

Plum Creek Presbyterian Church
Laurel Highlands Council 527
550 Center New Texas Rd
Pittsburgh, PA 15239

Plum Grove String Academy
Pathway To Adventure 456
1114 E 181st Ave
Lowell, IN 46356

Plum Pudding Ltd
Chapel House, St Lawrences Way
Reigate, Surrey, Rh2 7Af
United Kingdom

Plumbers And Pipefitters Jatc Local 219
Great Trail 433
1655 Brittain Rd
Akron, OH 44310

Plumbmaster
P.O. Box 890845
Charlotte, NC 28289-0845

Plumstead Township Police Dept
Washington Crossing Council 777
P.O. Box 283
Plumsteadville, PA 18949

Plumtree Schoolhouse Assoc
Connecticut Yankee Council Bsa 072
P.O. Box 711
Bethel, CT 06801

Plus 39 Events Srl
Via Raffaello Sanzio 36
Milano, Mi 20149
Italy

Plyler Paper Stock Co Inc
800 Gesco St
Charlotte, NC 28208

Plymouth Church Ucc Of Shaker Heights
Lake Erie Council 440

2860 Coventry Rd
Shaker Heights, OH 44120

Plymouth Columbian Hau
Great Lakes Fsc 272
150 Fair St
Plymouth, MI 48170

Plymouth Congregal Utd Ch Christ
Three Rivers Council 578
P.O. Box 20122
Beaumont, Tx 77720

Plymouth Congregational Church
Greater Los Angeles Area 033
12058 Beverly Blvd
Whittier, CA 90601

Plymouth Congregational Church
Mayflower Council 251
Box 2322
87 Edgell Rd
Framingham, MA 01701

Plymouth Congregational Church
Mid Iowa Council 177
4126 Ingersoll Ave
Des Moines, IA 50312

Plymouth Congregational Church
Montana Council 315
400 S Oakes St
Helena, MT 59601

Plymouth County Conservation
Mid-America Council 326
P.O. Box 1033
Hinton, IA 51024

Plymouth Elks 1476 Bpoe
Mayflower Council 251
52 W Long Pond Rd

Plymouth, MA 02360

Plymouth Lodge 2485 Loyal Order Of Moose
Mayflower Council 251
601 State Rd
Plymouth, MA 02360

Plymouth Mens Club Of Utd Church Of
Christ Congregational
Connecticut Yankee Council Bsa 072
34 W Main St

Plymouth Park Baptist Church
1714 N Story Rd
Irving, TX 75061

Plymouth Park Utd Methodist Church
Circle Ten Council 571
1615 W Airport Fwy
Irving, TX 75062

Plymouth Police Dept
Northern Star Council 250
3400 Plymouth Blvd
Plymouth, MN 55447

Plymouth School Parent Teacher
Water and Woods Council 782
1105 W Sugnet Rd
Organization
Midland, MI 48640

Plymouth Utd Church Of Christ
Sam Houston Area Council 576
5927 Louetta Rd
Spring, TX 77379

Plymouth Volunteer Ambulance Corp
Connecticut Rivers Council, Bsa 066
191 Main St
Terryville, CT 06786

Pma Dispute Resolution
20 Corporate Park, Ste 300
Irvine, CA 92606

Pmo Ii, LP
Intercontinental Kansas City
401 Ward Pkwy
Kansas City, MO 64112

Pmsi
200 Benton St
Stratford, CT 06615

Pmtv
681 Moore Rd, Ste 100
King of Prussia, PA 19406

Pnc Bank
c/o Neast Region Bsa
P.O. Box 268
Jamesburg, NJ 08831-0268

Pnc Bank
P.O. Box 609
Pittsburgh, PA 15230-9738

Po Box Fee
34 S 2nd Ave E
Ely, MN 55731

Poage Elementary
Buckskin 617
3215 S 29th St
Ashland, KY 41102

Poarch Creek Indian Tribal Police
Gulf Coast Council 773
6217 Jack Springs Rd
Atmore, AL 36502

Poasttown PTO
Dan Beard Council, Bsa 438
1380 Middletown Eaton Rd
Middletown, OH 45042

Poca Baptist Church
Buckskin 617
130 Main St
Poca, WV 25159

Poca Utd Methodist Church
Buckskin 617
112 Silver St
Poca, WV 25159

Pocahontas 1St Utd Methodist Church
Quapaw Area Council 018
400 N Thomasville Ave
Pocahontas, AR 72455

Pocahontas Utd Methodist Church
Greater St Louis Area Council 312
P.O. Box 276
Pocahontas, IL 62275

Pocasset Community Building
Cape Cod and Islands Cncl 224
314 Barlows Landing Rd
Pocasset, MA 02559

Pocatello Community Charter School
Grand Teton Council 107
995 S Arthur Ave
Pocatello, ID 83204

Pocatello/Chubbuck
School Dist Number Twenty-Five
3115 Pole Line Rd
Pocatello, ID 83201-6119

Pocomoke Elks 1624
Del Mar Va 081

1929 Cedar Hall Rd
Pocomoke City, MD 21851

Pocono Lake Utd Methodist Church
Minsi Trails Council 502
1188 Pa 940
Pocono Lake, PA 18347

Pocono Township Volunteer Fire Co
Minsi Trails Council 502
114 Municipal Ln
Tannersville, PA 18372

Pocopson School PTO
Chester County Council 539
1105 Pocopson Rd
West Chester, PA 19382

Pods Enterprises Inc
5585 Rio Vista Dr
Clearwater, FL 33760

Poetry Community Christian School
Circle Ten Council 571
18688 Fm 986
Terrell, TX 75160

Pohlow Enterprises LLC
dba Kleanerkitchens
405 W Kimball St
Mansfield, TX 76063

Poiema Technologies Inc
876 Sylvan Creek Dr
Weatherford, TX 76087

Poinciana Elementary School PTA
Gulf Stream Council 085
1203 N Seacrest Blvd
Boynton Beach, FL 33435

Point 6
P.O. Box 882223
Steamboat Springs, CO 80488

Point Bible Church
Baden-Powell Council 368
2938 US Hwy 11
Whitney Point, NY 13862

Point Coupee Parish Sales Tax
P.O. Box 290
New Rds, LA 70760-0290

Point Hope Utd Methodist Church
Coastal Carolina Council 550
3404 Turgot Ln
Mount Pleasant, SC 29466

Point Loma Community Presbyterian Church
San Diego Imperial Council 049
2128 Chatsworth Blvd
San Diego, CA 92107

Point Loma Rotary Club
San Diego Imperial Council 049
President
655 San Elijo St
San Diego, CA 92106

Point Lookout Lido Fire Dept
Theodore Roosevelt Council 386
P.O. Box 44
Point Lookout, NY 11569

Point Of Rocks Ruritan
National Capital Area Council 082
P.O. Box 135
Point of Rocks, MD 21777

Point Of Truth Church
Longhorn Council 662
512 Celeste Dr

Robinson, TX 76706

Point Pleasant Boro Fire Co Station 75
Jersey Shore Council 341
1 Memorial Dr
P.O. Box 532
Point Pleasant Boro, NJ 08742

Point Pleasant Borough Police Dept
Jersey Shore Council 341
2233 Bridge Ave
Point Pleasant, NJ 08742

Point Pleasant Firemans Assoc
Seneca Waterways 397

Point Pleasant Presbyterian Church
Jersey Shore Council 341
704 Forman Ave
Pt Pleasant, NJ 08742

Point School PTO
Greater St Louis Area Council 312
6790 Telegraph Rd
Saint Louis, MO 63129

Point Weber Assoc, Inc
Greater Yosemite Council 059
3060 Canal Dr
Stockton, CA 95204

Pointe Of Grace Lutheran Church
Mount Baker Council, Bsa 606
5425 Harbour Pointe Blvd
Mukilteo, WA 98275

Pointer Ridge PTA
National Capital Area Council 082
1110 Parkington Ln
Bowie, MD 20716

Points Of Light
P.O. Box 934938Attn    Erika Council
3585 Atlanta Ave
Hapeville, GA 30354

Pojoaque Boys And Girls Club
Great Swest Council 412
101 Lighting Loop A
Santa Fe, NM 87506

Polach Appraisal Group Inc
1761 S Naperville Rd, Ste 103
Wheaton, IL 60189

Poland Presbyterian Church
Great Trail 433
2 Poland Mnr
Poland, OH 44514

Poland Spring
Division of Nestle Waters N Am Inc
P.O. Box 856192
Louisville, KY 40285-6192

Poland Utd Methodist Church
Great Trail 433
1940 Boardman Poland Rd
Poland, OH 44514

Polar Bottle/Product Architect Inc
4601 Nautilus Court S
Boulder, CO 80301

Polar Equipment, Inc
12881 Foothill Ln
Saratoga, CA 95070

Polar Glass LLC
dba Polar Glass   Mirror LLC
5358 E St
White Bear Lake, MN 55110

Polar Leasing
4410 New Haven Ave
Ft. Wayne, IN 46803

Polaris Industries, Inc
Polaris Acceptance
P.O. Box 205446
Dallas, TX 75320-5446

Polaris Sales, Inc
P.O. Box 205446
Dallas, TX 75320-5446

Polaris Sales, Inc
Polaris Acceptance
P.O. Box 205446
Dallas, TX 75320-5446

Police Athletic League Northside
North Florida Council 087
2165 W 33rd St
Jacksonville, FL 32209

Police Athletic League W Palm Beach
Gulf Stream Council 085
720 N Tamarind Ave
West Palm Beach, Fl 33401

Police Athletic League Westside
North Florida Council 087
441 Day Ave
Jacksonville, FL 32254

Police Explorer Post 244
Galesburg Pd
150 S Broad St
Galesburg, IL 61401

Police Motor Patrol   Fire
Long Beach Area Council 032
2245 Argonne Ave

530 E Wardlow Rd 3
Long Beach, CA 90815

Police Neighborhood Resrce Ctr   Clinic
Pathway To Adventure 456
2272 Algonquin Pkwy
Rolling Meadows, Il 60008

Policemans Benevolent Assoc Local 154
Patriots Path Council 358
P.O. Box 154
Somerset, NJ 08875

Policemans Benevolent Assoc Local 66
Washington Crossing Council 777
77 Route 156
Hamilton, NJ 08620

Polish National Alliance Lodge 1365
Western Massachusetts Council 234
13 Victory St
Adams, MA 01220

Polish Scouting Assoc
M Konopnickiej 6
Warszawa, 00-0491
Poland

Polk 1 Firefighters Assoc
Cascade Pacific Council 492
1800 Monmouth St
Independence, OR 97351

Polk City Utd Methodist Church
Mid Iowa Council 177
1421 W Broadway St
Polk City, IA 50226

Polk Cnty Emergency Mgt Admin
Cherokee Area Council 556
P.O. Box 708
Benton, Tn 37307

Polk County Sheriffs Office
Greater Tampa Bay Area 089
1891 Jim Keene Blvd
Winter Haven, FL 33880

Polk County Sheriffs Office
Mid Iowa Council 177
6023 NE 14th St
Des Moines, IA 50313

Polk Street Utd Methodist Church
Golden Spread Council 562
1401 S Polk St
Amarillo, TX 79101

Polkville Utd Methodist Church
Piedmont Council 420
P.O. Box 9
Polkville, NC 28136

Pollans   Cohen PC
Three Rivers Council 578
470 Orleans St, Ste 810
Beaumont, TX 77701

Pollard Memorial Utd Methodist Church
East Texas Area Council 585
3030 New Copeland Rd
Tyler, TX 75701

Pollard Utd Methodist Church
East Texas Area Council 585
3030 New Copeland Rd
Tyler, TX 75701

Pollock Utd Methodist Church
Louisiana Purchase Council 213
168 Airbase Rd
Pollock, LA 71467

Polly Fugate
Address Redacted

Polo Church Of The Brethren
Blackhawk Area 660
302 W Webster St
205 S Maple
Polo, IL 61064

Polo Lions Club
Blackhawk Area 660
6149 S Oakwood Ln
Polo, IL 61064

Polsinelli PC
P.O. Box 878681
Kansas City, MO 64187-8681

Polson American Legion/Vfw
Montana Council 315
423 Main St
Polson, MT 59860

Polygon
1709 Solutions Ctr
Chicago, IL 60677-1007

Polygon Toys
Tekniikankatu 10 A 5
Tampere, 33720
Finland

Polynesian Adventure Tours, LLC
2880 Kilihau St
Honolulu, HI 96819

Polytechnic School
Greater Los Angeles Area 033
1030 E California Blvd
Pasadena, CA 91106

Pomaikai Elementary Ptsa
Aloha Council, Bsa 104
4650 S Kamehameha Ave
Kahului, HI 96732

Pomaria Ruritan Club
Blue Ridge Council 551
-
Pomaria, SC 29126

Pomerene Ward - LDS St David Stake
Catalina Council 011
1350 N Pomerene Rd
Benson, AZ 85602

Pomeroy It Solutions Sales Co Inc
dba Getronics
1020 Petersburg Rd
Hebron, KY 41048

Pomeroy It Solutions Sales Co Inc
dba Getronics
P.O. Box 631049
Cincinnati, OH 45263-1049

Pomeroy It Solutions Sales Co, Inc
1020 Petersburg Rd
Hebron, KY 41048-8222

Pomona College
Attn  Financial Aid
550 N College Ave
Claremont, CA 91711

Pomona High School
Denver Area Council 061
8101 W Pomona Dr
Arvada, CO 80005

Pomona Police Dept
Greater Los Angeles Area 033
1702 E 1st St

Pomona, CA 91766

Pomona Unified Schools - Jrotc
Greater Los Angeles Area 033
475 Bangor St
Pomona, CA 91767

Pompano Beach Elks Lodge 1898
South Florida Council 084
710 N E 10th St
Pompano Beach, FL 33060

Pompey Lions Club
Longhouse Council 373
P.O. Box 268
Pompey, NY 13138

Pompton Lakes Elk S Lodge 1895
Northern New Jersey Council, Bsa 333
15 Perrin Ave
Pompton Lakes, NJ 07442

Pompton Lakes Elks 1895
Northern New Jersey Council, Bsa 333
1 Perrin Ave
Pompton Llakes, NJ 07442

Ponca City First Lutheran Church
Cimarron Council 474
1101 N 4th St
Ponca City, OK 74601

Ponca City Ward
Church Of Jesus Christ Latter-Day Saints
Cimarron Council 474
2408 E Hartford Ave
Ponca City, Ok 74604

Ponchatoula Rotary Club
Istrouma Area Council 211
P.O. Box 763
Ponchatoula, LA 70454

Ponciano Duran Jr
Address Redacted

Pond Plain Improvement Assoc
Mayflower Council 251
330 Pond St
Weymouth, MA 02190

Pond Springs Church Of Christ
Capitol Area Council 564
13300 Pond Springs Rd
Austin, TX 78729

Ponderosa Elementary School Ptco
Denver Area Council 061
1885 S Lima St
Aurora, CO 80012

Ponderosa Retreat Conference Center
15235 Furrow Rd
Larkspur, CO 80118-5703

Ponderosa Volunteer Fire Assoc Inc
Sam Houston Area Council 576
4362 Louetta Rd
Spring, TX 77388

Poneto Community Club
Anthony Wayne Area 157
P.O. Box 63
Poneto, IN 46781

Pontchartrain Sailing Foundation
Istrouma Area Council 211
1545 Lakeshore Dr
Mandeville, LA 70448

Ponte Vedra Utd Methodist Church
North Florida Council 087
76 S Roscoe Blvd

Ponte Vedra Beach, FL 32082

Pontifical College Josephinum
7625 N High St
Columbus, OH 43235-1498

Pontificia Uni Catolica De Puerto Rico
Puerto Rico Council 661
2250 Blvd Luis A Ferre, Ste 564
Ponce, Pr 00717

Pontificia Universidad Catolica
Puerto Rico Council 661
Ave Las Americas Pr-163
Ponce, PR 00717

Pony Express
1704 Buckingham St
St. Joseph, MO 64508-8157

Pony Express Cncl 311
1704 Buckingham
P.O. Box 8157
St Joseph, MO 64508-8157

Poof-Alex Holdings LLC
P.O. Box 74008423
Chicago, IL 60674-8423

Pool Operation Management Inc
68 Edwards Rd
Brick, NJ 08723

Pool Supply World
3725 Cincinnati Ave, Ste 200
Rocklin, CA 95765-1220

Poole Chemical Co, Inc
P.O. Box 10
Texline, TX 79087

Popcorn Papa
7632 Campbell Rd, Ste 317
Dallas, TX 75248

Pope Young Club
273 Mill Creek Rd
P.O. Box 548
Chatfield, MN 55923

Pope County Law Enforcement Explorers
Westark Area Council 016
716 N El Paso Ave
Russellville, AR 72801

Pope Elementary School
West Tennessee Area Council 559
1071 Old Humboldt Rd
Jackson, TN 38305

Pope John Paul Ii Catholic Elem Sch
Chester County Council 539
2875 Manor Rd
Coatesville, Pa 19320

Popham Elementary Lead
Capitol Area Council 564
7014 Elroy Rd
Del Valle, TX 78617

Poplar Creek Community Christian Church
Three Fires Council 127
300 Schick Rd
Bartlett, IL 60103

Poplar Creek PTO
Potawatomi Area Council 651
17401 W Cleveland Ave
New Berlin, WI 53146

Poplar Grove Airport
Wings Wheel Museum

Blackhawk Area 660
5151 Orth Rd
Poplar Grove, Il 61065

Poplar Grove Utd Methodist Church
Blackhawk Area 660
105 E Grove St
Poplar Grove, IL 61065

Poplar Ridge Friends Meeting
Old N State Council 070
3673 Hoover Hill Rd
Trinity, NC 27370

Poplar Spgs Drive Utd Methodist Ch
Choctaw Area Council 302
3937 Poplar Springs Dr
Meridian, Ms 39305

Poplar Tent Presbyterian Church
Central N Carolina Council 416
6841 Poplar Tent Rd
Concord, NC 28027

Poplar Tree PTA
National Capital Area Council 082
13440 Melville Ln
Chantilly, VA 20151

Poplarhead Utd Methodist Mens Group
Pine Burr Area Council 304
23558 Old Still Rd
Saucier, MS 39574

Poplarville Rotary Club
Pine Burr Area Council 304
P.O. Box 329
Poplarville, MS 39470

Popular Photography
P.O. Box 422521
Palm Coast, FL 32142-8727

Popular Science
P.O. Box 422051
Palm Coast, FL 32142-9868

Popular Science
P.O. Box 422052
Palm Coast, FL 32142-9892

Poquoson Ward-Nn Stake-Lds
Colonial Virginia Council 595
113 Sinclair Ln
Yorktown, VA 23693

Porsche Dione Nickerson
Address Redacted

Port Angeles Lions Club
Chief Seattle Council 609
P.O. Box 2194
Port Angeles, WA 98362

Port Angeles Police Dept
Chief Seattle Council 609
321 E 5th St
Port Angeles, WA 98362

Port Angeles Rotary Club
Chief Seattle Council 609
P.O. Box 730
Port Angeles, WA 98362

Port Angeles Yacht Club
Chief Seattle Council 609
P.O. Box 692
Port Angeles, WA 98362

Port Arthur Police Dept
Three Rivers Council 578
645 4th St
Port Arthur, TX 77640

Port Authority Of New York   New Jersey
Greater New York Councils, Bsa 640
La Guardia Airport - Hanger 7
Flushing, NY 11371

Port Authority Of Ny   Nj
Greater New York Councils, Bsa 640
80 Pine St
New York, NY 10005

Port Carbon Firefighters Auxiliary
Hawk Mountain Council 528
88 Washington St
Port Carbon, PA 17965

Port Charlotte Utd Methodist Church
Southwest Florida Council 088
21075 Quesada Ave
Port Charlotte, FL 33952

Port Dept
Marsh Harbour
Abaco
Bahamas

Port Engineers, Inc
P.O. Box 2768
Key Largo, FL 33037

Port Hueneme Police Dept
Ventura County Council 057
250 N Ventura Rd
Port Hueneme, CA 93041

Port Huron Host Lions Club
Water and Woods Council 782
2571 Robbins Ct
Port Huron, MI 48060

Port Huron Masonic Lodge 58

Water and Woods Council 782
927 6th St
Port Huron, MI 48060

Port Huron Police Explorers
Water and Woods Council 782
100 Mcmorran Blvd
Port Huron, MI 48060

Port Jefferson Ems
Suffolk County Council Inc 404
25 Crystal Brook Hollow Rd
Mount Sinai, NY 11766

Port Jefferson Fire Dept
Suffolk County Council Inc 404
115 Maple Pl
Port Jefferson, NY 11777

Port Monmouth Fire Co
Monmouth Council, Bsa 347
125 Main St
Port Monmouth, NJ 07758

Port Of Beaumont Navigation District
Three Rivers Council 578
P.O. Box 2297
Beaumont, TX 77704

Port Of Edmonds
Mount Baker Council, Bsa 606
336 Admiral Way
Edmonds, WA 98020

Port Orchard Yacht Club
Chief Seattle Council 609
P.O. Box 3
Port Orchard, WA 98366

Port Republic City Council
Jersey Shore Council 341
143 Main St

Port Republic, NJ 08241

Port Royal Utd Presbyterian Church
Juniata Valley Council 497
404 Main St
Port Royal, PA 17082

Port Royal Yacht Club
Greater Los Angeles Area 033
555 N Harbor Dr
Redondo Beach, CA 90277

Port St Lucie Elks Lodge 2658
Gulf Stream Council 085
2290 SE Lennard Rd
Port St Lucie, FL 34952

Port St Lucie Moose
Gulf Stream Council 085
101 NW Marion Ave
Port St Lucie, FL 34983

Port St Lucie Police Dept
Gulf Stream Council 085
121 SW Port St Lucie Blvd
Port St Lucie, FL 34984

Port Washington Childrens Center
Theodore Roosevelt Council 386
232 Main St
Port Washington, NY 11050

Port Washington Volunteer Fire Dept
Bay-Lakes Council 635
104 W Washington St
Port Washington, WI 53074

Porta Jon
6965 El Camino Real, Ste 105-687
Carlsbad, CA 92009-4100

Portable Restroom Trailers LLC
6428 W Wilkinson Blvd, Ste 141
Belmont, NC 28012

Portage County Boys And Girls Club
Samoset Council, Bsa 627
941 Michigan Ave
Stevens Point, WI 54481

Portage First Utd Methodist Church
Southern Shores Fsc 783
8740 S Wnedge Ave
Portage, MI 49002

Portage Utd Methodist Church
Glaciers Edge Council 620
1804 New Pinery Rd
Portage, WI 53901

Porta-Jon Inc
212 Bulb Ave
Gastonia, NC 28052

Portal PTO
Mid-America Council 326
9920 Brentwood Dr
La Vista, NE 68128

Porter Presentations
Owner Veronica Porter
325 W Benton Ave
Naperville, IL 60540

Porter Utd Methodist Church
Lasalle Council 165
100 E Beam St
Porter, IN 46304

Porter Wright Morris   Arthur, LLP
41 S High St, Ste S 2800-3200
Columbus, OH 43215-6194

Porter-Gaud School
Coastal Carolina Council 550
300 Albemarle Rd
Charleston, SC 29407

Porters Chapel Utd Methodist
Andrew Jackson Council 303
200 Porters Chapel Rd
Vicksburg, MS 39180

Porterville Elks B.P.O.E
Sequoia Council 027
386 N Main St
Porterville, CA 93257

Porterville Elks Lodge B.P.O.E.
Sequoia Council 027
386 N Main St
Porterville, CA 93257

Portland Community Center
Lincoln Heritage Council 205
640 N 27th St
Louisville, KY 40212

Portland Elementary School
Lincoln Heritage Council 205
3410 N Wern Pkwy
Louisville, KY 40212

Portland Kollel
Cascade Pacific Council 492
6688 SW Capitol Hwy
Portland, OR 97219

Portland Memorial Missionary Baptist Ch
Lincoln Heritage Council 205
3802 W Market St
Louisville, Ky 40212

Portland Police Alarm Administration

P.O. Box 1867
Portland, OR 97207

Portland Police Dept
South Texas Council 577
1902 Billy G Webb
Portland, TX 78374

Portland State University
Student Fin Aid   Scholarships
P.O. Box 851
Portland, OR 97207-0851

Portland Volunteer Fire Dept
Connecticut Rivers Council, Bsa 066
P.O. Box 71
33 E Main St

Portsmouth Moose Lodge 898
Tidewater Council 596
1400 George Washington Hwy N
Chesapeake, VA 23323

Portsmouth Multi-Purpose Senior Center
Narragansett 546
110 Bristol Ferry Rd
Portsmouth, RI 02871

Portsmouth Police Dept
Daniel Webster Council, Bsa 330
3 Junkins Ave
Portsmouth, NH 03801

Portsmouth Police Dept
Tidewater Council 596
711 Crawford St
Portsmouth, VA 23704

Portsmouth Trinity Lutheran Church
Cascade Pacific Council 492
7119 N Portsmouth Ave
Portland, OR 97203

PortTownsend Police
Jefferson Cnty Sheriff
Chief Seattle Council 609
1925 Blaine St, Ste 100
Port Townsend, Wa 98368

Positive Attitude Youth Center, Inc
Old N State Council 070
229 N Graham Hopedale Rd
Burlington, NC 27217

Positive Every Day Cancer Fndn, Inc
Bay-Lakes Council 635
601 Stone Gate Dr
Kimberly, Wi 54136

Positive Id
P.O. Box 857
Willmar, MN 56201

Positive Promotions Inc
15 Gilpin Ave
Hauppauge, NY 11788

Positive Tomorrows
Last Frontier Council 480
P.O. Box 61190
Ms. Kathi Goebel
Oklahoma City, OK 73146

Positively 3Rd St Bakery
1202 E 3rd St
Duluth, MN 55805

Positronix Technology, Inc
Cherokee Area Council 469 469
120 S Wilson St, Ste B
Vinita, OK 74301

Post 10038 Vfw

Green Mountain 592
156 Hill St
Lyndonville, VT 05851

Post 1274 Vfw
Mayflower Council 251
1 Appletree Ln
Natick, MA 01760

Post 216 American Legion
Leatherstocking 400
903 Main St
Margaretville, NY 12455

Post 274 American Legion
Water and Woods Council 782
849 S State St
Oscoda, MI 48750

Post 4067 Vfw
Montana Council 315
P.O. Box 767
Malta, MT 59538

Post 880
Pennsylvania Dutch Council 524
American Legion
Richland, PA 17087

Post Asylum
5642 Dyer St
Dallas, TX 75206

Post Elementary PTO
Sam Houston Area Council 576
7600 Equador St
Jersey Village, TX 77040

Post Rotary Club
South Plains Council 694
704
Chantilly

Post, TX 79356

Post Willow Parents Club
Sam Houston Area Council 576
5623 Bankside Dr
Houston, TX 77096

Postage By Phone Reserve Account
P.O. Box 856056
Louisville, KY 40285-6065

Postmaster
152 W King St
Strasburg, VA 22657

Postmaster
Attn  Business Reply Section
P.O. Box 152091
Irving, TX 75015-2091

Postmaster
Business Mail Entry Unit
2901 Scott Futrell Dr
Charlotte, NC 28228-9979

Postmaster
c/o Jimmy Teal / Quad Graphics
100 Duplainville Rd
The Rock, GA 30285

Postmaster
Lydia Kaap / Quad Graphics
6801 S Sunnylane Rd
Oklahoma City, OK 73135

Postmaster
Steele Creek Station, Unit 78
10926 Quality Dr
Charlotte, NC 28278-8737

Postmaster  Box Fee

P.O. Box Fee Payment
13 E Railroad Ave
Jamesburg, NJ 08831-9998

Postmaster  Box Fee
P.O. Box Fee Payment
Naperville, IL 60540-9998

Postmaster - Islamorada
82801 Overseas Hwy
Islamorada, FL 33036

Postmaster General
1501 Hall Johnson Rd
Colleyville, TX 76034-9998

Postmaster General
Ft Worth Jack Watson Post Office
4600 Mark IV Pkwy
Ft Worth, TX 76161-9621

Postmaster General Bolingbrook Bmeu
105 Canterbury Ln
Bolingbrook, IL 60440-9998

Postmaster Irving
Business Mail Entry
2701 W Irving Blvd
Irving, TX 75061-9998

Postmaster Kennesaw
2001 Duncan Dr
Kennesaw, GA 30144-9998

Postmaster Of Charlotte
c/o Ndc, P.O. Box 7143
Attn  Sin Tercias
Charlotte, NC 28241-7143

Postmaster Reno, Nv
2000 Vassar St

Reno, NV 89510-9996

Postmaster-Irving
P.O. Box 152091
Window Section
Irving, TX 75015-2091

Poston Road School Booster Club
Hoosier Trails Council 145 145
139 E Poston Rd
Martinsville, IN 46151

Postville Lions Club
Northeast Iowa Council 178
P.O. Box 854
Postville, IA 52162

Potawatomi Area
804 Bluemound Rd
Waukesha, WI 53188-1698

Potawatomi Area Cncl 651
804 Bluemound Rd
Waukesha, WI 53188-1698

Potbelly Sandwich Works
7717 N Macarthur Blvd 150
Irving, TX 75063

Potion Inc
1650 Broadway, Ste 1106
New York, NY 10019

Potomac Utd Methodist Church
National Capital Area Council 082
9908 S Glen Rd
Potomac, MD 20854

Potosi Fire Dept
Blackhawk Area 660
210 N Main St

Potosi, WI 53820

Potosi Tennyson Lions Club
Blackhawk Area 660
P.O. Box 51
Potosi, WI 53820

Potrero Hill Neighborhood House
San Francisco Bay Area Council 028
953 De Haro St
San Francisco, CA 94107

Potter County 4H
Golden Spread Council 562
3301 SE 10th Ave
Amarillo, TX 79104

Potter Lions Club
Longs Peak Council 062
P.O. Box 67
Potter, NE 69156

Potter PTO
Water and Woods Council 782
2500 N Averill Ave
Flint, MI 48506

Potter Twp Volunteer Fire Dept
Laurel Highlands Council 527
205 Frankfort Rd
Monaca, PA 15061

Potter Valley Volunteer Firefighters
Redwood Empire Council 041
P.O. Box 174
Potter Valley, CA 95469

Potter Valley Youth   Community Center
Redwood Empire Council 041
P.O. Box 270
Potter Valley, CA 95469

Potter-Thomas Advisory Group
Cradle of Liberty Council 525
3001 N 6th St
Philadelphia, PA 19133

Potterville Utd Methodist Church
Water and Woods Council 782
105 N Church St
Potterville, MI 48876

Pottsboro Library Protons
Circle Ten Council 571
104 N Main St
Pottsboro, TX 75076

Poudre Valley Health Care Inc
P.O. Box 2103
Fort Collins, CO 80522-2103

Pound Ridge Fire District
Westchester Putnam 388
P.O. Box 468
Pound Ridge, NY 10576

Poway Elks Lodge 2543
San Diego Imperial Council 049
13219 Poway Rd
Poway, CA 92064

Powder Springs Police Explorers
Atlanta Area Council 092
1114 Richard D Sailors Pkwy
Powder Springs, GA 30127

Powder Springs Post 294
Atlanta Area Council 092
3282 Florence Rd
Powder Springs, GA 30127

Powell County Lions Club
Blue Grass Council 204

P.O. Box 145
Stanton, KY 40380

Powell Hurst Community Scouts
Cascade Pacific Council 492
4353 Imperial Dr
West Linn, OR 97068

Powell Presbyterian Church
Great Smoky Mountain Council 557
2910 W Emory Rd
Powell, TN 37849

Powell Utd Methodist Church
Five Rivers Council, Inc 375
Rr 1
Monroeton, PA 18832

Powell Utd Methodist Church
Simon Kenton Council 441
825 E Olentangy St
Powell, OH 43065

Powell Valley Ptia
Great Smoky Mountain Council 557
255 Powell Valley
Speedwell, TN 37870

Power   Tel
P.O. Box 1000 Dept 839
Memphis, TN 38148-0839

Power 88.1 Kcep
Las Vegas Area Council 328
330 W Washington Ave
Las Vegas, NV 89106

Power Cleaning Systems
dba Hotsy Equipment Co
2211 Candelaria Rd Ne
Albuquerque, NM 87107

Power Decal
7101 N Ridgeway
Lincolnwood, IL 60712

Power Film, Inc
2337 230th St
Ames, IA 50014

Power Graphics Digital Imaging
9645 S 600 W
Sandy, UT 84070

Power Graphics Digital Imaging Inc
7097 S State St
Midvale, UT 84047

Power House Manufacturing Inc
1490 Whitestown Rd Ext
Prospect, PA 16052

Power Management LLC
121 Colt Industrial Dr
Mount Hope, WV 25880

Power Pipe   Tank, LLC
P.O. Box 31240
Amarillo, TX 79120

Power Reviews Inc
22 4th St 6th Fl
San Francisco, CA 94103

Power Washing Services Inc
P.O. Box 4494
Key W, Fl 33041

Powerice, Inc
P.O. Box 774527
Steamboat Springs, CO 80477

Powering Up Women, LLC
3128 Walton Blvd, 107
Rochester Hill, MI 48309

Powerline Designz
P.O. Box 883069
Steamboat, CO 80488

Powers Ferry Utd Methodist Church
Atlanta Area Council 092
245 Powers Ferry Rd Se
Marietta, GA 30067

Powers Lake Sportsmens Club
Three Harbors Council 636
38700 87th St
Burlington, WI 53105

Powers Lions Club
Oregon Trail Council 697
General Delivery
Powers, OR 97466

Powerschool LLC
Minsi Trails Council 502
3 W Broad St
Bethlehem, PA 18018

Power-Tek Performance Gear LLC
20 Exec Ave
Edison, NJ 08817

Powhatan Community Church
Heart of Virginia Council 602
4480 Anderson Hwy
Powhatan, VA 23139

Powhatan Utd Methodist Ch Mens Grp
Heart Of Virginia Council 602
2253 Rosson Rd
Powhatan, Va 23139

Powhatan Utd Methodist Church
Heart of Virginia Council 602
2253 Rosson Rd
Powhatan, VA 23139

Pow-Mia-Oree, Corp
Gulf Stream Council 085
7534 Sally Lyn Ln
Lake Worth, FL 33467

Powr Flite
3101 Wichita Court
Ft Worth, TX 76140

Poynette/Dekorra Vol Fire Dept Soc Org
Glaciers Edge Council 620
200 Water Tower Rd
Poynette, WI 53955

Ppl Electric Utilities Corp
Attn  Claims P.O. Box 25222
Lehigh Valley, PA 18002-5222

Ppl Utilities
Minsi Trails Council 502
2 N 9th St
Allentown, PA 18101

Pragmatic Works Inc
400 College Dr, Ste 216
Middleburg, FL 32068

Prairie Center Elementary Ptc
Heart of America Council 307
629 N Persimmon Dr
Olathe, KS 66061

Prairie Chapel Utd Methodist Church
Ozark Trails Council 306
Rr 1 Box 839

Urbana, MO 65767

Prairie City Scouting Friends
Mid Iowa Council 177
7245 S 60th Ave W
Colfax, IA 50054

Prairie Elem Ptc
Evangeline Area 212
2910 Ambassador Caffery Pkwy Ofc
Lafayette, LA 70506

Prairie Grove Lions Club
Westark Area Council 016
285 Collins Dr
Prairie Grove, AR 72753

Prairie Grove PTO
Blackhawk Area 660
3223 Il Route 176
Crystal Lake, IL 60014

Prairie Heights PTO
Hawkeye Area Council 172
401 76th Ave Sw
Cedar Rapids, IA 52404

Prairie Hill Consolidated P.S.A. 133
Glaciers Edge Council 620
14714 Willowbrook Rd
South Beloit, IL 61080

Prairie Lane Community Club
Mid-America Council 326
11444 Hascall St
Prairie Lane Community Club
Omaha, NE 68144

Prairie Lutheran Church
Northern Star Council 250
11000 Blossom Rd
Eden Prairie, MN 55347

Prairie Pacheco Parent Teacher Group
Golden Empire Council 047
P.O. Box 32
Anderson, CA 96007

Prairie Ridge PTO
Hawkeye Area Council 172
401 76th Ave Sw
Cedar Rapids, IA 52404

Prairie Rose School Parents/Teacher Club
Northern Lights Council 429
2200 Oahe Bnd
Bismarck, ND 58504

Prairie School Home   School Assoc
Three Fires Council 127
500 S Charles Ave
Naperville, IL 60540

Prairie School PTA
Potawatomi Area Council 651
1801 Center Rd
Waukesha, WI 53189

Prairie Star Elemtary School PTO
Heart of America Council 307
3800 W 143rd St
Leawood, KS 66224

Prairie View Elementary PTO
Greater St Louis Area Council 312
1550 Feise Rd
O Fallon, MO 63368

Prairie View PTO
Inland Nwest Council 611
2602 W Johannsen Rd
Spokane, WA 99208

Prairie View Vol Fire Fighting Assoc
Sam Houston Area Council 576
50 Ellen Powell St
Prairie View, Tx 77446

Prairielands
3301 Farber Dr
P.O. Box 6267
Champaign, IL 61826-6267

Prairielands Cncl 117
3301 Farber Dr
P.O. Box 6267
Champaign, IL 61826-6267

Prairieton Methodist Church
Crossroads of America 160
P.O. Box 67
Prairieton, IN 47870

Prairieview School PTO
Three Fires Council 127
285 Mayflower Ln
Bartlett, IL 60103

Praise Temple Full Gospel Baptist Church
Norwela Council 215
4725 Greenwood Rd
Shreveport, LA 71109

Pramodh Kumar Vajrapu
Address Redacted

Prater Peak, Inc
Grand Teton Council 107
P.O. Box 725
46 W 3rd Ave

Pratt Presbyterian Church
Quivira Council, Bsa 198
50046 NE 10th Ave
Iuka, KS 67066

Pratt S Mobile Service
P.O. Box 525
Islamorada, FL 33036

Prattsburgh Protective Vol Fire Dept
Five Rivers Council, Inc 375
P.O. Box 356
Prattsburgh, Ny 14873

Prattville Baptist Hospital
Tukabatchee Area Council 005
P.O. Box 681630
Prattville, AL 36068

Prattville Fire Dept
Tukabatchee Area Council 005
201 Gin Shop Hill Rd
Prattville, AL 36067

Prattville High School Jrotc
Tukabatchee Area Council 005
1315 Upper Kingston Rd
Prattville, AL 36067

Praxair Distribution Inc
Dept Ch 10660
Palatine, IL 60055-0660

Pray  Vender 311916
11123 S Towne Square, Ste B
St. Louis, MO 63123

Pray Publishing
11123 S Towne Square, Ste B
St Louis, MO 63123

Prayer Tower C.O.G.I.C.
San Francisco Bay Area Council 028
2135 47th Ave
Oakland, CA 94601

Prbrigade Inc
P.O. Box 71-4792
Gahanna, OH 43271-4792

Precious Blood Church
Buffalo Trace 156
1385 W 6th St
Jasper, IN 47546

Precious Blood Parish
Connecticut Yankee Council Bsa 072
70 Gulf St
Milford, CT 06460

Precise Medical
3140 Cloverly Dr
Furlong, PA 18925

Precise Resource Group Inc
3016 Skyway Cir S
Irving, TX 75038

Precision Door Service
925 22nd St, Ste 106
Plano, TX 75074

Precision Graphics
1715 W 4th St
Tempe, AZ 85281

Precision Locksmith Servcies Inc
10345 SW Canyon Rd
Beaverton, OR 97005

Precision Sets And Service Inc
1307 Molls Backbone Rd
Catawba, NC 28609

Precision Shooting Equipment

P.O. Box 5487
Tucson, AZ 85703

Precision Waste Solutions LLC
P.O. Box 18856
Shreveport, LA 71138

Predators Archery
Silicon Valley Monterey Bay 055
7350 Monterey St
Gilroy, CA 95020

Preferred Business Solutions
1701 W Walnut Hill Ln
Irving, TX 75038

Preferred Community Services
Heart of America Council 307
10101 James A Reed Rd
Kansas City, MO 64134

Preferred Readers Serv
PMB 994
603 W 13th St, Ste 1A
Austin, TX 78701-1796

Preferred Wholesale, Inc
307 N 8th St
Albia, IA 52531

Pregnancy Parenthood And Beyond
Great Lakes Fsc 272
20459 Woodcrest St
Harper Woods, MI 48225

Preit Assoc LP
dba Pr Crossroads I LLC
P.O. Box 347882
Pittsburgh, PA 15251-4882

Premier Graphics

103 Trade Zone Dr
West Columbia, SC 29170-3902

Premier Immediate Medical Care
43 W Ridge Pike
Limerick, PA 19468-1711

Premier Martial Arts Magnolia
Sam Houston Area Council 576
7395 Fm 1488 Rd
Magnolia, TX 77354

Premier Printing
Steve Williamson
117 Pennsylvania Ave
Bristol, TN 37620

Premier Subscription Service
1920 Abrams Pkwy, 86
Dallas, TX 75214-6218

Premier Technology Group LLC
P.O. Box 242014
Charlotte, NC 28224

Premier Transportation Services
4525 Production Dr
Dallas, TX 75235

Premier Uniform Supply
Las Vegas Area Council 328
10112 Aspen Rose St, Unit 101
Las Vegas, NV 89183

Premium Distributors, Inc
P.O. Box 6274
Marietta, GA 30065

Premium Horseback Riding Helmets
1212 Stockton Rd
Kinston, NC 28504

Premium Protection
44648 Mond Rd, Ste 814
Sterling Heights, MI 48314

Premium Quality Lighting, Inc
2285 Ward Ave
Simi Valley, CA 93065

Premont Early College Academy
South Texas Council 577

Prentice Lions Club
Samoset Council, Bsa 627
933 Maple St
Prentice, WI 54556

Presbyterian Childerens Homes   Svc
Greater St Louis Area Council 312
608 Pine St
Farmington, Mo 63640

Presbyterian Christian School
Pine Burr Area Council 304
103 Wsf Tatum Dr
Hattiesburg, MS 39401

Presbyterian Church
Abraham Lincoln Council 144
116 E Franklin St
Taylorville, IL 62568

Presbyterian Church
Coronado Area Council 192
2900 Hall St
Hays, KS 67601

Presbyterian Church
Great Rivers Council 653
400 Lakeview Rd
Mexico, MO 65265

Presbyterian Church
Jersey Shore Council 341
101 Orchard St
Lakehurst, NJ 08733

Presbyterian Church
Lasalle Council 165
P.O. Box 4
68961 Lake St
Edwardsburg, MI 49112

Presbyterian Church
Simon Kenton Council 441
506 E Main St
Oak Hill, OH 45656

Presbyterian Church
Twin Rivers Council 364
22 W High St
Ballston Spa, NY 12020

Presbyterian Church  Norwood, Nj
Northern New Jersey Council, Bsa 333
701 Broadway
Norwood, NJ 07648

Presbyterian Church At New Providence
Patriots Path Council 358
1307 Springfield Ave
New Providence, NJ 07974

Presbyterian Church At Shrewsbury
Monmouth Council, Bsa 347
352 Sycamore Ave
Shrewsbury, NJ 07702

Presbyterian Church At Woodbury
Garden State Council 690
67 S Broad St
Woodbury, NJ 08096

Presbyterian Church Of Alexandria
Juniata Valley Council 497
311 Shelton Ave
Alexandria, PA 16611

Presbyterian Church Of Barrington
Pathway To Adventure 456
6 Brinker Rd
Barrington, IL 60010

Presbyterian Church Of Bloomingdale
Greater Tampa Bay Area 089
710 E Bloomingdale Ave
Brandon, FL 33511

Presbyterian Church Of Buffalo
Northern Lights Council 429
204 Bush Ave N
Buffalo, ND 58011

Presbyterian Church Of Cadiz
Ohio River Valley Council 619
154 W Market St
Cadiz, OH 43907

Presbyterian Church Of Chatham Twshp
Patriots Path Council 358
240 Sern Blvd
Chatham, NJ 07928

Presbyterian Church Of Chestnut Hill
Cradle of Liberty Council 525
8855 Germantown Ave
Philadelphia, PA 19118

Presbyterian Church Of Deep Run
Washington Crossing Council 777
16 Irish Meetinghouse Rd
Perkasie, PA 18944

Presbyterian Church Of Dunmore

Northeastern Pennsylvania Council 501
137 Chestnut St
Dunmore, PA 18512

Presbyterian Church Of Lawrenceville
Washington Crossing Council 777
2688 Main St
Lawrenceville, NJ 08648

Presbyterian Church Of Lewistown
Juniata Valley Council 497
17 E 3rd St
Lewistown, PA 17044

Presbyterian Church Of Los Gatos
Silicon Valley Monterey Bay 055
16575 Shannon Rd
Los Gatos, CA 95032

Presbyterian Church Of Madison
Patriots Path Council 358
19 Green Ave
Madison, NJ 07940

Presbyterian Church Of Marion Center
Laurel Highlands Council 527
112 High St
P.O. Box 178
Marion Center, PA 15759

Presbyterian Church Of Milford
Washington Crossing Council 777
70 Bridge St
Milford, NJ 08848

Presbyterian Church Of Morris Plains
Patriots Path Council 358
400 Speedwell Ave
Morris Plains, NJ 07950

Presbyterian Church Of Muskogee
Indian Nations Council 488

2000 Haskell Blvd
Muskogee, OK 74403

Presbyterian Church Of Novato
Marin Council 035
710 Wilson Ave
Novato, CA 94947

Presbyterian Church Of Palatine
Pathway To Adventure 456
800 E Palatine Rd
Palatine, IL 60074

Presbyterian Church Of Palm Harbor
Greater Tampa Bay Area 089
2021 Nebraska Ave
Palm Harbor, FL 34683

Presbyterian Church Of Plum Creek
Laurel Highlands Council 527
550 Center New Texas Rd
Pittsburgh, PA 15239

Presbyterian Church Of The Convenant
Del Mar Va 081
503 Duncan Rd
Wilmington, DE 19809

Presbyterian Church Of The Covenant
Del Mar Va 081
503 Duncan Rd
Wilmington, DE 19809

Presbyterian Church Of The Covenant
Orange County Council 039
2850 Fairview Rd
Costa Mesa, CA 92626

Presbyterian Church Of The Cross
Mid-America Council 326
1517 S 114th St
Omaha, NE 68144

Presbyterian Church Of The Redeemer
Northeast Georgia Council 101
3750 Zoar Church Rd
Snellville, GA 30039

Presbyterian Church Of The Roses
Redwood Empire Council 041
2500 Patio Ct
Santa Rosa, CA 95405

Presbyterian Church Of Washington
Greater St Louis Area Council 312
4834 S Point Rd
Washington, MO 63090

Presbyterian Church Of West Middlesex
French Creek Council 532
3082 Main St
West Middlesex, PA 16159

Presbyterian Church Of Willingboro
Garden State Council 690
494 Beverly Rancocas Rd
Willingboro, NJ 08046

Presbyterian Church Of Wyoming
Dan Beard Council, Bsa 438
225 Wyoming Ave
Cincinnati, OH 45215

Presbyterian Church St Albans
Greater New York Councils, Bsa 640
19004 119th Ave
Saint Albans, NY 11412

Presbyterian Church Usa
Offiice of General Assembly
P.O. Box 643721
Pittsburgh, PA 15264-3721

Presbyterian Church Usa
Pikes Peak Council 060
P.O. Box 159
Elbert, CO 80106

Presbyterian Church-Hebron
Cornhusker Council 324
140 N 5th St
Hebron, NE 68370

Presbyterian College
503 S Broad St
Office of Financial Aid
Clinton, SC 29325

Presbyterian Community Church
Theodore Roosevelt Council 386
150 Pittsburgh Ave
Massapequa, NY 11758

Presbyterian Congregational Church
Voyageurs Area 286
214 Vaughn Ave
Ashland, WI 54806

Presbyterian Int Hospital
P.O. Box 511205
Los Angeles, CA 90051-2997

Presbyterian Men 1st Presbyterian Ch
Great Smoky Mountain Council 557
601 Church St
Sweetwater, Tn 37874

Presbyterian Men Usa
California Inland Empire Council 045
20700 Standing Rock Ave
Apple Valley, CA 92307

Prescott Elks 330
Grand Canyon Council 010
6245 E State Route 69

Prescott Valley, AZ 86314

Prescott Evangelical Free Church
Greater Yosemite Council 059
3000 Prescott Rd
Modesto, CA 95350

Prescott Fire Dept
Grand Canyon Council 010
1700 W Iron Springs Rd
Prescott, AZ 86305

Prescott Utd Methodist Church
Grand Canyon Council 010
505 W Gurley St
Prescott, AZ 86301

Presentation Arts Inc
2524 Converse
Dallas, TX 75207-5904

Presentation Media Services Inc
101 Cheek-Sparger Rd, Ste 2
Colleyville, TX 76034

Presentation Of Bvm Mens Club
Northern Star Council 250
1735 Kennard St
Maplewood, MN 55109

Presha Mayberry
Address Redacted

President Ford Fsc
3213 Walker Ave, Nw
Grand Rapids, MI 49544-9775

President Gerald R Ford Fsc 781
3213 Walker Ave Nw
Grand Rapids, MI 49544-9775

Presidents Volunteer Service Award
600 Means St NW, Ste 210
Atlanta, GA 30318

Pressin Katz Law Pa
901 Dulaney Valley Rd, Ste 400
Towson, MD 21204

Pressley Ridge School For The Deaf
Laurel Highlands Council 527
530 Marshall Ave
Pittsburgh, PA 15214

Presstek Inc
dba Ab Dick
P.O. Box 712517
Cincinnati, OH 45271

Prestige Construction Group
Orange County Council 039
1580 N Batavia St, Ste 3
Orange, CA 92867

Prestige Flag
591 Camino De La Reina 917
San Diego, CA 92108

Preston Anderson
Address Redacted

Preston City Volunteer Fire Dept 1
Connecticut Rivers Council, Bsa 066
318 Route 164
Preston, CT 06365

Preston Fire Dept
Illowa Council 133
14 N Mitchell St
Preston, IA 52069

Preston Irving
Address Redacted

Preston J Henning
Address Redacted

Preston K Hausser
Address Redacted

Preston Meadow Lutheran Church
Circle Ten Council 571
6801 Coit Rd
Plano, TX 75024

Preston Taylor Ministries
Middle Tennessee Council 560
4014 Indiana Ave
Nashville, TN 37209

Preston Yates
Address Redacted

Preti Flaherty Beliveau   Pachios LLP
P.O. Box 9546
Portland, ME 04112-9546

Pretzel   Stouffer Chartered
One S Wacker Dr, Ste 2500
Chicago, IL 60606

Prevention Genetics, LLC
Attn  Renee Binder
Samoset Council, Bsa 627
3800 S Business Park Ave

Previsor
P.O. Box 535039
Atlanta, GA 30353-5039

Prg Michigan Inc

360 N Main St, Ste 480
Royal Oak, MI 48067

Prg Michigan Inc
dba Prg Services
539 Temple Hill Rd
New Windsor, NY 12553

Prg Washington, Dc, Inc
c/o Production Resource Group LLC
P.O. Box 5116
New York, NY 10087-5116

Pri / Smmpp , LLC
10860 N Mavinee Dr
Oro Valley, AZ 85737

Price Chopper Inc
6325 Mccoy Rd
Orlando, FL 32822

Price Family Orthodontics
Circle Ten Council 571
5810 Bradley Ct
Frisco, TX 75035

Price S Home Furnishings
607 Douglas Ave
Las Vegas, NM 87701

Price Smart
26-2A Estate Charlotte Estate
St Thomas, VI 00802

Price Tower Arts Center
Cherokee Area Council 469 469
510 Dewey Ave
Bartlesville, OK 74003

Priceville Church Of Christ
Greater Alabama Council 001

143 Robinson St
Decatur, AL 35603

Pricewaterhouse Coopers LLP
P.O. Box 952282
Dallas, TX 75395-2282

Pricewaterhouse Coopers LLP
P.O. Box 952282
Dallas, TX 75396-2282

Pricewaterhousecoopers LLP
2001 Ross Ave, Ste 1800
Dallas, TX 75201

Pricewaterhousecoopers LLP
2121 N Pearl St, Ste 2000
Dallas , TX 75201

Pride Academy
Crossroads of America 160
5615 W 22nd St
Indianapolis, IN 46224

Pride Elementary School PTA
Greater Tampa Bay Area 089
10310 Lions Den Dr
Tampa, FL 33647

Pride Of Laguna Creek Lions Club
Golden Empire Council 047
P.O. Box 693
Elk Grove, CA 95759

Pride Of Laguna Lions Club
Golden Empire Council 047
2301 Galen Dr
Elk Grove, CA 95758

Prides Corner Congregational Church
Pine Tree Council 218

235 Pride St
Westbrook, ME 04092

Prien Lake Elementary School PTA
Calcasieu Area Council 209
3741 Nelson Rd
Lake Charles, LA 70605

Priest River Senior Center
Inland Nwest Council 611
339 Jackson St
Priest River, ID 83856

Primary Care Assoc
P.O. Box 2549
Wichita, KS 67201

Primary Health, Inc
dba Carenow
601 Canyon Dr 100
Coppell, TX 75019

Prime Inc
P.O. Box 25
Charleston, WV 25321-0025

Prime Sign
13347 Bavarian Dr
Frisco, TX 75034

Primepay LLC
P.O. Box 2808
Elkhart, IN 46515

Primera Iglesia Bautista De Caguas
Puerto Rico Council 661
P.O. Box 6445
Caguas, PR 00726

Primera Iglesia Bautista De Puerto Nuevo
Puerto Rico Council 661

1136 Ave Jesus T Pinero
Puerto Nuevo
San Juan, PR 00921

Primo Gourmet Inc
1725 Duke St
Alexandria, VA 22314

Primos Automatic Transmission
Rio Grande Council 775
872 S Expressway
Brownsville, TX 78521

Prince George County Police Dept
Heart of Virginia Council 602
6600 Courthouse Rd
Prince George, VA 23875

Prince George Men S Group
Coastal Carolina Council 550
P.O. Box 674
Georgetown, SC 29442

Prince George S Cnty Police Distr Iii
National Capital Area Council 082
7600 Barlowe Rd
Palmer Park, Md 20785

Prince George S County District V
National Capital Area Council 082
6707 Groveton Dr
Clinton, MD 20735

Prince George S County Police District 1
National Capital Area Council 082
5000 Rhode Island Ave
Hyattsville, MD 20781

Prince George S County Sheriff
c/o Cpl Yakeisha Hines
2130 Brooks Dr 623
Forestville, MD 20747

Prince George S Police District 6
National Capital Area Council 082
4321 Sellman Rd
Beltsville, MD 20705

Prince Georges County 1778 Elks
National Capital Area Council 082
6700 Kenilworth Ave
Riverdale, MD 20737

Prince Georges County Police Dept
National Capital Area Council 082
601 SW Crain Hwy
Upper Marlboro, MD 20772

Prince Georges County Police Dept
Rodney Gause Post 555
805 Brightseat Rd, Ste 231
Landover, MD 20785

Prince Hall Home And School Assoc
Cradle of Liberty Council 525
6101 N Gratz St
Philadelphia, PA 19141

Prince Hall Masons Masonic Distr 15-B
Bay Area Council 574

Prince Of Life Lutheran Church
Cascade Pacific Council 492
13896 Meyers Rd
Oregon City, OR 97045

Prince Of Peace
Mayflower Council 251
906 N Main St
Brockton, MA 02301

Prince Of Peace
Northeastern Pennsylvania Council 501

123 Grace St
Old Forge, PA 18518

Prince Of Peace Catholic Church
Blue Grass Council 204
163 Pine Acres Lane
West Liberty, KY 41472

Prince Of Peace Catholic Church
Blue Ridge Council 551
1209 Brushy Creek Rd
Taylors, SC 29687

Prince Of Peace Catholic Church
Great Swest Council 412
12500 Carmel Ave Ne
Albuquerque, NM 87122

Prince Of Peace Catholic Church
Heart of America Council 307
16000 W 143rd St
Olathe, KS 66062

Prince Of Peace Catholic Church
Northeast Georgia Council 101
6439 Spout Springs Rd
Flowery Branch, GA 30542

Prince Of Peace Catholic Church
Northeast Illinois 129
135 S Milwaukee Ave
Lake Villa, IL 60046

Prince Of Peace Catholic Church
Sam Houston Area Council 576
19222 Sh 249
Houston, TX 77070

Prince Of Peace Catholic Church
Tidewater Council 596
621 Cedar Rd
Chesapeake, VA 23322

Prince Of Peace Catholic Community
Circle Ten Council 571
5100 W Plano Pkwy
Plano, TX 75093

Prince Of Peace Church
Bay-Lakes Council 635
555 Riverside Rd
Marquette, MI 49855

Prince Of Peace Church
Golden Empire Council 047
7501 Franklin Blvd
Sacramento, CA 95823

Prince Of Peace Church
Illowa Council 133
P.O. Box 578
1105 Lametta Wynn Dr
Clinton, IA 52733

Prince Of Peace Church
Patriots Path Council 358
3320 Nj 94 N
Hamburg, NJ 07419

Prince Of Peace Episcopal Church
W.L.A.C.C. 051
5700 Rudnick Ave
Woodland Hills, CA 91367

Prince Of Peace Lutheran Church
Bay-Lakes Council 635
2330 E Calumet St
Appleton, WI 54915

Prince Of Peace Lutheran Church
Connecticut Yankee Council Bsa 072
119 Junction Rd
Brookfield, CT 06804

Prince Of Peace Lutheran Church
Flint River Council 095
257 Hwy 314
Fayetteville, GA 30214

Prince Of Peace Lutheran Church
Gateway Area 624
1411 Cedar Dr
Hill   Main
La Crescent, MN 55947

Prince Of Peace Lutheran Church
Grand Canyon Council 010
3641 N 56th St
Phoenix, AZ 85018

Prince Of Peace Lutheran Church
Great Swest Council 412
P.O. Box 1130
Cedar Crest, NM 87008

Prince Of Peace Lutheran Church
Greater Wyoming Council 638
203 W Flying Cir Dr
Gillette, WY 82716

Prince Of Peace Lutheran Church
Jayhawk Area Council 197
3625 SW Wanamaker Rd
Topeka, KS 66614

Prince Of Peace Lutheran Church
Minsi Trails Council 502
2445 Lake Minsi Dr
Bangor, PA 18013

Prince Of Peace Lutheran Church
Monmouth Council, Bsa 347
434 Aldrich Rd
Howell, NJ 07731

Prince Of Peace Lutheran Church
Mount Baker Council, Bsa 606
9320 Meadow Way
Everett, WA 98208

Prince Of Peace Lutheran Church
National Capital Area Council 082
8304 Old Keene Mill Rd
Springfield, VA 22152

Prince Of Peace Lutheran Church
Northern Star Council 250
13801 Fairview Dr
Burnsville, MN 55337

Prince Of Peace Lutheran Church
Northern Star Council 250
13901 Fairview Dr
Burnsville, MN 55337

Prince Of Peace Lutheran Church
Northern Star Council 250
2561 Victoria St N
Roseville, MN 55113

Prince Of Peace Lutheran Church
Northern Star Council 250
7217 W Broadway Ave
Brooklyn Park, MN 55428

Prince Of Peace Lutheran Church
Orange County Council 039
1421 W Ball Rd
Anaheim, CA 92802

Prince Of Peace Lutheran Church
Pathway To Adventure 456
930 W Higgins Rd
Schaumburg, IL 60195

Prince Of Peace Lutheran Church
Potawatomi Area Council 651

W156N7149 Pilgrim Rd
Menomonee Falls, WI 53051

Prince Of Peace Lutheran Church
San Francisco Bay Area Council 028
38451 Fremont Blvd
Fremont, CA 94536

Prince Of Peace Lutheran Church
Simon Kenton Council 441
530 Mcnaughten Rd
Columbus, OH 43213

Prince Of Peace Lutheran Church
Southern Shores Fsc 783
3829 Douglas Rd
Ida, MI 48140

Prince Of Peace Lutheran Church
Three Fires Council 127
2600 75th St
Woodridge, IL 60517

Prince Of Peace Lutheran Church
Washington Crossing Council 777
177 Princeton Hightstown Rd
Princeton Junction, NJ 08550

Prince Of Peace Parish
Water and Woods Council 782
315 W Center St
Linwood, MI 48634

Prince Of Peace Presbyterian Church
Baltimore Area Council 220
1657 Crofton Pkwy
Crofton, MD 21114

Prince Of Peace Umc
Pathway To Adventure 456
1400 S Arlington Heights Rd
Elk Grove Village, IL 60007

Prince Of Peace Utd Methodist Church
National Capital Area Council 082
6299 Token Forest Dr
Manassas, VA 20112

Prince Peace Evangelical Lutheran Ch
Great Trail 433
3355 Medina Rd
Medina, Oh 44256

Prince William County Police Dept
National Capital Area Council 082
1 County Complex Ct
Woodbridge, VA 22192

Princeton Alliance Church
Washington Crossing Council 777
20 Schalks Crossing Rd
Plainsboro, NJ 08536

Princeton Community Hospital
c/o Donna Richardson- Finance
P.O. Box 1369
Princeton, WV 24740-1369

Princeton Elementary PTA
Greater Alabama Council 001
1425 2nd Ave W
Birmingham, AL 35208

Princeton Lions Club
Tuscarora Council 424
145 Worley Rd
Princeton, NC 27569

Princeton Lions Club
Tuscarora Council 424
P.O. Box 906
Princeton, NC 27569

Princeton Lions Club/Masonic Lodge
W D Boyce 138
22558 1100 N Ave
Princeton, IL 61356

Princeton Tec
P.O. Box 8057
Trenton, NJ 08650

Princeton University
Attn  Robin A Moscato
P.O. Box 7780-4716
Philadelphia, PA 19182-4716

Princeton University
Undergraduate Financial Aid Office
Box 591
Princeton, NJ 08542-0591

Princeton Utd Methodist Church
Central Minnesota 296
112 7th Ave N
Princeton, MN 55371

Princeton Utd Methodist Church
Northeast Georgia Council 101
2390 S Lumpkin
Athens, GA 30606

Princeton-1st Congregal Ch Princeton
Heart Of New England Council 230
14 Mountain Rd
Princeton, Ma 01541

Princeton-Prince Of Peace Church
Heart of New England Council 230
P.O. Box 305
5 Worcester Rd
Princeton, MA 01541

Princeville Masonic Lodge 360 Af   Am
W D Boyce 138

1528 N 2nd St
Princeville, IL 61559

Principle Academy Charter
Jersey Shore Council 341
25 W Black Horse Pike
Pleasantville, NJ 08232

Prineville Church Of The Nazarene
Crater Lake Council 491
780 E 1st St
Prineville, OR 97754

Prineville Presbyterian Church
Crater Lake Council 491
1771 NW Madras Hwy
Prineville, OR 97754

Print
P.O. Box 421351
Palm Coast, FL 32142-9299

Print Buyers International
118 Arlington Rd
Chestnut Hill, MA 02467

Print Buyers OnlineCom Inc
2100 N Potomac St
Arlington, VA 22205

Print Communications Professionals Int L
2100 N Potomac St
Arlington, VA 22205

Print Digital Plus Inc
700-8 Union Pkwy
Ronkonkoma, NY 11779

Print Oasis Inc
2100 N Potomac St
Arlington, VA 22205

Print Source Of The Keys
81933 Overseas Hwy
Islamorada, FL 33036

Print Tex Usa
11198 Ampere Court
Louisville, KY 40299

Printable Promotions
358 W Ontario, Ste 2W
Chicago, IL 60654

Printco Graphics
c/o Dale Lee
3214 W Wood Blvd
Colorado Springs, CO 80918

Printcraft Co Inc
259 City Lake Rd
P.O. Box 477
Lexington, NC 27293

Printers Software, Inc
3665 Bee Ridge Rd, Ste 112
Sarasota, FL 34233

Print-O-Stat, Inc
P.O. Box 15055
York, PA 17405-7055

Prior Lake Lions Club
Northern Star Council 250
16288 Main Ave Se, Suite 110
Prior Lake, MN 55372

Prior Lake Rotary Club
Northern Star Council 250
14836 Overlook Dr
Savage, MN 55378

Prior Lake Vfw Post 6208
Northern Star Council 250
P.O. Box 116
Prior Lake, MN 55372

Priority Healthcare Dist
dba Curascript Sd
P.O. Box 978510
Dallas, TX 75397-8510

Priority Manufacturing
571 NW 29th St
Miami, FL 33127

Priority-One Clearing Svcs
1151 NE Cleveland St
Clearwater, FL 33755-4815

Priscilla Cullers
Address Redacted

Priscilla Fountain
1025 Blumfield Rd
Anderson, SC 29625

Priscilla Humphrey
Address Redacted

Priscilla Ochoa
Address Redacted

Priscilla Potts
Address Redacted

Priscilla S Jamison
Address Redacted

Priscilla Sandos
Address Redacted

Prism Laboratories, Inc
449 Springbrook Rd
Charlotte, NC 28217

Prism Laboratories, Inc
P.O. Box 240543
Charlotte, NC 28224-0543

Pristine Screens
10200 E Girard Ave, Ste A 408
Denver, CO 80231

Pritchett, LP
13355 Noel Rd, Ste 1650
Dallas, TX 75240

Privett Hatchery Inc
P.O. Box 176
Partales, NM 88130

Priworth
Las Vegas Area Council 328
2615 W Gary Ave, Unit 1077
Las Vegas, NV 89123

Prm Consulting Group
1814 13th St Nw
Washington, DC 20009

Pro Chem, Inc
P.O. Box 1309
Alpharetta, GA 30009-1309

Pro Clean LLC Inc
3760 Sixes Rd, Ste 126 PMB 102
Canton, GA 30114

Pro Clean, Inc
P.O. Box 18250

Phoenix, AZ 85005-8250

Pro Knock Out Co
2217 W Main St E
Alhambra, CA 91801

Pro Med Sales, Inc
Northeast Georgia Council 101
5022 B U Bowman Dr, Ste 700
Buford, GA 30518

Pro River Outfitters LLC
P.O. Box 181
Lansing, WV 25862

Pro Sound Inc
12250 NE 13th Ct
Miami, FL 33161

Pro Tech Electrical Services LLC
892 Kings Landing Rd
Hampstead, NC 28443

Pro Tow Wrecker Service
1006 E Main St
Lewisville, TX 75057

Probanners Inc
4880 Robb St, Unit 2
Wheat Ridge, CO 80033

Probar, LLC
190 N Apollo Rd
Salt Lake City, UT 84116

Procirc LLC
3191 Coral Way, Ste 510
Miami, FL 33145

Procter Camp   Conference Center

Episcopal Diocese Ser Ohio
412 Sycamore St
Cincinnati, OH 45202

Procter Center
Attn  Robin Kimbler
11235 Sr 38 Se
London, OH 43140

Proctor Camp   Conference Center
Episcopal Diocese of Sern Ohio
412 Sycamore St
Cincinnati, OH 45202

Proctors Chapel Baptist Church
East Carolina Council 426
2917 Old Wilson Rd
Rocky Mount, NC 27801

Production Experience Inc
dba Sound Mind Events
100 Highridge Farms Rd
Mckinney, TX 75069

Production Pro
780 Busse Hwy
Park Ridge, IL 60068

Production Zone
P.O. Box 352
Grapevine, TX 76099

Productive Systems Inc
4141 N Atlantic, Ste 200
Auburn Hills, MI 48326

Professional Billing Service
1397 Weimer Rd
Taos, NM 87571

Professional Binding Products, Inc

5330 Derry Ave, Ste I
Agoura Hills, CA 91301

Professional Business Products
P.O. Box 1154
1454 Robert C Byrd Dr
Crab Orchard, WV 25827

Professional Business Systems, Inc
1909 Carlisle Ne
Albuquerque, NM 87110

Professional Case Coordination Serv LLC
Great Swest Council 412
P.O. Box 67261
Albuquerque, NM 87193

Professional Catering
P.O. Box 95497
Albuquerque, NM 87199

Professional Development Institute
University of N Texas
1204 W University, Ste 150
Denton, TX 76201

Professional Electrical Plus Svc. Inc
Northeast Georgia Council 101
4728 Melbourne Trl
Flowery Branch, GA 30542

Professional Images
1220 US Hwy One, Ste A
North Palm Beach, FL 33408

Professional Lock
P.O. Box 7968
Fredericksburg, VA 22404-7968

Professional Plating Inc
Bay-Lakes Council 635

705 Nway Dr
Brillion, WI 54110

Professional Powerwash   Painting
P.O. Box 485
Raton, NM 87740

Professional Private Investigators
2825 Stockyard Rd, Ste J5
Missoula, MT 59808

Professional Private Investigators
8703 Mashie Ln
Missoula, MT 59808

Professional Sound Images Inc
4458 Peachtree Lake Dr, Ste A
Duluth, GA 30096

Professional Technologies
dba Csi Global Deposition Services
4950 N O Connor Rd, Ste 152
Irving, TX 75062-2778

Professional Unitarian National Services
Cherokee Area Council 556
P.O. Box 745
Cleveland, TN 37364

Profile Display
4614-B Wilgrove-Mint Hill Rd
P.O. Box 23780
Charlotte, NC 28227

Proforma Inc
P.O. Box 640814
Cincinnati, OH 45264-0814

Prographics Sportswear
P.O. Box 961
Islamorada, FL 33036

Prographix
1046 Del Norte St, Ste 101
Houston, TX 77018

Progress South Elementary PTO Inc
Greater St Louis Area Council 312
201 Knaust Rd
Saint Peters, MO 63376

Progressive Baptist Church
Middle Tennessee Council 560
1419 12th Ave S
Nashville, TN 37203

Progressive Financial Services
P.O. Box 22083
Tempe, AZ 85285

Progressive Security Technologies
Lsu S Campus Lbtc Bldg 3000
8000 Gsri Ave
Baton Rouge, LA 70820

Progressive Service Die Co
217 White St
Jacksonville, NC 28546-6351

Pro-Guard Inc
109 Old State Rd
Ellisville, MO 63021

Pro-Honor Design   Casting
380 Vegas De Taos
Taos, NM 87571

Pro-Honor Design   Castings
380 Vegas De Taos
Taos, NM 87571

Proimage Apparel LLC
1360 Clifton Ave, 378
Clifton, NJ 07012

Project Adventure, Inc
P.O. Box 159
Hasbrouck Hts, NJ 07604

Project Aware
30151 Tomas
Rancho Santa Margarita, CA 92688

Project Extreme
Theodore Roosevelt Council 386
335 Central Ave, Ste 2
Lawrence, NY 11559

Project Focus King Elementary School
President Gerald R Ford 781
55 Sherman Blvd
Muskegon Hgts, MI 49444

Project Management Institute Inc
Membership Processing
14 Campus Blvd
Newton Square, PA 19073-3299

Project Mgmt Institute Edu Foundation
14 Campus Blvd
Newtown Square, PA 19073-3299

Project Mgt Institute Edual Fndn
14 Campus Blvd
Newtown Square, Pa 19073-3299

Project Omega LLC
Garden State Council 690
133 S Ave
Mount Holly, NJ 08060

Project Reflect

Middle Tennessee Council 560
730 Neelys Bend Rd
Madison, TN 37115

Project Sail Inc   Ch, Incarnation
Greater New York Councils, Bsa 640
209 Madison Ave
New York, Ny 10016

Project Sole
Circle Ten Council 571
3304 Towerwood Dr
Farmers Branch, TX 75234

Project Solutions Bresson Boy Girls Club
Nevada Area Council 329
1090 Bresson Ave
Reno, NV 89502

Project Specialist Of Pr Inc
Puerto Rico Council 661
P.O. Box 7222
Ponce, PR 00732

Project T.O.O.U.R. Inc
Baltimore Area Council 220
2320 Annapolis Rd
Baltimore, MD 21230

Projector Doctor
12720 Danielson Court, Ste C
Poway, CA 92064

Projector Team
9351 Sunridge Dr
Huntington Beach, CA 92646

Prolabprints
6370 El Cajon Blvd
San Diego, CA 92115

Prolam Inc
3214 Beltline Rd, Ste 416
Farmers Branch, TX 75234

Pro-Line Promotional Products
P.O. Box 1404
Springfield, VA 22151

Promatic
7803 W Hwy 116
Gower, MO 64454

Promatic
801 Mid America Dr
Plattsburg, MO 64477

Promedica Health Systems
Erie Shores Council 460
1801 Richards Rd
Toledo, OH 43607

Prometheus Global Media
25388 Network Pl
Chicago, IL 60673-1253

Promise Academy PTO
Chickasaw Council 558
1346 Bryan St
Memphis, TN 38108

Promised Lan Digital Services
Longhorn Council 662
3302 Lake Travis Ave
Killeen, TX 76543

Promises Inc
1762 Virginia Ave, Ste One
Atlanta, GA 30337

Promo Direct
2291 W 205th St 201

Torrance, CA 90501

Promo Locker
750 Nettlebrook Ln
Alpharetta, GA 30004

Promotion Of Eagle Scouts Team 631
Heart of America Council 307
4308 E 109th Ter
Kansas City, MO 64137

Promotional Images
4320 Mountain Lakes Blvd
Redding, CA 96003-1438

Promotions Guy LLC
1032 N Crooks, Ste L
Clawson, MI 48017

Promotions Guy LLC
P.O. Box 510303
Key Colony Beach, FL 33051

Prompter People
126 Dillon Ave
Campbell, CA 95008

Pronto Of Long Island Inc
Suffolk County Council Inc 404
128 Pine Aire Dr
Bay Shore, NY 11706

Proof Digital Media
P.O. Box 101880
Atlanta, GA 30392-1880

Prop Tec Inc
10649 Aviation Blvd
Marathon, FL 33050

Prop Tec Marathon Inc
11239 Overseas Hwy
Marathon, FL 33050

Propel Braddock Hills
Laurel Highlands Council 527
3447 E Carson St
Pittsburgh, PA 15203

Propel Mckeesport School Council Cmt
Laurel Highlands Council 527
2412 Versailles Ave
Mckeesport, PA 15132

Propel Schools Homestead
Laurel Highlands Council 527
129 E 10th Ave
Homestead, PA 15120

Propel-Hazelwood
Laurel Highlands Council 527
5401 Glenwood Ave
Pittsburgh, PA 15207

Propeller Club Of Tacoma
Pacific Harbors Council, Bsa 612
P.O. Box 453
Tacoma, WA 98401

Propeller Club Port Of
Chief Seattle Council 609
100 W Harrison St, Ste S560
Marine Exchange
Seattle, WA 98119

Prophet Elias Greek Orthodox Church
Great Salt Lake Council 590
5335 S Highland Dr
Salt Lake City, UT 84117

Prophetstown Post 522 American Legion
Blackhawk Area 660

P.O. Box 34
Prophetstown, IL 61277

Propst Utd Methodist Church
Black Warrior Council 006
P.O. Box 215
Millport, AL 35576

Proshred Security
803 Pressley Rd, Ste 108
Charlotte, NC 28217

Prospect Baptist Church
Middle Tennessee Council 560
32 Prospect Rd
Fayetteville, TN 37334

Prospect Elementary School
Cherokee Area Council 556

Prospect Presbyterian Church
Northern New Jersey Council, Bsa 333
646 Prospect St
Maplewood, NJ 07040

Prospect Presbyterian Church
Piedmont Council 420
9425 W Nc 152 Hwy
Mooresville, NC 28115

Prospect Street Utd Methodist Church
Buckeye Council 436
185 S Prospect St
Marion, OH 43302

Prospect Utd Cumberland Presbyterian Ch
Cherokee Area Council 556
310 New Murraytown Rd Nw
Cleveland, Tn 37312

Prospect Utd Methodist Church

Northeast Georgia Council 101
1549 Prospect Rd
Lawrenceville, GA 30043

Prospect Utd Methodsit Church
W D Boyce 138
300 E Ash St
Dunlap, IL 61525

Prosper Utd Methodist Church
Circle Ten Council 571
205 S Church St
Prosper, TX 75078

Prostar Services Inc
P.O. Box 110225
Carrollton, TX 75011

Prostitch
1849 Cherry St, Ste 8
Louisville, CO 80027-3089

Protection One
Attn  Jamie Richardson
1324 S Kansas Ave
Topeka, KS 66612

Protection One Alarm Monitoring Inc
P.O. Box 219044
Kansas City, MO 64121-9044

Protection One Alarm Monitoring, Inc
1035 N 3rd St, Ste 101
Lawrence, KS 66044

Protective Hose Co
Greater Niagara Frontier Council 380
5423 Broadway St
Lancaster, NY 14086

Protestant Advisory Council  Pac

Transatlantic Council, Bsa 802
Psc 50 Box 254
Apo Ae, 09494

Protestant Chapel Parish
c/o National Guard Training Site
Pennsylvania Dutch Council 524
Fort Indiantown Gap
Annville, PA 17003

Protestant Parish Advisory Council
Transatlantic Council, Bsa 802
Psc 50 Box 533
Apo Ae, 09494

Protiviti
12269 Collections Ctr Dr
Chicago, IL 60693

Proto Productions Inc
840 Fiene Dr
Addison, IL 60101-5119

Provantage LLC
7576 Freedom Ave Nw
North Canton, OH 44720

Prove Ministries
Mecklenburg County Council 415
6400 Deep Forest Lane
Charlotte, NC 28214

Provena St Joseph
Blackhawk Area 660
659 E Jefferson St
Freeport, IL 61032

Provide Care Inc
Northern Star Council 250
5842 Old Main St, Ste 1
North Branch, MN 55056

Providence Baptist Church
501 Providence Rd
Chesapeake, VA 23325-4907

Providence Career   Technical Academy
Narragansett 546
41 Fricker St
Providence, RI 02903

Providence Christian Church
Blue Grass Council 204
101 Providence Way
Nicholasville, KY 40356

Providence Church
Three Rivers Council 578
5315 N Twin City Hwy
Nederland, TX 77627

Providence College
1 Cunningham Sq
Bursars Office
Providence, RI 02918

Providence Fire And Rescue
Old N State Council 070
P.O. Box 93
Providence, NC 27315

Providence General Baptist Church
Middle Tennessee Council 560
1100 Keen Hollow Rd
Westmoreland, TN 37186

Providence Home Owners Assoc
Longhorn Council 662
809 Oakcrest Dr
Providence Village, TX 76227

Providence Lutheran Church
Erie Shores Council 460

8131 Airport Hwy
Holland, OH 43528

Providence Montessori
Blue Grass Council 204
1209 Texaco Rd
Lexington, KY 40508

Providence Montessori Academy
Trapper Trails 589
1070 E 5425 S
South Ogden, UT 84403

Providence Park Baptist Church
Heart of Virginia Council 602
468 E Ladies Mile Rd
Bsa Troop 491
Richmond, VA 23222

Providence Place
New Birth of Freedom 544
3377 Fox Run Rd
Dover, PA 17315

Providence Police Dept
Jason Andrew Post 209
325 Washington St
Providence, RI 02903

Providence Police Dept
Narragansett 546
325 Washington St
Providence, RI 02903

Providence Presbyterian Church
Heart of Virginia Council 602
3388 Three Chopt Rd
Gum Spring, VA 23065

Providence Presbyterian Church
Indian Waters Council 553
1112 Hummingbird Dr

West Columbia, SC 29169

Providence Presbyterian Church
Mecklenburg County Council 415
10140 Providence Church Ln
Charlotte, NC 28277

Providence Presbyterian Church
Mobile Area Council-Bsa 004
2320 Schillinger Rd S
Mobile, AL 36695

Providence Presbyterian Church
Tidewater Council 596
5497 Providence Rd
Virginia Beach, VA 23464

Providence Presbyterian Church
Tuscarora Council 424
14664 Nc 210 Hwy
Angier, NC 27501

Providence Presbytery - Bethelwoods Camp
Palmetto Council 549
922 W Mount Gallant Rd
York, SC 29745

Providence Towers
Circle Ten Council 571
1853 W Mockingbird Ln
Dallas, TX 75235

Providence Utd Methodist Church
Baltimore Area Council 220
1318 Providence Rd
Towson, MD 21286

Providence Utd Methodist Church
Colonial Virginia Council 595
113 Old Dare Rd
Yorktown, VA 23692

Providence Utd Methodist Church
Flint River Council 095
592 Bernhard Rd
Fayetteville, GA 30215

Providence Utd Methodist Church
Heart of Virginia Council 602
901 S Providence Rd
Richmond District

Providence Utd Methodist Church
Heart of Virginia Council 602
P.O. Box 118
4001 New Kent Hwy

Providence Utd Methodist Church
Mecklenburg County Council 415
2810 Providence Rd
Charlotte, NC 28211

Providence Utd Methodist Church
Mobile Area Council-Bsa 004
P.O. Box 7890
32200 Jimmy Faulkner Dr

Providence Utd Methodist Church
National Capital Area Council 082
3716 Kemptown Church Rd
Monrovia, MD 21770

Providence Utd Methodist Church
Tuscarora Council 424
202 Providence Church Rd
Goldsboro, NC 27530

Providence Wesleyan Church
Old N State Council 070
155 E Fairfield Rd
High Point, NC 27263

Provident Bryan Hill Elementary School

Greater St Louis Area Council 312
2650 Olive St
Saint Louis, MO 63103

Provident-Jefferson Elementary School
Greater St Louis Area Council 312
2650 Olive St
Saint Louis, MO 63103

Province Winkler
Address Redacted

Provine High School
Andrew Jackson Council 303
2400 Robinson St
Jackson, MS 39209

Provo Craft   Novelty, Inc
Dba Cricut
10876 S River Front Pkwy, Ste 500
South Jordan, UT 84095

Provo Craft   Novelty, Inc
dba Cricut
10855 S River Front Pkwy
South Jordan, UT 84095

Provo Elks Lodge
Utah National Parks 591
1000 S University Ave
Provo, UT 84601

Provo Engineering
Orange County Council 039
22931 Savi Ranch Pkwy
Yorba Linda, CA 92887

Provo Police Dept
Utah National Parks 591
48 S 300 W
Provo, UT 84601

Proximity Hotel
704 Green Valley Rd
Greensboro, NC 27408

Prsa
Member Services Dept
33 Maiden Ln 11th Fl
New York, NY 10038-5150

Prudence Ward - LDS Tucson East Stake
Catalina Council 011
6901 E Kenyon Dr
Tucson, AZ 85710

Prudent Publishing
P.O. Box 360
Ridgefield Park, NJ 07660

Pryor Learning Solutions, Inc
5700 Broadmoor St, Ste 300
Mission, KS 66202

Pryor Learning Solutions, Inc
Fred Pryor Seminars /Or Careertrack
P.O. Box 219468
Kansas City, MO 64121-9468

Ps 106 Parkchester School Sr
Greater New York Councils, Bsa 640
2120 Saint Raymonds Ave
Bronx, NY 10462

Ps 123Q PTA
Greater New York Councils, Bsa 640
14501 119th Ave
South Ozone Park, NY 11436

Ps 128-M The Audobon School Sr
Greater New York Councils, Bsa 640
560 W 169th St
New York, NY 10032

Ps 13 Clemente C Moore - Sr
Greater New York Councils, Bsa 640
5501 94th St
Elmhurst, NY 11373

Ps 135 The Sheldon A Bookner School Sr
Greater New York Councils, Bsa 640
684 Linden Blvd
Trevlyn Mcrae
Brooklyn, NY 11203

Ps 138 - Sr
Greater New York Councils, Bsa 640
760 Prospect Pl
Brooklyn, NY 11216

Ps 14 Fairview Sr
Greater New York Councils, Bsa 640
10701 Otis Ave
Corona, NY 11368

Ps 161 The Crown School Sr
Greater New York Councils, Bsa 640
330 Crown St
Brooklyn, NY 11225

Ps 170 Esteban Vicente - Sr
Greater New York Councils, Bsa 640
1598 Townsend Ave
Bronx, NY 10452

Ps 18 John Peter Zengler School Sr
Greater New York Councils, Bsa 640
502 Morris Ave
Bronx, NY 10451

Ps 189 The Bilingual Center Sr
Greater New York Councils, Bsa 640
1100 E New York Ave
Brooklyn, NY 11212

Ps 196 X - Sr
Greater New York Councils, Bsa 640
1250 Ward Ave
Bronx, NY 10472

Ps 20 George J Werdan Iii School Sr
Greater New York Councils, Bsa 640
3050 Webster Ave
Bronx, NY 10467

Ps 202 Ernest S Jenkyns
Greater New York Councils, Bsa 640
982 Hegeman Ave
Brooklyn, NY 11208

Ps 208 - Elsa Ebeling Sr
Greater New York Councils, Bsa 640

Ps 21 Philip H. Sheridan - Sr
Greater New York Councils, Bsa 640
180 Chauncey St
Brooklyn, NY 11233

Ps 219 Kennedy-King School - Sr
Greater New York Councils, Bsa 640
1060 Clarkson Ave
Brooklyn, NY 11212

Ps 235 Janice Marie Knight School Sr
Greater New York Councils, Bsa 640
525 Malcolm X Blvd
New York, NY 10037

Ps 239 Ramon Suares Sr
Greater New York Councils, Bsa 640
1715 Weirfield St
Michele Dzwonek
Ridgewood, NY 11385

Ps 241 Emma L Johnson
Greater New York Councils, Bsa 640

Ps 268 Emma Lazarus Sr
Greater New York Councils, Bsa 640
133 E 53rd St
Brooklyn, NY 11203

Ps 290
Greater New York Councils, Bsa 640

Ps 30 Wilton School Sr
Greater New York Councils, Bsa 640
510 E 141st St
Bronx, NY 10454

Ps 306 Sr
Greater New York Councils, Bsa 640
40 W Tremont Ave
Bronx, NY 10453

Ps 31
Greater New York Councils, Bsa 640
55 Layton Ave
Staten Island, NY 10301

Ps 33 Timothy Dwight School Sr
Greater New York Councils, Bsa 640
2424 Jerome Ave
Bronx, NY 10468

Ps 330-Q Sr
Greater New York Councils, Bsa 640
11008 Nern Blvd
Corona, NY 11368

Ps 333 The Longwood Academy Discovery Sr
Greater New York Councils, Bsa 640
888 Rev James A Polite Ave
Luz Gerena
Bronx, Ny 10459

Ps 36 Unionport Sr

Greater New York Councils, Bsa 640
1070 Castle Hill Ave
Bronx, NY 10472

Ps 37
Greater New York Councils, Bsa 640
15 Fairfield St
Staten Island, NY 10308

Ps 375 Jackie Robinson - Sr
Greater New York Councils, Bsa 640
46 Mckeever Pl
Brooklyn, NY 11225

Ps 39
Greater New York Councils, Bsa 640
71 Sand Ln
Staten Island, NY 10305

Ps 44
Greater New York Councils, Bsa 640
80 Maple Pkwy
Staten Island, NY 10303

Ps 457 Sheridan Academy
For Young Leaders Sr
Greater New York Councils, Bsa 640
1116 Sheridan Ave
Bronx, Ny 10456

Ps 46 Edgar Allen Poe School Sr
Greater New York Councils, Bsa 640
279 E 196th St
Bronx, NY 10458

Ps 47 John Randolph Sr
Greater New York Councils, Bsa 640
1794 E 172nd St
Bronx, NY 10472

Ps 5 Ellen Lurie School Sr
Greater New York Councils, Bsa 640

3703 10th Ave
New York, NY 10034

Ps 54 Bx The Academy Creative Minds Sr
Greater New York Councils, Bsa 640
2703 Webster Ave
Marybelle Ferreira
Bronx, Ny 10458

Ps 770 - The New American Academy Sr
Greater New York Councils, Bsa 640
60 E 94th St
Brooklyn, NY 11212

Ps 8M The Luis Belliard School
Greater New York Councils, Bsa 640
465 W 167th St
New York, NY 10032

Ps 91-K The Albany Avenue School Sr
Greater New York Councils, Bsa 640
532 Albany Ave
Brooklyn, NY 11203

Ps 94 Bx The Kings College School Sr
Greater New York Councils, Bsa 640
3530 Kings College Pl
Diane Daprocida
Bronx, NY 10467

Ps 97-Q The Forest Park School Sr
Greater New York Councils, Bsa 640
8552 85th St
Woodhaven, NY 11421

Ps/Is 109
Greater New York Councils, Bsa 640
1001 E 45th St
Brooklyn, NY 11203

Ps/Ms 57 Sr
Greater New York Councils, Bsa 640

176 E 115th St
New York, NY 10029

Psav Presentation Services
23918 Network Pl
Chicago, IL 60673

Pse G Co
P.O. Box 14444
New Brunswick, NJ 08906-4444

Psi
6161 Atlantic Blvd
Norcross, GA 30071

Psoe Community
Crossroads of America 160
1525 N Ritter Ave
Indianapolis, IN 46219

Pssi Stadium Corp
900 Art Rooney Ave
Pittsburgh, PA 15212

Psu LLC
A Monique Burns
851 NW 45th St, Ste 100
Kansas City, MO 64116

Psychological   Academic Success Svcs
C/0 Susan M Swearer Phd
6921 Pine Lake Ct
Lincoln, NE 68516

Psychological Healthcare PLLC
3300 James St, Ste 100
Syracuse, NY 13206

Pta Childrens School Of Rochester
Seneca Waterways 397
494 Averill Ave

Rochester, NY 14607

Pta Oak Forest
Andrew Jackson Council 303
1831 Smallwood St
Jackson, MS 39212

Pta Of Caln School
Chester County Council 539
3609 Lincoln Hwy
Thorndale, PA 19372

Pta Of Cleveland School
Last Frontier Council 480
500 N Sherry Ave
Norman, OK 73069

Pta Of East Side Elementary School
Atlanta Area Council 092
3850 Roswell Rd
Marietta, GA 30062

Pta Of Hinman Elementary School
Las Vegas Area Council 328
450 E Merlayne Dr
Henderson, NV 89011

Pta Of Manning School
East Carolina Council 426
1002 Barrett St
Roanoke Rapids, NC 27870

Pta Of Ps 270-Q
Greater New York Councils, Bsa 640
23315 Merrick Blvd
Rosedale, NY 11422

Pta Washington School
Twin Valley Council Bsa 283
1100 Anderson Dr
Mankato, MN 56001

Ptba - Professional Trailbuilders Assn
P.O. Box 28514
Bellingham, WA 98228

Pte Productions
6503 Pine Castle Blvd
Orlando, FL 32806

Ptisd Birch Es
East Texas Area Council 585
P.O. Box 5878
Longview, TX 75608

Ptl Enterprises
P.O. Box 865161
Orlando, FL 32886-5161

Pto   School 2
Seneca Waterways 397
180 Ridgeway Ave
Rochester, NY 14615

Pto - East Bradford Elem. School
Chester County Council 539
820 Frank Rd
West Chester, PA 19380

Pto At Buckland Mills Elementary School
National Capital Area Council 082
10511 Wharfdale Pl
Gainesville, VA 20155

Pto At School 16
Seneca Waterways 397
500 E Ave
Rochester, NY 14607

Pto At School 17
Seneca Waterways 397
158 Orchard St
Rochester, NY 14611

Pto At School 22
Seneca Waterways 397
950 Norton St
Rochester, NY 14621

Pto At School 28
Seneca Waterways 397
450 Humboldt St
Rochester, NY 14610

Pto At School 3
Seneca Waterways 397
85 Adams St
Rochester, NY 14608

Pto At School 35
Seneca Waterways 397
194 Field St
Rochester, NY 14620

Pto At School 39
Seneca Waterways 397
145 Midland Ave
Rochester, NY 14621

Pto At School 5
Seneca Waterways 397
555 Plymouth Ave N
Rochester, NY 14608

Pto At School 57
Seneca Waterways 397
15 Costar St
Rochester, NY 14608

Pto At School 9
Seneca Waterways 397
485 Clinton Ave N
Rochester, NY 14605

Pto Chapman School
Simon Kenton Council 441
8450 Sawmill Rd
Powell, OH 43065

Pto Edgerton
Water and Woods Council 782
11218 N Linden Rd
Clio, MI 48420

Pto Friends Of Aj Kellogg
Southern Shores Fsc 783
306 Champion St
Battle Creek, MI 49037

Pto Jefferson
Winnebago Council, Bsa 173
1421 4th St Se
Mason City, IA 50401

Pto Of Bloomsdale Elementary
Greater St Louis Area Council 312
6279 Hwy 61
Bloomsdale, MO 63627

Pto Of Kings Highway Elementary School
Chester County Council 539
841 W Kings Hwy
Coatesville, PA 19320

Pto Of Mellette School - Watertown
Sioux Council 733
619 2nd St Nw
Watertown, SD 57201

Pto Of Nell Holcomb School
Greater St Louis Area Council 312
6547 State Hwy 177
Cape Girardeau, MO 63701

Pto Of Roosevelt Elementary School
Sioux Council 733

729 E Kemp
Watertown, SD 57201

Pto Spanish Springs Elementary School
Nevada Area Council 329
100 Marilyn Mae Dr
Sparks, NV 89441

Pto Valverde Elementary School
Denver Area Council 061
2030 W Alameda Ave
Denver, CO 80223

Pto-Christ The King Catholic School
Last Frontier Council 480
1912 Guilford Ln
Sch
Oklahoma City, OK 73120

Pto-Oakcrest Elementary School
North Florida Council 087
1112 NE 28th St
Ocala, FL 34470

Ptsa Roland Park Magnet School
Greater Tampa Bay Area 089
1510 N Manhattan Ave
Tampa, FL 33607

Ptu Cedar Heights School
Winnebago Council, Bsa 173
2417 Rainbow Dr
Cedar Falls, IA 50613

Public Affairs Assoc LLC
120 N Washington Sq, Ste 1050
Lansing, MI 48933

Public Health Accreditation Board
1600 Duke St, Ste 440
Alexandria, VA 22314

Public Health Pest Management
1631 Mail Service Center
Raleigh, NC 27699-1631

Public School 173 Sr
Greater New York Councils, Bsa 640
306 Fort Washington Ave
New York, NY 10033

Public School 181 Sr
Greater New York Councils, Bsa 640
1023 New York Ave
Brooklyn, NY 11203

Public Storage
08647-34122 Arrowood
9400 S Tryon St
Charlotte, NC 28273-6500

Public Treasury
P.O. Box 1906
Islamorada, FL 33036

Publishers Billing Center
P.O. Box 61001
Reno, NV 89506

Publishers Center Serv
PMB 111
439 Wwood Shopping Ctr
Fayetteville, NC 28314-1532

Publishers Consulting Corp
613 Franklin St
Michigan City, IN 46360-3411

Publishers Weekly
P.O. Box 16957
North Hollywood, CA 91615-9325

Publishing Concepts LP
4835 Lbj Freeway, Ste 1100
Dallas, TX 75244

Publishing Works, Inc
151 Epping Rd
Exeter, NH 03833

Publix
83268 Overseas Hwy
Islamorada, FL 33036

Pubs
P.O. Box 2489
White City, OR 97503

Puckett Elementary School PTA
Golden Spread Council 562
6700 Oakhurst Dr
Amarillo, TX 79109

Puckety Presbyterian Church
Laurel Highlands Council 527
1009 Puckety Church Rd
Lower Burrell, PA 15068

Pueblo Colorado Stake
564 W Golfwood Dr
Pueblo W, CO 81007

Pueblo Community Resources
Rocky Mountain Council 063
1217 N Greenwood St
Pueblo, CO 81003

Pueblo County Sheriff Office
Rocky Mountain Council 063
909 Court St
Pueblo, CO 81003

Pueblo Of Isleta Rec Center

Great Swest Council 412
P.O. Box 808
Isleta, NM 87022

Pueblo Tent And Awning Co
1650 W Hwy 50
Pueblo, CO 81008

Puerto Rico
405 Esmeralda Ave, Ste 102, PMB 661
Boy Scouts Building
Guaynabo, PR 00969-4466

Puerto Rico Army National Cadet Corp
Puerto Rico Council 661
Carr 108 Km 13.8
Leguisamo
Mayaguez, PR 00680

Puerto Rico Caribe Lesee LLC
1 San Geronimo St
San Juan, PR 00901

Puerto Rico Caribe Lesee LLC
Los Rosales St San Geronimo Grounds
P.O. Box 9021872
San Juan, PR 00902-1872

Puerto Rico Council 661
Ave Esmeralda 405, Ste 102 PMB 661
Guaynabo, PR 00969-3486

Puerto Rico Dept Of State
P.O. Box 9023271
San Juan, PR 00902-3271

Puerto Rico Dept Of The Treasury
P.O. Box 9022501
San Juan, PR 00902-2501

Puerto Rico Telephone

Claro
P.O. Box 70366
San Juan, PR 00936-8366

Puget Sound Fire Explorer Post 24
Chief Seattle Council 609
P.O. Box 824
Kent, WA 98035

Puget Sound Scout Shop - Opc
3120 Rainer Ave S
Seattle, WA 98144-5609

Pulaski County High School PTO
Blue Ridge Mtns Council 599
5414 Cougar Trail Rd
Dublin, VA 24084

Pulaski Heights Christian Church
Quapaw Area Council 018
4724 Hillcrest Ave
Little Rock, AR 72205

Pulaski Heights Methodist Ch Little Rock
Quapaw Area Council 018
4823 Woodlawn Dr
Little Rock, Ar 72205

Pulaski Lions Club
Middle Tennessee Council 560
P.O. Box 273
Pulaski, TN 38478

Pulaski Presbyterian Church
Moraine Trails Council 500
Liberty St
Pulaski, PA 16143

Pulitzer Center On Crisis Reporting
1779 Massachusetts Ave Nw, Ste 615
Washington, DC 20036

Pulitzer Promotions Asi/302465
2746 Bristlecone Way
Lafayette, CO 80026

Pullman Lions Club
Inland Nwest Council 611
P.O. Box 3
Pullman, WA 99163

Pullman Lions Club B
Inland Nwest Council 611
1220 NW State St, Apt 41
Pullman, WA 99163

Pullman Rotary Club
Inland Nwest Council 611
140 NW Webb St
Pullman, WA 99163

Pulse Network Inc
Exgenex
437 Turnpike St
Canton, MA 02021

Pumpkintown Fire Dept
Blue Ridge Council 551
4205 Pumpkintown Hwy
Pickens, SC 29671

Puna Hongwanji Mission
Aloha Council, Bsa 104
P.O. Box 100
Keaau, HI 96749

Punch Bowl Social Atlanta
875 Battery Ave Se, Ste 720
Atlanta, GA 30339

Punxsutawney 1st Utd Methodist Ch
Bucktail Council 509
301 W Mahoning St

Punxsutawney, Pa 15767

Puraqua Products Inc
1880 Langston St
Rock Hill, SC 29730

Purcellville Rescue Squad
National Capital Area Council 082
500 N Maple Ave
Purcellville, VA 20132

Purchase Community House
Westchester Putnam 388
3095 Purchase St
Purchase, NY 10577

Purchase Control Inc
550 Cochituate Rd 25
Framingham, MA 01701

Purchase Line Utd Methodist Church
Laurel Highlands Council 527
17109 Route 286 Hwy E
Commodore, PA 15729

Purco Fleet Services, Inc
136 S Main St
Spanish Fork, UT 84660-2033

Purdue University
Bursars Office
610 Purdue Mall
West Lafayette, IN 47907

Purdue University
c/o  Mary Beth Wood
128 Memorial Mall
194 Stewart Ctr
West Lafayette, IN 47907

Purdy Fire Protection District

Ozark Trails Council 306
102 W Washington Ave
Purdy, MO 65734

Purdys Utd Methodist Church
Westchester Putnam 388
106 Titicus Rd
Purdys, NY 10578

Pure Fishing
1489 Paysphere Cir
Chicago, IL 60674

Pure Fishing
1900 18th St
Spirit Lake, IA 51360-1099

Pure Fishing Global Hq
Attn  Roxanne Coleman
7 Science Court
Columbia, SC 29203

Pure Health Solutions Inc
dba Pure Water Technology
P.O. Box 5066
Hartford, CT 06115-5066

Pure Health Solutions Inc
dba Spectrum Coffee   Water
950 Corporate Woods Pkwy
Vernon Hills, IL 60061

Pure Health Solutions, Inc Dba Redcanoe
950 Corporate Woods Pkwy
Vernon Hills, IL 60061

Pure Pools Inc
dba Api
880 Jupiter Park Dr, Ste 14
Jupiter, FL 33458

Purebuttons
4930 Chippewa Rd
Medina, OH 44256

Pureland Supply
210 Gale Ln
Kennett Square, PA 19348

Purevsuren Wrinkle
Address Redacted

Purify
North Florida Council 087
132 Corral Cir
St Augustine, FL 32092

Puritan Clothing Of Cape Cod
P.O. Box 730
Hyannis, MA 02601-3904

Puritan Congregal Utd Ch Christ
Cimarron Council 474
419 W Misouri
Drummond, Ok 73735

Purity Presbyterian Church
Palmetto Council 549
135 Wylie St
Chester, SC 29706

Puroclean Disaster Rocovery Services
1425 Century Dr 100
Carrollton, TX 75006

Purple Key
122 E Ridge Rd
Islamorada, FL 33036

Puryear Utd Methodist Church
West Tennessee Area Council 559
114 W Chestnut St

Puryear, TN 38251

Pusch Ridge Christian Academy
Catalina Council 011
9500 N Oracle Rd
Tucson, AZ 85704

Pusch Ridge Ward
Lds Tucson North Stake
Catalina Council 011
939 W Chapala Dr
Tucson, Az 85704

Pushmataha Area
420 31st Ave N
Columbus, MS 39705-1806

Pushmataha Area Cncl 691
420 31st Ave N
Columbus, MS 39701-1806

Putnam City Utd Methodist
Last Frontier Council 480
41st   Macarthur
Oklahoma, OK 73122

Putnam City Utd Methodist Church
Last Frontier Council 480
5819 NW 41st St
Warr Acres, OK 73122

Putnam County Sheriff Dept
Black Swamp Area Council 449
1035 Heritage Trl
Ottawa, OH 45875

Putnam County Sheriff S Dept.
Westchester Putnam 388
3 County Center
Carmel, NY 10512

Putnam County Sheriffs Office
North Florida Council 087
130 Orie Griffin Blvd
Palatka, FL 32177

Putnam County Shrine Club
North Florida Council 087
P.O. Box 291
Palatka, FL 32178

Putnam Elementary School PTO
Muskingum Valley Council, Bsa 467
598 Masonic Park Rd
Marietta, OH 45750

Putnam Heights PTO
Chippewa Valley Council 637
633 W Macarthur Ave
Eau Claire, WI 54701

Puyallup Police Explorer Post
Pacific Harbors Council, Bsa 612
311 W Pioneer
Puyallup, WA 98371

Puyallup Sunrisers Kiwanis
Pacific Harbors Council, Bsa 612
11828 120th Ave E
Puyallup, WA 98374

Puyallup Valley Vfw Post 2224
Pacific Harbors Council, Bsa 612
120 E Meeker
Puyallup, WA 98372

Pv Food   Beverage Services LLC
95 Armsby Rd
Sutton, MA 01590

Pvca Trust Account F/B/A Kevin Michael
Mcclinton
911 Pacific Ave, Ste 200

Tacoma, WA 98402

Pvca Trust Account F/B/A Sayed Mohammad
Rahim Mostafavinassab
911 Pacific Ave, Ste 200
Tacoma, WA 98402

Pvt Joseph Francis Vfw Post 486
Narragansett 546
486 Bedford St
Fall River, MA 02720

Pws Inc
12020 Garfield Ave
South Gate, CA 90280

Pyrotecnico Fireworks Inc
299 Wilson Rd
New Castle, PA 16101

Pyrotecnico Fireworks Inc
P.O. Box 645844
Pittsburgh, PA 15264-5844

Pyrotecnico Fx, LLC
P.O. Box 310
New Castle, PA 16103

Pyrotecnico Fx, LLC
P.O. Box 645830
Pittsburgh, PA 15264-5830

Q A Reporting Services Inc
2165 Fairhaven Cir Ne
Atlanta, GA 30305-4314

Qalo Inc
Attn  Accounts Receivable
3011 S Croddy Way
Santa Ana, CA 92704

Qe Enterprises, Inc
dba Lore Postman
20405 Church St
Cornelius, NC 28031-8476

Qe Enterprises, Inc
dba Patrick Schneider Photography
20405 Church St
Cornelius, NC 28031-8476

Qima Limited
5F Dah Sing Life Building
99-105 Des Voeux Rd Central
999077
Hong Kong

Qingyi Ye
Address Redacted

Qrc Scout Group, C/O Robert Berkeley
60 Gloster Lodge Rd
Belmont Pos, Trinidad,
Trinidad   Tobago

Qsi International School Of Papa
Transatlantic Council, Bsa 802
Komaromi Utca 12
Papa, 8500
Hungary

Qsp Canada
695 Riddell Rd
Orangeville, On L9W 4Z5
Canada

Qsp Inc
P.O. Box 10203
Des Moines, IA 50336-0203

Qtech Business Products
129 Cramer Rd

Jewett, NY 12444

Quad City Conservation Alliance
Illowa Council 133
2621 4th Ave
Rock Island, IL 61201

Quad City Golf Cars
3918 State St
Bettendorf, IA 52722

Quad Graphics
N61 W23044 Harrys Way
Sussex , WI 53089

Quad/Graphics
P.O. Box 842858
Boston, MA 02284-2858

Quad/Graphics Inc
Attn  A/R
6700 Denton Dr
Dallas, TX 75235-4497

Quad/Graphics Inc
P.O. Box 930505
Atlanta, GA 31193

Quad/Graphics, Inc
Attn  Joel Quadracci, Chairman Pres CEO
N61W23044 Harrys Way
Sussex, WI 53089-2827

Quad/Graphics, Inc
N63W23075 Hwy 74
Sussex, WI 53089

Quadgraphics
P.O. Box 98668
Chicago, IL 60693-8668

Quadgraphics Inc
P.O. Box 644840
Pittsburgh, PA 15264-4840

Quadmed Inc
P.O. Box 550773
Jacksonville, FL 32255-0773

Quail Creek
1239 NE 224 St
Okeechobee, FL 34972

Quail Creek Volunteer Fire Dept
South Texas Council 577
513 Chukar Dr
Victoria, TX 77905

Quail Hollow Country Club
dba Quail Hollow Club
3700 Gleneagles Rd
Charlotte, NC 28210

Quail Hollow Presbyterian Church
Mecklenburg County Council 415
8801 Park Rd
Charlotte, NC 28210

Quail Run PTO
Heart of America Council 307
1130 Inverness Dr
Lawrence, KS 66049

Quail Springs Utd Methodist Church
Last Frontier Council 480
14617 N Pennsylvania Ave
Oklahoma City, OK 73134

Quail Valley Family Dental
Sam Houston Area Council 576
2260 Fm 1092 Rd
Missouri City, TX 77459

Quail Valley Moose Lodge
California Inland Empire Council 045
P.O. Box 3205
Quail Valley, CA 92587

Quail Valley Ward, Denver North Stake
Denver Area Council 061
3501 Summit Grove Pkwy
Denver, CO 80241

Quake City Casuals, Inc
dba Capstone Headwear
1800 S Flower St
Los Angeles, CA 90015

Quaker City Utd Methodist Church
Muskingum Valley Council, Bsa 467
P.O. Box 409
Quaker City, OH 43773

Quaker Hill P T A
Connecticut Rivers Council, Bsa 066
285 Bloomingdale Rd
Quaker Hill, CT 06375

Quakertown Borough First Responders
Washington Crossing Council 777
35 N 3rd St
Quakertown, PA 18951

Quakertown Utd Methodist Church
Washington Crossing Council 777
Croton Rd
Quakertown, NJ 08868

Quality Adjusting Services Inc
dba Myles Mellor Theme Crosswords
6629 Santa Isabel St, 129
Carlsbad, CA 92009

Quality Aluminum   Vinyl Inc
111 Franklin Heights
Fayetteville, WV 25840

Quality Bicycle Products Inc
6400 W 105th St
Bloomington, MN 55438

Quality Floors Contract Inc
C2 Construction Inc
1225 Tappan Cir
Carrollton, TX 75006-6911

Quality Flow Systems Inc
800 6th St Nw
New Prague, MN 56071

Quality Grounds LLC
22474 Bagby Rd
Bowling Green, VA 22427

Quality Logo Products
724 N Highland Ave
Aurora, IL 60506

Quality Of Life Corp
Montana Council 315
P.O. Box 645
Colstrip, MT 59323

Quality Personnel Services
131 Providence Rd
Charlotte, NC 28207

Quality Schools International Sarajavo
Transatlantic Council, Bsa 802
Langusova Ulica 16
Ljubljana, 1000
Slovenia

Quality Sprinkler Co Inc

10301 Old Concord Rd
Charlotte, NC 28213

Quality Star Auto Service Ltd
P.O. Box Ab 20767, Don Mackay Blvd
Marsh Harbour Abaco
Bahamas

Quality Turn Key Installations
Cape Fear Council 425
1176 Pine Level Church Rd
Nakina, NC 28455

Quality Water Products
E J Prescott Inc
P.O. Box 350002
Boston, MA 02241-0502

Qualtrics LLC
P.O. Box 29650, Dept 880102
Phoenix, AZ 85038-9650

Quan Do Dba Golden Valley Tailoring
697 Winnetka Ave N
Golden Valley, MN 55427

Quantico Yacht Club
National Capital Area Council 082
P.O. Box 21
Quantico, VA 22134

Quantum Control Systems Inc
11126 Shady Trail, Ste 118
Dallas, TX 75229

Quantum Sportswear LLC
dba Quantum Party Rentals
419 58th St Se
Charleston, WV 25304

Quantumlink Communications

P.O. Box 22108
Tulsa, OK 74121

Quapaw Area
3220 Cantrell Rd
Little Rock, AR 72202-1847

Quapaw Area Cncl 18
3220 Cantrell Rd
Little Rock, AR 72202-1847

Quapaw Area Council Bsa
3220 Cantrell Rd
Little Rock, AR 72202-1847

Quapaw Concerned Citizens
Cherokee Area Council 469 469
1290 S 604 Rd
Quapaw, OK 74363

Quark, Inc
1800 Grant St
Denver , CO 80203

Quarles Charitable Trust
Cherokee Area Council 556
488 Alexian Way, Apt 606
Signal Mountain, TN 37377

Quartzsite Police Dept
California Inland Empire Council 045
305 N Plymouth Ave
Quartzsite, AZ 85346

Quebit Consulting LLC
P.O. Box 713
Katonah, NY 10536

Queen Anne Utd Methodist Church
Chief Seattle Council 609
1606 5th Ave W

Seattle, WA 98119

Queen City High School
Caddo Area Council 584
P.O. Box 128
Queen City, TX 75572

Queen City Lodge 12
Ozark Trails Council 306
P.O. Box 2015
Springfield, MO 65801

Queen City Masonic Lodge 380
Great Rivers Council 653
P.O. Box 32
Queen City, MO 63561

Queen Creek Kiwanis
Grand Canyon Council 010
P.O. Box 356
Queen Creek, AZ 85142

Queen Creek Utd Methodist Church
East Carolina Council 426
P.O. Box 398
Hubert, NC 28539

Queen Martyrs Knights Columbus 4567
Greater Los Angeles Area 033
531 Main St 421
El Segundo, Ca 90245

Queen Of All Saints Act Assoc/Koc 10136
Greater St Louis Area Council 312
6603 Christopher Dr
Saint Louis, MO 63129

Queen Of All Saints Basilica
Pathway To Adventure 456
6280 N Sauganash Ave
Chicago, IL 60646

Queen Of All Saints Parish
Lasalle Council 165
606 S Woodland Ave
Michigan City, IN 46360

Queen Of Angels Catholic School
Atlanta Area Council 092
11340 Woodstock Rd
Roswell, GA 30075

Queen Of Angels Parish
Northeastern Pennsylvania Council 501
605 Church St
Jessup, PA 18434

Queen Of Angels Roman Catholic Church
Anthony Wayne Area 157
1600 W State Blvd
Fort Wayne, IN 46808

Queen Of Angels Roman Catholic Church
Pathway To Adventure 456
2330 W Sunnyside Ave
Chicago, IL 60625

Queen Of Apostles School
Silicon Valley Monterey Bay 055
4950 Mitty Way
San Jose, CA 95129

Queen Of Heaven Church
Great Trail 433
1800 Steese Rd
Uniontown, OH 44685

Queen Of Heaven Church
Greater Niagara Frontier Council 380
4220 Seneca St
West Seneca, NY 14224

Queen Of Martyrs Holy Name Society

Pathway To Adventure 456
10233 S Central Park Ave
Evergreen Park, IL 60805

Queen Of Martyrs Roman Catholic Church
Greater Niagara Frontier Council 380
180 George Urban Blvd
Buffalo, NY 14225

Queen Of Peace Catholic Church
Dan Beard Council, Bsa 438
2550 Millville Ave
Hamilton, OH 45013

Queen Of Peace Catholic Church
Lasalle Council 165
4508 Vistula Rd
Mishawaka, IN 46544

Queen Of Peace Catholic Church
Yucca Council 573
1551 Belvidere St
El Paso, TX 79912

Queen Of Peace Catholic Community
North Florida Council 087
10900 SW 24th Ave
Gainesville, FL 32607

Queen Of Peace Church
Laurel Highlands Council 527
907 6th Ave
Patton, PA 16668

Queen Of Peace Parish
Greater St Louis Area Council 312
5923 N Belt W
Belleville, IL 62223

Queen Of Peace Rc Church
Northern New Jersey Council, Bsa 333
Church Pl

North Arlington, NJ 07031

Queen Of Peace Roman Catholic Church
Cradle of Liberty Council 525
820 N Hills Ave
Glenside, PA 19038

Queen Of Peace Roman Catholic Church
Northern New Jersey Council, Bsa 333
10 Franklin Pl
North Arlington, NJ 07031

Queen Of The Apostles Catholic Church
Piedmont Council 420
503 N Main St
Belmont, NC 28012

Queen Of The Apostles Parish
Northeastern Pennsylvania Council 501
715 Hawthorne St
Avoca, PA 18641

Queen Of The Holy Rosary Church
Heart of America Council 307
7023 W 71st St
Overland Park, KS 66204

Queen Of The Miraculous Medal Parish
Southern Shores Fsc 783
811 S Wisner St
Jackson, MI 49203

Queen Of The Rosary Catholic Church
Pathway To Adventure 456
750 W Elk Grove Blvd
Elk Grove Village, IL 60007

Queen Of The World Church
Bucktail Council 509
134 Queens Rd
Saint Marys, PA 15857

Queens Creek Utd Methodist Church
East Carolina Council 426
324 Hubert Blvd
Hubert, NC 28539

Queens District Attorney S Office
Greater New York Councils, Bsa 640
12501 Queens Blvd
Kew Gardens, NY 11415

Queensboro Shirt Co
1400 Marstellar St
Wilmington, NC 28401

Queenship Of Mary Roman Catholic Church
Minsi Trails Council 502
1324 Newport Ave
Northampton, PA 18067

Queenship Of Mary Roman Catholic Church
Washington Crossing Council 777
16 Dey Rd
Plainsboro, NJ 08536

Quench Usa Inc
P.O. Box 781393
Philadelphia, PA 19178-1393

Quentin Alexander
Address Redacted

Quentin J Pilcher
Address Redacted

Quentin Karlstrand
Address Redacted

Quentin Marshall Rench
Address Redacted

Quentin Mckinniss
Address Redacted

Quentina Jordan
Address Redacted

Quenton Markel Ii
Address Redacted

Quest
Admin Offices
P.O. Box 790358
St Louis, MO 63179-0358

Quest Community Church
Simon Kenton Council 441
4901 Central College Rd
Westerville, OH 43081

Quest Leadership Academy
Blue Ridge Council 551
29 Ridgeway Dr
Greenville, SC 29605

Quest Software Inc
P.O. Box 731381
Dallas, TX 75373-1381

Questar, Inc
307 N Michigan Ave, Ste 500
Chicago, IL 60601-5305

Questers Bible Class Of
Presbyterian Church   Session
Patriots Path Council 358
140 Mountain Ave
Westfield, Nj 07090

Questex Media Group  Info 360
Conexsys

100 Cummings Ctr, Ste 341D
Beverly, MA 01915

Questionmark Corp
35 Nutmeg Dr, Ste 330
Trumbull, CT 06611

Quests Camp Thunderbird
Central Florida Council 083
909 E Welch Rd
Apopka, FL 32712

Quick Collect
P.O. Box 55457
Portland, OR 97238

Quick Medical
P.O. Box 1052
Snoqualmie, WA 98065

Quick Services, LLC
121 W Carlson St, Ste 3
Cheyenne, WY 82009

Quick Source Learning
P.O. Box 247
Harrisonburg, VA 22803

Quicklearn
16150 NE 85th St, Ste 220
Redmond, WA 98052

Quicksilver Productions Inc
211 E Bellefonte Ave
Alexandria, VA 22301

Quiescence Diving Services Inc
Quiescence Inc
103680 Overseas Hwy
Key Largo, FL 33037

Quiktrip
2326 Sandy Porter
Charlotte, NC 28273-4302

Quilcene Lions Club
Chief Seattle Council 609
P.O. Box 493
Quilcene, WA 98376

Quill Corp
P.O. Box 37600
Philadelphia, PA 19101-0600

Quill Productions
12218 Ridgecove Dr
Dallas, TX 75234-7954

Quincy Area Vocational Technical Center
Mississippi Valley Council 141 141
219 Baldwin Dr
Quincy, IL 62301

Quincy Fire Dept
Mississippi Valley Council 141 141
906 Vermont St
Quincy, IL 62301

Quincy Friends Of Scouting
The Spirit of Adventure 227
21 Puritan Dr
Quincy, MA 02169

Quincy Lion S Club
Nevada Area Council 329
P.O. Box 63
Quincy, CA 95971

Quincy M Dahlberg
Address Redacted

Quincy Noon Kiwanis
Mississippi Valley Council 141 141
P.O. Box 57
Quincy, IL 62306

Quincy Police Dept
Mississippi Valley Council 141 141
110 S 8th St
Quincy, IL 62301

Quincy Rotary Club
Southern Shores Fsc 783
8 Fulton St
Quincy, MI 49082

Quinlan Volunteer Fire Dept
Circle Ten Council 571
P.O. Box 2616
Quinlan, TX 75474

Quinn Chapel Ame Church
Cub Scout Pack 570
P.O. Box 3311
Frederick, MD 21705

Quinn Emanuel Urquhart   Sullivan, LLP
865 S Figueroa St, 10th Fl
Los Angeles, CA 90017

Quinn Flag, LLC
640 Boundry Ave
Hanover, PA 17331

Quinn M Calendine
Address Redacted

Quinn Ryan
Address Redacted

Quinn Schick
Address Redacted

Quinn T Manion
Address Redacted

Quinnipiac Stem School
Connecticut Yankee Council Bsa 072
460 Lexington Ave
New Haven, CT 06513

Quint Quint
594 Broadway
New York, NY 10012

Quintas Del Valle Sa
Calle Treinta Y Tres 1329 P2
Montevideo, 11000
Uruguay

Quintin Alexander Johannesmeyer
Address Redacted

Quitman Utd Methodist Church
South Georgia Council 098
P.O. Box 857
Quitman, GA 31643

Quito Utd Methodist Church
West Tennessee Area Council 559
4551 Quito Drummonds Rd
Millington, TN 38053

Quivira
3247 N Oliver
Wichita, KS 75220-2106

Quivira Cncl 198
3247 N Oliver
Wichita, KS 67220

Quivira Coalition

1413 2nd St, Ste 1
Santa Fe, NM 87505-3435

Quixote Studios LLC
7261 Delta Cir
Austell, GA 30168

Qwest
P.O. Box 17360
Denver, CO 80217-0360

Qwest
P.O. Box 173638
Denver, CO 80217-3638

Qwest
P.O. Box 29039
Phoenix, AZ 85038-9039

Qwest
P.O. Box 29040
Phoenix, AZ 85038-9040

Qwest
P.O. Box 856137
Louisville, KY 40285-6137

Qwest 29039
P.O. Box 29039
Phoenix, AZ 85038-9039

Qwest 91154
P.O. Box 91154
Seattle, WA 98111-9254

Qwest 91155
P.O. Box 91155
Seattle, WA 98111-9255

Qwest Business

P.O. Box 856169
Louisville, KY 40285-6169

Qwest Communication Asset Acctg-Bart
700 W Mineral Ave, Rm N Dakota
Littleton, CO 80120

Qwest Learning   Conference Center
3898 S Teller St
Lakewood, CO 80235

Qwest Wholesale Services
P.O. Box 856184
Louisville, KY 40285-6184

R   B Packaging, Inc
210 Beulah Ave, Ste A
Tylertown, MS 39667

R   J Construction
Circle Ten Council 571
3221 Fm 636
Kerens, TX 75144

R   L Thrift Shop
Las Vegas Area Council 328
4843 Patterson Ave
Las Vegas, NV 89104

R   R Diesel Inc
5176 US Hwy 1
Key W, Fl 33040

R   R Newkirk
8695 S Archer 10
Willow Springs, IL 60480

R   R Newkirk Co
8695 S Archer 10
Willow Springs, IL 60480

R   R Surveying LLC
Conquistador Council Bsa 413
423 W Greene St
Carlsbad, NM 88220

R   R Transfer Co
420 N 15th Ave E
Ely, MN 55731

R   R Transfer Co
420 N Ave E
Ely, MN 55731

R   R Trim Supply, Inc
1110 1st St Nw
Albuquerque, NM 87102

R   S Sales Co
8452 Fredericksburg 274
San Antonio, TX 78229

R A Adams Enterprises Inc
2600 W Route 120
Mchenry, IL 60051-4563

R A S, Inc
1038 N Eisenhower Dr
Beckley, WV 25801

R B Powers Co
118 W High St
Ashley, OH 43003

R Baldwin
Address Redacted

R C Hathaway Lodge 387
President Gerald R Ford 781
116 W Main St Se
Caledonia, MI 49316

R Critchell Judd Jr
Address Redacted

R D Martin Electric Shop Inc
890 Gulf St
Beaumont, TX 77701-1636

R D Tippett Truckline
Middle Tennessee Council 560
6292 Sparta Pike
Watertown, TN 37184

R David Miller
Address Redacted

R G Barry Corp
Dept L-3059
Columbus, OH 43260-3059

R H F, Inc
16202 Keats Cr
Westminster, CA 92683

R H Jamison School
Lake Erie Council 440
4092 E 146th St
Cleveland, OH 44128

R H Rheny, Inc
731 Route 1
Newcastle, ME 04553

R Hall
Address Redacted

R Hugh Andrew
Address Redacted

R J Thomas Mfg Co, Inc
P.O. Box 946
5648 Hwy 59
Cherokee, IA 51012-0946

R L Carriers Inc
P.O. Box 10020
Port William, OH 45164-2000

R L Schreiber Inc
1741 NW 33rd St
Pompano Beach, FL 33064-1391

R Legacy Entertainment LLC
dba Huge Sound
352 S 500 E
Salt Lake City, UT 84102-4022

R Mcnitt
Address Redacted

R N Creative Limited
50 Payne Ave, Hove
Sussex, Bn3 5Hd
United Kingdom

R O Hara Lanier Middle School
Bay Area Council 574
522 N Ave B
Freeport, TX 77541

R Ray Boyd
Address Redacted

R S Big Horse Sanctuary
Central Florida Council 083
4062 Jason St
New Smyrna Beach, FL 32168

R S Means Co Inc
P.O. Box 7247-6961

Philadelphia, PA 19170-6961

R S Owens Co
Dept Ch 19579
Palatine, IL 60055-9579

R Solutions
3105 Highlawn Ter
Ft Worth, TX 76133

R V Pruitt   Co
115 Springwood Ln
Stanley, NC 28164-2086

R W Rogers Co Inc
610 Kirk Rd
St Charles, IL 60174

R Watson   Assoc
Crater Lake Council 491
P.O. Box 1047
Talent, OR 97540

R.C.S. Assoc Of Churches
Twin Rivers Council 364
175 Main St
Ravena, NY 12143

R2 Graphics, Inc
172-A-Oakwood Dr
Glastonbury, CT 06033

R2Ei
2801 W Willetta St
Phoenix, AZ 85009

Rabbit Creek Church
Great Alaska Council 610
3401 Rabbit Creek Rd
Anchorage, AK 99516

Rabner Allcorn Baumgart   Ben-Asher
52 Upper Montclair Plz
Upper Montclair, NJ 07043

Rabridge Electric Co
17303 Queen Elizabeth Ln
Tinley Park, IL 60477-7876

Rabun Chapter Trout Unlimited 522
Northeast Georgia Council 101
P.O. Box 371
Clayton, GA 30525

Rabun County Fire Services
Northeast Georgia Council 101
25 Courthouse Sq, Ste 201
Clayton, GA 30525

Rabun County Sheriffs Office
Northeast Georgia Council 101
25 Courthouse Sq, Ste 301
Clayton, GA 30525

Rabun Youth Educational Services, Inc
Northeast Georgia Council 101
185 Long Laurel Ridge Dr
Lakemont, GA 30552

Rabun Youth Educational Support Inc
Northeast Georgia Council 101
185 Long Laurel Ridge Dr
Lakemont, GA 30552

Rac Transport Co, Inc
P.O. Box 17459
Denver, CO 80217

Race Trac 600
1716 W Frankford Rd
Carrollton, TX 75007

Racebrook School PTA
Connecticut Yankee Council Bsa 072
107 Grannis Rd
Orange, CT 06477

Rachal Carson
Address Redacted

Rachel A Collins
Address Redacted

Rachel A Little
Address Redacted

Rachel Bagwell
Address Redacted

Rachel Bixby
Address Redacted

Rachel Blacker
Address Redacted

Rachel C Savidge
Address Redacted

Rachel C Schmidt
Address Redacted

Rachel Cole
Address Redacted

Rachel Cooke
Address Redacted

Rachel Cruse
Address Redacted

Rachel Cueva
Address Redacted

Rachel E Mcmurphy
Address Redacted

Rachel Friend
Address Redacted

Rachel Green
Address Redacted

Rachel Joslyn
Address Redacted

Rachel K Cordeiro
Address Redacted

Rachel Leann Jenkins
Address Redacted

Rachel M Bjerkaas
Address Redacted

Rachel M House
Address Redacted

Rachel Mello
Address Redacted

Rachel Nieder
Address Redacted

Rachel O Sanders
Address Redacted

Rachel P Kingston

Address Redacted

Rachel Pearson Cooke
Address Redacted

Rachel Pooley
Address Redacted

Rachel Poppe
Address Redacted

Rachel R Stankiewicz
Address Redacted

Rachel Ramos
Address Redacted

Rachel Ricklefs
Address Redacted

Rachel Scholan
Address Redacted

Rachel Sovereign-Zinke
Address Redacted

Rachel Sowersby
Address Redacted

Rachel Yenko-Martinka
Address Redacted

Rachelle Hardage
Address Redacted

Rachelle Litzenberg
Address Redacted

Racine County Sheriffs Office
Three Harbors Council 636
717 Wisconsin Ave
Racine, WI 53403

Racine Founders Rotary Club
Three Harbors Council 636
2149 N Green Bay Rd
Mount Pleasant, WI 53405

Radadvantage, LLC
P.O. Box 9452 P.O. Box 8500
Philadelphia, PA 19178-9452

Radcliff Presbyterian Church
Lincoln Heritage Council 205
1751 S Logsdon Pkwy
Radcliff, KY 40160

Radcliff Utd Methodist Church
Lincoln Heritage Council 205
275 S Woodland Dr
Radcliff, KY 40160

Radcliffe Presbyterian Church Mens Club
Atlanta Area Council 092
286 Hamilton E Holmes Dr Nw
Atlanta, Ga 30318-7413
Atlanta, GA 30318

Rader Awning   Upholstering, Inc
4100 S Paseo Del Norte Frtg Rd Ne
Albuquerque, NM 87113

Radford University
Attn  Student Accounts
P.O. Box 6922
Radford, VA 24142

Radha T Nagireddy
Address Redacted

Radha Thanabal
Address Redacted

Radians Inc
P.O. Box 752310
Memphis, TN 38175

Radiant Life Church
Southern Shores Fsc 783
907 N Nottaloa
Sturgis, MI 49091

Radiant Travel
Northeast Georgia Council 101
6975 W Mountain Xing
Cumming, GA 30041

Radical Artists Agency Inc
One Broadway, Ste 300
Denver, CO 80203

Radine Alpha Woodall
Address Redacted

Radio Disney Kmki
11300 4th St N, Ste 143
St Petersburg, FL 33716

Radio Shack 01-8178
3623 Irving Mall
Irving, TX 75062

Radiology Assoc Of Albq R
P.O. Box 91150
Albuquerque, NM 87199

Radisson Fire Dept
Chippewa Valley Council 637
General Delivery

Radisson, WI 54867

Radisson Hotel Madison
517 Grand Canyon Dr
Madison, WI 53719

Radisson Hotel Manchester
The Ctr of New Hampshire
700 Elm St
Manchester, NH 03101

Radisson Hotel Opryland
2401 Music Valley Dr
Nashville, TN 37214

Radisson Recreation Com
Longhouse Council 373
8650 Carpenter Rd
Baldwinsville, NY 13027

Radloff Middle School Stem
Northeast Georgia Council 101
3939 Shackleford Rd
Duluth, GA 30096

Raeford Utd Methodist Chruch
Cape Fear Council 425
308 N Main St
Raeford, NC 28376

Raeford Utd Methodist Church
Cape Fear Council 425
N Main St
Raeford, NC 28376

Raelyn M Lorson
Address Redacted

Raf Lakenheath Fire Fighters Assoc
Transatlantic Council, Bsa 802
Unit 5165

Apo Ae, 09461

Rafael Blanco
Address Redacted

Rafael Davila Rodriguez
Address Redacted

Rafael Fernandez
Address Redacted

Rafael Goedhart
Address Redacted

Rafael J Arrom
Address Redacted

Raffel S Catering Inc
10160 Reading Rd
Cincinnati, OH 45241

Raft River Ward - Rupert Stake
Snake River Council 111
2150 E 352 S
Declo, ID 83323

Rafter A Ltd
Lake Erie Council 440
10980 Lagrange Rd
Elyria, OH 44035

Rafter Tc, LLC
P.O. Box 102
Cimarron, NM 87714

Ragan Communications Inc
P.O. Box 1182
Williamsport, PA 17703-9913

Ragged Mountain Equipment Inc
P.O. Box 130
Intervale, NH 03845

Ragina Anne Wegner
Address Redacted

Ragina Wegner
Address Redacted

Ragsdale   Assoc
Training Specialists LLC
804 Omaha St Ne
Albuquerque, NM 87123

Raha International School
Transatlantic Council, Bsa 802
P.O. Box 34150
Abu Dhabi, Khalifa City A

Rah-Rah, Inc
P.O. Box 2287
Mt Pleasant, SC 29465

Rahway Elks Lodge 1075
Patriots Path Council 358
122 W Milton Ave
Rahway, NJ 07065

Rahway Yacht Club
Patriots Path Council 358
1706 Paterson St
Rahway, NJ 07065

Railriders Loa Ltd
70 Trapelo Rd
Belmont, MA 02472

Railsback Pump   Contrl Svcs Inc
20230 SW 50th Pl
Ft Lauderdale, FL 33332

Raimond Smale
Address Redacted

Rainbow
921 S State St
Lockport, IL 60441

Rainbow Bag Co
20110 State Route 327
Ray, OH 45672

Rainbow Christian Academy
South Florida Council 084
22940 Old Dixie Hwy
Miami, FL 33170

Rainbow City Lions Club
Greater Alabama Council 001
3283 Steele Station Rd
Rainbow City, AL 35906

Rainbow Club
Five Rivers Council, Inc 375
P.O. Box 324
Wyalusing, PA 18853

Rainbow Cncl 702
921 S State St
Lockport, IL 60441

Rainbow Colors LLC
206 Ewood Cir
Windsor, CT 06095

Rainbow Connection Of Grand Rapids, Inc
P.O. Box 1906
Islamorada, FL 33036

Rainbow Head Farms LLC

Michael F Nardella
309 John St
Clarksburg, WV 26301

Rainbow Housing Assistance Corp
Grand Canyon Council 010
3120 W Carefree Hwy, Ste 1-246
Phoenix, AZ 85086

Rainbow Of California Inc
P.O. Box 2090
Oceanside, CA 92054

Rainbow Party Rentals
318 E 4th St
Dover, OH 44622

Rainbow Village Apartments
Greater Tampa Bay Area 089
12301 134th Ave
Largo, FL 33774

Rainelle Motors LLC
dba Tri County Trailers Sales
103 Tulip Dr
Beaver, WV 25813

Rainelle Utd Methodist Church
Buckskin 617
P.O. Box 646
Rainelle, WV 25962

Rainer F Kosnik
Address Redacted

Rainer J Neis
Address Redacted

Rainey, Ross, Rice   Binns
735 First National Ctr W
Oklahoma City, OK 73102

Rainier Beach Community Center
Chief Seattle Council 609
8825 Rainier Ave S
Seattle, WA 98118

Rainier Industries, Ltd
18735 Olympic Ave S
Tukwila, WA 98188-4724

Rainier Lions Club
Pacific Harbors Council, Bsa 612
P.O. Box 1033
Rainier, WA 98576

Rainier Utd Methodist Church
Cascade Pacific Council 492
P.O. Box 188
Rainier, OR 97048

Rainier Vista Boys   Girls Club
Chief Seattle Council 609
4520 Ml King Jr Way S
Seattle, WA 98108

Rainmakers
Irrigation   Maintenance Co Inc
12024 S Aero Dr
Plainfield, IL 60544

Rainsaver Gutter Systems
23 Royal Palm Way, Unit 6
Boca Raton, FL 33432

Rainsboro Utd Methodist Church
Simon Kenton Council 441
7633 State Route 753 S
Greenfield, OH 45123

Raintree Montessori School
Heart of America Council 307

4601 Clinton Pkwy
Lawrence, KS 66047

Rainy City Web Design
Chief Seattle Council 609
4994 NE Gunderson Rd
Poulsbo, WA 98370

Raisa Bogdanov
Address Redacted

Rajcoomarie Adcock
Address Redacted

Rajcoomarie Nalini Adcock
Address Redacted

Raks Building Supply
501 Otero Ne
Socorro, NM 87801

Raleigh Avenue Baptist
Greater Alabama Council 001
309 Raleigh Ave
Birmingham, AL 35209

Raleigh County Emergency Services
162 Industrial Park Rd
Beaver, WV 25813

Raleigh County Memorial Airport
176 Airport Cir
Beaver, WV 25813

Raleigh County Sheriff
215 Main St
Beckley, WV 25801-4612

Raleigh County Solid Waste
200 Fernandez Dr

Beckley, WV 25801

Raleigh Court Presbyterian Church
Blue Ridge Mtns Council 599
1837 Grandin Rd Sw
Roanoke, VA 24015

Raleigh Court Utd Methodist Church
Blue Ridge Mtns Council 599
1706 Grandin Rd Sw
Roanoke, VA 24015

Raleigh Elks Lodge 735
Occoneechee 421
5538 Lead Mine Rd
Raleigh, NC 27612

Raleigh General Hospital
P.O. Box 402818
Atlanta, GA 30384-2818

Raleigh General Hospital
P.O. Box 630938
Cincinnati, OH 45263-0938

Raleigh Hills PTO
Cascade Pacific Council 492
5225 SW Scholls Ferry Rd
Portland, OR 97225

Raleigh Moravian Church
Occoneechee 421
1816 Ridge Rd
Raleigh, NC 27607

Raleigh Police Dept
Occoneechee 421
218 W Cabarrus St
Raleigh, NC 27601

Raleigh Radiology Inc

P.O. Box 791119
Baltimore, MD 21279-1119

Raliegh Area Chamber Of Commerece
Pine Burr Area Council 304
P.O. Box 506
Raleigh, MS 39153

Ralisha Mercer
Address Redacted

Ralls Lions Club
South Plains Council 694
1307 Ave L
Ralls, TX 79357

Ralls Lions Club
South Plains Council 694
P.O. Box 812
Ralls, TX 79357

Ralph A Pandure Vfw Post 10
Cape Fear Council 425
145 Hanger Ln
Raeford, NC 28376

Ralph A Woodard
Address Redacted

Ralph Abraham
Address Redacted

Ralph De La Vega
Address Redacted

Ralph Evans Jr
Address Redacted

Ralph Friend
Address Redacted

Ralph Gracie American Legion Post 14
Voyageurs Area 286
6735 Fairgrounds Rd Nw
P.O. Box 1049
Bemidji, MN 56601

Ralph Hockenberry
Address Redacted

Ralph Johnson
Address Redacted

Ralph Kroehler
Address Redacted

Ralph Miller
Address Redacted

Ralph Snyder
Address Redacted

Ralph Spaulding
Address Redacted

Ralph Stults
Address Redacted

Ralph Swanson Co
1370 Hidden Valley Rd
P.O. Box 57
Ely, MN 55731

Ralph Thorne
Address Redacted

Ralph Voelker
Address Redacted

Ralph W Turner
Address Redacted

Ralph Wappel
Address Redacted

Ralph Wolf And O Donnell Clark
Crew LLP Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Ralph Zalazar
Address Redacted

Ralston School PTO
Blackhawk Area 660
710 Ralston Rd
Machesney Park, IL 61115

Ralston Volunteer Fire Dept Inc
Mid-America Council 326
7629 Park Dr
Omaha, NE 68127

Ram Pride Booster Club
165 N Collison Ave
Cimarron, NM 87714

Ramah Presbyterian Church
Mecklenburg County Council 415
14401 Ramah Church Rd
Huntersville, NC 28078

Ramapo College Of New Jersey
Attn  Bursars Office
505 Ramapo Valley Rd
Mahwah, NJ 07430

Rambam Day School
Coastal Georgia Council 099

111 Atlas St
Savannah, GA 31405

Ramer Ruritan
West Tennessee Area Council 559
5404 Hwy 45 S
Selmer, TN 38375

Ramey Automotive Group, Inc
615 N Eisenhower Dr
Beckley, WV 25801

Ramey Ford Lincoln Princeton LLC
498 Courthouse Rd
Princeton, WV 24740

Ramey Motors Inc
127 Frazier Dr
Princeton, WV 24740

Ramey Motors Inc
P.O. Box 1755
Princeton, WV 24740

Ramon Guzman
Address Redacted

Ramon Montalvo
Address Redacted

Ramon Montgomery
Address Redacted

Ramona Fryer
Address Redacted

Ramona Grass
Address Redacted

Ramona Hurst
Address Redacted

Ramona Langton
Address Redacted

Ramona Larner
Address Redacted

Ramona Ranstrom
Address Redacted

Ramona Stephenson
Address Redacted

Ramona Utd Methodist Church
San Diego Imperial Council 049
3394 Chapel Ln
Ramona, CA 92065

Ramona Winkler
Address Redacted

Ramoth Nazarene Church
Garden State Council 690
2725 N Delsea Dr
Vineland, NJ 08360

Ramsay Memorial Methodist Church
Pine Burr Area Council 304
12472 Dedeaux Rd
Gulfport, MS 39503

Ramsden   Lyons LLP
P.O. Box 1336
Coeur D Alene, ID 83816-5818

Ramsey County Sheriff S Office
Northern Star Council 250
425 Grove St

Saint Paul, MN 55101

Ramsey Lions Club
Northern Star Council 250
P.O. Box 771
Ramsey, MN 55303

Ramsey Methodist Church
Pine Burr Area Council 304
12472 Dedeaux Rd
Gulfport, MS 39503

Ramsey Police Dept
Northern Star Council 250
7550 Sunwood Dr Nw
Ramsey, MN 55303

Ramsey Popcorn, Inc
P.O. Box 44719
Madison, WI 53744-4719

Ramsey Rescue Org
Northern New Jersey Council, Bsa 333
P.O. Box 193
Ramsey, NJ 07446

Ran Chen
Address Redacted

Rana Prathap Mercy Pathrose
19 Crabapple Ct
St Louis, MO 63132

Ranald Graham
Address Redacted

Ranch Ward - LDS Sahuarita Stake
Catalina Council 011
17699 S Camino De Las Quintas
Sahuarita, AZ 85629

Rancho Bernardo Commty
Presbyterian Church
San Diego Imperial Council 049
17010 Pomerado Rd
San Diego, Ca 92128

Rancho Bernardo Sunrise Rotary
San Diego Imperial Council 049
P.O. Box 270243
San Diego, CA 92198

Rancho Cielo Inc
P.O. Box 6948
Salinas, CA 93912

Rancho Community Church
California Inland Empire Council 045
31300 Rancho Community Way
Temecula, CA 92592

Rancho Cordova Elks Lodge 2484
Golden Empire Council 047
11440 Elks Cir
Rancho Cordova, CA 95742

Rancho Cordova Kiwanis
Golden Empire Council 047
10837 Ambassador Dr
Rancho Cordova, CA 95670

Rancho Cordova Moose Lodge 2357
Golden Empire Council 047
10124 Coloma Rd
Rancho Cordova, CA 95670

Rancho Cordova Utd Methodist Church
Golden Empire Council 047
2101 Zinfandel Dr
Rancho Cordova, CA 95670

Rancho Cucamonga Fire District

California Inland Empire Council 045
P.O. Box 807
10500 Civic Center Dr
Rancho Cucamonga, CA 91729

Rancho Cucamonga Rotary Club
California Inland Empire Council 045
11169 Starview Ct
Rancho Cucamonga, CA 91737

Rancho Del Chino Rotary
California Inland Empire Council 045
P.O. Box 2431
Chino, CA 91708

Rancho Santa Anita Assoc
Greater Los Angeles Area 033
515 N Old Ranch Rd
Arcadia, CA 91007

Rancho Vistoso Ward
Lds Tucson North Stake
Catalina Council 011
55 W Arrowsmith Dr
Oro Valley, Az 85755

Ranchos Kiwanis
Sequoia Council 027
37167 Ave 12, Ste Sc
Madera, CA 93636

Rancho-Temecula New Covenant Fellowship
California Inland Empire Council 045
38801 Calistoga Dr
Murrieta, CA 92563

Rand Corp
W.L.A.C.C. 051
1700 Main St
P.O. Box 2138

Rand Mcnally   Co

P.O. Box 98904
Chicago, IL 60693

Rand Worldwide Subsidiary Inc
28127 Network Pl
Chicago, IL 60673-1281

Randal Craig
Address Redacted

Randal Dfw Hospitality LLC
dba Hyatt Pl Dallas/Las Colinas
5455 Green Park Dr
Irving, TX 75038

Randal Merten
Address Redacted

Randall Andreasen
Address Redacted

Randall Barnett
Address Redacted

Randall Bauman
Address Redacted

Randall Beaver
Address Redacted

Randall Blades
Address Redacted

Randall Call
Address Redacted

Randall County Sheriff Dept
Golden Spread Council 562
9100 S Georgia St

Amarillo, TX 79118

Randall Dahle
Address Redacted

Randall Elementary School PTO
Baden-Powell Council 368
31 Randall St
Cortland, NY 13045

Randall Headrick And O Donnell Clark
Crew LLP Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Randall Hoenig
Address Redacted

Randall Jackson
Address Redacted

Randall Kopsa
Address Redacted

Randall L Stephenson
Address Redacted

Randall Lumber   Hardware Inc
315 Paseo Del Pueblo Sur
Taos, NM 87571

Randall M Greiner
Address Redacted

Randall M Macdonald
Address Redacted

Randall Mayfield
Address Redacted

Randall Rockwell
Address Redacted

Randall Saunders
Address Redacted

Randall Toland
Address Redacted

Randall Vargas
Address Redacted

Randall Wenz
Address Redacted

Randall Wilson
Address Redacted

Randel J Riha
Address Redacted

Randell Keys
Address Redacted

Randi Richins
Address Redacted

Randles Sand   Gravel Inc
Pacific Harbors Council, Bsa 612
19209 Canyon Rd E
Puyallup, WA 98375

Randolph Chemical Engine Co 2
Patriots Path Council 358
340 State Route 10
Randolph, NJ 07869

Randolph Civic Foundation
National Capital Area Council 082
4718 Topping Rd
Rockville, MD 20852

Randolph Civic Foundation
National Capital Area Council 082
P.O. Box 2202
Rockville, MD 20847

Randolph Civic Foundation Inc
National Capital Area Council 082
P.O. Box 489
Garrett Park, MD 20896

Randolph Cox
Address Redacted

Randolph Elementary School PTA
Heart of Virginia Council 602
1552 Sheppard Town Rd
Crozier, VA 23039

Randolph Fuerst
Address Redacted

Randolph Macon Academy
Shenandoah Area Council 598
201 Academy Dr
Front Royal, VA 22630

Randolph Restaurant Group Inc
dba Bojangles
160 S Point Dr
Fayetteville, WV 25840

Randolph Township Fire Dept
W D Boyce 138
103 S Buchanan St
Heyworth, IL 61745

Randolph Utd Methodist Church
Glaciers Edge Council 620
227 N High St
Randolph, WI 53956

Randolph Utd Methodist Church
Great Trail 433
4078 Waterloo Rd
Randolph, OH 44265

Randolph Webb
Address Redacted

Randolph-Macon College
Attn  Treasurers Office
P.O. Box 5005
Ashland, VA 23005

Random House Inc
P.O. Box 223384
Pittsburgh, PA 15251-2384

Random Lake District Explorers
Bay-Lakes Council 635
W6566 Hwy 144
Random Lake, WI 53075

Randstad North America, Inc
P.O. Box 847872
Dallas, TX 75284-7872

Randy Balausky
Address Redacted

Randy Brown
Address Redacted

Randy Colburn
Address Redacted

Randy Fassold
Address Redacted

Randy Foreman
Address Redacted

Randy Huffman
Address Redacted

Randy Kidder
Address Redacted

Randy Larson
Address Redacted

Randy Mosteller
Address Redacted

Randy Patterson
Address Redacted

Randy Peters
Address Redacted

Randy Roach
Address Redacted

Randy S Ace Hardware
P.O. Box 249
Socorro, NM 87801

Randy Scott
Address Redacted

Randy Steil
Address Redacted

Randy Vonderhaar

Address Redacted

Randy Williams
Address Redacted

Range 54 LLC
Quivira Council, Bsa 198
5728 E Kellogg Dr
Wichita, KS 67218

Range Magazine
P.O. Box 639
Carson City, NV 89702-0639

Range Paging
10238 Humboldt Ave S
Bloomington, MN 55431-3115

Range Texas Production, LLC,
100 Throckmorton St, Ste 1200
Fort Worth , TX 76102

Rangeley Ruritan Club
Blue Ridge Mtns Council 599
1 Calloway Dr
Fieldale, VA 24089

Ranger Elementary
Buckskin 617
59 Vanatters Crk
Ranger, WV 25557

Ranger Joe S God And Country Ministry
Chattahoochee Council 091
2 Stoneshoal Ct
Columbus, GA 31904

Rankin Christian Center
Laurel Highlands Council 527
230 3rd St
Braddock, PA 15104

Ranny W Keys
Address Redacted

Ransburg Scout Reservation
7599 E Waldrip Creek Rd
Bloomington, IN 47401

Ransburg Scout Reservation
Crossroads of America 160
7599 E Waldrip Creek Rd
Bloomington, IN 47401

Ransom Boynton
Address Redacted

Ransom Mayfield Jr
Address Redacted

Rantoul Boys   Girls Club
Prairielands 117
400 E Wabash Ave
Rantoul, IL 61866

Rantoul Rotary   AL Post 287
Prairielands 117
1332 Harmon Dr
Rantoul, Il 61866

Rantoul Rotary   Rantoul
First United Methodist Church
Prairielands 117
1421 Youman Dr
Rantoul, Il 61866

Rantoul School District 137
Prairielands 117

Rantoul School District 137
Prairielands 117

400 E Wabash Ave
Rantoul, IL 61866

Rantoul Youth Center
Prairielands 117
1306 Country Club Lane
Rantoul, IL 61866

Rapid Concrete Solutions, Inc
13500 Pearl Rd
Cleveland, OH 44136

Rapid Rescue LLC
c/o Michael E Sharp
103 Blevins Cir
Oak Hill, WV 25901-3235

Rapidan Ward LDS
Stonewall Jackson Council 763
1275 Timberwood Blvd
Charlottesville, VA 22911

Rapides Parish
Attn  Sales   Use Tax Dept
P.O. Box 671
Alexandria, LA 71309-0671

Rapides Parish Sheriff Dept
Louisiana Purchase Council 213
P.O. Box 1510
Alexandria, LA 71309

Rapidforms
P.O. Box 88042
Chicago, IL 60680-1042

Rapids Volunteer Fire Co
Iroquois Trail Council 376
7195 Plank Rd
Lockport, NY 14094

Rappahannock Electric Cooperative
P.O. Box 34849
Alexandria, VA 22334-0849

Rappahannock Goodwill Ind Inc
1414 Caroline St
Fredericksburg, VA 22401

Raptor Enterprises, Inc
Rinehart Targets
1809 Beloit Ave
Janesville, WI 53546

Rare Names, Inc
Prospect Pl
230 3rd Ave
Waltham, MA 02451

Raritan Bay Medical Center
Monmouth Council, Bsa 347
530 New Brunswick Ave
Perth Amboy, NJ 08861

Raritan River Boat Club
Patriots Path Council 358
P.O. Box 1288
Edison, NJ 08818

Ras Tanura Scouting Development
Transatlantic Council, Bsa 802
P.O. Box 4129
Ras Tanura, 31311
Saudi Arabia

Rasberry Utd Methodist Men S Group
Chickasaw Council 558
P.O. Box 532
Indianola, MS 38751

Raschaud Jackson
Address Redacted

Rashaun M Waters
Address Redacted

Rasheema Cabrera
Address Redacted

Rasmussen College
Greater Tampa Bay Area 089
18600 Fernview St
Land O Lakes, FL 34638

Rathdrum Citizens
Inland Nwest Council 611
P.O. Box 426
Rathdrum, ID 83858

Ratio Architects
107 S Pennsylvania St, Ste 100
Indianapolis, IN 46204-3684

Rational Pr LLC
Rational 360
1828 L St NW, Ste 640
Washington, DC 20036

Raton American Parts, Inc
326 S 2nd St
Raton, NM 87740

Raton Business   Professional Women
P.O. Box 1234
Raton, NM 87740

Raton Business Professional Women
166 Hospital Dr
Raton, NM 87740

Raton Chamber Of Commerce
100 Clayton Rd
Raton, NM 87740

Raton Humane Society
P.O. Box 1321
Raton, NM 87740

Raton Middle School Fccla
528 Mora Ave
Raton, NM 87740

Raton Range
P.O. Box 1068
Raton, NM 87740

Raton Rotary Club
P.O. Box 295
Raton, NM 87740

Raton Sign Co
P.O. Box 458
Raton, NM 87740

Raton Veterinary Hospital LLC
1101 Frontage Rd
Raton, NM 87740

Raton Water Works
P.O. Box 99
Raton, NM 87740

Raucci   Sullivan Strategies LLC
3000 N Sheridan Rd, Ste 18C
Chicago, IL 60657-5580

Raul Unpingco
Address Redacted

Raven   Assoc Inc
319 N Central Ave
Duluth, MN 55807

Raven Masonic Lodge 303 Af   Am
Three Fires Council 127
71 Main St
Oswego, IL 60543

Ravenden Masonic Lodge 451
Quapaw Area Council 018
131 Hwy 90 N
Ravenden, AR 72459

Ravenna Conservation Club
President Gerald R Ford 781
P.O. Box 394
Ravenna, MI 49451

Ravenna First Utd Methodist Church
Great Trail 433
263 S Prospect St
Ravenna, OH 44266

Ravenna Lions Club
Overland Trails 322
401 Kufus Ave
Ravenna, NE 68869

Ravenna Lions Club
Overland Trails 322
524 W Syracuse St
Ravenna, NE 68869

Ravensway Homeowners Assoc
Sam Houston Area Council 576
13419 Tall Forest Dr
Cypress, TX 77429

Ravensworth Elementary School
National Capital Area Council 082
5411 Nutting Dr
Springfield, VA 22151

Ravensworth School PTA

National Capital Area Council 082
5411 Nutting Dr
Springfield, VA 22151

Ravenwood Elementary PTO
Heart of America Council 307
12211 S Clinton St
Olathe, KS 66061

Ravenwood High School Jrotc
Middle Tennessee Council 560
1724 Wilson Pike
Brentwood, TN 37027

Rawlette Kraut
Address Redacted

Rawlins Elks Lodge 609
Longs Peak Council 062
P.O. Box 609
Rawlins, WY 82301

Rawson Elementary PTO
Three Harbors Council 636
1410 Rawson Ave
South Milwaukee, WI 53172

Rawvoice Inc
17525 Egan Dr
Coopersville, MI 49404

Ray Burgess
Address Redacted

Ray C Fortner
Address Redacted

Ray C Wright
Address Redacted

Ray Capp
Address Redacted

Ray Graham Assoc
Three Fires Council 127
420 W Madison St
Elmhurst, IL 60126

Ray H Riddle
Address Redacted

Ray Hagler
Address Redacted

Ray Kohler
Address Redacted

Ray Martinez
Address Redacted

Ray S Field Service, Inc
204 Coal St
Raton, NM 87740

Ray S Graphic Equipment Repair
211 Lake Hollow
Weatherford, TX 76087

Ray Styles Jr
Address Redacted

Ray Swift
Address Redacted

Ray Wright
Address Redacted

Rayburn Elementary PTA
Rio Grande Council 775

7000 N Main St
Mcallen, TX 78504

Rayma C Page Elementary
Southwest Florida Council 088
17000 S Tamiami Trl
Fort Myers, FL 33908

Raymark Xpert Business Systems, Inc
5460 Cote De Liesse
Montreal, QC
Canada

Raymark Xpert Business Systems, Inc
5460 Cote-De-Liesse
Montreal, QC H4P 1A5
Canada

Raymer Bookbindery Inc
885 Nfork Cir
Lewisville, TX 75057

Raymon Bukoveckas
Address Redacted

Raymond Academy PTO
Sam Houston Area Council 576
1605 Connorvale Rd
Houston, TX 77039

Raymond Anderson
Address Redacted

Raymond Arthur Shelley   Odonnell
Clark   Crew Trust
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Raymond B Strang
Address Redacted

Raymond Baker
Address Redacted

Raymond Ballenger
Address Redacted

Raymond Bendici
Address Redacted

Raymond Blackwell
Address Redacted

Raymond Brauer
Address Redacted

Raymond Braun
Address Redacted

Raymond Brown
Address Redacted

Raymond Chase
Address Redacted

Raymond Commty
Fire Protection District
Abraham Lincoln Council 144
P.O. Box 134
Raymond, Il 62560

Raymond E Walton Post 70
Daniel Webster Council, Bsa 330
169 Walton Rd
Raymond E Walton Post 70 American Legion
Seabrook, NH 03874

Raymond Eschenbach
Address Redacted

Raymond Estrella
Address Redacted

Raymond F Jarris Jr Mdpc
dba MD Solutions
P.O. Box 1935
Auburn, WA 98071-1935

Raymond Fire   Resuce Dept
Three Harbors Council 636
2255 76th St
Franksville, WI 53126

Raymond Firefighters Assoc
Daniel Webster Council, Bsa 330
1 Scribner Rd
Raymond, NH 03077

Raymond Garrison
Address Redacted

Raymond Gollaher
Address Redacted

Raymond Gonzo
Address Redacted

Raymond Heck Jr
Address Redacted

Raymond J Barry
Address Redacted

Raymond J Hayden
Address Redacted

Raymond J Kreienkamp
Address Redacted

Raymond Je Boos
Address Redacted

Raymond Johns
Address Redacted

Raymond Jones
8025 Dollarway Rd
White Hall, AR 71602

Raymond Leasing Corp
22 S Canal St
Greene, NY 13778

Raymond Leasing Corp
Attn  Accounts Receivable
P.O. Box 301590
Dallas, TX 75303-1590

Raymond Leasing Corp
Corporate Headquarters
P.O. Box 130
Greene, NY 13778

Raymond Morrell
Address Redacted

Raymond Moyer
Address Redacted

Raymond P French
Address Redacted

Raymond P Macaluso
Address Redacted

Raymond Park Intermediate School
Crossroads of America 160
8575 E Raymond St

Indianapolis, IN 46239

Raymond Paul Smith
Address Redacted

Raymond Peoples
Address Redacted

Raymond Police Dept
Daniel Webster Council, Bsa 330
1 Scribner Rd
Raymond, NH 03077

Raymond Posluszny
Address Redacted

Raymond Sander
Address Redacted

Raymond Sleater
Address Redacted

Raymond Smith
Address Redacted

Raymond Spiller
Address Redacted

Raymond Stevens
Address Redacted

Raymond Storage Concepts, Inc
4333 Dirs Blvd
Groveport , OH 43125

Raymond Storage Concepts, Inc
5480 Creek Rd
Cincinnati, OH 45242

Raymond Sutliff
Address Redacted

Raymond Tennent Iv
Address Redacted

Raymond Utd Methodist Ch
Andrew Jackson Council 303
P.O. Box 64
Raymond, MS 39154

Raymond Utd Methodist Church
Andrew Jackson Council 303
P.O. Box 64
Raymond, MS 39154

Raymond Utd Methodist Church
Calcasieu Area Council 209
5532 Pine Island Hwy
Jennings, LA 70546

Raymond Utd Methodist Church
Simon Kenton Council 441
21535 State Route 347
Raymond, OH 43067

Raymond Vail
Address Redacted

Raymond Village Community Church
Pine Tree Council 218
P.O. Box 285
Raymond, ME 04071

Raymond W Ritch Psych Services
Nevada Area Council 329
965 Aster Ln
Fernley, NV 89408

Raymond Westbrook

Address Redacted

Raymond Williams
Address Redacted

Raymond Woodall
Address Redacted

Raymond Youngs
Address Redacted

Raymore Christian Church
Heart of America Council 307
500 Peace Dr
Raymore, MO 64083

Raymore Presbyterian Church
Heart of America Council 307
204 S Jefferson St
Raymore, MO 64083

Rayna B Duncan
Address Redacted

Rayna Voigt
Address Redacted

Rayne Volunteer Fire Dept
Evangeline Area 212
P.O. Box 373
Rayne, LA 70578

Raynor Park Christian Church
Silicon Valley Monterey Bay 055
1515 Partridge Ave
Sunnyvale, CA 94087

Rayson-Miller American Legion Post 899
Seneca Waterways 397
21 N Main St

Pittsford, NY 14534

Raytheon Middle East Systems
Transatlantic Council, Bsa 802
P.O. Box 1348
Jeddah, 21431
Saudi Arabia

Raytown Christian Church
Heart of America Council 307
6108 Blue Ridge Blvd
Raytown, MO 64133

Razor Edge Systems Inc
303 N 17th Ave E
Ely, MN 55731

Razorback Moose Legion 181
Westark Area Council 016
P.O. Box 3
Lowell, AR 72745

Rb Sun Enterprises
8011 Apple Six Dr
Port Richey, FL 34668

Rb40 LLC
Autogenix System Solutions
137 Cross Ctr Dr 218
Denver, NC 28037

Rba, Inc
1104 Park Ave Sw
Albuquerque, NM 87102

RBC Bank
Attn  Ramiro Matias
P.O. Box Bag Service 2650
Calgary, AB T2P 2M7
Canada

Rbd Hotel Palm Springs LLC
Hyatt Regency, Ste S Palm Springs
285 N Palm Canyon Dr
Palm Springs, CA 92262

Rbd St. Louis LLC
Renaissance St Louis Airport
9801 Natural Bridge
St. Louis, MO 63134

Rbmm Svc
7007 Twin Hills, Ste 200
Dallas, TX 75231-5184

Rbs Inc
P.O. Box 490
White Sulphur Springs, WV 24986

Rc Plumbing   Heating
P.O. Box 799
Magdalena, NM 87825

Rc Taylor Advertising
5416 88th St
Lubbock, TX 79424

Rcg Global Services Inc
P.O. Box 829989
Philadelphia, PA 19182-9989

Rcg Global Services, Inc
379 Thronall St
14th Fl
Edison, NJ 08837

Rcn
P.O. Box 11816
Newark, NJ 07101-8116

Rcn
P.O. Box 747089

Pittsburgh, PA 15274-7089

Rd Select Preferred Subscriber
P.O. Box 7825
Red Oak, IA 51591-0825

Rd Wing
11809 NE 116th St
Kirkland, WA 98034

Rdc Forsgate Partners LLC
Forsgate Country Club
Monroe Twp, NJ 08831

Re Flooring And Services
Pikes Peak Council 060
8610 Brockhill Dr
Colorado Springs, CO 80920

Re Transportation
855 Ridge Lake Blvd, Ste 500
Memphis, TN 38120

Re/Max Clarity
San Diego Imperial Council 049
884 Elake Pkwy, Ste 1629
Chula Vista, CA 91914

Rea Avenue Reformed Church
Northern New Jersey Council, Bsa 333
89 3rd Ave
Hawthorne, NJ 07506

Reach Academy
Erie Shores Council 460
2014 Consaul St
Toledo, OH 43605

Reach Charter Academy Parent Assoc
Great Lakes Fsc 272
25275 Chippendale St

Roseville, MI 48066

Reach High School - Isothermal College
Piedmont Council 420
P.O. Box 804
Spindale, NC 28160

Reach Regional Enterprises
For Adults And Children, Inc.
Chippewa Valley Council 637
2205 Heimstead Rd
Eau Claire, Wi 54703

Reactor Art   Design Limited
51 Camden St
Toronto, ON M5V 1V2
Canada

Readers Digest
Payment Processing Ctr
P.O. Box 6143
Harlan, IA 51593-1643

Readfield Utd Methodist Church
Pine Tree Council 218
P.O. Box 286
Kents Hill, ME 04349

Reading Hospital   Medical Center
Hawk Mountain Council 528
6th   Spruce St
West Reading, PA 19611

Reading Utd Methodist Church
Southern Shores Fsc 783
312 Michigan St
Reading, MI 49274

Readington Reformed Church
Washington Crossing Council 777
P.O. Box 1
124 Readington Rd

Readington, NJ 08870

Readlyn Volunteer Fire Dept
Winnebago Council, Bsa 173
119 Main St
Readlyn, IA 50668

Ready Refresh By Nestle
P.O. Box 856680
Louisville, KY 40285-6680

Readymade
P.O. Box 37236
Boone, IA 50037-4236

Reagan Martin
Address Redacted

Reagent Chemical   Research Inc
115 Rt 202/31 S
Ringoes, NJ 08551

Reagent Chemical   Research Inc
dba White Flyer
Lb 1543, P.O. Box 95000
Philadelphia, PA 19195-0001

Reagent Chemical   Research, Inc
White Flyer Targets
Lb 1543, P.O. Box Box 95000
Philadelphia, PA 19195-0001

Real Estate Economics
Orange County Council 039
905 Calle Amanecer
San Clemente, CA 92673

Real Estate Investment Advisors Inc
Three Fires Council 127
1S534 Taylor Rd
Glen Ellyn, IL 60137

Real Property Management   Maintenance
Crater Lake Council 491
539 G St, Ste 109
Eureka, CA 95501

Real Vnc Ltd
Betjeman House
104 Hills Rd
Cambridge, Cambs, Cb2 1Lq
United Kingdom

Realestate Masters, LLC
Las Vegas Area Council 328
1058 W Owens Ave
Las Vegas, NV 89106

Realife Media Inc
dba the Warehouse
1527 S Rogers St
Bloomington, IN 47403-3573

Really Right Stuff
1146 Farmhouse Ln
San Luis Obispo, CA 93401

Reba Mabry
Address Redacted

Rebecca A Fisher
Address Redacted

Rebecca Alfred
Address Redacted

Rebecca Anne Rhule
Address Redacted

Rebecca Appollonia
Address Redacted

Rebecca Bashaw
Address Redacted

Rebecca Bieze
Address Redacted

Rebecca Claire Wallace
Address Redacted

Rebecca Clark
Address Redacted

Rebecca Clear
Address Redacted

Rebecca Curtis
Address Redacted

Rebecca Dawn Ramsey
Address Redacted

Rebecca Duffy
Address Redacted

Rebecca Ehrlich
Address Redacted

Rebecca Fields
Address Redacted

Rebecca French
Address Redacted

Rebecca Haley
Address Redacted

Rebecca Harvey
Address Redacted

Rebecca Hess
Address Redacted

Rebecca Hume
Address Redacted

Rebecca Hustead
Address Redacted

Rebecca J Atherton
Address Redacted

Rebecca K O Grady
Address Redacted

Rebecca Kawai
Address Redacted

Rebecca Kuykendall
Address Redacted

Rebecca L Ferguson
Address Redacted

Rebecca L Goughnour
Address Redacted

Rebecca L Morrison
Address Redacted

Rebecca L Ortega
Address Redacted

Rebecca Lewis
Address Redacted

Rebecca Long
Address Redacted

Rebecca M Creighton
Address Redacted

Rebecca M Estrella
Address Redacted

Rebecca Martinez
Address Redacted

Rebecca Morris
Address Redacted

Rebecca Mozeleski
Address Redacted

Rebecca Ornelas
Address Redacted

Rebecca Owensby
Address Redacted

Rebecca Painter Kuykendall
Address Redacted

Rebecca Palmer
Address Redacted

Rebecca Phillips
Address Redacted

Rebecca Rall
Address Redacted

Rebecca Ramsey
Address Redacted

Rebecca Rhule
Address Redacted

Rebecca S
P.O. Box 1778
Hurst, TX 76053

Rebecca Staley
Address Redacted

Rebecca Stout
Address Redacted

Rebecca Thomson
Address Redacted

Rebecca Treadway
Address Redacted

Rebecca Waid
Address Redacted

Rebecca White
Address Redacted

Rebecca Williams
Address Redacted

Rebecca Wimsatt
Address Redacted

Rebekah A Shorb
Address Redacted

Rebekah Florence

Address Redacted

Rebekah Havard
Address Redacted

Rebekah Lee Graham
Address Redacted

Rebekah Mefford
Address Redacted

Rebekah Snyder
Address Redacted

Rebenack, Aronow   Mascolo, LLP
Attn  J Silvio Mascolo
re  Plaintiff
111 Livingston Ave
New Brunswick, NJ 08901

Rebenack, Aronow, Mascolo, LLP
Attn  Jay Silvio Mascolo
111 Livingston Ave
New Brunswick, NJ 08901

Rebl Enterprises LLC
550 S Mesa Hills Dr, Ste E4
El Paso, TX 79912

Rebl Enterprises LLC
dba Global Training Ctr
P.O. Box 221977
El Paso, TX 79913-4977

Receiver General For Canada
66 Stapon Rd
Winnipeg, Mb R3C 3M2
Canada

Recinto Universitario De Mayaguez

Puerto Rico Council 661
Rectoria Rum
Mayaguez, PR 00680

Recognition Products International
8709 Brooks Dr, Unit 1A
Easton, MD 21601

Record Storage Systems
P.O. Box 7123
Charlotte, NC 28241-7123

Records Hardware Inc
Records Ace Hardware
1124 S 2nd St
Raton, NM 87740

Recover Sports
dba Recover Brands
1518 Bryant St
Charlotte, NC 28208

Recreation Ctrs Grand Lodge Masons Mn
Northern Star Council 250
11501 Masonic Home Dr
Bloomington, Mn 55437

Recycle Equipment Rental, LLC
4330 W Green Tree Rd
Milwaukee, WI 53223

Red 7 Media
Division of Access Intelligence
10 Norden Park
Norwalk, CT 06855

Red Apple Charter Schools Usa
Gulf Stream Council 085
12031 Sern Blvd
Loxahatchee, FL 33470

Red Apple Charter Schs Usa
Palms W Charter
Gulf Stream Council 085
12031 Sern Blvd
Loxahatchee, Fl 33470

Red Bank Elementary Parents Club
Sequoia Council 027
1454 Locan Ave
Clovis, CA 93619

Red Bank Utd Methodist Church
Cherokee Area Council 556
3800 Dayton Blvd
Chattanooga, TN 37415

Red Bank Utd Methodist Church
Indian Waters Council 553
2909 Old Barnwell Rd
Lexington, SC 29073

Red Barn Bar-B-Que
4913 Colleyville Blvd
Colleyville, TX 76034

Red Bluff Chp
Golden Empire Council 047
2550 Main St
Red Bluff, CA 96080

Red Bluff Elks Lodge 1250
Golden Empire Council 047
P.O. Box 417
355 Gilmore Rd
Red Bluff, CA 96080

Red Bluff Rotary Club
Golden Empire Council 047
22500 Saron Fruit Colony Rd
Red Bluff, CA 96080

Red Books LLC

P.O. Box 1514
Summit, NJ 07902

Red Bridge School PTA
Heart of America Council 307
10781 Oak St
Kansas City, MO 64114

Red Budd Holy Church
East Carolina Council 426
637 Cleveland St
Rocky Mount, NC 27803

Red Clay Creek Presbyterian Church
Del Mar Va 081
500 Mckennans Church Rd
Wilmington, DE 19808

Red Cross Store
P.O. Box 791225
Baltimore, MD 21279-1225

Red Dog Productions
48 Centennial Way
San Ramos, CA 94583

Red Eye Designs, Inc
305 Pit Rd
Mooresville, NC 28115

Red Gold Inc
Crossroads of America 160
120 E Oak St
Orestes, IN 46063

Red Hawk Fire   Security LLC
8601 President Pl Ne
Albuquerque, NM 87113

Red Hawk Fire   Security LLC
P.O. Box 650394

Dallas, TX 75265-0394

Red Hill Lutheran Church
Orange County Council 039
13200 Red Hill Ave
Tustin, CA 92780

Red Honor Ventures Ltd
6636 Briar Cove Dr
Dallas, TX 75254

Red Honor Ventures Ltd
P.O. Box 166677
Irving, TX 75016

Red Hook Mail Store
6501 Red Hook Plz, Ste 201
St Thomas, VI 00802-1373

Red Hook Rhinebeck Elks 2022
Hudson Valley Council 374
7711 Albany Post Rd
P.O. Box 337

Red Hot   Blue
1801 Royal Ln, Ste 915
Dallas, TX 75229

Red Ledge
685 Route 10 E
Randolph, NJ 07869

Red Lick Middle School
Caddo Area Council 584
3511 N Fm 2148
Texarkana, TX 75503

Red Medical Corp
320 Weber Dr, Unit 2
Geneseo, IL 61254

Red Medical Corp
dba Med Tech Sweden Inc
P.O. Box 7
Geneseo, IL 61254

Red Mountain Appraisal Services, LLC
116 S 2Nd
Raton, NM 87740

Red Oak Police Dept
Circle Ten Council 571
547 Methodist St
Red Oak, TX 75154

Red Oak Presbyterian Church
Mid-America Council 326
511 W Coolbaugh St
Red Oak, IA 51566

Red Oak Utd Methodist Church
East Carolina Council 426
P.O. Box 66
Red Oak, NC 27868

Red Pants Alliance
Tukabatchee Area Council 005
125 Chennault Cir
Montgomery, AL 36112

Red River Anglers
P.O. Box 1038
Red River, NM 87558

Red River Ford Durant Boys   Girls Club
Circle Ten Council 571
415 N 5th Ave
Durant, OK 74701

Red River Paper Inc
8400 Dirs Row
Dallas, TX 75247

Red River Reformed Church
Northern Lights Council 429
607 9th St E
West Fargo, ND 58078

Red River Ski Area, Inc
P.O. Box 900
Red River, NM 87558-0900

Red River Superintendents
Association Reg 5
P.O. Box 373
Burkburnett, TX 76354

Red River Tax Agency
P.O. Box 570
Coushatta, LA 71019-0570

Red Rock Bees, LLC
Capitol Area Council 564
144 Spring Creek Dr
Cedar Creek, TX 78612

Red Rock Office Furniture
Denver Area Council 061
831 Timbervale Trl
Highlands Ranch, CO 80129

Red Rock Research Inc
14284 Elsbrook Cir
Draper, UT 84020

Red Rock Utd Methodist Church
Great Rivers Council 653
4760 W Squire Court Rd
Harrisburg, MO 65256

Red Rock Volunteer Fire
Nevada Area Council 329
16180 N Red Rock Rd

Reno, NV 89508

Red Rock Ward - LDS Marana Stake
Catalina Council 011
13450 N Lon Adams Rd
Marana, AZ 85653

Red Rocks Ward
Denver Area Council 061
9227 W Dartmouth Pl
Lakewood, CO 80227

Red Rocks, Front Range
Denver Area Council 061
13206 W Green Mountain Dr
Lakewood, CO 80228

Red Smith School PTO
Bay-Lakes Council 635
2765 Sussex Rd
Green Bay, WI 54311

Red Tail Surveying Inc
301 A Hinde St
Taos, NM 87571-6654

Red Valley Utd Methodist Church
Blue Ridge Mtns Council 599
30 Red Valley Rd
Boones Mill, VA 24065

Red Wine Utd Methodist Church
Northeast Georgia Council 101
3285 Poplar Springs
Rd

Red Wing Brands Of America Inc
24062 Network Pl
Chicago, IL 60673-1240

Red Wing Police Dept

Gamehaven 299
430 W 6th St
Red Wing, MN 55066

Red Wing Shoes
2542 N Beltline
Irving, TX 75062

Redbone Utd Methodist Church
Andrew Jackson Council 303
43 Burnt House Rd
Vicksburg, MS 39180

Redbook
Gift Order Processing
P.O. Box 6092
Harlan, IA 51593-5592

Redding Elks Lodge 1073
Golden Empire Council 047
P.O. Box 994266
250 Elk Dr
Redding, CA 96099

Redding Host Lions Club
Golden Empire Council 047
2632 Brooch Ct
Redding, CA 96001

Redding Police Dept
Golden Empire Council 047
1313 California St
Redding, CA 96001

Reddy Mcclellanvfw Post 8789 -Bowie
Northwest Texas Council 587
707 E Nelson St
Bowie, TX 76230

Redeemer Church
Bay Area Council 574
18218 Hwy 6

Manvel, TX 77578

Redeemer Church
California Inland Empire Council 045
22434 Nisqually Rd
Apple Valley, CA 92308

Redeemer Church
Dan Beard Council, Bsa 438
3431 Hamilton Middletown Rd
Hamilton, OH 45011

Redeemer Community Church
Sam Houston Area Council 576
24201 Cinco Ranch Blvd
Katy, TX 77494

Redeemer Covenant Church
Indian Nations Council 488
5415 E 101st St
Tulsa, OK 74137

Redeemer Lutheran Church
Blackhawk Area 660
1320 Dean St
Woodstock, IL 60098

Redeemer Lutheran Church
Buckskin 617
1 Deerwalk Ln
Charleston, WV 25314

Redeemer Lutheran Church
Buckskin 617
116 Hickory Rd
Charleston, WV 25314

Redeemer Lutheran Church
Buffalo Trail Council 567
824 E 18th St
Odessa, TX 79761

Redeemer Lutheran Church
Capitol Area Council 564
1500 Anderson Ln
Austin, TX 78758

Redeemer Lutheran Church
Cherokee Area Council 469 469
3700 Woodland Rd
Bartlesville, OK 74006

Redeemer Lutheran Church
Chief Seattle Council 609
6001 Island Crest Way
Mercer Island, WA 98040

Redeemer Lutheran Church
Coronado Area Council 192
743 E Magnolia Rd
Salina, KS 67401

Redeemer Lutheran Church
Greater St Louis Area Council 312
1620 Boyd St
De Soto, MO 63020

Redeemer Lutheran Church
Gulf Stream Council 085
2450 SE Ocean Blvd
Stuart, FL 34996

Redeemer Lutheran Church
Heart of Virginia Council 602
9400 Redbridge Rd
North Chesterfield, VA 23236

Redeemer Lutheran Church
Illowa Council 133
1107 Tanglefoot Ln
Bettendorf, IA 52722

Redeemer Lutheran Church

Inland Nwest Council 611
3606 S Schafer Rd
Spokane Valley, WA 99206

Redeemer Lutheran Church
Longs Peak Council 062
7755 Greenstone Trl
Fort Collins, CO 80525

Redeemer Lutheran Church
National Capital Area Council 082
5120 Harrison Rd
Fredericksburg, VA 22408

Redeemer Lutheran Church
Northern Star Council 250
3770 Bellaire Ave
White Bear Lake, MN 55110

Redeemer Lutheran Church
Ozark Trails Council 306
1703 E State Route 72
Rolla, MO 65401

Redeemer Lutheran Church
Patriots Path Council 358
203 Eyland Ave
Succasunna, NJ 07876

Redeemer Lutheran Church
President Gerald R Ford 781
P.O. Box 184
Us 31 At Rogers Rd
Interlochen, MI 49643

Redeemer Lutheran Church
Tidewater Council 596
1901 Airline Blvd
Portsmouth, VA 23701

Redeemer Lutheran Church
Twin Valley Council Bsa 283

191 Water St
Alden, MN 56009

Redeemer Lutheran Church - Elca
Bay-Lakes Council 635
1808 Eern Ave
Plymouth, WI 53073

Redeemer Lutheran Church And School
Pacific Skyline Council 031
468 Grand St
Redwood City, CA 94062

Redeemer Lutheran Church/School
Great Trail 433
2141 5th St
Cuyahoga Falls, OH 44221

Redeemer S Utd Church Of Christ
New Birth of Freedom 544
107 E King St
Littlestown, PA 17340

Redeemer Utd Methodist Church
Water and Woods Council 782
13980 Schavey Rd
Dewitt, MI 48820

Redeemers Utd Church Of Christ
New Birth of Freedom 544
107 E King St
Littlestown, PA 17340

Redeeming Grace Church
National Capital Area Council 082
5200 Ox Rd
Fairfax, VA 22030

Redeeming Love Baptist Church
Occoneechee 421
3425 Rock Quarry Rd
Raleigh, NC 27610

Redemption Church
Grand Canyon Council 010
1820 W Elliot Rd
Gilbert, AZ 85233

Redemption Guard
Sam Houston Area Council 576
8126 Stoneyway Dr
Houston, TX 77040

Redemption Rock
Cape Cod and Islands Cncl 224
195 Meetinghouse Rd
South Chatham, MA 02659

Redemptorist Friends Of Scouting
Heart of America Council 307
3329 Charlotte St
Kansas City, MO 64109

Redemptorist Friends Of Scouting
Heart of America Council 307
3333 Broadway Blvd
Kansas City, MO 64111

Redesigning Minds
Baltimore Area Council 220
23 W Susquehanna Ave
Baltimore, MD 21204

Redfield American Legion Post 261
Mid Iowa Council 177
P.O. Box 304
Redfield, IA 50233

Redford Service Learning Academy
Great Lakes Fsc 272
21605 W 7 Mile Rd
Detroit, MI 48219

Redford Township Command Officers Assoc
Great Lakes Fsc 272
25833 Elsinore
Detroit, MI 48239

Redgate Films Inc
107 Seal Cove Ter
San Francisco, CA 94134

Red-Gate Software Ltd
Newnham House, Cambridge Business Park
Cambridge, Cb4 0Wz
United Kingdom

Redis Labs Inc
Dept La 24728
Pasadena, CA 91185-4728

Redis Labs, Inc,
700 E El Camino Real, Ste 250
Mountain View, CA 94040

Redland Utd Methodist Church
Shenandoah Area Council 598
6540 N Frederick Pike
Cross Junction, VA 22625

Redland Utd Methodist Church
Shenandoah Area Council 598
P.O. Box 605
Cross Junction, VA 22625

Redlands Fire Dept
California Inland Empire Council 045
35 Cajon St
Redlands, CA 92373

Redlands First Utd Methodist Church
California Inland Empire Council 045
1 E Olive Ave
Redlands, CA 92373

Redlands Police Dept
California Inland Empire Council 045
30 Cajon St
Redlands, CA 92373

Redlands Utd Methodist Church
Denver Area Council 061
527 Village Way
Grand Junction, CO 81507

Redlee/Scs Inc
10425 Olympic Dr
Dallas, TX 75220

Redmond Fire Dept
Chief Seattle Council 609
8450 161st Ave Ne
Redmond, WA 98052

Redmond Lions Club
Chief Seattle Council 609
16504 NE 80th St
P.O. Box 44
Redmond, WA 98073

Redmond Methodist Church
Chief Seattle Council 609
16540 NE 80th St
Redmond, WA 98052

Redmond Police Dept
Chief Seattle Council 609
8701 160th Ave Ne
Redmond, WA 98052

Redmond Presbyterian Church
Chief Seattle Council 609
10020 166th Ave Ne
Redmond, WA 98052

Redmond Schwartz Mark Design Inc

160 Avenida Cabrillo
San Clemente, CA 92672

Redriver Systems, LLC
1100 E Campbell Rd, Ste 210
Richardson , TX 75081

Redrock Moose Lodge 252
Las Vegas Area Council 328
4970 W Charleston Blvd
Las Vegas, NV 89146

Redrock Software Corp
Grand Canyon Council 010
P.O. Box 40518
Mesa, AZ 85274

Redstone Elementary PTO
Denver Area Council 061
9970 Glenstone Cir
Highlands Ranch, CO 80130

Redstone Foods
1434 Patton Pl, Ste 106
Carrollton, TX 75007

Redwater Jr High
Caddo Area Council 584
P.O. Box 347
Redwater, TX 75573

Redwater Utd Methodist Church
Caddo Area Council 584
P.O. Box 190
Redwater, TX 75573

Redwine Utd Methodist Church
Northeast Georgia Council 101
Poplar Springs Rd
Gainesville, GA 30501

Redwing Co Inc
419 Main St
Mount Hope, WV 25880

Redwood City Police Officers Assoc
Pacific Skyline Council 031
1301 Maple St
Redwood City, CA 94063

Redwood Empire
1000 Apollo Way
Santa Rosa, CA 95407

Redwood Empire Cncl 41
1000 Apollo Way, Ste 106
Santa Rosa, CA 95407-5442

Redwood Empire Lions Club
Redwood Empire Council 041
2293 Rancheria Rd
Redwood Valley, CA 95470

Redwood Mutual Water Co
Silicon Valley Monterey Bay 055
P.O. Box 591
Redwood Estates, CA 95044

Redwood Outdoor Committee
Pacific Skyline Council 031
1150 Chess Dr
Foster City, CA 94404

Redwood Safety Assoc
Crater Lake Council 491
P.O. Box 36
Grants Pass, OR 97528

Redwood Utd Methodist Church
Blue Ridge Mtns Council 599
3001 Old Franklin Tpke
Rocky Mount, VA 24151

Redwood Valley Calpella Fire District
Redwood Empire Council 041
8481 E Rd
Redwood Valley, CA 95470

Redwoods Presbyterian Church
Marin Council 035
110 Magnolia Ave
Larkspur, CA 94939

Ree Consulting LLC
3731 SW 47th Ave, Ste 403
Davie, FL 33314

Reece Pump Service
4547 Green Valley Rd
Peterstown, WV 24963

Reece Supply Co Of Dallas
P.O. Box 565545
Dallas, TX 75356-5545

Reed Blom
Address Redacted

Reed Bordeaux
Address Redacted

Reed City Scout Center Board Inc
President Gerald R Ford 781
225 E 5th Ave
Reed City, MI 49677

Reed Exhibitious
383 Main Ave
Norwalk, CT 06851

Reed H Jones
Address Redacted

Reed School Assoc
Greater St Louis Area Council 312
9060 Ladue Rd
Saint Louis, MO 63124

Reed Wallace
Address Redacted

Reedley Elks Lodge 2699
Sequoia Council 027
756 F St
Reedley, CA 93654

Reedley Elks Lodge 2699
Sequoia Council 027
P.O. Box 757
Reedley, CA 93654

Reedley Fire Dept
Sequoia Council 027
1060 D St
Reedley, CA 93654

Reedley Lions Club
Sequoia Council 027
P.O. Box 41
Reedley, CA 93654

Reedley Police Dept
Sequoia Council 027
843 G St
Reedley, CA 93654

Reeds Of Columbus
2013 Hwy 45 N
Columbus, MS 39701

Reedsport Rotary Club
Oregon Trail Council 697
P.O. Box 91
Reedsport, OR 97467

Reedsville Utd Methodist Church
Juniata Valley Council 497
S Logan St
Reedsville, PA 17084

Reedsville Utd Methodist Church
Mountaineer Area 615
106 S Robert Stone Way
Reedsville, WV 26547

Reedsville Utd Methodist Church
Mountaineer Area 615
P.O. Box 403
Reedsville, WV 26547

Reedurban Presbyterian Church
Buckeye Council 436
1145 Perry Dr Nw
Canton, OH 44708

Reedville Presbyterian Church
Cascade Pacific Council 492
2785 SW 209th Ave
Beaverton, OR 97003

Reedy Fork Baptist Church
Blue Ridge Council 551
3115 Fork Shoals Rd
Simpsonville, SC 29680

Reedy Fork Baptist Church
Blue Ridge Council 551
3115 Fork Shoals Rd
Pack   Troop 701
Simpsonville, SC 29680

Reef Environmental Edu Foundtn
98300 Overseas Hwy
Key Largo, FL 33037

Reef Environmental Edu Foundtn
P.O. Box 370246
Key Largo, FL 33037

Reef Waterworks Co
3900 Overseas Hwy
Marathon, FL 33050

Reef Waterworks Co
3901 Overseas Hwy
Marathon, FL 33050

Reelsville Volunteer Fire Dept
Crossroads of America 160
7748 S County Rd 550 W
Reelsville, IN 46171

Reem Okar
Address Redacted

Rees Falkner
Address Redacted

Reese Borowiak
Address Redacted

Reese Gregory
Address Redacted

Reeths Puffer Elementary PTO
President Gerald R Ford 781
874 E Giles Rd
Muskegon, MI 49445

Reeve Store Equipment Co
9131 Bermudez St
Pico Rivera, CA 90660

Reeves Co Inc
P.O. Box 509

Attleboro, MA 02703-0009

Refiners Fire Ministries International
Circle Ten Council 571
211 US Hwy 175
Eustace, TX 75124

Reflections Of Christ Kingdom
Sam Houston Area Council 576
7401 Gulf Fwy
Houston, TX 77017

Reformation Evangelical Lutheran
Church Reiffton
3670 Perkiomen Ave
Reading, PA 19606

Reformation Evangelical Lutheran Church
Cradle of Liberty Council 525
102 W Rose Tree Rd
Media, PA 19063

Reformation Lutheran Church
Greater Tampa Bay Area 089
460 Old Polk City Rd
Lakeland, FL 33809

Reformation Lutheran Church
Hawk Mountain Council 528
3670 Perkiomen Ave
Reading, PA 19606

Reformed Church In Brielle
Monmouth Council, Bsa 347
821 Riverview Dr
Brielle, NJ 08730

Reformed Church Of Bronxville
Westchester Putnam 388
180 Pondfield Rd
Bronxville, NY 10708

Reformed Church Of Huguenot Park
Greater New York Councils, Bsa 640
5501 Amboy Rd
Staten Island, NY 10312

Reformed Church Of Kinnelon
Patriots Path Council 358
155 Kinnelon Rd
Kinnelon, NJ 07405

Reformed Church Of Oradell
Northern New Jersey Council, Bsa 333
641 Church St
Oradell, NJ 07649

Reformed Church Of Port Ewen
Rip Van Winkle Council 405
P.O. Box 580
Port Ewen, NY 12466

Reformed Church Of South Bound Brook
Patriots Path Council 358
Main and Clinton St
South Bound Brook, NJ 08880

Reformed Church Of The Ascension, Ucc
Cradle of Liberty Council 525
1700 W Main St
Jeffersonville, PA 19403

Reformed Presbyterian Church
Hudson Valley Council 374
469 Coldenham Rd
Walden, NY 12586

Refreshment Services Inc
3400 Solar Ave
Springfield, IL 62707

Refreshment Svcs Pepsi
3400 Solar Ave

Springfield, IL 62707

Regalia Manufacturing
2018 4th Ave
P.O. Box 4448
Rock Island, IL 61204-4448

Regan Jorgensen
Address Redacted

Regency Enterprises Inc
9261 Jordan Ave
Chatsworth, CA 91311

Regency Enterprises Inc
dba Regency Lighting
P.O. Box 102193
Pasadena, CA 91189-2193

Regency Park Apartments
Chester County Council 539
403 Victoria Dr
Coatesville, PA 19320

Regency Place PTO
Heart of America Council 307
13250 S Greenwood St
Olathe, KS 66062

Regenerating Solutions Inc
Housatonic Council, Bsa 069
338 Commerce Dr
Fairfield, CT 06825

Regent Management S R L
Via Gesu 6/8
Milan, 20121
Italy

Regents Of The University Of
Michigan Exec Education

Um Ross-Ee 710 E University 4th Fl
Ann Arbor, MI 48109-1234

Regents School Of Austin
Capitol Area Council 564
3230 Travis Country Cir
Austin, TX 78735

Regester Chapel Utd Methodist Men
National Capital Area Council 082
P.O. Box 697
85 Bells Hill Rd

Reggie Cahoon
Address Redacted

Reggie Hatch Foxon Community Center
Connecticut Yankee Council Bsa 072
1380 N High St
New Haven, CT 06512

Regina Davis
Address Redacted

Regina Education Center
Hawkeye Area Council 172
2140 Rochester Ave
Iowa City, IA 52245

Regina Elementary School
Hawkeye Area Council 172
2140 Rochester Ave
Iowa City, IA 52245

Regina Fischietto
Address Redacted

Regina Gervin
Address Redacted

Regina Haynes
Address Redacted

Regina Hernandez
Address Redacted

Regina Jeffries
Address Redacted

Regina Loomis
Address Redacted

Regina M Walker
Address Redacted

Regina Marich
Address Redacted

Regina Mckinney
Address Redacted

Regina Mcteague
Address Redacted

Regina Rainey
Address Redacted

Regina Rankin
Address Redacted

Regina Reid
Address Redacted

Regina Rigdon
Address Redacted

Regina Welling
Address Redacted

Reginal Nelson
Address Redacted

Reginald Chong
Address Redacted

Reginald Graham
Address Redacted

Reginald Grant
Address Redacted

Reginald Hawkins
Address Redacted

Reginald Knight
Address Redacted

Reginald Thompson
Address Redacted

Region 5 Education Service Center
350 Pine St, Ste 500
Beaumont, TX 77701

Region Iii Education Service Center
Accounts Receivable
1905 Leary Ln
Victoria, TX 77901-2899

Region One Education Service Center
1900 W Schunior
Edinburg, TX 78541

Regions Bank
Attn  Stephanie Perryman
1111 W Mockingbird Ln
Dallas, TX 75247

Regis Catholic Schools
Chippewa Valley Council 637
2100 Fenwick Ave
Eau Claire, WI 54701

Register Of Copyrights
Library of Congress
Washington, DC 20540

Registration Service
Boy Scouts of America
P.O. Box 152079
Irving, TX 75015-2079

Rehoboth Baptist Church
National Capital Area Council 082
621 Alabama Ave Se
Washington, DC 20032

Rehoboth Congregational Church
Narragansett 546
139 Bay State Rd
Rehoboth, MA 02769

Rehoboth Evangelical Lutheran Church
Laurel Highlands Council 527
2800 Conway Wallrose Rd
Baden, PA 15005

Rehoboth Presbyterian Church
Laurel Highlands Council 527
442 Rehoboth Rd
Belle Vernon, PA 15012

Rehoboth Utd Church
Indian Waters Council 553
3420 N Beltline Blvd
Columbia, SC 29204

Rehoboth Utd Methodist Church

Middle Tennessee Council 560
2601 Cages Bend Rd
Gallatin, TN 37066

Rehrersburg Lions Club
Hawk Mountain Council 528
Teen Challenge Rd
Rehrersburg, PA 19550

Rei
1700 45th St E
Sumner, WA 98352

Rei Corporate   Group Sales
1700 45th St E
Sumner, WA 98390

Reichard   Escalera
P.O. Box 364148
San Juan, PR 00936-4148

Reichert House
North Florida Council 087
P.O. Box 1250
1704 SE 2nd Ave
Gainesville, FL 32641

Reid Chapel Ame Church
Indian Waters Council 553
704 Gabriel St
Columbia, SC 29203

Reid Cranmer
Address Redacted

Reid Hall
Address Redacted

Reid Health
Crossroads of America 160
1100 Reid Pkwy

Richmond, IN 47374

Reid Lemons
Address Redacted

Reid Park Academy
Mecklenburg County Council 415
4108 W Tyvola Rd
Charlotte, NC 28208

Reid Temple Ame Church
National Capital Area Council 082
11400 Glenn Dale Blvd
Glenn Dale, MD 20769

Reid Wersal
Address Redacted

Reidland Utd Methodist Church
Lincoln Heritage Council 205
5515 Reidland Rd
Paducah, KY 42003

Reidsville Fire And Rescue Services
Old N State Council 070
402 S Scales St
Reidsville, NC 27320

Reina J Arguello
Address Redacted

Reina L Owecke
Address Redacted

Reinald Lloyd
Address Redacted

Reinaldo Esteban Usher   His Attorneys
O Donnell Clark   Crew LLP
1650 NW Naito Pkwy, Ste 302

Portland, OR 97209

Reinhart Boerner Van Deuren Sc
P.O. Box 2965
Milwaukee, WI 53201-2965

Reinhart Retail Group
Attn  Mary Ann Duncan
P.O. Box 2228
Lacrosse, WI 54602-2228

Rejoice In The Lord Ministry
Central Florida Council 083
8053 Gilliam Rd
Apopka, FL 32703

Rejoice Lutheran Church
Circle Ten Council 571
12000 Independence Pkwy
Frisco, TX 75035

Rejoice Lutheran Church
Circle Ten Council 571
532 E Sandy Lake Rd
Coppell, TX 75019

Relational Technology Services
28214 Network Pl
Chicago, IL 60673-1282

Relationship Science LLC
P.O. Box 347989
Pittsburgh, PA 15251-4989

Relevance Community
Southwest Florida Council 088
13241 Griffin Dr
Fort Myers, FL 33913

Reliable Office Supplies
P.O. Box 105529

Atlanta, GA 30348-5529

Reliable Printing Solutions Inc
2230 Michigan Ave
Santa Monica, CA 90404

Reliable Refrigeration Service, Inc
913 E Juanita Ave, Ste 1
Mesa, AZ 85204-6622

Reliance Comunity Church
Quivira Council, Bsa 198
11910 W Pawnee St
Wichita, KS 67215

Reliance Forensics, LLC
2901 Coltsgate Rd, Ste 202
Charlotte, NC 28211

Reliance Leasing Inc
dba Avis Rent A Car
1557 S University Dr
Fargo, ND 58103

Reliance Products LP
c/o T60005U
P.O. Box 66512
Chicago, IL 60666-0512

Reliant Dry Ice Ltd
10817 W County Rd 60
Midland, TX 79707-9017

Religion Newswriters Assoc
University of Missouri
30 Neff Annex
Columbia, MO 65211

Religious Ministries Directorate
California Inland Empire Council 045
P.O. Box 788100

Twentynine Palms, CA 92278

Relish Studio, LLC
516 S Beaver Creek Rd
Black Hawk, CO 80422

Relx Inc
dba Lexis Nexis
P.O. Box 733106
Dallas, TX 75373-3106

Relyco Sales, Inc
121 Broadway
Dover, NH 03820

Remackel Welding   Mfg
6255 210th St No
Forest Lake, MN 55025

Remember The Miners.Org
P.O. Box 330
Morgantown, WV 26507

Remembrance Ranch
President Gerald R Ford 781
P.O. Box 113
Allendale, MI 49401

Remington Arms Co LLC
P.O. Box 503810
Saint Louis, MO 63150-3810

Remington Arms Co, Inc
P.O. Box 503810
St Louis, MO 63150-3810

Remington Outdoor Co Inc
dba Remington Arms Co LLC
P.O. Box 700, 870 Remington Dr
Madison, NC 27025

Remington School PTO
Greater St Louis Area Council 312
102 Fee Fee Rd
Maryland Heights, MO 63043

Remington Volunteer Fire Dept
National Capital Area Council 082
200 E Marshall St
Remington, VA 22734

Remsen Elementary
Leatherstocking 400
P.O. Box 406
Remsen, NY 13438

Rena Moore
Address Redacted

Rena Stinner
Address Redacted

Renaissance Academy Charter Sch, Arts
Seneca Waterways 397
299 Kirk Rd
Rochester, Ny 14612

Renaissance Charlotte Suites Hotel
2800 Coliseum Centre Dr
Charlotte, NC 28217

Renaissance Chicago North Shore
Us Las Colinas Ltd Partnership
933 Skokie Blvd
Northbrook, IL 60062-4004

Renaissance Elementary PTA
Atlanta Area Council 092
7250 Hall Rd
Fairburn, GA 30213

Renaissance Paris Vendome Hotel
4 Rue Du Mont Thabor
Paris, 75001
France

Renaissance Realty Svcs
Dba Renaissance Prop
Istrouma Area Council 211
7181 Edgewater Dr
Mandeville, La 70471

Renaissance Suites
500 Flatiron Blvd
Broomfield, CO 80021

Renaissance Tampa International Plaza
Renaissance Hotel Management Co LLC
4200 Jim Walter Blvd
Tampa, FL 33607-5778

Renaissance Washington Dc
999 9th St Nw
Washington, DC 20001-4427

Renaissance West Community Initiative
Mecklenburg County Council 415
3610 Noles Ave
Charlotte, NC 28208

Rendon Fire Dept
Longhorn Council 662
12330 Rendon Rd
Burleson, TX 76028

Rene Hanson
Address Redacted

Rene Maes Jr
Address Redacted

Rene Monarez

Address Redacted

Renee  Evans
Address Redacted

Renee Brooks-Fairrer
Address Redacted

Renee Cordes
Address Redacted

Renee Cosme
Address Redacted

Renee Daniels
Address Redacted

Renee E Cleghorn
Address Redacted

Renee Forrest
Address Redacted

Renee Gillespie
Address Redacted

Renee Karas
Address Redacted

Renee Mcmanus
Address Redacted

Renee Parker
Address Redacted

Renee Sweet
Address Redacted

Renee Wagner
Address Redacted

Renegade Productions Inc
10950 Gilroy Rd, Ste J
Hunt Valley, MD 21031

Renekers Sports Shop Inc
618 N Detroit
Warsaw, IN 46580

Renetta Moses
Address Redacted

Renewable World Energies
Bay-Lakes Council 635
100 N State St
Neshkoro, WI 54960

Renfrew Baptist Church
Blue Ridge Council 551
951 Geer Hwy
Travelers Rest, SC 29690

Renick PTO
Great Rivers Council 653
101 Middle St
Renick, MO 65278

Renick PTO
Great Rivers Council 653
P.O. Box 37
Renick, MO 65278

Rennell Elementary PTO
Sam Houston Area Council 576
17411 Prospect Meadows Dr
Houston, TX 77095

Rennerdale Up Church

Laurel Highlands Council 527
151 Noblestown Rd
Carnegie, PA 15106

Reno Airport Lodging Inc
dba Hyatt Pl Reno Tahoe Airport
1790 E Plumb Ln
Reno, NV 89502

Reno Elks Lodge 597
Nevada Area Council 329
597 Kumle Ln
Reno, NV 89509

Reno Plumb Lane Lion S Club
Nevada Area Council 329
1165 Crown Dr
Reno, NV 89503

Reno Sunrise Rotary Club
Nevada Area Council 329
P.O. Box 11456
Reno, NV 89510

Rensselaer Polytechnic Institute
Attn  Student Payment Processing Center
P.O. Box 33317
Hartford, CT 06150-3317

Rensselaer Polytechnic Institute
Office of Financial Aid
110 8th St, Academy Hall
Troy, NY 12180-3590

Rent My Wedding LLC
955 NW 159th Dr, Ste 103
Miami Gardens, FL 33169

Rental Solutions   Events Lcc
1830 Liberty Rd
Eldersburg, MD 21784

Rent-A-Pc Inc
dba Smartsource Computer
Audio Visual Rentals
265 Oser Ave
Hauppauge, NY 11788

Rentokil North America Inc
1125 E Berkshire Blvd, Ste 150
Reading, PA 19610

Rentokil North America Inc
dba Presto X
P.O. Box 13848
Reading, PA 19612-3848

Renton 1St Utd Methodist Church
Chief Seattle Council 609
P.O. Box 2455
Renton, WA 98056

Renton Fire   Emergency Services
Chief Seattle Council 609
1055 S Grady Way
Renton, WA 98057

Renville Lions Club
Northern Star Council 250
P.O. Box 520
Renville, MN 56284

Renzo Martorella
Address Redacted

Repli Copy
2101 Midway Rd, Ste 200
Carrollton, TX 75006

Republic Business Credit, LLC
For the Account of Motheral Printing Co
P.O. Box 203152
Dallas, TX 75320-3152

Republic Police Dept
Ozark Trails Council 306
540 Civic Blvd
Republic, MO 65738

Republic Services 694
12820 Cumminsville Rd
Pimento, IN 47866

Republic Services 742
P.O. Box 9001099
Louisville, KY 40290-1099

Republic Services Inc 394
P.O. Box 9001099
Louisville, KY 40290-1099

Republic Services Of Colorado
P.O. Box 1186
Commerce City, CO 80022

Republic Services, Inc
3358 Hwy 51 N.
Fort Mill, SC 29715

Republic Services, Inc 794
P.O. Box 78829
Phoenix, AZ 85062-8829

Republic Utd Church Of Christ
Black Swamp Area Council 449
312 S Madison St
Republic, OH 44867

Republic Waste Services
P.O. Box 9001813
Louisville, KY 40290-1813

Republic Waste Services, Inc

P.O. Box 9001831
Louisville, KY 40290-1831

Resa - 1
Attn  Public Service Tng
400 Neville St
Beckley, WV 25801

Rescue A Golden
P.O. Box 71987
Phoenix, AZ 85050

Rescue Source
P.O. Box 1050
Wilton, CA 95693

Rescue Volunteer Fire Assoc
Golden Empire Council 047
3093 Royce Dr
Larry Smith 677-4627 Home
Rescue, CA 95672

Rescue, Inc
Green Mountain 592
541 Canal St
Brattleboro, VT 05301

Research In Motion Corp
12432 Collections Ctr Dr
Chicago, IL 60693

Reserection Lutheran Church
Laurel Highlands Council 527
7600 Steubenville Pike
Oakdale, PA 15071

Reserva Nacl De Investigacion Estuarina
Puerto Rico Council 661
P.O. Box 159
Aguirre, Pr 00704

Reserve Account
P.O. Box 223648
500 Ross St, Ste 154-0460
Pittsburgh, PA 15262-0001

Reserve Account
P.O. Box 856056
Louisville, KY 40285-6056

Reserve Enlisted Training Corps
Long Beach Area Council 032
3342 Druid Ln
Rossmoor, CA 90720

Reserve Hose Fire Co
Greater Niagara Frontier Council 380
2400 Berg Rd
West Seneca, NY 14218

Reservoir Park
Great Trail 433
1735 Hillside Ter
Akron, OH 44305

Residence Inn By Marriott
60 Towne Centre Blvd
Fredericksburg, VA 22407

Residence Inn Uptown Charlotte
404 S Mint St
Charlotte, NC 28202

Residents Of Rio Rico
Catalina Council 011
1332 Avenida Gutierrez
Rio Rico, AZ 85648

Resource Accounting
P.O. Box 934367
Atlanta, GA 31193-4367

Resource Center
Allegheny Highlands Council 382
200 Dunham Ave
Jamestown, NY 14701

Resource Mfg
P.O. Box 951859
Dallas, TX 75395-1859

Respetable Logia Sol De Oriente 40
Puerto Rico Council 661
P.O. Box 126
Utuado, PR 00641

Ressurection Lutheran Church
President Gerald R Ford 781
180 Nland Dr
Sand Lake, MI 49343

Restaurant Assoc
Longwood Gardens
P.O. Box 501
Kennett Square, PA 19348

Restaurant Assoc LLC
2400 Yorkmont Rd
Charlotte, NC 28217

Restaurant Assoc LLC
P.O. Box 23277
Washington, DC 20026

Restaurant Assoc LLC
P.O. Box 417632
Boston, MA 02241-7632

Restaurant Depot
2151 Irving Blvd
Dallas, TX 75207-6503

Reston Lions Charities Inc

National Capital Area Council 082
13355 Misty Dawn Dr
Herndon, VA 20171

Restoration Church
Andrew Jackson Council 303
2136 Hwy 49S
Florence, MS 39073

Restoration Church
Pikes Peak Council 060
9355 Peaceful Valley Rd
Colorado Springs, CO 80925

Restore Church
Mid Iowa Council 177
134 E Main St, Ste 2
Marshalltown, IA 50158

Resurrection Catholic Church
Bay-Lakes Council 635
333 Hilltop Dr
Green Bay, WI 54301

Resurrection Catholic Church
Buffalo Trace 156
5301 New Harmony Rd
Evansville, IN 47720

Resurrection Catholic Church
North Florida Council 087
3383 University Blvd N
Jacksonville, FL 32277

Resurrection Catholic Church
Northeast Iowa Council 178
4300 Asbury Rd
Dubuque, IA 52002

Resurrection Catholic Church
Three Fires Council 127
30W350 Army Trail Rd

Wayne, IL 60184

Resurrection Catholic Parish
Cascade Pacific Council 492
21060 SW Stafford Rd
Tualatin, OR 97062

Resurrection Catholic School
Sam Houston Area Council 576
916 Majestic St
Houston, TX 77020

Resurrection Catholic School PTO
Pine Burr Area Council 304
3704 Quinn Dr
Pascagoula, MS 39581

Resurrection Church
Grand Columbia Council 614
704 Schooley Rd
Zillah, WA 98953

Resurrection Episcopal Church
Alamo Area Council 583
5909 Walzem Rd
Windcrest, TX 78218

Resurrection Episcopal Church
North Florida Council 087
12355 Fort Caroline Rd
Jacksonville, FL 32225

Resurrection Episcopal Church
Northeast Georgia Council 101
1755 Duncan Bridge Rd
Sautee Nacoochee, GA 30571

Resurrection Evangelical Lutheran Church
National Capital Area Council 082
6201 Washington Blvd
Arlington, VA 22205

Resurrection Evangelical Lutheran Church
Simon Kenton Council 441
3500 Main St
Hilliard, OH 43026

Resurrection Life Ministries
Pine Burr Area Council 304
P.O. Box 1939
Picayune, MS 39466

Resurrection Life Of Midland
Water and Woods Council 782
1849 S Poseyville Rd
Midland, MI 48640

Resurrection Lutheran
Circle Ten Council 571
1919 Independence Pkwy
Plano, TX 75075

Resurrection Lutheran Ch
Cameron Commty Club
Indian Waters Council 553
224 Winding Brook Dr
Cameron, Sc 29030

Resurrection Lutheran Chruch
Last Frontier Council 480
675 W Vandament Ave
Yukon, OK 73099

Resurrection Lutheran Church
Catalina Council 011
11575 N 1st Ave
Oro Valley, AZ 85737

Resurrection Lutheran Church
Circle Ten Council 571
1919 Independence Pkwy
Plano, TX 75075

Resurrection Lutheran Church
Crossroads of America 160
445 E Stop 11 Rd
Indianapolis, IN 46227

Resurrection Lutheran Church
Flint River Council 095
1250 Lora Smith Rd
Newnan, GA 30265

Resurrection Lutheran Church
Great Alaska Council 610
740 W 10th St
Juneau, AK 99801

Resurrection Lutheran Church
Greater St Louis Area Council 312
1211 Homer Adams Pkwy
Godfrey, IL 62035

Resurrection Lutheran Church
President Gerald R Ford 781
180 S 3rd St
Sand Lake, MI 49343

Resurrection Lutheran Church
Simon Kenton Council 441
3500 Main St
Hilliard, OH 43026

Resurrection Ministries
Mt Diablo-Silverado Council 023
1275 Fairview Ave
Brentwood, CA 94513

Resurrection Of Our Lord Catholic Church
Southeast Louisiana Council 214
9701 Hammond St
New Orleans, LA 70127

Resurrection Of Our Lord Rom Cath Church
Cradle of Liberty Council 525

2000 Shelmire Ave
Philadelphia, PA 19152

Resurrection Orthodox Church
San Francisco Bay Area Council 028
20104 Center St
Castro Valley, CA 94546

Resurrection Parish
Buckeye Council 436
2600 Lexington Ave
Mansfield, OH 44904

Resurrection Parish
Mayflower Council 251
1057 Main St
Hingham, MA 02043

Resurrection Roman Catholic Church
Greater New York Councils, Bsa 640
2305 Gerritsen Ave
Brooklyn, NY 11229

Resurrection Roman Catholic Church
Greater New York Councils, Bsa 640
2331 Gerritsen Ave
Brooklyn, NY 11229

Resurrection Utd Methodist Church
Tidewater Council 596
1322 Centerville Tpke N
Chesapeake, VA 23320

Resurrection-St Paul School
Baltimore Area Council 220
3155 Paulskirk Dr
Ellicott City, MD 21042

Retail Dimensions Inc
4905 Sw Griffith Dr
Beaverton, OR 97005

Retail Fixture Solutions Inc
1535 W Hwy 287 Bypass, Ste D
Waxahachie, TX 75165

Retail Industry Leaders Assoc
P.O. Box 418421
Boston, MA 02241-8421

Retail Information Systems
2555 Whollow DR
Houston , TX 77082

Retail Information Systems
dba Linked Retail
2555 Whollow Dr
Houston, TX 77082

Retail Service Co Inc
2108 W Broadway, Unit A
South Portland, ME 04106

Retail Technologies Corp
975 Cobb Pl Blvd, Ste 213
Kennesaw, GA 30144

Rethink Workflow, Inc
3431 Mayhill Ct
Arlington , TX 76014

Reuben Self Bible Class First Methodist
Greater Alabama Council 001
109 Gayle Ave Sw
Jacksonville, AL 36265

Rev James Rogan Council
1816 Knights Of Columbus
Suffolk County Council Inc 404
62 Carleton Ave
Central Islip, Ny 11722

Reva P Willms
Address Redacted

Reva Willms
Address Redacted

Reveille Lions
Golden Empire Council 047
P.O. Box 489
Woodland, CA 95776

Reveille Utd Methodist Church
Heart of Virginia Council 602
4200 Cary St Rd
Richmond, VA 23221

Revell, Inc
P.O. Box 9021
Champion, IL 61826-9021

Revels Turf And Tractor, LLC
2217 N Main St
Fuquay-Varina, NC 27526

Revolution Booksellers
60 Winter St
Exeter, NH 03833

Revolution Church Of Kentucky Umc
Lincoln Heritage Council 205
10100 Bluegrass Pkwy
Louisville, KY 40299

Rex Air
P.O. Box 239
Tavernier, FL 33070

Rex Direct Net, Inc
100 Springdale Rd A3 253
Cherry Hill, NJ 08003

Rex Starr
Address Redacted

Rex Three
15431 SW 14th St
Sunrise, FL 33326

Rex W Tillerson
Address Redacted

Rexa Moffett
Address Redacted

Rex-Bac-T Technologies
P.O. Box 661
Cumming, GA 30028

Reyna Jeannet Michaels
Address Redacted

Reyna M Myers
Address Redacted

Reyna Michaels
Address Redacted

Reynaldo Barrientes
Address Redacted

Reynaldo Galindo Ii
Address Redacted

Reynaldo Mirano
Address Redacted

Reynolds Advanced Materials
3406 Green Park Cir
Charlotte, NC 28217

Reynolds Memorial Baptist Church
Shenandoah Area Council 598
P.O. Box 208
Sperryville, VA 22740

Reynolds Vfw Post 7599
French Creek Council 532
115 Edgewood Dr Ext
Transfer, PA 16154

Reynoldsburg Vfw Post 9473
Simon Kenton Council 441
1420 Waggoner Rd
Reynoldsburg, OH 43068

Rezan S At Wood Mountain
Eznh LLC c/o Rezan Nese
511 Pea Ridge Rd
Oak Hill, WV 25901-9422

Rezstream
3801 E Florida Ave, Ste 800
Denver, CO 80210

Rezstream
3801 E FLorida Ave, Ste 800
Denver, NM 80210

Rf School Bus Parts Inc
510 W 37th St
Hialeah, FL 33012

Rg Barry Corp
Dept L 3059
Columus, OH 43260-3059

Rg Berry Corp
P.O. Box 129
Columbus, OH 43216

Rg Mechanical Services Corp
P.O. Box 1575
Tavernier, FL 33070

Rgv Stx Management Group LLC
Rio Grande Council 775
P.O. Box 532620
Harlingen, TX 78553

Rgv Youth Preparedness
Rio Grande Council 775
1729 W Adelita St
Weslaco, TX 78599

Rha Rockingham Housing Authority
Central N Carolina Council 416
P.O. Box 160
Rockingham, NC 28380

Rhawnhurst Presbyterian Church
Cradle of Liberty Council 525
Loretto Ave And
Lansing St
Philadelphia, PA 19111

Rhe Hatco Inc
Dept 10375, P.O. Box 87618
Chicago, IL 60680-0618

Rhea Central Elementary School
Cherokee Area Council 556
1005 Delaware Ave
Dayton, TN 37321

Rhea Kerkera
Address Redacted

Rhema Christian Center
Simon Kenton Council 441
2100 Agler Rd
Columbus, OH 43224

Rhett B Williams
Address Redacted

Rhett Stevens
Address Redacted

Rhianna Mack C/O Mary Collins Agency
2909 Cole Ave, Ste 250
Dallas, TX 75204

Rhiannon K Nelson
Address Redacted

Rhinelander Partners In Education
Samoset Council, Bsa 627
665 Coolidge Ave
Rhinelander, WI 54501

Rhoda Clayton
Address Redacted

Rhode Island Dept Of Attorney General
3600 Forest Dr, 3rd Fl
P.O. Box 5757
Columbia, SC 29250-5757

Rhode Island Dept Of Bus Regulation
Securities Div
1511 Pontiac Ave
Cranston, RI 02020

Rhode Island Dept Of State
Business Services
148 W River St
Providence, RI 02904

Rhode Island State Attorneys General
150 S Main St
Providence, RI 02903

Rhode Island Textile Co
P.O. Box 999
Pawtucket, RI 02862-0999

Rhodes Retail Services Inc
9631 Elk Grove Florin Rd
Elk Grove, CA 95624

Rhodes State College
Black Swamp Area Council 449
4240 Campus Dr
Lima, OH 45804

Rhonda Brncic
Address Redacted

Rhonda Campbell
Address Redacted

Rhonda Clingman Elementary
Old Hickory Council 427
316 Ronda Clingman School Rd
Ronda, NC 28670

Rhonda E Kilburn
Address Redacted

Rhonda Foupht
Address Redacted

Rhonda Leavy
Address Redacted

Rhonda Longfellow
Address Redacted

Rhonda Schwartz
Address Redacted

Rhonda Shaw
Address Redacted

Rhonda Snider
Address Redacted

Rhonda Sue Williams
Address Redacted

Rhonda Switzer
Address Redacted

Rhonda Taylor
Address Redacted

Rhonda Walts
Address Redacted

Rhonda Williams
Address Redacted

Rhonda Y Devaney
Address Redacted

Rhs Robotics Booster Club
1250 W Belt Line Rd
Richardson, TX 75080

Rhyan Preyer
Address Redacted

Rhyne Heights Methodist Church
Piedmont Council 420
520 Madison St
Lincolnton, NC 28092

Rhyne Heights Utd Methodist Church

Piedmont Council 420
520 Madison St
Lincolnton, NC 28092

Rhys Alexander Davis
Address Redacted

Ri Appraisals
Utah National Parks 591
70 E Stoney Hill Rd
Washington, UT 84780

Ria Group
P.O. Box 6159
Carol Stream, IL 60197-6159

Rialto Academy LLC
10005 Michael Dale
Austin, TX 78736

Rialto Fire Dept
California Inland Empire Council 045
131 S Willow Ave
Rialto, CA 92376

Rialto Police Dept
California Inland Empire Council 045
128 N Willow Ave
Rialto, CA 92376

Rialto Utd Methodist Church
California Inland Empire Council 045
1230 N Lilac Ave
Rialto, CA 92376

Rib Mountain PTO
Samoset Council, Bsa 627
2701 Robin Ln
Wausau, WI 54401

Rib Mountian Lions Club

Samoset Council, Bsa 627
P.O. Box 5114
Wausau, WI 54402

Ribbon Warehouse Inc
44 S 1st St
New Hyde Park, NY 11040

Ric Spiegel C/O Mary Collins Agency
2909 Cole Ave, Ste 250
Dallas, TX 75204

Ricardo Martinez
Address Redacted

Ricardo Ortiz
Address Redacted

Ricardo Vargas
Address Redacted

Rice Lake Area Schools
700 Augusta St
Rice Lake, WI 54868

Rice Lake Harley-Davidson
Chippewa Valley Council 637
2801 S Wisconsin Ave
Rice Lake, WI 54868

Rice University
Attn  Office of Financial Aid - Ms12
P.O. Box 1892
Houston, TX 77251-1892

Rice University
School of Continuing Studies
Ms 550-6100 Main St
Houston, TX 77005

Rices Landing Vol Fire Dept
Laurel Highlands Council 527
P.O. Box 6
66 Bayard Ave
Rices Landing, PA 15357

Rich Charfauros
Address Redacted

Rich Hill Utd Methodist Church
Heart of America Council 307
221 E Park Ave
Rich Hill, MO 64779

Rich Hill Youth Development Center
Heart of America Council 307
501 N 14th St
Rich Hill, MO 64779

Rich Real Estate Inc
Pathway To Adventure 456
14340 S La Grange Rd
Orland Park, IL 60462

Richard A Behrendsen
Address Redacted

Richard Adams
Address Redacted

Richard Aiken
Address Redacted

Richard Aiken Sr
Address Redacted

Richard Albrecht
Address Redacted

Richard Allen Academy

Dan Beard Council, Bsa 438
1206 Shuler Ave
Hamilton, OH 45011

Richard Anthony M White
Address Redacted

Richard Avery Jr
Address Redacted

Richard B   Christeen M Good
dba Goodwoodbrg LLC
12 Windvale Dr
Pittsburgh, PA 15236

Richard Bachmann
Address Redacted

Richard Barnes
Address Redacted

Richard Baumfalk
Address Redacted

Richard Becker
Address Redacted

Richard Beliveau
Address Redacted

Richard Belton
Address Redacted

Richard Benner
Address Redacted

Richard Bentley
Address Redacted

Richard Benz
Address Redacted

Richard Bergman
Address Redacted

Richard Bianchi
Address Redacted

Richard Bielefield
Address Redacted

Richard Birchall
Address Redacted

Richard Bogan
Address Redacted

Richard Bowerman
Address Redacted

Richard Braessler
Address Redacted

Richard Brewer
Address Redacted

Richard Britt
Address Redacted

Richard Burr
Address Redacted

Richard Byrd
Address Redacted

Richard Callahan

Address Redacted

Richard Campbell
Address Redacted

Richard Carlson
Address Redacted

Richard Carroll Elementary - Ai
Indian Waters Council 553
142 Mcmillan St
Bamberg, SC 29003

Richard Cassolino
Address Redacted

Richard Cecil
Address Redacted

Richard Chadwell Jr
Address Redacted

Richard Chapman
Address Redacted

Richard Charrette
Address Redacted

Richard Christ
Address Redacted

Richard Christian
Address Redacted

Richard Christie
Address Redacted

Richard Christopher

Address Redacted

Richard Churn
Address Redacted

Richard Clark
Address Redacted

Richard Cloud
Address Redacted

Richard Cole
Address Redacted

Richard Corcoran Jr
Address Redacted

Richard Council
5686 Cr 3300
Independence, KS 67301-7977

Richard Crawford
Address Redacted

Richard Crewdson
Address Redacted

Richard Crise
Address Redacted

Richard Cummins Iii
Address Redacted

Richard Curth
Address Redacted

Richard D Wahl
Address Redacted

Richard Dahman
Address Redacted

Richard Daughtrey
Address Redacted

Richard Dawson
Address Redacted

Richard Decker
Address Redacted

Richard Denison
Address Redacted

Richard Dennis
Address Redacted

Richard Deso
Address Redacted

Richard Dreist Jr
Address Redacted

Richard Duggins
Address Redacted

Richard Duplisea
Address Redacted

Richard Duran
Address Redacted

Richard Dye
Address Redacted

Richard Eugene Reynolds
Address Redacted

Richard Fallon
Address Redacted

Richard Fanning
Address Redacted

Richard Fessenbecker
Address Redacted

Richard Fisher
Address Redacted

Richard Floyd
Address Redacted

Richard Fowler
Address Redacted

Richard Fox
Address Redacted

Richard Frederick Krause
Baltimore Area Council 220
39 N Hickory Ave
Bel Air, MD 21014

Richard Fujimoto
Address Redacted

Richard Fulton
Address Redacted

Richard G Ness Md
100 Ucla Medical Plaza, Ste 725
Los Angeles, CA 90095

Richard Garipoli
Address Redacted

Richard Garland
Address Redacted

Richard Goforth
Address Redacted

Richard Good
Address Redacted

Richard Grant
Address Redacted

Richard Gregory
Address Redacted

Richard Grunz
Address Redacted

Richard H Schmidt
Address Redacted

Richard Hajeck
Address Redacted

Richard Hall
Address Redacted

Richard Hanaburgh
Address Redacted

Richard Hansen
Address Redacted

Richard Harper

Address Redacted

Richard Harvey
Address Redacted

Richard Hayes
Address Redacted

Richard Hedke PTO
Great Lakes Fsc 272
3201 Marian Dr
Trenton, MI 48183

Richard Heilman
Address Redacted

Richard Heltebrake
Address Redacted

Richard Hicks
Address Redacted

Richard Hight
Address Redacted

Richard Hoffses
Address Redacted

Richard Holder
Address Redacted

Richard Horn
Address Redacted

Richard Huggins Jr
Address Redacted

Richard Hunter Iii

Address Redacted

Richard I Van Arsdel
Address Redacted

Richard Insalaco
Address Redacted

Richard J Avery Jr
Address Redacted

Richard J Fontenot
Address Redacted

Richard J Lee Elementary PTO
Circle Ten Council 571
8808 Chaparral Waters Way
Coppell, TX 75019

Richard Jackson
Address Redacted

Richard Jahn
Address Redacted

Richard Jensen
Address Redacted

Richard Johnson
Address Redacted

Richard Johnston
Address Redacted

Richard Joseph Biggio-Gottschlich
Address Redacted

Richard K Langford

Address Redacted

Richard Kane Elementary School
Cherokee Area Council 469 469
801 E 13th St
Bartlesville, OK 74003

Richard Keith Christopher
Address Redacted

Richard Kellogg
Address Redacted

Richard Kirkendall
Address Redacted

Richard Klein
Address Redacted

Richard Knop
Address Redacted

Richard Koehler
Address Redacted

Richard Krzyiewski
Address Redacted

Richard Kuras Jr
Address Redacted

Richard L Diles
Address Redacted

Richard L Wampler
Address Redacted

Richard L Witt

Address Redacted

Richard Lagow Elementary
Circle Ten Council 571
637 Edgeworth Dr
Dallas, TX 75217

Richard Lake
Address Redacted

Richard Ledgerwood
Address Redacted

Richard Lee
Address Redacted

Richard Lehr
Address Redacted

Richard Lien Jr
Address Redacted

Richard Longstaff
Address Redacted

Richard Mahalik
Address Redacted

Richard Martin
Address Redacted

Richard Martinides
Address Redacted

Richard Mathews
Address Redacted

Richard Mays

Address Redacted

Richard Mazyck
Address Redacted

Richard Mccartney
Address Redacted

Richard Mcfadden
Address Redacted

Richard Mcmahon
Address Redacted

Richard Mcneely
Address Redacted

Richard Mercer Jr
Address Redacted

Richard Mette
Address Redacted

Richard Meyer
Address Redacted

Richard Miller
Address Redacted

Richard Moore
Address Redacted

Richard Morse
Address Redacted

Richard Munger
Address Redacted

Richard Myers
Address Redacted

Richard Naaktgeboren
Address Redacted

Richard Nay
Address Redacted

Richard Nixon American Legion Post 679
Orange County Council 039
18001 Yorba Linda Blvd
Yorba Linda, CA 92886

Richard Noble French
Address Redacted

Richard Oliveira
Address Redacted

Richard Otto And O Donnell Clark
Crew LLP Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Richard Panosh
Address Redacted

Richard Parish
Address Redacted

Richard Parkins
Address Redacted

Richard Pelkey
Address Redacted

Richard Perry

Address Redacted

Richard Peterson
Address Redacted

Richard Plouch
Address Redacted

Richard Poirier
Address Redacted

Richard Porto
Address Redacted

Richard Potts
Address Redacted

Richard R Ahlgrim
Address Redacted

Richard R Bourlon
Address Redacted

Richard R Yates
Address Redacted

Richard Reeve
Address Redacted

Richard Rhyner
Address Redacted

Richard Richmond
Address Redacted

Richard Riopelle
Address Redacted

Richard Rodriguez
Address Redacted

Richard Ross
Address Redacted

Richard Ruffino
Address Redacted

Richard S Goldman
Address Redacted

Richard Satterlee
Address Redacted

Richard Scott Hogan
Address Redacted

Richard Shaw
Address Redacted

Richard Shepherd
Address Redacted

Richard Showalter
Address Redacted

Richard Siemens
Address Redacted

Richard Sisson
Address Redacted

Richard Smithson Jr
Address Redacted

Richard Sorrell

Address Redacted

Richard Sotto
Address Redacted

Richard Sousa
Address Redacted

Richard Stahmer
Address Redacted

Richard Standish
Address Redacted

Richard Starr
Address Redacted

Richard Stewart
Address Redacted

Richard Stockton
Address Redacted

Richard Stockton College Of New Jersey
Attn  Bursars Office Marylee
P.O. Box 195 Jim Leeds Rd
Pomona, NJ 08420

Richard Stritzinger
Address Redacted

Richard Szymanski
Address Redacted

Richard Telefoni
Address Redacted

Richard Thomas Beliveau

Address Redacted

Richard Tolman
Address Redacted

Richard Trevino Jr
Address Redacted

Richard Trier
Address Redacted

Richard Turpin
Address Redacted

Richard Vancil
Address Redacted

Richard W Smith
Address Redacted

Richard Walk
Address Redacted

Richard Weakley
Address Redacted

Richard Weidman
Address Redacted

Richard White
Address Redacted

Richard Wieners
Address Redacted

Richard Willhite
Address Redacted

Richard Williams
Address Redacted

Richard Wilson
Address Redacted

Richard Wilson Elementary - Gfwar
Longhorn Council 662
2801 Miller Ave
Fort Worth, TX 76105

Richard Winsor
Address Redacted

Richard Winstead
Address Redacted

Richard Wise
Address Redacted

Richard Wride
Address Redacted

Richard Young
Address Redacted

Richards Tractors   Implements Inc
1995 NE 8th St
Homestead, FL 33033

Richards, Layton   Finger, Pa
Attn  Michael Merchant/Brett Haywood
One Rodney Square
920 N King St
Wilmington, DE 19801

Richardson Duck Creek Homeowners Assoc
Circle Ten Council 571
P.O. Box 851691

Richardson, TX 75085

Richardson East Church Of Christ
Circle Ten Council 571
1504 E Campbell Rd
Richardson, TX 75081

Richardson Elementary School
Catalina Council 011
6901 N Camino De La Tierra
Tucson, AZ 85741

Richardson Park Utd Methodist Church
Del Mar Va 081
11 N Maryland Ave
Wilmington, DE 19804

Richardson Plano Alumni Chapter
Kappa Alpha Psi Fraternity Inc
P.O. Box 831834
Richardson, TX 75080

Richardson Plano Guide Right Foundation
P.O. Box 701831
Dallas, TX 75287

Richardson Police Dept
Circle Ten Council 571
140 N Greenville Ave
Richardson, TX 75081

Richardson-Plano Alumni Chapter Of
P.O. Box 831834
Richardson, TX 75080

Richelle Payne
Address Redacted

Richelle Treat
Address Redacted

Richer   Overholt
901 W Baxter Dr
South Jordan, UT 84095

Richer Elememtary School PTO
Mayflower Council 251
80 Foley Rd
Marlborough, MA 01752

Richfield Fire Dept
Great Trail 433
4410 W Stsboro Rd
Richfield, OH 44286

Richfield Lions Club
c/o Ray Tweedale
Potawatomi Area Council 651
1757 Kettering Rdg
Richfield, WI 53076

Richfield Public Safety
Northern Star Council 250
6700 Portland Ave
Richfield, MN 55423

Richfield Springs Rotary Club
Leatherstocking 400
P.O. Box 1535
Richfield Springs, NY 13439

Richfield Utd Church Of Christ
Great Trail 433
4340 W Stsboro Rd
Richfield, OH 44286

Richfield Ward - Carey Stake
Snake River Council 111
1220N 1309E
Richfield, ID 83349

Richfield Womens Club

Juniata Valley Council 497
1076 Seven Stars Rd
Jennie Seigler
Richfield, PA 17086

Richford Lions Club
Green Mountain 592
1068 S Richford Rd
Richford, VT 05476

Richie-Bowers-Kohout Vfw 9298
Glaciers Edge Council 620
180 Cherwill St
Livingston, WI 53554

Richie-Bowers-Kohout Vfw 9298
Glaciers Edge Council 620
P.O. Box 249
Montfort, WI 53569

Richland Baptist Church
National Capital Area Council 082
2482 Warrenton Rd
Fredericksburg, VA 22406

Richland Center Fire Dept
Glaciers Edge Council 620
205 E Mill St
Richland Center, WI 53581

Richland Center Kiwanis Club
c/o Thomas H Hougan
Glaciers Edge Council 620
28898 Rustic Village Ln
Richland Center, WI 53581

Richland Cnty Fish   Game Prot Assoc Inc
Buckeye Council 436
P.O. Box 272
Mansfield, Oh 44901

Richland County Sheriff S Dept

Indian Waters Council 553
P.O. Box 143
Columbia, SC 29202

Richland County Sheriffs Dept
Buckeye Council 436
597 Park Ave E
Mansfield, OH 44905

Richland Lutheran Church
Northern Lights Council 429
6165 172nd Ave Se
Walcott, ND 58077

Richland Lutheran Church Men
Blue Mountain Council 604
901 Van Giesen St
Richland, WA 99354

Richland Newhope Center
Buckeye Council 436
314 Cleveland Ave
Mansfield, OH 44902

Richland Parish
Tax Commission
P.O. Box 688
Rayville, LA 71269-0688

Richland Presbyterian Church
Southern Shores Fsc 783
8047 Church St
Richland, MI 49083

Richland Rural Life Center
Buckeye Council 436
969 Crall Rd
Mansfield, OH 44903

Richland Twp Vol Fireman S Assoc
Laurel Highlands Council 527
1321 Scalp Ave

Johnstown, PA 15904

Richland Twp Volunteer Fire Dept
Laurel Highlands Council 527
1321 Scalp Ave
Johnstown, PA 15904

Richlands Boys And Girls Club
East Carolina Council 426
110 E Foy St
Richlands, NC 28574

Richlandtown Volunteer Fire Co No 1
Washington Crossing Council 777
P.O. Box 640
Richlandtown, PA 18955

Richmond   Quinn
360 K St, Ste 200
Anchorage, AK 99501

Richmond Congregational Church
Western Massachusetts Council 234
P.O. Box 2
Richmond, MA 01254

Richmond County District Attorney
Greater New York Councils, Bsa 640
130 Stuyvesant Pl
Staten Island, NY 10301

Richmond County Schools Ecd
Central N Carolina Council 416
118 Vance St
Hamlet, NC 28345

Richmond County Sheriffs Dept
Georgia-Carolina 093
401 Walton Way
Augusta, GA 30901

Richmond Elks Lodge 1251
Mt Diablo-Silverado Council 023
3931 San Pablo Dam Rd
El Sobrante, CA 94803

Richmond Elks Lodge 45 Bpoe
Heart of Virginia Council 602
P.O. Box 9456
10022 Elks Pass Ln

Richmond Hill High School Sailing Club
Coastal Georgia Council 099
1 Wildcat Dr
Richmond Hill, GA 31324

Richmond Hill Presbyterian Church
Coastal Georgia Council 099
12965 Ga Hwy 144
Richmond Hill, GA 31324

Richmond Hill Utd Methodist Church
Coastal Georgia Council 099
P.O. Box 1480
Richmond Hill, GA 31324

Richmond Kidz Academy
Central N Carolina Council 416
106 Murray Manor Ln
Rockingham, NC 28379

Richmond P.A.L.
Attn  Sgt. Michael Talley
1365 Overbrook Rd
Richmond, VA 23220

Richmond Police Athletic League
Mt Diablo-Silverado Council 023
2200 Macdonald Ave
Richmond, CA 94801

Richmond Police Dept
Crossroads of America 160

50 N 5th St
Richmond, IN 47374

Richmond Police Dept
Mt Diablo-Silverado Council 023
1701 Regatta Blvd
Richmond, CA 94804

Richmond PTO
Cimarron Council 474
201 W Richmond Rd
Stillwater, OK 74075

Richmond School PTO/Bc
Potawatomi Area Council 651
N56W26530 Richmond Rd
Sussex, WI 53089

Richmond Sportsmans Club
Great Lakes Fsc 272
9134 Big Hand Rd
Columbus, MI 48063

Richmond Times Dispatch
P.O. Box 27775
Richmond, VA 23261-7775

Richmond Twp Fire Protection Dist
Blackhawk Area 660
5601 Hunter Dr
Richmond, IL 60071

Richmond Utd Methodist Church
Heart of America Council 307
P.O. Box 406
Richmond, MO 64085

Richmond Utd Methodist Church
Minsi Trails Council 502
8538 Delaware Dr
Bangor, PA 18013

Richmond Utd Methodist Church
Ohio River Valley Council 619
212 S Sugar St
P.O. Box 332

Richmond Volunteer Fire Dept
Seneca Waterways 397
P.O. Box 469
Honeoye, NY 14471

Richmond Wilkins
Address Redacted

Richmont Graduate University
Henegar Counseling Center
1815 Mccallie Ave
Chattanooga, TN 37404-3026

Richmoor Coporation
P.O. Box 1850
Loomis, CA 95650

Richmoor Corp
P.O. Box 1850
Loomis, CA 95650

Richmoor/Moorhead Corp
P.O. Box 1850
Loomis, CA 95650

Richton Utd Methodist Church
Pine Burr Area Council 304
P.O. Box 515
Richton, MS 39476

Richwood High School
Louisiana Purchase Council 213
5901 Hwy 165 Byp
Monroe, LA 71202

Richwoods Fire Protection District
Greater St Louis Area Council 312
10015 Turtle Rd
Richwoods, MO 63071

Rick Archuleta
Address Redacted

Rick Bassett
Address Redacted

Rick Bennett Architects
1104 Park Ave Sw
Albuquerque, NM 87102

Rick Cronk
Address Redacted

Rick Looby Homes
Golden Spread Council 562
P.O. Box 52290
Amarillo, TX 79159

Rick Mcqueen
Address Redacted

Rick S Garage Doors, LLC
479 Pirates Rd
Little Torch Key, FL 33042

Rickard School PTO
Northern Lights Council 429
1224 1st Ave E
Williston, ND 58801

Rickie King
Address Redacted

Ricks Bbq And Catering Co
2625 Old Denton Rd, Ste 700

Carrollton, TX 75007

Ricky Butts
Address Redacted

Ricky Colton
Address Redacted

Ricky Gibson
Address Redacted

Ricky Hummel
Address Redacted

Ricky Lee Bailey
Address Redacted

Ricky Loudin
Address Redacted

Rico Industries, Inc
7000 N Austin Ave
Niles, IL 60714

Rico J Fernandez
Address Redacted

Ricoh
1700 W 10th Pl
Tempe, AZ 85281

Ricoh Americas Corp
P.O. Box 4245
Carol Stream, IL 60197-4245

Ricoh Business Systems
P.O. Box 824018
Philadelphia, PA 19182-4018

Ricoh Usa Inc
Legal Doc Svc Chicago District - Min
1600 Solutions Ctr
Chicago, IL 60677-1005

Riddle   Brantley, LLP
Attn  Adam Smith
P.O. Box 11050
Goldsboro, NC 27532

Ridge Baptist Church
Coastal Carolina Council 550
2168 Ridge Church Rd
Summerville, SC 29486

Ridge Culver Volunteer Firemans Assoc
Seneca Waterways 397
4900 Culver Rd
Rochester, NY 14622

Ridge Ranch PTA
Northern New Jersey Council, Bsa 333
345 Lockwood Dr
Paramus, NJ 07652

Ridge Spring Baptist Church
Indian Waters Council 553
108 Church Rd
Ridge Spring, SC 29129

Ridge Volunteer Fire Dept
Suffolk County Council Inc 404
P.O. Box 515
Ridge, NY 11961

Ridge Wood Park Utd Methodist Church
Circle Ten Council 571
6445 E Lovers Ln
Dallas, TX 75214

Ridgecrest School PTA

Golden Spread Council 562
5306 SW 37th Ave
Amarillo, TX 79109

Ridgecrest Utd Methodist Church
Southern Sierra Council 030
639 N Norma St
Ridgecrest, CA 93555

Ridge-Culver Fire District
Seneca Waterways 397
2960 Culver Rd
Rochester, NY 14622

Ridgefield Lions Club
Cascade Pacific Council 492
P.O. Box 416
Ridgefield, WA 98642

Ridgeley Vfw Gold Star Post 6452
Laurel Highlands Council 527
P.O. Box 616
Ridgeley, WV 26753

Ridgeline Academy
Grand Canyon Council 010
33625 N N Valley Pkwy
Phoenix, AZ 85085

Ridgeline Academy
Grand Canyon Council 010
33625 N Valley Pkwy
Phoenix, AZ 85085

Ridgeline Community Church
Denver Area Council 061
555 Heritage Ave
Castle Rock, CO 80104

Ridgerunner Sportsmans Club, Inc
Bay-Lakes Council 635
N3163 Tipperary Rd

Cascade, WI 53011

Ridgeview Classical School
Longs Peak Council 062
1800 S Lemay Ave
Fort Collins, CO 80525

Ridgeview Elementary School  Sn
North Florida Council 087
421 Jefferson Ave
Orange Park, FL 32065

Ridgeview Elementary School PTA
Pikes Peak Council 060
6753 Shimmering Creek Dr
Colorado Springs, CO 80923

Ridgeview Elementary School PTO
W D Boyce 138
3903 W Ridgeview Dr
Peoria, IL 61615

Ridgeview High School  Sn
North Florida Council 087
466 Madison Ave
Orange Park, FL 32065

Ridgeville Calvary Utd Methodist Ch
Crossroads Of America 160
200 S Portland St
Ridgeville, In 47380

Ridgeway Ptsa
Great Rivers Council 653
107 E Sexton Rd
Columbia, MO 65203

Ridgeway Ruritan Club
Blue Ridge Mtns Council 599
P.O. Box 843
Ridgeway, VA 24148

Ridgeway Utd Methodist Church
Blue Ridge Mtns Council 599
P.O. Box 78
Ridgeway, VA 24148

Ridgeway Volunteer Fire Co 1
Jersey Shore Council 341
2848 Ridgeway Rd
Manchester, NJ 08759

Ridgewood Church
Northern Star Council 250
4420 County Rd 101
Minnetonka, MN 55345

Ridgewood Elementary PTA
Great Lakes Fsc 272
49775 6 Mile Rd
Northville, MI 48168

Ridgewood Park Elementary School PTA
Central Florida Council 083
3401 Pioneer Rd
Orlando, FL 32808

Ridgewood Park Methodist Church
Circle Ten Council 571
6445 E Lovers Ln
Dallas, TX 75214

Ridgewood Rotary Foundation
c/o Neast Region Bsa
P.O. Box 268
Jamesburg, NJ 08831

Ridgewood Utd Methodist Church
Lake Erie Council 440
6330 Ridge Rd
Parma, OH 44129

Ridglea Presbyterian Church

Longhorn Council 662
6201 Camp Bowie Blvd
Fort Worth, TX 76116

Ridley   Co LLC
Texas Trails Council 561
175 Hedges Rd
Abilene, TX 79605

Riekes Equipment
Mid-America Council 326
P.O. Box 3392
Omaha, NE 68103

Ries A Klein
Address Redacted

Rifle Elks Lodge 2195  Bpoe
Denver Area Council 061
P.O. Box 1229
Rifle, CO 81650

Riflemen Of Wynnes Falls
Blue Ridge Mtns Council 599
214 Bailey Pl
Danville, VA 24540

Rig To Flip Inc
dba Down River Equipment Co
11937 W 1-70 Frontage Rd N
Wheat Ridge, CO 80033

Riggs Ambulance Service
Greater Yosemite Council 059
100 Riggs Ave
Merced, CA 95340

Riggs Ward Design Lc
2315 W Main St
Richmond, VA 23220

Rightstaff Inc
4919 Mckinney Ave
Dallas, TX 75205

Rightstar Systems, Inc
1951 Kidwell Dr, Ste 110
Vienna, VA 22182

Riley - Clc
Three Harbors Council 636
2424 S 4th St
Milwaukee, WI 53207

Riley B Dullum
Address Redacted

Riley Budd
Address Redacted

Riley Children S Health
Crossroads of America 160
705 Riley Hospital Dr
Indianapolis, IN 46202

Riley G Mcbrearty
Address Redacted

Riley Hendrix
Address Redacted

Riley Home And School Assoc
Longhouse Council 373
E 8th   Bunner St
Oswego, NY 13126

Riley I Taylor
Address Redacted

Riley L Osgood
Address Redacted

Riley M Williams
Address Redacted

Riley N Reif
Address Redacted

Riley R Knight
Address Redacted

Rim Tours Inc
1233 S Hwy 191
Moab, UT 84532

Rimora Foundation
Stonewall Jackson Council 763
2410 Old Ivy Rd
Charlottesville, VA 22903

Rimrock Trails Adolescent Treatment
Crater Lake Council 491
1333 NW 9th St
Prineville, OR 97754

Rims
P.O. Box 95000-2345
Philadelphia, PA 19195-2345

Rincon Utd Methodist Church
Coastal Georgia Council 099
107 Savannah Ave
Rincon, GA 31326

Rineyville Elementary
Lincoln Heritage Council 205
275 Rineyville School Rd
Rineyville, KY 40162

Rineyville Parent Teacher Assoc
Lincoln Heritage Council 205

275 Rineyville School Rd
Rineyville, KY 40162

Ring Of German Scout
Scout Assoc
Chaussestr 128/129
Berlin, 10115
Germany

Ringcentral Inc
For Secured Card Only
Dept Ch 19585
Palatine, IL 60055-9585

Ringgold Baptist Church
Blue Ridge Mtns Council 599
4594 Ringgold Church Rd
Ringgold, VA 24586

Ringgold Utd Methodist Church
Cherokee Area Council 556
P.O. Box 99
Ringgold, GA 30736

Rinn Utd Methodist Church
Longs Peak Council 062
3783 Bella Rosa Pkwy
Frederick, CO 80504

Rio Del Fire Hall
50 W Center St
Rio Dell, CA 95562

Rio Grande
P.O. Box 2424
Harlingen, TX 78551-2424

Rio Grande Ace Hardware
1381 Paseo Del Pueblo Sur
Taos, NM 87571

Rio Grande Cncl 775
6912 W Expressway 83
P.O. Box 2424
Harlingen, TX 78551-2424

Rio Grande Yacht Club
Great Swest Council 412
P.O. Box 220
Elephant Butte, NM 87935

Rio Rancho Presbyterian Church
Great Swest Council 412
1004 24th St Se
Rio Rancho, NM 87124

Rio Rancho Rotary Club
Great Swest Council 412
P.O. Box 15842
Rio Rancho, NM 87174

Rio Rancho Utd Methodist Church
Great Swest Council 412
1652 Abrazo Rd Ne
Rio Rancho, NM 87124

Rio Vista Lions Club
Golden Empire Council 047
P.O. Box 362
Rio Vista, CA 94571

Rip Van Winkle
1300 Ulster Ave, Suite 107
Kingston, NY 12401-1571

Rip Van Winkle Cncl 405
1300 Ulster Ave, Ste 107
Kingston, NY 12401

Rip Van Winkle Council BSA
Rip Van Winkle Council 405
1300 Ulster Ave, Ste 107
Kingston, NY 12401

Ripley First Utd Methodist Church
West Tennessee Area Council 559
145 S Main St
Ripley, TN 38063

Ripley Rotary Club
Yocona Area Council 748
P.O. Box 498
Ripley, MS 38663

Ripleys Believe It Or Not
140 N Cache
Jackson Hole, WY 83001

Ripon Consolidated Fire District
Greater Yosemite Council 059
142 S Stockton Ave
Ripon, CA 95366

Ripon Free Methodist Church
Greater Yosemite Council 059
218 W Main St
Ripon, CA 95366

Ripon Lions Club
Greater Yosemite Council 059
P.O. Box 545
Ripon, CA 95366

Rippavilla Plantation
Middle Tennessee Council 560
5700 Main St
Spring Hill, TN 37174

Rippling River Resort
Bay-Lakes Council 635
1520 Commerce Dr
Marquette, MI 49855

Rireeka Bernard Gardner

Address Redacted

Rireeka Gardner
Address Redacted

Ris Colorado, LLC
Dba Retail Info Systems
8100 Spark Way, Unit A-10
Littleton, Co 80120

Risbecker Internationalc/o First Utd
Engelbreksgatan 9-11
Po Bix 3112
Stockholm, S-10362

Rise Against Hunger Inc
3733 National Dr, Ste 200
Raleigh, NC 27612

Rise And Shine Academy
Erie Shores Council 460
3248 Warsaw St
Toledo, OH 43608

Rise Learning Center
Crossroads of America 160
5391 Shelby St
Indianapolis, IN 46227

Rise Up For Youth
Quivira Council, Bsa 198
P.O. Box 1256
Wichita, KS 67201

Risen Christ Lutheran Church
Tecumseh 439
41 E Possum Rd
Springfield, OH 45502

Risen Savior Lutheran Church
Quivira Council, Bsa 198

6770 E 34th St N
Wichita, KS 67226

Risi
P.O. Box 288
Bedford, MA 01730-0288

Rising Mt Zion Baptist Church
Heart of Virginia Council 602
2705 Hartman St
Richmond, VA 23223

Rising Star Isd Education Foundation
Texas Trails Council 561
P.O. Box 164
Rising Star, TX 76471

Rising Star Lodge 4 Af   Am
Katahdin Area Council 216
P.O. Box 158
Penobscot, ME 04476

Rising Sun Lions Club
Hoosier Trails Council 145 145
118B Main St
Rising Sun, IN 47040

Risk   Insurance Mgmt Society
P.O. Box 95000-2345
Philadelphia, PA 19195-2345

Risk And Insurance Management
P.O. Box 95000-2345
Philadelphia, PA 19195-2345

Risk Laboratories
Aon Risk Labs
P.O. Box 7247-7389
Philadelphia, PA 19170

Risk Laboratories, LLC

531 Roselane St Nw, Ste 800
Marletta, GA 30060

Risk Solutions   Investigations Inc
811 Wilshire Blvd, Ste 1860
Los Angeles, CA 90017

Riskonnect Inc
Dept 3563
P.O. Box 123563
Dallas, TX 75312-3563

Riskonnect, Inc
1701 Barrett Lakes Blvd, Ste 500
Kennesaw, GA 30144

Rita Anastasio
Address Redacted

Rita Barnes
Address Redacted

Rita Bingham
Address Redacted

Rita Bowman
Address Redacted

Rita D Cortez
Address Redacted

Rita Freitas
Address Redacted

Rita Johnson
Address Redacted

Rita Kinney
Address Redacted

Rita Lara
Address Redacted

Rita Meinholtz
Address Redacted

Rita Murphy PTO
Northern Lights Council 429
611 N 31st St
Bismarck, ND 58501

Rita Petroff
Address Redacted

Rita Ranch Ward - LDS Rincon Stake
Catalina Council 011
10220 E Rees Loop
Tucson, AZ 85747

Rita Suwinski
Address Redacted

Rita Welty
Address Redacted

Ritchie Trent America Legion Post 148
Lincoln Heritage Council 205
1129 Riverview Dr
P.O. Box 148
West Point, KY 40177

Rite Brothers Aviation
Chief Seattle Council 609
1402 Fairchild Airport Rd
Port Angeles, WA 98363

Rite In The Rain
2614 Pacific Hwy E
Tacoma, WA 98424

Rite Of Passage - Mt Evans Q House
Denver Area Council 061
8810 Chicago Creek Rd
Idaho Springs, CO 80452

Ritesh Dhaya
Address Redacted

Ritesmile Dental
Sam Houston Area Council 576
15200 Swest Fwy, Ste 250
Sugar Land, TX 77478

Ritzville Vfw Post 11446
Grand Columbia Council 614
106 W Broadway Ave
Ritzville, WA 99169

Riva South Motorsports
102550 Overseas Hwy
Key Largo, FL 33037

Riva Trace Baptist Church
Baltimore Area Council 220
475 W Central Ave
Davidsonville, MD 21035

Riva-Bella Hotel
Avenue Du Commandant Kieffer
14150 Ouistreham
France

River   Trail Outfitters
604 Valley Rd
Knoxville, MD 21758

River Bend Academy
Gulf Stream Council 085
11301 SE Tequesta Ter
Tequesta, FL 33469

River Bend School PTO
Greater St Louis Area Council 312
224 River Valley Dr
Chesterfield, MO 63017

River Cities Rotary
Illowa Council 133
P.O. Box 244
Rapids City, IL 61278

River City Media LLC
813 SW Alder, Ste 610
Portland, OR 97205

River City Scholars
President Gerald R Ford 781
944 Evergreen St Se
Grand Rapids, MI 49507

River City Scout Shop, Ste 0530
251 Commerce Cir
Sacramento, CA 95815-4292

River Crossing Ward
Lds Tucson West Stake
Catalina Council 011
2002 N Greasewood Rd
Tucson, Az 85745

River Expeditions
P.O. Box 9
Lansing, WV 25862

River Falls Community Club
National Capital Area Council 082
10537 Macarthur Blvd
Potomac, MD 20854

River Falls Moose Lodge 594
Northern Star Council 250

620 Clark St
River Falls, WI 54022

River Forest Service Club
Pathway To Adventure 456
535 Thatcher Ave
River Forest, IL 60305

River Glen Presbyterian Church
Three Fires Council 127
1140 Raymond Dr
Naperville, IL 60563

River Grove Lions Club
Pathway To Adventure 456
P.O. Box 15
River Grove, IL 60171

River Grove Moose Lodge
Pathway To Adventure 456
8601 Fullerton Ave
River Grove, IL 60171

River Hall Elementary
Southwest Florida Council 088
2800 River Hall Pkwy
Alva, FL 33920

River Hill Community Assoc Inc
Baltimore Area Council 220
6020 Daybreak Cir
Clarksville, MD 21029

River Hills Christian Church
Dan Beard Council, Bsa 438
6300 Price Rd
Loveland, OH 45140

River Hills Community Church
Palmetto Council 549
104 Hamiltons Ferry Rd
Lake Wylie, SC 29710

River Keepers
Northern Lights Council 429
1120 28th Ave N, Ste B
Fargo, ND 58102

River Oaks Elementary School
Louisiana Purchase Council 213
600 Finks Hideaway Rd
Monroe, LA 71203

River Of Grace Elca
National Capital Area Council 082
15012 Dumfries Rd
Manassas, VA 20112

River Of Life Christian Academy
Silicon Valley Monterey Bay 055
10883A S Blaney Ave
Cupertino, CA 95014

River Of Life Church
Mississippi Valley Council 141 141
P.O. Box 335
Dallas City, IL 62330

River Of Life Methodist Church
North Florida Council 087
100 River of Life Dr
Saint Johns, FL 32259

River Park Moose Lodge 2578
Pathway To Adventure 456
8601 Fullerton Ave
River Grove, IL 60171

River Plaza Pfa
Monmouth Council, Bsa 347
155 Hubbard Ave
Red Bank, NJ 07701

River Point Ministries Campus
Erie Shores Council 460
2862 131st St
Toledo, OH 43611

River Road Presbyterian Church
Heart of Virginia Council 602
8960 River Rd
Richmond, VA 23229

River Vale Community Church
Northern New Jersey Council, Bsa 333
600 New St
River Vale, NJ 07675

River Vale Fire Dept Assoc
Northern New Jersey Council, Bsa 333
330 Rivervale Rd
River Vale Fire Dept Assoc
River Vale, NJ 07675

River Vale Police Officers Assoc
Northern New Jersey Council, Bsa 333
P.O. Box 2011
River Vale, NJ 07675

River View PTO
Rainbow Council 702
2097 S Bronk Rd
Plainfield, IL 60586

Riverbend Church
Capitol Area Council 564
4214 N Capital of Texas Hwy
Austin, TX 78746

Riverbend Friends Church
Southern Shores Fsc 783
9500 Tecumseh Clinton Hwy
Tecumseh, MI 49286

Riverbend Trout Farm, LLC

2479 US Hwy 285 N
Monte Vista, CO 81144

Riverchase Utd Methodist Church
Greater Alabama Council 001
1953 Old Montgomery Hwy
Hoover, AL 35244

Rivercrest/ Deport PTO
Circle Ten Council 571
3935 Fm 1487
Bogota, TX 75417

Riverdahl School PTO
Blackhawk Area 660
3520 Kishwaukee St
Rockford, IL 61109

Riverdale First Utd Methodist Church
Atlanta Area Council 092
6390 Church St
Riverdale, GA 30274

Riverdale Lions Club
Trapper Trails 589
4360 Parker Dr
Riverdale, UT 84405

Riverdale P T A
Illowa Council 133
2125 Devils Glen Rd
Bettendorf, IA 52722

Riverdale Presbyterian Church
Greater New York Councils, Bsa 640
4765 Henry Hudson Pkwy W
Bronx, NY 10471

Riverdale Presbyterian Church
Laurel Highlands Council 527
1555 Brodhead Rd
Moon Township, PA 15108

Riverdale Ptc
Cascade Pacific Council 492
9727 SW Terwilliger Blvd
Portland, OR 97219

Riverdale Utd Methodist Church
East Carolina Council 426
5195 US Hwy 70 E
New Bern, NC 28562

Riverdale Utd Presbyterian Church
Laurel Highlands Council 527
1555 Brodhead Rd
Moon Twp, PA 15108

Riverfield Country Day School
Indian Nations Council 488
2433 W 61st St
Tulsa, OK 74132

Riverfront Cycle
507 E Shiawassee St
Lansing, MI 48912

Rivermill Hoa
Gulf Stream Council 085
6750 Rivermill Club Dr
Lake Worth, FL 33463

Riverpoint Ministries U M C
Erie Shores Council 460
2862 131st St
Toledo, OH 43611

Riverside Area Community Club
Hawkeye Area Council 172
Rriverside
Riverside, IA 52327

Riverside Church Of Christ

Circle Ten Council 571
150 E Belt Line Rd
Coppell, TX 75019

Riverside Cnty Fire Dept Little Lake 26
California Inland Empire Council 045
25954 Stanford St
Hemet, Ca 92544

Riverside Cnty Sheriff Explorer Post 507
California Inland Empire Council 045
73705 Gerald Ford Dr
Palm Desert, Ca 92211

Riverside Community Assoc
Baltimore Area Council 220
P.O. Box 767
Belcamp, MD 21017

Riverside Community Care, Inc
270 Bridge St, Ste 301
Dedham, MA 02026

Riverside Community Church
Blackhawk Area 660
6816 N 2nd St
Machesney Park, IL 61115

Riverside County Fire Dept
California Inland Empire Council 045
1377 6th St
Coachella, CA 92236

Riverside County Fire Dept
California Inland Empire Council 045
22250 Eucalyptus Ave
Moreno Valley, CA 92553

Riverside County Fire Dept
California Inland Empire Council 045
30650 Pauba Rd
Temecula, CA 92592

Riverside County Fire Dept
California Inland Empire Council 045
628 Maple Ave
Beaumont, CA 92223

Riverside County Fire Dept
California Inland Empire Council 045
9270 Limonite Ave
Riverside, CA 92509

Riverside County Fire Dept Station 76
California Inland Empire Council 045
29950 Menifee Rd
Menifee, CA 92584

Riverside County Sheriff Dept
California Inland Empire Council 045
137 N Perris Blvd
Perris, CA 92570

Riverside County Sheriff Dept
California Inland Empire Council 045
86625 Airport Blvd
Thermal, CA 92274

Riverside County Sheriff-Hemet
California Inland Empire Council 045
43950 Acacia Ave
Hemet, CA 92544

Riverside County Sheriffs Dept
California Inland Empire Council 045
22850 Calle San Juan De Los Lagos
Moreno Valley, CA 92553

Riverside County Sheriffs Dept
California Inland Empire Council 045
333 W Ltd Ave
Lake Elsinore, CA 92530

Riverside County Sheriffs Dept
California Inland Empire Council 045
7477 Mission Blvd
Riverside, CA 92509

Riverside County Sheriffs Dept
California Inland Empire Council 045
P.O. Box 892050
Temecula, CA 92589

Riverside Elementary
Lincoln Heritage Council 205
17 Laurel Dr
Jeffersonville, IN 47130

Riverside Elementary PTO
Simon Kenton Council 441
3260 Riverside Green Dr
Dublin, OH 43017

Riverside Elementary School
Lake Erie Council 440
14601 Montrose Ave
Cleveland, OH 44111

Riverside Fire Dept
California Inland Empire Council 045
3401 University Ave
Riverside, CA 92501

Riverside Foundation
Northeast Illinois 129
14588 W Half Day Rd
Riverside Foundation
Lincolnshire, IL 60069

Riverside Grange
Green Mountain 592
30 Batten Rd
West Topsham, VT 05076

Riverside Gun Club Inc

Mayflower Council 251
P.O. Box 152
16 Wilkins St
Hudson, MA 01749

Riverside High School Booster Club
Occoneechee 421
3218 Rose of Sharon Rd
Durham, NC 27712

Riverside Intermediate
Atlanta Area Council 092
285 S Gordon Rd Sw
Mableton, GA 30126

Riverside Machine And Engineering
Chippewa Valley Council 637
2445 Alpine Rd
Eau Claire, WI 54703

Riverside Police Dept
California Inland Empire Council 045
10540 Magnolia Ave, Ste B
Riverside, CA 92505

Riverside Police Dept
Garden State Council 690
1 W Scott St
Riverside, NJ 08075

Riverside Presbyterian Church
National Capital Area Council 082
46040 Center Oak Plaza
Sterling, VA 20165

Riverside Presbyterian Church
Pathway To Adventure 456
116 Barrypoint Rd
Riverside, IL 60546

Riverside Primary School
Atlanta Area Council 092

461 S Gordon Rd Sw
Mableton, GA 30126

Riverside Printing
1375 Monroe Ave Nw
Grand Rapids, MI 49505

Riverside School Parents
Ore-Ida Council 106 - Bsa 106
2164 E Skipperling Ln
Boise, ID 83706

Riverside Sunrise Rotary Club
California Inland Empire Council 045
P.O. Box 21155
Riverside, CA 92516

Riverside Utd Methodist Church
Central Georgia Council 096
735 Pierce Ave
Macon, GA 31204

Riverside Utd Methodist Church
Crossroads of America 160
1201 N Wheeling Ave
Muncie, IN 47303

Riverside Utd Methodist Church
Simon Kenton Council 441
2701 Zollinger Rd
Columbus, OH 43221

Riverton Methodist Church
Abraham Lincoln Council 144
P.O. Box 440
Riverton, IL 62561

Riverview East Academy
Dan Beard Council, Bsa 438
3555 Kellogg Ave
Cincinnati, OH 45226

Riverview Elementary School PTO
Lasalle Council 165
2509 Wood St
Elkhart, IN 46516

Riverview Evangelical Free Church
San Diego Imperial Council 049
4980 Sweetgrass Ln
Bonsall, CA 92003

Riverview Health
Crossroads of America 160
395 Wfield Rd
Noblesville, IN 46060

Riverview Middle School
Chippewa Valley Council 637
135 W River Ave
Barron, WI 54812

Riverview Park Reformed Church - Yankton
Sioux Council 733
1700 Burleigh St
Yankton, SD 57078

Riverview PTA
Great Trail 433
240 N River Rd
Munroe Falls, OH 44262

Riverview Utd Methodist Church
Blue Mountain Council 604
P.O. Box 2306
Pasco, WA 99302

Riverview Utd Methodist Church
Georgia-Carolina 093
1244 Furys Ferry Rd
Evans, GA 30809

Riverview Utd Methodist Church

Great Lakes Fsc 272
13199 Colvin St
Riverview, MI 48193

Riverview Utd Methodist Church
Greater Tampa Bay Area 089
8002 US Hwy 301 S
Riverview, FL 33578

Riverview/Bayshore Medical Center
Monmouth Council, Bsa 347
1 Riverview Plz
Red Bank, NJ 07701

Riverwood Plantation Home OwnersAssoc
Georgia-Carolina 093
5123 Riverwood Pkwy
Evans, GA 30809

Riverwoods Conf Ctr
615 S Riverwoods Pkwy
Logan, UT 84321

Rivet Chicago
P.O. Box 7247-6589
Philadelphia, PA 19170-6589

Rivet San Francisco Inc
P.O. Box 894506
Los Angeles, CA 90189-4506

Riviera Beach Police Dept
Gulf Stream Council 085
600 W Blue Heron Blvd
Riviera Beach, FL 33404

Riviera Elementary School
Central Florida Council 083
351 Riviera Dr Ne
Palm Bay, FL 32905

Riviera Utd Methodist Church
Greater Los Angeles Area 033
375 Palos Verdes Blvd
Redondo Beach, CA 90277

Riviera Utd Methodist Church
Greater Tampa Bay Area 089
175 62nd Ave N
Saint Petersburg, FL 33702

Rivistas Subscription Services
2824 Columbia Ave
Wilmington, NC 28403-2506

Rizutto Elementary PTO
Sam Houston Area Council 576
9601 W Fairmont Pkwy
La Porte, TX 77571

Rj Consulting
959 E 75th St
Marathon, FL 33050

Rj Young Co Inc
P.O. Box 40623
Nashville, TN 37204-0623

Rjh LLC
12232 Distribution Pl
Beltsville, MD 20705

Rjs Lock   Safe
3674 Laurel Creek
Fayetteville, WV 25840

Rk S Construction Of The Fl Keys LLC
dba Rudy Krause Construction
26351 Old State Rd 4-A
Ramrod Key, FL 33042

Rkm Fireworks Co

27383 May St
Edwardsburg, MI 49112

Rkmb Inc
dba Wow Factor Events and Decor
5151 Norwood Rd, Ste 100
Dallas, TX 75247

Rl Thompson Elementary Pipes PTO
Sam Houston Area Council 576
6121 Tierwester St
Houston, TX 77021

Rl White Development Corp
P.O. Box 4
Grand Blanc, MI 48480

Rlcl Acquisition LLC
Gray Line of Tennessee
186 N 1st St
Nashville, TN 37213

Rlj Ii Mh Louisville Dt Lessee LLC
dba Louisville Marriott Downtown
Acct  2561-501170
62960 Collection Dr

Rlj Iii Rh Pittsburgh Lessee LP
Renaissance Pittsburgh Hotel
107 6th St
Pittsburge, PA 15222

Rlk Incorporated
303 E 19th St
P.O. Box 656
Hibbing, MN 55746-0656

Rm Wolfram LLC
115 N Airport Rd
Tavernier, FL 33070

Rmc Project Management
10953 Bren Rd E
Minnetonka, MN 55343

Rnr Plastics
20 Bellows Rd
Raynham, MA 02767

Road Track
P.O. Box 37871
Boone, IA 50037-0871

Road Kill Cafe
Istrouma Area Council 211
6897 Hwy 63
Clinton, LA 70722

Road Runner Car Show
217 Collison Ave
Cimarron, NM 87714

Roadrunner Charters Inc
8972 Trinity Blvd
Hurst, TX 76053

Roadrunner Pest Control
P.O. Box 30634
Albuquerque, NM 87190

Roadrunner Public Health
P.O. Box 30606
Albuquerque, NM 87190

Roadtrip Private Transportation Inc
2057 Lanier Ave
Charlotte, NC 28205

Roadway Express
P.O. Box 93151
Chicago, IL 60673-3151

Roadway Express Inc
P.O. Box 730375
Dallas, TX 75373-0375

Roadway Express Inc
P.O. Box 905587
Charlotte, NC 28290-5587

Roan M Zappanti
Address Redacted

Roanoke City Schs 21St Century Hurt Park
Blue Ridge Mtns Council 599
3901 Williamson Rd Nw
Roanoke, Va 24012

Roanoke College
Attn  Financial Aid
221 College Ln
Salem, VA 24153

Roanoke Elementary School PTA
Anthony Wayne Area 157
423 W Vine St
Roanoke, IN 46783

Roanoke Rapids Rotary Club
East Carolina Council 426
1002 Cleveland St
Roanoke Rapids, NC 27870

Roaring River Utd Methodist Church
Old Hickory Council 427
131 W.O. Blackburn Rd
Roaring River, NC 28669

Roark Elementary School - Gifw
Longhorn Council 662
3401 Roberts Cir
Arlington, TX 76010

Roary Mavetz
Address Redacted

Roast Detroit LLC
1128 Washington Blvd
Detroit, MI 48226

Roasterie
P.O. Box 412733
Kansas City, MO 64141-2733

Rob Faris
5915 15th ST N,
Arlington, VA 22205

Rob Mcclurkan Illustration
817 Holly Ridge
Canton, GA 30115

Rob Orr Productions Ltd
1336 Pine St
Glenview, IL 60025

Robar Limited
43 Woodstock Rd
Carshalton
Surrey, SM5 3ED
United Kingdom

Robbie Haynes
Address Redacted

Robbie Horne
Address Redacted

Robbie Price
Address Redacted

Robbie Thompson

Address Redacted

Robbie Valentine
Address Redacted

Robbie Waclawski
Address Redacted

Robbies Party Fishing Boat
P.O. Box 86
Islamorada, FL 33036

Robbin Alder
Address Redacted

Robbins Table Tennis Inc
20506 Hall Rd
Clinton Twp, MI 20506

Robbins Utd Methodist Church
Water and Woods Council 782
6419 Bunker Rd
Eaton Rapids, MI 48827

Robbinsville Township Pba Local 344
Washington Crossing Council 777
P.O. Box 10099
Trenton, NJ 08650

Robby S Sales, Inc
1302 W D St
North Wilkesboro, NC 28659

Roberg Harrison
Address Redacted

Robersonville Rotary Club
East Carolina Council 426
206 S Broad St
Robersonville, NC 27871

Robersonville Ruritan Club
East Carolina Council 426
P.O. Box 298
Robersonville, NC 27871

Robert A Hughes
Address Redacted

Robert A Lowery
Address Redacted

Robert A Zalazar
Address Redacted

Robert Abriel
Address Redacted

Robert Agnew
Address Redacted

Robert Akes
Address Redacted

Robert Alder
Address Redacted

Robert Allexsaht
Address Redacted

Robert Altman
Address Redacted

Robert Alverson
Address Redacted

Robert Anderson
Address Redacted

Robert Armstrong
Address Redacted

Robert Ashe Mcdowell
Address Redacted

Robert Averitt Sr
Address Redacted

Robert B Gallegos
Address Redacted

Robert Baldwin
Address Redacted

Robert Balentine
Address Redacted

Robert Ballinger Ii
Address Redacted

Robert Ballou
Address Redacted

Robert Bartlett
Address Redacted

Robert Beck
Address Redacted

Robert Belden
Address Redacted

Robert Bell
Address Redacted

Robert Bellas Ii
Address Redacted

Robert Bennett
Address Redacted

Robert Bernshausen
Address Redacted

Robert Berry
Address Redacted

Robert Besecker
Address Redacted

Robert Black
Address Redacted

Robert Blanchard
Address Redacted

Robert Blatz
Address Redacted

Robert Bock
Address Redacted

Robert Bourgault
Address Redacted

Robert Boyd
Address Redacted

Robert Boyd Stewart AL Post 11
Greater Wyoming Council 638
144 W Main St
Lovell, Wy 82431

Robert Bragg
Address Redacted

Robert Brookwood
Address Redacted

Robert Brown
Address Redacted

Robert Buob
Address Redacted

Robert Burns
Address Redacted

Robert Bush
Address Redacted

Robert Butler Jr
Address Redacted

Robert Butt
Address Redacted

Robert Buttermore
Address Redacted

Robert C Marshall Rec Center
Baltimore Area Council 220
1201 Pennsylvania Ave
Baltimore, MD 21217

Robert C Weih
Address Redacted

Robert C Wolf
Address Redacted

Robert Carle Jr
Address Redacted

Robert Carrillo
Address Redacted

Robert Chady
Address Redacted

Robert Charles Cowan
Address Redacted

Robert Christy
Address Redacted

Robert Clark
Address Redacted

Robert Cole
Address Redacted

Robert Collins
Address Redacted

Robert Colonna
Address Redacted

Robert Cook
Address Redacted

Robert Corley Jr
Address Redacted

Robert Courtlangus
Address Redacted

Robert Cranney
Address Redacted

Robert Crunk
Address Redacted

Robert Cudney
Address Redacted

Robert Cunningham
Address Redacted

Robert D Avignon
Address Redacted

Robert D Bosic
Address Redacted

Robert D White
Address Redacted

Robert Davis
Address Redacted

Robert Deeb
2980 Big Laurel Hwy, Ste 7B
P.O. Box 1259
Bluefield, WV 24701

Robert Denlinger
Address Redacted

Robert Denoon
Address Redacted

Robert Destephano
Address Redacted

Robert Dewar
Address Redacted

Robert Dillard
Address Redacted

Robert Dines
Address Redacted

Robert Dorn
Address Redacted

Robert Drew
Address Redacted

Robert Drury
Address Redacted

Robert Dryer
Address Redacted

Robert Dyer
Address Redacted

Robert E Coulter Post 1941
Pathway To Adventure 456
900 S La Grange Rd
La Grange, IL 60525

Robert E Lee Elementary School - PTA
Circle Ten Council 571
2911 Delmar Ave
Dallas, TX 75206

Robert E Seginack
Address Redacted

Robert Edwards Post 358
Longhouse Council 373
P.O. Box 127
Pulaski, NY 13142

Robert Efird Jr
Address Redacted

Robert Enzler
Address Redacted

Robert Evans
Address Redacted

Robert Fawcett
Address Redacted

Robert Feckner
Address Redacted

Robert Fletcher
Address Redacted

Robert Floyd Jr
Address Redacted

Robert Folse
Address Redacted

Robert Fort
Address Redacted

Robert Fortier
Address Redacted

Robert Frederick
Address Redacted

Robert Frees
Address Redacted

Robert Frost PTO
Simon Kenton Council 441
270 N Spring Rd
Westerville, OH 43082

Robert Fulton White
Address Redacted

Robert Gagner
Address Redacted

Robert Galasso Dba Galasso Contracting
725 Sateroja Rd
Brick, NJ 08724

Robert Gallagher
Address Redacted

Robert Garrett
Address Redacted

Robert Gebo
Address Redacted

Robert Gibbs
Address Redacted

Robert Gilbert Jr
Address Redacted

Robert Gilkerson
Address Redacted

Robert Gingerich
Address Redacted

Robert Gomersall Sr
Address Redacted

Robert Gonzalez
Address Redacted

Robert Gorczynski
Address Redacted

Robert Gosselin
Address Redacted

Robert Gowans
Address Redacted

Robert Graham Corbin
Address Redacted

Robert Grange Jr
Address Redacted

Robert Graves
Address Redacted

Robert Green
Address Redacted

Robert Gross Jr
Address Redacted

Robert Guers
Address Redacted

Robert Gunnells
Address Redacted

Robert Gunsten
Address Redacted

Robert H Chase

Address Redacted

Robert H Jordan Vfw Post 7125
Garden State Council 690
1199 Hessian Ave
West Deptford, NJ 08093

Robert H Reynolds
Address Redacted

Robert Half International, Inc
3440 Toringdon Way, Ste 201
Charlotte, NC 28277

Robert Half Technology Inc
12400 Collections Ctr Dr
Chicago, IL 60693

Robert Half Technology Inc
P.O. Box 743295
Los Angeles, CA 90074-3295

Robert Halston
Address Redacted

Robert Hamlin
Address Redacted

Robert Hammack
Address Redacted

Robert Hannah Sr
Address Redacted

Robert Harrison
Address Redacted

Robert Hayes
Address Redacted

Robert Healy
Address Redacted

Robert Hedley
Address Redacted

Robert Hemmelgarn
Address Redacted

Robert Hendricks
Address Redacted

Robert Henkes
Address Redacted

Robert Herbert
Address Redacted

Robert Hering
Address Redacted

Robert Hernandez
Address Redacted

Robert Hoffmann
Address Redacted

Robert Holley
Address Redacted

Robert Holsinger Ii
Address Redacted

Robert Hopper
Address Redacted

Robert Howard
Address Redacted

Robert Hudson
Address Redacted

Robert Hutchinson
Address Redacted

Robert Impecoven
Address Redacted

Robert Ingram
Address Redacted

Robert Isringhausen
Address Redacted

Robert J Amitrano
Address Redacted

Robert J Bueche
Address Redacted

Robert J Longoria
Address Redacted

Robert J Myrick O Donnell Clark
And Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Robert J Page
Address Redacted

Robert Jack Vfw Post 1322
Westark Area Council 016
23 N 20th St
Van Buren, AR 72956

Robert Jacksson
Address Redacted

Robert James Ball
Address Redacted

Robert James Kolb
Address Redacted

Robert Jensen
Address Redacted

Robert Johnson
Address Redacted

Robert Jones
Address Redacted

Robert Jones Jr
Address Redacted

Robert Justice
Address Redacted

Robert K Morrison
Address Redacted

Robert K Turney
Address Redacted

Robert Kahler
Address Redacted

Robert Kelley
Address Redacted

Robert Kennedy
Address Redacted

Robert Kenyon Jr
Address Redacted

Robert Keogh
Address Redacted

Robert Kerr
Address Redacted

Robert Kienke
Address Redacted

Robert Kinsey
Address Redacted

Robert Knight
Address Redacted

Robert Kolb
Address Redacted

Robert Krokondelas
Address Redacted

Robert Kumbera
Address Redacted

Robert Kutzik
Address Redacted

Robert L Aamodt
Address Redacted

Robert L Dees
Address Redacted

Robert L Grishaber   Sons Inc
2604 Greenview Rd
South Charleston, WV 25309

Robert L Hoover Memorial Post 8018 Vfw
c/o Alan Beaumier
Narragansett 546
20 Woodland Rd
East Greenwich, RI 02818

Robert L Johnson Post 771
Green Mountain 592
Springfield Vt
Springfield, VT 05156

Robert L Lasky, Esq
99 Park Ave
New York, NY 10016

Robert Lambert
Address Redacted

Robert Lane
Address Redacted

Robert Lang
Address Redacted

Robert Larson
Address Redacted

Robert Lavoie
Address Redacted

Robert Lee Walsh AL Post 337
Twin Rivers Council 364
Broadalbin, Ny 12025

Robert Legg
Address Redacted

Robert Leonard Dewitt
Address Redacted

Robert Liddell
Address Redacted

Robert Litke
Address Redacted

Robert Loftus
Address Redacted

Robert Lujan
Address Redacted

Robert Lusk
Address Redacted

Robert M Crisp
Address Redacted

Robert Mac Connell
Address Redacted

Robert Macluan
Address Redacted

Robert Madison
Address Redacted

Robert Marinucci
Address Redacted

Robert Mazzuca
Address Redacted

Robert Mcdowell
Address Redacted

Robert Mcginnis
Address Redacted

Robert Mcgrath
Address Redacted

Robert Mcgrew
Address Redacted

Robert Mcguigan
Address Redacted

Robert Mendonsa
Address Redacted

Robert Mendoza
Address Redacted

Robert Mercer
Address Redacted

Robert Mersereau
Address Redacted

Robert Mettee
Address Redacted

Robert Michael Olejnik
Address Redacted

Robert Mills
Address Redacted

Robert Mollison
Address Redacted

Robert Molyneux
Address Redacted

Robert Moore
Address Redacted

Robert Morris
Address Redacted

Robert Mosley
Address Redacted

Robert Moss
Address Redacted

Robert Munds
Address Redacted

Robert Nakagawa
Address Redacted

Robert Newton
Address Redacted

Robert Nutter
Address Redacted

Robert O Connor
Address Redacted

Robert Oatman
Address Redacted

Robert Ochoa
Address Redacted

Robert Odom
Address Redacted

Robert Oliver
Address Redacted

Robert Oswald
Address Redacted

Robert P Beer
Address Redacted

Robert P Keener
Address Redacted

Robert P Towne His Attorneys Of Record
O Donnell Clark Crew LLP
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Robert Parks
Address Redacted

Robert Parnell Sr
Address Redacted

Robert Paskiewicz Jr
Address Redacted

Robert Peinkofer
Address Redacted

Robert Petrillo
Address Redacted

Robert Place Miller PTO
Northern Lights Council 429

1989 N 20th St
Bismarck, ND 58501

Robert Poole Jr
Address Redacted

Robert Pressley
Address Redacted

Robert Preston
Address Redacted

Robert Pruden
Address Redacted

Robert Purvis
Address Redacted

Robert Quinn
Address Redacted

Robert Rabbitt
Address Redacted

Robert Reid
Address Redacted

Robert Reyneke
Address Redacted

Robert Richey
Address Redacted

Robert Ricklefs
Address Redacted

Robert Ridgeway
Address Redacted

Robert Rodarte
Address Redacted

Robert Rodgers
Address Redacted

Robert Rotunda
Address Redacted

Robert Rueter
Address Redacted

Robert Runkel
Address Redacted

Robert Russ
Address Redacted

Robert Rydell
Address Redacted

Robert S Dennis
Address Redacted

Robert S Hawaii School Bus, Inc
680 Iwilei Rd, Ste 700
Honolulu, HI 96817

Robert S Hawaii School Bus, Inc
711 Kaonowai Pl
Kahului, HI 96732

Robert S Hyer PTA
Circle Ten Council 571
3920 Caruth Blvd
Dallas, TX 75225

Robert S Mens   Boys Wear
152 Jericho Turnpike
Mineola, NY 11501-1701

Robert Salser
Address Redacted

Robert Sanchez
Address Redacted

Robert Scherini
Address Redacted

Robert Schmidt
Address Redacted

Robert Schmill
Address Redacted

Robert Schmucker
Address Redacted

Robert Schwab
Address Redacted

Robert Schwartz Jr
Address Redacted

Robert Scott
Address Redacted

Robert Seiter
Address Redacted

Robert Seymour
Address Redacted

Robert Shillingford Jr

Address Redacted

Robert Shoemaker
Address Redacted

Robert Siebert
Address Redacted

Robert Sights
Address Redacted

Robert Silvernail
Address Redacted

Robert Sinda
Address Redacted

Robert Sisco
Address Redacted

Robert Smejkal Jr
Address Redacted

Robert Smith
Address Redacted

Robert Sonny Hill Community Center
Dan Beard Council, Bsa 438
800 Lafayette Ave
Middletown, OH 45044

Robert Sparks
Address Redacted

Robert Spencer
Address Redacted

Robert Spinks

Address Redacted

Robert Steele
Address Redacted

Robert Stein
Address Redacted

Robert Stewart
Address Redacted

Robert Stout
Address Redacted

Robert Strange
Address Redacted

Robert Straw
Address Redacted

Robert Sunstrom
Address Redacted

Robert Sutton
Address Redacted

Robert Svoboda
Address Redacted

Robert Sweat
Address Redacted

Robert T Burton
Address Redacted

Robert T Dubard
Address Redacted

Robert Tankersley
Address Redacted

Robert Thibault Ii
Address Redacted

Robert Thielen
Address Redacted

Robert Thomas
Address Redacted

Robert Towne
Address Redacted

Robert Townsend
Address Redacted

Robert Travis
Address Redacted

Robert Tuggle
Address Redacted

Robert Turner
Address Redacted

Robert Turner Jr
Address Redacted

Robert Vergamini
Address Redacted

Robert Vincent
Address Redacted

Robert W Bruner

Address Redacted

Robert W Chappell
Address Redacted

Robert W Fudge
Address Redacted

Robert W Johnson Community Center, Inc
Mason Dixon Council 221
109 W N Ave
Hagerstown, MD 21740

Robert W Tennant
Address Redacted

Robert Wahlers
Address Redacted

Robert Ward
Address Redacted

Robert Watson
Address Redacted

Robert Watts
Address Redacted

Robert Wayne Seiter
Address Redacted

Robert Webster
Address Redacted

Robert Weinstein
Address Redacted

Robert Wessels

Address Redacted

Robert Whaley
Address Redacted

Robert Whitaker Jr
Address Redacted

Robert Wiechecki
Address Redacted

Robert Wiemers
Address Redacted

Robert Wilborn
Address Redacted

Robert Wiley Iii
Address Redacted

Robert Willett
Address Redacted

Robert William Zerr
Address Redacted

Robert Williams
Address Redacted

Robert Wood
Address Redacted

Robert Woolsey
Address Redacted

Robert Yaussy
Address Redacted

Robert Young
Address Redacted

Robert Youngblood
Address Redacted

Robert Zadina
Address Redacted

Robert Zelleznick
Address Redacted

Roberta Dunbar
Address Redacted

Roberta Gilson
Address Redacted

Roberta Lair
Address Redacted

Roberta Mcmillan
Address Redacted

Roberta Mellish
Address Redacted

Roberta Sisco
Address Redacted

Roberta Wolff
Address Redacted

Roberto Aguilar Jr
Address Redacted

Roberto Clemente Recreation Center

Great Lakes Fsc 272
2631 Bagley St
Detroit, MI 48216

Roberto Gonzalez
Address Redacted

Roberto J Colon Darder
Address Redacted

Roberto Suarez
Address Redacted

Roberts Academy
Dan Beard Council, Bsa 438
1702 Grand Ave
Cincinnati, OH 45214

Roberts Co Inc
180 Franklin St
Framingham, MA 01702

Roberts Distributors Inc
255 S Meridian St
Indianapolis, IN 46225

Roberts Elementary School PTO
Great Lakes Fsc 272
2400 Belle View Dr
Shelby Township, MI 48316

Roberts Fowler   Visosky, LLP
Attn  Kevin Fowler
865 S Marine Corps Dr, Ste 201
Tamuning, GU 96913

Roberts Fowler   Visosky, LLP
Attn  Kevin J Fowler, Esq
re  Plaintiff
865 S Marine Corps Dr, Ste 201
Tamuning, Guam 96913

Roberts Lions Club
Northern Star Council 250
P.O. Box 295
Roberts, WI 54023

Roberts Seed Inc
Overland Trails 322
982 22 Rd
Axtell, NE 68924

Robertsdale Utd Methodist
Mobile Area Council-Bsa 004
22220 State Hwy 59 S
Robertsdale, AL 36567

Robertsdale Utd Methodist Church
Mobile Area Council-Bsa 004
P.O. Box 866
22220 State Hwy 59 S

Robertsville Volunteer Fire Co
Monmouth Council, Bsa 347
94 County Rd 520
Morganville, NJ 07751

Robeson Evangelical Lutheran Church
Hawk Mountain Council 528
3520 Plow Rd
Mohnton, PA 19540

Robic Refrigeration
Greater Yosemite Council 059
789 S Center St
Turlock, CA 95380

Robin Baxter
Address Redacted

Robin Braun
Address Redacted

Robin Brugman
Address Redacted

Robin Carpenter
Address Redacted

Robin Cobbel
Address Redacted

Robin Cohen
Address Redacted

Robin Crowl
Address Redacted

Robin Gibson
Address Redacted

Robin Hill PTA
Last Frontier Council 480
4801 E Franklin Rd
Norman, OK 73026

Robin Kempter
Address Redacted

Robin Kotzmoyer
Address Redacted

Robin Kruger
Address Redacted

Robin Lynne Strachan
Address Redacted

Robin Manring
Address Redacted

Robin Mascari
Address Redacted

Robin Mcchristian
Address Redacted

Robin Merriman
Address Redacted

Robin Mounts
Address Redacted

Robin Mullinax
Address Redacted

Robin Nestlen
Address Redacted

Robin O Connell
Address Redacted

Robin Perkins
Address Redacted

Robin Pittman
Address Redacted

Robin R Weiner-Chapter 13 Trustee
P.O. Box 2258
Memphis, TN 38101-2258

Robin Richard
Address Redacted

Robin Rush
Address Redacted

Robin S Surplus
110 E 4th St
Waterloo, IA 50703

Robin Sandoval
Address Redacted

Robin Schwarz
Address Redacted

Robin Silva
Address Redacted

Robin Stoeckler
Address Redacted

Robin Walker
Address Redacted

Robin Walters
Address Redacted

Robin Watkins
Address Redacted

Robin Williams
Address Redacted

Robin Wilson
Address Redacted

Robin Wittig
Address Redacted

Robins Kaplan LLP
Attn  Patrick Stoneking
399 Park Ave, Ste 3600
New York, NY 10022

Robins Kaplan, LLP, and
Jeff Anderson   Associates, PA
re  Plaintiff
52 Duane St, 7th Fl
New York, NY 10007

Robins Kaplan, LLP, and
Jeff Anderson   Associates, PA
re  Plaintiff
399 Park Ave, Ste 3600
New York, NY 10022

Robins Kaplan, LLP, and
Jeff Anderson   Associates, PA
re  Plaintiff
800 Lasalle Ave, Ste 2800
Minneapolis, MN 55402

Robins Kaplan, LLP, and
Jeff Anderson   Associates, PA
re  Plaintiff
2049 Century Park E, Ste 3400
Los Angeles, CA 90067

Robinson Corp
223 Bacon St
Raton, NM 87740

Robinson Corp
dba Tru Degree
223 Bacon St
Raton, NM 87740

Robinson Elementary School
Erie Shores Council 460
1075 Horace St
Toledo, OH 43606

Robinson Fire Protection District
Greater St Louis Area Council 312
400 S Jackson St

Robinson, IL 62454

Robinson G Jones Elementary School
Lake Erie Council 440
4550 W 150th St
Cleveland, OH 44135

Robinson Lions Club
Attn  Judith Bruning
Pony Express Council 311
P.O. Box 15
Robinson, KS 66532

Robinson Lodge 649 Masonic Lodge
Five Rivers Council, Inc 375
4153 County Route 123
Jasper, NY 14855

Robinson Presbyterian Church
Mecklenburg County Council 415
9424 Harrisburg Rd
Charlotte, NC 28215

Robinson Racing Products
dba Rrp Truck Equipment   Sign Shop
350 Racing Ln
Sparta, TN 38583

Robinson School PTO
Greater St Louis Area Council 312
803 Couch Ave
Saint Louis, MO 63122

Robinwood School Friends Of Pack 582
Three Harbors Council 636
10705 W Robinwood Ln
Franklin, WI 53132

Robison Elementary PTO
Sam Houston Area Council 576
17100 Robison Woods Rd
Cypress, TX 77429

Robles Park Community Youth Corp
Greater Tampa Bay Area 089
1800 N Rome Ave
Tampa, FL 33607

Robonation Inc
2700 S Quincy St, Ste 400
Arlington, VA 22206

Robot Garden
San Francisco Bay Area Council 028
2324 2nd St
Livermore, CA 94550

Robots And Pencils
1215 Superior Ave, Ste M25
Cleveland, OH 44114

Robrick Outdoors
1949 Radcliffe Dr N
Clearwater, FL 33763

Robvonita Troup
Address Redacted

Robyn Jungers
Address Redacted

Robyn Lowe
Address Redacted

Robyn Megan Jungers
Address Redacted

Robynn Kaye Watson
Address Redacted

Robynn Watson

Address Redacted

Roc Of Salem
Buckeye Council 436
244 S Broadway Ave
Salem, OH 44460

Rochdale Village Social Services Inc
Greater New York Councils, Bsa 640
16824 127th Ave, Apt 10A
Jamaica, NY 11434

Rochelle Johnson
Address Redacted

Rochelle Lee
Address Redacted

Rochelle Moose Lodge
Blackhawk Area 660
311 N Main St
Rochelle, IL 61068

Rochelle Perkins
Address Redacted

Rochelle Randles
Address Redacted

Rochester Arc   Flame Center
Seneca Waterways 397
125 Fedex Way
Rochester, NY 14624

Rochester Black Bar Assoc
Seneca Waterways 397
P.O. Box 14569
Rochester, NY 14614

Rochester Christian Church

Abraham Lincoln Council 144
325 S Walnut St
Rochester, IL 62563

Rochester Community House
Great Lakes Fsc 272
816 Ludlow Ave
Rochester, MI 48307

Rochester Elks Lodge 1091
Gamehaven 299
1652 Hwy 52 N
Rochester, MN 55901

Rochester Engineering Society
Seneca Waterways 397
657 E Ave
Rochester, NY 14607

Rochester Firemans Assoc
Narragansett 546
265 Walnut Plain Rd
Rochester, MA 02770

Rochester Hills Public Library
500 Olde Towne Rd
Rochester, MI 48307

Rochester Hope For Pets
Seneca Waterways 397
2816 Monroe Ave
Rochester, NY 14618

Rochester Institute Of Technology
Attn  Office of Student Financial Svcs
56 Lomb Memorial Dr
Rochester, NY 14623-5603

Rochester Kiwanis Club
Sagamore Council 162
P.O. Box 413
Rochester, IN 46975

Rochester Midland Corp
P.O. Box 64462
Rochester, NY 14624-6862

Rochester Police Athletic League
Gamehaven 299
101 4th St Se
Rochester, MN 55904

Rochester Police Dept
Daniel Webster Council, Bsa 330
23 Wakefield St
Rochester, NH 03867

Rochester Police Dept
Seneca Waterways 397
185 Exchange Blvd
Rochester, NY 14614

Rochester Police Locust Club Inc
Seneca Waterways 397
1425 Lexington Ave
Rochester, NY 14606

Rochester Regional Health
Seneca Waterways 397
1630 Portland Ave
Rochester, NY 14621

Rochester Utd Methodist Church
Abraham Lincoln Council 144
555 S Walnut St
Rochester, IL 62563

Rock  N Sports
58249 Juarez Dr
Yucca Valley, CA 92284

Rock Bridge Parents For Scouting
Great Rivers Council 653

5151 S Hwy 163
Columbia, MO 65203

Rock County Deputy Sheriff S Assoc
Glaciers Edge Council 620
200 E US Hwy 14
Janesville, WI 53545

Rock County Rifle And Pistol Club
Glaciers Edge Council 620
P.O. Box 640
Janesville, WI 53547

Rock Creek Baptist Church
Greater Alabama Council 001
985 Glaze Dr
Bessemer, AL 35023

Rock Creek Baptist Church
Old Hickory Council 427
1980 Rock Creek Church Rd
N Wilkesboro, NC 28659

Rock Creek Church Of Christ
Buckskin 617
2020 Foster Rd
Foster, WV 25081

Rock Creek Church Of God
Greater Alabama Council 001
1001 Park Rd
Bessemer, AL 35023

Rock Creek Ward - Filer Stake
Snake River Council 111
841 W Midway St
Filer, ID 83328

Rock Family Church
Pikes Peak Council 060
4005 Lee Vance Vw
Colorado Springs, CO 80918

Rock Grove Utd Methodist Church
Central N Carolina Council 416
1050 Rock Grove Ch Rd
Salisbury, NC 28146

Rock Hill Baptist Church
National Capital Area Council 082
12 Van Horn Ln
Stafford, VA 22556

Rock Hill PTO
Connecticut Yankee Council Bsa 072
911 Durham Rd
Wallingford, CT 06492

Rock Hill Volunteer Fire Dept
Hudson Valley Council 374
P.O. Box 116
Rock Hill, NY 12775

Rock House
Texas Trails Council 561
P.O. Box 953
Stephenville, TX 76401

Rock House Of Midland
Buffalo Trail Council 567
2300 Rocky Lane Rd
Odessa, TX 79762

Rock Island Conservation Club
Illowa Council 133
2407 Big Island Pkwy
Milan, IL 61264

Rock Lake Community Center
Central Florida Council 083
440 N Tampa Ave
Orlando, FL 32805

Rock Of Ages Clothing Ministry
Tukabatchee Area Council 005
188 Renwick Ln
Calera, AL 35040

Rock Of Gibralter Vfw Post 4230
Southern Shores Fsc 783
35427 W Jefferson Ave
Rockwood, MI 48173

Rock Presbyterian Church Eco
Blue Ridge Council 551
122 Rock Church Rd Nw
Greenwood, SC 29649

Rock Rapids Kiwanis Club
Sioux Council 733
106 N Boone St
Rock Rapids, IA 51246

Rock River Disposal Services Inc
P.O. Box 673045
Milwaukee, WI 53267-3045

Rock Spring Congregational Church
National Capital Area Council 082
5010 Little Falls Rd
Arlington, VA 22207

Rock Spring Congregational Ucc
National Capital Area Council 082
5010 Little Falls Rd
Arlington, VA 22207

Rock Spring Produce
Cherokee Area Council 556
P.O. Box 501
Rock Spring, GA 30739

Rock Spring Utd Methodist Church
Cherokee Area Council 556
3477 Peavine Rd

Rock Spring, GA 30739

Rock Springs Enterprises LLC
31328 Ave I
Big Pine Key, FL 33043

Rock Springs Enterprises LLC
Box 430775
Big Pine Key, FL 33043

Rock Springs Umc Men S Club
Northeast Georgia Council 101
1100 Rock Springs Rd
Lawrenceville, GA 30043

Rock Springs Utd Methodist Church
Northeast Georgia Council 101
1105 Rock Springs Rd
Lawrenceville, GA 30043

Rockabema Snow Rangers
Katahdin Area Council 216
P.O. Box 898
Patten, ME 04765

Rock-About Inc
8201 Edgemoor Pl
Austin, TX 78749

Rockaway Artist Alliance
Greater New York Councils, Bsa 640
260 Beach 116th St
Rockaway Park, NY 11694

Rockaway Artists Alliance
Greater New York Councils, Bsa 640
260 Beach 116th St
Rockaway Park, NY 11694

Rockaway Point Volunteer Emergency Svcs
Greater New York Councils, Bsa 640

204 26 Rockaway Point Blvd
Brezzy Point, Ny 11697

Rockaway Valley Utd Methodist Church
Patriots Path Council 358
38 Valley Rd
Boonton Township, NJ 07005

Rockbridge County Schools Transp Dept
612 Waddell St
Lexington, VA 24450

Rockbrook Utd Methodist Church
Mid-America Council 326
9855 W Center Rd
Omaha, NE 68124

Rockdale Baptist Church
Dan Beard Council, Bsa 438
539 Forest Ave
Cincinnati, OH 45229

Rockdale Chamber Of Commerce
Longhorn Council 662
1203 W Cameron Ave
Rockdale, TX 76567

Rockdale County Club
Atlanta Area Council 092
911 Chambers Dr Nw
Conyers, GA 30012

Rockdale County Sheriff Office
Atlanta Area Council 092
911 Chambers Dr Nw
Conyers, GA 30012

Rockele Hommes
Address Redacted

Rocket Science Marketing Labs Inc

P.O. Box 8857
South Charleston, WV 25303

Rocket Town Church
Central Florida Council 083
4525 Apollo Rd
Titusville, FL 32780

Rockfield Utd Methodist Men
Lincoln Heritage Council 205
682 Richpond Rockfield Rd
Rockfield, KY 42274

Rockford American Legion Post 102
President Gerald R Ford 781
330 Rockford Park Dr Ne
Rockford, MI 49341

Rockford Lions Club
President Gerald R Ford 781
6036 Arroyo Vista Dr Ne
Rockford, MI 49341

Rockford Methodist Church
Tukabatchee Area Council 005
P.O. Box 295
Rockford, AL 35136

Rockford Public Schools 205
Blackhawk Area 660

Rockford Utd Methodist Church
Black Swamp Area Council 449
P.O. Box 305
Rockford, OH 45882

Rockhill Church Of The Brethren
Juniata Valley Council 497
P.O. Box 66
Orbisonia, PA 17243

Rockhurst Univ Continuing Edu Center
6901 W 63rd St
Shawnee Mission, KS 66202-4007

Rockhurst University
1100 Rockhurst Rd
Financial Aid Office
Kansas City, MO 64110

Rockin K Farms
South Texas Council 577
4803 Fm 624
Robstown, TX 78380

Rockingham Co Historical Society
Elks Lodge
Old N State Council 070
Elks Lodge 1723
Wentworth   Reids.
Wentworth, Nc 27375

Rockland After School Programs
Hudson Valley Council 374
465 Viola Rd
Spring Valley, NY 10977

Rockland Community Church
175 Mount Vernon Country Club Rd
Golden, CO 80401

Rockland Community Church
Denver Area Council 061
175 S Mt Vernon Country Club Rd
Golden, CO 80401

Rockland Omega Commty
Devt Foundation, Inc
Hudson Valley Council 374
208 New Hempstead Rd
New City, Ny 10956

Rockland Utd Methodist Church

Buckskin 617
2300 Washington Blvd
Belpre, OH 45714

Rockledge Elementary PTA
National Capital Area Council 082
7701 Laurel Bowie Rd
Bowie, MD 20715

Rockledge Presbyterian Church
Central Florida Council 083
921 Rockledge Dr
Rockledge, FL 32955

Rockledge Utd Methodist Church
Central Florida Council 083
1935 S Fiske Blvd
Rockledge, FL 32955

Rockler Companies, Inc/Rockler Woodworki
P.O. Box 500
Medina, MN 55340-0500

Rocklin Lions Club
Golden Empire Council 047
3965 Rawhide Rd
Rocklin, CA 95677

Rockmart First Umc
Northwest Georgia Council 100
135 Church St
Rockmart, GA 30153

Rockport Parents Club
Greater St Louis Area Council 312
3871 Jeffco Blvd
Arnold, MO 63010

Rockport Presbyterian Church
Minsi Trails Council 502
195 Rockport Rd
Port Murray, NJ 07865

Rockport Rotary Club
The Spirit of Adventure 227
37 Squam Hill Rd
Rockport, MA 01966

Rockton Lions Club
Glaciers Edge Council 620
1240 Sheppard Rd
Rockton, IL 61072

Rockton School District 140 PTO
Glaciers Edge Council 620
400 E Chapel St
Rockton, IL 61072

Rockvale Lodge 413 F Am
Middle Tennessee Council 560
9007 Rockvale Rd
Rockvale, TN 37153

Rockvale Ruritan Club
Middle Tennessee Council 560
Rockvale Community Center
9972 Rockvale Rd
Rockvale, TN 37153

Rockville Elks Lodge 1359
Connecticut Rivers Council, Bsa 066
9 N Park St
Vernon Rockville, CT 06066

Rockville Fish And Game Club Inc
Connecticut Rivers Council, Bsa 066
P.O. Box 211
Vernon, CT 06066

Rockville Presbyterian Fellowship
Mt Diablo-Silverado Council 023
4177 Rockville Rd
Fairfield, CA 94534

Rockville Science Center
National Capital Area Council 082
9601 Medical Center Dr
Rockville, MD 20850

Rockville Utd Methodist Church
National Capital Area Council 082
112 W Montgomery Ave
Rockville, MD 20850

Rockwall Controls Co
P.O. Box 836
Rockwall, TX 75087

Rockwall Noon Rotary Club
Circle Ten Council 571
P.O. Box 1221
Rockwall, TX 75087

Rockwall Outdoor Club
Circle Ten Council 571
4 Nridge Ln
Rockwall, TX 75087

Rockwall Police Dept
Circle Ten Council 571
205 W Rusk St
Rockwall, TX 75087

Rockwell   Barrie Schools
Glaciers Edge Council 620
1000 Harriette St
Fort Atkinson, WI 53538

Rockwell Civitan Club
Central N Carolina Council 416
140 W Main
P.O. Box 1201
Rockwell, NC 28138

Rockwell Civitan Club

Central N Carolina Council 416
2070 Emanuel Church Rd
Rockwell, NC 28138

Rockwell Lions Club
Winnebago Council, Bsa 173
P.O. Box 57
Rockwell, IA 50469

Rockwood South Parents Asscociation
Greater St Louis Area Council 312
1628 Hawkins Rd
Fenton, MO 63026

Rocky Grove Presbyterian Church
French Creek Council 532
321 Rocky Grove Ave
Franklin, PA 16323

Rocky Hill Fire Dept
Connecticut Rivers Council, Bsa 066
3050 Main St
Rocky Hill, CT 06067

Rocky Mount Police Dept
East Carolina Council 426
P.O. Box 1180
Rocky Mount, NC 27801

Rocky Mount Umc
Piedmont Council 420
1739 Perth Church Rd
Mooresville, NC 28117

Rocky Mount Utd Methodist Church
Blue Ridge Mtns Council 599
35 N Main St
Rocky Mount, VA 24151

Rocky Mount Utd Methodist Church
Piedmont Council 420
1739 Perth Rd

Mooresville, NC 28117

Rocky Mountain
411 S Pueblo Blvd
Pueblo, CO 81005-1204

Rocky Mountain Cncl 63
411 S Pueblo Blvd
Pueblo, CO 81005-1204

Rocky Mountain Communities
Denver Area Council 061
225 E 16th Ave, Ste 1060
Denver, CO 80203

Rocky Mountain Concepts
P.O. Box 620670
Littleton, CO 80162

Rocky Mountain Deaf School Fsso
Denver Area Council 061
10300 W Nassau Ave
Denver, CO 80235

Rocky Mountain Elk Foundation
P.O. Box 31794
Billings, MT 59107-9931

Rocky Mountain Elk Foundation
P.O. Box 8249
Missoula, MT 59807-8249

Rocky Mountain Eye Center Inc
27 Montebello Rd
Pueblo, CO 81001-1236

Rocky Mountain Metal, Inc
P.O. Box 1101
Raton, NM 87740-1101

Rocky Mountain Natural Meats
9757 Alton Way
Henderson, CO 80640

Rocky Mountain Natural Meats, LLC
Brush Meat Processors, LLC
1300 S Railway St
Brush, CO 80723

Rocky Mountain Pest Control, LLC
dba Rocky Mountain Pest Control
P.O. Box 751
Springer, NM 87747

Rocky Mountain Radio League
Denver Area Council 061
P.O. Box 3821
Littleton, CO 80161

Rocky Mountain Rafts
13771 N Founain Hills Blvd, Ste 114-126
N Fountain Hills, AZ 85268

Rocky Mountain Rafts, LLC
13771 N Fountain Hills, Ste 114-126
Fountain Hills, AZ 85268

Rocky Mountain School PTA
Atlanta Area Council 092
2400 Rocky Mountain Rd Ne
Marietta, GA 30066

Rocky Mountain Stone Co, Inc
4741 Pan American Freeway Rd
Albuquerque, NM 87109

Rocky Mountain Student Media
Csu Lory Student Center, Box 13
Fort Collins, CO 80523-8033

Rocky Mountain Sunscreen

14700 W 66th Pl, Ste 2
Arvada, CO 80004

Rocky Mountain Transportation
1410 E Edgewood Dr
Whitefish, MT 59937

Rocky Mountain Water Technologies
1350 Amstel Dr
Colorado Springs, CO 80907

Rocky Mtn Lodgepole Furniture
I-25 Exit 18
Trinidad, CO 81082

Rocky Mtn Museum Military History
Montana Council 315
Fort Missoula Rd Bldg 30
Missoula, Mt 59804

Rocky Point Middle School
Suffolk County Council Inc 404
76 Rocky Point Landing Rd
Rocky Point, NY 11778

Rocky Point Volunteer Fire Dept
Cape Fear Council 425
P.O. Box 27
Rocky Point, NC 28457

Rocky River Church
Central N Carolina Council 416
887 Pitts School Rd Sw
Concord, NC 28027

Rocky River Municipal Court
21012 Hilliard
Rocky River, OH 44116

Rocky River Presbyterian Church
Central N Carolina Council 416

7940 Rocky River Rd
Concord, NC 28025

Rocky River Utd Methodist Church
Lake Erie Council 440
19414 Detroit Rd
Rocky River, OH 44116

Rocky Run Elementary School PTO
National Capital Area Council 082
95 Reservoir Rd
Fredericksburg, VA 22406

Rocky S Screen Printing
4540 W 41st St
Tulsa, OK 74107

Rocky Top Log Furniture
P.O. Box 150
Bryantsville, KY 40410

Rodarte Center
Longs Peak Council 062
920 A St
Greeley, CO 80631

Rodeheaver Boys Ranch
North Florida Council 087
380 Boys Ranch Rd
Palatka, FL 32177

Roderick Crone
Address Redacted

Roderick Rush
Address Redacted

Rodger Day Dba Battery Shack
1096 Overseas Hwy
Marathon, FL 33050

Rodger Salzman
Address Redacted

Rodger Skirvin
Address Redacted

Rodger Williamson
Address Redacted

Rodgers Forge Community Inc
Baltimore Area Council 220
P.O. Box 571
Baltimore, MD 21203

Rodney Almond
Address Redacted

Rodney Anderson
Address Redacted

Rodney Brundidge
Address Redacted

Rodney Carpenter
Address Redacted

Rodney Cook
Address Redacted

Rodney Cousin
Address Redacted

Rodney Dean Carpenter
Address Redacted

Rodney Dopps
Address Redacted

Rodney Forbis
Address Redacted

Rodney Grabowski
Address Redacted

Rodney Hartzler
Address Redacted

Rodney Henk
Address Redacted

Rodney Hopper
Address Redacted

Rodney Lambeth
Address Redacted

Rodney Lee Niven
Address Redacted

Rodney Leslie
Address Redacted

Rodney Scout Reservation
Del Mar Va 081
400 Rodney Scout Rd
North E, MD 21901

Rodney Silva
Address Redacted

Rodney Stithem
Address Redacted

Rodney Taylor
Address Redacted

Rodney Townley
Address Redacted

Rodney W Hood
Address Redacted

Rodrick Paige Elementary
Sam Houston Area Council 576
7501 Curry Rd
Houston, TX 77093

Rodrick Stipe
Address Redacted

Rodrico Epps
Address Redacted

Rogelio Perez
Address Redacted

Roger A Lopez
Address Redacted

Roger B Hoyt
Address Redacted

Roger B Morgan
Address Redacted

Roger Bernard
Address Redacted

Roger Bond
Address Redacted

Roger Brimmerman
Address Redacted

Roger Chatell
Address Redacted

Roger Derrick
Address Redacted

Roger Druin
Address Redacted

Roger E Cardin Jr Post 114
Daniel Webster Council, Bsa 330
P.O. Box 534
Barrington, NH 03825

Roger Findahl Iii
Address Redacted

Roger Findahl Jr
Address Redacted

Roger Germany
Address Redacted

Roger Givens
Address Redacted

Roger Gulley
Address Redacted

Roger Kapp
Address Redacted

Roger Mosby
Address Redacted

Roger Ohmstede
Address Redacted

Roger Pelz
Address Redacted

Roger Penny
Address Redacted

Roger Poggio
Address Redacted

Roger Rauch
Address Redacted

Roger Schlung
Address Redacted

Roger Shepherd
Address Redacted

Roger Stewart
Address Redacted

Roger Stoltenberg
Address Redacted

Roger Vitaich
Address Redacted

Roger Williams
Address Redacted

Roger Worthington
Address Redacted

Roger Wynn
Address Redacted

Rogers Bentonville Elks Lodge 2144

Westark Area Council 016
2800 N 2nd St
Rogers, AR 72756

Rogers City Masonic Lodge 493
President Gerald R Ford 781
564 S 1st St
Rogers City, MI 49779

Rogers Elementary Parent Club
Great Lakes Fsc 272
2600 Dexter Rd
Auburn Hills, MI 48326

Rogers Elementary Rpo
Greater St Louis Area Council 312
7700 Fine Rd
Saint Louis, MO 63129

Rogers Hazel
Address Redacted

Rogers School Parent Teachers Assoc
Great Lakes Fsc 272
2265 Hamilton Ave
Berkley, MI 48072

Rogers State University
Attn  Bursars Office
401 S Dewey Ave
Bartlesville, OK 74003

Rogers Vfw Post 3031
Westark Area Council 016
11160 N Old Wire Rd
Rogers, AR 72756

Rogersville Utd Methodist
Greater Alabama Council 001
51 Turner Lindsey Rd
Rogersville, AL 35652

Roland Cloutier
Address Redacted

Roland Lejeune
Address Redacted

Roland Lewis
Address Redacted

Roland Salanto C/O Tomas Agency
1017 Elm St 105
Carrollton, TX 75006

Rolfe   Lobello P A
P.O. Box 4400
Jacksonville, FL 38201-4400

Rolla Kiwanis
Northern Lights Council 429
P.O. Box 344
Rolla, ND 58367

Rolla Lions Club
Ozark Trails Council 306
P.O. Box 244
Rolla, MO 65402

Rolla Lions Club
Santa Fe Trail Council 194
P.O. Box 111
Rolla, KS 67954

Rolla Police Post
Ozark Trails Council 306
1007 N Elm St
Rolla, MO 65401

Rolla Rural Fire Protection District
Ozark Trails Council 306
P.O. Box 1254

Rolla, MO 65402

Rolland Miner
Address Redacted

Roll-A-Shade Inc
12101 Madera Way
Riverside, CA 92503

Rollin Baker
Address Redacted

Rolling Bay Presbyterian Church
Chief Seattle Council 609
5734 NE Battle Point Dr
Bainbridge Island, WA 98110

Rolling Green PTO
Blackhawk Area 660
3615 W Gate Pkwy
Rockford, IL 61108

Rolling Hills Community Church
Capitol Area Council 564
6201 Lohmans Ford Rd
Lago Vista, TX 78645

Rolling Hills Elementary School PTO
Potawatomi Area Council 651
W322S9230 Beulah Rd
Mukwonago, WI 53149

Rolling Hills Presbyterian Church
Heart of America Council 307
9300 Nall Ave
Overland Park, KS 66207

Rolling Hills PTA
Golden Spread Council 562
2800 W Cherry Ave
Amarillo, TX 79108

Rolling Hills Site
Boys   Girls Cubs Amarillo
Golden Spread Council 562
1923 S Lincoln St
Amarillo, Tx 79109

Rolling Hills Utd Methodist Church
Greater Los Angeles Area 033
26438 Crenshaw Blvd
Palos Verdes Peninsula, CA 90274

Rolling Hills Ward, Denver North Stake
Denver Area Council 061
100 Malley Dr
Northglenn, CO 80233

Rolling Plains Utd Methodist Church
Muskingum Valley Council, Bsa 467
3350 Moxahala Park Rd
Zanesville, OH 43701

Rolling Prairie Lions Club
Lasalle Council 165
P.O. Box 576
Rolling Prairie, IN 46371

Rolling Ridge P T O
French Creek Council 532
3700 Ridge Pkwy
Erie, PA 16510

Rolling Valley PTA
National Capital Area Council 082
6703 Barnack Dr
Springfield, VA 22152

Rollins College
Attn  Bursars Office
1000 Holt Ave
Winter Park, FL 32789

Rollins Inc
2170 Piedmont Rd Ne
Atlanta, GA 30324

Rollins Inc
dba Orkin LLC
P.O. Box 740473
Cincinnati, OH 45274-0473

Romain Leake
Address Redacted

Roman Catholic Bishop Of Manchester
153 Ash St
Manchester, NH 03104

Roman Catholic Bishop Of Orange
13280 Chapman Ave
Garden Grove, CA 92840

Roman Catholic Church Of Maria Regina
Theodore Roosevelt Council 386
3945 Jerusalem Ave
Seaford, NY 11783

Roman Catholic Church Of The Holy Family
Theodore Roosevelt Council 386
5 Fordham Ave
Hicksville, NY 11801

Roman Forest Police Dept
Sam Houston Area Council 576
2430 Roman Forest Blvd
Roman Forest, TX 77357

Roman Lee
Address Redacted

Rome Fire Dept
Lake Erie Council 440

3162 US Hwy 6
Rome, OH 44085

Romell Mitchell
Address Redacted

Romesa Taherani
Address Redacted

Romney 1St Utd Methodist Church
Laurel Highlands Council 527
49 N High St
Romney, WV 26757

Romney First Utd Methodist
Laurel Highlands Council 527
North High St
Romney, WV 26757

Romtec Inc
18240 N Bank Rd
Roseburg, OR 97470

Romy Longwell
Address Redacted

Ron Burgess
Address Redacted

Ron Dilulio Productions
Attn  Accounts Receivable
904 Keller St
Benbrook, TX 76126

Ron Henry Assoc
5435 Claybourne St, Ste 606
Pittsburgh, PA 15232

Ron Kirk
Address Redacted

Ron Oats
Address Redacted

Ron Peterson Firearms
4418 Central Ave Se
Albuquerque, NM 87108

Ron Rosner Family Ymca
National Capital Area Council 082
5700 Smith Station Rd
Fredericksburg, VA 22407

Ronald Barbour
Address Redacted

Ronald Barisano
Address Redacted

Ronald Barker
Address Redacted

Ronald Barlow
Address Redacted

Ronald Barnes
Address Redacted

Ronald Boysen
Address Redacted

Ronald Brown
Address Redacted

Ronald Brunt
Address Redacted

Ronald Cameron

Address Redacted

Ronald Chang
Address Redacted

Ronald Courtemanche
Address Redacted

Ronald Derry
Address Redacted

Ronald E Timmons
Address Redacted

Ronald Foronda
Address Redacted

Ronald Fox
Address Redacted

Ronald Frederich
Address Redacted

Ronald Gardner Jr
Address Redacted

Ronald Garland
Address Redacted

Ronald George
Address Redacted

Ronald Gibson Jr
Address Redacted

Ronald Green
Address Redacted

Ronald Hatfield
Address Redacted

Ronald Hegwood
Address Redacted

Ronald Heinlein
Address Redacted

Ronald Hixon
Address Redacted

Ronald Holmes
Address Redacted

Ronald James Nolan
Address Redacted

Ronald Jennings
Address Redacted

Ronald Kesner
Address Redacted

Ronald Klock
Address Redacted

Ronald Lee
Address Redacted

Ronald Lunsford
Address Redacted

Ronald Marler
Address Redacted

Ronald Mcdonald House Charities

1613 Morehead St
Charlotte, NC 28207

Ronald Moore
Address Redacted

Ronald Moranville
Address Redacted

Ronald Neff
Address Redacted

Ronald Neill
Address Redacted

Ronald Newton
Address Redacted

Ronald Nolan
Address Redacted

Ronald Norman
Address Redacted

Ronald Nyman
Address Redacted

Ronald O Coleman
Address Redacted

Ronald Oakes
Address Redacted

Ronald Odum
Address Redacted

Ronald Palmer
Address Redacted

Ronald Parsons
Address Redacted

Ronald Pierson
Address Redacted

Ronald Pinson
Address Redacted

Ronald Piwnica
Address Redacted

Ronald Pollard
Address Redacted

Ronald Porras
Address Redacted

Ronald Pruitt   O Donell Clark
And Crew Trust Account
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Ronald Reagan Home And School
Potawatomi Area Council 651
4225 S Calhoun Rd
New Berlin, WI 53151

Ronald Reagan Parent Club
Southern Sierra Council 030
10800 Rosslyn Ln
Bakersfield, CA 93311

Ronald Richards
Address Redacted

Ronald Richardson
Address Redacted

Ronald Rogers
Address Redacted

Ronald Rowcliffe
Address Redacted

Ronald Roybal Dba Ronald Roybal Music
23 Cerrado Loop
Santa Fe, NM 87508

Ronald Saline
Address Redacted

Ronald Savilla
Address Redacted

Ronald Schell
Address Redacted

Ronald Schoenmehl
Address Redacted

Ronald Schroeder
Address Redacted

Ronald Settele
Address Redacted

Ronald Singer
Address Redacted

Ronald Stayton
Address Redacted

Ronald Tucker
Address Redacted

Ronald Walsh
Address Redacted

Ronald Weider
Address Redacted

Ronald Wentzell
Address Redacted

Ronald Whiting
Address Redacted

Ronald Willett
Address Redacted

Ronald Williams
Address Redacted

Ronald Worden
Address Redacted

Ronald Young
Address Redacted

Roncalli Catholic School
Sioux Council 733
1400 N Dakota St
Aberdeen, SD 57401

Roncalli School System
Sioux Council 733
1400 N Dakota St
Aberdeen, SD 57401

Ronda Motl
Address Redacted

Ronda Smith

Address Redacted

Rondee Morris
Address Redacted

Ronkonkoma Fire Dept
Suffolk County Council Inc 404
177 Portion Rd
Lk Ronkonkoma, NY 11779

Ronkonkoma Jr High School
Suffolk County Council Inc 404
501 Peconic St
Ronkonkoma, NY 11779

Ronnie Daniel
Address Redacted

Ronnie Henighan
Address Redacted

Ronnie Mckinney
Address Redacted

Ronnie Scofield
Address Redacted

Ronnie Turpin
Address Redacted

Roosevelt Dads Club
San Francisco Bay Area Council 028
951 Dowling Blvd
San Leandro, CA 94577

Roosevelt Elementary PTA
Great Lakes Fsc 272
30200 Lyndon St
Livonia, MI 48154

Roosevelt Elementary PTA
Last Frontier Council 480
4250 W Tecumseh Rd
Norman, OK 73072

Roosevelt Elementary PTA
Three Harbors Council 636
2535 N 73rd St
Wauwatosa, WI 53213

Roosevelt Elementary School PTO
Southern Shores Fsc 783
2000 El Dorado Dr
Stevensville, MI 49127

Roosevelt Fire Dept
Theodore Roosevelt Council 386
56 W Centennial Ave
Roosevelt, NY 11575

Roosevelt Gardens Park
South Florida Council 084
2841 NW 11th St
Fort Lauderdale, FL 33311

Roosevelt High School Rotc
Greater St Louis Area Council 312
3230 Hartford St
Saint Louis, MO 63118

Roosevelt School PTO
Pathway To Adventure 456
1001 S Fairview Ave
Park Ridge, IL 60068

Roosevelt-Wilson Tcisd
Bay Area Council 574
1401 9th Ave N
Texas City, TX 77590

Root Agricultural Advisory

Ore-Ida Council 106 - Bsa 106
9949 W Bienapfl Dr
Boise, ID 83709

Rootstown Utd Methodist Church
Great Trail 433
4065 State Route 44
Rootstown, OH 44272

Rope For Youth
Buffalo Trail Council 567
6 Desta Dr, Ste 2780
Midland, TX 79705

Rope Works, Inc
31560 Ranch Rd 12, Ste 209
Dripping Springs, TX 78620

Roper Mountain Baptist Church
300 Roper Mountain Rd
Greenville, SC 29615

Ropes   Gray, LLP
P.O. Box 414265
Boston, MA 02241-4265

Ropes Park Equipment
1700 Post Rd, Ste C-16
Fairfield, CT 06824

Ropes Park Equipment
31560 Ranch Rd, Ste 209
Dripping Springs, TX 78620

Ropes That Rescue
1400 Shangri La Dr
Oak Creek Canyon
Sedona, AZ 86336

Rory Alexander
Address Redacted

Rory O Donnell
Address Redacted

Rosa Calhoun
Address Redacted

Rosa Donaldson-Moss
Address Redacted

Rosa Harris
Address Redacted

Rosa Madrigal
Address Redacted

Rosa Munoz
Address Redacted

Rosa Parks Elementary
Crossroads of America 160
7525 Wellingshire Blvd
Indianapolis, IN 46217

Rosa Sauceda
Address Redacted

Rosa Urena
Address Redacted

Rosalia Utd Methodist Church
Inland Nwest Council 611
P.O. Box 202
Rosalia, WA 99170

Rosalie Fields
Address Redacted

Rosalie Pyrih
Address Redacted

Rosalind Kephart
Address Redacted

Rosalind Thompson
Address Redacted

Rosalyn Dodson
Address Redacted

Rosanna Beach
Address Redacted

Rosanna Laduke
Address Redacted

Rosanna Voss
Address Redacted

Rosanne Juarez
Address Redacted

Rosanne Marshall
Address Redacted

Rosarian Academy
Gulf Stream Council 085
807 N Flagler Dr
West Palm Beach, FL 33401

Rosario Oppus
Address Redacted

Rosary Cathedral Catholic Church
Erie Shores Council 460
2544 Parkwood Ave
Toledo, OH 43610

Roscoe Lions Club
Glaciers Edge Council 620
7488 Timber Ridge Rd
Roscoe, IL 61073

Roscoe Utd Methodist Church
Glaciers Edge Council 620
10816 Main St
Roscoe, IL 61073

Roscoe Utd Methodist Men S Club
Glaciers Edge Council 620
10816 Main St
Roscoe, IL 61073

Rose Acres PTA
Greater St Louis Area Council 312
2905 Rose Acres Ln
Maryland Heights, MO 63043

Rose Berry
Address Redacted

Rose Brand Wipers
P.O. Box 1536
Secaucus, NJ 07096

Rose Browning
Address Redacted

Rose Buchanan
Address Redacted

Rose CityPark Utd Methodist Ch Mens Club
Cascade Pacific Council 492
5830 Ne Alameda St
Portland, Or 97213

Rose Costumes Inc

5800 I-35N, Ste 508
Denton, TX 76207

Rose Evans
Address Redacted

Rose Everhart
Address Redacted

Rose Glen School PTO
Potawatomi Area Council 651
W273S3845 Brookhill Dr
Rose Glen School

Rose Glen School PTO
Potawatomi Area Council 651
W273S3845 Brookhill Dr
Waukesha, WI 53189

Rose Grange 1051
Seneca Waterways 397
State Route 414
North Rose, NY 14516

Rose Greenberg
Address Redacted

Rose Griffin
Address Redacted

Rose Hill Church
Chief Seattle Council 609
12202 NE 90th St
Kirkland, WA 98033

Rose Hill Conf Ctr
P.O. Box 1908
Rock Mount, NC 27802-1908

Rose Hill Middle School

West Tennessee Area Council 559
2233 Beech Bluff Rd
Jackson, TN 38301

Rose Hill Utd Methodist Church
Quivira Council, Bsa 198
19551 SW Butler Rd
Rose Hill, KS 67133

Rose Hill Utd Methodist Church
Tuscarora Council 424
P.O. Box 177
Rose Hill, NC 28458

Rose Jablonski
Address Redacted

Rose Knorr
Address Redacted

Rose Marinaro
Address Redacted

Rose Restoration International Inc
2711, Unit L Dorr Ave
Fairfax, VA 22031

Rose Rohrbacher
Address Redacted

Rose Tabor
Address Redacted

Rose Teter
Address Redacted

Rose Tree Fire Co 1
Cradle of Liberty Council 525
Evergreen Ave
Upper Providence

Rose Uniforms, Inc
555 Olivia Way
Lafayette Hill, PA 19444

Rose Union Baptist Church
Blue Ridge Mtns Council 599
P.O. Box 45
Piney River, VA 22964

Rose Valley Folk
Cradle of Liberty Council 525
Old Mill Ln
Rose Valley, PA 19063

Roseann Yezzi
Address Redacted

Roseau Lions Club
Northern Lights Council 429
908 6th St Sw
Roseau, MN 56751

Rosebud Elementary
Northeast Georgia Council 101
4151 Rosebud Rd
Loganville, GA 30052

Roseburg Optimist Club
Oregon Trail Council 697
2015 SE Douglas Ave
Roseburg, OR 97470

Rosedale Gardens Presbyterian Church
Great Lakes Fsc 272
9601 Hubbard St
Livonia, MI 48150

Rosedale Highway Lions
Southern Sierra Council 030
P.O. Box 3037

Bakersfield, CA 93385

Rosedale Highway Lions Club
Southern Sierra Council 030
Rr 4 Box 3628
Bakersfield, CA 93314

Rosedale Hills Utd Methodist Church
Crossroads of America 160
4450 S Keystone Ave
Indianapolis, IN 46227

Rosedale Vfd
Laurel Highlands Council 527
5806 Verona Rd
Rosedale Vfd Is 2
Verona, PA 15147

Rosedale Volunteer Fire Dept Inc
Crossroads of America 160
P.O. Box 304
Rosedale, IN 47874

Rosehill Utd Methodist Church
Sam Houston Area Council 576
27619 Shannon Cir
Magnolia, TX 77355

Roseline Vazquez Diaz
Address Redacted

Rosella Shipley
Address Redacted

Roselle Fire Dept
Three Fires Council 127
100 E Maple Ave
Roselle, IL 60172

Roselle Police Dept - Explorers
Three Fires Council 127

103 S Prospect St
Roselle, IL 60172

Roselle Utd Methodist Church
Three Fires Council 127
206 Rush St
Roselle, IL 60172

Rosemarie Clontz
Address Redacted

Rosemarie Mcgowan
Address Redacted

Rosemarie O Grady
Address Redacted

Rosemary Bernardo
Address Redacted

Rosemary Forbes
Address Redacted

Rosemary Galltin
Address Redacted

Rosemary Halcomb
Address Redacted

Rosemary Masanz
Address Redacted

Rosemary Masullo
Address Redacted

Rosemary Milutinovic
Address Redacted

Rosemary Morrison
Address Redacted

Rosemary Smith
Address Redacted

Rosemary Stuber
Address Redacted

Rosemary Tedesco
Address Redacted

Rosemary Therese Masanz
Address Redacted

Rosemont Baptist Church
Blue Grass Council 204
556 Rosemont Gdn
Lexington, KY 40503

Rosemont Elementary - Gifw
Longhorn Council 662
1401 W Seminary Dr
Fort Worth, TX 76115

Rosemont Elementary PTA
Circle Ten Council 571
719 Montclair
Dallas, TX 75208

Rosemont Elementary School PTA
Central Florida Council 083
4650 Point Look Out Rd
Orlando, FL 32808

Rosemont Lutheran Church
Minsi Trails Council 502
1705 W Broad St
Bethlehem, PA 18018

Rosemont Middle School
Verdugo Hills Council 058
4725 Rosemont Ave
La Crescenta, CA 91214

Rosemont O Hare Hotel Ownership, LLC
dba Holiday Inn Express  , Ste S O Hare
6600 N Mannheim Rd
Rosemont, IL 60018

Rosemount Fire Dept
Northern Star Council 250
2875 145th St W
Rosemount, MN 55068

Rosemount Utd Methodist Church
Northern Star Council 250
14770 Canada Ave W
Rosemount, MN 55068

Rosenauer Elementary School
Jersey Shore Council 341
60 Citadel Dr
Jackson, NJ 08527

Rosenberg Fire Dept
Sam Houston Area Council 576
4336 Hwy 36 S
Rosenberg, TX 77471

Rosenberg Police Dept
Sam Houston Area Council 576
2120 4th St
Rosenberg, TX 77471

Rosenberg Rotary Club
Sam Houston Area Council 576
9910 Fm 359 Rd
Richmond, TX 77406

Rosenblum Goldsmith Silverstein Zafft PC
7733 Forsyth Blvd 4th Fl

Clayton, MO 63105

Rosendale Tillson AL Post 1219
Rip Van Winkle Council 405
P.O. Box 103
Tillson, Ny 12486

Rosendo Robledo
Address Redacted

Rosenow School PTO
Bay-Lakes Council 635
290 Weis Ave
Fond Du Lac, WI 54935

Rosenthal   Rosenthal, Inc
Jgr Copa, LLC
P.O. Box 88926
Chicago, IL 60695-1926

Rosetown Memorial AL Post 542
Northern Star Council 250
700 County Rd C W
Roseville, Mn 55113

Rosetta Smith
Address Redacted

Roseville City School District
1050 Main St
Roseville, CA 95678

Roseville Elks Bpoe Lodge 2248
Golden Empire Council 047
P.O. Box 247
Roseville, CA 95678

Roseville Fire Dept
Northern Star Council 250
2701 Lexington Ave N
Roseville, MN 55113

Roseville Host Lions
Golden Empire Council 047
107 Sutter Ave
Roseville, CA 95678

Roseville Lions Club
Illowa Council 133
742 90th Ave
Roseville, IL 61473

Roseville Lutheran Church
Northern Star Council 250
1215 Roselawn Ave W
Roseville, MN 55113

Roseville Masonic Lodge 522
Great Lakes Fsc 272

Roseville Police Dept
Golden Empire Council 047
1051 Junction Blvd
Roseville, CA 95678

Roseville Police Dept
Northern Star Council 250
2260 Civic Center Dr
Roseville, MN 55113

Roseville Rotary Club
Golden Empire Council 047
107 Sutter Ave
Roseville, CA 95678

Roseville Utd Methodist Church
Illowa Council 133
201 W Union St
Roseville, IL 61473

Rosewell Butterworth
Address Redacted

Rosewood Heights Volunteer Fire Dept
Greater St Louis Area Council 312
45 E Airline Dr
East Alton, IL 62024

Rosewood Mansion On Turtle Creek
2821 Turtle Creek Blvd
Dallas, TX 75219

Rosewood Products, Inc
P.O. Box 1297
132 Nm Hwy 72
Raton, NM 87740

Rosholt Lions Club
Samoset Council, Bsa 627
P.O. Box 72
Rosholt, WI 54473

Rosie Zapien
Address Redacted

Roslyn Davidson
Address Redacted

Roslyn Rakosky
Address Redacted

Rosman Middle   High School
2770 Old Rosman Hwy
Rosman, NC 28772

Rosman Utd Methodist Church
Daniel Boone Council 414
95 Church St
Rosman, NC 28772

Rosol Dul Legion 359
Northern New Jersey Council, Bsa 333

1 Wall St
Passaic, NJ 07055

Ross A Munt
Address Redacted

Ross B Martin
Address Redacted

Ross B Robinson
Address Redacted

Ross Community Utd Methodist Church
Dan Beard Council, Bsa 438
2943 Hamilton Cleves Rd
Hamilton, OH 45013

Ross Hanneman Hawkeye Area Cncl 172
2725 29th St Sw
Cedar Rapids, IA 52404

Ross Harrop
Address Redacted

Ross L Colston/Cimarron Smokehouse
P.O. Box 285
301 E 9th St, Ste C
Cimarron, NM 87714

Ross Lucarell
Address Redacted

Ross Mccutcheon
Address Redacted

Ross Mcp Inc
101 NW 5th Ave
Fort Lauderdale, FL 33311

Ross Mcp Inc
Dept Ch 19693
Palantine, IL 60055-9693

Ross Medical Education
Great Smoky Mountain Council 557
206 N Seven Oaks Dr
Knoxville, TN 37922

Ross Park Elementary PTO
President Gerald R Ford 781
121 Randall Rd
Muskegon, MI 49441

Ross Pfannenstiel
Address Redacted

Ross School PTA
Greater St Louis Area Council 312
1150 Ross Ave
Saint Louis, MO 63146

Ross School PTO
Greater St Louis Area Council 312
1150 Ross Ave
Saint Louis, MO 63146

Ross Tingle Jr
Address Redacted

Ross Utd Methodist Church
West Tennessee Area Council 559
101 Calcutt Ave
Dyersburg, TN 38024

Ross Valley Fire Dept
Marin Council 035
777 San Anselmo Ave
San Anselmo, CA 94960

Rossford Fire Dept

Erie Shores Council 460
133 Osborne St
Rossford, OH 43460

Rossford Utd Methodist Church
Erie Shores Council 460
270 Dixie Hwy
Rossford, OH 43460

Rossman School
Greater St Louis Area Council 312
12660 Conway Rd
Saint Louis, MO 63141

Rossville Presbyterian Church
Crossroads of America 160
5434 W State Rd 26
Rossville, IN 46065

Rossville Utd Methodist Church
Jayhawk Area Council 197
411 Spruce St
Rossville, KS 66533

Rossville Volunteer Firefighters
Crossroads of America 160
23 W Main St
Rossville, IN 46065

Roswell Bookbinding
2614 N 29th Ave
Phoenix, AZ 85009

Roswell Livestock Auction
P.O. Box 2041
Roswell, NM 88202

Roswell Police Dept
Conquistador Council Bsa 413
128 W 2nd St
Roswell, NM 88201

Roswell Presbyterian Church
Atlanta Area Council 092
755 Mimosa Blvd
Roswell, GA 30075

Roswell Utd Methodist Church
Atlanta Area Council 092
814 Mimosa Blvd
Roswell, GA 30075

Rotary   Kiwanis Clubs - Ripon
Bay-Lakes Council 635
617 Hillside Ter
Ripon, WI 54971

Rotary - Blackfoot Rotary Club
Grand Teton Council 107
P.O. Box 502
Blackfoot, ID 83221

Rotary - Clovis
Sequoia Council 027
P.O. Box 496
Clovis, CA 93613

Rotary - Visalia
Sequoia Council 027
P.O. Box 1216
Visalia, CA 93279

Rotary Club
Andrew Jackson Council 303
105 Wall St
Lexington, MS 39095

Rotary Club
Central Minnesota 296
309 Main Ave S
P.O. Box
Park Rapids, MN 56470

Rotary Club
Circle Ten Council 571
501 Mckinney St
Farmersville, TX 75442

Rotary Club
Circle Ten Council 571
714 Ferris Ave
Waxahachie, TX 75165

Rotary Club
Cornhusker Council 324
71282 638 Ave
Humboldt, NE 68376

Rotary Club
Daniel Boone Council 414
53 Conley St
Waynesville, NC 28786

Rotary Club
East Carolina Council 426
P.O. Box 173
Farmville, NC 27828

Rotary Club
Great Trail 433
344 W Stsboro St
Hudson, OH 44236

Rotary Club
Pine Burr Area Council 304
P.O. Box 58
Pass Christian, MS 39571

Rotary Club
Puerto Rico Council 661
P.O. Box 394
Manati, PR 00674

Rotary Club
Pushmataha Area Council 691

P.O. Box 80002
Starkville, MS 39759

Rotary Club
Sagamore Council 162
405 W Moody Rd
Rensselaer, IN 47978

Rotary Club
Shenandoah Area Council 598
P.O. Box 85
Front Royal, VA 22630

Rotary Club
Westark Area Council 016
38 Martin St
Paris Rotary Club
Paris, AR 72855

Rotary Club   San Bruno Police
Pacific Skyline Council 031
1177 Huntington Ave E
San Bruno, CA 94066

Rotary Club - Adel
Mid Iowa Council 177
735 S 14th St
Adel, IA 50003

Rotary Club - Baudette
Voyageurs Area 286
P.O. Box 411
Baudette, MN 56623

Rotary Club - Berlin
Bay-Lakes Council 635
308 N Capron St
Berlin, WI 54923

Rotary Club - Bloomfield
Mid Iowa Council 177
108 W Poplar St

Bloomfield, IA 52537

Rotary Club - Dallas Center
Mid Iowa Council 177
P.O. Box 368
Dallas Center, IA 50063

Rotary Club - Dickinson
Northern Lights Council 429
P.O. Box 809
Dickinson, ND 58602

Rotary Club - Hornell
Five Rivers Council, Inc 375
P.O. Box 415
Hornell, NY 14843

Rotary Club - Kewaunee
Bay-Lakes Council 635
P.O. Box 215
1217 Ellis St
Kewaunee, WI 54216

Rotary Club - Mayville
Bay-Lakes Council 635
P.O. Box 134
Mayville, WI 53050

Rotary Club - Rensselaer
Sagamore Council 162
2715 S College Ave
Rensselaer, IN 47978

Rotary Club - Thiensville/Mequon
Bay-Lakes Council 635
P.O. Box 104
Thiensville, WI 53092

Rotary Club - Walker
Voyageurs Area 286
5811 White Spruce Ln Nw
Hackensack, MN 56452

Rotary Club - Wautoma
Bay-Lakes Council 635
P.O. Box 1045
200 W Main St
Wautoma, WI 54982

Rotary Club Baldwin City
Heart of America Council 307
4833 Nevada Rd
Baldwin City, KS 66006

Rotary Club Bridgeville-S Fayette 5176
Laurel Highlands Council 527
P.O. Box 38
Bridgeville, Pa 15017

Rotary Club Carson City
Nevada Area Council 329
P.O. Box 504
Carson City, NV 89702

Rotary Club Chicago Ohare
Pathway To Adventure 456
2117 Irving Park Rd
Schiller Park, IL 60176

Rotary Club Clinton
Heart of America Council 307
P.O. Box 204
Clinton, MO 64735

Rotary Club E Greenbush/Rensselaer Elks
Twin Rivers Council 364
683 Columbia Tpke
Rensselaer Elks 2073
East Greenbush, Ny 12061

Rotary Club Fremont Warm Spgs Sunrise
San Francisco Bay Area Council 028
P.O. Box 14665
Fremont, Ca 94539

Rotary Club Gaylord
Twin Valley Council Bsa 283
209 Main Ave
Gaylord, MN 55334

Rotary Club Gaylord
Twin Valley Council Bsa 283
P.O. Box 295
209 Main Ave
Gaylord, MN 55334

Rotary Club Higginsville
Heart of America Council 307
2021 Main St
Higginsville, MO 64037

Rotary Club Lindale/1St Umc Lindale
East Texas Area Council 585
1113 S Main St
Lindale, TX 75771

Rotary Club Loyalton
Nevada Area Council 329
P.O. Box 218
Loyalton, CA 96118

Rotary Club Madelia
Twin Valley Council Bsa 283
83661 300th St
Madelia, MN 56062

Rotary Club Novato Sunrise
Marin Council 035
P.O. Box 356
Novato, CA 94948

Rotary Club Of Aberdeen  5852
Baltimore Area Council 220
P.O. Box 422
Aberdeen, MD 21001

Rotary Club Of Alameda
Alameda Council Bsa 022
P.O. Box 2403
Alameda, CA 94501

Rotary Club Of Alamo  Meridian
Mt Diablo-Silverado Council 023
P.O. Box 393
Alamo, CA 94507

Rotary Club Of Albany
Attn  Danny Marsh
Pony Express Council 311
P.O. Box 39
Albany, MO 64402

Rotary Club Of Algiers
Southeast Louisiana Council 214
813 Heritage Ave
Terrytown, LA 70056

Rotary Club Of Allen Park
c/o Allen Park Presbyterian Church
Great Lakes Fsc 272
7101 Park Ave
Allen Park, MI 48101

Rotary Club Of Alturas
Crater Lake Council 491
P.O. Box 1095
Alturas, CA 96101

Rotary Club Of Anaheim Hills
Orange County Council 039
P.O. Box 27661
Anaheim, CA 92809

Rotary Club Of Apopka
Central Florida Council 083
P.O. Box 7
Apopka, FL 32704

Rotary Club Of Apple Valley
Northern Star Council 250
P.O. Box 240551
Apple Valley, MN 55124

Rotary Club Of Arcadia
Greater Los Angeles Area 033
501 S 1st Ave
Arcadia, CA 91006

Rotary Club Of Arlington
Mount Baker Council, Bsa 606
P.O. Box 3592
Arlington, WA 98223

Rotary Club Of Arlington Heights
Pathway To Adventure 456
P.O. Box 402
Arlington Heights, IL 60006

Rotary Club Of Arnold
Greater St Louis Area Council 312
No Mail
Arnold, MO 63010

Rotary Club Of Auburn
Golden Empire Council 047
410 Gold St
Auburn, CA 95603

Rotary Club Of Auburn Al
Chattahoochee Council 091
P.O. Box 852
Auburn, AL 36831

Rotary Club Of Auburndale
Greater Tampa Bay Area 089
P.O. Box 711
Auburndale, FL 33823

Rotary Club Of Austin Northeast

Capitol Area Council 564
3301 Nland Dr, Ste 315
Austin, TX 78731

Rotary Club Of Avalon
Long Beach Area Council 032
P.O. Box 444
Avalon, CA 90704

Rotary Club Of Barberton
Great Trail 433
500 W Hopocan Ave
P.O. Box 572
Barberton, OH 44203

Rotary Club Of Bellevue
Chief Seattle Council 609
P.O. Box 523
Bellevue, WA 98009

Rotary Club Of Bennettsville
Pee Dee Area Council 552
P.O. Box 494
Bennettsville, SC 29512

Rotary Club Of Big Sky
Montana Council 315
P.O. Box 161115
Big Sky, MT 59716

Rotary Club Of Bishop Sunrise
Southern Sierra Council 030
P.O. Box 212
Bishop, CA 93515

Rotary Club Of Boise City
Golden Spread Council 562
P.O. Box 501
Boise City, OK 73933

Rotary Club Of Brockport
Seneca Waterways 397

20 Tudor Rd
Brockport, NY 14420

Rotary Club Of Broken Arrow
Indian Nations Council 488
P.O. Box 893
Broken Arrow, OK 74013

Rotary Club Of Broomfield Colorado, Usa
Denver Area Council 061
P.O. Box 332
Broomfield, CO 80038

Rotary Club Of Burlington
Garden State Council 690
P.O. Box 494
Burlington, NJ 08016

Rotary Club Of Calistoga
Mt Diablo-Silverado Council 023
P.O. Box 754
Calistoga, CA 94515

Rotary Club Of Campbell
Silicon Valley Monterey Bay 055
1101 S Winchester Blvd, Ste G173
San Jose, CA 95128

Rotary Club Of Canisteo
Five Rivers Council, Inc 375
P.O. Box 86
Canisteo, NY 14823

Rotary Club Of Carol Stream
Three Fires Council 127
195 Hiawatha Dr
Carol Stream, IL 60188

Rotary Club Of Castle Rock
Denver Area Council 061
P.O. Box 1045
Castle Rock, CO 80104

Rotary Club Of Castro Valley
San Francisco Bay Area Council 028
2490 Grove Way
Castro Valley, CA 94546

Rotary Club Of Cedar Park Leander
Capitol Area Council 564
P.O. Box 1446
Cedar Park, TX 78630

Rotary Club Of Chester
Connecticut Rivers Council, Bsa 066
P.O. Box 111
Chester, CT 06412

Rotary Club Of Claremont
Greater Los Angeles Area 033
P.O. Box 357
Claremont, CA 91711

Rotary Club Of Cleveland
Lake Erie Council 440
1122 Prospect Ave E
Cleveland, OH 44115

Rotary Club Of Cloquet
Voyageurs Area 286
P.O. Box 292
Cloquet, MN 55720

Rotary Club Of Cobleskill
Leatherstocking 400
P.O. Box 39
Cobleskill, NY 12043

Rotary Club Of Columbia Co
Cascade Pacific Council 492
P.O. Box 168
Saint Helens, OR 97051

Rotary Club Of Columbia County
Georgia-Carolina 093
P.O. Box 211301
Augusta, GA 30917

Rotary Club Of Columbiaville
Water and Woods Council 782
4422 1st St
Columbiaville, MI 48421

Rotary Club Of Columbus
Glaciers Edge Council 620
Firemans Park
Scout Cabin
Columbus, WI 53925

Rotary Club Of Commack - Kings Park
Suffolk County Council Inc 404
P.O. Box 96
Commack, NY 11725

Rotary Club Of Conifer
Denver Area Council 061
P.O. Box 1430
Conifer, CO 80433

Rotary Club Of Coon Rapids
Northern Star Council 250
9701 Avocet St Nw
Coon Rapids, MN 55433

Rotary Club Of Copperas Cove
Longhorn Council 662
Charter Rep Eric Armstrong
Copperas Cove, TX 76522

Rotary Club Of Coral Springs Parkland
South Florida Council 084
7401 Wiles Rd
Coral Springs, FL 33076

Rotary Club Of Cordelia

Mt Diablo-Silverado Council 023
P.O. Box 771
Fairfield, CA 94533

Rotary Club Of Coto De Caza
Rancho Santa Margarita
Orange County Council 039
P.O. Box 81072
Rancho Santa Margarita, Ca 92688

Rotary Club Of Crete
Cornhusker Council 324
General Delivery
Crete, NE 68333

Rotary Club Of Culver City
W.L.A.C.C. 051
5426 Diller Ave
Culver City, CA 90230

Rotary Club Of Cupertino
Silicon Valley Monterey Bay 055
P.O. Box 637
Cupertino, CA 95015

Rotary Club Of Cypress-Fairbanks
Sam Houston Area Council 576
P.O. Box 2937
Cypress, TX 77410

Rotary Club Of Dallas   Robert T Hill
Circle Ten Council 571
5430 Glen Lakes Dr
Dallas, TX 75231

Rotary Club Of Dallas Ga
Atlanta Area Council 092
P.O. Box 370
Dallas, GA 30132

Rotary Club Of Davis
Golden Empire Council 047

P.O. Box 185
Davis, CA 95617

Rotary Club Of Davisburg
Great Lakes Fsc 272
P.O. Box 96
Davisburg, MI 48350

Rotary Club Of Del Amo
Greater Los Angeles Area 033
30032 Via Rivera
Rancho Palos Verdes, CA 90275

Rotary Club Of Del Mar
San Diego Imperial Council 049
P.O. Box 552
Del Mar, CA 92014

Rotary Club Of Demopolis
Black Warrior Council 006
P.O. Box 1243
Demopolis, AL 36732

Rotary Club Of Denton  293
Del Mar Va 081
P.O. Box 293
Denton, MD 21629

Rotary Club Of District 7730 Passport
East Carolina Council 426

Rotary Club Of Dormont
Mtlebanon-Castle Shannon 5182
C/O Mt. Lebanon United Methodist Church
Laurel Highlands Council 527
3319 W Liberty Ave
Pittsburgh, Pa 15216

Rotary Club Of East Fishkill
Hudson Valley Council 374
P.O. Box 1030
Hopewell Junction, NY 12533

Rotary Club Of East Lansing
Water and Woods Council 782
P.O. Box 4205
East Lansing, MI 48826

Rotary Club Of Ebensburg
Laurel Highlands Council 527
P.O. Box 231
Ebensburg, PA 15931

Rotary Club Of Eden Prairie
Northern Star Council 250
17200 W 67th C
Eden Prairie, MN 55346

Rotary Club Of Eden Prairie
Northern Star Council 250
17200 W 67th Cir
Eden Prairie, MN 55346

Rotary Club Of El Campo
Sam Houston Area Council 576
P.O. Box 66
El Campo, TX 77437

Rotary Club Of El Dorado Hills
Golden Empire Council 047
P.O. Box 5282
El Dorado Hills, CA 95762

Rotary Club Of El Segundo
Greater Los Angeles Area 033
P.O. Box 85
El Segundo, CA 90245

Rotary Club Of Elko Desert Sunrise
Nevada Area Council 329
P.O. Box 1241
Elko, NV 89803

Rotary Club Of Emporia
Jayhawk Area Council 197
P.O. Box 53
Emporia, KS 66801

Rotary Club Of Escondido
San Diego Imperial Council 049
P.O. Box 1822
Escondido, CA 92033

Rotary Club Of Essex
Connecticut Rivers Council, Bsa 066
P.O. Box 484
Essex, CT 06426

Rotary Club Of Fairbanks
Midnight Sun Council 696
P.O. Box 72114
Fairbanks, AK 99707

Rotary Club Of Fairfield
Northern New Jersey Council, Bsa 333
153 Big Piece Rd
Fairfield, NJ 07004

Rotary Club Of Fairfield-Suisun
Mt Diablo-Silverado Council 023
P.O. Box 477
Fairfield, CA 94533

Rotary Club Of Fall River
Narragansett 546
P.O. Box 1802
Fall River, MA 02722

Rotary Club Of Fallon Churchill Co
Nevada Area Council 329
1601 Tamara Ln
Fallon, NV 89406

Rotary Club Of Fillmore Sunrisers
Ventura County Council 057

P.O. Box 175
Fillmore, CA 93016

Rotary Club Of Folsom
Golden Empire Council 047
P.O. Box 756
Folsom, CA 95763

Rotary Club Of Fosston
Northern Lights Council 429
403 8th St Nw
Fosston, MN 56542

Rotary Club Of Foster City
Pacific Skyline Council 031
704 Ranger Cir
Foster City, CA 94404

Rotary Club Of Fox Lake Round Lake Area
Northeast Illinois 129
P.O. Box 763
Fox Lake, IL 60020

Rotary Club Of Franklin - Daybreak
Daniel Boone Council 414
P.O. Box 967
Franklin, NC 28744

Rotary Club Of Fredericktowne
National Capital Area Council 082
P.O. Box 1720
Frederick, MD 21702

Rotary Club Of Frisco
Circle Ten Council 571
P.O. Box 130
Frisco, TX 75034

Rotary Club Of Gates Chili
Seneca Waterways 397
6854 Wgate Stn
Rochester, NY 14624

Rotary Club Of Gatlinburg
Great Smoky Mountain Council 557
P.O. Box 1144
Gatlinburg, TN 37738

Rotary Club Of Gaylord
President Gerald R Ford 781
P.O. Box 1084
Gaylord, MI 49734

Rotary Club Of Gig Harbor
Pacific Harbors Council, Bsa 612
2909 14th Ave Nw
Gig Harbor, WA 98335

Rotary Club Of Glendora
Greater Los Angeles Area 033
1822 E Route 66 206, Ste A
Glendora, CA 91740

Rotary Club Of Gonzales
Silicon Valley Monterey Bay 055
P.O. Box 277
Gonzales, CA 93926

Rotary Club Of Gorham
Seneca Waterways 397
4754 S St
Gorham, NY 14461

Rotary Club Of Great Barrington
Western Massachusetts Council 234
P.O. Box 565
Great Barrington, MA 01230

Rotary Club Of Greater Bend
Crater Lake Council 491
P.O. Box 6561
Bend, OR 97708

Rotary Club Of Greater Van Nuys
W.L.A.C.C. 051
12911 Jolette Ave
Granada Hills, CA 91344

Rotary Club Of Greeley - Centennial
Longs Peak Council 062
P.O. Box 1472
Greeley, CO 80632

Rotary Club Of Hailey
Snake River Council 111
P.O. Box 2190
Hailey, ID 83333

Rotary Club Of Hallettsville
Capitol Area Council 564
367 Pvr Rd 1010
Hallettsville, TX 77964

Rotary Club Of Harker Heights
Longhorn Council 662
2412 Stillhouse Lake Rd
Harker Heights, TX 76548

Rotary Club Of Harrison
Westark Area Council 016
P.O. Box 835
Harrison, AR 72602

Rotary Club Of Hermosa Beach
Greater Los Angeles Area 033
2521 Valley Dr
Hermosa Beach, CA 90254

Rotary Club Of Hickam Pearl Harbor
Aloha Council, Bsa 104
98-1943 Piki St
Aiea, HI 96701

Rotary Club Of High Springs
North Florida Council 087

P.O. Box 1462
High Springs, FL 32655

Rotary Club Of Highlands Harris
Sam Houston Area Council 576
P.O. Box 892
Highlands, TX 77562

Rotary Club Of Hollister
Silicon Valley Monterey Bay 055
P.O. Box 86
Hollister, CA 95024

Rotary Club Of Honeoye Falls Mendon
Seneca Waterways 397
P.O. Box 415
Honeoye Falls, NY 14472

Rotary Club Of Hudson
Great Trail 433
P.O. Box 323
Hudson, OH 44236

Rotary Club Of Huntington Beach
Orange County Council 039
P.O. Box 632
Huntington Beach, CA 92648

Rotary Club Of Hurricane
Utah National Parks 591
980 W State St
Hurricane, UT 84737

Rotary Club Of Indian Wells
California Inland Empire Council 045
P.O. Box 138
Indian Wells, CA 92201

Rotary Club Of Inverness Inc
Greater Tampa Bay Area 089
P.O. Box 1317
Inverness, FL 34451

Rotary Club Of Issaquah
Chief Seattle Council 609
P.O. Box 553
Issaquah, WA 98027

Rotary Club Of Jackson
Golden Empire Council 047
P.O. Box 1117
Jackson, CA 95642

Rotary Club Of Jackson
Greater St Louis Area Council 312
P.O. Box 414
Jackson, MO 63755

Rotary Club Of Jackson Hole
Grand Teton Council 107
P.O. Box 1584
Jackson, WY 83001

Rotary Club Of Johns Creek
Northeast Georgia Council 101
3651 Peachtree Pkwy, Ste E
Suwanee, GA 30024

Rotary Club Of Kennett Square
Chester County Council 539
P.O. Box 291
Kennett Square, PA 19348

Rotary Club Of Killeen
Longhorn Council 662
P.O. Box 1032
Killeen, TX 76540

Rotary Club Of King City
Silicon Valley Monterey Bay 055
39467 Metz Rd
King City, CA 93930

Rotary Club Of Lake Mahopac
Westchester Putnam 388
P.O. Box 157
Mahopac, NY 10541

Rotary Club Of Lake Placid
Greater Tampa Bay Area 089
P.O. Box 312
Lake Placid, FL 33862

Rotary Club Of Lake Stevens
Mount Baker Council, Bsa 606
P.O. Box 908
Lake Stevens, WA 98258

Rotary Club Of Lathrop
Pony Express Council 311
615 Oak St
Lathrop, MO 64465

Rotary Club Of Lebanon
c/o Conrad Steinhoff
Greater St Louis Area Council 312
513 W Main St
Lebanon, IL 62254

Rotary Club Of Leesburg
National Capital Area Council 082
P.O. Box 771
Leesburg, VA 20178

Rotary Club Of Lehi
Utah National Parks 591
401 W 2730 N
Lehi, UT 84043

Rotary Club Of Lewis River
Cascade Pacific Council 492
P.O. Box 1498
Battle Ground, WA 98604

Rotary Club Of Lexington

Overland Trails 322
P.O. Box 781
Lexington, NE 68850

Rotary Club Of Liberty
Old N State Council 070
128 S Fayetteville St
Liberty, NC 27298

Rotary Club Of Lillington Nc
Occoneechee 421
P.O. Box 382
Lillington, NC 27546

Rotary Club Of Livermore
San Francisco Bay Area Council 028
P.O. Box 694
Livermore, CA 94551

Rotary Club Of Livermore Valley
San Francisco Bay Area Council 028
P.O. Box 3266
Livermore, CA 94551

Rotary Club Of Long Meadows
Mason Dixon Council 221
P.O. Box 2121
Hagerstown, MD 21742

Rotary Club Of Los Alamitos / Seal Beach
Orange County Council 039
P.O. Box 83
Los Alamitos, CA 90720

Rotary Club Of Los Altos
Pacific Skyline Council 031
P.O. Box 794
Los Altos, CA 94023

Rotary Club Of Los Altos Sunset
Pacific Skyline Council 031
P.O. Box 465

Los Altos, CA 94023

Rotary Club Of Los Gatos
Silicon Valley Monterey Bay 055
P.O. Box 1018
Los Gatos, CA 95031

Rotary Club Of Los Lunas
Great Swest Council 412
P.O. Box 300
Peralta, NM 87042

Rotary Club Of Lynden - Mt Baker
Mount Baker Council, Bsa 606
P.O. Box 52
Lynden, WA 98264

Rotary Club Of Lynnwood
Mount Baker Council, Bsa 606
P.O. Box 5856
Lynnwood, WA 98046

Rotary Club Of Manhattan Beach
Greater Los Angeles Area 033
P.O. Box 691
Manhattan Beach, CA 90266

Rotary Club Of Marathon Inc
P.O. Box 522666
Marathon Shores, FL 33052

Rotary Club Of Mascoutah
Greater St Louis Area Council 312
1248 W Main St
Mascoutah, IL 62258

Rotary Club Of Mcminnville
Middle Tennessee Council 560
P.O. Box 7001
Mc Minnville, TN 37111

Rotary Club Of Melville
Suffolk County Council Inc 404
P.O. Box 731
Melville, NY 11747

Rotary Club Of Mercer Island
Chief Seattle Council 609
P.O. Box 1
Mercer Island, WA 98040

Rotary Club Of Middleport
Iroquois Trail Council 376
P.O. Box 188
Middleport, NY 14105

Rotary Club Of Mill Valley
Marin Council 035
P.O. Box 506
Mill Valley, CA 94942

Rotary Club Of Mill Valley
Marin Council 035
P.O. Box 547
Mill Valley, CA 94942

Rotary Club Of Millen
Georgia-Carolina 093
P.O. Box 1112
Millen, GA 30442

Rotary Club Of Milwaukee-North Shore
Three Harbors Council 636
8377 N Port Washington Rd
Milwaukee, WI 53217

Rotary Club Of Mobridge
Sioux Council 733
519 W Grand Xing
Mobridge, SD 57601

Rotary Club Of Molalla
Cascade Pacific Council 492

P.O. Box 313
Molalla, OR 97038

Rotary Club Of Montgomery Village
National Capital Area Council 082
P.O. Box 2920
Montgomery Village, MD 20886

Rotary Club Of Moorhead Mn
Northern Lights Council 429
P.O. Box 72
Moorhead, MN 56561

Rotary Club Of Moreno Valley
California Inland Empire Council 045
P.O. Box 297
Moreno Valley, CA 92556

Rotary Club Of Morrill
Longs Peak Council 062
523 2nd St
Morrill, NE 69358

Rotary Club Of Mount Laurel
c/o Mr. Jarry Jones
Garden State Council 690
4515 Church Rd
Mount Laurel, NJ 08054

Rotary Club Of Mountain-Foothills
Denver Area Council 061
P.O. Box 1918
Evergreen, CO 80437

Rotary Club Of Mt Laurel
Garden State Council 690
Hilton Inn
Mount Laurel, NJ 08054

Rotary Club Of Newberg Noon
Cascade Pacific Council 492
P.O. Box 30

Newberg, OR 97132

Rotary Club Of Newberry
Blue Ridge Council 551
P.O. Box 422
Newberry, SC 29108

Rotary Club Of Newton
Greater St Louis Area Council 312
603 W Marion St
Newton, IL 62448

Rotary Club Of North Branch
Northern Star Council 250
P.O. Box 123
North Branch, MN 55056

Rotary Club Of North Chicago
Northeast Illinois 129
P.O. Box 315
North Chicago, IL 60064

Rotary Club Of O Fallon
Greater St Louis Area Council 312
P.O. Box 174
O Fallon, IL 62269

Rotary Club Of Oak Harbor
Mount Baker Council, Bsa 606
P.O. Box 442
Oak Harbor, WA 98277

Rotary Club Of Oconee County
Northeast Georgia Council 101
P.O. Box 76
Watkinsville, GA 30677

Rotary Club Of Oconomowoc
Potawatomi Area Council 651
P.O. Box 112
Oconomowoc, WI 53066

Rotary Club Of Ojai
Ventura County Council 057
P.O. Box 511
Ojai, CA 93024

Rotary Club Of Ontario-Montclair
California Inland Empire Council 045
P.O. Box 4791
Ontario, CA 91761

Rotary Club Of Orange
Stonewall Jackson Council 763
11287 Liberty Mills Rd
Orange, VA 22960

Rotary Club Of Orange
Stonewall Jackson Council 763
139 N Almond St
Orange, VA 22960

Rotary Club Of Orange/Orange Pd
Orange County Council 039
P.O. Box 5882
300 S Flower St
Orange, CA 92868

Rotary Club Of Oregon City
Cascade Pacific Council 492
P.O. Box 1552
Oregon City, OR 97045

Rotary Club Of Orinda
Mt Diablo-Silverado Council 023
P.O. Box 44
Orinda, CA 94563

Rotary Club Of Oswego Il
Three Fires Council 127
P.O. Box 982
Oswego, IL 60543

Rotary Club Of Pacific Grove
Silicon Valley Monterey Bay 055
P.O. Box 51
Pacific Grove, CA 93950

Rotary Club Of Pacific Palisades
W.L.A.C.C. 051
P.O. Box 114
Pacific Palisades, CA 90272

Rotary Club Of Palacios 2000
Sam Houston Area Council 576
P.O. Box 196
Palacios, TX 77465

Rotary Club Of Palestine
Fumc Of Palestine
East Texas Area Council 585
P.O. Box 521
Palestine, Tx 75802

Rotary Club Of Palo Alto
Pacific Skyline Council 031
P.O. Box 592
Palo Alto, CA 94302

Rotary Club Of Palos Verdes Peninsula
Greater Los Angeles Area 033
P.O. Box 296
Palos Verdes Estates, CA 90274

Rotary Club Of Paso Robles
Los Padres Council 053
P.O. Box 3641
Paso Robles, CA 93447

Rotary Club Of Petaluma
Redwood Empire Council 041
P.O. Box 5655
Petaluma, CA 94955

Rotary Club Of Piedmont

Greater St Louis Area Council 312
P.O. Box 412
Piedmont, MO 63957

Rotary Club Of Pittsford Ny
Seneca Waterways 397
P.O. Box 368
Pittsford, NY 14534

Rotary Club Of Pleasant Hill
Mt Diablo-Silverado Council 023
P.O. Box 2332
Pleasant Hill, CA 94523

Rotary Club Of Pleasanton
San Francisco Bay Area Council 028
5260 Ridgevale Way
Pleasanton, CA 94566

Rotary Club Of Pleasanton North
San Francisco Bay Area Council 028
P.O. Box 1142
Pleasanton, CA 94566

Rotary Club Of Plymouth, Inc
Mayflower Council 251
P.O. Box 927
Plymouth, MA 02362

Rotary Club Of Portland Pearl
Cascade Pacific Council 492
1006 SE Grand Ave, Ste 300
Portland, OR 97214

Rotary Club Of Poteet
Alamo Area Council 583
P.O. Box 257
Poteet, TX 78065

Rotary Club Of Poway
San Diego Imperial Council 049
P.O. Box 184

Poway, CA 92074

Rotary Club Of Red Bluff
Golden Empire Council 047
22500 Saron Fruit Colony Rd
Red Bluff, CA 96080

Rotary Club Of Redding
Golden Empire Council 047
1890 Park Marina Dr, Ste 217
Redding, CA 96001

Rotary Club Of Rhinebeck 4994
Hudson Valley Council 374
P.O. Box 607
Rhinebeck, NY 12572

Rotary Club Of Ridgefield
Connecticut Yankee Council Bsa 072
170 Neds Mountain Rd
Ridgefield, CT 06877

Rotary Club Of Rock Island
Illowa Council 133
P.O. Box 4514
Rock Island, IL 61204

Rotary Club Of Rockport
South Texas Council 577
P.O. Box 2094
Rockport, TX 78381

Rotary Club Of Rockville
National Capital Area Council 082
P.O. Box 4100
Rockville, MD 20849

Rotary Club Of Romeo
Great Lakes Fsc 272
P.O. Box 571
Romeo, MI 48065

Rotary Club Of Roosevelt
Utah National Parks 591
565 Areva Rd
Roosevelt, UT 84066

Rotary Club Of Roselle-Roselle Park
Patriots Path Council 358
P.O. Box 6
Roselle Park, NJ 07204

Rotary Club Of Roseville
Golden Empire Council 047
P.O. Box 57
Roseville, CA 95678

Rotary Club Of Saint Cloud
Central Florida Council 083
P.O. Box 702483
Saint Cloud, FL 34770

Rotary Club Of Saint Helena
Mt Diablo-Silverado Council 023
1150 Valley View St
Saint Helena, CA 94574

Rotary Club Of Salisbury
Del Mar Va 081
P.O. Box 735
Salisbury, MD 21803

Rotary Club Of San Clemente
Orange County Council 039
P.O. Box 4
San Clemente, CA 92674

Rotary Club Of San Jose
Silicon Valley Monterey Bay 055
1690 Senter Rd
San Jose, CA 95112

Rotary Club Of San Marino

Greater Los Angeles Area 033
P.O. Box 80301
San Marino, CA 91118

Rotary Club Of Santa Clara
Silicon Valley Monterey Bay 055
P.O. Box 111
Santa Clara, CA 95052

Rotary Club Of Santa Rosa West
Redwood Empire Council 041
P.O. Box 6792
Santa Rosa, CA 95406

Rotary Club Of Saratoga
Silicon Valley Monterey Bay 055
P.O. Box 96
Saratoga, CA 95071

Rotary Club Of Sayville
Suffolk County Council Inc 404
107 Manton St
Sayville, NY 11782

Rotary Club Of Scotts Valley
Silicon Valley Monterey Bay 055
P.O. Box 66781
Scotts Valley, CA 95067

Rotary Club Of Seattle Northeast
Chief Seattle Council 609
P.O. Box 25688
Seattle, WA 98165

Rotary Club Of Sheridan
Cascade Pacific Council 492
General Delivery
Sheridan, OR 97378

Rotary Club Of Sherwood
Cascade Pacific Council 492
P.O. Box 683

Sherwood, OR 97140

Rotary Club Of Simi Sunrise
Ventura County Council 057
P.O. Box 11
Simi Valley, CA 93062

Rotary Club Of Simi Sunset
Ventura County Council 057
P.O. Box 941198
Simi Valley, CA 93094

Rotary Club Of Simsbury And Granby
Connecticut Rivers Council, Bsa 066
P.O. Box 251
Simsbury, CT 06070

Rotary Club Of Skaneateles
Longhouse Council 373
103 E Genesee St
Skaneateles, NY 13152

Rotary Club Of Smithtown
Suffolk County Council Inc 404
P.O. Box 501
Smithtown, NY 11787

Rotary Club Of Smyrna/Clayton
Del Mar Va 081
272 E Mount Vernon St
Smyrna, DE 19977

Rotary Club Of Somers
Connecticut Rivers Council, Bsa 066
P.O. Box 2
Somers, CT 06071

Rotary Club Of Sonoma Valley
Redwood Empire Council 041
P.O. Box 910
Sonoma, CA 95476

Rotary Club Of Southampton
Suffolk County Council Inc 404
P.O. Box 1230
Water Mill, NY 11976

Rotary Club Of Southeast San Diego
San Diego Imperial Council 049
P.O. Box 740589
San Diego, CA 92174

Rotary Club Of Southern Frederick Co
National Capital Area Council 082
P.O. Box 466
New Market, MD 21774

Rotary Club Of Southold
Suffolk County Council Inc 404
P.O. Box 67
Peconic, NY 11958

Rotary Club Of Southside Corpus Christi
South Texas Council 577
P.O. Box 8902
Corpus Christi, TX 78468

Rotary Club Of Sparks Centennial Sunrise
Nevada Area Council 329
P.O. Box 51390
Sparks, NV 89435

Rotary Club Of Sparta
Middle Tennessee Council 560
P.O. Box 57
Sparta, TN 38583

Rotary Club Of Springfield South
Abraham Lincoln Council 144
1700 S Spring St
Springfield, IL 62704

Rotary Club Of St George Utah

Utah National Parks 591
P.O. Box 1423
Saint George, UT 84771

Rotary Club Of Stamford
Connecticut Yankee Council Bsa 072
P.O. Box 8026
Stamford, CT 06905

Rotary Club Of Stony Brook
c/o Tim Kelly
Suffolk County Council Inc 404
P.O. Box 1091
Stony Brook, NY 11790

Rotary Club Of Strongsville
Lake Erie Council 440
P.O. Box 360401
Strongsville, OH 44136

Rotary Club Of Sylva
Daniel Boone Council 414
P.O. Box 465
Sylva, NC 28779

Rotary Club Of Tahoe - Incline
Nevada Area Council 329
P.O. Box 4990
Incline Village, NV 89450

Rotary Club Of Taylor
Great Lakes Fsc 272
21000 N Ere Rd
Taylor, MI 48180

Rotary Club Of Temecula
California Inland Empire Council 045
P.O. Box 64
Temecula, CA 92593

Rotary Club Of The Abingtons
Northeastern Pennsylvania Council 501

Raddison Hotel
820 Nern Blvd
Clarks Summit, PA 18411

Rotary Club Of The Delta-Antioch
Mt Diablo-Silverado Council 023
4747 Copper Hill Ct
Antioch, CA 94531

Rotary Club Of The High Desert
California Inland Empire Council 045
P.O. Box 376
Victorville, CA 92393

Rotary Club Of The Pocono Mountains
Minsi Trails Council 502
108 Ladderback Ln
Annelizabeth Messina
Cresco, PA 18326

Rotary Club Of The Ronkonkomas
Suffolk County Council Inc 404
P.O. Box 2717
Ronkonkoma, NY 11779

Rotary Club Of The Upper Keys Inc
P.O. Box 1514
Tavernier, FL 33070

Rotary Club Of Thousand Oaks
Ventura County Council 057
P.O. Box 1225
Thousand Oaks, CA 91358

Rotary Club Of Tigard
Cascade Pacific Council 492
P.O. Box 23491
Portland, OR 97281

Rotary Club Of Tigard Breakfast
Cascade Pacific Council 492
P.O. Box 23214

Portland, OR 97281

Rotary Club Of Tucson Inc
Catalina Council 011
3454 E Calle Del Prado
Tucson, AZ 85716

Rotary Club Of Tucson Inc
Catalina Council 011
3900 E Timrod St, Ste 4
Tucson, AZ 85711

Rotary Club Of Union
Patriots Path Council 358
730 Morris Ave
Union, NJ 07083

Rotary Club Of Union Missouri
Greater St Louis Area Council 312
P.O. Box 37
Union, MO 63084

Rotary Club Of Valparaiso 3391
Lasalle Council 165
P.O. Box 522
Valparaiso, IN 46384

Rotary Club Of Vandalia  Corp Pinewood
Miami Valley Council, Bsa 444
P.O. Box 344
Vandalia, OH 45377

Rotary Club Of Vienna
National Capital Area Council 082
P.O. Box 545
Vienna, VA 22183

Rotary Club Of Villa Park
Orange County Council 039
17853 Santiago Blvd, Ste 107
Villa Park, CA 92861

Rotary Club Of Wabasha
c/o Bradd Busch
Gamehaven 299
1219 River Dr S
Wabasha, MN 55981

Rotary Club Of Walnut Creek
Mt Diablo-Silverado Council 023
P.O. Box 4191
Walnut Creek, CA 94596

Rotary Club Of Watsonville
Silicon Valley Monterey Bay 055
P.O. Box 282
Watsonville, CA 95077

Rotary Club Of Waukegan
Northeast Illinois 129
P.O. Box 8728
Waukegan, IL 60079

Rotary Club Of Weaverville
Golden Empire Council 047
P.O. Box 1268
Weaverville, CA 96093

Rotary Club Of Wesley Chapel
Greater Tampa Bay Area 089
27221 State Rd 56 PMB 206
Wesley Chapel, FL 33544

Rotary Club Of Wesley Chapel, Inc
Greater Tampa Bay Area 089
P.O. Box 7459
Wesley Chapel, FL 33545

Rotary Club Of West Anne Arundel County
Baltimore Area Council 220
1121 Annapolis Rd PMB 175
Odenton, MD 21113

Rotary Club Of West El Paso
Yucca Council 573
P.O. Box 13164
El Paso, TX 79913

Rotary Club Of West Lancaster
W.L.A.C.C. 051
P.O. Box 1865
Lancaster, CA 93539

Rotary Club Of West Nyack
Hudson Valley Council 374
P.O. Box 35
West Nyack, NY 10994

Rotary Club Of West Springfield
National Capital Area Council 082
P.O. Box 2097
Springfield, VA 22152

Rotary Club Of West St Louis County
Greater St Louis Area Council 312
P.O. Box 1431
Ballwin, MO 63022

Rotary Club Of Westerville Sunrise
Simon Kenton Council 441
P.O. Box 1200
Westerville, OH 43086

Rotary Club Of Westfield
Crossroads of America 160
1072 Pawtucket Dr
Westfield, IN 46074

Rotary Club Of Westhampton
Suffolk County Council Inc 404
P.O. Box 324
Westhampton, NY 11977

Rotary Club Of Whidbey - Westside
Mount Baker Council, Bsa 606

P.O. Box 1351
Langley, WA 98260

Rotary Club Of Wilsonville
Cascade Pacific Council 492
P.O. Box 44
Aurora, OR 97002

Rotary Club Of Winnsboro
Indian Waters Council 553
163 Pineneedle Ln
Winnsboro, SC 29180

Rotary Club Of Wis Rapids
Samoset Council, Bsa 627
1920 90th St N
Wisconsin Rapids, WI 54494

Rotary Club Of Wynne
Quapaw Area Council 018
P.O. Box 9
Wynne, AR 72396

Rotary Club Of Yuba City
Golden Empire Council 047
950 Tharp Rd Bldg 100, Ste 101
Yuba City, CA 95993

Rotary Club Of Zephyrhills
Greater Tampa Bay Area 089
P.O. Box 278
Crystal Springs, FL 33524

Rotary Club Overland Park
Heart of America Council 307
P.O. Box 7558
Overland Park, KS 66207

Rotary Club Overland Park South
Heart of America Council 307
P.O. Box 27075
Overland Park, KS 66225

Rotary Club Purcellville
National Capital Area Council 082
P.O. Box 1311
Purcellville, VA 20134

Rotary Club San Diego North
San Diego Imperial Council 049
11630 Carmel Mountain Rd
San Diego, CA 92128

Rotary Club Schaumburg-Hoffman Estates
Pathway To Adventure 456
955 Knightsbridge Ln
Hoffman Estates, Il 60195

Rotary Club Shawnee Mission
Heart of America Council 307
P.O. Box 1009
Mission, KS 66222

Rotary Club Weatherford
Last Frontier Council 480
P.O. Box 93
Weatherford, OK 73096

Rotary Club Weston
Heart of America Council 307
P.O. Box 8
Weston, MO 64098

Rotary Club/Kiwanis Of Cheboygan
President Gerald R Ford 781
P.O. Box 630
Cheboygan, MI 49721

Rotary Club-Green Lake
c/o Orlo Bierman
Bay-Lakes Council 635
W760 Pond Ln
Green Lake, WI 54941

Rotary Foundation Of Battle Ground
Cascade Pacific Council 492
P.O. Box 131
Battle Ground, WA 98604

Rotary International
Northern Lights Council 429
P.O. Box 519
Valley City, ND 58072

Rotary International - Big Sandy
Montana Council 315
P.O. Box 224
Big Sandy, MT 59520

Rotary International District 7550
dba Beckley Rotary Club
P.O. Box 5151
Beckley, WV 25801

Rotary International Mount Shasta
Crater Lake Council 491
P.O. Box 158
Mount Shasta, CA 96067

Rotary Novi Utd Methodist Ch Mens Club
Great Lakes Fsc 272
41671 W 10 Mile Rd
Novi, Mi 48375

Rotary Of Canton
Buckeye Council 436
203 Cleveland Ave Nw
Canton, OH 44702

Rotary Of Southern Ulster
Rip Van Winkle Council 405
P.O. Box 839
Plattekill, NY 12568

Rotary Scout Reservation

Twin Rivers Council 364
279 Davitt Lake Rd
Averill Park, NY 12018

Rotary-Lions Scout Committee
Quivira Council, Bsa 198
P.O. Box 232
115 Pembroke Pl
Ellinwood, KS 67526

Rothstein Donatelli LLP
Attn  Paul Linnenburger
500 4th St, N.W, Ste 400
Albuquerque, NM 87102

Rothstein Donatelli, LLP
Attn  Linnenburger, Nichols, Manierra
re  Plaintiff
500 4th St, N.W, Ste 400
Albuquerque, NM 87102

Rothstein Donatelli, LLP
Attn  Linnenburger, Nichols, Manierra
re  Plaintiff
1215 Paseo De Peralta
P.O. Box 8180
Santa Fe, NM 87504-8180

Roto-Rooter
3817 Conflans
Irving, TX 75061

Rotterdam Elks 2157
Twin Rivers Council 364
1152 Curry Rd
Rotterdam, NY 12306

Rotterdam Utd Methodist Church
Twin Rivers Council 364
1915 Helderberg Ave
Schenectady, NY 12306

Rough Creek Operating LP
Rough Creek Lodge
P.O. Box 2400
Glen Rose, TX 76043

Round Grove Utd Church
Longhorn Council 662
249 E Round Grove Rd
Lewisville, TX 75067

Round Hill Community Church
Greenwich 067
395 Round Hill Rd
Greenwich, CT 06831

Round Hill Utd Methodist Church
National Capital Area Council 082
P.O. Box 51
11 W Loudoun St

Round Hill Utd Methodist Church
National Capital Area Council 082
P.O. Box 51
Round Hill, VA 20142

Round Lake Fire Dept
Twin Rivers Council 364
13 Curry Ave
Round Lake, NY 12151

Round Lake Senior High School
Northeast Illinois 129
800 High School Dr
Round Lake, IL 60073

Round Rock Fire Dept
Capitol Area Council 564
203 Commerce Blvd
Round Rock, TX 78664

Round Rock Gifted   Adv Academies PTA
Capitol Area Council 564

1311 Round Rock Ave
Round Rock, Tx 78681

Round Rock Isd
Capitol Area Council 564
2920 Round Rock Ranch Blvd
Round Rock, TX 78664

Round Rock Kiwanis Club
Capitol Area Council 564
P.O. Box 1203
Round Rock, TX 78680

Round Rock Police Dept
Capitol Area Council 564
2701 N Mays St
Round Rock, TX 78665

Round Rock Presbyterian Church  Pcusa
Capitol Area Council 564
4010 Sam Bass Rd
Round Rock, TX 78681

Round Rock Rotary Club
Capitol Area Council 564
216 E Main St
Round Rock, TX 78664

Roundup Sportsman S Assoc
Montana Council 315
P.O. Box 525
Roundup, MT 59072

Rountree PTA
Ozark Trails Council 306
1333 E Grand St
Springfield, MO 65804

Rouse Fountain
Address Redacted

Route 46 Management Assoc Corp
dba Hyatt Pl
5500 W Bradbury Ave
Indianapolis, IN 46241

Route 46 Management Assoc Corp
dba Hyatt Pl
71 S Wacker Dr
Chicago, IL 60606

Routh Roach PTA
Circle Ten Council 571
1811 Mayfield Ave
Garland, TX 75041

Rover School PTA
Grand Canyon Council 010
1300 E Watson Dr
Tempe, AZ 85283

Rovin Inc
dba Babes Chicken Dinner House-Roanoke
107 Hillside Dr, Ste 101
Lewisville, TX 75057

Rowan County Sheriff S Office
Central N Carolina Council 416
232 N Main St
Salisbury, NC 28144

Rowan University
Attn  Bursars Office
201 Mullica Hill Rd, Savitz Hall
Glassboro, NJ 08028

Rowena Gran
Address Redacted

Rowlett Citizen Corps Council
Circle Ten Council 571
4701 Rowlett Rd
Fire Admin Bldg.

Rowlett, TX 75088

Roxann H Oberholtzer
Address Redacted

Roxanne Schrier
Address Redacted

Roxborough Baptist Church
Cradle of Liberty Council 525
6035 Ridge Ave
Philadelphia, PA 19128

Roxbury St Paul S
United Methodist Church
Laurel Highlands Council 527
160 Derby St
Johnstown, Pa 15905

Roxbury Volunteer Fire Dept
Leatherstocking 400
53613 State Hwy 30
P.O. Box 514
Roxbury, NY 12474

Roy Adair
Address Redacted

Roy And Dora Whitman Academy
Transatlantic Council, Bsa 802
624 Cosgrove Ave
Chapel Hill, NC 27514

Roy Cassel Jr
Address Redacted

Roy Cole
Address Redacted

Roy E Carr The American Legion Post 372

Ozark Trails Council 306
P.O. Box 139
Lockwood, MO 65682

Roy Harris
Address Redacted

Roy Johnson
Address Redacted

Roy Kamisugi
Address Redacted

Roy L Williams
Address Redacted

Roy Landsberger
Address Redacted

Roy Loris
Address Redacted

Roy Mcginnis
Address Redacted

Roy Ramsey
Address Redacted

Roy S Roberts
Address Redacted

Roy Smith Jr
Address Redacted

Roy Snyder
Address Redacted

Roy V Moore

Address Redacted

Roy Williams
Address Redacted

Royal Battery Distributors Inc
11411 NW 107th St, Ste 13
Miami, FL 33178

Royal Cavaliers Performing Arts
Verdugo Hills Council 058
1440 N Kenwood St
Burbank, CA 91505

Royal Center Umc
Sagamore Council 162
P.O. Box 397
Royal Center, IN 46978

Royal Chapel Church Of God
Piedmont Council 420
7190 George Hildebran Rd
Rd
Hickory, NC 28602

Royal Chopstick Restaurant
1600 Marketplace Blvd
Irving, TX 75063

Royal Fitness LLC
Theodore Roosevelt Council 386
148 Gardiners Ave
Levittown, NY 11756

Royal Furniture
1757 Overseas Hwy
Marathon, FL 33050

Royal Furniture-Key Largo
P.O. Box 3175
Key Largo, FL 33037

Royal Geographical Society Wth Ibg
1 Kensington Gore
London, Sw7 2Ar
United Kingdom

Royal Haven Baptist Church
Circle Ten Council 571
3700 Valley View Ln
Farmers Branch, TX 75244

Royal Missionary Baptist Church
Coastal Carolina Council 550
4761 Luella Ave
North Charleston, SC 29405

Royal Oak Detroit Elks Lodge 34
Great Lakes Fsc 272
2401 E 4th St
Royal Oak, MI 48067

Royal Oak Foundation Inc
20 W 44th St, Ste 606
New York, NY 10036

Royal Oak Nature Society
c/o Royal Oak Nature Society
Great Lakes Fsc 272
1600 N Campbell Rd
Royal Oak, MI 48067

Royal Oak Nature Society
Great Lakes Fsc 272
211 S Williams St
Royal Oak, MI 48067

Royal Oaks School Community Org
Glaciers Edge Council 620
2215 Pennsylvania Ave
Sun Prairie, WI 53590

Royal Office Products
P.O. Box 2403
Bedford Park, IL 60499-2043

Royal Orleans Hotel Partners LLC
Omni Royal Orleans Hotel
621 St Louis St
New Orleans, LA 70140

Royal Palm Beach High School Student Co
Gulf Stream Council 085
10600 Okeechobee Blvd
West Palm Beach, FL 33411

Royal Palm Beach Rotary
Gulf Stream Council 085
11471 Sage Meadow Ter
Royal Palm Beach, FL 33411

Royal Palm Beach Rotary Club
Gulf Stream Council 085
11471 Sage Meadow Ter
Royal Palm Beach, FL 33411

Royal Palm Exceptional School
Southwest Florida Council 088
3050 Indian St
Fort Myers, FL 33916

Royal Praise Ministries
Piedmont Council 420
2055 Shelby Rd
Kings Mountain, NC 28086

Royal Publishing
7620 N Harker Dr
Peoria, IL 61615-1849

Royal Redeemer Lutheran Church
Dan Beard Council, Bsa 438
7127 Dutchland Pkwy
Liberty Township, OH 45044

Royal Redeemer Lutheran Church
Lake Erie Council 440
11680 Royalton Rd
North Royalton, OH 44133

Royal Robbins, LLC
1900 Taylor Ave
Louisville, CO 80027

Royal Tire Inc
Nw 7828
P.O. Box 1450
Minneapolis, MN 55485-7828

Royall B Frazier
Address Redacted

Royalton Lions Club
Central Minnesota 296
18605 Ideal Rd
Royalton, MN 56373

Royce Copeland
Address Redacted

Royce Fox
Address Redacted

Royce L Allen
Address Redacted

Roychester Community House Committee
c/o James Alekna
Cradle of Liberty Council 525
Abington, PA 19001

Roydial Rhodes
Address Redacted

Royle Printing Co
P.O. Box 750
Sun Prairie, WI 53590

Royston 1St Utd Methodist Church
Northeast Georgia Council 101
137 Franklin Springs St
Royston, GA 30662

Royston Police Dept
Northeast Georgia Council 101
830 Church St
Royston, GA 30662

Rpe Outsourcing, LLC
10150 Highland Manor Dr, Ste 330
Tampa, FL 33610

Rpe Outsourcing, LLC
20537 Amberfield Dr
Land O Lakes, FL 34638

Rps
5445 Main St No 201
Stephens City, VA 22655-2800

Rps Reliable Property Services
2155 Chenalt Dr, Ste 500
Carrollton, TX 75006

Rr Donnelley   Sons Co
P.O. Box 932721
Cleveland, OH 44193

Rr Donnelley Logistics Serv Worldwide
P.O. Box 932721
Cleveland, OH 44193

Rreef Reit Re Sec
875 N Michigan Ave 41st Fl

Chicago, IL 60611-1901

Rs Water Holdings LLC
3201 Premier Dr, Ste 300
Irving, TX 75063

Rsc Equipment Rental
P.O. Box 840514
Dallas, TX 75284-0514

Rsm Cares Bell Tower Foundation
Orange County Council 039
22232 El Paseo
Rancho Santa Margarita, CA 92688

Rt Rogers Oil Co Inc
153 Grace St
P.O. Box 160
Hinton, WV 25951

R-T Specialty LLC
dba R-T Specialty Insurance Svcs
180 N Stetson Ave, Ste 4600
Chicago, IL 60601

R-T Specialty LLC
dba R-T Specialty Insurance Svcs
26289 Network Pl
Chicago, IL 60673-1262

Rtc Group, Inc
7606 Presidents DR
Orlando, FL 32809

Ruaidhri Tb Crofton
Address Redacted

Rubber City Theatre
Great Trail 433
2207 Romig Rd
Akron, OH 44320

Ruben Escobar
Address Redacted

Rubens Firewood   Landscaping
P.O. Box 1794
Raton, NM 87740

Rubenstein   Rynecki
Attn  Sanford Rubenstein
16 Court St, Suite 1717
Brooklyn, NY 11241

Rubenstein   Rynecki, Esqs.
Attn  Sanford Rubenstein, Esq
re  Plaintiff
16 Court St, Ste 1717
Brooklyn, NY 11241

Rubins Inc
Sports Arena
113 S 2nd St
Raton, NM 87740

Ruby Cupp
Address Redacted

Ruby Holman
Address Redacted

Ruby Houston
Address Redacted

Ruby Jacobs
Address Redacted

Ruby Jewel
Cascade Pacific Council 492
12431 NE Marx St, Ste 10
Portland, OR 97230

Ruby L Brice
Address Redacted

Ruby Mathews
Address Redacted

Ruby Richey
Address Redacted

Ruby Thomas Elementary PTO
Las Vegas Area Council 328
1560 Cherokee Ln
Las Vegas, NV 89169

Ruby White
Address Redacted

Ruckus Marketing LLC
240 W 37th St, 11th Fl
New York, NY 10018

Rudolph Hudnell
Address Redacted

Rudolph Lions Club
Samoset Council, Bsa 627
6846 Meadowview Ln
Rudolph, WI 54475

Rudolph Ruffin Jr
Address Redacted

Rudolph Russell Hummel
Address Redacted

Rudolph Thomas
Address Redacted

Rudoph Priebe American Legion Post 172
Northern Star Council 250
260 4th Ave Se
Osseo, MN 55369

Rudy J Garcia
Address Redacted

Rudyard Lions Club
Bay-Lakes Council 635
P.O. Box 173
Rudyard, MI 49780

Ruel T Holt
Address Redacted

Ruffin Azar Huntsville Hotel LLC
Huntsville Marriott
5 Tranquility Base
Huntsville, AL 35805

Ruffin Utd Methodist Church
Old N State Council 070
9640 US Hwy Business 29
Ruffin, NC 27326

Rufino Mendoza Elementary - Gfwra
Longhorn Council 662
1412 Denver Ave
Fort Worth, TX 76164

Rufus Brown
Address Redacted

Rufus Burleson
Circle Ten Council 571
6300 Elam Rd
Dallas, TX 75217

Rufus Fance Jr

Address Redacted

Ruhter   Reynolds Inc
3625 N Hall St, Ste 750
Dallas, TX 75219

Rumsey Station PTO
Mid-America Council 326
110 Eagle Ridge Dr
Papillion, NE 68133

Runnells Elementary PTA
Mid Iowa Council 177
6575 SE 116th St
Runnells, IA 50237

Runnemede Scouting Committee
Garden State Council 690
575 Sheppard Ave
Runnemede, NJ 08078

Runner S World
P.O. Box 6002
Emmaus, PA 18098-6002

Running Buffalo
703 Barr Ave
Canon City, CO 81212

Running S Fleet   Farm
911 Michigan Rd
Marshall, MN 56258

Runyon Elementary PTO
Denver Area Council 061
7455 S Elati St
Littleton, CO 80120

Rupert 1St Ward - Rupert Stake
Snake River Council 111, 8th   G St
Rupert, ID 83350

Rupert 2Nd Ward - Rupert West Stake
Snake River Council 111
26 S 100 W
Rupert, ID 83350

Rupert 3Rd Ward - Rupert West Stake
Snake River Council 111
526 S F St
Rupert, ID 83350

Rupert 4Th Ward - Rupert West Stake
Snake River Council 111
917 I St
Rupert, ID 83350

Rupert 5Th Ward - Rupert Stake
Snake River Council 111
324 E 18th St
Rupert, ID 83350

Rupert 7Th Ward - Rupert Stake
Snake River Council 111
324 E 18th St
Rupert, ID 83350

Ruppenthal Middle School
Coronado Area Council 192
400 N Elm St
Russell, KS 67665

Rural Chapel Utd Methodist Church
Simon Kenton Council 441
5860 Cheshire Rd
Galena, OH 43021

Rural Fire Protection District 1 Of
Sequoyah County, Inc
Indian Nations Council 488
P.O. Box 486
Gore, Ok 74435

Rural Hall Fire   Rescue
Old Hickory Council 427
177 Rural Hall-Germanton Rd
Rural Hall, NC 27045

Rural Metro Fire
Great Smoky Mountain Council 557
160 N Campbell Station Rd
Knoxville, TN 37934

Rural Radiology Assoc
12687 W Cedar Dr, Ste 200
Lakewood, CO 80228

Rural Retreat Pentecostal Holiness Ch
Blue Ridge Mtns Council 599
P.O. Box 598
Rural Retreat, Va 24368

Rural Riley Book Club
Water and Woods Council 782
2901 W Pratt Rd
Dewitt, MI 48820

Rural Route 1, Inc
105 E Tama St
Livingston, WI 53554

Rural Valley Lions Club
Laurel Highlands Council 527
P.O. Box 156
Barn St
Nu Mine, PA 16244

Ruritan - Guilford Lake
Buckeye Council 436
36406 Teegarden Rd
Salem, OH 44460

Ruritan - Knox
Buckeye Council 436

P.O. Box 114
Homeworth, OH 44634

Ruritan - Smithville
Buckeye Council 436
P.O. Box 98
Smithville, OH 44677

Ruritan - Washington
Buckeye Council 436
400 W Beech St
Alliance, OH 44601

Ruritan Club
National Capital Area Council 082
183 Ruritan Rd
Sterling, VA 20164

Ruritan Club Rockawalkin
Del Mar Va 081
P.O. Box 765
Salisbury, MD 21803

Ruritan Club Sudlersville
Del Mar Va 081
P.O. Box 129
Church Hill, MD 21623

Ruritan National
P.O. Box 487
Dublin, VA 24084

Rusch Entertainment
3550 N Thomas Rd
Freeland, MI 48623-8810

Rusco Plumbing   Heating Inc
2788 S Echo Trail
Ely, MN 55731

Rusell B Gartner

Address Redacted

Rush City Lions Club
Northern Star Council 250
480 W 5th St
Rush City, MN 55069

Rush City Snobugs
Northern Star Council 250
50574 Shorewood Cir
Rush City, MN 55069

Rush Computer Rentals Inc
Dept Ch 10997
Palatine, IL 60055-0997

Rush Creek Christian Church
Longhorn Council 662
2401 SW Green Oaks Blvd
Arlington, TX 76017

Rush Creek Yacht Club
Circle Ten Council 571
320 Rush Creek Dr
Heath, TX 75032

Rush Fire Dept Inc
Seneca Waterways 397
1971 Rush Mendon Rd
Rush, NY 14543

Rush Henrietta Rotary Club
Seneca Waterways 397
P.O. Box 197
Henrietta, NY 14467

Rush Springs Utd Methodist Church
Last Frontier Council 480
P.O. Box 578
209 N 5th St

Rush Utd Methodist Church
Seneca Waterways 397
6200 Rush Lima Rd
Rush, NY 14543

Rush Volunteer Fire Dept Co Inc
Seneca Waterways 397
1971 Rush Mendon Rd
Rush, NY 14543

Rushsylvania Church Of Christ
Tecumseh 439
170 Mill St E
P.O. Box 386
Rushsylvania, OH 43347

Rushville Christian Church
Pony Express Council 311, 3rd St
Rushville, MO 64484

Rusler Implement Co, Inc
29050 Hwy 96 E.
Pueblo, CO 81001

Russ   Fran Anderson
11716 S 53rd Ave
Papillion, NE 68133-2796

Russ Neubauer   Chester Cty Council 539
504 S Concord
West Chester, PA 19382

Russel Alden
Address Redacted

Russel Nelson
Address Redacted

Russell Beisel
Address Redacted

Russell Black
Address Redacted

Russell Blair
Address Redacted

Russell C Mcnamer
Address Redacted

Russell Campbell
Address Redacted

Russell Cawthorne
Address Redacted

Russell City Fire Departement
Coronado Area Council 192
815 N Maple St
Russell, KS 67665

Russell Cupp
Address Redacted

Russell D Gregory
Address Redacted

Russell Davis
Address Redacted

Russell Doyle
Address Redacted

Russell Etzenhouser Iv
Address Redacted

Russell Food Equipment Limited
1255 Venables St
Vancouver, BC V6A 3X6

Canada

Russell Fruits
Address Redacted

Russell J Clarke
Address Redacted

Russell Johnson
Address Redacted

Russell Juengel
Address Redacted

Russell K Sobota
Address Redacted

Russell Kiwanis
Coronado Area Council 192
861 S Windsor St
Russell, KS 67665

Russell Kiwanis
Coronado Area Council 192
P.O. Box 5
Russell, KS 67665

Russell Klosterman
Address Redacted

Russell Memorial Utd Methodist Church
Circle Ten Council 571
201 S 4th St
Wills Point, TX 75169

Russell Moore
Address Redacted

Russell Mulert

Address Redacted

Russell Patterson
Address Redacted

Russell Prater Volunteer Fire Dept
Sequoyah Council 713
1036 Airport Rd
Vansant, VA 24656

Russell Raburn
Address Redacted

Russell Reynolds Assoc Inc
Church St Station
P.O. Box 6427
New York, NY 10249-6427

Russell Roe
Address Redacted

Russell S One Stop Supermarket
P.O. Box 447
Cimarron, NM 87714

Russell S Sundries
P.O. Box 447
Cimarron, NM 87714

Russell Salzman
Address Redacted

Russell School PTO
Greater St Louis Area Council 312
7350 Howdershell Rd
Hazelwood, MO 63042

Russell Sigler, Inc
Dba  Sigler Wholesale Distributors
P.O. Box 920

Tolleson, AZ 85353

Russell Sondker
Address Redacted

Russell Street Baptist Church
Great Lakes Fsc 272
8700 Chrysler Dr
Detroit, MI 48211

Russell Utd Methodist Church
Chief Cornplanter Council, Bsa 538
17 N Main St
Russell, PA 16345

Russell Vanderbelt Md Ps
11201 SE 8th St, Ste 105
Bellevue, WA 98004

Russell Vick
Address Redacted

Russell Volunteer Fire Dept
Chief Cornplanter Council, Bsa 538
Perrigo Lane
Russell, PA 16345

Russell Weadon
Address Redacted

Russell Wicklund
Address Redacted

Russell Woodling
Address Redacted

Russells Telecom Solutions Inc
606 S Clark Rd, Ste C
Duncanville, TX 75137

Russells Truck   Travel Center
dba Russells Wash/Lube
P.O. Box 447
Cimarron, NM 87714

Russellville Lions Club
Great Rivers Council 653
P.O. Box 374
Russellville, MO 65074

Russellville Ward LDS Church
Greater Alabama Council 001
151 Carney Ln
Russellville, AL 35653

Russiaville Lions Club
Sagamore Council 162
555 N Liberty St
Russiaville, IN 46979

Rusty Mesa, LLC
7504 Avenger Way, Ste A
Santa Fe, NM 87507

Rusty Mesa, LLC
P.O. Box 28940
Santa Fe, NM 87592-8940

Rutabaga Paddlesports
220 W Broadway
Madison, WI 53716

Rutgers Presbyterian Church
Greater New York Councils, Bsa 640
236 W 73rd St
New York, NY 10023

Rutgers State Univ   Ryan M Richstein
Office of Univ Undergraduate Admissions
65 Davidson Rd, Rm 202
Piscataway, NJ 08854-8097

Rutgers University
Student Accounting Services
P.O. Box 2021
New Brunswick, NJ 08903-2021

Rutgers University Accounting Office
Office of Financial Aid
620 George St
New Brunswick, NJ 08901

Ruth A Witherell
Address Redacted

Ruth Abel
Address Redacted

Ruth Alcorn
Address Redacted

Ruth Ann Ivey
Address Redacted

Ruth Ann Mcgoldrick
Address Redacted

Ruth Bibler
Address Redacted

Ruth Chiarilli
Address Redacted

Ruth Dutcher
Address Redacted

Ruth Fernandez
Greater New York Councils, Bsa 640
760 Toy St
Bronx, NY 10455

Ruth Fischer
Address Redacted

Ruth Galambos
Address Redacted

Ruth Heiser
Address Redacted

Ruth Hermann
Address Redacted

Ruth Hill PTA
Cornhusker Council 324
5431 Danbury Rd
Lincoln, NE 68512

Ruth Hinckley
Address Redacted

Ruth Huff
Address Redacted

Ruth Keffer
Address Redacted

Ruth Knox
Address Redacted

Ruth Kubic
Address Redacted

Ruth Lacoss
Address Redacted

Ruth Louder
Address Redacted

Ruth Madden
Address Redacted

Ruth Maranda
Address Redacted

Ruth Martindell
Address Redacted

Ruth Mulholland
Address Redacted

Ruth Odell
Address Redacted

Ruth Ogren
Address Redacted

Ruth Porspakka
Address Redacted

Ruth Preece
Address Redacted

Ruth Raup
Address Redacted

Ruth Rodgers
Address Redacted

Ruth Ruffhead
Address Redacted

Ruth Smith
Address Redacted

Ruth Stinnett
Address Redacted

Ruth Stutts
Address Redacted

Ruth Swenson
Address Redacted

Ruth Tabor
Address Redacted

Ruth Wilkinson
Address Redacted

Ruth Williams
Address Redacted

Ruth Wood
Address Redacted

Ruth Yomen
Address Redacted

Ruthann Eagen
Address Redacted

Ruthe Holmberg
Address Redacted

Ruthe Holmbers
8511 Glaser Ln
Louisville, KY 40291

Rutherford County Sheriffs Office
Piedmont Council 420
198 N Washington St
Rutherfordton, NC 28139

Rutherford Memorial Methodist Church
Great Smoky Mountain Council 557
7815 Corryton Rd
Corryton, TN 37721

Rutherfordton Fire And Rescue
Piedmont Council 420
144 N Mitchell St
Rutherfordton, NC 28139

Ruthsburg Community Club
Del Mar Va 081
105 Damsontown Rd
Queen Anne, MD 21657

Rutland - Congregational Church
Heart of New England Council 230
264 Main St
P.O. Box 484
Rutland, MA 01543

Rutland - Fire Brigade
Heart of New England Council 230
286 Main St
Rutland, MA 01543

Rutland - Friends Of Treasure Valley
Heart of New England Council 230
19 Harvard St
Worcester, MA 01609

Rutland - St Patrick Parish
Heart of New England Council 230
258 Main St
Rutland, MA 01543

Rutland Lions Club
Central Georgia Council 096
5987 Houston Rd
Macon, GA 31216

Rutland Middle School Jlc
Central Georgia Council 096
6260 Skipper Rd
Macon, GA 31216

Rutledge Co Inc
dba the Phoenix Group
6705 Keaton Corporate Pkwy
O Fallon, MO 63368

Rutledge Middle School
Greater Alabama Council 001
1221 8th St
Birmingham, AL 35228

Rw Vaught Technical Services
Westark Area Council 016
3681 Marion County 5036
Yellville, AR 72687

Rwj Barnaba Health Jersey City Med Ctr
Northern New Jersey Council, Bsa 333
355 Grand St
Jersey City, Nj 07302

Ryan A Kihl
Address Redacted

Ryan A Knowles
Address Redacted

Ryan Albright
Address Redacted

Ryan Alexander Vaught
Address Redacted

Ryan Andrew Elson
Address Redacted

Ryan B Williams
Address Redacted

Ryan Barnes
Address Redacted

Ryan Bauman
Address Redacted

Ryan Bertram
Address Redacted

Ryan Bieler
Address Redacted

Ryan C Evans
Address Redacted

Ryan C Lindsey
Address Redacted

Ryan C Pantalone
Address Redacted

Ryan C Wilhelm
Address Redacted

Ryan D Trice
Address Redacted

Ryan Dibernardo
Address Redacted

Ryan Douglas Mackey
Address Redacted

Ryan Dula
Address Redacted

Ryan E Glock
Address Redacted

Ryan E Soldanels
Address Redacted

Ryan Earle
Address Redacted

Ryan Francis Alcorn
Address Redacted

Ryan G Bailey
Address Redacted

Ryan G Perry
Address Redacted

Ryan Hatch
Address Redacted

Ryan Hecker
Address Redacted

Ryan Heikes
Address Redacted

Ryan Hill
Address Redacted

Ryan House
Grand Canyon Council 010
110 W Muhammad Ali Way
Phoenix, AZ 85013

Ryan Ivey
Address Redacted

Ryan J Bellinger
Address Redacted

Ryan J Magrath
Address Redacted

Ryan James Rothenberg
Address Redacted

Ryan Kelleher
Address Redacted

Ryan Keys
Address Redacted

Ryan King
Address Redacted

Ryan Kriesch
Address Redacted

Ryan Kurtz
Address Redacted

Ryan L Faircloth
Address Redacted

Ryan L Hilgert
Address Redacted

Ryan L Peacocke
Address Redacted

Ryan Larson
Address Redacted

Ryan Lee
Address Redacted

Ryan Lemons
Address Redacted

Ryan M Cole
Address Redacted

Ryan M Mcdowell
Address Redacted

Ryan Martin
Address Redacted

Ryan Martin Mcclure
Address Redacted

Ryan Mcdonald
Address Redacted

Ryan Michael King
Address Redacted

Ryan Michelsen
Address Redacted

Ryan Moon
Address Redacted

Ryan Moore
Address Redacted

Ryan Murray
Address Redacted

Ryan N Stage
Address Redacted

Ryan O Kelley
Address Redacted

Ryan O Toole
Address Redacted

Ryan O Vermette
Address Redacted

Ryan P Daly
Address Redacted

Ryan Peterson
Address Redacted

Ryan Pickett
Address Redacted

Ryan R Fisher
Address Redacted

Ryan Reddy
Address Redacted

Ryan Road School PTO
Western Massachusetts Council 234
498 Ryan Rd
Florence, MA 01062

Ryan Robert Swalve
Address Redacted

Ryan Ross
Address Redacted

Ryan Ryan Deluca LLP
707 Summer St

Stamford, CT 06901

Ryan S Jackson
Address Redacted

Ryan Shoemaker
Address Redacted

Ryan Simpson
Address Redacted

Ryan Smith
Address Redacted

Ryan Stange
Address Redacted

Ryan T Medina
Address Redacted

Ryan Thompson
Address Redacted

Ryan Toomer
Address Redacted

Ryan Tyson
Address Redacted

Ryan Walker
Address Redacted

Ryan Wallace
Address Redacted

Ryan Weisbrod
Address Redacted

Ryan Wilson
Address Redacted

Ryan Windom
Address Redacted

Ryan Zimmerman
Address Redacted

Ryder Last Mile Inc
7795 Walton Pkwy, 4th Fl
Chicago, IL 60675-6030

Ryder Last Mile Inc
7795 Walton Pkwy, Ste 100
New Albany, OH 43054-0001

Ryder Law Firm
Attn  Jesse P Ryder
re  Plaintiff
6739 Myers Rd
East Syracuse, NY 13057

Ryder Law Firm
Attn  Jesse Ryder
6739 Myers Rd
East Syracuse, NY 13057

Ryder S Black
Address Redacted

Ryder Transportation Services
P.O. Box 402366
Atlanta, GA 30384-2366

Ryder Transportation Services
P.O. Box 96723
Chicago, IL 60693

Ryder Truck Rental Inc
14 Stone Castle Rd
Rock Tavern, NY 12575

Rye Congregational Church
Daniel Webster Council, Bsa 330
P.O. Box 862
580 Washington Rd
Rye, NH 03870

Rye Presbyterian Church
Westchester Putnam 388
882 Boston Post Rd
Rye, NY 10580

Ryerson
6600 Hwy 85
Commerce City, CO 80022

Ryland Qualls
Address Redacted

Ryleigh M Clover
Address Redacted

Ryndon Volunteer Fire Dept
Nevada Area Council 329
507 Scott Rd
Elko, NV 89801

Rynos Whistle Stop LLC
82685 Overseas Hwy
Islamorada, FL 33036

Ryves Hall Youth Center Etling Hall
Crossroads of America 160
1356 Locust St
Terre Haute, IN 47807

S   J Capitol LLC
Steptoe   Johnson Pllc

400 White Oaks Blvd
Bridgeport, WV 26330

S   Me Inc
P.O. Box 277523
Atlanta, GA 30384-7523

S   S Cleaners Inc
dba Tri City Cleaners
700 13th St
Phenix City, AL 36867

S   S Enterprise LLC
dba Appalachian Heating
P.O. Box 770
Bradley, WV 25818

S   S Worldwide
Accounts Receivable
P.O. Box 210
Hartford, CT 06141-0210

S   S Worldwide, Inc
Accts Receivable
P.O. Box 210
Hartford, CT 06141-0210

S A Event Services
415 Main St
Bedminster, NJ 07921

S Alexander Jervis Jr
Address Redacted

S Ambler Brown Jr
Address Redacted

S C Swiderski, LLC
Samoset Council, Bsa 627
401 Ranger St
Mosinee, WI 54455

S Carolina Office, State Treasurer
Unclaimed Property Div
P.O. Box 11778
Columbia, Sc 29211-1778

S D Coffee Inc
P.O. Box 1628
Concord, NC 28026-1628

S Dallas Outreach Initiative
At Charles Rice
Circle Ten Council 571
6002 S Central Expwy
Dallas, Tx 75214

S Dallas Outreach Initiative
At Cornerstone
Circle Ten Council 571
6002 S Central Expy
Dallas, Tx 75215

S Dallas Outreach Initiative
At I Have A Dream
Circle Ten Council 571
6002 S Central Expwy
Dalllas, Tx 75214

S Dallas Outreach Initiative
At Maple Lawn Elem
Circle Ten Council 571
6002 S Central Exwpy
Dallas, Tx 75214

S Dallas Outreach Initiative
At Obdiah Knight
Circle Ten Council 571
6002 S Central Expwy
Dallas, Tx 75214

S Dallas Outreach Initiative   Rankin
Circle Ten Council 571

6002 S Lcentral Expwy
Dallas, Tx 75214

S Eugene High Sch Ultimate Frisbee
Oregon Trail Council 697
400 E 19Th Ave
Eugene, Or 97401

S F Council Of Japanese Christian Church
San Francisco Bay Area Council 028
426 33rd Ave
San Francisco, CA 94121

S F M Co, Inc
P.O. Box 5504
Midland, TX 79704-5504

S Florida Engineering   Consulting LLC
Gulf Stream Council 085
30 S M St
Lake Worth, Fl 33460

S Glens Falls Utd Methodist Ch
Twin Rivers Council 364
15 Maplewood Pkwy
South Glens Falls, Ny 12803

S J Neathawk Lumber Inc
P.O. Box 427
Lewisburg, WV 24901

S Me, Inc
2550 Jack Furst Dr
Glen Jean, WV 25846

S Me, Inc
9751 Sern Pine Blvd
Charlotte , NC 28273

S Minster Utd Methodist
Cornhusker Council 324

2915 S 16th St
Lincoln, NE 68502

S P I N
10501 Drummond Rd
Philadelphia, PA 19154

S Parkersburg Utd Methodist Ch
Buckskin 617
1813 Rayon Dr
Parkersburg, Wv 26101

S Poplar Bluff General Baptist Ch
Greater St Louis Area Council 312
817 Arthur St
Poplar Bluff, Mo 63901

S Reed Lindholm
Address Redacted

S S Alterations
Changsu Rhee
11112 S Tryon St, Unit G
Charlotte, NC 28273-4569

S S Conner Elementary
Circle Ten Council 571
3037 Green Meadow Dr
Dallas, TX 75228

S S Industrial Maintenance
357 Country Club Dr
Beaver, WV 25813

S S Worldwide
75 Mill St
Colchester, CT 06415

S Weir Mitchell Elementary School
Cradle of Liberty Council 525
5500 Kingsessing Ave

Philadelphia, PA 19143

S Y Lee Assoc
Verdugo Hills Council 058
216 S Jackson St
Glendale, CA 91205

S Y Lee Assoc
W.L.A.C.C. 051
10946 Belmar Ave
Porter Ranch, CA 91326

S Y Lee Assoc
W.L.A.C.C. 051
215 S Jackson St
Glendale, CA 91205

S3 Cases Inc
4014 S Lemay Ave, 2
Fort Collins, CO 80525

Sa West Rotary Club
Alamo Area Council 583
9603 Mico St
San Antonio, TX 78251

Saabirah Nia Muhammad
Address Redacted

Saatchi   Saatchi La
3501 Sepulveda Blvd
Torrance, CA 90505

Sabal Elementary Afterscool Program
Central Florida Council 083
1401 N Wickham Rd
Melbourne, FL 32935

Sabattis High Adventure Scout Camp
Patriots Path Council 358
1745 Sabattis Rd

Long Lake, NY 12847

Sabattis Scout Reservation
Longhouse Council 373
1 Sabattis Cir Rd
Long Lake, NY 12847

Sabes Jewish Community Center Of Mpls
Northern Star Council 250
4330 Cedar Lake Rd S
Minneapolis, MN 55416

Sabetha Kiwanis
Jayhawk Area Council 197
P.O. Box 125
Sabetha, KS 66534

Sabina Church Of Christ
Tecumseh 439
115 W Washington St
Sabina, OH 45169

Sabine Jones
Address Redacted

Sabine Parish
Attn  Sales   Use Tax Commission
P.O. Box 249
Many, LA 71449-0249

Sabrina Kirkpatrick
Address Redacted

Sac
Twin Valley Council Bsa 283
1405 S 7th St
Saint Peter, MN 56082

Sac Council Of Sawgrass Bay
Central Florida Council 083
16325 Superior Blvd

Clermont, FL 34714

Sacandaga School PTA
Twin Rivers Council 364
300 Wren St
Scotia, NY 12302

Sachem East Enl
Suffolk County Council Inc 404
177 Granny Rd
Farmingville, NY 11738

Sachem East High School
Suffolk County Council Inc 404
51 School St
Lake Ronkonkoma, NY 11779

Saco Fire Dept Call Div Assoc
Pine Tree Council 218
271 N St
Saco, ME 04072

Saco Pathfinders
Pine Tree Council 218
P.O. Box 27
Saco, ME 04072

Sacramento City College
Attn  Business Services Office
3835 Freeport Blvd
Sacramento, CA 95822

Sacramento Community Fire Co Auxiliary
Hawk Mountain Council 528
2206 E Main St
P.O. Box 54
Sacramento, PA 17968

Sacramento County
Attn  Unsecured Tax Unit
P.O. Box 508
Sacramento, CA 95812-0508

Sacramento County Sheriff Dept
Golden Empire Council 047
711 G St
Sacramento, CA 95814

Sacramento Police Dept
False Alarm Reduction Unit
5770 Freeport Blvd 100
Sacramento, CA 95822

Sacramento Suburban Kiwanis Club
Golden Empire Council 047
P.O. Box 601715
Sacramento, CA 95860

Sacramento Zoological Society
Golden Empire Council 047
3930 W Land Park Dr
Sacramento, CA 95822

Sacred Heart
Erie Shores Council 460
550 Smith Rd
Fremont, OH 43420

Sacred Heart
Mayflower Council 251
55 Commercial St
Weymouth, MA 02188

Sacred Heart Cathedral
Seneca Waterways 397
296 Flower City Park
Rochester, NY 14615

Sacred Heart Catholic Church
Anthony Wayne Area 157
125 N Harrison St
Warsaw, IN 46580

Sacred Heart Catholic Church
Bay Area Council 574
6502 County Rd 48
Manvel, TX 77578

Sacred Heart Catholic Church
Blue Grass Council 204
P.O. Box 455
Corbin, KY 40702

Sacred Heart Catholic Church
Buckskin 617
1114 Virginia St E
Charleston, WV 25301

Sacred Heart Catholic Church
Bucktail Council 509
325 Center St
Saint Marys, PA 15857

Sacred Heart Catholic Church
Caddo Area Council 584
4505 Elizabeth St
Texarkana, TX 75503

Sacred Heart Catholic Church
Capitol Area Council 564
5909 Reicher Dr
Austin, TX 78723

Sacred Heart Catholic Church
Central N Carolina Council 416
375 Lumen Christie Ln
Salisbury, NC 28147

Sacred Heart Catholic Church
Cradle of Liberty Council 525
105 Wilson Ave
Havertown, PA 19083

Sacred Heart Catholic Church
Dan Beard Council, Bsa 438

400 Nilles Rd
Fairfield, OH 45014

Sacred Heart Catholic Church
Golden Empire Council 047
2355 Monroe Ave
Red Bluff, CA 96080

Sacred Heart Catholic Church
Great Alaska Council 610
1201 E Bogard Rd
Wasilla, AK 99654

Sacred Heart Catholic Church
Great Trail 433
260 Broad St
Wadsworth, OH 44281

Sacred Heart Catholic Church
Greater Los Angeles Area 033
344 W Workman St
Covina, CA 91723

Sacred Heart Catholic Church
Illowa Council 133
1608 13th St
Moline, IL 61265

Sacred Heart Catholic Church
Jayhawk Area Council 197
27 Cottonwood St
Emporia, KS 66801

Sacred Heart Catholic Church
Lasalle Council 165
130 Bach St
La Porte, IN 46350

Sacred Heart Catholic Church
Leatherstocking 400
15 Liberty St
Sidney, NY 13838

Sacred Heart Catholic Church
Lincoln Heritage Council 205
1840 E 8th St
Jeffersonville, IN 47130

Sacred Heart Catholic Church
Mid Iowa Council 177
1627 Grand Ave
West Des Moines, IA 50265

Sacred Heart Catholic Church
National Capital Area Council 082
12975 Purcell Rd
Manassas, VA 20112

Sacred Heart Catholic Church
North Florida Council 087
5752 Blanding Blvd
Jacksonville, FL 32244

Sacred Heart Catholic Church
North Florida Council 087
7190 US 17
Fleming Island, FL 32003

Sacred Heart Catholic Church
Northern Star Council 250
4087 W Broadway Ave
Robbinsdale, MN 55422

Sacred Heart Catholic Church
Northwest Texas Council 587
1504 10th St
Wichita Falls, TX 76301

Sacred Heart Catholic Church
Ozark Trails Council 306
100 S Cherokee St
Frontenac, KS 66763

Sacred Heart Catholic Church
Quivira Council, Bsa 198
P.O. Box 578
Colwich, KS 67030

Sacred Heart Catholic Church
Rio Grande Council 775
501 E Kuhn St
Edinburg, TX 78541

Sacred Heart Catholic Church
The Spirit of Adventure 227
169 Cummins Hwy
Roslindale, MA 02131

Sacred Heart Catholic Church
The Spirit of Adventure 227
571 Boston St
Lynn, MA 01905

Sacred Heart Catholic Church
Ventura County Council 057
10800 Henderson Rd
Ventura, CA 93004

Sacred Heart Catholic School
Last Frontier Council 480
2700 S Shartel Ave
Oklahoma City, OK 73109

Sacred Heart Catholic School
Louisiana Purchase Council 213
P.O. Box 179
Moreauville, LA 71355

Sacred Heart Catholic School
Silicon Valley Monterey Bay 055
123 W Market St
Salinas, CA 93901

Sacred Heart Center
Heart of Virginia Council 602

1400 Perry St
Sacred Heart Center
Richmond, VA 23224

Sacred Heart Church
Aloha Council, Bsa 104
1701 Wilder Ave
Honolulu, HI 96822

Sacred Heart Church
Central Georgia Council 096
250 S Davis Dr
Warner Robins, GA 31088

Sacred Heart Church
Central Minnesota 296
2875 10th Ave Ne
Sauk Rapids, MN 56379

Sacred Heart Church
Garden State Council 690
260 High St
Mount Holly, NJ 08060

Sacred Heart Church
Laurel Highlands Council 527
310 Shady Ave
Pittsburgh, PA 15206

Sacred Heart Church
Mayflower Council 251
1321 Centre St
Newton, MA 02459

Sacred Heart Church
Mayflower Council 251
187 Hopedale St
Church
Hopedale, MA 01747

Sacred Heart Church
Mid-America Council 326

204 S 5th St
Norfolk, NE 68701

Sacred Heart Church
Narragansett 546
58 Church St
North Attleboro, MA 02760

Sacred Heart Church
Ozark Trails Council 306
1609 N Summit Ave
Springfield, MO 65803

Sacred Heart Church
Westchester Putnam 388
40 Convent Ave
Yonkers, NY 10703

Sacred Heart Church Knights Of Columbus
Muskingum Valley Council, Bsa 467
250 S 11th St
Coshocton, OH 43812

Sacred Heart Co-Cathedral
Buckskin 617
1114 Virginia St E
Charleston, WV 25301

Sacred Heart Dccs
14595 Vidalia Rd
Pass Christian, MS 39571

Sacred Heart Guild/Sacred Heart School
Connecticut Rivers Council, Bsa 066
50 Sacred Heart Dr
Groton, CT 06340

Sacred Heart Holy Name Society
Sacred Heart Ch
Pacific Harbors Council, Bsa 612
P.O. Box 3805
Lacey, Wa 98509

Sacred Heart Model School
Lincoln Heritage Council 205
3107 Lexington Rd
Louisville, KY 40206

Sacred Heart Of Jesus
Evangeline Area 212
200 W Main St
Broussard, LA 70518

Sacred Heart Of Jesus Catholic Church
Crater Lake Council 491
517 W 10th St
Medford, OR 97501

Sacred Heart Of Jesus Catholic Church
Evangeline Area 212
200 W Main St
Broussard, LA 70518

Sacred Heart Of Jesus Catholic Church
Longs Peak Council 062
1316 Mapleton Ave
Boulder, CO 80304

Sacred Heart Of Jesus Catholic Church
Longs Peak Council 062
2312 14th St
Boulder, CO 80304

Sacred Heart Of Jesus Catholic Church
Shenandoah Area Council 598
130 Keating Dr
Winchester, VA 22601

Sacred Heart Of Jesus Catholic Church
Shenandoah Area Council 598
519 S Cameron St
Winchester, VA 22601

Sacred Heart Of Jesus Church
Mayflower Council 251
5 E Main St
Milford, MA 01757

Sacred Heart Of Jesus Parish
Daniel Webster Council, Bsa 330
15 High St
Greenville, NH 03048

Sacred Heart Of Jesus Parish
Evangeline Area 212
2514 Old Jeanerette Rd
New Iberia, LA 70563

Sacred Heart Of Jesus Parish
Mayflower Council 251
5 E Main St
Milford, MA 01757

Sacred Heart Of Jesus Parish
Minsi Trails Council 502
210 E Nampton St
Bath, PA 18014

Sacred Heart Of Mary Catholic Church
Buckeye Council 436
Nickle Plate
Louisville, OH 44641

Sacred Heart Of Mary Catholic Church
Longs Peak Council 062
6739 S Boulder Rd
Boulder, CO 80303

Sacred Heart Of Mary Roman Catholic
Baltimore Area Council 220
6736 Youngstown Ave
Baltimore, MD 21222

Sacred Heart Parish
Greater St Louis Area Council 312

100 Thompson Dr
Troy, MO 63379

Sacred Heart Parish
Laurel Highlands Council 527
310 Shady Ave
Pittsburgh, PA 15206

Sacred Heart Parish
Sioux Council 733
509 Capitol St
Yankton, SD 57078

Sacred Heart Parish
The Spirit of Adventure 227
21 Follen Rd
Lexington, MA 02421

Sacred Heart RC Ch Lyndhurst
Northern New Jersey Council, Bsa 333
324 Ridge Rd
Lyndhurst, Nj 07071

Sacred Heart Rc Church
Greater New York Councils, Bsa 640
981 Castleton Ave
Staten Island, NY 10310

Sacred Heart Rc Church
Theodore Roosevelt Council 386
730 Merrick Ave
North Merrick, NY 11566

Sacred Heart Roman Catholic Church
Baltimore Area Council 220
65 Sacred Heart Ln
Glyndon, MD 21071

Sacred Heart Roman Catholic Church
Cradle of Liberty Council 525
838 Walnut St
Royersford, PA 19468

Sacred Heart Roman Catholic Church
Daniel Webster Council, Bsa 330
265 S Main St
Manchester, NH 03102

Sacred Heart Roman Catholic Church
Greater New York Councils, Bsa 640
11558 222nd St
Cambria Heights, NY 11411

Sacred Heart Roman Catholic Church
Greater New York Councils, Bsa 640
21535 38th Ave
Bayside, NY 11361

Sacred Heart Roman Catholic Church
Greater New York Councils, Bsa 640
8317 78th Ave
Glendale, NY 11385

Sacred Heart Roman Catholic Church
Greater New York Councils, Bsa 640
981 Castleton Ave
Staten Island, NY 10310

Sacred Heart Roman Catholic Church
Iroquois Trail Council 376
1230 Clinton St Rd
Attica, NY 14011

Sacred Heart Roman Catholic Church
Monmouth Council, Bsa 347
531 Washington Ave
South Amboy, NJ 08879

Sacred Heart Roman Catholic Church
Narragansett 546
53 Oak St
Middleboro, MA 02346

Sacred Heart Roman Catholic Church
Theodore Roosevelt Council 386
282 Long Beach Rd
Island Park, NY 11558

Sacred Heart Roman Catholic Church
Western Massachusetts Council 234
191 Elm St
Pittsfield, MA 01201

Sacred Heart School
Blue Ridge Mtns Council 599
540 Central Blvd
Danville, VA 24541

Sacred Heart School
Chickasaw Council 558
5150 Tchulahoma Rd
Southaven, MS 38671

Sacred Heart School
Glaciers Edge Council 620
219 Columbus St
Sun Prairie, WI 53590

Sacred Heart School
Greater St Louis Area Council 312
17 Ann Ave
Valley Park, MO 63088

Sacred Heart School
National Capital Area Council 082
1625 Park Rd Nw
Washington, DC 20010

Sacred Heart School
Ore-Ida Council 106 - Bsa 106
3901 W Cassia St
Boise, ID 83705

Sacred Heart School
Pathway To Adventure 456

815 N 16th Ave
Melrose Park, IL 60160

Sacred Heart Youth Ministry
Istrouma Area Council 211
2250 Main St
Baton Rouge, LA 70802

Sacred Heart/St George Mission Church
Susquehanna Council 533
P.O. Box 47
Mifflinburg, PA 17844

Sacred Hearts Church
The Spirit of Adventure 227
48 S Chestnut St
Haverhill, MA 01835

Sacucca
c/o Ollu Career Services
411 SW 24 St Uwac 106
San Antonio, TX 78207

Saddie River Range
Sam Houston Area Council 576
4280 Fm 1488 Rd
Conroe, TX 77384

Saddleback Mountain Lions Club
Daniel Webster Council, Bsa 330
P.O. Box 103
Northwood, NH 03261

Saddleback Valley Community Church
Orange County Council 039
1 Saddleback Pkwy
Lake Forest, CA 92630

Saddlegun LLC
Firepower
504 Rolling Hills Dr
Midlothian, TX 76065-2025

Sadie Wells
Address Redacted

Sadler Baptist Church
Circle Ten Council 571
419 S Main St
Sadler, TX 76264

Sadler Elementary PTA
Central Florida Council 083
5301 Cypress Creek Dr
Orlando, FL 32811

Sae
400 Commonwealth Dr
Warrendale, PA 15096-0001

Saegertown Utd Methodist Church
French Creek Council 532
620 Euclid Ave
P.O. Box 689

Saepio Technologies Inc
600 Broadway 4th Fl
Kansas City, MO 64105

Safari Club International
4800 W Gates Pass Rd
Tucson, AZ 85745-9490

Safari Club International
4800 W Gates Pass Rd
Tuson, AZ 85745

Safari Programs, Inc
P.O. Box 201650
Dallas, TX 75320

Safco Products Co

9300 W Research Center Rd
Minneapolis, MN 55428

Safco Products Co
dba Mayline
P.O. Box 856548
Minneapolis, MN 55485-6548

Safe Harbor Presbyterian Church
Del Mar Va 081
931 Love Point Rd
Stevensville, MD 21666

Safe Way Traction
2 Wchester Ct
Bolingbrook, IL 60440

Safeguard Business Systems
P.O. Box 645624
Cincinnati, OH 45264-5624

Safemasters Co, Inc
Dept Ch 14202
Palatine, IL 60055-4202

Safety Equipment Co/Essential Safety
Products
5750 N Pecos St
Denver, CO 80221

Safety Flare Inc
2803 Richmond Ne
Albuquerque, NM 87107

Safety Sam Inc
dba Safety Service Co
P.O. Box 6408
Yuma, AZ 85366-6408

Safety Solutions On-Site
2201 Long Prairie Rd, Ste 107-808

Flower Mound, TX 75022-4964

SafetysignCom
64 Outwater Ln
Garfield, NJ 07026

Safeway
P.O. Box 840210
Dallas, TX 75284-0210

Sag Harbor Fire Dept
Suffolk County Council Inc 404
1357 Brick Kiln Rd
Sag Harbor, NY 11963

Sag Harbor Fire District
Suffolk County Council Inc 404
P.O. Box 209
1357 Brick Kiln Rd
Sag Harbor, NY 11963

Sag Pension   Health Plan
P.O. Box 54867
Los Angeles, CA 90054-0867

Sagamore
518 N Main St
P.O. Box 865
Kokomo, IN 46903-0865

Sagamore Cncl 162
P.O. Box 865
Kokomo, IN 46903-0865

Sagamore Hill Elementary - Gifw
Longhorn Council 662
701 S Hughes Ave
Fort Worth, TX 76103

Sagamore Hills Police Dept
Lake Erie Council 440

11551 Valley View Rd
Sagamore Hills, OH 44067

Sagamore Yacht Club
Theodore Roosevelt Council 386
Head of Bay Ave
Oyster Bay, NY 11771

Sagbolt LLC
The Sagamore
P.O. Box 1351
Williston, VT 05495

Sage Granada Park Umc
Greater Los Angeles Area 033
1850 W Hellman Ave
Alhambra, CA 91803

Sage Publications Inc
P.O. Box 19200
Washington, DC 20036

Sage Security Solutions
1425 N Richmond St
Appelton, WI 54911

Sage Software Inc
14855 Collections Ctr Dr
Chicago, IL 60693

Sage Software Inc
P.O. Box 404927
Atlanta, GA 30384-4927

Sagebrush Scouting, Inc
Grand Teton Council 107
724 E 1000 N
Shelley, ID 83274

Sageville School P-T Club
Northeast Iowa Council 178

11969 Sherrill Rd
Dubuque, IA 52002

Sagewood At Daybreak
Great Salt Lake Council 590
11289 S Oakmond Rd
South Jordan, UT 84009

Saginaw Field And Stream Club
Water and Woods Council 782
1296 N Gleaner Rd
Saginaw, MI 48609

Saginaw Fire Dept
Water and Woods Council 782
801 Federal Ave
Saginaw, MI 48607

Saginaw Rotary Club
Water and Woods Council 782
P.O. Box 1441
Saginaw, MI 48605

Saginaw Township Police Dept
Water and Woods Council 782
4930 Shattuck Rd
Saginaw, MI 48603

Saginaw Utd Methodist Church
Longhorn Council 662
209 Blue Bonnet St
Saginaw, TX 76179

Sagle Elementary PTA
Inland Nwest Council 611
550 Sagle Rd
Sagle, ID 83860

Sagle PTA
Inland Nwest Council 611
550 Sagle Rd
Sagle, ID 83860

Sagrada Familia Catholic Church
Puerto Rico Council 661
P.O. Box 8478
Bayamon, PR 00960

Sagrado Corazon De Jesus
Northern Star Council 250
3800 Pleasant Ave
Minneapolis, MN 55409

Saguaro Park Ward - LDS Rincon Stake
Catalina Council 011
1655 S Melpomene Way
Tucson, AZ 85748

Sahra Michelle, LLC
8119 Glenbrook Pl Nw
Albuquerque, NM 87120

Sahuarita Arizona Stake
99 W Via Costilla
Sahuarita, AZ 85629

Sahuarita Police Dept
Catalina Council 011
315 W Sahuarita Center Way
Sahuarita, AZ 85629

Sahuarita Ward - LDS Sahuarita Stake
Catalina Council 011
17699 S Camino Del As Quintas
Sahuarita, AZ 85629

Sai Interactive Inc
Thinking Media
340 Frazier Ave
Chattanooga, TN 37405

Saiint Anne Catholic Church
Las Vegas Area Council 328

1901 S Maryland Pkwy
Las Vegas, NV 89104

Sail Escape LLC
1809 Grey Duck Ct
Midlothian, TX 76065

Sail Escape LLC
73800 Overseas Hwy
Islamorada, FL 33036

Sail Gitana Charters LLC
201 Camino Real
Marathon, FL 33050

Sail Gitana Charters LLC
c/o Jim Edwards
73800 Overseas Hwy
Islamorada, FL 33036

Sailing Adventures Florida Keys
36850 Overseas Hwy
Big Pine Key, FL 33043

Sailing Adventures Florida Keys
c/o Daryl Obenour
73800 Overseas Hwy
Islamorada, FL 33036

Sailing Services Inc
80 NW 73rd St
Miami, FL 33150-3504

Sailing Vessel Argo Navis Charters LLC
6810 Front St
Key W, Fl 33040

Sailor Plastic Inc
P.O. Box 309
Adrian, MN 56110

Saint Abanoub Saint Antowios Coptic Ch
Northern New Jersey Council, Bsa 333
1325 Kennedy Blvd
Bayonne, Nj 07002

Saint Aidan S Episcopal Church
Sam Houston Area Council 576
13131 Fry Rd
Cypress, TX 77433

Saint Aidans Episcopal Church
Tidewater Council 596
3201 Edinburgh Dr
Virginia Beach, VA 23452

Saint Albans Episcopal Church
Louisiana Purchase Council 213
2816 Deborah Dr
Monroe, LA 71201

Saint Albert The Great Parish
Mayflower Council 251
1130 Washington St
Weymouth, MA 02189

Saint Alexander Parish
Three Fires Council 127
300 S Cornell Ave
Villa Park, IL 60181

Saint Aloysius Catholic Church
Erie Shores Council 460
148 S Enterprise St
Bowling Green, OH 43402

Saint Aloysius Church
Jersey Shore Council 341
935 Bennetts Mills Rd
Jackson, NJ 08527

Saint Alphonsus

Mississippi Valley Council 141 141
607 S Jackson St
Mount Pleasant, IA 52641

Saint Alphonsus Catholic Church
Pine Burr Area Council 304
502 Jackson Ave
Ocean Springs, MS 39564

Saint Ambrose Of Woodbury
Northern Star Council 250
4125 Woodbury Dr
Woodbury, MN 55129

Saint Ambrose Roman Catholic Church
Lincoln Heritage Council 205
609 E Main St
Cecilia, KY 42724

Saint Anastasia Catholic School
Gulf Stream Council 085
401 S 33rd St
Fort Pierce, FL 34947

Saint Andrew By The Sea
Jersey Shore Council 341
936 Baltic Ave
Atlantic City, NJ 08401

Saint Andrew Greek Orthodox Church
Patriots Path Council 358
1447 Sussex Tpke
Randolph, NJ 07869

Saint Andrew Lutheran Church
National Capital Area Council 082
14640 Soucy Pl
Centreville, VA 20120

Saint Andrew Lutheran Church
Samoset Council, Bsa 627
3200 N Mountain Rd

Wausau, WI 54401

Saint Andrew Presbyterian
Blue Ridge Mtns Council 599
21206 Timberlake Rd
Lynchburg, VA 24502

Saint Andrew Presbyterian Church
National Capital Area Council 082
711 W Main St
Purcellville, VA 20132

Saint Andrew S Episcopal Church
Silicon Valley Monterey Bay 055
13601 Saratoga Ave
Saratoga, CA 95070

Saint Andrews Church
Last Frontier Council 480
800 NW 5th St
Moore, OK 73160

Saint Andrews Episc Missionary Ch
Longs Peak Council 062
3325 Mccann Ave
Cheyenne, Wy 82001

Saint Andrews Episcopal Church
Pacific Skyline Council 031
1600 Santa Lucia Ave
San Bruno, CA 94066

Saint Andrews Evangelical Lutheran
Westchester Putnam 388
2405 Crompond Rd
Yorktown Heights, NY 10598

Saint Andrews Lutheran Ch San Mateo
Pacific Skyline Council 031
1501 S El Camino Real
San Mateo, Ca 94402

Saint Andrews Lutheran Church
Mt Diablo-Silverado Council 023
2507 San Jose Dr
Antioch, CA 94509

Saint Andrews Lutheran Church
Northeast Illinois 129
10 S Lake St
Mundelein, IL 60060

Saint Andrews Presbyterian Church
Circle Ten Council 571
3204 Skillman St
Dallas, TX 75206

Saint Andrews Presbyterian Church
Mt Diablo-Silverado Council 023
1601 Mary Dr
Pleasant Hill, CA 94523

Saint Andrews Presbyterian Church
Pacific Skyline Council 031
1283 Terra Nova Blvd
Pacifica, CA 94044

Saint Andrews Presbyterian Church
Three Rivers Council 578
1350 N 23rd St
Beaumont, TX 77706

Saint Angela Merici
Laurel Highlands Council 527
1640 Fawcett Ave
White Oak, PA 15131

Saint Angela Merici Catholic Church
Lake Erie Council 440
20970 Lorain Rd
Fairview Park, OH 44126

Saint Ann Catholic Church

Circle Ten Council 571
807 N Washington St
Kaufman, TX 75142

Saint Ann Parish
The Spirit of Adventure 227
757 Hancock St
Quincy, MA 02170

Saint Anne Catholic Church
Coastal Georgia Council 099
P.O. Box 648
Richmond Hill, GA 31324

Saint Anne Catholic Church
Evangeline Area 212
111 Thorn Dr
Youngsville, LA 70592

Saint Anne Catholic Church
Sam Houston Area Council 576
1111 S Cherry St
Tomball, TX 77375

Saint Anne Catholic Church
San Francisco Bay Area Council 028
850 Judah St
San Francisco, CA 94122

Saint Anne S Catholic Church
Sequoyah Council 713
300 Euclid Ave
Bristol, VA 24201

Saint Annes Catholic Church
Quivira Council, Bsa 198
1101 W Regal St
Wichita, KS 67217

Saint Annes Church
Northern New Jersey Council, Bsa 333
15-05 Saint Anne St

Fair Lawn, NJ 07410

Saint Anthony Catholic Church
Great Rivers Council 653
1874 N Business Route 5
Camdenton, MO 65020

Saint Anthony Catholic Church
Miami Valley Council, Bsa 444
820 Bowen St
Dayton, OH 45410

Saint Anthony Church
Aloha Council, Bsa 104
1627 Mill St, Ste B
Wailuku, HI 96793

Saint Anthony Of Padua
Westchester Putnam 388
85 Harrison St
West Harrison, NY 10604

Saint Anthony Of Padua School
Garden State Council 690
2824 River Rd
Camden, NJ 08105

Saint Anthony S Church
Hudson Valley Council 374
34 W Nyack Rd
Nanuet, NY 10954

Saint Anthonys Catholic Church
Mt Diablo-Silverado Council 023
971 Ohara Ave
Oakley, CA 94561

Saint Anthonys Catholic Church
National Capital Area Council 082
1029 Monroe St Ne
Washington, DC 20017

Saint Anthonys Church
Connecticut Rivers Council, Bsa 066
4 Union City Rd
Prospect, CT 06712

Saint Antonius Coptic Orthodox Church
San Francisco Bay Area Council 028
2500 Hansen Rd
Hayward, CA 94541

Saint Athanasius Catholic Church
Lincoln Heritage Council 205
1915 Outer Loop
Louisville, KY 40219

Saint Augustine Catholic Church
San Francisco Bay Area Council 028
400 Alcatraz Ave
Oakland, CA 94609

Saint Augustine Catholic High School
Catalina Council 011
8800 E 22nd St
Tucson, AZ 85710

Saint Augustine School
Southern Shores Fsc 783
600 W Michigan Ave
Kalamazoo, MI 49007

Saint Barbara Church
Dan Beard Council, Bsa 438
4042 Turkeyfoot Rd
Erlanger, KY 41018

Saint Barnabas Catholic Church
Lake Erie Council 440
9451 Brandywine Rd
Northfield, OH 44067

Saint Barnabas Episcopal Church

Cape Cod and Islands Cncl 224
97 Main St
Falmouth, MA 02540

Saint Barnabas Methodist Church
Longhorn Council 662
5011 W Pleasant Ridge Rd
Arlington, TX 76016

Saint Barnabas Roman Catholic Church
Daniel Boone Council 414
109 Crescent Hill Rd
Arden, NC 28704

Saint Bartholomew Catholic Parish
Hoosier Trails Council 145 145
1306 27th St
Columbus, IN 47201

Saint Bartholomew Episcopal Church
Lake Erie Council 440
435 Som Center Rd
Mayfield Village, OH 44143

Saint Bartholomew S Church
Pacific Skyline Council 031
600 Alameda De Las Pulgas
San Mateo, CA 94402

Saint Bede Catholic Church
Colonial Virginia Council 595
3686 Ironbound Rd
Williamsburg, VA 23188

Saint Bede School
Greater Los Angeles Area 033
4524 Crown Ave
La Canada, CA 91011

Saint Benedict Catholic Church
Coastal Carolina Council 550
950 Darrell Creek Trl

Mount Pleasant, SC 29466

Saint Bernadette Catholic Church
Lake Erie Council 440
2256 Clague Rd
Westlake, OH 44145

Saint Bernadette Church
Greater Niagara Frontier Council 380
5930 S Abbott Rd
Orchard Park, NY 14127

Saint Bernadette Parish
Baltimore Area Council 220
801 Stevenson Rd
Severn, MD 21144

Saint Bernadettes Catholic Church
National Capital Area Council 082
70 University Blvd E
Silver Spring, MD 20901

Saint Bonaventures Catholic Church
Mt Diablo-Silverado Council 023
5562 Clayton Rd
Concord, CA 94521

Saint Boniface Catholic Church
Buffalo Trace 156
418 N Wabash Ave
Evansville, IN 47712

Saint Brendan Catholic Church
Northeast Georgia Council 101
4633 Shiloh Rd
Cumming, GA 30040

Saint Brendan Catholic Church
San Francisco Bay Area Council 028
29 Rockaway Ave
San Francisco, CA 94127

Saint Brendan Catholic Church
Simon Kenton Council 441
4475 Dublin Rd
Hilliard, OH 43026

Saint Brendan Church
Greater Los Angeles Area 033
310 S Van Ness Ave
Los Angeles, CA 90020

Saint Casimir
Baltimore Area Council 220
2736 Odonnell St
Baltimore, MD 21224

Saint Casimir Catholic Church
Baltimore Area Council 220
2736 Odonnell St
Baltimore, MD 21224

Saint Cassian Rc Church
Northern New Jersey Council, Bsa 333
187 Bellevue Ave
Montclair, NJ 07043

Saint Cassian Roman Catholic Church
Northern New Jersey Council, Bsa 333
187 Bellevue Ave
Saint Cassian Roman Catholic Church
Montclair, NJ 07043

Saint Catherine Church Of Alexandria
National Capital Area Council 082
P.O. Box 278
Port Tobacco, MD 20677

Saint Catherine Laboure Church
New Birth of Freedom 544
4000 Derry St
Harrisburg, PA 17111

Saint Catherine Laboure School
Greater Los Angeles Area 033
3846 Redondo Beach Blvd
Torrance, CA 90504

Saint Catherine Of Siena
Simon Kenton Council 441
500 S Gould Rd
Columbus, OH 43209

Saint Cecilia Catholic Parish
Mid Iowa Council 177
2900 Hoover Ave
Ames, IA 50010

Saint Cecilia Church
Monmouth Council, Bsa 347
10 Kingston Ln
Monmouth Jct, NJ 08852

Saint Cecilia Parish
San Francisco Bay Area Council 028
2555 17th Ave
San Francisco, CA 94116

Saint Charles Borromeo Catholic Church
Greater Los Angeles Area 033
10850 Moorpark St
North Hollywood, CA 91602

Saint Charles Christian Church
Greater St Louis Area Council 312
3337 Rue Royale
Saint Charles, MO 63301

Saint Charles Church
Greater New York Councils, Bsa 640
644 Clawson St
Staten Island, NY 10306

Saint Clare Episcopal Church
San Francisco Bay Area Council 028

3350 Hopyard Rd
Pleasanton, CA 94588

Saint Columba Catholic
Columbia-Montour 504
342 Iron St
Bloomsburg, PA 17815

Saint Columban Catholic Church
Pony Express Council 311
1111 Trenton St
Chillicothe, MO 64601

Saint Demetrius Catholic Church
Laurel Highlands Council 527
811 Church St
Gallitzin, PA 16641

Saint Dominic Catholic Church
Pikes Peak Council 060
5354 US 85
Colorado Springs, CO 80911

Saint Dominic Catholic School
Mobile Area Council-Bsa 004
4160 Burma Rd
Mobile, AL 36693

Saint Duty Cme Church
Norwela Council 215
2832 6th St
Arcadia, LA 71001

Saint Edith Stein
Mayflower Council 251
71 E Main St
Brockton, MA 02301

Saint Edith Stein Catholic Church
Sam Houston Area Council 576
3311 Fry Rd
Katy, TX 77449

Saint Edmunds Episcopal Church
Greater Los Angeles Area 033
1175 S San Gabriel Blvd
Pasadena, CA 91108

Saint Edwards Catholic Church
Quapaw Area Council 018
801 Sherman St
Little Rock, AR 72202

Saint Edwards Catholic Church
Sam Houston Area Council 576
2601 Spring Stuebner Rd
Spring, TX 77389

Saint Edwards Parish
Westmoreland Fayette 512
120 St Edwards Ln
Herminie, PA 15637

Saint Elizabeth Ann Seton
Catalina Council 011
8650 N Shannon Rd
Tucson, AZ 85742

Saint Elizabeth Ann Seton Catholic Ch
Quivira Council, Bsa 198
645 N 119Th St W
Wichita, Ks 67235

Saint Elizabeth Ann Seton Church
Blue Grass Council 204
1730 Summerhill Dr
Lexington, KY 40515

Saint Elizabeth Ann Seton Parish
Westchester Putnam 388
1377 E Main St
Shrub Oak, NY 10588

Saint Elizabeth Ann Seton Parish
Western Massachusetts Council 234
99 King St
Northampton, MA 01060

Saint Elizabeth Parish
Western Massachusetts Council 234
181 Hubbard St
Ludlow, MA 01056

Saint Elizabeth S Episcopal Church
Great Smoky Mountain Council 557
110 Sugarwood Dr
Knoxville, TN 37934

Saint Elizabeth Seton Catholic Church
Redwood Empire Council 041
4595 Snyder Ln
Rohnert Park, CA 94928

Saint Elizabeth Seton Church
Pacific Skyline Council 031
1095 Channing Ave
Palo Alto, CA 94301

Saint Faustina Catholic Church
Sam Houston Area Council 576
P.O. Box 1099
Fulshear, TX 77441

Saint Finbar Parish School
Verdugo Hills Council 058
2120 W Olive Ave
Burbank, CA 91506

Saint Frances Academy
Baltimore Area Council 220
501 E Chase St
Baltimore, MD 21202

Saint Frances Cabrini Church
Louisiana Purchase Council 213

2207 Texas Ave
Alexandria, LA 71301

Saint Francis Assisi RC Ch
Connecticut Rivers Council, Bsa 066
1755 Stanley St
New Britain, Ct 06053

Saint Francis Church
Northern New Jersey Council, Bsa 333
114 Mt Vernon St
Ridgefield Park, NJ 07660

Saint Francis Dad S Club
Pacific Skyline Council 031
1425 Bay Rd
East Palo Alto, CA 94303

Saint Francis De Sales
Patriots Path Council 358
P.O. Box 785
Mc Afee, NJ 07428

Saint Francis De Sales Catholic Church
Buckskin 617
622 S Oakwood Ave
Beckley, WV 25801

Saint Francis De Sales Parish
W.L.A.C.C. 051
13370 Valleyheart Dr
Sherman Oaks, CA 91423

Saint Francis Episcopal Church
Dan Beard Council, Bsa 438
225 N Main St
Springboro, OH 45066

Saint Francis Episcopal Church
National Capital Area Council 082
9220 Georgetown Pike
Great Falls, VA 22066

Saint Francis In-The-Field Episc Ch
North Florida Council 087
895 Palm Valley Rd
Ponte Vedra, Fl 32081

Saint Francis Of Assisi
Denver Area Council 061
2746 5th St
Castle Rock, CO 80104

Saint Francis Of Assisi Catholic Church
Alamo Area Council 583
4201 De Zavala Rd
San Antonio, TX 78249

Saint Francis Of Assisi Catholic Church
President Gerald R Ford 781
1025 S Union St
Traverse City, MI 49684

Saint Francis Of Assisi Catholic Church
Quivira Council, Bsa 198
861 N Socora St
Wichita, KS 67212

Saint Francis Of Assisi Catholic Parish
Silicon Valley Monterey Bay 055
5111 San Felipe Rd
San Jose, CA 95135

Saint Francis Of The Islands Church
Coastal Georgia Council 099
590 Walthour Rd
Savannah, GA 31410

Saint Francis School
Puerto Rico Council 661
P.O. Box 3270
Carolina, PR 00984

Saint Francis University
P.O. Box 600
Loretto, PA 15940-0600

Saint Francis Xavier Catholic Church
Jayhawk Area Council 197
301 E Jones St
P.O. Box 97
Mayetta, KS 66509

Saint Francis Xavier Church
President Gerald R Ford 781
513 Howard St
Petoskey, MI 49770

Saint Francis Xavier RC Ch
Connecticut Rivers Council, Bsa 066
1 Elm St
New Milford, Ct 06776

Saint Francis Xavier Rcc
Greater New York Councils, Bsa 640
225 6th Ave
Brooklyn, NY 11215

Saint Francois Rotary
Greater St Louis Area Council 312
9847 Silver Springs Rd
Bonne Terre, MO 63628

Saint Gabriel Catholic Church
Pikes Peak Council 060
8755 Scarborough Dr
Colorado Springs, CO 80920

Saint Gabriel S Episcopal Church
Narragansett 546
P.O. Box 545
124 Front St
Marion, MA 02738

Saint Gabriels Roman Catholic Church

Laurel Highlands Council 527
5200 Greenridge Dr
Pittsburgh, PA 15236

Saint Genevieve Catholic Church
Southeast Louisiana Council 214
815 Barbier Ave
Thibodaux, LA 70301

Saint George Catholic Church
Mayflower Council 251
74 School St
Framingham, MA 01701

Saint George Episcopal Church
Greater St Louis Area Council 312
105 E D St
Belleville, IL 62220

Saint George Greek Orthodox Church
Daniel Webster Council, Bsa 330
70 W St
Keene, NH 03431

Saint George S Episcopal Church
Coastal Carolina Council 550
9110 Dorchester Rd
Summerville, SC 29485

Saint George Youth   Scouting Council
Pine Tree Council 218
P.O. Box 332
Tenants Harbor, ME 04860

Saint Geralds Church
Mid-America Council 326
7859 Lakeview St
Omaha, NE 68127

Saint Gerard Majella
Greater St Louis Area Council 312
1969 Dougherty Ferry Rd

Saint Louis, MO 63122

Saint Gregory Church
Pacific Skyline Council 031
2715 Hacienda St
San Mateo, CA 94403

Saint Gregory The Great Catholic Church
Cimarron Council 474
1924 W Willow Rd
Enid, OK 73703

Saint Gregory The Great Catholic Church
Coastal Carolina Council 550
31 Saint Gregory Dr
Okatie, SC 29909

Saint Helens Booster Club
Miami Valley Council, Bsa 444
605 Granville Pl
Dayton, OH 45431

Saint Henry Catholic Church
Indian Nations Council 488
P.O. Box 181
Owasso, OK 74055

Saint Hilary Parish School
Greater Los Angeles Area 033
5401 Citronell Ave
Pico Rivera, CA 90660

Saint Ignatius Of Loyola
National Capital Area Council 082
4103 Prices Distillery Rd
Ijamsville, MD 21754

Saint Ignatius Parish
Cascade Pacific Council 492
3400 SE 43rd Ave
Portland, OR 97206

Saint Ignatius Rc Church
Washington Crossing Council 777
999 Reading Ave
Yardley, PA 19067

Saint Jacob Lutheran Church
Miami Valley Council, Bsa 444
213 E Central Ave
Miamisburg, OH 45342

Saint James AME Church
Laurel Highlands Council 527
444 Lincoln Ave
East Liberty, PA 15206

Saint James Anglican Church
Coastal Carolina Council 550
1872 Camp Rd
Charleston, SC 29412

Saint James Catholic Parish
Potawatomi Area Council 651
830 E Veterans Way
Mukwonago, WI 53149

Saint James Christian Academy
Gulf Stream Council 085
5200 Oleander Ave
Fort Pierce, FL 34982

Saint James Episcopal Church
Baltimore Area Council 220
3100 Monkton Rd
Monkton, MD 21111

Saint James Episcopal Church
Caddo Area Council 584
417 Olive St
Texarkana, TX 75501

Saint James Episcopal Church

Northwest Georgia Council 100
P.O. Box 85
Cedartown, GA 30125

Saint James Lutheran Church
Central N Carolina Council 416
P.O. Box 684
104 Union St Sw
Concord, NC 28026

Saint James Lutheran Church
Georgia-Carolina 093
200 Laurel Dr
Graniteville, SC 29829

Saint James Lutheran Church
Sequoyah Council 713
3285 Saint James Rd
Greeneville, TN 37743

Saint James Roman Catholic Church
French Creek Council 532
2602 Buffalo Rd
Erie, PA 16510

Saint James Roman Catholic Church
Northern New Jersey Council, Bsa 333
32 Saint James Pl
Totowa, NJ 07512

Saint James Utd Methodist Ch Little Rock
Quapaw Area Council 018
321 Pleasant Valley Dr
Little Rock, Ar 72212

Saint James Utd Methodist Church
Baltimore Area Council 220
12470 Old Frederick Rd
Marriottsville, MD 21104

Saint James Utd Methodist Church
East Carolina Council 426

2000 E 6th St
Greenville, NC 27858

Saint Januarius Church
Laurel Highlands Council 527
1450 Renton Rd
Pittsburgh, PA 15239

Saint Jeanne De Lestonnac
Orange County Council 039
16791 E Main St
Tustin, CA 92780

Saint Jeanne Jugan Parish
Connecticut Rivers Council, Bsa 066
23 Simon Rd
Enfield, CT 06082

Saint Jerome Catholic Church
Sam Houston Area Council 576
8825 Kempwood Dr
Houston, TX 77080

Saint Joachim Catholic Church
Orange County Council 039
1964 Orange Ave
Costa Mesa, CA 92627

Saint Joachim School
San Francisco Bay Area Council 028
21250 Hesperian Blvd
Hayward, CA 94541

Saint Joan Of Arc Catholic Church
Southeast Louisiana Council 214
529 W 5th St
P.O. Box 490
La Pl, LA 70068

Saint Joan Of Arc Catholic Church
Southeast Louisiana Council 214
529 W 5th St

La Pl, LA 70068

Saint John Baptist Catholic Church
National Capital Area Council 082
12319 New Hampshire Ave
Silver Spring, MD 20904

Saint John Evangelical Ucc
Greater St Louis Area Council 312
307 W Clay St
Collinsville, IL 62234

Saint John Evangelist Catholic Parish
Hoosier Trails Council 145 145
408 Church St
Loogootee, In 47553

Saint John Lutheran Church
Tidewater Council 596
8918 Tidewater Dr
Norfolk, VA 23503

Saint John Lutheran Church  Windfall
Buckeye Council 436
5070 Newmans Cardington Rd E
Cardington, OH 43315

Saint John Neumann Catholic Church
Los Padres Council 053
966 W Orchard St
Santa Maria, CA 93458

Saint John Paul Ii
Greater Niagara Frontier Council 380
2052 Lakeview Rd
Lake View, NY 14085

Saint John Paul Ii Parish
Lincoln Heritage Council 205
3042 Hikes Ln
Louisville, KY 40220

Saint John Paul Ii Parish
Narragansett 546
697 Central Ave
Pawtucket, RI 02861

Saint John Paul Ii Rc Church
Greater Niagara Frontier Council 380
2052 Lakeview Rd
Lake View, NY 14085

Saint John S Episcopal Church
Cimarron Council 474
917 Texas St
Woodward, OK 73801

Saint John S Evangelical Lutheran Church
Pennsylvania Dutch Council 524
23 S 6th St
Columbia, PA 17512

Saint John S University
Sandra Dirkes
2850 Abbey Plaza
Collegeville, MN 56321

Saint John The Baptist Catholic Church
300 E 11800 S
Draper, UT 84020

Saint John The Baptist Catholic Church
Longs Peak Council 062
323 Collyer St
Longmont, CO 80501

Saint John Utd Methodist Church
Buckskin 617
4536 Teays Valley Rd
Scott Depot, WV 25560

Saint John Vianney Catholic Church
Sam Houston Area Council 576

625 Nottingham Oaks Trl
Houston, TX 77079

Saint Johns Episcopal Church
Greater Los Angeles Area 033
4745 Wheeler Ave
La Verne, CA 91750

Saint Johns Episcopal Church
The Spirit of Adventure 227
8 Prospect St
Saugus, MA 01906

Saint Johns Lutheran Church
Black Hills Area Council 695 695
13275 Fall River Rd
Hot Springs, SD 57747

Saint Johns Lutheran Church
Juniata Valley Council 497
120 N Main St
Lewistown, PA 17044

Saint Johns Lutheran Church
Miami Valley Council, Bsa 444
122 W National Rd
Vandalia, OH 45377

Saint Johns Lutheran Church
Miami Valley Council, Bsa 444
248 Wood St
Piqua, OH 45356

Saint Johns Lutheran Church
Mid-America Council 326
322 N Molley St
Bennington, NE 68007

Saint Johns Lutheran Church
Mt Diablo-Silverado Council 023
3521 Linda Vista Ave
Napa, CA 94558

Saint Johns Lutheran Church
Twin Valley Council Bsa 283
1200 13th Ave Nw
Austin, MN 55912

Saint Johns Newberry Utd Methodist Ch
Susquehanna Council 533
2101 Newberry St
Williamsport, Pa 17701

Saint Johns Parish Church
Coastal Carolina Council 550
3673 Maybank Hwy
Johns Island, SC 29455

Saint Johns Presbyterian Church
Mt Diablo-Silverado Council 023
2727 College Ave
Berkeley, CA 94705

Saint Johns Roman Catholic Church
Chief Seattle Council 609
121 N 80th St
Seattle, WA 98103

Saint Johns Utd Church Of Christ
Water and Woods Council 782
P.O. Box 313
Marine City, MI 48039

Saint Joseph Catholic Church
Arbuckle Area Council 468
1300 E Beverly St
Ada, OK 74820

Saint Joseph Catholic Church
Cascade Pacific Council 492
6600 Highland Dr
Vancouver, WA 98661

Saint Joseph Catholic Church
Inland Nwest Council 611
4521 N Arden Rd
Otis Orchards, WA 99027

Saint Joseph Catholic Church
Mason Dixon Council 221
17630 Virginia Ave
Hagerstown, MD 21740

Saint Joseph Catholic Church
Mt Diablo-Silverado Council 023
2100 Pear St
Pinole, CA 94564

Saint Joseph Catholic Church
Southeast Louisiana Council 214
403 Plater Dr
Thibodaux, LA 70301

Saint Joseph Catholic Church
Southern Shores Fsc 783
211 Church St
Saint Joseph, MI 49085

Saint Joseph Catholic Parish
Potawatomi Area Council 651
S89W22650 Milwaukee Ave
Big Bend, WI 53103

Saint Joseph Catholic School
Sam Houston Area Council 576
1811 Carolina St
Baytown, TX 77520

Saint Joseph Catholic School PTO
Greater Alabama Council 001
1111 E College St
Florence, AL 35630

Saint Joseph Church
Jersey Shore Council 341

685 Hooper Ave
Toms River, NJ 08753

Saint Joseph Church
Mayflower Council 251
153 S Franklin St
Holbrook, MA 02343

Saint Joseph Grade School
Buckskin 617
1326 6th Ave
Huntington, WV 25701

Saint Joseph Roman Catholic Church
Chief Cornplanter Council, Bsa 538
600 Pennsylvania Ave W
Warren, PA 16365

Saint Joseph S Catholic Church
Northwest Georgia Council 100
968 Haig Mill Lake Rd
Dalton, GA 30720

Saint Joseph School Catholic School
Lincoln Heritage Council 205
416 Church Ave
Bowling Green, KY 42101

Saint Josephs Catholic Church
East Texas Area Council 585
410 N Alamo Blvd
Marshall, TX 75670

Saint Josephs Catholic Church
Gulf Stream Council 085
1200 SE 10th St
Stuart, FL 34996

Saint Josephs Catholic Church Of Upland
California Inland Empire Council 045
877 N Campus Ave
Upland, CA 91786

Saint Josephs Church
Mayflower Council 251
2 Barber St
Medway, MA 02053

Saint Josephs Church
Westchester Putnam 388
95 Plumbrook Rd
Somers, NY 10589

Saint Josephs Roman Catholic Church
Catalina Council 011
215 S Craycroft Rd
Tucson, AZ 85711

Saint Josephs Roman Catholic Church
Northern New Jersey Council, Bsa 333
454 Germantown Rd
West Milford, NJ 07480

Saint Josephs Roman Catholic Church
Northern New Jersey Council, Bsa 333
Germantown Rd
West Milford, NJ 07480

Saint Junipero Serra Parish
Connecticut Rivers Council, Bsa 066
80 Hayes Rd
South Windsor, CT 06074

Saint Junipero Serra Parish
W.L.A.C.C. 051
42121 60th St W
Lancaster, CA 93536

Saint Justin The Martyr
Greater St Louis Area Council 312
11914 Eddie and Park Rd
Saint Louis, MO 63126

Saint Kateri Catholic Parish
W.L.A.C.C. 051
22508 Copper Hill Dr
Santa Clarita, CA 91350

Saint Kateri Tekakwitha Parish
Twin Rivers Council 364
1803 Union St
Schenectady, NY 12309

Saint Kateri Tekakwitha RC Parish
Patriots Path Council 358
427 Stanhope Rd
Sparta, Nj 07871

Saint Kateri Tekawitha Parish
Seneca Waterways 397
445 Kings Hwy S
Rochester, NY 14617

Saint Katharine Drexel Catholic Church
National Capital Area Council 082
8428 Opossumtown Pike
Frederick, MD 21702

Saint Katharine Drexel Church
New Birth of Freedom 544
1 Peters Dr
Mechanicsburg, PA 17050

Saint Katharine Drexel School  Skds
Bay-Lakes Council 635
503 S Spring St
Beaver Dam, WI 53916

Saint Katherine Drexel Parish
Laurel Highlands Council 527
126 Church St
Bentleyville, PA 15314

Saint Kevins Rc Church
Greater New York Councils, Bsa 640

4521 194th St
Flushing, NY 11358

Saint Ladislas Church
Lake Erie Council 440
2345 Bassett Rd
Westlake, OH 44145

Saint Lawrence Martyr Church
Greater Los Angeles Area 033
1940 S Prospect Ave
Redondo Beach, CA 90277

Saint Leo Catholic Church
Sam Houston Area Council 576
2131 Lauder Rd
Houston, TX 77039

Saint Louis Church
W D Boyce 138
616 S Gosse Blvd
Princeton, IL 61356

Saint Louis Roman Catholic Church
Baltimore Area Council 220
12500 State Route 108
Clarksville, MD 21029

Saint Luke Catholic Church
Lincoln Heritage Council 205
4211 Jim Hawkins Dr
Louisville, KY 40229

Saint Luke Evangelical Lutheran Church
Redwood Empire Council 041
905 Mendocino Ave
Santa Rosa, CA 95401

Saint Luke Parish
Patriots Path Council 358
P.O. Box 416
265 W Mill Rd

Long Valley, NJ 07853

Saint Luke S Methodist Church Men
Greater St Louis Area Council 312
6325 W Main St
Maryville, IL 62062

Saint Lukes Lutheran Church
Juniata Valley Council 497
301 N Penna Ave
P.O. Box 331
Centre Hall, PA 16828

Saint Margaret Mary
Blackhawk Area 660
111 S Hubbard St
Algonquin, IL 60102

Saint Margaret Mary Catholic Church
Southeast Louisiana Council 214
1050 Robert Blvd
Slidell, LA 70458

Saint Margaret Mary Parish
Blackhawk Area 660
111 S Hubbard St
Algonquin, IL 60102

Saint Margarets Church
Rio Grande Council 775
122 W Hawk Ave
Pharr, TX 78577

Saint Maria Goretti Church
Crossroads of America 160
17102 Spring Mill Rd
Westfield, IN 46074

Saint Mark Baptist Church Little Rock
Quapaw Area Council 018
5722 W 12th St
Little Rock, AR 72204

Saint Mark Catholic Church
Crossroads of America 160
541 E Edgewood Ave
Indianapolis, IN 46227

Saint Mark Coptic Orthodox Church
Pacific Harbors Council, Bsa 612
12407 214th Ave E
Bonney Lake, WA 98391

Saint Mark Lutheran Church
Northeast Illinois 129
1822 E Grand Ave
Lindenhurst, IL 60046

Saint Mark Lutheran Church
President Gerald R Ford 781
1934 52nd St Se
Grand Rapids, MI 49508

Saint Mark S Episcopal Church
Laurel Highlands Council 527
335 Locust St
Johnstown, PA 15901

Saint Mark S Utd Methodist Church
Piedmont Council 420
3149 Hwy 70 W
Marion, NC 28752

Saint Mark S Utd Methodist Woman
Colonial Virginia Council 595
99 E Mercury Blvd
Hampton, VA 23669

Saint Mark Utd Methodist Church
Black Warrior Council 006
1421 Mcfarland Blvd
Northport, AL 35476

Saint Marks Parish
W D Boyce 138
1113 W Bradley Ave
Peoria, IL 61606

Saint Marks Utd Methodist Church
Andrew Jackson Council 303
400 Grants Ferry Rd
Brandon, MS 39047

Saint Marks Utd Methodist Church
Colonial Virginia Council 595
99 E Mercury Blvd
Hampton, VA 23669

Saint Martin De Porres Academy
Connecticut Yankee Council Bsa 072
8 Columbus Ave
New Haven, CT 06519

Saint Martins Episcopal Church
Mecklenburg County Council 415
1510 E 7th St
Charlotte, NC 28204

Saint Mary   Saint Mercurius Church
Northern New Jersey Council, Bsa 333
125 Academy St
Belleville, NJ 07109

Saint Mary And Saint Antonios
Greater New York Councils, Bsa 640
606 Woodward Ave
Ridgewood, NY 11385

Saint Mary Catholic Church
Simon Kenton Council 441
82 E William St
Delaware, OH 43015

Saint Mary Catholic Church
Three Rivers Council 578

912 W Cherry Ave
Orange, TX 77630

Saint Mary Gate Of Heaven Rc Church
Greater New York Councils, Bsa 640
10312 101st Ave
Ozone Park, NY 11416

Saint Mary Immaculate Conception Church
Laurel Highlands Council 527
1405 5th Ave
Altoona, PA 16602

Saint Mary Magdalen Parish
Mt Diablo-Silverado Council 023
2005 Berryman St
Berkeley, CA 94709

Saint Mary Of Sorrows Catholic Church
National Capital Area Council 082
5222 Sideburn Rd
Fairfax, VA 22032

Saint Mary Of The Assumption
Mayflower Council 251
27 Pearl St
Milford, MA 01757

Saint Mary Of The Assumption
National Capital Area Council 082
14908 Main St
Upper Marlboro, MD 20772

Saint Mary Of The Sacred Heart
Mayflower Council 251
392 Hanover St
Hanover, MA 02339

Saint Mary S Catholic Church
Crossroads of America 160
2300 W Jackson St
Muncie, IN 47303

Saint Mary S Catholic Church
National Capital Area Council 082
520 Veirs Mill Rd
Rockville, MD 20852

Saint Mary S Catholic Church
National Capital Area Council 082
600 Veirs Mill Rd
Rockville, MD 20852

Saint Mary S Catholic Church
North Florida Council 087
1143 W Macclenny Ave
Macclenny, FL 32063

Saint Mary S Church
Leatherstocking 400
39 Walnut St
Oneonta, NY 13820

Saint Mary S Church
New Birth of Freedom 544
309 S George St
York, PA 17401

Saint Mary S Episcopal Church
Indian Waters Council 553
170 Saint Andrews Rd
Columbia, SC 29210

Saint Mary S In The Hills Episc Ch
Great Lakes Fsc 272
2512 Joslyn Ct
Lake Orion, Mi 48360

Saint Mary S Parish Council
Gamehaven 299
1303 W Broadway St
Winona, MN 55987

Saint Mary S-By-The-Sea Episcopal Church
Silicon Valley Monterey Bay 055
146 12th St
Pacific Grove, CA 93950

Saint Marys Catholic Church
Coronado Area Council 192
230 E Cloud St
Salina, KS 67401

Saint Marys Catholic Church
Crossroads of America 160
2300 W Jackson St
Muncie, IN 47303

Saint Marys Catholic Church
Erie Shores Council 460
609 Vine St
Clyde, OH 43410

Saint Marys Catholic Church
Mid-America Council 326
2302 Crawford St
Bellevue, NE 68005

Saint Marys Catholic Church
Narragansett 546
1 Power St
Norton, MA 02766

Saint Marys Catholic Church
Quivira Council, Bsa 198
106 E 8th St
Newton, KS 67114

Saint Marys Parish
Montana Council 315
405 Main St
Chester, MT 59522

Saint Marys Roman Catholic Church
Black Swamp Area Council 449

707 Jefferson Ave
Defiance, OH 43512

Saint Matthew Apostle Catholic Church
Simon Kenton Council 441
807 Havens Corners Rd
Gahanna, OH 43230

Saint Matthew Catholic Church
Flint River Council 095
215 Kirkley Rd
Tyrone, GA 30290

Saint Matthew Lutheran Church
Garden State Council 690
318 Chester Ave
Moorestown, NJ 08057

Saint Matthew S Episcopal Church
Grand Canyon Council 010
P.O. Box 1959
901 W Erie St
Chandler, AZ 85244

Saint Matthews Catholic Church
Hawkeye Area Council 172
2310 1st Ave Ne
Cedar Rapids, IA 52402

Saint Maur International School
Far E Council 803
83 Yamate-Cho Naka-Ku
Yokohama,
Japan

Saint Maximillian Kolbe R C C
Connecticut Rivers Council, Bsa 066
19 Electric Ave
Thomaston, CT 06787

Saint Micael Lutheran Church
Great Lakes Fsc 272

7000 N Sheldon Rd
Canton, MI 48187

Saint Michael Catholic Church
Lincoln Heritage Council 205
11400 Farmers Ln Ne
Greenville, IN 47124

Saint Michael Catholic Church
San Francisco Bay Area Council 028
458 Maple St
Livermore, CA 94550

Saint Michael Parish
Pine Tree Council 218
P.O. Box 555
Augusta, ME 04332

Saint Michaels Catholic Church
Pee Dee Area Council 552
542 Cypress Ave
Murrells Inlet, SC 29576

Saint Michaels Church
Catalina Council 011
602 N Wilmot Rd
Tucson, AZ 85711

Saint Michaels Episcopal Church
Capitol Area Council 564
1500 N Capital of Texas Hwy
Austin, TX 78746

Saint Mina Coptic Orthodox Church
Monmouth Council, Bsa 347
132 State Route 34
Holmdel, NJ 07733

Saint Monica Catholic Church
Crossroads of America 160
6131 Michigan Rd
Indianapolis, IN 46228

Saint Nicholas Byzantine Catholic Church
Lake Erie Council 440
2711 W 40th St
Lorain, OH 44053

Saint Nicholas Catholic Church
Black Swamp Area Council 449
P.O. Box 36
Miller City, OH 45864

Saint Nicholas Episcopal Church
Longhorn Council 662
4800 Wichita Trl
Flower Mound, TX 75022

Saint Nicholas Lutheran Church
National Capital Area Council 082
1450 Plum Point Rd
Huntingtown, MD 20639

Saint Odilia Catholic Church
Catalina Council 011
7570 N Paseo Del Norte
Tucson, AZ 85704

Saint Olaf Roman Catholic Parish
Chief Seattle Council 609
18943 Caldart Ave Ne
Poulsbo, WA 98370

Saint Olafs Catholic Church   School
Chippewa Valley Council 637
P.O. Box 1203
Eau Claire, WI 54702

Saint Padre Pio Catholic Church
Alamo Area Council 583
20770 US Hwy 281 N, Ste 108
PMB 611
San Antonio, TX 78258

Saint Patrick Catholic Church
Mecklenburg County Council 415
1621 Dilworth Rd E
Charlotte, NC 28203

Saint Patrick Catholic Church
Mid-America Council 326
422 E 4th St
Fremont, NE 68025

Saint Patrick Catholic Church
Rainbow Council 702
428 S Indiana Ave
Kankakee, IL 60901

Saint Patrick Catholic Church
Tecumseh 439
328 E Patterson Ave
Bellefontaine, OH 43311

Saint Patrick Catholic Parish Pasco
Blue Mountain Council 604
1320 W Henry St
Pasco, WA 99301

Saint Patrick Church
Connecticut Rivers Council, Bsa 066
32 E Main St
Mystic, CT 06355

Saint Patrick S Episcopal Church
Great Swest Council 412
225 S Pagosa Blvd
Pagosa Springs, CO 81147

Saint Patrick School
Laurel Highlands Council 527
200 Murdock St
Canonsburg, PA 15317

Saint Patricks Catholic Church

Choctaw Area Council 302
2614 Davis St
Meridian, MS 39301

Saint Patricks Catholic Church
Crossroads of America 160
1807 Poplar St
Terre Haute, IN 47803

Saint Patricks Catholic Church
Gateway Area 624
1031 Main St
Onalaska, WI 54650

Saint Patricks Catholic Church
Longs Peak Council 062
340 Cedar St
Chadron, NE 69337

Saint Patricks Catholic Church
Pikes Peak Council 060
6455 Brook Park Dr
Colorado Springs, CO 80918

Saint Paul - Castlewood Kiwanis
Sequoyah Council 713
3820 Bull Hill Rd
Saint Paul, VA 24283

Saint Paul African Methodist Episcopal
Simon Kenton Council 441
639 E Long St
Columbus, OH 43215

Saint Paul Catholic Church
Pikes Peak Council 060
9 El Pomar Rd
Colorado Springs, CO 80906

Saint Paul Episcopal Church
Westark Area Council 016
224 N E Ave

Fayetteville, AR 72701

Saint Paul Lutheran Church
Cascade Pacific Council 492
312 1st Ave Sw
Castle Rock, WA 98611

Saint Paul Lutheran Church
Trapper Trails 589
3329 Harrison Blvd
Ogden, UT 84403

Saint Paul Methodist Church
Ozark Trails Council 306
2423 W 26th St
Joplin, MO 64804

Saint Paul Of The Cross
Anthony Wayne Area 157
315 S Line St
Columbia City, IN 46725

Saint Paul Parish
Greater St Louis Area Council 312
1412 9th St
Highland, IL 62249

Saint Paul S - Summerville
Coastal Carolina Council 550
111 Waring St
Summerville, SC 29483

Saint Paul S Utd Methodist Ch Ponca City
Cimarron Council 474
1904 N Pecan Rd
Ponca City, Ok 74604

Saint Paul The Apostle School
Illowa Council 133
1007 E Rusholme St
Davenport, IA 52803

Saint Paul Utd Methodist Church
Buckeye Council 436
746 Cherry St
Galion, OH 44833

Saint Paul Utd Methodist Church
Cornhusker Council 324
1144 M St
Lincoln, NE 68508

Saint Paul Utd Methodist Church
Miami Valley Council, Bsa 444
120 N Maple St
Eaton, OH 45320

Saint Pauls Catholic Church
Gulf Coast Council 773
1700 Conway Dr
Pensacola, FL 32503

Saint Pauls Episcopal Church
Mt Diablo-Silverado Council 023
1924 Trinity Ave
Walnut Creek, CA 94596

Saint Pauls Episcopal Church
Pacific Skyline Council 031
415 El Camino Real
Burlingame, CA 94010

Saint Pauls Lutheran Church
New Birth of Freedom 544
25 W Springettsbury Ave
Ave
York, PA 17403

Saint Pauls Utd Church Of Christ
Miami Valley Council, Bsa 444
820 Dingman St
Sidney, OH 45365

Saint Pauls Utd Methodist Church
Buckskin 617, 20th St
Nitro, WV 25143

Saint Pauls Utd Methodist Church
Indian Nations Council 488
P.O. Box 368
Okemah, OK 74859

Saint Pauls Utd Methodist Church
Jersey Shore Council 341
714 Herbertsville Rd
Brick, NJ 08724

Saint Pauls Utd Methodist Church
Pennsylvania Dutch Council 524
398 N Locust St
North Spruce   Oak Sts

Saint Pauls Utd Methodist Church
Yucca Council 573
225 W Griggs Ave
Las Cruces, NM 88005

Saint Pauls Utd Methodist Men
Suwannee River Area Council 664
1700 N Meridian Rd
Tallahassee, FL 32303

Saint Peter   Paul Catholic Church
Southeast Louisiana Council 214
66192 Saint Mary Dr
Pearl River, LA 70452

Saint Peter Catholic Church
Pikes Peak Council 060
55 Jefferson St
Monument, CO 80132

Saint Peter S Utd Methodist Church
Sam Houston Area Council 576
20775 Kingsland Blvd

Katy, TX 77450

Saint Peters Catholic Church
Coastal Carolina Council 550
70 Ladys Island Dr
Beaufort, SC 29907

Saint Peters Episcopal Church
Garden State Council 690
1 Hartford Rd
Medford, NJ 08055

Saint Peters Episcopal Church
Heart of Virginia Council 602
2961 Kings Hwy
Oak Grove, VA 22443

Saint Peters Lutheran Church
Baltimore Area Council 220
4300 Church Rd
Hampstead, MD 21074

Saint Peters Lutheran Church Men
Indian Waters Council 553
1130 Saint Peters Rd
Lexington, SC 29072

Saint Peters Police Dept
Greater St Louis Area Council 312
1020 Grand Teton Dr
Saint Peters, MO 63376

Saint Peters Utd Methodist Church
Jersey Shore Council 341
501 E 8th St
Ocean City, NJ 08226

Saint Philip Catholic Church
Southern Shores Fsc 783
126 Capital Ave Ne
Battle Creek, MI 49017

Saint Philip Neri
Saint Albert Catholic Church
Alameda Council Bsa 022
3108 Van Buren St
Alameda, Ca 94501

Saint Pius Men S Club
Pacific Skyline Council 031
1100 Woodside Rd
Redwood City, CA 94061

Saint Pius X Catholic Church
Heart of America Council 307
5601 Woodson Rd
Mission, KS 66202

Saint Pius X Catholic Church
Rocky Mountain Council 063
3130 Morris Ave
Pueblo, CO 81008

Saint Pius X Church
Crossroads of America 160
7200 Sarto Dr
Indianapolis, IN 46240

Saint Pius X Roman Catholic Church
Westmoreland Fayette 512
216 Spruce St
Mount Pleasant, PA 15666

Saint Rafka Maronite Catholic Church
Great Lakes Fsc 272
32765 Lyndon St
Livonia, MI 48154

Saint Raphael Church
Laurel Highlands Council 527
1118 Chislett St
Pittsburgh, PA 15206

Saint Raphael Roman Catholic Church
Greater Niagara Frontier Council 380
3840 Macklem Ave
Niagara Falls, NY 14305

Saint Raymond Of Penafort
Connecticut Rivers Council, Bsa 066
64 Pearl St
Enfield, CT 06082

Saint Rita Parish Roman Catholic Church
The Spirit of Adventure 227
158 Mammoth Rd
Lowell, MA 01854

Saint Robert Bellarmine Parish
Mid-America Council 326
11802 Pacific St
Omaha, NE 68154

Saint Rosalies Church
Suffolk County Council Inc 404
31 E Montauk Hwy
Hampton Bays, NY 11946

Saint Rose Of Lima
Longhouse Council 373
409 S Main St
North Syracuse, NY 13212

Saint Rose Of Lima
Mayflower Council 251
244 W Main St
Northborough, MA 01532

Saint Rose Of Lima Catholic Church
Redwood Empire Council 041
398 10th St
Santa Rosa, CA 95401

Saint Rose Of Lima Catholic Parish
Grand Canyon Council 010

311 S Central Ave
Safford, AZ 85546

Saint Rose Parish
Cascade Pacific Council 492
701 26th Ave
Longview, WA 98632

Saint Savior Catholic Church
Dan Beard Council, Bsa 438
4118 Myrtle Ave
Cincinnati, OH 45236

Saint Saviour RC Church
Greater New York Councils, Bsa 640
611 8th Ave
Brooklyn, NY 11215

Saint Simon Parish
Pacific Skyline Council 031
1840 Grant Rd
Los Altos, CA 94024

Saint Simons Utd Methodist Church
Coastal Georgia Council 099
624 Ocean Blvd
Saint Simons Island, GA 31522

Saint Stanislaus Catholic Church
Great Rivers Council 653
6418 Route W
Wardsville, MO 65101

Saint Stephen 1st Martyr Catholic Ch
Coastal Georgia Council 099
399 Woodland Dr
Hinesville, Ga 31313

Saint Stephen Lutheran Church
Northeast Illinois 129
P.O. Box 362
1155 Hillside Ave

Antioch, IL 60002

Saint Stephen Roman Catholic Church
Northern New Jersey Council, Bsa 333
141 Washington Ave
Kearny, NJ 07032

Saint Stephen Roman Catholic Church
Northern New Jersey Council, Bsa 333
Washington Ave
Kearny, NJ 07032

Saint Stephen S Episcopal School
Southwest Florida Council 088
315 41st St W
Bradenton, FL 34209

Saint Stephens Lutheran Church Men
Juniata Valley Council 497
8489 Licking Creek Rd
Mifflintown, PA 17059

Saint Stephens School Rome
Transatlantic Council, Bsa 802
Via Aventina 3
Rome, 00100
Italy

Saint Sylvester Catholic Church
Gulf Coast Council 773
6464 Gulf Breeze Pkwy
Gulf Breeze, FL 32563

Saint Sylvester Church
Ohio River Valley Council 619
334 S Main St
Woodsfield, OH 43793

Saint Teresa Del Ninos Jesus
Tuscarora Council 424
206 Cavenaugh St
Beulaville, NC 27518

Saint Teresa S Roman Catholic Church
Greater New York Councils, Bsa 640
1634 Victory Blvd
Staten Island, NY 10314

Saint Theresa Catholic Church
San Francisco Bay Area Council 028
30 Mandalay Rd
Oakland, CA 94618

Saint Theresa Of The Child Jesus Church
Narragansett 546
18 Baltic St
Attleboro, MA 02703

Saint Theresa Of The Child Jesus Parish
Minsi Trails Council 502
1408 Eon Rd
Hellertown, PA 18055

Saint Therese De Lisieux Catholic Church
Gulf Stream Council 085
11800 Lake Worth Rd
Wellington, FL 33449

Saint Thomas Aquinas Church
Hudson Valley Council 374
1 Forestburgh Rd
Forestburgh, NY 12777

Saint Thomas Aquinas Holy Name Society
Erie Shores Council 460
729 White St
Toledo, OH 43605

Saint Thomas Episcopal Church
Tidewater Council 596
233 Mann Dr
Chesapeake, VA 23322

Saint Thomas Lutheran Church
Mid-America Council 326
17007 Q St
Omaha, NE 68135

Saint Thomas More Catholic Church
Atlanta Area Council 092
630 W Ponce De Leon Ave
Decatur, GA 30030

Saint Thomas More Catholic Church
Lincoln Heritage Council 205
5645 Blandville Rd
Paducah, KY 42001

Saint Thomas More Elementary School
Sf Elks Lodge 3
San Francisco Bay Area Council 028
50 Thomas More Way
San Francisco, Ca 94132

Saint Thomas The Apostle Catholic Church
Catalina Council 011
5150 N Valley View Rd
Tucson, AZ 85718

Saint Thomas The Apostle Church
The Spirit of Adventure 227
3 Margin St
Peabody, MA 01960

Saint Timothy S In The Valley Episcopal
Buckskin 617
P.O. Box 424
Hurricane, WV 25526

Saint Timothy Utd Methodist
Men Spiritual Grp
Atlanta Area Council 092
5365 Memorial Dr
Stone Mountain, Ga 30083

Saint Timothys Episcopal Church
Mt Diablo-Silverado Council 023
1550 Diablo Rd
Danville, CA 94526

Saint Veronica S Catholic Church
Pacific Skyline Council 031
434 Alida Way
South San Francisco, CA 94080

Saint Vincent
French Creek Council 532
232 W 25th St
Erie, PA 16544

Saint Vincent Basilica Parish
Westmoreland Fayette 512
St Vincent Archabbey
Latrobe, PA 15650

Saint Vincent De Paul Catholic Church
Mobile Area Council-Bsa 004
6625 Three Notch Rd
Mobile, AL 36619

Saint Wenceslaus Catholic Church
Mid-America Council 326
15353 Pacific St
Omaha, NE 68154

Saint Wendelin Church
Moraine Trails Council 500
210 Saint Wendelin Rd
Butler, PA 16002

Saint Wilfrid Of York Episcopal Church
Orange County Council 039
18631 Chapel Ln
Huntington Beach, CA 92646

Saint William Catholic Church
Capitol Area Council 564

620 Round Rock W Dr
Round Rock, TX 78681

Saint Williams Catholic Church
Coastal Georgia Council 099
2300 Frederica Rd
Saint Simons Island, GA 31522

Saints For Charity, LLC
Ore-Ida Council 106 - Bsa 106
4288 Dye Ln
Kuna, ID 83634

Saints Peter   Paul Catholic Church
Blue Grass Council 204
117 W Main St
Danville, KY 40422

Saints Peter   Paul RC Ch
Greater Niagara Frontier Council 380
66 E Main St
Hamburg, Ny 14075

Saints Peter And Paul Catholic Church
Catalina Council 011
1946 E Lee St
Tucson, AZ 85719

Saints Peter And Paul Catholic Church
Evangeline Area 212
P.O. Box 610
Scott, LA 70583

Saints Peter And Paul Catholic Church
Stonewall Jackson Council 763
4309 Thomas Jefferson Pkwy
Palmyra, VA 22963

Saints Peter And Paul Parish
Three Fires Council 127
36 N Ellsworth St
Naperville, IL 60540

Saints Peter And Paul Rc Church
Suffolk County Council Inc 404
781 Wading River Rd
Manorville, NY 11949

Saints Peter And Paul School
Mid-America Council 326
3619 X St
Omaha, NE 68107

Saints Peter/Paul Ukrainian Orthodox Ch
Del Mar Va 081
1406 Philadelphia Pike
Wilmington, De 19809

Saints Philip   James Episcopal Church
Grand Canyon Council 010
P.O. Box Ee
Morenci, AZ 85540

Saints Philip   James Rc Church
Greater New York Councils, Bsa 640
1160 E 213th St
Bronx, NY 10469

Saints Philip   James Rc Church
Suffolk County Council Inc 404
1 Carow Pl
Saint James, NY 11780

Saints Utd Lutheran Church
Cradle of Liberty Council 525
3200 Ryan Ave
Philadelphia, PA 19136

Sakar International Inc
195 Carter Dr
Edison, NJ 08817

Sakostyle Inc

4187 E Crescent Way
Frisco, TX 75034

Salado Umc
Longhorn Council 662
P.O. Box 771
Salado, TX 76571

Salazar Elementary School - PTA
Circle Ten Council 571
1120 S Revina
Dallas, TX 75211

Sale Street Baptist Church
Calcasieu Area Council 209
1611 W Sale Rd
Lake Charles, LA 70605

Saleeby-Fisher Ymca
Central N Carolina Council 416
790 Crescent Rd
Rockwell, NC 28138

Salem Baptist Church
National Capital Area Council 082
4044 Plank Rd
Fredericksburg, VA 22407

Salem Church
Hawk Mountain Council 528
11 Church Rd
Klingerstown, PA 17941

Salem Covenant Church
Northern Star Council 250
2655 5th St Nw
New Brighton, MN 55112

Salem Elementary PTO
Tukabatchee Area Council 005
3486 County Rd 3
Orrville, AL 36767

Salem Evangelical Lutheran Church
American Legion 97
Mid-America Council 326
1753 G Ave
Dakota City, Ne 68731

Salem Evangelical Lutheran Church
Baltimore Area Council 220
905 Frederick Rd
Baltimore, MD 21228

Salem Evangelical Lutheran Church
Greater Niagara Frontier Council 380
91 W Main St
Springville, NY 14141

Salem Evangelical Utd Ch Christ
Mississippi Valley Council 141 141
435 S 9Th St
Quincy, Il 62301

Salem First Baptist Church
Cascade Pacific Council 492
395 Marion St Ne
Salem, OR 97301

Salem First Utd Presbyterian Church
Twin Rivers Council 364
P.O. Box 606
West Broadway

Salem In Ballwin Utd Methodist
Greater St Louis Area Council 312
14825 Manchester Rd
Ballwin, MO 63011

Salem Institutional Baptist Church
Circle Ten Council 571
3909 Crozier St
Dallas, TX 75215

Salem Kiwanis Club
Cascade Pacific Council 492
P.O. Box 13271
Salem, OR 97309

Salem Lutheran Church
Connecticut Yankee Council Bsa 072
3160 Park Ave
Bridgeport, CT 06604

Salem Lutheran Church
Heart of America Council 307
9143 Haskins St
Lenexa, KS 66215

Salem Lutheran Church
Mid-America Council 326
401 E Military Ave
Fremont, NE 68025

Salem Lutheran Church
Mount Baker Council, Bsa 606
2529 N Laventure Rd
Mount Vernon, WA 98273

Salem Lutheran Church
New Birth of Freedom 544
99 York Rd
Jacobus, PA 17407

Salem Lutheran Church
Orange County Council 039
6500 E Santiago Canyon Rd
Orange, CA 92869

Salem Lutheran Church
Pennsylvania Dutch Council 524
119 N 8th St
Lebanon, PA 17046

Salem Lutheran Church

Sam Houston Area Council 576
22601 Lutheran Church Rd
Tomball, TX 77377

Salem Lutheran Church
Three Fires Council 127
1145 Dekalb Ave
Sycamore, IL 60178

Salem Lutheran Church
Verdugo Hills Council 058
1211 N Brand Blvd
Glendale, CA 91202

Salem Lutheran Mens Club
Greater St Louis Area Council 312
3224 Keokuk St
Saint Louis, MO 63118

Salem Lutheran Mens Club
Greater St Louis Area Council 312
5025 Lakewood Ave
Saint Louis, MO 63123

Salem Memorial Vfw Post 8546
Daniel Webster Council, Bsa 330
42 N Broadway
Salem, NH 03079

Salem Methodist Church
Central N Carolina Council 416
21007 Nc 73 Hwy
Albemarle, NC 28001

Salem Methodist Church
Greater St Louis Area Council 312
1200 S Lindbergh Blvd
Saint Louis, MO 63131

Salem Methodist Church
Quapaw Area Council 018
1647 Salem Rd

Benton, AR 72019

Salem Missionary Baptist Church
Pee Dee Area Council 552
320 W Fulton St
Sumter, SC 29150

Salem Of Ballwin Utd Methodist Church
Greater St Louis Area Council 312
14825 Manchester Rd
Ballwin, MO 63011

Salem Township Fire Dept
Crossroads of America 160
14010 W Daleville Rd
Daleville, IN 47334

Salem Ucc
New Birth of Freedom 544
3377 Fox Run Rd
Dover, PA 17315

Salem Ucc Rohrerstown
Pennsylvania Dutch Council 524
2312 Marietta Ave
Rohrerstown, PA 17603

Salem Utd Church Of Christ
Denver Area Council 061
5300 E Florida Ave
Denver, CO 80222

Salem Utd Church Of Christ
Glaciers Edge Council 620
502 Mark Dr
Verona, WI 53593

Salem Utd Church Of Christ
Greater Niagara Frontier Council 380
114 Morgan St
Tonawanda, NY 14150

Salem Utd Church Of Christ
Greater St Louis Area Council 312
1117 W N St
Alhambra, IL 62001

Salem Utd Church Of Christ
Minsi Trails Council 502
107 Corner Rd
Gilbert, PA 18331

Salem Utd Church Of Christ
Minsi Trails Council 502
2218 Community Dr
Bath, PA 18014

Salem Utd Methodist
Blue Ridge Council 551
P.O. Box 42
Salem, SC 29676

Salem Utd Methodist
Greater Alabama Council 001
14165 Al Hwy 9 N
Cedar Bluff, AL 35959

Salem Utd Methodist Ch Keedysville
Mason Dixon Council 221
P.O. Box 25
Keedysville, Md 21756

Salem Utd Methodist Church
Blue Ridge Council 551
P.O. Box 42
Salem, SC 29676

Salem Utd Methodist Church
Buffalo Trace 156
6301 Kratzville Rd
Evansville, IN 47710

Salem Utd Methodist Church

Del Mar Va 081
469 Salem Church Rd
Newark, DE 19702

Salem Utd Methodist Church
East Carolina Council 426
P.O. Box 218
Simpson, NC 27879

Salem Utd Methodist Church
Greater Alabama Council 001
26301 Salem Minor Hill Rd
Lester, AL 35647

Salem Utd Methodist Church
Greater New York Councils, Bsa 640
2190 Adam Clayton Powell Jr Blvd
New York, NY 10027

Salem Utd Methodist Church
Greater St Louis Area Council 312
14825 Manchester Rd
Ballwin, MO 63011

Salem Utd Methodist Church
Laurel Highlands Council 527
350 Manor Rd
Wexford, PA 15090

Salem Utd Methodist Church
Mid-America Council 326
14955 Somerset Ave
Council Bluffs, IA 51503

Salem Utd Methodist Church
Old Hickory Council 427
2591 Wards Gap Rd
Mount Airy, NC 27030

Salem Utd Methodist Church
Old N State Council 070
933 Salem Church Rd

Hurdle Mills, NC 27541

Salem Utd Methodist Church
Pathway To Adventure 456
115 W Lincoln Ave
Barrington, IL 60010

Salem Utd Methodist Church
Piedmont Council 420
184 Salem Church Rd
Bostic, NC 28018

Salem Utd Methodist Church
Quapaw Area Council 018
1018 Salem Rd
Conway, AR 72034

Salem Utd Methodist Church
Tidewater Council 596
2057 Salem Rd
Virginia Beach, VA 23456

Salem Utd Methodist Church
Tuscarora Council 424
2706 Salem Church Rd
Goldsboro, NC 27530

Salem Utd Methodist Church
Twin Rivers Council 364
349 Shaver Rd
P.O. Box 475

Salem Utd Methodist Church Mens Club
Occoneechee 421
2165 Middle Rd
Eastover, NC 28312

Salem Volunteer Firemans Assoc
Three Harbors Council 636
8339 Antioch Rd
Salem, WI 53168

Salemburg Baptist Church
Tuscarora Council 424
304 Jackson St
Salemburg, NC 28385

Salemburg Baptist Church
Tuscarora Council 424
P.O. Box 537
Salemburg, NC 28385

Salem-Crestview Utd Methodist Church
Longhorn Council 662
929 Texas St
Graham, TX 76450

Sales And Use Tax Office
Attn  St John the Baptist Parish
P.O. Box 432
Reserve, LA 70084

Sales And Use Tax Office
St John the Baptist Parish
P.O. Box 432
Reserve, LA 70084

Sales Service/America Inc
P.O. Box 34747
Alexandria, VA 22334-0747

Salesforce.Com Foundation
Department 34293
P.O. Box 39000
San Francisco, CA 94139

Salesforcecom, Inc,
The Landmark   One Market, Ste 300
San Fransico, CA 94105

Salina Regional Health Center
Coronado Area Council 192
400 S Santa Fe Ave

Salina, KS 67401

Salinas Elks Lodge 614
Silicon Valley Monterey Bay 055
466 Airport Rd
Salinas, CA 93905

Salinas Firefighters Assoc L1270
Silicon Valley Monterey Bay 055
P.O. Box 2326
Salinas, CA 93902

Salinas Police Dept Pal
Silicon Valley Monterey Bay 055
222 Lincoln Ave
Salinas, CA 93901

Salinas Valley Memorial Hospital
Silicon Valley Monterey Bay 055
450 E Romie Ln
Salinas, CA 93901

Saline American Legion Wm B Lutz 322
Southern Shores Fsc 783
P.O. Box 226
Saline, MI 48176

Saline First Utd Methodist Church
Southern Shores Fsc 783
1200 N Ann Arbor St
Saline, MI 48176

Saline Police Dept
Southern Shores Fsc 783
100 N Harris St
Saline, MI 48176

Saline Rotary Club
Southern Shores Fsc 783
P.O. Box 121
Saline, MI 48176

Salisbury Christian School Inc
Del Mar Va 081
807 Parker Rd
Salisbury, MD 21804

Salisbury Lions Club
Great Rivers Council 653
P.O. Box 94
Salisbury, MO 65281

Salisbury Police Dept
Del Mar Va 081
699 W Salisbury Pkwy
Salisbury, MD 21801

Salisbury Presbyterian Church
Heart of Virginia Council 602
13621 W Salisbury Rd
Midlothian, VA 23113

Salisbury University
Attn  Financial Aid Office
1101 Camden Ave
Salisbury, MD 21801

Salisbury Volunteer Fire Dept
Daniel Webster Council, Bsa 330
193 Center Rd
Salisbury, NH 03268

Salish Rescue
Chief Seattle Council 609
3723 San Juan Ave
Port Townsend, WA 98368

Salish Sea Scouting
Pacific Harbors Council, Bsa 612
1440 Grindstone Dr Se
Olympia, WA 98513

Salk Lake College

Attn  Scholarship Dept
4600 S Redwood Rd
Salt Lake City, UT 84123

Sally A Brozzo
Address Redacted

Sally Bigham
Address Redacted

Sally Champine
Address Redacted

Sally Clement
Address Redacted

Sally Hertz
Address Redacted

Sally Isaacson
Address Redacted

Sally Lane
Address Redacted

Sally Lawrence
Address Redacted

Sally Mcswain
Address Redacted

Sally Richardson
Address Redacted

Sally Trump
Address Redacted

Salmon Creek Utd Methodist Church

Cascade Pacific Council 492
12217 NE Hwy 99
Vancouver, WA 98686

Salmons Consulting Inc
220 N Green St
Chicago, IL 60607

Salt Lake City Police Dept
Civilian Explorers
Great Salt Lake Council 590
4775 S 300 E
Salt Lake City, Ut 84114

Salt Lake Cnty Firefighters Iaff
Local 1696
Great Salt Lake Council 590
P.O. Box 97
West Jordan, Ut 84084

Salt Lake Marriott Downtown At City Cree
75 S W Temple
Salt Lake City, UT 84101

Salt River Fire Dept
10005 E Osborn Rd
Scottsdale, AZ 85256

Salt River Pima-Maricopa Indian Communit
Economic Development Dept
10005 E Osborn Rd
Scottsdale, AZ 85256-8722

Salt River Police Dept
Grand Canyon Council 010
10005 E Osborn Rd
Scottsdale, AZ 85256

Salt River Project
P.O. Box 2950
Phoenix, AZ 85062-2950

Salt Service Inc
2992 Overseas Hwy
Marathon, FL 33050

Salty Paws Sailing LLC
1905 SE 8th Ter
Cape Coral, FL 33990

Salty Paws Sailing LLC
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Saluda County Emergency Medical Services
Indian Waters Council 553
154 Medical Park Dr
Saluda, SC 29138

Saluda County Sheriff S Office
Indian Waters Council 553
100 Law Enforcement Dr
Saluda, SC 29138

Saluda Outfitters
Piedmont Council 420
435 Main St
Saluda, NC 28773

Salvador Diaz Falcon
Address Redacted

Salvation Army
Allegheny Highlands Council 382
111 Jackson Ave
Bradford, PA 16701

Salvation Army
Central Minnesota 296
208 S 5th St
Brainerd, MN 56401

Salvation Army
Gulf Stream Council 085
P.O. Box 2864
2655 5th St Sw
Vero Beach, FL 32961

Salvation Army
Hawk Mountain Council 528
301 S 5th St
Reading, PA 19602

Salvation Army
Minsi Trails Council 502
285 Washington St
East Stroudsburg, PA 18301

Salvation Army
Montana Council 315
P.O. Box 1307
Bozeman, MT 59771

Salvation Army
President Gerald R Ford 781
P.O. Box 1116
Muskegon, MI 49443

Salvation Army
Simon Kenton Council 441
760 Worthington Woods Blvd
Worthington, OH 43085

Salvation Army
Tukabatchee Area Council 005
2104 Franklin St
Selma, AL 36703

Salvation Army Boy And Girls Club
East Carolina Council 426
112 Hines St W
Wilson, NC 27893

Salvation Army Boys   Girls Club
Blue Ridge Council 551
1030 Salem Church Rd 11
Anderson, SC 29625

Salvation Army Boys   Girls Club
Flint River Council 095
725 Meriwether St
Griffin, GA 30224

Salvation Army Boys   Girls Club
St Albans
Buckskin 617
812 S Carroll St
Saint Albans, Wv 25177

Salvation Army Kroc Center
Alamo Area Council 583
201 Holdsworth Dr
Kerrville, TX 78028

Salvation Army Newburyport
The Spirit of Adventure 227
40 Water St
Newburyport, MA 01950

Salvation Army Of Ventura
Attn  Lt Fabio Samoes
Ventura County Council 057
650 Petit Ave
Ventura, CA 93004

Salvatore F Spada
Address Redacted

Salvatore Lafata
Address Redacted

Salvatore Poidomani
Address Redacted

Salvatore Siniscalchi
Address Redacted

Salve Regina Catholic Academy
Greater New York Councils, Bsa 640
237 Jerome St
Brooklyn, NY 11207

Sam Academy
Sequoia Council 027
750 N St
Sanger, CA 93657

Sam Alapati
Address Redacted

Sam Davey Concerned Parents Of Pack 127
Chippewa Valley Council 637
3000 Starr Ave
Eau Claire, WI 54703

Sam E Keal
Address Redacted

Sam G Beckwith
Address Redacted

Sam H Byers
Address Redacted

Sam Houston Area
2225 N Loop W
Houston, TX 77008-1311

Sam Houston Area Cncl 576
2225 N Loop W
Houston, TX 77008

Sam Houston Area Council
2225 N Loop W

Houston, TX 77008

Sam Houston Area Council
c/o Steve Leland, Dircamping
Campership Fund
P.O. Box 924528
Houston, TX 77292-4528

Sam Houston Elementary PTA
Rio Grande Council 775
301 E Taft Ave
Harlingen, TX 78550

Sam Houston Elementary PTO
Sam Houston Area Council 576
4501 Canterbury Dr
Bryan, TX 77802

Sam Houston High School
Sam Houston Area Council 576
9400 Irvington Blvd
Houston, TX 77076

Sam Houston School PTO
Middle Tennessee Council 560
207 Oakdale Dr
Lebanon, TN 37087

Sam Houston State University
Attn  Bursars Office
P.O. Box 2183
Huntsville, TX 77341-2183

Sam Hughes PTA
Catalina Council 011
700 N Wilson Ave
Tucson, AZ 85719

Sam J Valdez Iii
Address Redacted

Sam Pievac Co Inc
dba Spc Retail Display Group
P.O. Box 970
San Jose, CA 95108

Sam Reyna
Address Redacted

Sam Rosen Elementary - Gfwar
Longhorn Council 662
2613 Roosevelt Ave
Fort Worth, TX 76164

Sam S Club
9440 W Broad
Richmond, VA 23294

Sam S Club
P.O. Box 530981
Atlanta, GA 30353-0981

Sam S Club
P.O. Box 9001907
Louisville, KY 40290-1907

Sam S Club Direct
P.O. Box 530930
Atlanta, GA 30353-0930

Samantha Acker
Address Redacted

Samantha Beck
Address Redacted

Samantha Cruz
Address Redacted

Samantha Hinson
Address Redacted

Samantha J Burdine
Address Redacted

Samantha J Pentecost
Address Redacted

Samantha Lynn Moloney
Address Redacted

Samantha N Babiez
Address Redacted

Samantha Rain Love
Address Redacted

Samantha Sawyer
Address Redacted

Samanthia Jones-Shilo
Address Redacted

Samara G Langsam
Address Redacted

Samara Whitaker
Address Redacted

Samaritan Healthcare   Hospice
5 Eves Dr, Ste 300
Marlton, NJ 08053

Sami Gougasian
Address Redacted

Sammamish Police Dept
Chief Seattle Council 609
801 228th Ave Se

Sammamish, WA 98075

Sammamish Trails Youth
Chief Seattle Council 609
12506 172nd Ave Ne
Redmond, WA 98052

Sammie Edwards
Address Redacted

Sammy J Williams
Address Redacted

Sammy Yokley
Address Redacted

Samoset
3511 Camp Phillips Rd
Weston, WI 54476

Samoset Cncl 627
3511 Camp Phillips Rd
Weston, WI 54476

Samoset Stem Committee
Samoset Council, Bsa 627
3511 Camp Phillips Rd
Weston, WI 54476

Sampiero Ocean Services LLC
1048 Cheyenne Dr
St Augustine, FL 32086

Sampiero Ocean Services LLC
c/o Daniel David Sampiero
73800 Overseas Hwy
Islamorada, FL 33036

Sampson County Champions
Tuscarora Council 424

1189 Kader Merritt Rd
Rose Hill, NC 28458

Sams Club
P.O. Box 530942
Atlanta, GA 30353-0942

Sams Club Direct
P.O. Box 530930
Atlanta, GA 30353-0930

Samual P May-Rodda
Address Redacted

Samuel B Hay
Address Redacted

Samuel Berklich
Address Redacted

Samuel Bert
Address Redacted

Samuel Blincow
Address Redacted

Samuel Brewer
Address Redacted

Samuel Brown
Address Redacted

Samuel Byther
Address Redacted

Samuel C Schoolfield
Address Redacted

Samuel Coleridge Taylor
Baltimore Area Council 220
507 W Preston St
Baltimore, MD 21201

Samuel D James
Address Redacted

Samuel D Meyer
Address Redacted

Samuel D Ray
Address Redacted

Samuel Dunn
Address Redacted

Samuel Edgar Steinhoff
Address Redacted

Samuel Fitzgerald
Address Redacted

Samuel Foust
Address Redacted

Samuel Graddy
Address Redacted

Samuel Griga
Address Redacted

Samuel H Frandsen
Address Redacted

Samuel Hawk
Address Redacted

Samuel Herb
Address Redacted

Samuel Holt
Address Redacted

Samuel Humphreys
Address Redacted

Samuel Jackson
Address Redacted

Samuel James Schafer
Address Redacted

Samuel Jenkins
Address Redacted

Samuel Johnson
Address Redacted

Samuel Kelly
Address Redacted

Samuel King
Address Redacted

Samuel Kowalski
Address Redacted

Samuel L Ekstrom
Address Redacted

Samuel L Harbaugh
Address Redacted

Samuel L Senseman
Address Redacted

Samuel Landsman
Address Redacted

Samuel Latimer
Address Redacted

Samuel Lato
Address Redacted

Samuel Lee Rogers
Address Redacted

Samuel Lucas Oates
Address Redacted

Samuel M Adam
Address Redacted

Samuel M Beach
Address Redacted

Samuel M Stone
Address Redacted

Samuel Mccord
Address Redacted

Samuel Miller
Address Redacted

Samuel Mills Sprole Ps 32 - Sr
Greater New York Councils, Bsa 640
317 Hoyt St
Brooklyn, NY 11231

Samuel Mosquera
Address Redacted

Samuel P Bennett
Address Redacted

Samuel R Defrees
Address Redacted

Samuel R Hartman
Address Redacted

Samuel Richmond
Address Redacted

Samuel Ross
Address Redacted

Samuel Rossi
Address Redacted

Samuel Sloane
Address Redacted

Samuel Steven Hawk
Address Redacted

Samuel T Anderson
Address Redacted

Samuel Taylor
Address Redacted

Samuel Taylor Jr
Address Redacted

Samuel Thompson
Address Redacted

Samuel Utd Church Of Christ
Greater St Louis Area Council 312
320 N Forsyth Blvd
Saint Louis, MO 63105

Samuel Valeriy Perley
Address Redacted

Samuel W Fortener
Address Redacted

Samuel W Mcelroy
Address Redacted

Samuel W Nickol
Address Redacted

Samuel Webb
Address Redacted

Samuel William Brown
Address Redacted

Samuel Williams
Address Redacted

Samuel Z Pippen
Address Redacted

San Andreas Chp Explorer Group
Greater Yosemite Council 059
749 Mountain Ranch Rd
San Andreas, CA 95249

San Antonio Adventures LLC
dba Adventures In San Antonio
1606 N Alamo St
San Antonio, TX 78215

San Antonio College
1300 San Pedro Ave
San Antonio, TX 78212

San Antonio Fire Dept
Alamo Area Council 583
300 Callaghan Rd
San Antonio, TX 78228

San Antonio Professional Firefighters
Alamo Area Council 583
8925 Frontage Rd
San Antonio, TX 78230

San Antonio West Rotary
Alamo Area Council 583
5100 John D Ryan Blvd
San Antonio, TX 78245

San Benito County Sheriff S Dept
Silicon Valley Monterey Bay 055
451 4th St
Hollister, CA 95023

San Bernardino County Clerk
222 W Hospitality Ln, 1st Fl
San Bernardino, CA 92415-0022

San Bernardino Police Dept
California Inland Empire Council 045
710 N D St
San Bernardino, CA 92401

San Carlos Borromeo Catholic Church
Silicon Valley Monterey Bay 055
500 Church St
Monterey, CA 93940

San Carlos Utd Methodist Church
San Diego Imperial Council 049
6554 Cowles Mountain Blvd
San Diego, CA 92119

San Diego Co Sheriffs Explorer
San Diego Imperial Council 049
9621 Ridgehaven Ct
San Diego, CA 92123

San Diego Country Estates Assoc
San Diego Imperial Council 049
24157 San Vicente Rd
Ramona, CA 92065

San Diego Elks Lodge 168
San Diego Imperial Council 049
7430 Jackson Dr
San Diego, CA 92119

San Diego Imperial Council
P.O. Box 33366
1207 Upas St
San Diego, CA 92163

San Diego Imperial Council Bsa
1207 Upas St
P.O. Box 33366
San Diego, CA 92163-9781

San Diego Police Dept
202 C. St
San Diego, CA 92101

San Diego Rotary Club
San Diego Imperial Council 049
2247 San Diego Ave
San Diego, CA 92110

San Diego Sail   Power Squadron
San Diego Imperial Council 049
12626 Cijon St
San Diego, CA 92129

San Diego State University

5500 Campanile Dr
San Diego, CA 92182-7727

San Diego Yacht Club
San Diego Imperial Council 049
1011 Anchorage Ln
San Diego, CA 92106

San Diego-Imperial
1207 Upas St
San Diego, CA 92103

San Diego-Imperial Cncl 49
1207 Upas St
San Diego, CA 92103

San Dieguito Utd Methodist Church
San Diego Imperial Council 049
170 Calle Magdalena
Encinitas, CA 92024

San Dimas Masonic Lodge No 428
Greater Los Angeles Area 033
220 N Monte Vista Ave
San Dimas, CA 91773

San Felipe De Neri School
Great Swest Council 412
2000 Lomas Blvd Nw
Albuquerque, NM 87104

San Fernando City Chamber Of Commerce
W.L.A.C.C. 051
16535 Rinaldi St
Granada Hills, CA 91344

San Fernando Police Dept
W.L.A.C.C. 051
910 1st St
San Fernando, CA 91340

San Francisco Bay Area
1001 Davis St
San Leandro, CA 94577-1514

San Francisco Bay Area Cncl 28
1001 Davis St
San Leandro, CA 94577-1514

San Francisco De Asis Parish
Grand Canyon Council 010
1600 E Route 66
Flagstaff, AZ 86001

San Francisco Lodge 3 BPOE
San Francisco Bay Area Council 028
450 Post St
San Francisco, CA 94102

San Francisco Peaks Vfw Post 1709
Grand Canyon Council 010
409 W Santa Fe Ave
Flagstaff, AZ 86001

San Francisco Sailing Whaleboat Assoc
San Francisco Bay Area Council 028
220 Sansome St, Ste 900
San Francisco, CA 94104

San Gabriel Mission Catholic Church
Greater Los Angeles Area 033
428 S Mission Dr
San Gabriel, CA 91776

San Gabriel Police Dept
Greater Los Angeles Area 033
625 S Del Mar Ave
San Gabriel, CA 91776

San Gabriel Presbyterian Church
Capitol Area Council 564
5404 Williams Dr
Georgetown, TX 78633

San Gabriel Valley Council Bsa
3450 E Sierra Madre Blvd
Pasadena, CA 91107

San Jacinto Police Dept
California Inland Empire Council 045
160 W 6th St
San Jacinto, CA 92583

San Joaquin Chamber Of Commerce
Sequoia Council 027
P.O. Box 756
San Joaquin, CA 93660

San Joaquin County Sheriffs Office
Greater Yosemite Council 059
7000 Michael Canlis Way
French Camp, CA 95231

San Joaquin Delta College
5151 Pacific Ave
Stockton, CA 95207

San Jose Buddhist Church Betsuin
Silicon Valley Monterey Bay 055
640 N 5th St
San Jose, CA 95112

San Jose Catholic Church
Golden Spread Council 562
735 Brevard St
Hereford, TX 79045

San Jose Chinese Catholic Mission
Silicon Valley Monterey Bay 055
725 Washington St
Santa Clara, CA 95050

San Jose Dance Sport Ctr
Dba Dance Boulevard

Silicon Valley Monterey Bay 055
1824 Hillsdale Ave
San Jose, Ca 95124

San Jose East Valley Lions Club
Silicon Valley Monterey Bay 055
4848 San Felipe Rd
150 121
San Jose, CA 95135

San Jose Elks No 522
Silicon Valley Monterey Bay 055
444 W Alma Ave
San Jose, CA 95110

San Jose Fire Dept
Silicon Valley Monterey Bay 055
170 W San Carlos St
San Jose, CA 95113

San Jose Mission
Greater Tampa Bay Area 089
3238 San Jose Mission Dr
Dover, FL 33527

San Jose Moose Lodge 401
Silicon Valley Monterey Bay 055
1825 Mount Pleasant Rd
San Jose, CA 95148

San Jose Pal Cadet Program  Sjpd
Silicon Valley Monterey Bay 055
680 S 34th St
San Jose, CA 95116

San Juan Bautista Service Club
Silicon Valley Monterey Bay 055
P.O. Box 1027
San Juan Bautista, CA 95045

San Juan College
4601 College Blvd

Farmington, NM 87402-4699

San Juan Del Rio Catholic Church
North Florida Council 087
1718 State Rd 13
Saint Johns, FL 32259

San Juan Diego
Circle Ten Council 571
10919 Royal Haven Ln
Dallas, TX 75229

San Juan Diego Catholic Church
Circle Ten Council 571
10919 Royal Haven Ln
Dallas, TX 75229

San Juan Diego Catholic High School
Capitol Area Council 564
800 Herndon Ln
Austin, TX 78704

San Juan Rotary Club
Orange County Council 039
P.O. Box 684
San Juan Capistrano, CA 92693

San Leandro Optimist Club
San Francisco Bay Area Council 028
15211 Hardin St
San Leandro, CA 94579

San Leandro Police Dept
San Francisco Bay Area Council 028
901 E 14th St
San Leandro, CA 94577

San Lorenzo Community Church
San Francisco Bay Area Council 028
945 Paseo Grande
San Lorenzo, CA 94580

San Lorenzo Spiritual Center
Tidewater Council 596
4556 Indian River Rd
Virginia Beach, VA 23456

San Luis Ambulance
Los Padres Council 053
3546 S Higuera St
San Luis Obispo, CA 93401

San Luis Obispo Bpoe 322
Los Padres Council 053
222 Elks Ln
San Luis Obispo, CA 93401

San Luis Obispo Elks Lodge 322
Los Padres Council 053
322 Elks Ln
San Luis Obispo, CA 93401

San Luis Obispo Highway Patrol
Los Padres Council 053
675 California Blvd
San Luis Obispo, CA 93401

San Luis Obispo Post 66 Inc
Los Padres Council 053
1661 Mill St
San Luis Obispo, CA 93401

San Luis Obispo Sheriffs Dept
Los Padres Council 053
1585 Kansas Ave
San Luis Obispo, CA 93405

San Luis Rey Methodist Mens Club
San Diego Imperial Council 049
5570 Old Ranch Rd
Oceanside, CA 92057

San Luis Taqueria Inc

1816 S Lamar Blvd
Austin, TX 78704

San Manuel Band Of Mission Indians
California Inland Empire Council 045
26569 Community Center Dr
Highland, CA 92346

San Marcos Feed Store
3877 State Rd 14
Santa Fe, NM 87508-1500

San Marcos Hays County Ems
Capitol Area Council 564
2061 Clovis Barker, Unit 10B
San Marcos, TX 78666

San Marcos Noon Lions Club
Capitol Area Council 564
P.O. Box 994
San Marcos, TX 78667

San Marino Chamber Of Commerce
Greater Los Angeles Area 033
2304 Huntington Dr, Ste 202
San Marino, CA 91108

San Marino City Club
Greater Los Angeles Area 033
P.O. Box 80122
501 C 4 Non-Profit
San Marino, CA 91118

San Marino Community Church
Greater Los Angeles Area 033
1425 Hampton Rd
San Marino, CA 91108

San Martin De Porres Catholic Church
Rio Grande Council 775
901 N Texas Blvd
Weslaco, TX 78596

San Martin De Porres Catholic Church
South Texas Council 577
P.O. Box 266
Laredo, TX 78042

San Martin Lions Club
Silicon Valley Monterey Bay 055
12415 Murphy Ave
San Martin, CA 95046

San Mateo Buddhist Temple
Pacific Skyline Council 031
2 S Claremont St
San Mateo, CA 94401

San Mateo County Sheriff
400 County Center
Foster City, CA 99404

San Mateo County Sheriff S Office
Pacific Skyline Council 031
400 County Ctr
Redwood City, CA 94063

San Mateo Police Dept
Pacific Skyline Council 031
200 Franklin Pkwy
San Mateo, CA 94403

San Miguel Emergency Group, LLC
Affiliate of the Schumacher Group
P.O. Box 400
San Antonio, TX 78292-0400

San Miguel Fire Dept
San Diego Imperial Council 049
2850 Via Orange Way
Spring Valley, CA 91978

San Pablo Catholic Church

South Florida Council 084
550 122nd St Ocean
Marathon, FL 33050

San Pablo Police Dept
Mt Diablo-Silverado Council 023
13880 San Pablo Ave
San Pablo, CA 94806

San Pedro Catholic Church
South Florida Council 084
89500 Overseas Hwy
Tavernier, FL 33070

San Pedro Presbyterian Church
Alamo Area Council 583
14900 San Pedro Ave
San Antonio, TX 78232

San Pedro Ward - LDS St David Stake
Catalina Council 011
39 W Patton St
Saint David, AZ 85630

San Rafael Elks Lodge 1108
Marin Council 035
P.O. Box 808
San Rafael, CA 94915

San Rafael Police Assoc
Marin Council 035
P.O. Box 151557
San Rafael, CA 94915

San Ramon Valley Parent Support Network
Mt Diablo-Silverado Council 023
4033 Hawkmount Way
San Ramon, CA 94582

San Ysidro Catholic Church
Great Swest Council 412
5015 Corrales Rd

Corrales, NM 87048

Sanatech Printing
45-14 51st St
Woodside, NY 11377

Sanborn Fire Co Inc
Greater Niagara Frontier Council 380
5811 Buffalo St
Sanborn, NY 14132

Sanchez Auto Body LLC
307 Bibb Industrial Dr 1
Las Vegas, NM 87701

Sanchez Auto Repair
P.O. Box 455
Cimarron, NM 87714

Sanctuary On Camelback Inc
Sanctuary On Camelback Mountain
5700 E Mcdonald Dr
Paradise Valley, AZ 85253

Sand Blast Entertainment, Inc
1511 Goldenrod Rd
Cantonment, FL 32533

Sand Hill Utd Methodist
Muskingum Valley Council, Bsa 467
725 Sandhill Rd
Marietta, OH 45750

Sand Run Baptist Church
Dan Beard Council, Bsa 438
P.O. Box 88
1327 N Bend Rd
Hebron, KY 41048

Sand Springs Utd Methodist Church
Indian Nations Council 488

319 N Main St
Sand Springs, OK 74063

Sandborn Lions Club
Buffalo Trace 156
P.O. Box 52
Sandborn, IN 47578

Sandburg Elementary PTO
Denver Area Council 061
6900 S Elizabeth St
Centennial, CO 80122

Sanden International Usa Inc
Circle Ten Council 571
601 Sanden Blvd
Wylie, TX 75098

Sanders Glass
Trapper Trails 589
86 E 200 N
Kaysville, UT 84037

Sanders Warren Russell Scheer, LLP
Attn S Jacob Sappington
1855 S Ingram Mill, Ste 207
Springfield, MO 65804

Sandestin Ward LDS
Gulf Coast Council 773
149 Dominica Ct
Miramar Beach, FL 32550

Sandhill Branch Church Of
Jesus Christ Of Latter-Day Saints
Overland Trails 322
44281 Whwy 2
Whitman, Ne 69366

Sandia Presbyterian Church
Great Swest Council 412
10704 Paseo Del Norte Ne

Albuquerque, NM 87122

Sandia Soap Co
P.O. Box 67426
Albuquerque, NM 87193

Sandia Turfgrass, LLC
dba Evergreen Turf, Inc
P.O. Box 209
Mcintosh, NM 87032

Sandler Systems, Inc
300 Red Brook Blvd, Ste 400
Owings Mills, MD 21117

Sandown Lions Club
Daniel Webster Council, Bsa 330
P.O. Box 46
Sandown, NH 03873

Sandown Police Assoc
Daniel Webster Council, Bsa 330
314 Main St
Sandown, NH 03873

Sandown Police Dept
Daniel Webster Council, Bsa 330
P.O. Box 309
Sandown, NH 03873

Sandown Police Explorers
314 Main St
Sandown, NH 03873

Sandpiper Apartment Homes
1492 Spring Ln
Holladay, UT 84117

Sandpiper Of California
687 Anita St
Chula Vista, CA 91911

Sandpoint Lions Club
Inland Nwest Council 611
P.O. Box 414
Sandpoint, ID 83864

Sandra Ackeret
Address Redacted

Sandra Alger
Address Redacted

Sandra Blakeney
Address Redacted

Sandra Bomely
Address Redacted

Sandra Boone
Address Redacted

Sandra Borrego
Address Redacted

Sandra Braden
Address Redacted

Sandra Brashear
Address Redacted

Sandra Brunton
Address Redacted

Sandra Caron
Address Redacted

Sandra Coller
Address Redacted

Sandra Conover
Address Redacted

Sandra Crum
Address Redacted

Sandra Dempsey
Address Redacted

Sandra Eidam
Address Redacted

Sandra Enright
Address Redacted

Sandra Escoto
Address Redacted

Sandra Evett
Address Redacted

Sandra Fink
Address Redacted

Sandra Friedrich
Address Redacted

Sandra Fritz
Address Redacted

Sandra Gromala
Address Redacted

Sandra Hamilton
Address Redacted

Sandra Huddleston
Address Redacted

Sandra I White
Address Redacted

Sandra Jackson
Address Redacted

Sandra K Wahl
Address Redacted

Sandra Kennedy
Address Redacted

Sandra Kiley
Address Redacted

Sandra Kuehner
Address Redacted

Sandra Lamb
Address Redacted

Sandra Lopez
Address Redacted

Sandra Magers
Address Redacted

Sandra Malone
Address Redacted

Sandra Martin
Address Redacted

Sandra Minick
Address Redacted

Sandra Moffitt
Address Redacted

Sandra Nohemi Lopez
Address Redacted

Sandra Olszewski
Address Redacted

Sandra Parkinson
Address Redacted

Sandra Pierce
Address Redacted

Sandra Pingel
Address Redacted

Sandra Powell
Address Redacted

Sandra Randolph
Address Redacted

Sandra Reti
Address Redacted

Sandra Rosado
Address Redacted

Sandra Rosenthal
Address Redacted

Sandra Sanders
Address Redacted

Sandra Santucci
Address Redacted

Sandra Scarcelli
Address Redacted

Sandra Scott
Address Redacted

Sandra Smith
Address Redacted

Sandra Storey
Address Redacted

Sandra Streb
Address Redacted

Sandra Strohmeier
Address Redacted

Sandra Trevino
Address Redacted

Sandra Van Wyk
Address Redacted

Sandra Woods
Address Redacted

Sandra Wright
Address Redacted

Sands Of The Keys Inc
P.O. Box 345
Islamorada, FL 33036

Sandston Memorial Recreation Center

Heart of Virginia Council 602
P.O. Box 102
Sandston, VA 23150

Sandusky Community Fire Dept
Water and Woods Council 782
161 S Elk St
Sandusky, MI 48471

Sandwich Police Dept
Three Fires Council 127
308 E College St
Sandwich, IL 60548

Sandwich Vfw Post 1486
Three Fires Council 127
713 S Main St
Sandwich, IL 60548

Sandy City Police Post
Great Salt Lake Council 590
10000 Centennial Pkwy
Sandy, UT 84070

Sandy Creek Utd Methodist Church
Longhouse Council 373
P.O. Box 158
Sandy Creek, NY 13145

Sandy Elkins
Address Redacted

Sandy Fire District 72
Cascade Pacific Council 492
P.O. Box 518
Sandy, OR 97055

Sandy Green
Address Redacted

Sandy Holmes

Address Redacted

Sandy Lake Presbyterian Church
French Creek Council 532
3461 Sandy Lake New Lebanon Rd
Sandy Lake, PA 16145

Sandy Lewis
Address Redacted

Sandy Mount Utd Methodist Church
Baltimore Area Council 220
2101 Old Wminster Pike
Finksburg, MD 21048

Sandy Ridge PTA
Central N Carolina Council 416
10101 Waxhaw Manor Dr
Waxhaw, NC 28173

Sandy Ridge Ruritan Club
Old Hickory Council 427
P.O. Box 73
Sandy Ridge, NC 27046

Sandy Run Missionary Baptist Church
East Carolina Council 426
1503 Hargett St
Jacksonville, NC 28540

Sandy S DaycareInc
Westark Area Council 016
P.O. Box 125
Huntington, AR 72940

Sandy Schexnayder
Address Redacted

Sandy Springs Police Dept
Atlanta Area Council 092
7840 Roswell Rd, Ste 300

Sandy Springs, GA 30350

Sandy Springs Utd Methodist Church
Atlanta Area Council 092
86 Mount Vernon Hwy Nw
Atlanta, GA 30328

Sandy, Inc
10850 Lakeview Ave
Lenexa, KS 66219

Sandycreek Vfd
French Creek Council 532
624 Congress Hill Rd
Franklin, PA 16323

Sanford
3415 Brightmoore Ct
Dacula, GA 30019

Sanford Center
Mid-America Council 326
1700 Geneva St
Sioux City, IA 51103

Sanford Health
Voyageurs Area 286
1300 Anne St Nw
Bemidji, MN 56601

Sanford Utd Methodist Church
Water and Woods Council 782
2560 N W River Rd
Sanford, MI 48657

Sanger Amvets Post 98
Sequoia Council 027
P.O. Box 333
Sanger, CA 93657

Sanger Fire Dept

Sequoia Council 027
1700 7th St
Sanger, CA 93657

Sanger Police Dept
Sequoia Council 027
1700 7th St
Sanger, CA 93657

Sango Utd Methodist Church
Middle Tennessee Council 560
3301 Sango Rd
Clarksville, TN 37043

Sangre Ridge Elementary School PTA
Cimarron Council 474
2500 S Sangre Rd
Stillwater, OK 74074

Sanibel Community Church
Southwest Florida Council 088
P.O. Box 1257
1740 Periwinkle Way
Sanibel, FL 33957

Sani-Clean Systems LLC
1325 W Walnut Hill Ln
Irving, TX 75038

Sanjeevi Sundaresan
Address Redacted

Sanlando Utd Methodist Church
Central Florida Council 083
1890 W State Rd 434
Longwood, FL 32750

Sanmar
P.O. Box 643693
Cincinnati, OH 45264-3693

Sanram Transport, Inc
396 Maple Crest Dr
Haines City, FL 33844

Sans Institute
8120 Woodmont Ave, Ste 205
Bethesda, MD 20814

Santa Ana Police Dept
Orange County Council 039
P.O. Box 1981
Santa Ana, CA 92702

Santa Ana Unified School Police Dept
Orange County Council 039
1601 E Chestnut Ave
Santa Ana, CA 92701

Santa Anita Village Homeowners Assoc
Greater Los Angeles Area 033
319 S Altura Rd
Arcadia, CA 91007

Santa Barbara County Sheriffs Dept
Los Padres Council 053
4434 Calle Real
Santa Barbara, CA 93110

Santa Barbara Elks Lodge 613
Los Padres Council 053
150 N Kellogg Ave
Santa Barbara, CA 93111

Santa Barbara Police Dept
Los Padres Council 053
215 E Figueroa St
Santa Barbara, CA 93101

Santa Barbara Youth Sailing Foundation
Los Padres Council 053
130 Harbor Way
Santa Barbara, CA 93109

Santa Catalina School
Silicon Valley Monterey Bay 055
1500 Mark Thomas Dr
Monterey, CA 93940

Santa Clara Catholic Church
Ventura County Council 057
323 S E St
Oxnard, CA 93030

Santa Clara Church Of Christ
Oregon Trail Council 697
175 Santa Clara Ave
Eugene, OR 97404

Santa Clara County DA S Office
Silicon Valley Monterey Bay 055
70 W Hedding St
San Jose, CA 95110

Santa Clara De Asis Catholic Church
Orange County Council 039
22005 Avenida De La Paz Pl
Yorba Linda, CA 92887

Santa Clara Police Dept
Silicon Valley Monterey Bay 055
601 El Camino Real
Santa Clara, CA 95050

Santa Clara Sheriff S Office
Silicon Valley Monterey Bay 055
55 W Younger Ave
San Jose, CA 95110

Santa Clara University
Bursars Office
500 El Camino Real
Santa Clara, CA 95053-0615

Santa Clara Valley Medical Center
Silicon Valley Monterey Bay 055
751 S Bascom Ave
San Jose, CA 95128

Santa Clarita Elks Lodge 2379
W.L.A.C.C. 051
17766 Sierra Hwy
Canyon Country, CA 91351

Santa Clarita Kiwanis Club
W.L.A.C.C. 051
27803 Ron Ridge Dr
Santa Clarita, CA 91350

Santa Clarita Sunrise Rotary Club
W.L.A.C.C. 051
19100 Sierra Estates Dr
Newhall, CA 91321

Santa Clarita Utd Methodist Church
W.L.A.C.C. 051
26640 Bouquet Canyon Rd
Santa Clarita, CA 91350

Santa Cruz Catholic Church
Capitol Area Council 564
P.O. Box 1304
Loop 4
Buda, TX 78610

Santa Cruz Elks Lodge 824
Silicon Valley Monterey Bay 055
150 Jewell St
Santa Cruz, CA 95060

Santa Cruz Host Lions Club
Silicon Valley Monterey Bay 055
P.O. Box 477
Santa Cruz, CA 95061

Santa Cruz Moose Lodge 545

Silicon Valley Monterey Bay 055
2470 El Rancho Dr
Santa Cruz, CA 95060

Santa Cruz Vly Utd Methodist Ch
Catalina Council 011
70 W Sahuarita Rd
Sahuarita, Az 85629

Santa Fe Business Products, Inc
906 S St Francis Dr, Ste D
Santa Fe, NM 87505

Santa Fe Cir Magazine
c/o  Havens Group Holdings, Inc
P.O. Box 2
Trinidad, CO 81082

Santa Fe Community College
6401 Richards Ave
Santa Fe, NM 87508

Santa Fe Greenhouses
2904 Rufina St
Santa Fe, NM 87507

Santa Fe Isd Police Dept
Bay Area Council 574
P.O. Box 370
Santa Fe, TX 77510

Santa Fe Oral Surgery LLC
2100 Calle De La Vuelta, Ste B103
Santa Fe, NM 87505

Santa Fe Power Equipment Sales, Inc
P.O. Box 4545
1364 Jorgensen Ln
Santa Fe, NM 87502

Santa Fe Presbyterian Church

Last Frontier Council 480
1603 N Santa Fe Ave
Edmond, OK 73003

Santa Fe South Hills Elem
Last Frontier Council 480
301 SE 38th St
Oklahoma City, OK 73129

Santa Fe South Spero
Last Frontier Council 480
4906 S Santa Fe Ave
Oklahoma City, OK 73109

Santa Fe Springs Dept Of Fire   Rescue
Greater Los Angeles Area 033
11300 Greenstone Ave
Santa Fe Springs, CA 90670

Santa Fe Springs Firemens Assoc
Greater Los Angeles Area 033
11300 Greenstone Ave
Santa Fe Springs, CA 90670

Santa Fe Trail
402 E Fulton St, Ste 4
Garden City, KS 67846

Santa Fe Trail Assoc
1349 K-156 Hwy
Larned, KS 67500

Santa Fe Trail Assoc
Ruth Olson-Peters, Sec-Treas
Santa Fe Trail Cntr, Rr 3, Box 137
Larned, KS 67550

Santa Fe Trail Cncl 194
402 E Fulton, Ste 4
Garden City, KS 67846-5677

Santa Fe Trl Cncl 194
402 E Fulton, Ste 4
Garden City, KS 67846-5677

Santa Fe Waldorf School
Great Swest Council 412

Santa Margarita Fire Dept
Los Padres Council 053
P.O. Box 67
Santa Margarita, CA 93453

Santa Margarita Lions Club
Los Padres Council 053
P.O. Box 87
Santa Margarita, CA 93453

Santa Margarita Yacht Club
San Diego Imperial Council 049
304 Cadillac Cir
Oceanside, CA 92054

Santa Maria Community Services Carson
Dan Beard Council, Bsa 438
4323 Glenway Ave
Cincinnati, OH 45205

Santa Maria De La Paz Catholic Community
Great Swest Council 412
11 College Dr
Santa Fe, NM 87508

Santa Maria De La Paz Catholic Community
Great Swest Council 412
3368 Governor Miles Rd
Santa Fe, NM 87507

Santa Maria Del Popolo Catholic Church
Northeast Illinois 129
116 N Lake St
Mundelein, IL 60060

Santa Maria Police Dept
Los Padres Council 053
1111 W Betteravia Rd
Santa Maria, CA 93455

Santa Monica Police Dept
W.L.A.C.C. 051
333 Olympic Dr
Santa Monica, CA 90401

Santa Monica Wind Jammers Yacht Club
W.L.A.C.C. 051
13589 Mindanao Way
Marina Del Rey, CA 90292

Santa Paula Police Dept
Ventura County Council 057
214 S 10th St
Santa Paula, CA 93060

Santa Paula Rotary Club
Ventura County Council 057
P.O. Box 809
Santa Paula, CA 93061

Santa Rosa Police Dept
965 Somoma Ave
Santa Rosa, CA 95404

Santa Rosa Police Officers Assoc
Redwood Empire Council 041
P.O. Box 40
Santa Rosa, CA 95402

Santa Rosa Rancheria Tachi Yokut
Dept Of Public Safety
Sequoia Council 027
16385 Alkali Dr, Apt C
Lemoore, Ca 93245

Santa Teresa School   Home Club

Silicon Valley Monterey Bay 055
6200 Encinal Dr
San Jose, CA 95119

Santa Ynez Valley Presbyterian Church
Los Padres Council 053
1825 Alamo Pintado Rd
Solvang, CA 93463

Sante Fe Water Gardens
2791 Agua Fria
Santa Fe, NM 87507

Santee Chamber Of Commerce
San Diego Imperial Council 049
10315 Mission Gorge Rd
Santee, CA 92071

Santee Firefighters Assoc
San Diego Imperial Council 049
8950 Cottonwood Ave
Santee, CA 92071

Santee-Lakeside Elks Lodge 2698
San Diego Imperial Council 049
11633 Woodside Ave
Lakeside, CA 92040

Santiago De Compostela Catholic Church
Orange County Council 039
21682 Lake Forest Dr
Lake Forest, CA 92630

Santiago Lions Club, Inc
Central Minnesota 296
12967 82nd St Se
Clear Lake, MN 55319

Santos Garcia
Address Redacted

Sap Public Services Inc
P.O. Box 828795
Philadelphia, PA 19182-8795

Saperstein Enterprises, Inc
41 Main St
Millerton, NY 12546

Sapphire Beach Resort   Marina Coa LLC
6720 Estate Smith Bay
St Thomas, VI 00802

Sappington School PTO
Greater St Louis Area Council 312
11011 Gravois Rd
Saint Louis, MO 63126

Sappony Baptist Church
Colonial Virginia Council 595
17352 Concord Sappony Rd
Stony Creek, VA 23882

Sara Amberg
Address Redacted

Sara Baires
Address Redacted

Sara Crosby
Address Redacted

Sara E Cimowsky
Address Redacted

Sara E Hunter
Address Redacted

Sara Fredrickson
Address Redacted

Sara Gilbert
Address Redacted

Sara Lou Wilkerson
Address Redacted

Sara Moore
Address Redacted

Sara Needs
Address Redacted

Sara Odell
Address Redacted

Sara Parry
Address Redacted

Sara Rogers
Address Redacted

Sara Weatherhead
Address Redacted

Sarah A Freeman
Address Redacted

Sarah A Holtz
Address Redacted

Sarah A Rucker
Address Redacted

Sarah A Sellers
Address Redacted

Sarah Adams PTO

Pathway To Adventure 456
555 Old Mill Grove Rd
Lake Zurich, IL 60047

Sarah Anderson Parent Teacher Assoc
Cascade Pacific Council 492
2215 NE 104th St
Vancouver, WA 98686

Sarah Arceneaux
Address Redacted

Sarah Archer
Address Redacted

Sarah Barnett
Address Redacted

Sarah Berger
Address Redacted

Sarah Biltz
Address Redacted

Sarah Burton
Address Redacted

Sarah C Evans
Address Redacted

Sarah Cretin
Address Redacted

Sarah Daft Home
Great Salt Lake Council 590
737 S 1300 E
Salt Lake City, UT 84102

Sarah Dawson

Address Redacted

Sarah Dods
Address Redacted

Sarah Dolbeare
Address Redacted

Sarah E Nichols
Address Redacted

Sarah E Suiter
Address Redacted

Sarah E Ulberg
Address Redacted

Sarah E Young
Address Redacted

Sarah Elizabeth Bavoux
Address Redacted

Sarah Elizabeth Christensen
Address Redacted

Sarah F Crossman
Address Redacted

Sarah F Williams
Address Redacted

Sarah Fernandez
Address Redacted

Sarah Flowers
Address Redacted

Sarah G Bolden
Address Redacted

Sarah Graper
Address Redacted

Sarah Griffey
Address Redacted

Sarah Hargett
Address Redacted

Sarah Heinz House - Boys And Girls Club
Laurel Highlands Council 527
1 Heinz St
Pittsburgh, PA 15212

Sarah Herrmann
Address Redacted

Sarah Hewitt
Address Redacted

Sarah Hockensmith
Address Redacted

Sarah Hotchkiss
Address Redacted

Sarah Hulett
Address Redacted

Sarah J Huey
Address Redacted

Sarah J Szostak
Address Redacted

Sarah J Webber Parent Assoc
Great Lakes Fsc 272
48980 Woodward Ave
Pontiac, MI 48342

Sarah Jane Johnson Church
Baden-Powell Council 368
308 Main St
Johnson City, NY 13790

Sarah Jean Bentley
Address Redacted

Sarah Johnson
Address Redacted

Sarah K Wettemann
Address Redacted

Sarah Kalhorn-Wisecup
Address Redacted

Sarah Lemmons
Address Redacted

Sarah M Roach Elementary School
Baltimore Area Council 220
3434 Old Frederick Rd
Baltimore, MD 21229

Sarah Marino
Address Redacted

Sarah Mervin
Address Redacted

Sarah Moore
Address Redacted

Sarah Morrison
Address Redacted

Sarah Murray
Address Redacted

Sarah Neibrook
Address Redacted

Sarah Nichole Paikos
Address Redacted

Sarah Nosky
Address Redacted

Sarah Pelter
Address Redacted

Sarah S Roberts
Address Redacted

Sarah S Roytek
Address Redacted

Sarah Scott
Address Redacted

Sarah Stankevitz
Address Redacted

Sarah Testa
Address Redacted

Sarah Todd
Address Redacted

Sarah Verdugo

Address Redacted

Sarah Walter
Address Redacted

Sarah Weller
Address Redacted

Sarah Wilson
Address Redacted

Sarah Witgen
Address Redacted

Sarahcare
Northeast Georgia Council 101
1567 Janmar Rd, Ste 200
Snellville, GA 30078

Saraland Utd Methodist Church
Mobile Area Council-Bsa 004
412 Mckeough Ave
Saraland, AL 36571

Saranac Community Church
President Gerald R Ford 781
125 S Bridge St
Saranac, MI 48881

Saranac Lions Club
President Gerald R Ford 781
69 N Bridge St
Saranac, MI 48881

Sarasota 500 LLC
dba Sarasota Ford
707 S Washington Blvd
Sarasota, FL 34236

Sarasota Suncoast Academy

Southwest Florida Council 088
8084 Hawkins Rd
Sarasota, FL 34241

Sarasota Yacht Repair
1111 Euclid Ave N
Sarasota, FL 34237

Saratoga Community Assoc
National Capital Area Council 082
P.O. Box 479
Springfield, VA 22150

Saratoga Lions Club
Longs Peak Council 062
P.O. Box 844
Saratoga, WY 82331

Saratoga Sheriffs Dept
Twin Rivers Council 364
6010 County Farm Rd
Ballston Spa, NY 12020

Saratoga Springs 12Th Branch
Utah National Parks 591
4191 N Bay Cir
Lehi, UT 84043

Saratoga Wilton Elks Lodge 161
Twin Rivers Council 364
1 Elks Ln
Saratoga Springs, NY 12866

Saratoga-Wilton BPOE Lodge 161
Twin Rivers Council 364
P.O. Box 3111
1 Elks Ln

Sardi S Enterprises Ltd
234 W 44th St
New York, NY 10036

Sardis Presbyterian Church
Mecklenburg County Council 415
6100 Sardis Rd
Charlotte, NC 28270

Sargent Baptist Church
Flint River Council 095
467 N Main St
Sargent, GA 30275

Sargent John Rice Vfw
Northern Star Council 250
1374 109th Ave Ne
Blaine, MN 55434

Sargent Memorial Presbyterian Church
National Capital Area Council 082
5109 Nannie Helen Burroughs Ave Ne
Washington, DC 20019

Sarina Kuhn
Address Redacted

Saris Cycling Group
5253 Verana Rd
Madison, WI 53711

Sarl Liberty Incentives   Congresses Frc
26 Rue De I Industrie
92400 Courbevoie
La Defense
France

Saron Lutheran Church
Central Minnesota 296
311 Lake St S
Big Lake, MN 55309

Saron Utd Church Of Christ
Hoosier Trails Council 145 145
440 1st St Ne

Linton, IN 47441

Saron Utd Church Of Christ
Hoosier Trails Council 145 145

Sartain Chiropractic
Middle Tennessee Council 560
1028 W Main St E
Lebanon, TN 37087

Sas Acctg Brigham Young University
110 Sasb
Provo, UT 84602

Sasha Jean Niesche
Address Redacted

Sasha L Arteaga
Address Redacted

Sasm   F LLP
P.O. Box 1764
White Plains, NY 10602

Sa-So/ Timewise
525 N Great Swest Pkwy
Arlington, TX 76011

Sasseen Realty Group Inc
dba Event Producers
1701 NW Cache Rd
Lawton, OK 73507

Satellite Rotary Club Of Franklin
Daniel Boone Council 414
P.O. Box 375
Franklin, NC 28744

Sathara Sweet
Address Redacted

Satmetrix Systems, Inc
1100 Park Pl, Ste 210
San Mateo, CA 94403

Satsuma Jrotc Group Of Citizens
Mobile Area Council-Bsa 004
P.O. Box 1327
Mobile, AL 36633

Satsuma Methodist Church
Mobile Area Council-Bsa 004
58 W Bayou Ave
Satsuma, AL 36572

Satsuma Utd Methodist Church
Mobile Area Council-Bsa 004
P.O. Box 879
Satsuma, AL 36572

Saturn Christian Ch   St Catherine Cath
Anthony Wayne Area 157
6731 E 800 S
St. Rt. 9 S
Columbia City, IN 46725

Saturn Elementary School
Central Florida Council 083
880 Range Rd
Cocoa, FL 32926

Saucier Utd Methodist Church
Pine Burr Area Council 304
24135 Church Ave
Saucier, MS 39574

Saucier Utd Methodist Church
Pine Burr Area Council 304
P.O. Box 99
Saucier, MS 39574

Saudi Arabian Airlines
5718 Wheimer, Ste 1090
Houston, TX 77057

Saudi Aramco Dhahran Recreation Services
Transatlantic Council, Bsa 802
Dhahran Boy Scouts
Box 13463
Saudi Arabia

Saugatuck Congregational Church
Connecticut Yankee Council Bsa 072
P.O. Box 5186
245 Post Rd E
Westport, CT 06881

Sauk-Prairie Bow Hunters Inc
c/o Jerry Volbrecht
Glaciers Edge Council 620
S9367 Old Bluff Trl
Prairie Du Sac, WI 53578

Saul Ewing LLP
Centre Square W
1500 Market St 38th Fl
Philadelphia, PA 19102-2186

Saul Pessin
Address Redacted

Saulston Umc
Tuscarora Council 424
5014 Wayne Memorial Dr
Goldsboro, NC 27534

Saulston Utd Methodist Church
Tuscarora Council 424
4620 Wayne Memorial Dr
Goldsboro, NC 27534

Saunders Archery Co
P.O. Box 1707

1874- 14th Ave
Columbus, NE 68601

Saunders Midwest, LLC
29 E Madison St, Ste 900
Chicago, IL 60602

Saunders Staffing Inc
P.O. Box 211
Bluefield, WV 24701

Saundra Hobbs
6102 Boy Scout Rd
Indianapolis, IN 46226

Saundra Hobbs
Address Redacted

Sauquoit Valley Optimists Club
Leatherstocking 400
2074 Greens Crossing Rd
Cassville, NY 13318

Sauquoit Valley Utd Methodist Church
Leatherstocking 400
2548 Mohawk St
Sauquoit, NY 13456

Savage Volunteer Fire Co Inc
Baltimore Area Council 220
8521 Corridor Rd
Savage, MD 20763

Savanna Lions Club
Blackhawk Area 660
Main St
Savanna, IL 61074

Savannah C Bayens
Address Redacted

Savannah Christian Preparatory School
Coastal Georgia Council 099
P.O. Box 2848
1599 Chatham Pkwy
Savannah, GA 31402

Savannah College Of Art   Design
Attn  Career and Alumni Success
P.O. Box 3146
Savannah, GA 31402

Savannah F Roddy
Address Redacted

Savannah Lee Koth
Address Redacted

Savannah Movie Tours Inc
P.O. Box 9581
Savannah, GA 31402

Savannah Police Dept
Coastal Georgia Council 099
201 Habersham St
Savannah, GA 31401

Savannah Toastmasters Club 705
Coastal Georgia Council 099
P.O. Box 22781
Savannah, GA 31403

Savannah Troop Support Group
Attn  Dave Thompson
3509 Emerald Ln
St. Joseph, MO 64506-1012

Savannah Utd Methodist Church
Moraine Trails Council 500
94 Savannah Rd
New Castle, PA 16101

Savannah Volunteer Fire Co
Buckeye Council 436
6 Haney St
Savannah, OH 44874

Save Energy Maine, LLC
P.O. Box 17737
Portland, ME 04112

Save Rite Medical
168th 10th St
Brooklyn, NY 11215

Savina Butler
Address Redacted

Savor Society LLC
450 E 96th St, Ste 500
Indianapolis, IN 46240

Savoy Utd Methodist Church
Prairielands 117
3002 W Old Church Rd
Champaign, IL 61822

Savren M Nelson
Address Redacted

Savvy Foundation
Northeast Georgia Council 101
267 Ashland Park Ct
Lawrenceville, GA 30045

Savvy Inc
81 Hooker Rd
Sequim, WA 98382

Sawgrass Hotel Partners
45 Pga Tour Blvd
Pointe Verda Beach, FL 32082

Sawkill Volunteer Fire Co Inc
Rip Van Winkle Council 405
P.O. Box 2053
Kingston, NY 12402

Sawyer
P.O. Box 188
Safety Harbour, FL 34695

Sawyer Creek, LLC Dba Los Pinos Fly Shop
2820 Richmond Dr Ne
Albuquerque, NM 87107

Sawyer F Bock
Address Redacted

Sawyer Products
P.O. Box 188
Donna Dancel/John Smith
Safety Harbor, FL 34695

Sawyer Road Elementary School PTA
Atlanta Area Council 092
840 Sawyer Rd
Marietta, GA 30062

Sax Arts   Crafts
Mb, Unit 67-3106
Milwaukee, WI 53268-3106

Saxapahaw Utd Methodist Church
Old N State Council 070
5624 Church Rd
Saxapahaw, NC 27340

Saxe Gotha Presbyterian Church
Indian Waters Council 553
5503 Sunset Blvd
Lexington, SC 29072

Saxton Fire Co Inc
Rip Van Winkle Council 405
124 Valk Rd
Saugerties, NY 12477

Saxx Underwear Co
68 W 5th Ave
Vancouver, BC V5Y 1H6
Canada

Saybrook Utd Methodist Church
Lake Erie Council 440
7900 Depot Rd
Ashtabula, OH 44004

Sayre Christian Church
Five Rivers Council, Inc 375
427 S Keystone Ave
Sayre, PA 18840

Sayre Rotary
Last Frontier Council 480
129 E Main St
Sayre, OK 73662

Sayville Chamber Of Commerce
Suffolk County Council Inc 404
P.O. Box 235
Sayville, NY 11782

Sayville Fire Dept
Suffolk County Council Inc 404
107 N Main St
Sayville, NY 11782

Sayville High School
Suffolk County Council Inc 404
20 Brook St
West Sayville, NY 11796

Sayville Middle School

Suffolk County Council Inc 404
291 Johnson Ave
Sayville, NY 11782

Sb Conroe   Woods Architects
1222 Luisa St, Ste A
Santa Fe, NM 87505

SBC Tax Collector
172 W 3rd St, 1st Fl
San Bernardino, CA 92415-0360

Sbcusd-Police Dept
California Inland Empire Council 045
536 W Base Line St
San Bernardino, CA 92410

Sbr Staff Assoc
2550 Jack Furst Dr
Glen Jean, WV 25846

Sc Dept Of Revenue
Dept 00/L/10
P.O. Box 125
Columbia, SC 29214-0213

Sc Dept Of Revenue
Registration Unit
Columbia, SC 29214-0140

Sc Secretary Of State
Attn  Corps
1205 Pendleton St, Ste 525
Columbia, SC 29201

Scales Of Justice Lions
Silicon Valley Monterey Bay 055
P.O. Box 602
San Jose, CA 95102

Scalp Level Trinity Utd Methodist Ch

Laurel Highlands Council 527
751 Horn Rd
Windber, Pa 15963

Scan Tastik Inc
1590 N Roberts Rd, Ste 204
Kennesaw, GA 30144

Scan-R-Store
7600 John W Carpenter Frwy, PMB 2
Dallas, TX 75247

Scantron Corp
P.O. Box 93038
Chicago, IL 60673

Scarborough Elementary School PTO
Heart of America Council 307
2000 S Lindenwood Dr
Olathe, KS 66062

Scarborough Fire Dept
Pine Tree Council 218
246 US Route 1
Scarborough, ME 04074

Scarborough Fish And Game Assoc
Pine Tree Council 218
70 Holmes Rd
Scarborough, ME 04074

Scarborough Lions Club
Pine Tree Council 218
P.O. Box 644
273 Gorham Rd
Scarborough, ME 04070

Scarborough Lions Club
Pine Tree Council 218
P.O. Box 644
Scarborough, ME 04070

Scarborough Police Dept
Pine Tree Council 218
246 US Route 1
Scarborough, ME 04074

Scarpa North America, Inc
3550 Frontier Ave, Unit E
Boulder, CO 80301

Scarsdale Congregational Church
c/o Maria Somma
1 Heathcote Rd
Scarsdale, NY 10583

Sccc Camping Committee
Silicon Valley Monterey Bay 055
970 W Julian St
San Jose, CA 95126

Scce
6500 Barrie Rd, Ste 250
Minneapolis, MN 55435

Scenic Heights PTA
Northern Star Council 250
5650 Scenic Heights Dr
Minnetonka, MN 55345

Scentair Technologies Inc
P.O. Box 534448
75 Remittance Dr, Ste 6542
Chicago, IL 60675-6542

Sch Pharmacy   Health Professions
Mid-America Council 326
2500 California Plz
Creighton University
Omaha, Ne 68178

Schadegg Mechanical Inc
225 Bridgepoint Dr

South St Paul, MN 55075

Schaefer Systems International, Inc
10021 Wlake Dr
Charlotte, NC 28273

Schaefer Systems International, Inc
P.O. Box 603063
Charlotte, NC 28260-3063

Schanstella Bouquet
Address Redacted

Schaumburg Am Rotary Club
Pathway To Adventure 456
P.O. Box 68651
Schaumburg, IL 60168

Schaumburg Fire Dept
Pathway To Adventure 456
1601 N Roselle Rd
Schaumburg, IL 60195

Schaumburg Jaycees
Pathway To Adventure 456
P.O. Box 68997
Schaumburg, IL 60168

Schaumburg-Hoffman Lions Club
Pathway To Adventure 456
25 E Illinois Ave
Hoffman Estates, IL 60067

Scheels All Sports
2400 10th St Swest
dba Dakota Square Scheels
Minot, ND 58701

Scheels Sporting Goods
Bay-Lakes Council 635
4301 W Wisconsin Ave, Ste 8

Appleton, WI 54913

Schell-Vista Fire Protection District
Redwood Empire Council 041
22950 Broadway
Sonoma, CA 95476

Schenectady County Sheriff Dept
Twin Rivers Council 364
130 Princetown Plaza
Princetown, NY 12056

Schenevus Memorial Post 2752 Amvets
Leatherstocking 400
Main St
Schenevus, NY 12155

Schenevus Valley Lodge 592
Leatherstocking 400
47 Main St
Schenevus, NY 12155

Scheper Kim   Harris LLP
601 W 5th St, 12th Fl
Los Angeles, CA 90071

Schererville Fire Dept
Pathway To Adventure 456
1650 Cline Ave
Schererville, IN 46375

Schertz Utd Methodist Church
Alamo Area Council 583
3460 Fm 3009
Schertz, TX 78154

Schiller Elementary PTO
Greater St Louis Area Council 312
400 S Elm St
Centralia, IL 62801

Schilling-Burns-Young Vfw Post 9591
Leatherstocking 400
P.O. Box 362
Clinton, NY 13323

Schlaich Bergemann And Partner LP
555 8th Ave, Ste 2402
New York, NY 10018

Schlarman Academy
Prairielands 117
1307 N Walnut St
Danville, IL 61832

Schley County Methodist Men S Club
South Georgia Council 098
P.O. Box 74
Ellaville, GA 31806

Schlotzskys Deli
4407 Little Rd, Ste 600
Arlington, TX 76016

Schmidt-Meinke-Donner Vfw Post 1638
Samoset Council, Bsa 627
205 N Cleveland St
Merrill, WI 54452

Schneider National Inc
Dept At 952114
Atlanta, GA 31192-2114

Schneider Publishing Co Inc
11835 W Olympic Blvd, Ste 1265
Los Angeles, CA 90064

Schnell Elementary School PTO
Miami Valley Council, Bsa 444
5995 Student St
West Carrollton, OH 45449

Schoeneck Moravian Church
Minsi Trails Council 502
316 N Broad St Ext
Nazareth, PA 18064

Schoharie County Sheriffs Office
Leatherstocking 400
157 Depot Lane
Schoharie, NY 12157

Schoharie Valley Lodge  491
Leatherstocking 400
281 Main St
Schoharie, NY 12157

Scholarmade Achievement Place Arkansas
Quapaw Area Council 018
2410 S Battery St
Little Rock, Ar 72206

Scholastic Inc
2931 E Mccarty St
P.O. Box 3725
Jefferson City, MO 65102-3725

Scholls Grange 338
Cascade Pacific Council 492
16917 SW Hillsboro Hwy
Sherwood, OR 97140

Scholls Heights PTO
c/o Scholls Heights Elementary
Cascade Pacific Council 492
16400 SW Loon Dr

School   Main Institute Inc
225 Friend St 11
Boston, MA 02114

School Based Decision Making Council
Lincoln Heritage Council 205
4530 Bellevue Ave

Louisville, KY 40215

School District 23E PTO
Pathway To Adventure 456
700 N Schoenbeck Rd
Prospect Heights, IL 60070

School District Tax
Ohio Dept of Taxation
P.O. Box 182388
Columbus, OH 43218-2388

School For Commty
Learning Afterschool
Crossroads Of America 160
612 W 42Nd St
Indianapolis, In 46208

School For The Deaf
Laurel Highlands Council 527
300 E Swissvale Ave
Pittsburgh, PA 15218

School Health Corp
6764 Eagle Way
Chicago, IL 60678-1067

School Of Innovation
Tecumseh 439
601 Selma Rd
Springfield, OH 45505

School Of St Mary
Northeast Illinois 129
185 E Illinois Rd
Lake Forest, IL 60045

School Of Visual Arts
212 Lee Court
Belford, NJ 07718

School Of Visual Arts
Attn  Winnie Kwan
209 E 23rd St
New York, NY 10010

School Safety Advocacy Council Inc
P.O. Box 384
Venice, FL 34284

School Safety Club 2242
Greater New York Councils, Bsa 640
14310 Springfield Blvd
Springfield Gardens, NY 11413

Schoolcraft Lions Club
Southern Shores Fsc 783
353 E Lyons St
Schoolcraft, MI 49087

Schoolcraft PTA
Great Lakes Fsc 272
6400 Maceday Dr
Waterford, MI 48329

School-Tech, Inc
745 State Cir
Ann Arbor, MI 48108

Schooner Daniel Webster Clements, Inc
P.O. Box 282
Destin, FL 32541

Schooner Heritage Of Miami, Inc
P.O. Box 1906
Islamorada, FL 33036

Schow S Software Support
Utah National Parks 591
1140 N 5300 W
Highland, UT 84003

Schrader Lane Church Of Christ
Middle Tennessee Council 560
1234 Schrader Ln
Nashville, TN 37208

Schroeder Elementary PTO
Great Lakes Fsc 272
3541 Jack Dr
Troy, MI 48084

Schroon Lake Fish   Game Club
Twin Rivers Council 364
Box 725
Schroon Lake, NY 12870

Schulman Assoc Irb Inc
4445 Lake Forest Dr, Ste 300
Cincinnati, OH 45242

Schulman Wiegmann   Assoc
New Market Crossing
216 Stelton Rd, Ste C-1
Piscataway, NJ 08854

Schultz Elementary PTO
Sam Houston Area Council 576
7920 Willow Forest Dr
Tomball, TX 77375

Schulze PTA
Great Lakes Fsc 272
10700 Santa Maria St
Detroit, MI 48221

Schuyler Sertoma Club
Mid-America Council 326
P.O. Box 254
Schuyler, NE 68661

Schuylkill School   Home Assoc
Chester County Council 539
290 S Whitehorse Rd

Phoenixville, PA 19460

Schuylkill Ymca
Hawk Mountain Council 528
520 N Centre St
Pottsville, PA 17901

Schwabe Williamson   Wyatt PC
1211 SW 5th Ave, Ste 1900
Portland, OR 97204-3795

Schwans
120 Tech Dr
Sanford, FL 32771

Schwans
One Schwan Plaza
Marshall, MN 56258

Schwarts Semerdjian Cauley   Moot LLP
101 W Broadway, Ste 810
San Diego, CA 92101-9229

Schwebel Goetz   Sieben Pa
5120 Ids Center
Minneapolis, MN 55402

Schweitzer Utd Methodist Church
Ozark Trails Council 306
2747 E Sunshine St
Springfield, MO 65804

Schweppe
Equip Design Supplies
376 W N Ave
Lombard, IL 60148-1268

Schyler Vuyk
Address Redacted

Schylling, Inc
P.O. Box 842358
Boston, MA 02284

Science And Arts Academy
Pathway To Adventure 456
1825 Miner St
Des Plaines, IL 60016

Science Bob Store
15 Main St, Ste 213
Watertown, MA 02472

Science Hill Friends Church
Old N State Council 070
2421 Lassiter Mill Rd
Road
Asheboro, NC 27205

Science News
P.O. Box 1206
Williamsport, PA 17703-9944

Science Photo Library Ltd
327-329 Harrow Rd
London, W9 3Rb
United Kingdom

Science Spark
Usa Science   Engineering Festival
3663 Lone Dove Ln
Olivenhain, CA 92024

Scientific Laboratory Div
1101 Camino De Salud Ne
Albuquerque, NM 87102

Scimitar Shrine Spring River Club
Quapaw Area Council 018
86 Hualapi Dr
Cherokee Village, AR 72529

Scio Utd Methodist Church
Ohio River Valley Council 619
117 Maple St
Scio, OH 43988

Scio, Crabtree, Bilyeu-Den Assoc
Cascade Pacific Council 492
38975 SW 6th Ave
Scio, OR 97374

Scioto Ridge Utd Methodist Church
Simon Kenton Council 441
4343 Dublin Rd
Hilliard, OH 43026

Scioto Valley District BSA
Simon Kenton Council 441
807 Kinnear Rd
Columbus, OH 43212

Scipio Elementary PTO
Hoosier Trails Council 145 145
6320 N State Hwy 7
Scipio, IN 47273

Scissortail Creative
5013 NW 62nd St
Oklahoma City, OK 73122

Scituate Post 19 American Legion
Narragansett 546
P.O. Box 481
546 W Greenville Rd
North Scituate, RI 02857

Scobey Lions Club
Northern Lights Council 429
P.O. Box 485
Scobey, MT 59263

Scope East

Inland Nwest Council 611
12710 E Sprague Ave
Spokane Valley, WA 99216

Scot Fuller
Address Redacted

Scot Neu
Address Redacted

Scot R Granlund
Address Redacted

Scotch Plains
Fanwood Police Athletic League
Patriots Path Council 358
430 Park Ave
Scotch Plains, Nj 07076

Scotchtown Presbyterian Church
Hudson Valley Council 374
227 Blumel Rd
Middletown, NY 10941

Scotiabank
Attn  Ruth Martelly
Bns Charlotte Amalie Br0
P.O. Box 420
Charlotte Amalie, VI 00802

Scotiabank
Attn  Ruth Martelly
Bns Charlotte Amalie Bro
P.O. Box 420
Charlotte Amalie, VI 00802

Scotland Health Care System
Cape Fear Council 425
500 Lauchwood Dr
Laurinburg, NC 28352

Scott   Nix, Inc
150 W 28th St
New York, NY 10001

Scott A Hagen   His Attorneys O Donnell
Clark   Crew LLP
1650 NW Naito Pkwy
Portland, OR 97209

Scott Akers
Address Redacted

Scott Appalachian Industries
Great Smoky Mountain Council 557
P.O. Box 150
Huntsville, TN 37756

Scott Arnold
Address Redacted

Scott B Johnson
Address Redacted

Scott Banner
Address Redacted

Scott Bartholomew
Address Redacted

Scott Bashore
Address Redacted

Scott Bernhardt
Address Redacted

Scott Bosworth
Address Redacted

Scott Brady

Address Redacted

Scott C Baxter
Address Redacted

Scott Caldwell
Address Redacted

Scott Christensen
Address Redacted

Scott Christie
Address Redacted

Scott City Lions Club
Santa Fe Trail Council 194
501 Main St
P.O. Box 290
Scott City, KS 67871

Scott Clabaugh
Address Redacted

Scott Copeland
Address Redacted

Scott Cronk
Address Redacted

Scott Curtiss
Address Redacted

Scott Dalton
Address Redacted

Scott Depaolo
Address Redacted

Scott Domino
Address Redacted

Scott Erickson
Address Redacted

Scott Evans
Address Redacted

Scott Feaster
Address Redacted

Scott Ferguson
Address Redacted

Scott Field
Address Redacted

Scott Findlay
Address Redacted

Scott Fosse
Address Redacted

Scott Fullam
Address Redacted

Scott G Patton
Address Redacted

Scott G Wyatt
Address Redacted

Scott Gibbins
Address Redacted

Scott Glaser
Address Redacted

Scott Griswold
Address Redacted

Scott Gursky
Address Redacted

Scott Hagler
Address Redacted

Scott Hanson
Address Redacted

Scott Hayden
Address Redacted

Scott Heinecke
Address Redacted

Scott Herceg
Address Redacted

Scott Holbrook
Address Redacted

Scott Hollermann
Address Redacted

Scott Home   School Assoc
Three Fires Council 127
500 Warwick Dr
Naperville, IL 60565

Scott Jensen
Address Redacted

Scott Kilian
Address Redacted

Scott Kleinhesselink
Address Redacted

Scott Kramer
Address Redacted

Scott L Hoffman
Address Redacted

Scott L Sanders
Address Redacted

Scott L Trowell And Co Inc
Coastal Georgia Council 099
110 S Effingham Plntn Dr
Guyton, GA 31312

Scott Lambert
Address Redacted

Scott Lamkin
Address Redacted

Scott Lancey
Address Redacted

Scott M Toomer
Address Redacted

Scott Martin
Address Redacted

Scott Memorial Utd Methodist Church
Tidewater Council 596
409 First Colonial Rd
Virginia Beach, VA 23454

Scott Meredith
Address Redacted

Scott Merrill
Address Redacted

Scott Mischke
Address Redacted

Scott Murphy
Address Redacted

Scott Nickell
Address Redacted

Scott Oldenburg
Address Redacted

Scott Oliver
Address Redacted

Scott P Sullivan
Address Redacted

Scott Paddack
Address Redacted

Scott Parent Support Group Special Needs
Buffalo Trace 156
14940 Old State Rd
Evansville, IN 47725

Scott Peck
Address Redacted

Scott R Mccrary
Address Redacted

Scott Redman
Address Redacted

Scott Robertson Green
Address Redacted

Scott Rosengren
Address Redacted

Scott Rumley
Address Redacted

Scott S Strings
Winnebago Council, Bsa 173
516 3rd St
Gundy, IA 50673

Scott Seibert
Address Redacted

Scott Sign Systems Inc
P.O. Box 911979
Dallas, TX 75391-1979

Scott Sisler
Address Redacted

Scott Sorrels
Address Redacted

Scott Stapleton
Address Redacted

Scott Stuckey
Address Redacted

Scott Teare
Address Redacted

Scott Thiessen
Address Redacted

Scott Thomas
Address Redacted

Scott Turner
Address Redacted

Scott Voorhees
Address Redacted

Scott W Beckett
Address Redacted

Scott W Olson
Address Redacted

Scott Wacter
Address Redacted

Scott Walters
Address Redacted

Scott Wenzel
Address Redacted

Scott Wolterink
Address Redacted

Scott Workman
Address Redacted

Scott Wyatt
Address Redacted

Scottish Corners Elementary PTO

Simon Kenton Council 441
5950 Sells Mill Dr
Dublin, OH 43017

Scottish Rite - Old Bonhomme
Greater St Louis Area Council 312
3633 Lindell Blvd
Saint Louis, MO 63108

Scottish Rite - Ritenour High School
Greater St Louis Area Council 312
9100 Saint Charles Rock Rd
Saint Louis, MO 63114

Scottish Rite Of Free Masons
Far E Council 803
Tokyo Bodies
4-1-3 Shibakoen
Minato-Ku Tokyo, 105
Japan

Scottish Rite-Jefferson
Greater St Louis Area Council 312
3633 Lindell Blvd
Saint Louis, MO 63108

Scotts Branch Pal Center
Baltimore Area Council 220
8220 Tawnmoore Rd
Baltimore, MD 21244

Scotts Chapel Utd Methodist Church
Great Rivers Council 653
1815 Hope St
Hannibal, MO 63401

Scotts Valley Host Lions Club
Silicon Valley Monterey Bay 055
101 Scotts Valley Dr
Scotts Valley, CA 95066

Scotts Valley Police Dept

Silicon Valley Monterey Bay 055
1 Civic Center Dr
Scotts Valley, CA 95066

Scottsbluff Public Schs Choices Program
Longs Peak Council 062
2601 Broadway
Scottsbluff, Ne 69361

Scottsburg Utd Methodist Church
Lincoln Heritage Council 205
615 S Honeyrun Pkwy
Scottsburg, IN 47170

Scottsdale Cottonwoods Resort
6160 N Scottsdale Rd
Scottsdale, AZ 85253

Scottsdale Utd Methodist Church
Grand Canyon Council 010
4140 N Miller Rd
Scottsdale, AZ 85251

Scottsville Elementary PTO
Stonewall Jackson Council 763
7868 Scottsville Rd
Scottsville, VA 24590

Scotty Parker
Address Redacted

Scotty S Drive In - LLC
Grand Teton Council 107
560 Ngate Mile
Idaho Falls, ID 83401

Scout Assoc Of Centerville
Great Salt Lake Council 590
1025 Oakridge Dr
Centerville, UT 84014

Scout Assoc Of Hong Kong
10F Hong Kong Scout Centre
Scout Path, Austin Rd
Kowloon

Scout Assoc Of Jamaica
2D Camp Rd
Kingston 5
Jamaica

Scout Assoc Of Japan
3-26-12 Shimorenjaku
Mitaka-Shi, 13, 181-0013
Japan

Scout Assoc Of Macedonia
Kukushka 4A
Skpoje, 1000
Macedonia

Scout BoricuaCom
Puerto Rico Council 661
P.O. Box 8283
Bayamon, PR 00960

Scout Executive Alliance
P.O. Box 152079
Irving, TX 75015-2079

Scout Executives Alliance
1325 W Walnut Hill Lane
Irving, TX 75038

Scout Family 1171
Longhorn Council 662
524 Summit Dr
Copper Canyon, TX 75077

Scout Leadership Development Council
Greater Tampa Bay Area 089
5021 Belmont Rd
Tampa, FL 33647

Scout Parent S Inc
Greater Los Angeles Area 033
27106 Mesaba Dr
Rancho Palos Verdes, CA 90275

Scout Parents Inc
Greater Los Angeles Area 033
31145 Palos Verdes Dr E
Rancho Palos Verdes, CA 90275

Scout Parents Inc
Lincoln Heritage Council 205
P.O. Box 1253
Shepherdsville, KY 40165

Scout Parents, Inc
Greater Los Angeles Area 033
26537 Academy Dr
Palos Verdes Peninsula, CA 90274

Scout Printing
Attn  Accounts Receivable
P.O. Box 5011
Orangeburg, SC 29116

Scout Resources International
Les Longeray
Metz Tessy, 74370
France

Scout Youth Programs
Gulf Stream Council 085
3845 Barkis Ave
Boynton Beach, FL 33436

Scout, Crew, Troops   Packs Colorado
Denver Area Council 061
5625 S Newport St
Greenwood Village, Co 80111

Scouters Of Bear Valley
Southern Sierra Council 030
24240 Jacaranda Dr
Tehachapi, CA 93561

Scouters Of Future Leaders
Capitol Area Council 564
1326 Tumbling River Dr
Leander, TX 78641

Scouters Of Hamilton Cty - Prairie Trace
Crossroads of America 160
14200 River Rd
Carmel, IN 46033

Scouters Of Holmes County - Millersburg
Buckeye Council 436
132 Quinn Cir
Millersburg, OH 44654

Scouting 141 Inc
Gulf Stream Council 085
521 38th St
West Palm Beach, FL 33407

Scouting 141 Inc
Gulf Stream Council 085
515 N Flagler Dr, Ste 400
West Palm Beach, FL 33401

Scouting Adventures Kc
Heart of America Council 307
8502 N Green Hills Rd
Kansas City, MO 64154

Scouting Antiano
Kaya Wladimir Coco
Balentin 41
Curacao

Scouting Area Committee
Pacific Harbors Council, Bsa 612

Bldg 8094
Fort Lewis, WA 98433

Scouting Arlington Inc
Longhorn Council 662
218 E Abram St
Arlington, TX 76010

Scouting Aruba
Pavia Park 113
Paradera
Aruba

Scouting Bronzes
21 3rd St N, Ste 411
Great Falls, MT 59401

Scouting Families Of West Lindon
Utah National Parks 591
740 W 100 S
Lindon, UT 84042

Scouting For All
Suffolk County Council Inc 404
191 Ballad Cir
Holbrook, NY 11741

Scouting For Boys At Breck School
Northern Star Council 250
4440 Tyrol Crst
Minneapolis, MN 55416

Scouting For Jesus Christ Ministry
Coastal Georgia Council 099
1740 Calvin Rd
Waycross, GA 31503

Scouting For The Valley
Chief Seattle Council 609
28006 NE 151st Pl
Duvall, WA 98019

Scouting Friends Of Troop 256
Heart of America Council 307
25904 S Rodier Rd
Freeman, MO 64746

Scouting Fun Foundation
Orange County Council 039
26931 Highwood Cir
Laguna Hills, CA 92653

Scouting Ireland
Larch Hill
Tibradden, Dublin, D16Po23
Ireland

Scouting Leadership Academy
315 Glen Rd
Landenberg, PA 19350-9137

Scouting Of Amherst
Daniel Webster Council, Bsa 330
62 Lyndeborough Rd
Amherst, NH 03031

Scouting Parents Assoc
National Capital Area Council 082
14709 Cobblestone Dr
Silver Spring, MD 20905

Scouting Parents For Paxton Keeley
Great Rivers Council 653
808 Windermere Dr
Columbia, MO 65203

Scouting Parents Metro Charter   Romulus
Great Lakes Fsc 272
34800 Ecorse Rd
Romulus, Mi 48174

Scouting Parents Of Sweetwater
San Diego Imperial Council 049

1153 Thistlewood Ave
Chula Vista, CA 91913

Scouting Patrons Of Christ The King
Heart of America Council 307
10808 Wornall Rd
Kansas City, MO 64114

Scouting Supporters Inc
Southern Shores Fsc 783
2309 N 37th St
Galesburg, MI 49053

Scouting Unlimited Sunrise
Heart of America Council 307
205 S 7Th
Clinton, MO 64735

ScoutingFriends HalesCorners Lutheran Ch
Three Harbors Council 636
12300 W Janesville Rd
Hales Corners, Wi 53130

Scoutland Camp
Northeast Georgia Council 101
3672 Looper Lake Rd
Gainesville, GA 30506

Scoutreach Cmte - Pendleton Juvenile
Crossroads of America 160
9310 S State Rd 67
Pendleton, IN 46064

Scouts 1305, Inc
South Florida Council 084
9480 NE 2nd Ave 27
Miami Shores, FL 33138

Scouts BSA
Transatlantic Council, Bsa 802
Huettenweg 46
Berlin, 14195

Germany

Scouts Canada
1345 Baseline Rd
Ottawa, On K2C 0A7
Canada

Scouts Canada COAC
Yorkland Blvd 2nd Fl
Toronto, On M2J 5C7
Canada

Scouts Canton Inc
Atlanta Area Council 092
650 Longview Dr
Canton, GA 30114

Scouts De Argentia
Libertad 1282
C1012Aaz Capital Federal
Argentina

Scouts In Motion
P.O. Box 171059
Austin, TX 78717

Scouts Of 119
Southern Sierra Council 030
3411 Rawhide Rd
Bakersfield, CA 93313

Scouts Of Beaver County
Utah National Parks 591
P.O. Box 1090
Beaver, UT 84713

Scouts On Stamps Society International
Lawrence E Clay
P.O. Box 6228
Kennewick, WA 99336

Scr Spikes, LLC
Birmingham Rail   Locomotive Co, Inc
5205 5th Ave N
Lipscomb, AL 35020

Scr Spikes, LLC
dba Birmingham Rail   Locomotive Co, Inc
P.O. Box 6108-5119
Hermitage, PA 16148-0922

Scranton Elementary School
Lake Erie Council 440
Scranton Elementray School
1991 Barber Ave
Cleveland, OH 44113

Screen Graphics
1327 Banks Ave
Superior, WI 54880

Scronce Incorporated
P.O. Box 244
Frankford, WV 24938

Scst
Orange County Council 039
32862 Staysail Dr
Dana Point, CA 92629

Scuba Fusion
Pacific Skyline Council 031
1210 S El Camino Real
San Mateo, CA 94402

Scuba Schools Of America
California Inland Empire Council 045
4420 Holt Blvd
Montclair, CA 91763

Scuba Tour
3750 Convoy St, Ste 310
San Diego, CA 92111

Scully Sportswear, Inc
1701 Pacific Ave
Oxnard, CA 93033

Scurlock Publishing Co, Inc
Route 5, Box 347M
Texarkana, TX 75503

Scurry County Youth Center
Buffalo Trail Council 567
1500 28th St
Snyder, TX 79549

Scv Pvt Samual A Hughey Camp 1452
Chickasaw Council 558
5205 Horn Lake Rd
Horn Lake, MS 38637

Scv Quail Upland Wildlife Foundation
W.L.A.C.C. 051
P.O. Box 802738
Santa Clarita, CA 91380

Sd Consulting Group LLC Inc
4707 Hwy 61 N, PMB 249
White Bear Lake, MN 55110

Sd Hotel Circle LLC
dba Homewood, Ste S Hotel Cir
2201 Hotel Cir S
San Diego, CA 92108

SD Secretary Of State
Capitol Building
500 E Capitol Ave , Ste 204
Pierre, SD 57501-5070

Sd Webb Electric Inc
8182 Lake San Carlos Cir Se
Fort Myers, FL 33967

Sdds San Diego Digital Solutions
12340 Stowe Dr
Poway, CA 92064-5342

Sdl Inc
201 Edgewater Dr, Ste 225
Wakefield, MA 01880

Sds Design Assoc Inc
c/o Darryl Shellhamer
2534 Beryl Ave
Whitehall, PA 18052-3710

Se Guilford High Sch
Rotc Booster Club
Old N State Council 070
4530 Se School Rd
Greensboro, Nc 27406

Se Louisiana Contingent
c/o Sarah Coker
4200 S 1-10 Service Rd W
Metairie, LA 70001

Sea Air Land Technologies, Inc
2992 Overseas Hwy
Marathon, FL 33050

Sea Breeze Volunteer Fire Dept
Seneca Waterways 397
4657 Culver Rd
Rochester, NY 14622

Sea Cats Naval Junior Reserve
Office Trng Corps
Lincoln Heritage Council 205
4255 New Hartford Rd
Owensboro, Ky 42303

Sea Center LLC

29740 Overseas Hwy
Big Pine Key, FL 33043

Sea Coast Fire Inc
2669 NW 33rd St
Miami, FL 33142

Sea Grass Marketers, Inc
3422 Old Capital Trl
Wilmington, DE 19808

Sea Grass Marketers, Inc
Wells Fargo Bank
260 N Charles Lindbergh Dr
P.O. Box Services-U1240-02C, Box 413040
Salt Lake City, UT 84116

Sea Pearls
4609 85th Ave N
Minneapolis, MN 55443-1918

Sea Quest
Trapper Trails 589
1201 N Hill Field
Layton, UT 84041

Sea School
2107 S Andrews Ave
Ft Lauderdale, FL 33316

Sea Scout Ship 1836
c/o Shane Blair
290 Main St
Salem, NH 03079

Sea Scout Ship 5026 Inc
Central Florida Council 083
208 Ada Ave
Orange City, FL 32763

Sea Scout Ship 550

c/o Albert Guerra
5875 E Appian Way
Long Beach, CA 90803

Sea Scout Ship 609 Inc
Gulf Coast Council 773
4028 Landfall Dr
Pensacola, FL 32507

Sea Scout Ship Holding Co Inc
Central Florida Council 083
10109 Stanton Ct
Orlando, FL 32836

Sea Scout Ship Odyssey
Attn  Nic Marshall
P.O. Box 1433
Tacoma, WA 98401

Sea Scouts Ship 11 Committee Inc
W.L.A.C.C. 051
3907 Cocina Ln
Palmdale, CA 93551

Sea Star Base Galveston
Bay Area Council 574
7509 Broadway St
Galveston, TX 77554

Sea World Of Florida LLC
dba Sea World Orlando Inc
7007 Sea World Dr
Orlando, FL 32821

Seabreeze Utd Methodist Church
Central Florida Council 083
501 N Wild Olive Ave
Daytona Beach, FL 32118

Seabrook Utd Methodist Church
Sam Houston Area Council 576
3300 Lakeside Dr

Seabrook, TX 77586

Seacoast Lock   Safe Co Inc
919 Rt 1 US Bypass
Portsmouth, NH 03801

Seafarers Foundation
Baltimore Area Council 220
301 Chester Ave
Annapolis, MD 21403

Seaford American Legion Post 1132
Theodore Roosevelt Council 386
2301 Penatiquit Ave
Edwin Welch Jr Post
Seaford, NY 11783

Seaford Lions Club
Theodore Roosevelt Council 386
P.O. Box 1722
Seaford, NY 11783

Seagrass Recovery
1511 Gulf Blvd, Ste A
Indian Rocks Beach, FL 33785

Seal Beach Police Dept
Orange County Council 039
911 Seal Beach Blvd
Seal Beach, CA 90740

Sealco LLC
1751 International Pkwy, Ste 115
Richardson, TX 75081

Seamark Construction Co Inc
P.O. Box 501426
Marathon, FL 33050

Seamark Electronics Inc
2994 Overseas Hwy

Marathon, FL 33050

Seamus Murray
Address Redacted

Sean Brynda
Address Redacted

Sean Campbell
Address Redacted

Sean Christopher Ritchie
Address Redacted

Sean Davis
Address Redacted

Sean Denoyer
Address Redacted

Sean Ehlert
Address Redacted

Sean Ferrier
Address Redacted

Sean Fogle
Address Redacted

Sean Gallagher
Address Redacted

Sean Givens
Address Redacted

Sean Henneman
Address Redacted

Sean Horan
Address Redacted

Sean J Mccluskey
Address Redacted

Sean Kyzer
Address Redacted

Sean M Alberto
Address Redacted

Sean M Reyes
Address Redacted

Sean M Stratton
Address Redacted

Sean M Willemann
Address Redacted

Sean Magnuson
Address Redacted

Sean Martin
Address Redacted

Sean Mcallister
Address Redacted

Sean Mccauley
Address Redacted

Sean Mccormick Photography, Inc
6120 Beard Pl
Edina, MN 55410

Sean Mccormick Photography, Inc
dba Sean Mccormick Photography
336 Quackenbos St Ne
Washington, DC 20011

Sean Mcfarland
Address Redacted

Sean Michael Kauder
Address Redacted

Sean P Ellis
Address Redacted

Sean P Hollowell
Address Redacted

Sean P Murphy
Address Redacted

Sean P Riley
Address Redacted

Sean Patrick Coleman
Address Redacted

Sean Patrick Mayfield
Address Redacted

Sean R Dube
Address Redacted

Sean R Kaiser
Address Redacted

Sean Reeves
Address Redacted

Sean Richard Mcgregor
Address Redacted

Sean Robert Mccarthy
Address Redacted

Sean Roy
Address Redacted

Sean S Sluyter
Address Redacted

Sean Teague
Address Redacted

Sean Yates
Address Redacted

Seann Larson
Address Redacted

SeapicsCom Inc
77-6425 Kuakini Hwy, Ste C2-200
Kailua Kona, HI 96740

Search Gear, Inc
7163 Construction Ct A
San Diego, CA 92121

Search Institute
Attn  Jan Dewall
615 1st Ave Ne, Ste 125
Minneapolis, MN 55413

Sears Commercial One
P.O. Box 78037
Dept 53-4011452701
Phoenix, AZ 85062-8037

Sears Holding Corp
333 Beverly Rd
Hoffman Estates, IL 60179

Sears Recreation Center
Blue Ridge Council 551
100 E Park Ave
Greenville, SC 29601

Sears Youth Center
Greater St Louis Area Council 312
9400 Sears Ln
Poplar Bluff, MO 63901

Searsmont Methodist Church
Katahdin Area Council 216
P.O. Box 33
Searsmont, ME 04973

Searsmont Methodist Church
Katahdin Area Council 216
Rt 131
Searsmont, ME 04973

Seaside Christian Church
Cascade Pacific Council 492
P.O. Box 280
88786 Dellmoor Loop
Warrenton, OR 97146

Seaside Community Charter School
North Florida Council 087
2630 State Rd A1A
Atlantic Beach, FL 32233

Seaside Utd Methodist Church
Cape Fear Council 425
1300 Seaside Rd Sw
Sunset Beach, NC 28468

Seast Elem Sch Multicultral Program
East Carolina Council 426

201 Mcdaniels St
Kinston, Nc 28501

Seastern Ohio Regional Med Ctr
Muskingum Valley Council, Bsa 467
1341 Clark St
Cambridge, Oh 43725

Seatac Police Explorers
Chief Seattle Council 609
4800 S 188th St
Seatac, WA 98188

Seattle Buddhist Church
Chief Seattle Council 609
1427 S Main St
Seattle, WA 98144

Seattle Deposition Reporters LLC
600 University St 320
Seattle, WA 98101

Seattle Lutheran High School
Chief Seattle Council 609
4100 SW Genesee St
Seattle, WA 98116

Seattle Marine   Fishing Supply Co
P.O. Box 99098
Seattle, WA 98139-0098

Seattle Police Dept
Chief Seattle Council 609
610 5th Ave
Seattle, WA 98104

Seattle Post-Intelligencer
P.O. Box 1909
Seattle, WA 98111-1909

Seattle Security Inc

2949 4th Ave S, Ste A
Seattle, WA 98134

Seattle University
Student Financial Services
P.O. Box 222000
Seattle, WA 98122

Seaview PTA
Mount Baker Council, Bsa 606
8426 188th St Sw
Edmonds, WA 98026

Seaville Utd Methodist Church
Garden State Council 690
3100 N Route 9
Ocean View, NJ 08230

Seawillow Sailing LLC
30549 16th Ln
Big Pine Key, FL 33043

Seawillow Sailing LLC
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Sebastian A Taylor
Address Redacted

Sebastian Inlet Sail And Power Squadron
Gulf Stream Council 085
P.O. Box 781044
Sebastian, FL 32978

Sebastian Orion Guldi
Address Redacted

Sebastian Schoneich
Address Redacted

Sebastopol Volunteer Firefighters
Redwood Empire Council 041
7425 Bodega Ave
Sebastopol, CA 95472

Sebree Utd Methodist Church
Lincoln Heritage Council 205
P.O. Box 393
Sebree, KY 42455

Seca Wilcox
Address Redacted

Sechrist School PTO
Grand Canyon Council 010
2230 N Fort Valley Rd
Flagstaff, AZ 86001

Second Allen A M E Church
Pine Burr Area Council 304
1110 Anderson St
Laurel, MS 39440

Second Baptist Church
Chickasaw Council 558
4680 Walnut Grove Rd
Memphis, TN 38117

Second Baptist Church
Connecticut Rivers Council, Bsa 066
100 N Main St
Suffield, CT 06078

Second Baptist Church
Heart of Virginia Council 602
3300 Broad Rock Blvd
Richmond, VA 23224

Second Baptist Church
Las Vegas Area Council 328
500 Madison Ave

Las Vegas, NV 89106

Second Baptist Church
Laurel Highlands Council 527
1 Grand Ave
Cumberland, MD 21502

Second Baptist Church
Quapaw Area Council 018
815 S 12th St
Arkadelphia, AR 71923

Second Baptist Church
South Texas Council 577
6701 S Staples St
Corpus Christi, TX 78413

Second Baptist Church Of Asbury Park
Monmouth Council, Bsa 347
124 Atkins Ave
Asbury Park, NJ 07712

Second Baptist Church Of Sidney
Pine Tree Council 218
3022 W River Rd
Sidney, ME 04330

Second Baptist Church Sidney
Pine Tree Council 218
3091 W River Rd
Sidney, ME 04330

Second Baptist School
Sam Houston Area Council 576
6410 Woodway Dr
Houston, TX 77057

Second Chance
Longhorn Council 662
1101 W Commerce St
Buffalo, TX 75831

Second Chance Fellowship
Indian Waters Council 553
1824 Jefferson Davis Hwy
Camden, SC 29020

Second Co Governors Foot Guard Assoc
Connecticut Yankee Council Bsa 072
572 Still Hill Rd
Hamden, CT 06518

Second Congregational Church
Greenwich 067
139 E Putnam Ave
Greenwich, CT 06830

Second Congregational Church
Narragansett 546
50 Park St
Attleboro, MA 02703

Second Congregational Church
The Spirit of Adventure 227
35 Conant St
Beverly, MA 01915

Second Congregational Church Of Palmer
Western Massachusetts Council 234
1080 Pleasant St
Palmer, MA 01069

Second Congregational Church Of Warren
Pine Tree Council 218
252 Main St
Warren, ME 04864

Second Congregational Church Of Warren
Pine Tree Council 218
P.O. Box 206
252 Main St
Warren, ME 04864

Second Congregational Church Of Warren
Pine Tree Council 218
P.O. Box 27
Union, ME 04862

Second Congregational Protestant Church
Daniel Webster Council, Bsa 330
Dale   Gregg Sts
Wilton, NH 03086

Second Presbyterian Chruch
W D Boyce 138
404 N Prairie St
Bloomington, IL 61701

Second Presbyterian Church
Baltimore Area Council 220
4200 Saint Paul St
Baltimore, MD 21218

Second Presbyterian Church
Blue Ridge Mtns Council 599
214 Mountain Ave Sw
Roanoke, VA 24016

Second Presbyterian Church
Chickasaw Council 558
4055 Poplar Ave
Memphis, TN 38111

Second Presbyterian Church
Crossroads of America 160
7700 N Meridian St
Indianapolis, IN 46260

Second Presbyterian Church
Great Smoky Mountain Council 557
2829 Kingston Pike
Knoxville, TN 37919

Second Presbyterian Church
Heart of Virginia Council 602

419 W Washington St
Petersburg, VA 23803

Second Presbyterian Church
Jayhawk Area Council 197
210 NW Menninger Rd
Topeka, KS 66617

Second Presbyterian Church
Quapaw Area Council 018
600 Pleasant Valley Dr
Little Rock, AR 72227

Second Presbyterian Church
Water and Woods Council 782
2665 Midland Rd
Saginaw, MI 48603

Second Reformed Church
Blackhawk Area 660
703 14th Ave
Fulton, IL 61252

Second Reformed Church
President Gerald R Ford 781
225 E Central Ave
Zeeland, MI 49464

Second St Media Inc
1017 Olive St
St Louis, MO 63101

Second Street Church Of Christ
Middle Tennessee Council 560
300 N 2nd St
Pulaski, TN 38478

Second Street Church Of Christ
Middle Tennessee Council 560
320 W Flower St
Pulaski, TN 38478

Second Timothy
Las Vegas Area Council 328
4717 Compass Bow Ln
Las Vegas, NV 89130

Second Utd Presbyterian Allegheny
Laurel Highlands Council 527
300 Hay St
Pittsburgh, PA 15221

Second Ward Community Initiative
Simon Kenton Council 441
50 Ross St A
Delaware, OH 43015

Secor Fire Protection District
W D Boyce 138
300 E Van Alstine
Secor, IL 61771

Secretaria Recreacion Y Deportes
Puerto Rico Council 661
Paseo Lineal Rio Bayamon
Sector Cambija
Bayamon, PR 00960

Secretary Of State
325 Don Gaspar, Ste 300
Santa Fe, NM 87503

Secretary Of State
Business Entities Filing Unit
P.O. Box 944260
Sacramento, CA 94244-2260

Secretary Of State
P.O. Box 13697
Austin, TX 78711-3697

Secretary Of State
P.O. Box 9529

Manchester, NH 03108-9529

Secretary Of State - Nd
600 E Blvd Ave, Dept 108
Bismarck, ND 58505-0500

Secretary Of State - Nd
600 E Boulevard Ave, Dept 108
Bismark, ND 58505-0500

Secretary Of State Of Rhode Island
Attn  Corps Div
100 N Main St
Providence, RI 02903-1335

Securitas Sec Svcs Usa Inc
P.O. Box 403412
Atlanta, GA 30384-3412

Security Alarm Corp
1511 E Main
P.O. Box 665
Salem, IL 62881

Security Alarms Of America
1428 N Kingshighway
Cape Girardeau, MO 63701

Security Awareness Inc
3837 Ndale Blvd, Ste 320
Tampa, FL 33624

Security Equipment Supply
P.O. Box 66971
Department S
St Louis, MO 63166-6971

Security Solutions Plus LLC
P.O. Box 720055
Byram, MS 39272-0055

Security Source Inc
7910 Lorraine Court
Albuquerque, NM 87113

Security Systems Of America
475 Ardmore Blvd
Pittsburgh, PA 15221

Security Systems Of America
500 Ardmore Blvd
Pittsburgh, PA 15221

Sedalia Church
Coronado Area Council 192
115 N Lake St
Riley, KS 66531

Sedalia Community Church
Coronado Area Council 192
6040 N 52nd St
Manhattan, KS 66503

Sedge Garden Utd Methodist Church
Old Hickory Council 427
794 Sedge Garden Rd
Kernersville, NC 27284

Sedgefield Civic Assoc
Patriots Path Council 358
Sedgefield Dr
Parsippany, NJ 07054

Sedgefield Presbyterian Church
Old N State Council 070
4216 Wayne Rd
Greensboro, NC 27407

Sedgwick County Ems
Quivira Council, Bsa 198
P.O. Box 607
Wichita, KS 67201

Sedgwick LLP
135 Main St, 14th Fl
San Francisco, CA 94105

Sedgwick LLP
2301 Mcgee St Sute 500
Kansas City, MO 64108-2662

Sedgwick Utd Methodist Church
Quivira Council, Bsa 198
P.O. Box 38
600 N Commercial Ave

SedoCom LLC
1753 Pinnacle Dr
Mclean, VA 22102

Sedona Police Dept
Grand Canyon Council 010
100 Rdrunner Dr
Sedona, AZ 86336

Sedrick Markey Robinson
Address Redacted

Sedrick Robinson
Address Redacted

See S Candy Shops, Inc
P.O. Box 93024
Long Beach, CA 90809-3024

See Vendor 818940
453 Fdr Dr C406
New York, NY 10002

Seelyville Utd Methodist Church
Crossroads of America 160
P.O. Box 196

Us Hwy 40 At 2nd St

Seguin Police Dept
Alamo Area Council 583
410 N Camp St
Seguin, TX 78155

Seibert Farms And Services
Pine Burr Area Council 304
1116 Howell Tanner Chapel Rd
Lucedale, MS 39452

Seiler Hotels Zermatt Ag
Bahnhofstrasse 31
3920 Zermatt,
Switzerland

Seko Worldwide
P.O. Box 71141
Chicago, IL 60694-1141

Selam David Arnold
Address Redacted

Selby Lions Club
Sioux Council 733
P.O. Box 352
Selby, SD 57472

Seldom Seen Expeditions, Inc
P.O. Box 474
Placitas, NM 87004

Select Citizens Offer Ultimate Troop Svc
Greater Tampa Bay Area 089
723 Green St
Wauchula, Fl 33873

Select Citizens Offer Ultimate Trp Serv
Greater Tampa Bay Area 089
627 Green St

Wauchula, FL 33873

Select Staff Inc
12700 Hillcrest Rd, Ste 218
Dallas, TX 75230

Selena Romero
Address Redacted

Selina Trejo
Address Redacted

Selkirk Fire Co
Twin Rivers Council 364
480 Bridge St
South Bethlehem, NY 12161

Selkirk Volunteer Fire Co No 2
Twin Rivers Council 364
301 Glenmont Rd
Glenmont, NY 12077

Sell   Assoc Inc 2
4625 S Lakeshore Dr
Tempe, AZ 85282-7127

Sellersburg Utd Methodist Church
Lincoln Heritage Council 205
226 N New Albany St
Sellersburg, IN 47172

Sellersville Fire Dept
Washington Crossing Council 777
2 N Main St
Sellersville, PA 18960

Sellmark Corp
2201 Heritage Pkwy
Mansfield, TX 76063

Selma Lions Club
Crossroads of America 160
P.O. Box 273
9901 E Miller St
Selma, IN 47383

Selma Police Dept
Sequoia Council 027
1935 E Front St
Selma, CA 93662

Seltice Elementary
Inland Nwest Council 611
1101 N Chase Rd
Post Falls, ID 83854

Selwyn Avenue Presbyterian Church
Mecklenburg County Council 415
2929 Selwyn Ave
Charlotte, NC 28209

Sem S Jones
Address Redacted

Sembach Elementary School PTO
Transatlantic Council, Bsa 802
Unit 6797 Bldg 206
Apo Ae, 09142

Sembach Middle School
Transatlantic Council, Bsa 802
Unit 4240 Box 320
Apo Ae, 09136

Seminary Hills Park Elementary - Gfwar
Longhorn Council 662
5037 Townsend Dr
Fort Worth, TX 76115

Seminary Scouts
Pine Burr Area Council 304
P.O. Box 621

Seminary, MS 39479

Seminole Boosters Inc
P.O. Box 1353
Tallahasse, FL 32302

Seminole County Police Athletic League
Central Florida Council 083
100 Bush Blvd
Sanford, FL 32773

Seminole Elks Lodge 2519
Greater Tampa Bay Area 089
10717 Seminole Blvd
Seminole, FL 33778

Seminole Heights Utd Methodist Church
Greater Tampa Bay Area 089
6111 N Central Ave
Tampa, FL 33604

Seminole Lions Club
South Plains Council 694
119 SE Ave B
Seminole, TX 79360

Semper International, LLC
205 Portland St, Suite 300
Boston, MA 02114

Senatobia Rotary Club
Chickasaw Council 558
400 Nwest Plz
Senatobia, MS 38668

Seneca Falls Utd Methodist Church
Seneca Waterways 397
2 Chapel St
Seneca Falls, NY 13148

Seneca Fire Dept

Blue Ridge Council 551
321 W S 4th St
Seneca, SC 29678

Seneca High School Marine Corps
Junior Reserve Officer Training Corps
Lincoln Heritage Council 205
3510 Goldsmith Ln
Louisville, Ky 40220

Seneca Lions Club
Gateway Area 624
P.O. Box 8
Seneca, WI 54654

Seneca Rotary Club
Blue Ridge Council 551
P.O. Box 296
Seneca, SC 29679

Seneca Utd Methodist Church PTA
Seneca Waterways 397
121 Scholfield Rd
Rochester, NY 14617

Seneca Waterways
2320 Brighton-Henrietta Town Line Rd
Rochester, NY 14623

Seneca Waterways Council 397
2320 Brighton Henrietta Town Line Rd
Rochester, NY 14623

Seneca Waterways Council BSA
Seneca Waterways 397
2320 Brighton Henrietta Town Line Rd
Rochester, NY 14623

Sense Charter School
Crossroads of America 160
1601 Barth Ave
Indianapolis, IN 46203

Sent Church
Circle Ten Council 571
3701 W Spring Creek Pkwy
Plano, TX 75023

Senter Park Advisory Council
Circle Ten Council 571
905 Senter Rd
Irving, TX 75060

Sentinel Security Systems Inc
2648 Grace Rd
Fort Gratiot, MI 48059

Sentry
132 Hawthorne St
San Francisco, CA 94107

Seomoz Inc
dba Moz Inc
1100 2nd Ave, Ste 500
Seattle, WA 98101

Sepi Marketing
dba Seast Publications
2150 SW 10th St, Ste A
Deerfield Beach, FL 33442

Septic Savior Usa
600 Fairway Dr, Suite 106-107
Deerfield Beach, FL 33441

Sequim Elks Lodge 2642
Chief Seattle Council 609
143 Port Williams Rd
Sequim, WA 98382

Sequioa Counsel of Boy Scouts, Inc.
Attn  Michael Marchese
6005 N Tamera Ave

Fresno, CA 93711

Sequiota PTA
Ozark Trails Council 306
3414 S Mentor Ave
Springfield, MO 65804

Sequoia
6005 N Tamera Ave
Fresno, CA 93711-3911

Sequoia Cncl 27
6005 N Tamera
Fresno, CA 93711-3911

Sequoia Heights Baptist Church
Greater Yosemite Council 059
1050 S Union Rd
Manteca, CA 95337

Sequoia Lions Club
Sequoia Council 027
P.O. Box 41
Visalia, CA 93279

Sequoia Pawan Madan
Dba  Sequoia Santa Fe, LLC
201 Galisteo St
Santa Fe, NM 87501

Sequoia Presidential Yacht Group LLC
1001 Connecticut Ave Nw, Ste 405
Washington, DC 20036

Sequoia Yacht Club
Pacific Skyline Council 031
441 Seaport Ct
Redwood City, CA 94063

Sequoyah
P.O. Box 3010 Crs

Johnson City, TN 37602-3010

Sequoyah Area Cncl 713
129 Boone Ridge Dr
P.O. Box 3010 Crs
Johnson City, TN 37602-3010

Sequoyah Elementary
Indian Nations Council 488
724 N Birmingham Ave
Tulsa, OK 74110

Sequoyah Friends   Family
Indian Nations Council 488
724 N Birmingham Ave
Tulsa, OK 74110

Sequoyah Hills Presbyterian Church
Great Smoky Mountain Council 557
3700 Keowee Ave
Knoxville, TN 37919

Sequoyah Utd Methodist Church
Westark Area Council 016
1910 N Old Wire Rd
Fayetteville, AR 72703

Serena Long
Address Redacted

Serena Software, Inc
P.O. Box 201448
Dallas, TX 75320-1448

Serendipity Learning Center
Central Florida Council 083
410 Ridge Rd
Fern Park, FL 32730

Serendipity Visuals LLC
1928 E La Vieve Ln

Tempa, AZ 85284

Serenity Education   Day Treatment
Denver Area Council 061
3400 S Fairplay Way
Aurora, CO 80014

Serenity L Beard
Address Redacted

Serg Assoc 341St Missile Wings
Airmans Cncl
Montana Council 315
111 S Perimeter Rd
Malmstrom Afb, Mt 59402

Sergeants Major Assoc
Longhouse Council 373
P.O. Box 1206
Fort Drum, NY 13602

Sergio Meyer
Address Redacted

Serigraphic Screen Print Inc
P.O. Box 1985
2505 Larson St
La Crosse, WI 54602-1985

Sern Lancaster Cty
Farmers Sportsmen S Assoc
Pennsylvania Dutch Council 524
P.O. Box 182
New Providence, Pa 17560

Serpro Logistics
225 Millwell Dr
Maryland Heights, MO 63043

Serra Catholic School
Orange County Council 039

23652 Antonio Pkwy
Rancho Santa Margarita, CA 92688

Serson Enterprises Inc
402 E Sheridan
Ely, MN 55731

Sertoma Club
Baden-Powell Council 368
P.O. Box 414
Afton, NY 13730

Sertoma Club  Midtown  Of Sioux Falls
Sioux Council 733
530 S Prairie Ave
Sioux Falls, SD 57104

Sertoma Club Of Sioux Falls
Sioux Council 733
312 W 30th St
Sioux Falls, SD 57105

Servant Of Christ Lutheran Church
Northern Star Council 250
740 Hayden Lake Rd E
Champlin, MN 55316

Service Caster Corp
Riverfront Business Center
9 S 1st Ave
West Reading, PA 19611

Service Source Catering
Fbi Academy
Building 9
Quantico, VA 22134

Service Transfer Inc
4101 Wilcox St
Chesapeake, VA 23324

Servicemaster Clean Inc
2400 Wisconsin Ave
Downers Grove, IL 60515

Servicemaster Downtown Comm
2256 Nwest Pkwy, Ste C
Marietta, GA 30067

Serving Children   Adults In Need
South Texas Council 577
1605 Saldana Ave
Laredo, TX 78041

Sessions Edu Inc
P.O. Box 810
Smithtown, NY 11787

Setauket Fire Dept
Suffolk County Council Inc 404
26 Hulse Rd
Setauket, NY 11733

Setdepo, LLC
P.O. Box 934157
Atlanta, GA 31193-4157

Seth A Mangini
Address Redacted

Seth Adam Parnell
Address Redacted

Seth Asbill
Address Redacted

Seth Bartosik
Address Redacted

Seth Casey
Address Redacted

Seth Elder
Address Redacted

Seth Lewelling PTO
Cascade Pacific Council 492
5325 SE Logus Rd
Portland, OR 97222

Seth M Martin
Address Redacted

Seth Mcfarland
Address Redacted

Seth Michael Castro
Address Redacted

Seth R Eddington
Address Redacted

Seth R Warnick
Address Redacted

Seth W Fry
Address Redacted

Seth W Krolnik
Address Redacted

Seton Catholic School
Illowa Council 133
1320 16th Ave
Moline, IL 61265

Seton Identification Products
P.O. Box 95904
Chicago, IL 60694-5904

Seton School
National Capital Area Council 082
9314 Maple St
Manassas, VA 20110

Settlers Park Scouting Assoc
Ore-Ida Council 106 - Bsa 106
988 W Crescent St
Meridian, ID 83646

Seven Holy Founders
Greater St Louis Area Council 312
6820 Aliceton Ave
Saint Louis, MO 63123

Seven Locks Baptist Church
National Capital Area Council 082
11845 Seven Locks Rd
Rockville, MD 20854

Seven Mile Chapter Izaak Walton Club
Dan Beard Council, Bsa 438
3380 Cotton Run Rd
Hamilton, OH 45011

Seven Mile Fire Dept
Dan Beard Council, Bsa 438
201 High St
Seven Mile, OH 45062

Seven Mountains Scout Camp
Juniata Valley Council 497
227 Sand Mountain Rd
Spring Mills, PA 16875

Seven Oaks Presbyterian Church
Indian Waters Council 553
530 Saint Andrews Rd
Columbia, SC 29210

Seven Sorrows Of Bvm

New Birth of Freedom 544
280 N Race St
Middletown, PA 17057

Seven Star Inc
dba Young Chows Restaurant
219 Pikeview Dr
Beckley, WV 25801

Seventeen
P.O. Box 8466
Red Oak, IA 51591-5466

Seventh Day Adventist Church Of Auburn
Northeast Georgia Council 101
14 Country Living Ln
Auburn, GA 30011

Seventh Street Utd Methodist Church
Buckskin 617
1801 7th St
Parkersburg, WV 26101

Severn Cross Roads Foundation Inc
Baltimore Area Council 220
P.O. Box 223
Crownsville, MD 21032

Severn River Lions Club
Baltimore Area Council 220
P.O. Box 118
Severna Park, MD 21146

Severn Utd Methodist Church
Baltimore Area Council 220
1215 Old Camp Meade Rd
Severn, MD 21144

Severna Park Elks
Baltimore Area Council 220
160 Truck House Rd
Severna Park, MD 21146

Severna Park Utd Methodist Church
Baltimore Area Council 220
731 Benfield Rd
Severna Park, MD 21146

Severson-Cairns Post 501
Glaciers Edge Council 620
P.O. Box 14255
105 Dempsey Rd
Madison, WI 53708

Sevier County Rescue Squad
Great Smoky Mountain Council 557
1171 Dolly Parton Pkwy
Sevierville, TN 37864

Sevier County Volunteer Rescue Squad
Great Smoky Mountain Council 557
P.O. Box 4277
1171 Dolly Port
Sevierville, TN 37864

Seville Presbyterian Church
Lions Club OF Seville
Great Trail 433
101 Center St
Seville, Oh 44273

Sevone Mcginnis
Address Redacted

Sew Many Parts, Inc
933 Shroyer Rd
Dayton, OH 45419

Sew Unique Embrodrey
Sam Houston Area Council 576
10648 Fm 1097 Rd W, Ste C
Willis, TX 77318

Sewanee Civic Assoc
Middle Tennessee Council 560
P.O. Box 222
Sewanee, TN 37375

Sewanee The University Of The South
Attn  Office of Financial Aid
735 University Ave
Sewanee, TN 37383-1000

Seward Utd Methodist Church
Cornhusker Council 324
1400 N 5th St
Seward, NE 68434

Sewell Tech Inc
1325 Conant St
Dallas, TX 75207

Sewickley Presbyterian Church
Laurel Highlands Council 527
414 Grant St
Sewickley, PA 15143

Sexton Mountain Ptc
Cascade Pacific Council 492
15645 SW Sexton Mountain Rd
Beaverton, OR 97007

Seymour Elementary School
Ozark Trails Council 306
425 E Center Ave
Seymour, MO 65746

Seymour Fire Dept
Bay-Lakes Council 635
328 N Main St
Seymour, WI 54165

Seymour Lake Utd Methodist Church
Great Lakes Fsc 272
3050 S Sashabaw Rd

Oxford, MI 48371

Seymour Manufacturing Co
P.O. Box 248
Seymour, IN 47274

Seymour Midwest, LLC
P.O. Box 1674
Warsaw, IN 46581-1674

Seymour Utd Methodist Church
Great Smoky Mountain Council 557
107 Simmons Rd
Seymour, TN 37865

Sfm Co, Inc
P.O. Box 5504
Midland, TX 79704-5504

Sfp East Shore Assoc Inc
dba Best Wern Premier
800 E Park Dr
Harrisburg, PA 17111

Sfs Assoc Inc
5450 Highland Park Dr
St Louis, MO 63110

Sfs Assoc Inc
P.O. Box 2589
Boca Raton, FL 33427

Sg Trading Post
P.O. Box 8895
Ft Wayne, IN 46898-8895

Sg Ventures Group, LLC
dba American Water Surveyors
P.O. Box 164163
Ft Worth, TX 76161-4163

Sgs Hong Kong Ltd
5F-8/F,28F, 29F Metropole Square,
2 On Yiu St, Siu Lek Yuen
Shatin, Nt
Hong Kong

Sgs North America, Inc
P.O. Box 2502
Carol Stream, IL 60132-2502

Sgv Charitable Foundation Inc
Greater Los Angeles Area 033
300 Lemon Creek Dr, Ste B
Walnut, CA 91789

Sh 3 Ltd
dba Faro Blanco Resort   Maribna
506 Fleming St
Key W, Fl 33040

Shaare Torah Synagogue
Laurel Highlands Council 527
5808 Beacon St
Pittsburgh, PA 15217

Shaarey Zedek Congregation
W.L.A.C.C. 051
12800 Chandler Blvd
Valley Village, CA 91607

Shaarey Zedek Congregation
Water and Woods Council 782
1924 Coolidge Rd
East Lansing, MI 48823

Shackle Island Fire And Rescue
Middle Tennessee Council 560
3199 Long Hollow Pike
Hendersonville, TN 37075

Shacklette Elementary

Lincoln Heritage Council 205
5310 Mercury Dr
Louisville, KY 40258

Shade Shack Inc
3545-49 SW 10th St
Pompano Beach, FL 33069

Shades Valley Lutheran Church
Greater Alabama Council 001
720 Shades Creek Pkwy
Birmingham, AL 35209

Shadow Hills Elementary PTA
Ore-Ida Council 106 - Bsa 106
8301 W Sloan St
Boise, ID 83714

Shadow Hills Home Owners Assoc
Mt Diablo-Silverado Council 023
485 Hartz Ave, Ste 100
Danville, CA 94526

Shadow Me It Inct
1844 N Nob Hill Rd, 250
Plantation, FL 33322

Shadow Rock Ucc
Grand Canyon Council 010
12861 N 8th Ave
Phoenix, AZ 85029

Shadowbrook Baptist Church
Northeast Georgia Council 101
4187 Suwanee Dam Rd
Suwanee, GA 30024

Shadowlawn Elementary
South Florida Council 084
149 NW 49th St
Miami, FL 33127

Shadowwood Mobile Home
Prairielands 117
1600 N Market St
Champaign, IL 61820

Shady Grove Ruritan
c/o Jerome Harness Treasurer
Mason Dixon Council 221
2372 Buchanan Trl W
Greencastle, PA 17225

Shady Grove Ruritan Club
Mason Dixon Council 221
12055 Community Center Lane
Shady Grove, PA 17256

Shady Grove Ruritan Club
Mason Dixon Council 221
2100 Buchanan Trail E
Greencastle, PA 17256

Shady Grove Utd Methodist Church
Heart of Virginia Council 602
4825 Pouncey Tract Rd
Glen Allen, VA 23059

Shady Grove Utd Methodist Church
Heart of Virginia Council 602
8029 Shady Grove Rd
Mechanicsville, VA 23111

Shady Grove Utd Methodist Church
Indian Waters Council 553
1918 Shady Grove Rd
Irmo, SC 29063

Shady Grove Utd Methodist Church
Old N State Council 070
167 Shady Grove Church Rd
Winston Salem, NC 27107

Shady Hollow Homeowners Assoc Inc
Capitol Area Council 564
3303 Doe Run
Austin, TX 78748

Shady Shores Baptist Church
Longhorn Council 662
401 W Shady Shores Rd
Denton, TX 76208

Shadydale Elementary Kc
Sam Houston Area Council 576
5905 Tidwell Rd
Houston, TX 77016

Shadyside Presbyterian Church
Ohio River Valley Council 619
4100 Central Ave
Shadyside, OH 43947

Shaeffer Design Group Inc
2725 13th St Nw
Washington, DC 20009

Shaffer Elementary School PTA
Denver Area Council 061
7961 Sangre De Cristo Rd
Littleton, CO 80127

Shaftsbury Utd Methodist Church
Green Mountain 592
127 Church St
Shaftsbury, VT 05262

Shak Makerspace
Sagamore Council 162
210 W Monroe St
Kokomo, IN 46901

Shaker Road Loudonville Fire Dept
Twin Rivers Council 364
550 Albany Shaker Rd

Loudonville, NY 12211

Shakopee Knights Of Columbus
Northern Star Council 250
1760 4th Ave E
Shakopee, MN 55379

Shalimar Utd Methodist Church
Gulf Coast Council 773
1 Old Ferry Rd
Shalimar, FL 32579

Shallotte Presbyterian Church
Cape Fear Council 425
5070 Main St
Shallotte, NC 28470

Shallow Well Church
Occoneechee 421
1220 Broadway Rd
Sanford, NC 27332

Shallowater 1St Utd Methodist Church
South Plains Council 694
809 Texas Ave
Shallowater, TX 79363

Shallowford Presbyterian Church
Atlanta Area Council 092
2375 Shallowford Rd Ne
Atlanta, GA 30345

Shalom International
8 Nicholas Ct, Ste B
Dayton, NJ 08810

Shalom Utd Church Of Christ
Blue Mountain Council 604
505 Mcmurray St
Richland, WA 99354

Shalom Utd Methodist Church
Simon Kenton Council 441
4926 Plum Rd
Carroll, OH 43112

Shameka Freeman
Address Redacted

Shamona Creek Hsa
Chester County Council 539
501 Dorlan Mill Rd
Downingtown, PA 19335

Shamp Jordan Woodward, LLC
Attn  Natalie Woodward
1718 Peachtree St Nw, Ste 660
Atlanta, GA 30309

Shamrock Foods Co
P.O. Box 52409
Phoenix, AZ 85072-2409

Shamrock Swim Club
The Spirit of Adventure 227
411 Unquity Rd
Milton, MA 02186

Shana Scott
Address Redacted

Shandon Methodist Church
Indian Waters Council 553
3407 Devine St
Columbia, SC 29205

Shandon Presbyterian Church
Indian Waters Council 553
607 Woodrow St
Columbia, SC 29205

Shandon Utd Methodist Church

Indian Waters Council 553
3407 Devine St
Columbia, SC 29205

Shane A Sommers
Address Redacted

Shane Amoroson
Address Redacted

Shane Arrowood
Address Redacted

Shane Burks
Address Redacted

Shane Cooley
Address Redacted

Shane Coursey
Address Redacted

Shane Hughes
Address Redacted

Shane J Mrozek
Address Redacted

Shane Johnson
Address Redacted

Shane M Calendine
Address Redacted

Shane Mitchell
Address Redacted

Shane S Rinde

Address Redacted

Shane Wheeler
Address Redacted

Shane William Wheeler
Address Redacted

Shane Zerbe
Address Redacted

Shanee Berry
Address Redacted

Shanghai Community International School
Far E Council 803
1161 Hongqiac Rd
Shanghai City Sh, 20051
China

Shanika Bonner
Address Redacted

Shanksville Utd Methodist Church
Laurel Highlands Council 527
P.O. Box 129
701 Main St

Shanksville-Stonycreek Ptsa
c/o Shanksville-Stonycreek School
Laurel Highlands Council 527
325 Corner Stone Rd
Shanksville, PA 15560

Shanna Gray
Address Redacted

Shanna Richardson
Address Redacted

Shannon Ash
Address Redacted

Shannon Assoc LLC
333 W 57th St, Ste 809
New York, NY 10019

Shannon Brott
Address Redacted

Shannon Broussard
Address Redacted

Shannon Davis
Address Redacted

Shannon Ford Werntz
Address Redacted

Shannon Furqueron
Address Redacted

Shannon Harlan
Address Redacted

Shannon Kay Roberts
Address Redacted

Shannon Kelemen
Address Redacted

Shannon Milton
Address Redacted

Shannon Ott
Address Redacted

Shannon Paradzick
Address Redacted

Shannon Pitner
Address Redacted

Shannon Roberts
Address Redacted

Shannon Rodriguez
Address Redacted

Shannon Sinex
Address Redacted

Shannon Sportsman Club
Northwest Georgia Council 100
2270 Turkey Mountain Rd Ne
Rome, GA 30161

Shannon-Shattuck Post 182
Connecticut Rivers Council, Bsa 066
244 N Granby Rd
Granby, CT 06035

Shari Austero
Address Redacted

Shari Godo
Address Redacted

Shark River Hills Fire Co
Monmouth Council, Bsa 347
200 Brighton Ave
Neptune, NJ 07753

Sharlene Adams
Address Redacted

Sharlene Riess
Address Redacted

Sharman Brisson
Address Redacted

Sharman Russ
Address Redacted

Sharnelia Jones
Address Redacted

Sharnise Adams
Address Redacted

Sharon Andrews
Address Redacted

Sharon Aycock
Address Redacted

Sharon Baptist Chruch
Last Frontier Council 480
19002 Gordon Cooper Dr
Shawnee, OK 74801

Sharon Baptist Church
Baltimore Area Council 220
P.O. Box 3785
1373 N Stricker St
Baltimore, MD 21217

Sharon Baptist Church
Last Frontier Council 480
19002 S Gordon Cooper Dr
Shawnee, OK 74801

Sharon Barnes
Address Redacted

Sharon Bartholomew
Address Redacted

Sharon Beverly
Address Redacted

Sharon Bishop
Address Redacted

Sharon Blevins
Address Redacted

Sharon Bretches
Address Redacted

Sharon Center Utd Methodist Church
Great Trail 433
P.O. Box 239
Sharon Center, OH 44274

Sharon Clairmont
Address Redacted

Sharon Clay
Address Redacted

Sharon Community Presbyterian Church
Laurel Highlands Council 527
522 Carnot Rd
Moon Township, PA 15108

Sharon Cone
Address Redacted

Sharon Congregational Church
Green Mountain 592
55 Vermont Route 132
P.O. Box 42
Sharon, VT 05065

Sharon Corder
Address Redacted

Sharon Crafton
Address Redacted

Sharon Curry
Address Redacted

Sharon Deman
Address Redacted

Sharon Denhart
Address Redacted

Sharon Doege
Address Redacted

Sharon Dotson
Address Redacted

Sharon Douglas
Address Redacted

Sharon Drake
Address Redacted

Sharon Elaine Beverly
Address Redacted

Sharon Elementary School
Buffalo Trace 156
7300 Sharon Rd
Newburgh, IN 47630

Sharon Fisher
Address Redacted

Sharon Fortenberry
Address Redacted

Sharon Fragale
Address Redacted

Sharon Gatenby
Address Redacted

Sharon Gates
Address Redacted

Sharon Graham
Address Redacted

Sharon Grant
Address Redacted

Sharon Grayned
Address Redacted

Sharon Hoffrogge
Address Redacted

Sharon Hughes
Address Redacted

Sharon Jackson
Address Redacted

Sharon Jimenez
Address Redacted

Sharon Jones
Address Redacted

Sharon Judd
Address Redacted

Sharon Kirby
Address Redacted

Sharon Kirk
Address Redacted

Sharon Kuroda
Address Redacted

Sharon Lander-Defibaugh
Address Redacted

Sharon Larson
Address Redacted

Sharon Lohan
Address Redacted

Sharon Lutheran Church
Northern Lights Council 429
1720 S 20th St
Grand Forks, ND 58201

Sharon Lutheran Church
Susquehanna Council 533
120 S Market St
Selinsgrove, PA 17870

Sharon Martinez
Address Redacted

Sharon Mazariegos
Address Redacted

Sharon Mckee
Address Redacted

Sharon Merrill
Address Redacted

Sharon Moulds
Address Redacted

Sharon Muzzall
Address Redacted

Sharon Nail
Address Redacted

Sharon Nichols
Address Redacted

Sharon Partiss
Address Redacted

Sharon Peterson
Address Redacted

Sharon Presbyterian Church
Mecklenburg County Council 415
5201 Sharon Rd
Charlotte, NC 28210

Sharon Pyles
Address Redacted

Sharon R Latimer
Address Redacted

Sharon Roberts
Address Redacted

Sharon Rodgers
Address Redacted

Sharon Rolain
Address Redacted

Sharon Romano
Address Redacted

Sharon Rudolph
Address Redacted

Sharon Scarpino
Address Redacted

Sharon Schultz
Address Redacted

Sharon Sickels
Address Redacted

Sharon Siebels
Address Redacted

Sharon Smith
Address Redacted

Sharon Springs Rotary Club
Coronado Area Council 192
P.O. Box 400
Sharon Springs, KS 67758

Sharon Sutton
Address Redacted

Sharon Utd Methodist Church
Cape Fear Council 425
2030 Holden Beach Rd Sw
Supply, NC 28462

Sharon Utd Methodist Church
East Carolina Council 426
4061 Sharon Church Rd
Kinston, NC 28501

Sharon Utd Methodist Church
Greater St Louis Area Council 312
4363 W Center St
Decatur, IL 62522

Sharon Utd Methodist Church
Hawkeye Area Council 172
1809 9th St Sw
Cedar Rapids, IA 52404

Sharon Utd Methodist Church-Mens
Old Hickory Council 427
5300 Shallowford Rd
Fellowship

Sharon Van Swol
Address Redacted

Sharon Villalobos
Address Redacted

Sharon Vincent
Address Redacted

Sharon Wampler
Address Redacted

Sharp Electronics Corp
Dept Ch 14180
Palatine, IL 60055-4180

Sharp Park Academy PTO
Southern Shores Fsc 783
766 Park Rd
Jackson, MI 49203

Sharp Rees-Steary Medical Group
P.O. Box 939088
San Diego, CA 92193

Sharper Brand, LLC
25 E 4th St
Frederick, MD 21701

Sharps Chapel Vol Fire Dept
Great Smoky Mountain Council 557
P.O. Box 83
Sharps Chapel, TN 37866

Sharptown Utd Methodist Church
Garden State Council 690
3 Chapel St
Pilesgrove, NJ 08098

Sharrod Mccree
Address Redacted

Shary Elementary PTO
Rio Grande Council 775
2300 N Glasscock Rd
Mission, TX 78574

Sharyl Emery
Address Redacted

Sharyn Dietmeier
Address Redacted

Shasta Co Sheriff S Explorers
Golden Empire Council 047
300 Park Marina Cir
Redding, CA 96001

Shasta Elementary School Boosters
Crater Lake Council 491
1951 Madison St

Klamath Falls, OR 97603

Shasta Scouting Supporters
Golden Empire Council 047
3619 Alma Ave
Redding, CA 96002

Shaun Bawden
Address Redacted

Shaun Caruana
Address Redacted

Shaun Donovan
Address Redacted

Shaun L Maxwell
Address Redacted

Shaun Nitschke
Address Redacted

Shaun Olynick
Address Redacted

Shauna Mullally
Address Redacted

Shaundra Bowen
Address Redacted

Shavertown Utd Methodist Church
Northeastern Pennsylvania Council 501
163 N Pioneer Ave
Shavertown, PA 18708

Shaw Temple Ame Zion Church
Atlanta Area Council 092
775 Hurt Rd Sw

Smyrna, GA 30082

Shaw Vpa Elementary School
Greater St Louis Area Council 312
5329 Columbia Ave
Saint Louis, MO 63139

Shawn Alan Mccauley
Address Redacted

Shawn Chamblee
Address Redacted

Shawn Clarke Bakken
Address Redacted

Shawn Connelly
Address Redacted

Shawn Costlow
Address Redacted

Shawn D Frehner Dvm
Las Vegas Area Council 328
7245 N Tenaya Way
Las Vegas, NV 89131

Shawn F Carroll
Address Redacted

Shawn Johnson
Address Redacted

Shawn Lee
Address Redacted

Shawn Long
Address Redacted

Shawn Loveless
Address Redacted

Shawn M Buchanan
Address Redacted

Shawn M Vanslooter
Address Redacted

Shawn Mcfarland
Address Redacted

Shawn Michael Pattison
Address Redacted

Shawn P Tunink
Address Redacted

Shawn Pelon
Address Redacted

Shawn Phillips
Address Redacted

Shawn Pierce
Address Redacted

Shawn Thornton
Address Redacted

Shawn Tiede
Address Redacted

Shawna  Conklin
Address Redacted

Shawnee Alliance Church

Black Swamp Area Council 449
4455 Shawnee Rd
Lima, OH 45806

Shawnee Canning Co, Inc
P.O. Box 657
Cross Junction, VA 22625

Shawnee Community Christian Church
Heart of America Council 307
5340 Martindale Rd
Shawnee, KS 66218

Shawnee Farris
Address Redacted

Shawnee Heights Elementary PTO
Jayhawk Area Council 197
2410 SE Burton St
Topeka, KS 66605

Shawnee Heights Utd Methodist Church
Jayhawk Area Council 197
6020 SE 44th St
Tecumseh, KS 66542

Shawnee Mission UnitarianUniversalist Ch
Heart Of America Council 307
9400 Pflumm Rd
Lenexa, Ks 66215

Shawnee Police Dept
Last Frontier Council 480
16 W 9th St
Shawnee, OK 74801

Shawnee Presbyterian Church
Heart of America Council 307
6837 Nieman Rd
Shawnee, KS 66203

Shawnee Scouting Parents
Great Lakes Fsc 272
21555 Vesper Dr
Macomb, MI 48044

Shawnee Utd Methodist Church
Black Swamp Area Council 449
2600 Zurmehly Rd
Lima, OH 45806

Shawnee Utd Methodist Church
Heart of America Council 307
10700 Johnson Dr
Shawnee, KS 66203

Shawnee Volunteer Fire Co
Greater Niagara Frontier Council 380
3747 Lockport Rd
Sanborn, NY 14132

Shawquon Ruritan Club
Shenandoah Area Council 598
722 Minebank Rd
Middletown, VA 22645

ShawRuritan Club/Burnt Factory UMC
Shenandoah Area Council 598
1943 Jordan Springs Rd
Stephenson, VA 22656

Shawsville Ruritan Club
Blue Ridge Mtns Council 599
P.O. Box 310
Shawsville, VA 24162

Shay Realtors
San Diego Imperial Council 049
10550 Craftsman Way
San Diego, CA 92127

Shayla C Mcelyea
Address Redacted

Shayna Lohse
Address Redacted

Shear Ego Intl Sch Hair Design
Seneca Waterways 397
525 Titus Ave
Rochester, Ny 14617

Shear Water Book, Ltd
2525 NE 35th Ave
Portland, OR 97212-5232

Shearith Israel Congregation
Baltimore Area Council 220
5835 Park Heights Ave
Baltimore, MD 21215

Sheas Youth Basketball Assoc
Cape Cod and Islands Cncl 224
141 Bassett Ln
Hyannis, MA 02601

Sheboygan County Sheriffs Office
Bay-Lakes Council 635
Law Enforcement Center
526 N 6th St
Sheboygan, WI 53081

Sheboygan Yacht Club
Bay-Lakes Council 635
214 Pennsylvania Ave
Sheboygan, WI 53081

Sheehan Buick Gmc Inc
2800 N Federal Hwy
Lighthouse Point, FL 33064

Sheehy Ware   Pappas PC
909 Fannin St, Ste 2500
Houston, TX 77010-1008

Sheepscot Fish   Game
Katahdin Area Council 216
1392 Route 3
Palermo, ME 04354

Sheepscot Fish   Game Assoc   Malcolm
Katahdin Area Council 216
1392 Route 3
Palermo, ME 04354

Sheet Metal Wrkrs Local 36
Greater St Louis Area Council 312
301 S Ewing Ave
Saint Louis, MO 63103

Sheffield Lions Club
Chief Cornplanter Council, Bsa 538
Hc 1
4 S Main St
Sheffield, PA 16347

Sheffield Lions Club
Winnebago Council, Bsa 173
P.O. Box 556
Sheffield, IA 50475

Sheffield Utd Methodist Church
Chief Cornplanter Council, Bsa 538
P.O. Box 794
Sheffield, PA 16347

Sheila Debroux
Address Redacted

Sheila Floro
Address Redacted

Sheila Himes
Address Redacted

Sheila Lathrop
Address Redacted

Sheila M Wortman-Kalhorn
Address Redacted

Sheila Martinez
Address Redacted

Sheila Remboldt
Address Redacted

Sheila Rushing
Address Redacted

Sheila Seale
Address Redacted

Sheila Senecal
Address Redacted

Sheila Skinner
Address Redacted

Sheila Von Koehe
Address Redacted

Sheila Whitehead
Address Redacted

Sheila Wortman-Kalhorn
Address Redacted

Shelburne Grange 68
c/o Roland Giguere
Western Massachusetts Council 234
40 Little Mohawk Rd

Shelburne Leaders
Green Mountain 592
143 Summit Cir
Shelburne, VT 05482

Shelburne Middle School
Stonewall Jackson Council 763
300 Grubert Ave
Staunton, VA 24401

Shelburne-Charlotte Rotary Club
Green Mountain 592
P.O. Box 156
Shelburne, VT 05482

Shelby Baptist Medical Center
Greater Alabama Council 001
1000 1st St N
Alabaster, AL 35007

Shelby C Perry
Address Redacted

Shelby Conder
Address Redacted

Shelby County Business Revenue Office
P.O. Box 800
Columbiana, AL 35051

Shelby County Clerks Office
Business Tax Div
150 Washington Ave, Ste 200
Memphis, TN 38103

Shelby County High School
Lincoln Heritage Council 205
1701 Frankfort Rd
Shelbyville, KY 40065

Shelby County Sheriff S Dept
Chickasaw Council 558
201 Poplar Ave
Memphis, TN 38103

Shelby County Trustee
P.O. Box 2751
Memphis, TN 38101-2751

Shelby County Trustee- David Lenor
P.O. Box 2751
Memphis, TN 38101-2751

Shelby D Avara
Address Redacted

Shelby Davis
Address Redacted

Shelby L Anderson
Address Redacted

Shelby N Knight
Address Redacted

Shelby Optimist Club
President Gerald R Ford 781
788 Industrial Park Dr
Shelby, MI 49455

Shelby Patch Co
3825 Hunt Club Court
Shelby Twp, MI 48316

Shelby Presbyterian Church
Piedmont Council 420
Dekalb   E Graham St
Shelby, NC 28150

Shelby Smith

Address Redacted

Shelbyville Boys   Girls Club
Crossroads of America 160
P.O. Box 57
Shelbyville, IN 46176

Shelbyville Central High School
Middle Tennessee Council 560
401 Eagle Blvd
Shelbyville, TN 37160

Shelbyville Optimist Club
Middle Tennessee Council 560
422 Dow Dr
Shelbyville, TN 37160

Shelbyville Rotary Club
Greater St Louis Area Council 312
200 S Cedar St
Shelbyville, IL 62565

Sheldon Johnson
Address Redacted

Sheldon Noon Kiwanis
Mid-America Council 326
P.O. Box 277
Sheldon, IA 51201

Shelf Tag Supply
611 3rd Ave Sw
Carmel, IN 46032

Shelia Chisholm
Address Redacted

Shelia Eldredge
Address Redacted

Shelia Mcnutt
Address Redacted

Shelia Walters
Address Redacted

Shell
P.O. Box 6406
Sioux Falls, SD 57117-6406

Shell
P.O. Box 78012
Phoenix, AZ 85062-8012

Shell Fleet Mgmt
Processing Ctr
P.O. Box 689010
Des Moines, IA 50368-9010

Shell Fleet Processing Center
P.O. Box 183019
Columbus, OH 43218-3019

Shell Lake Lions Club
Chippewa Valley Council 637
823 Burgs Park Dr
Shell Lake, WI 54871

Shell Lake Masonic Lodge 221
Chippewa Valley Council 637
General Delivery
Shell Lake, WI 54871

Shell Of Summerland
24838 Overseas Hwy
Summerland Key, FL 33042

Shell Point Baptist Church
Coastal Carolina Council 550
871 Parris Island Gtwy
Beaufort, SC 29906

Shell Rock Utd Methodist Church
Winnebago Council, Bsa 173
204 W S St
Shell Rock, IA 50670

Shelley Ancira
Address Redacted

Shelley Caldwell
Address Redacted

Shelley Corry
Address Redacted

Shelley Elaine Miklas
Address Redacted

Shelley Hill
Address Redacted

Shelley Lewis
Address Redacted

Shelley Lynn O Neill
Address Redacted

Shelley Miklas
Address Redacted

Shelley O Hern
Address Redacted

Shelley O Neill
Address Redacted

Shelley Staudinger
Address Redacted

Shellsburg Vol Fire Dept
Hawkeye Area Council 172
P.O. Box 162
Shellsburg, IA 52332

Shelly Hunsanger
Address Redacted

Shelly Long
Address Redacted

Shelly Rucks
Address Redacted

Shelly Webb
Address Redacted

Shelocta Community Utd Presbyterian
Laurel Highlands Council 527
P.O. Box 177
Shelocta, PA 15774

Shelter Bay Marine Inc
77 Coco Plum Dr
Marathon, FL 33050

Shelter Of Flint
Water and Woods Council 782
924 Cedar St
Flint, MI 48503

Shelter Rock Church
Theodore Roosevelt Council 386
178 Cold Spring Rd
Syosset, NY 11791

Sheltered Wings Inc
dba Vortex Optics
1 Vortex Dr

Barneveld, WI 53507

Shelton Kiwanis Club
Pacific Harbors Council, Bsa 612
P.O. Box 477
Shelton, WA 98584

Shelton Signs
P.O. Box 273
Bradley, WV 25818

Shemekia M Dunlap
Address Redacted

Shenandoah Area
107 Youth Development Ct
Winchester, VA 22602-2430

Shenandoah Area Cncl 598
107 Youth Development Ct
Winchester, VA 22602-2425

Shenandoah Area Council
107 Youth Development Ct
Winchester, VA 22602-2425

Shenandoah University
Attn   Business Office
1460 University Dr
Winchester, VA 22601

Shenandoah Valley School PTO
Greater St Louis Area Council 312
15399 Appalachian Trl
Chesterfield, MO 63017

Shenderovich, Shenderovich
Fisherman Pc
429 4th Ave, Ste 1100
Pittsburgh, PA 15219

Shenendehowa Utd Methodist Church
Twin Rivers Council 364
971 Route 146
Clifton Park, NY 12065

Sheniece Lashay Chappell
Address Redacted

Shentel
500 Shentel Way
Edinburg, VA 22824

Shentel
P.O. Box 37014
Baltimore, MD 21297-3014

Shentel Communications, LLC
500 Shentel Way
P.O. Box 459
Edinburg, VA 22824

Shepard Blvd Parent Teacher Student Assn
Great Rivers Council 653
2616 Shepard Blvd
Columbia, MO 65201

Shepard Exposition Services Inc
1424 Hills Pl Nw
Atlanta, GA 30318

Shepaul Enterprises Inc
P.O. Box 1638
Beckley, WV 25802

Shepherd Community Center
Crossroads of America 160
4107 E Washington St
Indianapolis, IN 46201

Shepherd Of The Desert Lutheran Church

California Inland Empire Council 045
1301 E Mountain View St
Barstow, CA 92311

Shepherd Of The Desert Lutheran Church
Grand Canyon Council 010
9590 E Shea Blvd
Scottsdale, AZ 85260

Shepherd Of The Hill Organ Fund
925 E 9th St
Lockport, IL 60441-3237

Shepherd Of The Hill Presbyterian Church
Northern Star Council 250
145 Engler Blvd
Chaska, MN 55318

Shepherd Of The Hill Presbyterian Church
Pacific Harbors Council, Bsa 612
8401 112th St E
Puyallup, WA 98373

Shepherd Of The Hills
Northeast Georgia Council 101
823 Forge Mill Rd
Morganton, GA 30560

Shepherd Of The Hills Church
Cradle of Liberty Council 525
527 Hoffmansville Rd
Bechtelsville, PA 19505

Shepherd Of The Hills Lutheran Church
Buffalo Trace 156
3600 Oak Hill Rd
Evansville, IN 47711

Shepherd Of The Hills Lutheran Church
California Inland Empire Council 045
6080 Haven Ave
Rancho Cucamonga, CA 91737

Shepherd Of The Hills Lutheran Church
Capitol Area Council 564
3525 Bee Caves Rd
West Lake Hills, TX 78746

Shepherd Of The Hills Lutheran Church
Longs Peak Council 062
1200 S Taft Hill Rd
Fort Collins, CO 80521

Shepherd Of The Hills Lutheran Church
Longs Peak Council 062
7077 Harvest Rd
Boulder, CO 80301

Shepherd Of The Hills Lutheran Church
Minsi Trails Council 502
4331 Main St
Whitehall, PA 18052

Shepherd Of The Hills Lutheran Church
National Capital Area Council 082
4090 Sudley Rd
Haymarket, VA 20169

Shepherd Of The Hills Lutheran Church
Northern Star Council 250
3920 Victoria St N
Shoreview, MN 55126

Shepherd Of The Hills Lutheran Church
Northern Star Council 250
500 Blake Rd S
Hopkins, MN 55343

Shepherd Of The Hills Utd Methodist
Greater Los Angeles Area 033
333 S Garfield Ave
Monterey Park, CA 91754

Shepherd Of The Lakes Lutheran Church
Great Lakes Fsc 272
2905 S Commerce Rd
Wolverine Lake, MI 48390

Shepherd Of The Lakes Lutheran Church
Northeast Illinois 129
285 E Washington St
Grayslake, IL 60030

Shepherd Of The Pines Lutheran Church
Grand Canyon Council 010
507 W Wade Ln
Payson, AZ 85541

Shepherd Of The Pines Utd Methodist
Grand Canyon Council 010
P.O. Box 1402
Overgaard, AZ 85933

Shepherd Of The Prairie
Northern Lights Council 429
6151 25th St S
Fargo, ND 58104

Shepherd Of The Prairie Lutheran Church
Blackhawk Area 660
10805 Main St
Huntley, IL 60142

Shepherd Of The Valley Lutheran
W.L.A.C.C. 051
23838 Kittridge St
West Hills, CA 91307

Shepherd Of The Valley Lutheran Church
California Inland Empire Council 045
11650 Perris Blvd
Moreno Valley, CA 92557

Shepherd Of The Valley Lutheran Church
Chief Seattle Council 609

23855 SE 216th St
Maple Valley, WA 98038

Shepherd Of The Valley Lutheran Church
Northern Star Council 250
12650 Johnny Cake Ridge Rd
Apple Valley, MN 55124

Shepherd Of The Woods Lutheran Church
North Florida Council 087
7860 Sside Blvd
Jacksonville, FL 32256

Shepherd Road Presbyterian Church
Greater Tampa Bay Area 089
1217 Shepherd Rd
Lakeland, FL 33811

Shepherd Rotary Club
Water and Woods Council 782
107 W Wright Ave
Shepherd, MI 48883

Shepherd S Table
Northern Lights Council 429
2517 9th Ave W
Williston, ND 58801

Shepherd, Heart Utd Methodist Ch
Bay Area Council 574
12005 County Rd 59
Pearland, Tx 77584

Shepherd, Hills Presbyterian Ch
Denver Area Council 061
11500 W 20Th Ave
Lakewood, Co 80215

Shepherd, Hills Presbyterian Ch  Pcusa
Capitol Area Council 564
5226 W William Cannon Dr
Austin, Tx 78749

Shepherd, Hills Utd Methodist Ch
Orange County Council 039
26001 Muirlands Blvd
Mission Viejo, Ca 92691

Shepherd, Vly Utd Methodist Ch
Narragansett 546
604 Seven Mile Rd
Hope, Ri 02831

Shepherdstown Elementary School PTA-Sea
Shenandoah Area Council 598
662 S Church St
Shepherdstown, WV 25443

Sheppard Home And School Assoc
Cradle of Liberty Council 525
120 W Cambria St
Philadelphia, PA 19133

Sher Corwin Winters LLC
190 Carondelet Plaza, Ste 1100
St Louis, MO 63105

Sheraton Annapolis Hotel
173 Jennifer Rd
Annapolis, MD 21401

Sheraton Birmingham Hotel
2101 Richard Arrington Jr. Blvd
Birmingham, AL 35203

Sheraton Brookhollow Hotels   Resorts
3000 N Loop W
Houston, TX 77092

Sheraton Colonial Hotel
One Audubon Rd
Wakefield, MA 01880

Sheraton Dallas Hotel
W2007 Mvp Dallas LLC
400 N Olive St
Dallas, TX 75201

Sheraton Dfw Airport Hotel Inc
4440 John Carpenter Fwy
Irving, TX 75063-2927

Sheraton Grand Hotel Dfw
4440 W John Carpenter Frwy
Irving, TX 75063

Sheraton Gunter Hotel
205 E Houston St
San Antonio, TX 78205

Sheraton Miami Airport Hotel And
Executive Meeting Ctr Corp
3900 NW 21st St
Miami, FL 33142

Sheraton Ontario Airport
429 N Vineyard Ave
Ontario, CA 91764

Sheraton Panama Hotel   Convention Cntr
Isreal Ave   77th St
Panama City, 0819-05896
Panama

Sheraton Read House Hotel Chattanooga
827 Broad St
Chattanooga, TN 37402

Sheraton Sand Key Resort
1160 Gulf Blvd
Clearwater Beach, FL 33767

Sheraton Seattle Hotel   Towers

Dept 320, P.O. Box 34935
Seattle, WA 98124

Sheraton Tucson Hotel   Stes
Michele Hatch
5151 E Grant Rd
Tucson, AZ 85712

Sheraton Westport Hotel
P.O. Box 790379
St Louis, MO 63179

Sheratondallas
400 S Olive St
Dallas, TX 75201

Sherborn Fire Rescue Assoc
Mayflower Council 251
22 N Main St
Sherborn, MA 01770

Sherburn American Legion Post 356
Twin Valley Council Bsa 283
18 N Osborne St
Sherburn, MN 56171

Sherburne Fire Dept   Emergency Squad
Baden-Powell Council 368
15 W State St
Sherburne, NY 13460

Sherburne Rotary Club
Baden-Powell Council 368
P.O. Box 449
Earlville, NY 13332

Sheri Dirkse
Address Redacted

Sheri Foster-Theurer
Address Redacted

Sheri Gohmann
Address Redacted

Sheri Greenlee
Address Redacted

Sheri Hooper
Address Redacted

Sheri Reading
Address Redacted

Sheri Rodgers
Address Redacted

Sheridan Books Inc
P.O. Box 419823
Boston, MA 02241-9823

Sheridan College
Attn  Student Accounts
P.O. Box 1500
Sheridan, WY 82801

Sheridan Electric
Greater Wyoming Council 638
603 Huntington St
Sheridan, WY 82801

Sheridan Hill Elementary School PTO
Greater Niagara Frontier Council 380
4560 Boncrest Dr E
Williamsville, NY 14221

Sheridan Lutheran Church
Cornhusker Council 324
6955 Old Cheney Rd
Lincoln, NE 68516

Sheridan P Davis
Address Redacted

Sheridan Rotary Club
Quapaw Area Council 018
P.O. Box 459
Sheridan, AR 72150

Sheridan Terrace Elementary
Westmoreland Fayette 512
1219 Morris St
North Huntingdon, PA 15642

Sheriff   Treasurer Of Fayette County
P.O. Box 509
Fayetteville, WV 25840

Sheriff - Bonneville Cty Sheriff Dept
Grand Teton Council 107
605 N Capital Ave
Idaho Falls, ID 83402

Sheriff Of Fayette County
P.O. Box 509
Fayetteville, WV 25840

Sheriff S Reserve
Shenandoah Area Council 598
102 Industrial Blvd, Ste 100
Kearneysville, WV 25430

Sherly Clarke
Address Redacted

Sherman   Howard, LLC
633 Seventeenth St, Ste 3000
Denver, CO 80202

Sherman Ave Utd Methodist Church
Glaciers Edge Council 620

3705 N Sherman Ave
Madison, WI 53704

Sherman Clc
Three Harbors Council 636
5110 W Locust St
Milwaukee, WI 53210

Sherman Community Church
Allegheny Highlands Council 382
107 Church St
Sherman, NY 14781

Sherman Oaks Utd Methodist Church
W.L.A.C.C. 051
14401 Dickens St
Sherman Oaks, CA 91423

Sherman Steering Committee
Chippewa Valley Council 637
3110 Vine St
Eau Claire, WI 54703

Sherman Utd Methodist Church
Abraham Lincoln Council 144
2336 E Andrew Rd
Sherman, IL 62684

Sherman Volunteer Fire Dept
Connecticut Yankee Council Bsa 072
1 Route 39 N
Sherman, CT 06784

Shermans Dale Lions Club
New Birth of Freedom 544
P.O. Box 76
429 Dark Hollow Rd
Shermans Dale, PA 17090

Shermeta, Adams   Von Allmen, PC
P.O. Box 5016
Rochester, MI 48308

Sheron Harder
Address Redacted

Sherpa Holdings LLC
dba Sherpa Adventure Gear
4335 N Star Way, Bldg D
Modesto, CA 95356

Sherpers, Inc
5750 S 108th St
Hales Corner, WI 53130

Sherrard Fire Dept
Illowa Council 133
101 E 1st St
Sherrard, IL 61281

Sherri Diels
Address Redacted

Sherri Duyka
Address Redacted

Sherri Huff
Address Redacted

Sherri Kelley
Address Redacted

Sherri Moore
Address Redacted

Sherri Talbot
Address Redacted

Sherrie Hardesty
Address Redacted

Sherrie Houghtaling
Address Redacted

Sherrill Inc
496 Gallimore Dairy Rd, Ste D
Greensboro, NC 27409

Sherrill, Inc
200 Seneca Rd
Greensboro, NC 27406

Sherrills Ford Lions Club
Piedmont Council 420
8089 Sherrills Ford Rd
Sherrills Ford, NC 28673

Sherrilynn Wood
Address Redacted

Sherrisa Kelsey
Address Redacted

Sherron Whitesell
Address Redacted

Sherry A Johnson
Address Redacted

Sherry A Mcfall
Address Redacted

Sherry Baldwin
Address Redacted

Sherry Beck
Address Redacted

Sherry Bowden

Address Redacted

Sherry Burns
Address Redacted

Sherry Burton
Address Redacted

Sherry Cole
Address Redacted

Sherry Dolline Glenn
Address Redacted

Sherry Fritz
Address Redacted

Sherry Garcia
Address Redacted

Sherry Glenn
Address Redacted

Sherry Hamilton
Address Redacted

Sherry Lee
Address Redacted

Sherry Leggett
Address Redacted

Sherry Lovett
Address Redacted

Sherry Marshall
Address Redacted

Sherry Matthews, Inc
200 S Congress Ave
Austin, TX 78704

Sherry Miller-Martinez
Address Redacted

Sherry Oden
Address Redacted

Sherry Pace
Address Redacted

Sherry Rakes
Address Redacted

Sherry Savidge
Address Redacted

Sherry Webb
Address Redacted

Sherryl Johnson
Address Redacted

Sherwin Williams Co
25 By Pass Plaza Shpg Ctr
Beckley, WV 25801-2209

Sherwood Elementary School
Central Florida Council 083
2541 Post Rd
Melbourne, FL 32935

Sherwood Elks Lodge 2342
Cascade Pacific Council 492
P.O. Box 71
Sherwood, OR 97140

Sherwood Oaks Christian Church
Hoosier Trails Council 145 145
2700 E Rogers Rd
Bloomington, IN 47401

Sherwood Obermeyer Jr
Address Redacted

Sherwood Police Dept
Quapaw Area Council 018
2201 E Kiehl Ave
Sherwood, AR 72120

Sheryl Brady
Address Redacted

Sheryl Decker
Address Redacted

Sheryl Edwards
Address Redacted

Sheryl Hood
Address Redacted

Sheryl L Kostelnik
Address Redacted

Sheryl Mcbride
Address Redacted

Sheryl Nissen
Address Redacted

Sheryl Unruh
Address Redacted

Shetek Lutheran Ministries

Sioux Council 733
14 Keeley Island Dr
Slayton, MN 56172

Shettler School Ptc
President Gerald R Ford 781
2187 Shettler Rd
Muskegon, MI 49444

Shevells
30 E 3rd S
Snowflake, AZ 85937

Shi International Corp
P.O. Box 952121
Dallas, TX 75395-2121

Shia Imami Ismaili
Circle Ten Council 571
1400 Ismaili Center Cir
Carrollton, TX 75006

Shia Imami Ismaili
Longhorn Council 662
700 E Harwood Rd
Euless, TX 76039

Shia Imami Ismaili Boy Scout Group
Pathway To Adventure 456
1124 W Rosemont Ave
Chicago, IL 60660

Shia Imami Ismaili Council - Southwest
Capitol Area Council 564
3912 Tranquil Ln
Austin, TX 78728

Shia Imami Ismailia
Circle Ten Council 571
1400 Ismaili Center Cir
Carrollton, TX 75006

Shianna Brandt
Address Redacted

Shidoni Foundry, Inc
P.O. Box 250
Tesuque, NM 87574

Shields Lions Club
Water and Woods Council 782
1132 Sue St
Saginaw, MI 48609

Shields Survey Ltd Co
P.O. Box 639
Raton, NM 87740

Shift 4 Corp
1491 Ctr Crossing Rd
Las Vegas, NV 89144

Shiloah Baptist Church
Pathway To Adventure 456
9211 S Justine St
Chicago, IL 60620

Shiloh Ame Church
Greater St Louis Area Council 312
815 S 19th St
East Saint Louis, IL 62207

Shiloh Baptist Church
Calcasieu Area Council 209
1253 Mitchell Harper Rd
Deridder, LA 70634

Shiloh Baptist Church
Central Florida Council 083
580 W Jackson St
Orlando, FL 32805

Shiloh Baptist Church
Central N Carolina Council 416
2301 N Rocky River Rd
Monroe, NC 28110

Shiloh Baptist Church
Istrouma Area Council 211
185 Eddie Robinson Sr Dr
Baton Rouge, LA 70802

Shiloh Baptist Church
National Capital Area Council 082
1500 9th St Nw
Washington, DC 20001

Shiloh Baptist Church
National Capital Area Council 082
801 Sophia St
Fredericksburg, VA 22401

Shiloh Baptist Church
Tidewater Council 596
952 Nc Hwy 343 S
Shiloh, NC 27974

Shiloh Chapel
Pine Tree Council 218
38 Beulah Ln
Durham, ME 04222

Shiloh Christian School
Northern Lights Council 429
1915 Shiloh Dr
Bismarck, ND 58503

Shiloh Church Of God Of Prophecy
Middle Tennessee Council 560
8997 Old Kentucky Rd
Sparta, TN 38583

Shiloh Cumberland Presbyterian Church
Sequoyah Council 713

1121 Shiloh Rd
Greeneville, TN 37745

Shiloh Fire Co
New Birth of Freedom 544
2190 Carlisle Rd
York, PA 17408

Shiloh High School
Northeast Georgia Council 101
4210 Shiloh Rd
Lithonia, GA 30058

Shiloh Home Inc
Denver Area Council 061
6350 W Coal Mine Ave
Littleton, CO 80123

Shiloh House Inc
Denver Area Council 061
6588 W Ottawa Ave
Littleton, CO 80128

Shiloh Lions Club
New Birth of Freedom 544
2190 Carlisle Rd
York, PA 17408

Shiloh Memorial Baptist Church
Caddo Area Council 584
125 Private Rd 1169
Texarkana, AR 71854

Shiloh Memorial Baptist Church
Caddo Area Council 584
9143 Hwy 82
Texarkana, AR 71854

Shiloh Methodist Church
Old N State Council 070
943 N Nc Hwy 150
Lexington, NC 27295

Shiloh Old Site Baptist Church
National Capital Area Council 082
801 Sophia St
Fredericksburg, VA 22401

Shiloh Presbyterian Church
Old N State Council 070
2638 Grand Oaks Blvd
Burlington, NC 27215

Shiloh Tire   Lube
91825 Overseas Hwy
Tavernier, FL 33070

Shiloh Umc
Greater St Louis Area Council 312
210 S Main St
Shiloh, IL 62269

Shiloh Umc
Montana Council 315
1810 Shiloh Rd
Billings, MT 59106

Shiloh Untied Methodist Church
Central N Carolina Council 416
P.O. Box 315
Granite Quarry, NC 28072

Shiloh Utd Methodist
Yocona Area Council 748
1704 Shiloh Rd
Mantachie, MS 38855

Shiloh Utd Methodist Church
Atlanta Area Council 092
1874 Burwell Rd
Carrollton, GA 30117

Shiloh Utd Methodist Church

Central N Carolina Council 416
234 S Main St
Granite Quarry, NC 28072

Shiloh Utd Methodist Church
Central N Carolina Council 416
4149 Odell School Rd
Concord, NC 28027

Shiloh Utd Methodist Church
Dan Beard Council, Bsa 438
5261 Foley Rd
Cincinnati, OH 45238

Shiloh Utd Methodist Church
Lincoln Heritage Council 205
9611 W Hwy 42
Goshen, KY 40026

Shiloh Utd Methodist Church
Old N State Council 070
4718 N Nc Hwy 87
Gibsonville, NC 27249

Shiner Businessmen S Club
Capitol Area Council 564
771 County Rd 281
Shiner, TX 77984

Shiner Law Group Pa
951 Yamato Rd, Ste 210
Boca Raton, FL 33431

Shinglehouse Vol Fire Co
Allegheny Highlands Council 382
P.O. Box 475
121 S Puritan St
Shinglehouse, PA 16748

Shingletown Parents Of Scouts
Golden Empire Council 047
7752 Ponderson Way

Shingletown, CA 96088

Shinnston First Baptist Church
Mountaineer Area 615
70 Rebecca St
Shinnston, WV 26431

Ship 228 Bsa
927 Madison Ave
Elizabeth, NJ 07201

Ship 87 Inc
W.L.A.C.C. 051
5430 W 141st St
Hawthorne, CA 90250

Ship Operations Cooperative Program Corp
23112 NE 144th St
Woodinville, WA 98077

Shipman   Goodwin Llp
Attn  Abigail W. Williams
Attn  Joshua D. Weinberg
1875 K St Nw, Ste 600
Washington, DC 20006-1251

Shipman   Goodwin Llp
Attn  Eric S. Goldstein
1 Constitution Plz
Hartford, CT 06103-1919

Shippensburg Lions Club
New Birth of Freedom 544
420 Baltimore Rd
Shippensburg, PA 17257

Shippensburg University Of Pennsylvania
1871 Old Main Dr
Shippensburg, PA 17257

Ships Store

2100 W Hwy 12
Lodi, CA 95242

Shipwreck Beads, Inc
8560 Commerce Pl Dr Ne
Lacey, WA 98516-1327

Shipyard Center LLC 900 Bldg
234 N James St
Newport, DE 19804

Shirlee Coffman
Address Redacted

Shirley Ann Thomas
Address Redacted

Shirley B Carter Vfw Post 4298
Katahdin Area Council 216
Cedar St
Dexter, ME 04930

Shirley B Culvern
Address Redacted

Shirley Balfour
Address Redacted

Shirley Barnett
Address Redacted

Shirley Blackman
Address Redacted

Shirley Blakeman-Katz
Address Redacted

Shirley Briggs
Address Redacted

Shirley Burrows
Address Redacted

Shirley Cartwright
Address Redacted

Shirley Dembowski
Address Redacted

Shirley Drummonds
Address Redacted

Shirley Drury
Address Redacted

Shirley Eisenhauer
Address Redacted

Shirley Fowler
Address Redacted

Shirley Freeman
Address Redacted

Shirley Giger
Address Redacted

Shirley Giles
Address Redacted

Shirley Halbig
Address Redacted

Shirley Hermann
Address Redacted

Shirley Jackson
Address Redacted

Shirley Jeanne Cartwright
Address Redacted

Shirley Jefferson
Address Redacted

Shirley Keyser
Address Redacted

Shirley Knepp
Address Redacted

Shirley Kurtz
Address Redacted

Shirley Levitt
Address Redacted

Shirley Linn
Address Redacted

Shirley M Brandt
Address Redacted

Shirley M Espinoza
Address Redacted

Shirley Marino
Address Redacted

Shirley Mclauthlin
Address Redacted

Shirley Meyer
Address Redacted

Shirley Moore
Address Redacted

Shirley Neiderhiser
Address Redacted

Shirley Persinger
Address Redacted

Shirley Piatt
Address Redacted

Shirley Rhone
Address Redacted

Shirley Sanders
Address Redacted

Shirley Seguin
Address Redacted

Shirley Sessoms
Address Redacted

Shirley Simmons-Council
Address Redacted

Shirley Sullivan
Address Redacted

Shirley Surrell
Address Redacted

Shirley Thorp
Address Redacted

Shirley Vella
Address Redacted

Shirley Warehime
Address Redacted

Shirley Winn
Address Redacted

Shirley Winter
Address Redacted

Shirley-Fuel   Gas Co Inc
Heart of New England Council 230
P.O. Box 1
Shirley, MA 01464

Shirley-Rod   Gun Club Inc
Heart of New England Council 230
P.O. Box 327
Shirley, MA 01464

Shirley-United Church Of Shirley
Heart of New England Council 230
Lancaster Rd
Shirley, MA 01464

Shirlon Carroll-Martin
Address Redacted

Shirts   Caps
38530 5th Ave
Zephyrhills, FL 33542

Shirts T Go
3005 Howell St, Ste 115
Arlington, TX 76010

Shirts T Go
3407 Dalworth St

Arlington, TX 76011

Shirts To Go
3407 Dalworth St
Arlington, TX 76011

Shl Us Inc
P.O. Box 512641
Philadelphia, PA 19175-2641

Shoal Creek Assoc
Heart of America Council 307
7000 NE Barry Rd
Kansas City, MO 64156

Shoal Creek Baptist Church
Atlanta Area Council 092
4967 Fincher Rd
Canton, GA 30114

Shoal Creek Community Church
Heart of America Council 307
6816 N Church Rd
Pleasant Valley, MO 64068

Shoco Inc
2056 E Dixon Blvd
P.O. Box 1825
Shelby, NC 28152

Shoe Box
319 W Main St
Covington, VA 24426

Shoffner Kalthoff Mes
Great Smoky Mountain Council 557

Shon Ostler
Address Redacted

Shongum Mt Volunteer Fire Assoc
Patriots Path Council 358
1 Arrow Pl
Randolph, NJ 07869

Shoot Right
Grand Canyon Council 010
2303 N 44th St, Ste 14-1514
Phoenix, AZ 85008

Shooting Academy LLC
11349 N 117th Way
Scottsdale, AZ 85259

Shopify  Usa  Inc
33 New Montgomery St, Ste 750
San Francisco, CA 94105

Shore Hills Citizens Committee
Patriots Path Council 358
64 Vail Rd
Landing, NJ 07850

Shore Memorial Health System
Jersey Shore Council 341
100 Medical Center Way
Somers Point, NJ 08244

Shorecrest Preparatory School
Greater Tampa Bay Area 089
5101 1st St Ne
Saint Petersburg, FL 33703

Shoreham Fire Co
Suffolk County Council Inc 404
5 Tesla St, Route 25A
Shoreham, NY 11786

Shorewood Senior Campus
Gamehaven 299
2115 2nd St Sw
Rochester, MN 55902

Shorter College
Quapaw Area Council 018
604 N Locust St
North Little Rock, AR 72114

Shortlidge Elementary
Del Mar Va 081
100 W 18th St
Wilmington, DE 19802

Shortridge High School
Crossroads of America 160

Shoshone Paiute Tribes Fire Dept
Ore-Ida Council 106 - Bsa 106
P.O. Box 220
Owyhee, NV 89832

Shoshone Ward - Carey Stake
Snake River Council 111
904 S Greenwood St
Shoshone, ID 83352

Shot By Somi Studios
Coastal Georgia Council 099
14045 Abercorn St, Ste 1610
Savannah, GA 31419

Show Imaging Inc
2438 Cades Way
Vista, CA 92081

Show Your Logo
420 Treasure Dr
Oswego, IL 60543

Showcare Event Solutions Corp
1200 G St Nm, Ste 800
Washington, DC 20005-6705

Showcare Event Solutions Corp
550-5524 St Patrick St
Montreal, QC H4E 1A8
Canada

Showcase Productions Inc
140 Parkhouse
Dallas, TX 75207

Showtech Productions Inc
1209 E Ave J
Grand Prairie, TX 75050

Showtime Golf
1574 Piedmont St
Chula Vista, CA 91913

Showtrends
P.O. Box 622
Ansted, WV 25812

Shradhanand S Rajnalkar
Address Redacted

Shred-It Usa LLC
28161 N Keith Dr
Lake Forest, IL 60045

Shred-It Usa LLC
28883 Network Pl
Chicago, IL 60673-1288

Shreemay Community Services
Silicon Valley Monterey Bay 055
25 Corning Ave
Milpitas, CA 95035

Shreve Utd Methodist Church
Buckeye Council 436
430 N Main St

Shreve, OH 44676

Shrevewood PTA
National Capital Area Council 082
7525 Shreve Rd
Falls Church, VA 22043

Shrewd Arts
914 Mohawk
Columbus, OH 43206

Shrewsbury
American Legion Ray Stone Post 238
Heart Of New England Council 230
2 School St
Shrewsbury, Ma 01545

Shrewsbury
St Marys Roman Catholic Church
Heart Of New England Council 230
18 Summer St
Shrewsbury, Ma 01545

Shrewsbury - First Congregational Church
Heart of New England Council 230
19 Church Rd
Shrewsbury, MA 01545

Shrewsbury - Ray Stone Post 238 Al
Heart of New England Council 230
2 School St
Shrewsbury, MA 01545

Shrewsbury - St Anne Roman Catholic
Heart of New England Council 230
130 Boston Tpke
Shrewsbury, MA 01545

Shrine Church Of St Gerard Majella
Greater New York Councils, Bsa 640
188 16 91st Ave
Hollis, NY 11423

Shrine Of St Anne S Mens Club
Denver Area Council 061
7555 Grant Pl
Arvada, CO 80002

Shrine Of The Little Flower Parish
Great Lakes Fsc 272
2100 W 12 Mile Rd
Royal Oak, MI 48073

Shrine Of The Most Blessed Sacrament
National Capital Area Council 082
3630 Quesada St Nw
Washington, DC 20015

Shriners Hospitals For Children
Office of Development
2900 Rocky Point Dr
Tampa, FL 33607

Shriver Bros Electric
1151 Wild Rose Dr
Mustang, OK 73064

Shrm
1800 Duke St
Alexandria, MD 22314-3499

Shrm
P.O. Box 79482
Baltimore, MD 21279-0482

Shrm - 005
P.O. Box 79428
Baltimore, MD 21279-4082

Shrm Distribution Center
2975 Lone Oak Dr, Ste 180
Eagan, MN 55121-1553

Shs Hanley Lodging LLC
dba Springhill, Ste S St Louis Brentwood
1231 Strassner Dr
Brentwood, MO 63144

Shueyville Utd Methodist Church
Hawkeye Area Council 172
1195 Steeple Ln Ne
Swisher, IA 52338

Shuler Elementary PTO
Mid Iowa Council 177
16400 Douglas Pkwy
Clive, IA 50325

Shullsburg Fire Dept
Blackhawk Area 660
330 W Water St
Shullsburg, WI 53586

Shultz Engineering Group PC
212 N Mcdowell St, Ste 204
Charlotte, NC 28204

Shuman Elementary School
Coastal Georgia Council 099
415 Goebel Ave
Savannah, GA 31404

Shupe Ventura Lindlow   Olson PLLC
9406 Biscayne Blvd
Dallas, TX 75218

Shutterbug
P.O. Box 421191
Palm Coast, FL 32142-1191

Shutterstock Images LLC
90 Broad St 30th Fl
New York, NY 10004

Shutterstock Images, LLC
60 Broad St, 30th FL
New York, NY 10004

Shutterstock Inc
350 5th Ave, 21st Fl
New York, NY 10118

Shutterstock Inc
dba Webdam
Dept Ch 19763
Palatine, IL 60055-9763

Shutterstock Inc
Dept Ch 17445
Palatine, IL 60055-7445

Shwaiko, Inc
Dba  Indigo Gallery
2584-D Hwy 14
Madrid, NM 87010

Sibley Loop
President Gerald R Ford 781
943 Sibley St Nw
Grand Rapids, MI 49504

Sick Sounds
Southern Shores Fsc 783
2445 Curtis Rd
Adrian, MI 49221

Sicklerville Utd Methodist Church
Garden State Council 690
406 Church Rd
Sicklerville, NJ 08081

Sid Baker
Address Redacted

Sid Dillon Chevrolet
Mid-America Council 326
South Hwy 30
Blair, NE 68008

Side Creek Student Council
Denver Area Council 061
19191 E Iliff Ave
Aurora, CO 80013

Sidelines, Incorporated
6180 S Ivy St
Centennial, CO 80111

Sidley Austin Llp
Attn  Matthew E Linder
1 S Dearborn
Chicago, IL 60603

Sidley Austin LLP
One S Dearborn
Chicago, IL 60603

Sidney Baptist Church
Texas Trails Council 561
151 County Rd 165
Sidney, TX 76474

Sidney Castillo
Address Redacted

Sidney Cecil Moore Jr
Address Redacted

Sidney Davis
Address Redacted

Sidney Health Center
Montana Council 315
216 14th Ave Sw
Sidney, MT 59270

Sidney Home Co
Miami Valley Council, Bsa 444
1300 4th Ave
Sidney, OH 45365

Sidney Larson
Address Redacted

Sidney Lee Welding Supply Inc
Flint River Council 095
P.O. Box 429
Hampton, GA 30228

Sidney Monroe Jr
Address Redacted

Sidney Stewart
Address Redacted

Sidney Utd Methodist Church
Leatherstocking 400
12 Liberty St
Sidney, NY 13838

Siebert S Inc
P.O. Box 417
Jasper, IN 47547-0417

Siefert Boys   Girls Club
Three Harbors Council 636
1547 N 14th St
Milwaukee, WI 53205

Siefert Clc
Three Harbors Council 636
1547 N 14th St
Milwaukee, WI 53205

Siegel Display Products Inc

300 6th Ave N, Ste 200
Minneapolis, MN 55401

Sienna Plantation Foundation
Sam Houston Area Council 576
9600 Scanlan Trce
Missouri City, TX 77459

Sierra Communications
193 Board St
Bangor, ME 04401

Sierra Communications, Inc
P.O. Box 67
Des Moines, NM 88418-0067

Sierra D Reynolds
Address Redacted

Sierra Designs
P.O. Box 1992
P.O. Box 8500-1992
Philadelphia, PA 19178-1992

Sierra Elementary PTO
Grand Canyon Council 010
1122 E Liberty Ln
Phoenix, AZ 85048

Sierra Fisher
Address Redacted

Sierra Grace Fellowship
Golden Empire Council 047
1260 Wesley Ln
Auburn, CA 95603

Sierra Mint LLC
P.O. Box 1133
Woodinville, WA 98072-1133

Sierra Osage Treatment Center
Greater St Louis Area Council 312
9200 Sierra Osage Cir
Poplar Bluff, MO 63901

Sierra Pines Utd Methodist Church
Golden Empire Council 047
22559 W Hacienda Dr
Grass Valley, CA 95949

Sierra Trading Post
5025 Campstool Rd
Cheyenne, WY 82007

Sierra Vista Presbyterian Church
Grand Canyon Council 010
150 W 28th St
Yuma, AZ 85364

Sierra Vista Presbyterian Church
Sequoia Council 027
P.O. Box 2403
39696 Hwy 41
Oakhurst, CA 93644

Sierra Vista PTA
Great Swest Council 412
10220 Paseo Del Norte Nw
Albuquerque, NM 87114

Sierra Vista Utd Methodist Church
Catalina Council 011
3225 Saint Andrews Dr
Sierra Vista, AZ 85650

Sierra Vista Utd Methodist Church
Texas Swest Council 741
4522 College Hills Blvd
San Angelo, TX 76904

Sierra Wholesale Supply

P.O. Box 526272
Salt Lake City, UT 84152

Siersma Elementary
Great Lakes Fsc 272
3100 Donna Ave
Warren, MI 48091

Sieunga Truong
Address Redacted

Siffron
8181 Darrow Rd
Twinsburg, OH 44087

Siffron
P.O. Box 932397
Cleveland, OH 44193

Sigel Elementary PTO
Greater St Louis Area Council 312
2050 Allen Ave
Saint Louis, MO 63104

Sight   Sound
1111 W Ave
Crossville, TN 38555

Sightline Search Inc
100 Decker Ct, Ste 190
Irving, TX 75062

Sightworks LLC
525 Chamiso Ln Nw
Los Ranchos, NM 87107

Sigma Phi Gamma
Anthony Wayne Area 157
4228 S 300 E
Warren, IN 46792

Sigma Phi Gamma
Anthony Wayne Area 157
P.O. Box 204
Warren, IN 46792

Sigma Theta Tau
Southern Sierra Council 030
9001 Stockdale Hwy
Bakersfield, CA 93311

Sign Factory
1706 B Mileground Rd
Morgantown, WV 26505

Sign Productions Inc
500 Walford Rd Sw
Cedar Rapids, IA 52404

Signal Crest Utd Methodist Church
Cherokee Area Council 556
1005 Ridgeway Ave
Signal Mountain, TN 37377

Signal Graphics Printing
4835 N O Connor Rd
Irving, TX 75062

Signal Hill Police Dept
Long Beach Area Council 032
2745 Walnut Ave
Signal Hill, CA 90755

Signal Hill Utd Methodist Church
Greater St Louis Area Council 312
47 Signal Hill Pl
Belleville, IL 62223

Signal Mountain Presbyterian
Cherokee Area Council 556
612 James Blvd
Signal Mountain, TN 37377

Signal Systems Inc
2210 4th Ave S
Minneapolis, MN 55404

Signart Of New Mexcio Inc
117 Verda Rd Nw
Albuquerque, NM 87107

Signature Commercial Solutions, LLC
200 W Cypress Creek Rd, Ste 400
Ft Lauderdale, FL 33309

Signature Commercial Solutions, LLC
P.O. Box 534733
Atlanta, GA 30353-4733

Signature Offset, LLC
P.O. Box 909
Tupelo, MS 38802

Signcaster Corp.
Dba  Johnson Plastics
P.O. Box 74576
Cleveland, OH 44194-4576

Signcraft Charlotte
658 Griffith Rd, Ste 106
Charlotte, NC 28217

Signet Research Inc
613 Anderson Ave
Cliffside Park, NJ 07010

Signs By Renee Inc
72 Coco Plum Dr
Marathon, FL 33050

Signs By Tomorrow
3595 Airway Dr, Ste 403

Reno, NV 89511

Signs By Tomorrow - Middle River
11605 Crossroads Cir, Ste G
Middle River, MD 21220

Signs By Tomorrow-Dundalk
2819 N Point Blvd, Ste A
Dundalk, MD 21222

Signs Etc
434 Brookstown Ave
Winston Salem, NC 27101

Signs Now
1310 S Church St
Charlotte, NC 28203

Signs Unlimited
P.O. Box 7364
Charlotte, NC 28241

Sigrid Paul
Address Redacted

Sikes Sporting Goods, Inc
P.O. Box 278
Sikeston, MO 63801

Silbaughs
P.O. Box 48
Pine River, MN 56474

Silent Hunter Boat Yard LLC
dba Marathon Boat Yard
2059 Overseas Hwy
Marathon, FL 33050

Siler Presbyterian Church
Central N Carolina Council 416

6301 Weddington Monroe Rd
Matthews, NC 28104

Siler Presbyterian Church
Central N Carolina Council 416
6301 Weddington Rd
Matthews, NC 28104

Silicon Valley Monterey Bay
970 W Julian St
San Jose, CA 95126

Silicon Valley Monterey Bay Cncl 55
970 W Julian St
San Jose, CA 95126

Silicon Valley Monterey Bay Council
Silicon Valley Monterey Bay 055
970 W Julian St
San Jose, CA 95126

Silicon Valley Staffing Group Inc
2200 Powell St, Ste 510
Emeryville, CA 94608

Silipint Inc
1375 SW Commerce Ave, Ste 190
Bend, OR 97702

Silipint Inc
P.O. Box 997
Bend, OR 97709

Silk Hope Ruritan Club
Occoneechee 421
4221 Silk Hope Rd
Siler City, NC 27344

Silling Architects   Planners Inc
P.O. Box 3442
Charleston, WV 25334

Siloa Lutheran Church
Bay-Lakes Council 635
218 E River St
Ontonagon, MI 49953

Siloam Post 29 American Legion
Westark Area Council 016
P.O. Box 35
Siloam Springs, AR 72761

Siloam Utd Methodist Church
Cradle of Liberty Council 525
3720 Foulk Rd
Garnet Valley, PA 19060

Silva International, Inc
38788 Eagle Way
Chicago, IL 60678-1387

Silver   Kelmachter, LLP
Attn  Sameer Nath, Esq
re  Plaintiff
11 Park Pl, Ste 1503
New York, NY 10007

Silver Bay Parent-Teacher Org
Jersey Shore Council 341
100 Silver Bay Rd
Toms River, NJ 08753

Silver Creek Industries, Inc
P.O. Box 1988
Manitowoc, WI 54221-1988

Silver Creek Leather Co
5035 Keystone Blvd
Jefferson, IN 47130

Silver Creek Presbyterian Church
Northwest Georgia Council 100

6 Old Rockmart Rd Se
Silver Creek, GA 30173

Silver Creek Volnteer Fire Dept
Allegheny Highlands Council 382
172 Central Ave
Silver Creek, NY 14136

Silver Dollar City
399 Indian Point Rd
Branson, MO 65616

Silver Dollars Racing   Shavings
Rr 1 Box 18B
Maxwell, NM 87728

Silver Golub   Teitell LP
184 Atlantic St
Stamford, CT 06901

Silver Golub   Teitell, LLP
Attn  Paul A. Slager
184 Atlantic St
Stamford, CT 06901

Silver Golub   Teitell, LLP
Attn  Paul Slager, Jennifer Goldstein
re  Plaintiff
184 Atlantic St
Stamford, CT 06901

Silver Lake Rod And Gun Club
Baden-Powell Council 368
8017 Laurel Lake Rd
Brackney, PA 18812

Silver Lake Utd Methodist Church
Jayhawk Area Council 197
P.O. Box 188
204 Madore St

Silver Nugget Inc
416 Juan Tabo Ne
Albuquerque, NM 87123

Silver Palm Utd Methodist Church
South Florida Council 084
15855 SW 248th St
Homestead, FL 33031

Silver Spring Community Fire Co
New Birth of Freedom 544
6471 Carlisle Pike
Mechanicsburg, PA 17050

Silver Spring Utd Methodist Church
National Capital Area Council 082
8900 Georgia Ave
Silver Spring, MD 20910

Silver Springs P T A
Great Lakes Fsc 272
19801 Silver Spring Dr
Northville, MI 48167

Silver Springs Shores Presbyterian
North Florida Council 087
674 Silver Rd
Ocala, FL 34472

Silver Springs Shores Presbyterian Ch
674 Silver Rd
Ocala, FL 34472

Silver Streak Ind LLC
1604 S Edward Dr
Tempe, AZ 85281

Silver Street Utd Methodist Church
Lincoln Heritage Council 205
413 Silver St
New Albany, IN 47150

Silverado District Committee
Las Vegas Area Council 328
7220 Paradise Rd
Las Vegas, NV 89119

Silverado Resort   Spa
1600 Atlas Peak Rd
Napa, CA 94558

Silverbell Ward - LDS Marana Stake
Catalina Council 011
13450 N Lon Adams Rd
Marana, AZ 85653

Silvercup Studios
Greater New York Councils, Bsa 640
4225 22nd St
Long Island City, NY 11101

Silverdale Lutheran Church
Chief Seattle Council 609
11710 Ridgepoint Dr Nw
Silverdale, WA 98383

Silverene Hughes
Address Redacted

Silverhill Covenant Church
Mobile Area Council-Bsa 004
P.O. Box 125
Silverhill, AL 36576

Silvertalon Consulting
Utah National Parks 591
348 S 1575 W
Lehi, UT 84043

Silverton Fire District
Cascade Pacific Council 492
819 Railway St
Silverton, OR 97381

Silverton Grange 506
Buckskin 617
3054 Greenhills Rd
Ravenswood, WV 26164

Silverton Lions Club
Cascade Pacific Council 492
216 Phelps St
Silverton, OR 97381

Silverton Paideia PTO
Dan Beard Council, Bsa 438
7451 Montgomery Rd
Cincinnati, OH 45236

Silverton Volunteer Fire Co
Jersey Shore Council 341
15 Kettle Creek Rd
Toms River, NJ 08753

Silviaterra LLC
2443 Filmore St, 380-1418
San Francisco, CA 94115

Sim Dallas/Fort Worth Chapter
P.O. Box 208
Frisco, TX 75034

Simba Industries
P.O. Box 3141
Grapevine, TX 76099

Simeon L Nickerson
Post 64 America Legion
Narragansett 546
8 Thatcher Row
Middleboro, Ma 02346

Simeona Brasher
Address Redacted

Simform LLC
111 N Orange Ave, Ste 800
Orlando, FL 32801

Simi Evangelical Covenant Church
Ventura County Council 057
4680 Alamo St
Simi Valley, CA 93063

Simi Valley Elks Lodge
Ventura County Council 057
1561 Kuehner Dr
Simi Valley, CA 93063

Simi Valley Police Dept
Ventura County Council 057
3901 Alamo St
Simi Valley, CA 93063

Simile
Msc 125
P.O. Box 2956
San Antonio, TX 78299-2956

Simley Oec Igh Community School
Northern Star Council 250
2920 80th St E
Inver Grove Heights, MN 55076

Simmons Hanly Conroy LLC
Attn  Paul Hanly, Jr
112 Madison Ave, 7th Fl
New York, NY 10016

Simmons Hanly Conroy, LLC, And
Law Offices Of Mitchell Garabedian
re  Plaintiff
112 Madison Ave
New York, NY 10016

Simmons Hanly Conroy, LLC, And
Law Offices Of Mitchell Garabedian
re  Plaintiff
100 State St, 6th Fl
Boston, MA 02109

Simon   Schuster Inc
1230 Ave of the Americas
New York, NY 10020

Simon Anderson Uhrig
Address Redacted

Simon Kenton
807 Kinnear Rd
Columbus, OH 43212

Simon Kenton Cncl 441
807 Kinnear Rd
Columbus, OH 43212

Simon Kenton Council
Simon Kenton Council 441
991 E Main St
Chillicothe, OH 45601

Simon Kenton Scout Shop - Opc
807 Kinnear Rd
Columbus, OH 43212

Simon R Grisinger
Address Redacted

Simone Lobdell
Address Redacted

Simone Salsa Dance School LLC
Simone Amaral
614 Lemonwood Dr
Oldsmar, FL 24677

Simonton Lake Sportsmen Club
Lasalle Council 165
25940 N Shore Dr
Elkhart, IN 46514

Simple Simon S Pizza
253 E 9Th
Cimarron, NM 87714

Simple Simons Pizza
253 E 9th St
P.O. Box 508
Cimarron, NM 87714

Simple Truths LLC
c/o Sourcebooks
P.O. Box 4410
Naperville, IL 60567

Simpletexting
3250 NE 1st Ave, Ste 305
Miami, FL 33137

Simplexgrinnell LP
Dept Ch 10320
Palatine, IL 60055-0320

Simply Mox LLC
1500 Dragon St, Ste C
Dallas, TX 75207

Simposium
5565 Paysphere Cir
Chicago, IL 60674

Simpson Ace Hardware
40 W Wesmark Blvd
Sumter, SC 29150

Simpson College

701 N C St
Financial Aid Office
Indianola, IA 50125

Simpson Creek Baptist Church
Mountaineer Area 615
231 W Philadelphia Ave
Bridgeport, WV 26330

Simpson Elementary Parent S Club
Greater St Louis Area Council 312
3585 Vogel Rd
Arnold, MO 63010

Simpson Elementary School Parents Club
Greater St Louis Area Council 312
3585 Vogel Rd
Arnold, MO 63010

Simpson Memorial Utd Methodist Church
Cherokee Area Council 556
601 Mcfarland Ave
Rossville, GA 30741

Simpson Utd Methodist Church
Buckeye Council 436
4900 Middlebranch Ave Ne
Canton, OH 44705

Simpson Utd Methodist Church
Inland Nwest Council 611
325 NE Maple St
Pullman, WA 99163

Simpson Utd Methodist Church
Mid Iowa Council 177
2600 Capitol Ave
Des Moines, IA 50317

Simpson Utd Methodist Church
Monmouth Council, Bsa 347
2095 Hwy 516

Old Bridge, NJ 08857

Simpson Utd Methodist Church
Ohio River Valley Council 619
800 7th St
Moundsville, WV 26041

Simpson Utd Methodist Church
Suffolk County Council Inc 404
30 Locust Ave
Amityville, NY 11701

Simpsonville Christian Church
Lincoln Heritage Council 205
7002 Shelbyville Rd
Simpsonville, KY 40067

Simpsonville UMC Mens Club
Blue Ridge Council 551
P.O. Box 1357
Simpsonville, SC 29681

Simpsonville Utd Methodist Church
Blue Ridge Council 551
215 SE Main St
Simpsonville, SC 29681

Simpsonwood Utd Methodist Church
Atlanta Area Council 092
4500 Jones Bridge Cir
Peachtree Corners, GA 30092

Sims Bostic
Address Redacted

Simsbury Utd Methodist Church
Connecticut Rivers Council, Bsa 066
799 Hopmeadow St
Simsbury, CT 06070

Simulaids, Inc

P.O. Box 1289
Saugerties, NY 12477

Sina Mitchell
Address Redacted

Sinclaire Alexandra Vandervoort
Address Redacted

Sinforosa Tercias
Address Redacted

Singing Hills Ministries
dba Camp Oro Quay
1441 State Hwy 344
Sandia Park, NM 87047

Singing Oaks Church Of Christ
Longhorn Council 662
101 Cardinal Dr
Denton, TX 76209

Single Action Shooting Society
215 Cowboy Way
Edgewood, NM 87015

Singleton Equipment LLC
18624 Mclin Rd
Livingston, LA 70754

Singley Academy
Circle Ten Council 571
4601 N Macarthur Blvd
Irving, TX 75038

Singley Academy Criminal Justice
Circle Ten Council 571
4601 N Macarthur Blvd
Irving, TX 75038

Singley Academy Fire
Circle Ten Council 571
4601 N Macarthur Blvd
Irving, TX 75038

Sinton Rotary Club
South Texas Council 577
P.O. Box 1395
Sinton, TX 78387

Sioux
800 N W Ave
Sioux Falls, SD 57104

Sioux City Elks Lodge 112
Mid-America Council 326
1001 Tri View Ave
Sioux City, IA 51103

Sioux Cncl 733
800 N W Ave
Sioux Falls, SD 57104

Sioux Council
800 N W Ave
Sioux Falls, SD 57104

Sioux Falls Police Dept
Sioux Council 733
320 W 4th St
Sioux Falls, SD 57104

Sioux Falls Soccer Academy
Sioux Council 733
1401 N Woodridge Ave
Sioux Falls, SD 57107

Siren Lions Club
Northern Star Council 250
P.O. Box 464
Siren, WI 54872

Sirene Riccobona
Address Redacted

Sisco
P.O. Box 6933
Albuquerque, NM 87109

Sista Luv-Srec 1
Three Harbors Council 636
4061 N 54th St
Milwaukee, WI 53216

Sista Luv-Srec 2
Three Harbors Council 636
P.O. Box 80443
Milwaukee, WI 53208

Sistema Educativo
Puerto Rico Council 661
P.O. Box 1970179
San Juan, PR 00936

Sisters Kiwanis Club
Crater Lake Council 491
P.O. Box 1296
Sisters, OR 97759

Sisu Devices LLC
1520 Royston Ln
Round Rock, TX 78664-9553

Sita Rajamanickam
Address Redacted

Site Council Of Dobbs Caring Communities
Heart of America Council 307
9400 Eern Ave
Kansas City, MO 64138

Site Systems

5855 Green Valley Cir, Ste 108
Culver City, CA 90230

Sitecore
591 Redwood Hwy 4000
Mill Valley, CA 94941

Sitecore Usa Inc
Dept 34670
P.O. Box 39000
San Francisco, CA 94139

Siteguard LLC
P.O. Box 15132
Pittsburgh, PA 15237

Siteimprove Inc
7807 Creekridge Cir
Minneapolis, MN 55439

Siteimprove, Inc
Attn  Legal Dept
7808 Creekridge Cir
Bloomington, MN 55439

Siteone Landscape Supply Holding LLC
24110 Network Pl
Chicago, IL 60673-1241

Siteone Landscape Supply Holding LLC
300 Colonial Ctr Pkwy
Roswell, GA 30076

Sitesquad LLC
P.O. Box 15132
Pittsburgh, PA 15237

Sitka Rotary Club
Great Alaska Council 610
P.O. Box 1967
Sitka, AK 99835

Sitlinger   Theiler
320 Whittington Pkwy, Ste 304
Louisville, KY 40222

Siue East Saint Louis Charter School
Greater St Louis Area Council 312
601 James R Thompson Blvd
East Saint Louis, IL 62201

Siue Upward Bound
Greater St Louis Area Council 312
601 James R Thompson
East Saint Louis, IL 62201

Siul Jesus Munoz Serrano
Address Redacted

Siwanoy School Parent Teacher Assoc
Westchester Putnam 388
489 Siwanoy Pl
Pelham Manor, NY 10803

Six Flags Over Texas / Hurricane Harbor
P.O. Box 911974
Dallas, TX 75391-1974

Six Star Post
Iroquois Trail Council 376
Main St
Strykersville, NY 14145

Sixes Elementary PTA
Atlanta Area Council 092
20 Ridge Rd
Canton, GA 30114

Sixes Utd Methodist Church
Atlanta Area Council 092
8385 Bells Ferry Rd
Canton, GA 30114

Sixth Avenue Baptist Church
Greater Alabama Council 001
1101 Martin Luther King Jr Dr
Birmingham, AL 35211

Sk3 Construction LLC
Utah National Parks 591
367 W 500 N
Orem, UT 84057

Skagit Shooting Range
Mount Baker Council, Bsa 606
1340 Bouslog Rd 102
Burlington, WA 98233

Skamania Co Law Enf Assc Explorers
Cascade Pacific Council 492
P.O. Box 790
Stevenson, Wa 98648

Skaneateles Rotary Club
Longhouse Council 373
P.O. Box 871
Skaneateles, NY 13152

Skanska Usa Building Inc
700 King Farm Blvd, Ste 200
Rockville, MD 20850

Skelly Elementary PTA
Indian Nations Council 488
2940 S 90th E Ave
Tulsa, OK 74129

Ski Team Parents Corvallis H S Ski Team
Oregon Trail Council 697
1400 NW Buchanan Ave
Corvallis, OR 97330

Skiatook Church Of Christ

Indian Nations Council 488
1900 W Rogers Blvd
Skiatook, OK 74070

Skiatook Community Of Christ Church
Indian Nations Council 488
401 S A St
Skiatook, OK 74070

Skidaway Island Presbyterian Church
Coastal Georgia Council 099
50 Diamond Cswy
Savannah, GA 31411

Skidmore College
Attn  the Bursars Office
815 N Broadway P.O. Box 374
Saratoga Springs, NY 12866

Skillpath Seminars
P.O. Box 804441
Kansas City, MO 64180-4441

Skillsoft Corp
Bank of America
P.O. Box 405527
Atlanta, GA 30384-5527

Skinner Bbq
704 Ellis Rd
Tarboro, NC 27886

Skip A Long Rock Island Campus
Illowa Council 133
1609 4th St
Rock Island, IL 61201

Skip Oppenheimer
Address Redacted

Skips Sports

147 Brighton Ave
West End, NJ 07740

Skokie Police Dept
Pathway To Adventure 456
7300 Niles Center Rd
Skokie, IL 60077

Skokie Valley Rotary Club
Northeast Illinois 129
P.O. Box 424
Skokie, IL 60076

Skoopers Unlimited
10321 N Main St
Richmond, IL 60071

Skratch Labs, Inc
2885 Wilderness Pl, Unit B
Boulder, CO 80301

Sku Global Inc
dba Glade Graphics
2108 Palomar Trl
Southlake, TX 76092

Skullduggery
5433 E La Palma Ave
Anaheim, CA 92807

Sky Family Ymca
Southwest Florida Council 088
701 Medical Blvd
Englewood, FL 34223

Skye Erickson
Address Redacted

Skylake Ward, Denver North Stake
Denver Area Council 061
100 Malley Dr

Northglenn, CO 80233

Skyland Utd Methodist Church
Daniel Boone Council 414
1984 Hendersonville Rd
Asheville, NC 28803

Skylar Hans Peppler
Address Redacted

Skylar L Henderson
Address Redacted

Skyler Malmstrom
Address Redacted

Skyler Matthew Hanks Jacob
Address Redacted

Skyline Building Services Inc
905 Oakwood Ave
Hurst, TX 76053

Skyline Middle School
Stonewall Jackson Council 763
470 Linda Ln
Harrisonburg, VA 22802

Skyline Supply LLC
P.O. Box 1188
Oak Hill, WV 25901

Skyshed
3404 Perth Rd 180, Rr 2 Staffa
Toronto, On N0K 1Y0
Canada

Skytel
P.O. Box 70849
Charlotte, NC 28272-0849

Skytop, Inc
1720 E Deer Valley Rd
Phoenix, AZ 85024

Skyward
Samoset Council, Bsa 627
2601 Skyward Dr
Stevens Point, WI 54482

Skyway Supply
13191 56th Court N, Ste 102
Clearwater, FL 33760

Sl Acquisition Co LLC
dba Superior Landscapes
P.O. Box 678139
Dallas, TX 75267-8139

Slaco
Greater St Louis Area Council 312
5888 Plymouth Ave
Saint Louis, MO 63112

Slappy S Playhouse LLC
2801 Wingren Rd
Irving, TX 75062

Slate Lick Utd Presbyterian Church
Moraine Trails Council 500
106 Brown Rd
Freeport, PA 16229

Slate Ridge Presbyterian Church Session
Baltimore Area Council 220
1630 Chestnut St
Cardiff, MD 21160

Slatelick Presbyterian Church
Moraine Trails Council 500
106 Brown Rd

Freeport, PA 16229

Slater Elementary Purpose Built Schools
Atlanta Area Council 092
1320 Pryor Rd Sw
Atlanta, GA 30315

Slater Hall Community Center
Blue Ridge Council 551
P.O. Box 862
Marietta, SC 29661

Slatington Lions Club
c/o Claude Fenstermacher
Minsi Trails Council 502
P.O. Box 196
Slatington, PA 18080

Slaughter Elementary School
Lincoln Heritage Council 205
3805 Fern Valley Rd
Louisville, KY 40219

Slc Hotel Partners
dba Double Tree
By Hilton Salt Lake City Airport
5151 Wiley Post Way
Salt Lake City, UT 84116-2891

Sleep Products Section, Ncda Cs
1090 Mail Service Ctr
Raleigh, NC 27699-1090

Sleepy Eye Lions Club
Twin Valley Council Bsa 283
309 Burnside St Sw
Sleepy Eye, MN 56085

Sleepy Hollow Homes Assoc
Marin Council 035
1317 Butterfield Rd
San Anselmo, CA 94960

Sleepy Hollow Utd Methodist Ch MenS Club
National Capital Area Council 082
3435 Sleepy Hollow Rd
Falls Church, Va 22044

Sleepy Hollow Utd Methodist Men
National Capital Area Council 082
3435 Sleepy Hollow Rd
Falls Church, VA 22044

Sleuth Mystery Dinner Shows
8267 International Dr
Orlando, FL 32819

Slidell Army Surplus   Outdoor
778 E I-10 Service Rd
Slidell, LA 70461

Slidell Police Dept
Southeast Louisiana Council 214
2112 Sgt Alfred Dr
Slidell, LA 70458

Slingerlands PTO
Twin Rivers Council 364
63 N Helderberg Pkwy
Slingerlands, NY 12159

Slining/Caulkins Post 267
Chippewa Valley Council 637
P.O. Box 96
New Auburn, WI 54757

Slip Resistant Solutions, Inc
P.O. Box 3843
Seminole, FL 33775

Slippery Rock University
Moraine Trails Council 500
Dr. Robert Smith

300 Old Main
Slippery Rock, PA 16057

Sloan Brands
26725 Fm 1602
Hico, TX 76457

Sloan Machinery Co
110 Havenhill Rd, Ste 250
Amesbury, MA 01913

Slt Parent Org
Great Lakes Fsc 272
48484 N Territorial Rd
Plymouth, MI 48170

Slumberjack
P.O. Box 1992
P.O. Box 8500-1992
Philadelphia, PA 19178-1992

Slv Building Components
P.O. Box 3405
Taos, NM 87571

Small Business Plus
2308 Spenrock Ct
Lewisville, TX 75077

Small Business Tax Strategies
Attn  Customer Service Ctr
P.O. Box 9070
Mclean, VA 22102-9660

Smart City Electric Inc
5795 W Badura Ave, Ste 110
Las Vegas, NV 89118

Smart Erp Solutions, Inc
4683 Chabot Dr, Ste 380
Pleasanton, CA 94588

Smart Step
3918 Rochester Rd
Troy, MI 48083

Smart Wool
1123 Welborn St, Ste 203
Greenville, SC 29601

Smartdoc Technologies LLC
33 Wood Ave S, Ste 600
Iselin, NJ 08830

SmartdrawCom
9909 Mira Mesa Blvd, Ste 300
San Diego, CA 92131

Smartsheet Inc
P.O. Box 123421 Dept 3421
Dallas, TX 75312-3421

Smartsheet, Inc
Attn  Legal Affairs
10500 NE 8th St, Ste 1300
Bellevue, WA 98004

Smartshoot Inc
121 2nd St Fl 2
San Francisco, CA 94105

Smartsville Fire District
Golden Empire Council 047
P.O. Box 354
Smartsville, CA 95977

Smarty Pants Findlay
Black Swamp Area Council 449
618 S Main St
Findlay, OH 45840

Smdc Health System
P.O. Box 64618
St Paul, MN 55164-0618

Sme Digital, LLC
4230 Harness Dr
Hampstead, MD 21074

Smethport Rotary Club
Allegheny Highlands Council 382
109 E St
Smethport, PA 16749

Smile Quest Dental
Golden Empire Council 047
6500 Lonetree Blvd
Rocklin, CA 95765

Smith   Carson
Attn  Accts Receivable
400 Nridge Rd, Ste 500
Atlanta, GA 30350

Smith   Myers LLP
333 S Hope St, 35th Fl
Los Angeles, CA 90071

Smith Abrasives
747 Mid-America Blvd
Hot Springs, AR 71913

Smith Consumer Products
747 Mid America Blvd
Hot Springs, AR 71913-8414

Smith Field Air Services
Attn  Mr Joel Pierce
426 W Ludwig Rd
Ft Wayne, IN 46825

Smith Grounds Management, LLC

P.O. Box 2134
Matthews, NC 28106

Smith Grounds Managements, LLC
P.O. Box 2134
Matthews, NC 28106

Smith Janitorial
4707 Shriver Rd
North Canton, OH 44720

Smith Mcdonald Co
1270 Niagara St
Buffalo, NY 14213

Smith Memorial Umc Board Of Trustees
Blue Ridge Mtns Council 599
119 Ridge Rd
Collinsville, VA 24078

Smith Memorial Utd Methodist Church
Buckskin 617
P.O. Box 103
307 Prichard Rd

Smith Mills Christian Cong Church
Narragansett 546
11 Anderson Way
North Dartmouth, MA 02747

Smith Sales   Service
Illowa Council 133
301 W Mississippi Dr
Muscatine, IA 52761

Smith School PTO
Simon Kenton Council 441
355 N Liberty St
Delaware, OH 43015

Smith Turf   Irrigation LLC

P.O. Box 669388
Charlotte, NC 28266-9388

Smith Valley Utd Methodist Church
Crossroads of America 160
5293 Old Smith Valley Rd
Greenwood, IN 46143

Smith Warren Post 367 American Legion
Seneca Waterways 397
61 Main St
Scottsville, NY 14546

Smith-Bryant American Legion Post 572
Texas Swest Council 741
P.O. Box 704
San Angelo, TX 76902

Smithco Inc
2501 13th Ave Sw
Fargo, ND 58103

Smithfield Lions Club
Trapper Trails 589
102 N 380 E
Smithfield, UT 84335

Smithfield Lodge Of Elks 2359
Narragansett 546
326 Farnum Pike
Smithfield, RI 02917

Smithfield Police Dept
Narragansett 546
215 Pleasant View Ave
Smithfield, RI 02917

Smithfield Rotary Club
Colonial Virginia Council 595
P.O. Box 1004
Smithfield, VA 23431

Smithfield Township Volunteer Fire
Five Rivers Council, Inc 375
24 Village Green Way
East Smithfield, PA 18817

Smithfield Utd Methodist Church
Longhorn Council 662
6701 Smithfield Rd
North Richland Hills, TX 76182

Smithfield Volunteer Fire Dept
Westmoreland Fayette 512
P.O. Box 261
Smithfield, PA 15478

Smiths Grove Lions Club
Lincoln Heritage Council 205
P.O. Box 25
Oakland, KY 42159

Smithsburg Lions Club
Mason Dixon Council 221
P.O. Box 745
21 W Water St
Smithsburg, MD 21783

Smithsonian Institution
Membership Data Ctr
P.O. Box 420235
Palm Coast, FL 32142-0235

Smithsonian Institution
Mrc 507
P.O. Box 37012
Washington, DC 20013

Smithsonian Magazine
P.O. Box 62170
Tampa, FL 33662

Smithtown Fire Dept

Suffolk County Council Inc 404
100 Elm Ave
Smithtown, NY 11787

Smithtown Utd Methodist Church
Suffolk County Council Inc 404
230 E Main St
Smithtown, NY 11787

Smithville Kiwanis Club
Heart of America Council 307
106 2nd St
Smithville, MO 64089

Smithville Rotaryclub
First United Methodist Church
Middle Tennessee Council 560
P.O. Box 548
Smithville, Tn 37166

Smithville Utd Methodist Church
Buckeye Council 436
3060 Eby Rd
Smithville, OH 44677

Smithville Utd Methodist Church
Capitol Area Council 564
400 Olive St
Smithville, TX 78957

Smithville Utd Methodist Church
National Capital Area Council 082
10602 Sern Maryland Blvd
Dunkirk, MD 20754

Smitty S On Snowbank
14564 Snow Lodge Rd
Ely, MN 55731

Smk Tri Cities Inc
Blue Mountain Council 604
P.O. Box 2548

Pasco, WA 99302

Smokin Buns Bbq
Quapaw Area Council 018
25401 Hwy 107
Jacksonville, AR 72076

Smoky Hill Rotary
Denver Area Council 061
6100 S Genoa St
Aurora, CO 80016

Smoky Hill Utd Methodist Church
Denver Area Council 061
19491 E Smoky Hill Rd
Centennial, CO 80015

Smothers Academy Preparatory School
Southeast Louisiana Council 214
2012 Jefferson Hwy
Jefferson, LA 70121

Sms Catering Services Inc
1764 Norland Rd
Charlotte, NC 28205-5706

Sms Marketing, Inc
Uniforms   More
1400 Mason Ave
Daytona Beach, FL 32117

Smu Law Review Assoc
P.O. Box 750116
Dallas, TX 75275-0116

Smug Mug Inc
P.O. Box 390123
Mountain View, CA 94039

Smugglers Cove Marina Inc
85920 Overseas Hwy

Islamorada, FL 33036

Smyrna First Utd Methodist Church
Middle Tennessee Council 560
301 Sam Davis Rd
Smyrna, TN 37167

Smyrna Lions Club
Middle Tennessee Council 560
P.O. Box 12
Smyrna, TN 37167

Smyrna Police Dept
Del Mar Va 081
325 W Glenwood Ave
Smyrna, DE 19977

Smyrna Utd Methodist
Atlanta Area Council 092
9199 Buchanan Hwy
Dallas, GA 30157

Smythson Of Bond St
Unit 2-3, Oak Tree Business Ctr
Spitfire Way, S Marston
Swindon, Sn3 4Tx
United Kingdom

Snacks Crossing Elementary School
Crossroads of America 160
5455 W 56th St
Indianapolis, IN 46254

Snacktyme Vending
c/o Steve Orlando
339 E Windsor Ave
Phoenix, AZ 85004

Snake River
2988 Falls Ave E
Twin Falls, ID 83301-8423

Snake River Area Council 111
2988 Falls Ave E
Twin Falls, ID 83301-8423

Snake River Elks Lodge 2807
Snake River Council 111
412 E 200 S
Jerome, ID 83338

Snap
8405 Greensboro Dr, Ste 800
Mclean, VA 22102-5104

Snap
P.O. Box 826129
Philadelphia, PA 19182-6129

Snapfinger Creek Animal Hospital
Atlanta Area Council 092
5548 Flat Shoals Pkwy
Decatur, GA 30034

Snapfinger Elementary School
Atlanta Area Council 092
1365 Snapfinger Rd
Decatur, GA 30032

Snapperhead Inventions, LLC
dba Marquette Back Country
100 N Front St
Marquette, MI 49855

Snappy Popcorn
P.O. Box 160
Brenda, IA 51436

Snapretail, LLC
100 S Commons, Ste 102
Pittsburgh, PA 15212

Snapretail, LLC
Snaprx Alloy 26
100 S Commons, Ste 102
Pittsburgh, PA 15212

Snapretail/Snaprx, LLC
2840 Liberty Ave, Ste 100
Pittsburgh, PA 15222

Snelling Employment LLC
4055 Valley View Ln, 700
Dallas, TX 75244

Snelling Employment LLC
P.O. Box 650765
Dallas, TX 75265-0765

Snellville Christian Church
Northeast Georgia Council 101
2485 Scenic Hwy S
Snellville, GA 30078

Snellville Lodge 99
Northeast Georgia Council 101
1844 Skyland Glen Dr
Snellville, GA 30078

Snellville Utd Methodist Church
Northeast Georgia Council 101
Highway 78
Snellville, GA 30078

Snellville Utd Methodist Church
Northeast Georgia Council 101
P.O. Box 437
Snellville, GA 30078

Sni Kona Truth Of Life Center
Aloha Council, Bsa 104
79-7517 Mamalahoa Hwy
P.O. Box 786
Kealakekua, HI 96750

Snn Trainers
Pee Dee Area Council 552
100 Coastal Dr
Sumter, SC 29150

Snohomish County Fire District 7
Mount Baker Council, Bsa 606
163 Village Ct
Monroe, WA 98272

Snohomish County Sheriffs Office
Mount Baker Council, Bsa 606
3000 Rockefeller Ave M 606
Everett, WA 98201

Snohomish Fire   Rescue Explorers
Mount Baker Council, Bsa 606
1525 Ave D
Snohomish, WA 98290

Snohomish Utd Methodist Church
Mount Baker Council, Bsa 606
2400 Lake Ave
Snohomish, WA 98290

Snoqualmie Valley Eagles
Chief Seattle Council 609
8200 Railroad Ave Se
P.O. Box 528
Snoqualmie, WA 98065

Snoqualmie Valley Kiwanis
Chief Seattle Council 609
P.O. Box 852
North Bend, WA 98045

Snoqualmie Valley Scouting
Chief Seattle Council 609
6628 E Crest View Loop Se
Snoqualmie, WA 98065

Snow Hill Elementary PTA
Del Mar Va 081
515 Coulbourne Ln
Snow Hill, MD 21863

Snow Hill Fwb Church
Tuscarora Council 424
485 Albert Grady Rd
Mount Olive, NC 28365

Snow King Resort
P.O. Box Ski
Jackson, WY 83001

Snow S Florist
120 S Main St
Irving, TX 75060

Snow School PTA
Great Lakes Fsc 272
3165 Dallas St
Dearborn, MI 48124

Snow Sports Industries America Inc
P.O. Box 680850
Park City, UT 84068-0850

Snowbird Youth Center
Daniel Boone Council 414
208 Snowbird Youth Center Rd
Robbinsville, NC 28771

Snowdon Elementary PTO
Inland Nwest Council 611
6323 S Holly Rd
Cheney, WA 99004

Snowville Ruritan Club
Blue Ridge Mtns Council 599
Rr 1
Hiwassee, VA 24347

Snr Denton Us, LLC
Dept 894579
Los Angeles, CA 90189-4579

Snyder First Utd Methodist Church
Last Frontier Council 480
918 E St
Snyder, OK 73566

Snyders Drug Stores, Inc
14617 59th St N
Stillwater, MN 55082

So Cal Academy Of Science
c/o Ann Dalkey, Corresponding Sec
Greater Los Angeles Area 033
900 Exposition Blvd
Los Angeles, CA 90007

So Ctrl Colfax Cty Special Hospital Dist
P.O. Box 133
Angel Fire, NM 87710-0133

Soapstone Utd Methodist Church
Occoneechee 421
12837 Norwood Rd
Raleigh, NC 27613

Soar   Safe Haven
Patriots Path Council 358
50 Winfield Scott Plz
Elizabeth, NJ 07201

Soaring Eagle Consulting LLC
Cimarron Council 474
P.O. Box 1303
Enid, OK 73702

Socal Aviation Assoc
San Diego Imperial Council 049

P.O. Box 2801
Carlsbad, CA 92018

Socastee Utd Methodist Church
Pee Dee Area Council 552
5575 Dick Pond Rd
Myrtle Beach, SC 29588

Soccer Scouting Club
Greater Los Angeles Area 033
1046 W Gladstone St
Azusa, CA 91702

Social Annex Inc
dba Annex Cloud
12408 Sanford St
Los Angeles, CA 90066

Social Circle Fire Dept
Northeast Georgia Council 101
165 E Hightower
Social Cir, GA 30025

Social Circle Jrotc
Northeast Georgia Council 101
154 Alcova Dr
Social Cir, GA 30025

Social Enterprises Inc
618 NW Glisan St, Ste 101
Portland, OR 97209

Society For Food Service Management
15000 Commerce Pkwy, Ste C
Mount Laurel, NJ 08054

Society For Human Resource Management
P.O. Box 79482
Baltimore, MD 21298-8614

Society For Human Resource Management

P.O. Box 79482
Baltimore, MD 21279-0482

Society For Human Resource Mgmt
P.O. Box 791139
Baltimore, MD 21279-1139

Society For Information Management
401 N Michigan Ave, Ste 2200
Chicago, IL 60611

Society For Mining Metallury/Exploration
Denver Area Council 061
12999 E Adam Aircraft Cir
Englewood, Co 80112

Society For Nonprofit Organizations
P.O. Box 510354
Livonia, MI 48151

Society Hispanic Professional Engineers
United States Patent   Trademark Office
National Capital Area Council 082
600 Dulany St
Alexandria, Va 22314

Society Of American Archivists
17 N State St 1425
Chicago, IL 60602-3315

Society Of American Foresters
10100 Laureate Way
Bethesda, MD 20814-2198

Society Of American Military Engineers
Central Georgia Council 096
P.O. Box 2627
Warner Robins, GA 31099

Society Of American Military Engineers
Denver Area Council 061

P.O. Box 13224
Denver, CO 80201

Society Of Health And Physical Educators
1900 Assoc Dr
Reston, VA 20191-1598

Society Of Professional Journalists
3909 N Meridian St
Indianapolis, IN 46208-4045

Society Of Publication Designers
27 Union Sq W, Ste 207
New York, NY 10003

Society Of The First Infantry Div
Coronado Area Council 192
510 Huebner Rd
Ft. Riley, KS 66442

Society Of Women Engineers
Seneca Waterways 397
657 E Ave
Rochester, NY 14607

Society-Mining, Metallurgy   Exploration
12999 E Adam Aircraft Cir
Englewood, CO 80112-4167

Sock It To Me Inc
Accounts Receivable
9592 SE Main St
Milwaukie, OR 97222

Sockler Realty Services
299 Ward St, Ste C
Hightstown, NJ 08520

Socorro General Hospital
P.O. Box 1580
Denver, CO 80291-1580

Socorro Pumping Service
P.O. Box 136
Lemitar, NM 87823

Socp, Inc
c/o Fsii, Inc
12021 Open Run Rd
Ellicott City, MD 21042

Sodexho
101 W College Ave
Roswell, NM 88201

Sodexho Inc   Affiliates
1365 N Orhcard, Ste 373
Boise, ID 83706

Sodexho Inc   Affiliates
150 Tremont
Boston, MA 02108

Sodexho, Inc   Affiliates
Dept 43283
Los Angeles, CA 90088-3283

Sodexo Inc   Affiliates
1800 Lincoln Ave
Evansville, IN 47722

Sodexo Services Of Indiana, LLP
Sodexo Inc   Affiliates
1800 Lincoln Ave
Evansville, IN 47722

Sodus Rotary Club
Seneca Waterways 397
5024 State Route 88
Sodus, NY 14551

Sofar Ocean Technologies
Pier 50, Shed B
San Francisco, CA 94158

Sofia C O Connell
Address Redacted

Sofia Shnitser
Address Redacted

Sofie K Schwink
Address Redacted

Soft Landings Parrot Rescue Inc
Indian Nations Council 488
P.O. Box 2115
Owasso, OK 74055

Softchoice Corp
16609 Collections Ctr Dr
Chicago, IL 60693

Software Republic LLP
18023 Golden Ridge
Houston, TX 77084

Softworld, Inc
Attn  Accounts Receivable
281 Winter St, Ste 301
Waltham, MA 02451

Sofya Atkinson
Address Redacted

Sol Middle School
San Francisco Bay Area Council 028
1180 70th Ave
Oakland, CA 94621

Sol Sunguard Corp

6525 15th Ave, NW 125
Seattle, WA 98117-5587

Solana Property Maintenance Assoc
c/o Kocal Properties Inc
P.O. Box 13461
Sacramento, CA 95813

Solar Prep Boys PTA
Circle Ten Council 571
1802 Moser Ave
Dallas, TX 75206

Solarwinds
P.O. Box 730720
Dallas, TX 75373-0720

Solarwinds Net, Inc
P.O. Box 730720
Dallas, TX 75373

SolarwindsNet Inc
P.O. Box 730720
Dallas, TX 75373-0720

Soldotna Police Dept
Great Alaska Council 610
44510 Sterling Hwy
Soldotna, AK 99669

Soldotna Utd Methodist Church
Great Alaska Council 610
158 S Binkley St
Soldotna, AK 99669

Soledad Police Dept
Silicon Valley Monterey Bay 055
236 Main St
Soledad, CA 93960

Solera Tec LLC

2430 Auto Park Way, Ste 205
Escondido, CA 92029-1226

Solheim PTO
Northern Lights Council 429
325 Munich Dr
Bismarck, ND 58504

Solid Ground
Chief Seattle Council 609
6940 62nd Ave Ne
Seattle, WA 98115

Solid Rock Church Of God
Central Florida Council 083
1904 Michigan Ave
Kissimmee, FL 34744

Solid Rock Missionary Baptist Church
Sam Houston Area Council 576
14341 Lee Rd
Houston, TX 77032

Solid Rock Utd Methodist Church
Occoneechee 421
P.O. Box 100
Olivia, NC 28368

Soloff   Zervanos, P.C.
Attn  Jeffrey P. Fritz
1525 Locust St, Eight Fl
Philadelphia, PA 19102

Solomon Corp
Coronado Area Council 192
P.O. Box 245
103 W Main St

Solomon Quick
Address Redacted

Solomons Key Lodge 580
Great Lakes Fsc 272
17212 Ecorse Rd
Allen Park, MI 48101

Solomons Utd Church Of Christ
Minsi Trails Council 502
82 S Church St
Macungie, PA 18062

Solon Optimist Club
Hawkeye Area Council 172
44 2nd St
Solon, IA 52333

Solon/Orange Police Explorer Post
Lake Erie Council 440
33000 Solon Rd
Solon, OH 44139

Solsberry American Legion Post 450
Hoosier Trails Council 145 145
10743 E Sparks Rd
Solsberry, IN 47459

Solskyn Personal Care, LLC
Dept Ch 14106
Palatine, IL 60055-1406

Soma Citizens
Northern New Jersey Council, Bsa 333
267 Richmond Ave
South Orange, NJ 07079

Someone S In The Kitchen
5 Star Kosher Catering
5973 Reseda Blvd
Tarzana, CA 91356

Somerby At St Vincents One Nineteen
Attn  Tim Hicks
Greater Alabama Council 001

200 One Nineteen Blvd
Birmingham, AL 35242

Somers American Legion Post 552
Three Harbors Council 636
P.O. Box 31
Somers, WI 53171

Somers Fire And Rescue
Three Harbors Council 636
P.O. Box 197
Somers, WI 53171

Somers Lions Club
Westchester Putnam 388
P.O. Box 95
Somers, NY 10589

Somers Volunteer Fire Dept, Inc
Westchester Putnam 388
P.O. Box 272
Somers, NY 10589

Somerset Academy
Cradle of Liberty Council 525
719 W Girard Ave
Philadelphia, PA 19123

Somerset Academy
Gulf Stream Council 085
4696 Davis Rd
Lake Worth, FL 33461

Somerset Academy North Las Vegas
Las Vegas Area Council 328
385 W Centennial Pkwy
North Las Vegas, NV 89084

Somerset Area Junior High School
Laurel Highlands Council 527
645 S Columbia Ave
Somerset, PA 15501

Somerset Community Assoc
Chief Seattle Council 609
P.O. Box 5733
Bellevue, WA 98006

Somerset County Sheriff
Patriots Path Council 358
20 Grove St
Somerville, NJ 08876

Somerset Hills Lutheran Church
Patriots Path Council 358
350 Lake Rd
Basking Ridge, NJ 07920

Somerset Lions Club
Laurel Highlands Council 527
P.O. Box 214
Somerset, PA 15501

Somerset Lions Club
Narragansett 546
P.O. Box 303
Somerset, MA 02726

Somerset Police Dept
Narragansett 546
465 County St
Somerset, MA 02726

Somerset Police Explorers
Blue Grass Council 204
400 E Mount Vernon St
Somerset, KY 42501

Somerset Prep Academy North Lauderdale
South Florida Council 084
7101 Kimberly Blvd
North Lauderdale, FL 33068

Somerset Presbyterian Church
Patriots Path Council 358
100 John F Kennedy Blvd
Somerset, NJ 08873

Somerset Utd Methodist Church
Alamo Area Council 583
8175 W 7th St
Somerset, TX 78069

Somerset Utd Methodist Church
Muskingum Valley Council, Bsa 467
139 E Main St
P.O. Box 237

Sommers Alumni Assoc
P.O. Box 428
Ely, MN 55731-0428

Somonauk Education Foundation
Three Fires Council 127
501 W Market St
Somonauk, IL 60552

Somonauk Lions Club
Three Fires Council 127
P.O. Box 272
Somonauk, IL 60552

Son S Of American Legion
Cape Fear Council 425
10277 Beach Dr Sw
Calabash, NC 28467

Sondra M Booth
Address Redacted

Sondra Schlecter
Address Redacted

Song Of Life Utd Methodist Church

Grand Canyon Council 010
20164 S Sossaman Rd
Queen Creek, AZ 85142

Songs Elite Martial Arts Academy
Denver Area Council 061
2424 E Bridge St
Brighton, CO 80601

Sonia Alarcon
Address Redacted

Sonia B Stein
Address Redacted

Sonia Castillo
Address Redacted

Sonia Guerrero
Address Redacted

Sonia Guerrero Kagan
Address Redacted

Sonia Lira
Address Redacted

Sonia Patton
Address Redacted

Sonia Stein
Address Redacted

Sonia Vidal Arrambidez
Address Redacted

Sonitrol Of Harrisburg
P.O. Box 660777
Dallas, TX 75266-0777

Sonitrol Security Services Inc
815 Wood Ridge Ctr Dr
Charlotte, NC 28217

Sonitrol Security Systems Of The
Midlands Inc
4455 Tile Dr
Charleston, SC 29405

Sonja Bayer
Address Redacted

Sonja Emziah
Address Redacted

Sonja Schlosser
Address Redacted

Sonja Wilkins
Address Redacted

Sonnet Technologies Inc
8 Autry
Irvine, CA 92618-2808

Sonny Bryans Smokehouse
Corporate Office
2625 Seelcco St
Dallas, TX 75235

Sonoco Corrflex
P.O. Box 402714
Atlanta, GA 30384-2714

Sonoco Recycling, LLC
1 N 2nd St
Hartsville, SC 29550

Sonoco Recycling, LLC
Sonoco Products Co
91218 Collection Center Dr
Chicago, IL 60693

Sonoma County Clerk
2300 County Center Dr, Ste B177
Santa Rosa, CA 95403

Sonoma County Fire District
Redwood Empire Council 041
8200 Old Redwood Hwy
Windsor, CA 95492

Sonoma County Sheriffs Dept
Redwood Empire Council 041
2796 Ventura Ave
Santa Rosa, CA 95403

Sonoma Design Apparel
3510 Airway Dr
Santa Rosa, CA 95403

Sonoma Police Dept
Redwood Empire Council 041
175 1st St W
Sonoma, CA 95476

Sonoma Raceway
c/o Brad Lawrence
29355 Arnold Dr
Sonoma, CA 95476

Sonoma State University
1801 E Cotati Ave
Rohnert Park, CA 94928

Sonora Downtown Lions Club
Texas Swest Council 741
P.O. Box 822
Sonora, TX 76950

Sonora High Jrotc
Orange County Council 039
401 S Palm St
La Habra, CA 90631

Sonora Police Dept
Greater Yosemite Council 059
100 S Green St
Sonora, CA 95370

Sonora Utd Methodist Men
Greater Yosemite Council 059
90 Yaney Ave
Sonora, CA 95370

Sonrise   Pembroke Manor Church
Tidewater Council 596
600 Independence Blvd
Virginia Beach, VA 23462

Sonrise Baptist Church
Mobile Area Council-Bsa 004
140 Snow Rd N
Mobile, AL 36608

Sonrise Christian School
Greater Los Angeles Area 033
1220 E Ruddock St
Covina, CA 91724

Sons Of American Legion 181
Allegheny Highlands Council 382
11431 Archer Hill Rd
Randolph, NY 14772

Sons Of American Legion Post 26
Green Mountain 592
129 S Main St
White River Junction, VT 05001

Sons Of American Legion Post 42

Green Mountain 592
P.O. Box 572
Enosburg Falls, VT 05450

Sons Of American Legions Quadron Ten
Longs Peak Council 062
4760 28th St
Boulder, CO 80301

Sons Of Amvets
Hawkeye Area Council 172
P.O. Box 583
Kalona, IA 52247

Sons Of Italy
Lake County Lodge 2537
P.O. Box 327
Nice, CA 95456

Sons Of Norway Lodge 106
Mount Baker Council, Bsa 606
P.O. Box 492
Bothell, WA 98041

Sons Of The American Legion
Central Minnesota 296
525 Railroad Dr Nw
Elk River, MN 55330

Sons Of The American Legion
Chippewa Valley Council 637
27 State St
Neillsville, WI 54456

Sons Of The American Legion
Greater St Louis Area Council 312
205 N Washington Ave
Union, MO 63084

Sons Of The American Legion
Iroquois Trail Council 376
83 Market St

Attica, NY 14011

Sons Of The American Legion
Jayhawk Area Council 197
310 Veterans Memorial Dr N
Marysville, KS 66508

Sons Of The American Legion
Pacific Harbors Council, Bsa 612
113 W Cota St
Shelton, WA 98584

Sons Of The American Legion
Squadron 35
Great Alaska Council 610
P.O. Box 870370
Wasilla, Ak 99687

Sons Of The American Legion 254
Mid-America Council 326
1316 10th St
Hawarden, IA 51023

Sons Of The American Legion 294
Potawatomi Area Council 651
231 Goodwin Ave
Hartland, WI 53029

Sons Of The American Legion Honeoye
Hemlock Post 1278
Seneca Waterways 397
P.O. Box 40
Honeoye, Ny 14471

Sons Of The American Legion Post 1146
Suffolk County Council Inc 404
826 Hubal St
Bohemia, NY 11716

Sons Of The American Legion Post 217
Great Lakes Fsc 272
2817 Van Alstyne St

Wyandotte, MI 48192

Sons Of The American Legion Post 25
Cornhusker Council 324
815 W D St
Wymore, NE 68466

Sons Of The American Legion Post 252
Winnebago Council, Bsa 173
639 Main St
Ackley, IA 50601

Sons Of The American Legion Post 282
National Capital Area Council 082
101 W Elizabeth St
Woodsboro, MD 21798

Sons Of The American Legion Post 419
Suffolk County Council Inc 404
P.O. Box 269
Amagansett, NY 11930

Sons Of The American Legion Sq 616
Leatherstocking 400
P.O. Box 686
Richfield Springs, NY 13439

Sons Of The American Legion Squad 145
Bay-Lakes Council 635
621 Main St
Norway, MI 49870

Sons Of The American Legion Squade 386
Abraham Lincoln Council 144
118 S Dye St
Virden, IL 62690

Sons Of The American Legion Squadron 38
Pikes Peak Council 060
6685 Smoor Dr
Fountain, CO 80817

Sons Of The American Legion Squadron 62
Grand Canyon Council 010
9847 W Desert Cove Ave
Peoria, AZ 85345

Sons, AL Squadron 1738
Suffolk County Council Inc 404
340 Union Blvd
West Islip, Ny 11795

Sonstegard Foods Co
Nw-9400 Box 1450
Minneapolis, MN 55485

Sony Electronics Inc
Attn  Depot Service
2706 Media Ctr Dr, Ste 130
Los Angeles, CA 90065

Sonya Collier
Address Redacted

Sonya E Melton-Miles
Address Redacted

Sonya Elliott
Address Redacted

Sonya Greene
Address Redacted

Sonya Harvey
Address Redacted

Sonya Lynn Elliott
Address Redacted

Sonya Manibusan
Address Redacted

Sonya Mitchell
Address Redacted

Sonya Schiffman
Address Redacted

Sophia Hagen
Address Redacted

Sophrosyne
Great Swest Council 412
429 Schulte Rd Nw
Los Ranchos, NM 87107

Soren David Faulkner
Address Redacted

Sorensen Magnet School PTA
Inland Nwest Council 611
311 N 10th St
Coeur D Alene, ID 83814

Sorrento Springs School PTO
Greater St Louis Area Council 312
390 Tumulty Dr
Ballwin, MO 63021

SOS
P.O. Box 2372
Denton, TX 76202

Sos Security LLC
1915 Route 46 E
Parsippany, NJ 07054

Sos Security LLC
P.O. Box 21577
New York, NY 10087-1577

Sos Survival Products
15705 Strathern St, 11
Van Nuys, CA 91406

Soto Elementary School PTA
Circle Ten Council 571
4510 W Jefferson Blvd
Dallas, TX 75211

Souhegan Emergency Services
Daniel Webster Council, Bsa 330
39 School St
Milford, NH 03055

Soul Adventurer LLC
18830 SW 294The Ter
Homestead, FL 33030

Soul Adventurer LLC
c/o Hans Bockelman
P.O. Box 1906
Islamorada, FL 33036

Soul Ruiz
Address Redacted

Soule Road PTO
Longhouse Council 373
8338 Soule Rd
Liverpool, NY 13090

Sound Beach Fire District
Suffolk County Council Inc 404
152 Sound Beach Blvd
Sound Beach, NY 11789

Sound Beach Volunteer Fire Deptment
Greenwich 067
207 Sound Beach Ave
Old Greenwich, CT 06870

Sound Marketing, Inc
10317 Quarai Ave Ne
Albuquerque, NM 87111

Sound School, The
Connecticut Yankee Council Bsa 072
60 S Water St
New Haven, CT 06519

Soundings
P.O. Box 37303
Boone, IA 50037-4303

Soundra Willingham
Address Redacted

Source Brands
11116 Grader St
Dallas, TX 75238

Source Direct
15301 Dallas Pkwy, Ste 700
Addison, TX 75001

Source Distributors Inc
Bibby Financial Services  Midwest  Inc
14906 Collections Ctr Dr
Chicago, IL 60693

Source Group LLC
6979 E Broadway Blvd, Ste 109
Tucson, AZ 85710

Source Hov
P.O. Box 142589, Drawer 9092
Irving, TX 75014-2589

Source Inc
P.O. Box 202414
Dallas, TX 75320-2414

Source Interlink Companies
c/o Debbie Brent
27500 Riverview Ctr Blvd
Bonita Springs, FL 34134

Source One Events
102 Cassia Way
Henderson, NV 89014

South Aiken Presbyterian Church
Georgia-Carolina 093
1711 Whiskey Rd
Aiken, SC 29803

South Arbor Academy
Southern Shores Fsc 783
8200 Carpenter Rd
Ypsilanti, MI 48197

South Ashland Utd Methodist Church
Buckskin 617
2203 29th St
Ashland, KY 41101

South Ave Community Center
Seneca Waterways 397
999 S Ave
Rochester, NY 14620

South Bay Islamic Assoc
Silicon Valley Monterey Bay 055
2345 Harris Way
San Jose, CA 95131

South Bay Rod And Gun Club
San Diego Imperial Council 049
10731 Treena St, Ste 109
San Diego, CA 92131

South Bay Volunteer Fire Dept

Longhouse Council 373
8817 Cicero Center Rd
Cicero, NY 13039

South Bay Yacht Club
Silicon Valley Monterey Bay 055
1491 Hope St
Alviso, CA 95002

South Bellevue  Bellevue B Gc
Chief Seattle Council 609
14509 SE Newport Way
South Bellevue
Bellevue, WA 98006

South Bend Elks Lodge Bpoe 235
Lasalle Council 165
3535 Mckinley Ave
South Bend, IN 46615

South Berwick Memorial Post Vfw 5744
Pine Tree Council 218
64 Old S Rd
South Berwick, ME 03908

South Berwick Rod And Gun Assoc
Pine Tree Council 218
P.O. Box 184
South Berwick, ME 03908

South Boardman American Legion Post
President Gerald R Ford 781
P.O. Box 1
South Boardman, MI 49680

South Boston True Value, Inc
307 Broad St
South Boston, VA 24592

South Branch Reformed Church
Patriots Path Council 358
870 River Rd

Hillsborough, NJ 08844

South Britain Congregational Church
Connecticut Rivers Council, Bsa 066
P.O. Box 64
South Britain, CT 06487

South Burlington Rotary Club
Green Mountain 592
P.O. Box 9376
South Burlington, VT 05407

South Caldwell Booster Club Njrotc
Piedmont Council 420
7035 Spartan Dr
Hudson, NC 28638

South Cape Marine LLC
dba Rooster Tailz
74540 Overseas Hwy
Islamorada, FL 33036

South Carolina Dept Of Consumer Affairs
Division of Consumer Affairs
500 James Robertson Pkwy, 5th Fl
Nashville, TN 37243-0600

South Carolina Dept Of Revenue
Attn  Sales Tax Return
Columbia, SC 29214-0101

South Carolina Lutheran Retreat Centers
6053 Two Notch Rd
Batesburg-Leeville, SC 29070

South Carolina Secretary Of State
Atnn  Sc Secretary of States Office
1205 Pendleton St, Ste 525
Columbia, SC 29201

South Carolina State Attorneys General

Rembert C. Dennis Office Bldg.
P.O. Box 11549
Columbia, SC 29211-1549

South Carolina State Treasurer
Unclaimed Property - Wade Hampton Bldg
1200 Senate St, Ste 214
Columbia, SC 29201

South Carroll County Special School PTA
West Tennessee Area Council 559
P.O. Box 189
145 Clarksburg Rd
Clarksburg, TN 38324

South Central Civic League
Circle Ten Council 571
7916 Ivory Ln
Dallas, TX 75216

South Central Human Relations Center
610 Florence Ave
Owatonna, MN 55060

South Charleston Electric
1011 F St
P.O. Box 8494
S Charleston, WV 25303

South Church Of God
Santa Fe Trail Council 194
635 S Washington Ave
Liberal, KS 67901

South Church Utd Church Of Christ
The Spirit of Adventure 227
41 Central St
Andover, MA 01810

South Coast Chinese Cultural Assoc
Orange County Council 039
9 Truman St

Irvine, CA 92620

South Cobb Recreation Center
Atlanta Area Council 092
875 Riverside Pkwy
Austell, GA 30168

South Congregational Church
Cape Cod and Islands Cncl 224
565 Main St
Centerville, MA 02632

South Congregational Church
Connecticut Rivers Council, Bsa 066
1301 Forbes St
East Hartford, CT 06118

South Congregational Church
Western Massachusetts Council 234
1066 S E St
Amherst, MA 01002

South Dakota Dept Of Revenue
P.O. Box 5055
Sioux Falls, SD 57117-5055

South Dakota School Of Mines  Technology
501 E Saint Joseph St
Rapid City, SD 57701

South Dakota Secretary Of State
State Capitol
500 E Capitol Ave
Pierre, SD 57501

South Dakota State Treasurer
Unclaimed Property Div
500 E Capitol Ave
Pierre, SD 57501-5070

South Dallas Outreach Initiative

Circle Ten Council 571
6002 S Central Expwy
Dallas, TX 75214

South Dallas Outreach Initiative Rhoads
Circle Ten Council 571
914 Thistle Green Ln
Duncanville, TX 75137

South Dayton Free Methodist Church
Allegheny Highlands Council 382
327 Pine St
South Dayton, NY 14138

South Daytona Christian Church
Central Florida Council 083
2121 Kenilworth Ave
South Daytona, FL 32119

South Denver 93 Temple Assoc
Denver Area Council 061
350 S Broadway
Denver, CO 80209

South Doyle High School Army Jrotc
Great Smoky Mountain Council 557
2020 Tipton Station Rd
Knoxville, TN 37920

South Doyle Youth Sports
Great Smoky Mountain Council 557
7701 Martin Mill Pike
Knoxville, TN 37920

South Elkhorn Baptist Church
Blue Grass Council 204
4867 Versailles Rd
Lexington, KY 40510

South Elkhorn Christian Church
Blue Grass Council 204
4343 Harrodsburg Rd

Lexington, KY 40513

South End Utd Methodist Church
Middle Tennessee Council 560
5042 Edmondson Pike
Nashville, TN 37211

South Euclid Fire Dept
Lake Erie Council 440
1349 S Green Rd
South Euclid, OH 44121

South Eugene Girls Ultimate
Oregon Trail Council 697
557 W 27th Pl
Eugene, OR 97405

South Eugene Hs Nordic Ski Team
Oregon Trail Council 697
400 E 19th Ave
Eugene, OR 97401

South Eugene Ski Racing Team
Oregon Trail Council 697
400 E 19th Ave
Eugene, OR 97401

South Florida
15255 NW 82nd Ave
Miami Lakes, FL 33016-1476

South Florida Cncl 84
15255 N W 82nd Ave
Miami Lakes, FL 33016

South Florida Cncl 84
15255 NW 82nd Ave
Miami Lakes, FL 33016

South Franklin Fire Dept
Laurel Highlands Council 527

101 Jolly School Rd
Washington, PA 15301

South Gate Police Dept
Greater Los Angeles Area 033
8620 California Ave
South Gate, CA 90280

South Gate Utd Methodist
Cornhusker Council 324
3500 Pioneers Blvd
Lincoln, NE 68506

South Georgia
1841 Norman Dr
Valdosta, GA 31601-3502

South Georgia Baptist
Golden Spread Council 562
5209 S Georgia St
Amarillo, TX 79110

South Georgia Council 98
1841 Norman Dr
Valdosta, GA 31601

South Georgia PTO
Golden Spread Council 562
5018 Susan Dr
Amarillo, TX 79110

South Greensburg Utd Methodist Church
Westmoreland Fayette 512
411 Sheridan Ave
Greensburg, PA 15601

South Greenville Moose Lodge 749
Blue Ridge Council 551
114 Harris Rd
Piedmont, SC 29673

South Gwinnett High School
Northeast Georgia Council 101
2288 Main St E
Snellville, GA 30078

South Gwinnett Jrotc
Northeast Georgia Council 101
2288 Main St E
Snellville, GA 30078

South Hampton PTA
Greater Alabama Council 001
565 Sheridan Rd
Birmingham, AL 35214

South High School
Denver Area Council 061
1700 E Louisiana Ave
Denver, CO 80210

South High School Jrotc
Denver Area Council 061
1700 E Louisiana Ave
Denver, CO 80210

South Highlands Elementary PTA
Norwela Council 215
831 Erie St
Shreveport, LA 71106

South Hill Presbyterian Church
Heart of Virginia Council 602
914 N Mecklenburg Ave
South Hill, VA 23970

South Inglewood
Middle Tennessee Council 560
1625 Rebecca Ave
Nashville, TN 37211

South Jacksonville PTO
Abraham Lincoln Council 144

1204 Grandview Ave
Jacksonville, IL 62650

South Jefferson PTA
Shenandoah Area Council 598
4599 Summit Point Rd
Charles Town, WV 25414

South Joplin Christian Church
Ozark Trails Council 306
190 S Pearl Ave
Joplin, MO 64804

South Jordan Scouting Org
Great Salt Lake Council 590
9573 S Kirkside Dr
South Jordan, UT 84009

South Kalamazoo County Fire Authority
Southern Shores Fsc 783
125 S Main St
Vicksburg, MI 49097

South Kensington Fire Dept
Connecticut Rivers Council, Bsa 066
737 Worthington Rdg
Berlin, CT 06037

South Kingstown Elks Lodge 1899
Narragansett 546
60 Belmont Ave
Wakefield, RI 02879

South Knox Elementary PTO
Buffalo Trace 156
6078 E State Rd 61
Vincennes, IN 47591

South Lake Elementary School
Central Florida Council 083
3755 Garden St
Titusville, FL 32796

South Lake Minnetonka Scouting Assn
Northern Star Council 250
7915 Stone Creek Dr, Ste 130
Chanhassen, MN 55317

South Lakewood Elementary PTA
Denver Area Council 061
8425 W 1st Ave
Lakewood, CO 80226

South Line Volunteer Fire Co
Greater Niagara Frontier Council 380
1049 French Rd
Cheektowaga, NY 14227

South Main Baptist Church
Sam Houston Area Council 576
4300 E Sam Houston Pkwy S
Pasadena, TX 77505

South Main Church Of Christ
East Texas Area Council 585
402 S Main St
Henderson, TX 75654

South Main Creative LLC
c/o Valerie Cay Wincert
1600 Main St
Little Rock, AR 72206

South Maui Learning Center
Aloha Council, Bsa 104
300 Ohukai Rd
Kihei, HI 96753

South Mecklenburg Presbyterian Church
Mecklenburg County Council 415
8601 Bryant Farms Rd
Charlotte, NC 28277

South Mesa Chapel
San Diego Imperial Council 049
202863 San Jacinto Rd
Oceanside, CA 92058

South Metro Fire Rescue Authority
Denver Area Council 061
9195 E Mineral Ave
Englewood, CO 80112

South Miami
Coral Gables Elks Lodge 1676
South Florida Council 084
6304 Sw 78Th St
South Miami, Fl 33143

South Miami Police Explorers
South Florida Council 084
6130 Sunset Dr
South Miami, FL 33143

South Mountain Community Center
Grand Canyon Council 010
7807 S 1st Dr
Phoenix, AZ 85041

South Norwalk Community Center
Connecticut Yankee Council Bsa 072
98 S Main St
Norwalk, CT 06854

South Ogden City
3950 Adams Ave, Ste 1
South Ogden, UT 84403

South Oldham Rotary
Lincoln Heritage Council 205
P.O. Box 391
Crestwood, KY 40014

South Orange Bpoe Elks Lodge 1154
Northern New Jersey Council, Bsa 333

220 Prospect St
South Orange, NJ 07079

South Orlando Baptist Church
Central Florida Council 083
11513 S Orange Blossom Trl
Orlando, FL 32837

South Park Community Church
Denver Area Council 061
600 Hathaway St
P.O. Box 488
Fairplay, CO 80440

South Park Lighthouse Temple
Northern New Jersey Council, Bsa 333
505 W Market St
Light House Temple
Newark, NJ 07107

South Parkersburg Utd Methodist
Buckskin 617
1810 Rayon Dr
Church

South Pasadena Rotary Foundation Inc
Greater Los Angeles Area 033
P.O. Box 362
South Pasadena, CA 91031

South Pasadena Utd Methodist Church
Greater Los Angeles Area 033
699 Monterey Rd
South Pasadena, CA 91030

South Pittsburg First Baptist Church
Cherokee Area Council 556
306 5th St
South Pittsburg, TN 37380

South Plains
30 Briercroft Office Park

Lubbock, TX 79412-3099

South Plains Area Cncl 694
30 Briercroft Office Park
Lubbock, TX 79412-3099

South Plains Church Of Christ
South Plains Council 694
6802 Elkhart Ave
Lubbock, TX 79424

South Platte Vfw Post 7356
Heart of America Council 307
10125 NW Hwy 45
Parkville, MO 64152

South Point High School Njrotc
Piedmont Council 420
906 Spoint Rd
Belmont, NC 28012

South Point Pet Hospital
Piedmont Council 420
3 N Main St
Belmont, NC 28012

South Pointe Scholars Academy
Southern Shores Fsc 783
10550 Geddes Rd
Ypsilanti, MI 48198

South Polk Elementary
Cherokee Area Council 556
964 Old Federal Rd
Oldfort, TN 37362

South Prairie Elementary School P T O
Three Fires Council 127
820 Borden Ave
Sycamore, IL 60178

South Presbyterian Church
Northern New Jersey Council, Bsa 333
150 Church St
Bergenfield, NJ 07621

South Reno Utd Methodist Church
Nevada Area Council 329
200 De Spain Ln
Reno, NV 89511

South Roanoke Utd Methodist Church
Blue Ridge Mtns Council 599
2330 Jefferson St Se
Roanoke, VA 24014

South Salem Volunteer Fire Dept
Westchester Putnam 388
P.O. Box 191
South Salem, NY 10590

South Sales Communication Inc
446 Crompton St
Charlotte, NC 28273

South San Francisco Police Dept
Pacific Skyline Council 031
33 Arroyo Dr
South San Francisco, CA 94080

South San Jose Kiwanis Club
Silicon Valley Monterey Bay 055
373 Curie Dr
San Jose, CA 95119

South School
Mayflower Council 251
831 Main St
Hingham, MA 02043

South Seas Rigging Inc
3800 Overseas Hwy
Marathon, FL 33050

South Seminole Vfw Post 8207
Central Florida Council 083
1520 N Ronald Reagan Blvd
Longwood, FL 32750

South Shore Rod   Gun Club
Longhouse Council 373
P.O. Box 1875
6690 S Bay Rd
Cicero, NY 13039

South Shore Trinity Lutheran Church
Northern Star Council 250
2480 S Shore Blvd
White Bear Lake, MN 55110

South Shore Utd Methodist Church
Greater Tampa Bay Area 089
11525 Big Bend Rd
Riverview, FL 33579

South Side High School
West Tennessee Area Council 559
84 Harts Bridge Rd
Jackson, TN 38301

South Snohomish Scout Alumni Assn
Mount Baker Council, Bsa 606
9218 34th Dr Se
Everett, WA 98208

South St Paul Police Dept
Northern Star Council 250
125 3rd Ave N
South St Paul, MN 55075

South State Contractors Inc
Sequoyah Council 713
2325 Fairview Rd
Afton, TN 37616

South Suburban Christian Church
Denver Area Council 061
7275 S Broadway
Littleton, CO 80122

South Technical High School
Greater St Louis Area Council 312

South Texas
700 Everhart Terrace, Bldg A
Corpus Christi, TX 78411-1939

South Texas Cncl 577
700 Everhart Ter Bldg A
Corpus Christi, TX 78411-1939

South Texas Council 577
700 Everhart Terrace, Bldg A
Corpus Christi, TX 78411-1939

South Texas Neon Sign Co, Inc
South Texas Council 577
317 Masterson Rd
Laredo, TX 78046

South Union PTA
Mid Iowa Council 177
4201 S Union St
Des Moines, IA 50315

South Utd Methodist Church
Connecticut Rivers Council, Bsa 066
1226 Main St
Manchester, CT 06040

South Valley Fire Dept
Nevada Area Council 329
P.O. Box 19564
Reno, NV 89511

South Valley Lodge 187
Silicon Valley Monterey Bay 055
P.O. Box 463
Morgan Hill, CA 95038

South Valley Regional Explorers
Great Salt Lake Council 590
7365 S 4450 W
West Jordan, UT 84088

South Valley Volunteer Fire Dept
Nevada Area Council 329
P.O. Box 18073
Reno, NV 89511

South Vineland Utd Methodist Church
Garden State Council 690
2724 S Main Rd
Vineland, NJ 08360

South Wall Fire Co
Monmouth Council, Bsa 347
P.O. Box 69
2605 Atlantic Ave
Allenwood, NJ 08720

South Webster Community Church
Simon Kenton Council 441
P.O. Box 156
37 Carmichael St
South Webster, OH 45682

South West Church Of Christ
Mid-America Council 326
2600 S 124th St
Omaha, NE 68144

South West Connection
P.O. Box 838
Capitan, NM 88316

South Whidbey Lions Club

Mount Baker Council, Bsa 606
P.O. Box 45
Langley, WA 98260

South Whitehall Police Dept
Attn  John Christmam
Minsi Trails Council 502
4444 Walbert Ave
Allentown, PA 18104

South Windsor Board Of Education
Facility Oper-Community Use of Buidlings
1737 Main St
South Windsor, CT 06074

South Windsor Volunteer Fire Dept
Connecticut Rivers Council, Bsa 066
1175 Ellington Rd
South Windsor, CT 06074

South Yuba Co Sunrise Rotary
Golden Empire Council 047
P.O. Box 5664
Marysville, CA 95901

Southampton Road School Ptg
Western Massachusetts Council 234
330 Sampton Rd
Westfield, MA 01085

Southampton Town Police Dept
Suffolk County Council Inc 404
110 Old Riverhead Rd
Hampton Bays, NY 11946

Southampton Youth Bureau
Suffolk County Council Inc 404
655 Flanders Rd
Flanders, NY 11901

Southaven First Utd Methodist Church
Chickasaw Council 558

723 Star Landing Rd
Nesbit, MS 38651

Southaven Police Dept
Chickasaw Council 558
8791 Nwest Dr
Southaven, MS 38671

Southbay Rod   Gun Club
San Diego Imperial Council 049
P.O. Box 26027
San Diego, CA 92196

Southbounder Day Camp
Blue Ridge Council 551
904 Townes St
Greenville, SC 29609

Southbridge - Saint John Paul Ii Parish
Heart of New England Council 230
279 Hamilton St
Southbridge, MA 01550

Southbury Volunteer Firemen S Assoc
Connecticut Rivers Council, Bsa 066
P.O. Box 911
Southbury, CT 06488

Southeast Christian Church
Great Salt Lake Council 590
1881 E Vine St
Salt Lake City, UT 84121

Southeast Church Of Christ
Denver Area Council 061
14601 E Yale Ave
Aurora, CO 80014

Southeast Church Of Christ
Sam Houston Area Council 576
2400 W Bay Area Blvd
Friendswood, TX 77546

Southeast Community Center
Middle Tennessee Council 560
5260 Hickory Hollow Pkwy
Antioch, TN 37013

Southeast Community College
Student Accounts
4771 W Scott Rd
Beatrice, NE 68310

Southeast Elementary School PTO
Three Fires Council 127
718 S Locust St
Sycamore, IL 60178

Southeast Georgia Health System
Coastal Georgia Council 099
2415 Parkwood Dr
Brunswick, GA 31520

Southeast Industrial Equipment, Inc
12200 Steele Creek Rd
Charlotte, NC 28273

Southeast Industrial Equipment, Inc
P.O. Box 63230
Charlotte, NC 28263-3230

Southeast Laser Inc
1635 Lakes Pkwy, Ste D
Lawrenceville, GA 30043

Southeast Louisiana
P.O. Box 1146
Metairie, LA 70004-1146

Southeast Louisiana Cncl 214
4200 S I-10 Service Rd W, Ste 101
P.O. Box 1146
Metairie, LA 70001

Southeast Louisiana Scout Shop - Opc
4200 S I-10 Service Rd W, Ste 117
Metairie, LA 70001-1237

Southeast Scout Program
Greater Los Angeles Area 033
3380 E 50th St
Vernon, CA 90058

Southeastern Chemical Co Inc
320 City Ave
Beckley, WV 25801

Southeastern Education   Leadership
Foundation Corp
105 Wood Dr
Simpsonville, SC 26981

Southeastern Freight Lines Inc
P.O. Box 100104
Columbia, SC 29202-3104

Southeastern Paper Group, Inc
P.O. Box 890671
Charlotte, NC 28289-0671

Souther Air, Inc
6434 Peters Creek Rd
Roanoke, VA 24019

Southern Air, Inc
P.O. Box 4205
Lynchburg, VA 24502

Southern Alameda County Buddhist Church
San Francisco Bay Area Council 028
32975 Alvarado Niles Rd
Union City, CA 94587

Southern Archery, Inc
Attn  Acct Payable
305-11th St Se
Spencer, IA 51301

Southern Baptist Convention -Exec Com
Sbc Exhibit Reg
901 Commerce St
Nashville, TN 37203

Southern Beautification Inc
dba Sern Lawn   Equipment  Sle
3533 Murfreesboro Pike
Antioch, TN 37013

Southern Carpet Services Inc
P.O. Box 593506
Orlando, FL 32859-3506

Southern Caswell Ruritan
Old N State Council 070
9614 Nc-62
Burlington, NC 27217

Southern Christian Leadership Conference
P.O. Box 92544
Atlanta, GA 30314

Southern Communications Corp
306 S Kanawha St
Beckley, WV 25801

Southern Concessions
4821 N Church Ln Se
Smyrna, GA 30080-7207

Southern Concessions/Slush Puppie
2451 Cumberland Pkwy, Ste 3801
Atlanta, GA 30339-6157

Southern Flame Propane

Indian Waters Council 553
215 Oak Dr
Lexington, SC 29073

Southern Greenery Inc
P.O. Box 814037
Dallas, TX 75381-4037

Southern Heights Presbyterian Church
Cornhusker Council 324
5750 S 40th St
Lincoln, NE 68516

Southern Hills Christian Church
Last Frontier Council 480
3207 S Blvd
Edmond, OK 73013

Southern Hills Christian Church Ltd
Atlanta Area Council 092
1103 N Hwy 113
Carrollton, GA 30117

Southern Hills Utd Methodist Church
Blue Grass Council 204
2356 Harrodsburg Rd
Lexington, KY 40503

Southern Hills Utd Methodist Church
Last Frontier Council 480
8200 S Pennsylvania Ave
Oklahoma City, OK 73159

Southern Illinois University Carbondale
Financial Aid Office
0211-Mail Code 4702
Carbondale, IL 62901-4702

Southern Imperial Inc
23584 Network Pl
Chicago, IL 60673-1235

Southern Living
P.O. Box 62120
Tampa, FL 33662-2120

Southern Mechanical Solutions
1207 Branch St
Gastonia, NC 28054

Southern Michigan National Bank
Southern Shores Fsc 783
225 N Broadway St
Union City, MI 49094

Southern Mission Church
Greater St Louis Area Council 312
2801 State St
East Saint Louis, IL 62205

Southern Nv Law Enforcement
Leadership Explorer Program
Las Vegas Area Council 328
1530 Sandra Dr
Boulder City, Nv 89005

Southern Ohio College Bbc Inc
P.O. Box 442
Athens, OH 45764

Southern Pines
Crossroads of America 160
4110 S Pinewood Dr
Muncie, IN 47302

Southern Polytechnic State University
Attn  Office of Scholarships
Financial Aid
1100 S Marietta Pkwy
Marietta, GA 30060

Southern Region Bsa
P.O. Box 440728

Kennesaw, GA 30160

Southern Region Retirees
Attn  Mc Bartlett
4160 Spring Hill Ln
Kennesaw, GA 30144

Southern Region Retirees
c/o Paula Roberts
140 Valley Rd
Waynesboro, VA 22980

Southern Shores Fsc
3914 Bestech Rd
Ypsilanti, MI 48197

Southern Shores Fsc 783
3914 Bestech Rd
Ypsilanti, MI 48197

Southern Shores Fsc 783
4290 Bristlecone Dr
Portage, MI 49024

Southern Sierra
2417 M St
Bakersfield, CA 93301-2341

Southern Sierra Cncl 30
2417 M St
Bakersfield, CA 93301-2341

Southern Sierra Council, Bsa
2417 M St
Bakersfield, CA 93301

Southern Specialties
1224 5th St
Bristol, TN 37620

Southern States Oak Hill Cooperative Inc
Attn  Kyle Wilson, Manager
133 Virginia St
Oak Hill, WV 25901

Southern Thunder Trucking
Westark Area Council 016
2308 Witcherville Rd
Greenwood, AR 72936

Southern Utah University
Attn  Financial Aid Office
351 W University Blvd
Cedar City, UT 84720

Southern Virginia University
Attn  John Brandt, Financial Aid
1 University Hill Dr
Buena Vista, VA 24416

Southern West Virginia Asphalt Inc
P.O. Box 277561
Atlanta, GA 30384-7561

Southern West Virginia Paving
P.O. Box 277519
Atlanta, GA 30384-7533

Southern York County Rotary Club
New Birth of Freedom 544
18158 Amanda Ln
New Freedom, PA 17349

Southern York County Rotary Club
New Birth of Freedom 544
P.O. Box 36
Shrewsbury, PA 17361

Southfield School
Norwela Council 215
1100 Sfield Rd
Shreveport, LA 71106

Southgate American Legion Post 478
Great Lakes Fsc 272
16200 Dix Toledo Rd
Southgate, MI 48195

Southgate Church Of Christ
Simon Kenton Council 441
1075 S 30th St
Heath, OH 43056

Southgate Rotory
Great Lakes Fsc 272
15032 Fort St
Southgate, MI 48195

Southlake Chamber Of Commerce
Attn  Jill Johnson
1501 Corporate Cir, Ste 100
Southlake, TX 76092

Southlake Creative Design Inc
dba Out of the Garden
P.O. Box 92904
Southlake, TX 76092

Southlake Kiwanis Club
Longhorn Council 662
P.O. Box 93524
Southlake, TX 76092

Southland Baptist Church
Texas Swest Council 741
4300 Meadow Creek Trl
San Angelo, TX 76904

Southland Electric Inc
1495 S Blackridge Dr, Bldg B
St George, UT 84770

Southmayd Elementary

Sam Houston Area Council 576
1800 Coral St
Houston, TX 77012

Southminster Presbyterian Church
Greater Alabama Council 001
1124 Montgomery Hwy
Vestavia, AL 35216

Southminster Presbyterian Church
Heart of Virginia Council 602
7500 Hull St Rd
Richmond, VA 23235

Southminster Presbyterian Church
Indian Nations Council 488
3500 S Peoria Ave
Tulsa, OK 74105

Southminster Presbyterian Church
Last Frontier Council 480
3415 S Wern Ave
Oklahoma City, OK 73109

Southminster Presbyterian Church
Laurel Highlands Council 527
799 Washington Rd
Pittsburgh, PA 15228

Southminster Presbyterian Church
Miami Valley Council, Bsa 444
7001 Far Hills Ave
Centerville, OH 45459

Southminster Presbyterian Church
Middle Tennessee Council 560
643 Harding Pl
Nashville, TN 37211

Southminster Presbyterian Church
Pathway To Adventure 456
916 E Central Rd

Arlington Heights, IL 60005

Southminster Presbyterian Church
Sam Houston Area Council 576
4200 Cartwright Rd
Missouri City, TX 77459

Southmoreland Elementary School
Westmoreland Fayette 512
100 Scottie Way
Scottdale, PA 15683

Southmoreland High School
Westmoreland Fayette 512
2351 Route 981
P.O. Box A
Alverton, PA 15683

Southmoreland Middle School
Westmoreland Fayette 512
200 Scottie Way
Scottdale, PA 15683

Southmoreland Primary Center
Westmoreland Fayette 512
105 Equity Dr
Greensburg, PA 15601

Southpak Inc
P.O. Box 42930
Charlotte, NC 28215

Southport Police Dept
Crossroads of America 160
137 Worman St
Southport, IN 46227

Southport Presbyterian Church
Cape Fear Council 425
1025 E Moore St
Southport, NC 28461

Southport Utd Methodist Church
Crossroads of America 160
1947 E Sport Rd
Indianapolis, IN 46227

Southridge Presbyterian Church
Heart of America Council 307
5015 Buena Vista St
Roeland Park, KS 66205

Southridge Senior High
South Florida Council 084
19355 SW 114th Ave
Miami, FL 33157

Southside Baptist Church
Cape Fear Council 425
3320 S College Rd
Wilmington, NC 28412

Southside Baptist Church
Last Frontier Council 480
718 S Post Rd
Midwest City, OK 73130

Southside Church Of God In Christ
North Florida Council 087
2179 Emerson St
Jacksonville, FL 32207

Southside Elementary
Lincoln Heritage Council 205
728 Ginkgo Dr
Shelbyville, KY 40065

Southside Elementary Charter School
Narragansett 546
135 Prairie Ave
Providence, RI 02905

Southside Elementary School PTO

Middle Tennessee Council 560
1224 Murfreesboro Rd
Lebanon, TN 37090

Southside Health Education Foundation
Heart of Virginia Council 602
P.O. Box 867
Colonial Heights, VA 23834

Southside PTO
Hoosier Trails Council 145 145
1320 W 200 S
Columbus, IN 47201

Southside Utd Methodist Church
Greater Alabama Council 001
2438 Cedar Bend Rd N
Southside, AL 35907

Southside Utd Methodist Church
North Florida Council 087
3120 Hendricks Ave
Jacksonville, FL 32207

Southview Christian Church
Cornhusker Council 324
2040 S 22nd St
Lincoln, NE 68502

Southview Elementary School PTO
Crossroads of America 160
2100 S Franklin St
Muncie, IN 47302

Southview School PTO
Greater St Louis Area Council 312
2482 Marshall Rd
Wm O Hayes Amvets Post 1
Saint Louis, MO 63122

Southview Utd Methodist Church
Blue Ridge Mtns Council 599

3539 Peters Creek Rd Nw
Roanoke, VA 24019

Southwest Area Neighborhood Assoc
Seneca Waterways 397
275 Dr Samuel Mccree Way
Rochester, NY 14611

Southwest Art
P.O. Box 420235
Palm Coast, FL 32142-0235

Southwest Benefits Assoc
11520 N Central Expy, Ste 201
Dallas, TX 75243

Southwest Binding   Laminating
109 Millwell Dr
P.O. Box 150
Maryland Heights, MO 63043

Southwest Bsa Retirees Reunion
c/o  Leroy Jossell
4202 Ewood Dr
Carrollton, TX 75010

Southwest Christian School
Longhorn Council 662
6801 Dan Danciger Rd
Fort Worth, TX 76133

Southwest Church
Dan Beard Council, Bsa 438
150 Remick Blvd
Springboro, OH 45066

Southwest Conference Planners
8767 E Via De Commercio, Ste 101
Scottsdale, AZ 85258

Southwest Cuyahoga Recreation Center

Great Trail 433
716 W 130th St
Brunswick, OH 44212

Southwest Direct Inc
2502 Charles Page Blvd
Tulsa, OK 74127

Southwest Direct, Inc
150 Tannehill Dr
Abilene, TX 79602

Southwest Elementary
Crossroads of America 160
619 W Smith Valley Rd
Greenwood, IN 46142

Southwest Fargo Optimist
Northern Lights Council 429
P.O. Box 9124
Rilie Ray Morgan III
Fargo, ND 58106

Southwest Fargo Optimist Club
c/o Ray Morgan
Northern Lights Council 429
P.O. Box 9124
Fargo, ND 58106

Southwest Fire Dept
Hoosier Trails Council 145 145
8500 S State Rd 58
Columbus, IN 47201

Southwest Florida
1801 Boy Scout Dr
Fort Myers, FL 33907-2114

Southwest Florida Cncl 88
1801 Boy Scout Dr
Fort Myers, FL 33907-2114

Southwest General Hospital
Lake Erie Council 440
18697 Bagley Rd
Middleburg Heights, OH 44130

Southwest Glass Inc
C2 Construction Inc
2333 Glenda Ln
Dallas, TX 75229

Southwest Incentives Inc
1121 Hampshire Ln 200
Richardson, TX 75080

Southwest Index Tab Co
223 Danieldale
Dallas, TX 75232

Southwest Ismaili Boy Scout
Sam Houston Area Council 576
1700 First Colony Blvd
Sugar Land, TX 77479

South-West Kiwanis Club
W D Boyce 138
P.O. Box 9335
Peoria, IL 61612

Southwest Networks Inc
1111 W Carrier Pkwy, Ste 400
Grand Prairie, TX 75050

Southwest Orlando Jewish Congregation
Central Florida Council 083
11200 S Apopka Vineland Rd
Orlando, FL 32836

Southwest Selective Search Inc
P.O. Box 823044
North Richland Hills, TX 76182

Southwest Solutions Group Inc
P.O. Box 671784
Dallas, TX 75267-1784

Southwest Virginia Foundation
Sequoyah Council 713
27353 Fairhaven Rd
Abingdon, VA 24211

Southwest Vocational Services
715 Esperanza Dr
Bosque Farm, NM 87068

Southwestern Color Graphics
P.O. Box 677
202 N Fairview
Keene, TX 76059

Southwestern Elementary PTO
Crossroads of America 160
3406 W 600 S
Shelbyville, IN 46176

Southwestern Equipment Co
P O Drawer 219
Justin, TX 76247

Southwestern Oklahoma State Univ
Attn  Jerome Wichert,
Office of Student Fin
100 Campus Dr
Weatherford, OK 73096

Southwestern Soapworks
P.O. Box 319
Angel Fire, NM 87710

Southwick Congregational Church
Western Massachusetts Council 234
P.O. Box 260
488 College Hwy

Southwick, MA 01077

Southwind Villas Housing Complex
North Florida Council 087
8711 Newton Rd
Jacksonville, FL 32216

Southwinds 100 Inc
Atlanta Area Council 092
1034 Atherton Ln
Woodstock, GA 30189

Southwood Apartments
Heart of Virginia Council 602
4602 Swood Pkwy, Apt B
Richmond, VA 23224

Southwood Elementary PTA
Simon Kenton Council 441
1500 S 4th St
Columbus, OH 43207

Southwood Lutheran Church
Cornhusker Council 324
9300 S 40th St
Lincoln, NE 68516

Southwood School PTO
Sagamore Council 162
840 E State Rd 124
Wabash, IN 46992

Souvenir Factory Inc
886B Lebanon St
P.O. Box 626
Monroe, OH 45050

Sovereign Military Order
Temple Jerusalem, Smotj
Middle Tennessee Council 560
113 Suffolk Cres
Brentwood, Tn 37027

SovereignMilitary Order Temple Jerusalem
Middle Tennessee Council 560
113 Suffolk Cres
Brentwood, Tn 37027

Sovos Compliance LLC
200 Ballardvale St, Bldg 1, 4th Fl
Wilmington, MA 01887

Sovos Compliance LLC
P.O. Box 347977
Pittsburgh, PA 15251-4977

Sp Surgical Products Inc
Puerto Rico Council 661
P.O. Box 6567
Caguas, PR 00726

Spa Equip, Inc
211 Wappo Ave
Calistoga, CA 94515

Space Coast Water Ski Club
Central Florida Council 083
2535 Stillwater Lakes Dr Sw
Palm Bay, FL 32908

Space Scooter, Inc
1954 N 30th Rd
Hollywood, FL 33021

Spalding Laboratories
P.O. Box 10000
Reno, NV 89510

Spanaway Lutheran Church
Pacific Harbors Council, Bsa 612
16001 A St S
Spanaway, WA 98387

Spanaway Utd Methodist Church
Pacific Harbors Council, Bsa 612
P.O. Box 178
Spanaway, WA 98387

Spangdahlem Fire Fighters Assoc
Transatlantic Council, Bsa 802
Psc 9 Box 1745
Apo Ae, 09123

Spanish Fork
Salem Area Chamber Of Commerce
Utah National Parks 591
40 S Main St
Spanish Fork, Ut 84660

Spanish Fort Fire Rescue Inc
Mobile Area Council-Bsa 004
7580 Spanish Fort Blvd
Spanish Fort, AL 36527

Spanish Fort Presbyterian
United Methodist Church S
Mobile Area Council-Bsa 004
6620 Spanish Fort Blvd
Spanish Fort, Al 36527

Spanish Fort Presbyterian Church
Mobile Area Council-Bsa 004
6620 Spanish Fort Blvd
Spanish Fort, AL 36527

Spanish River Church
Gulf Stream Council 085
2400 NW 51st St
Boca Raton, FL 33431

Spanks Handyman   Lawn Service
Central Florida Council 083
301 Bolander Ave
Deltona, FL 32725

Spark Power Parents
Circle Ten Council 571
13273 Sellaronda Way
Frisco, TX 75035

Sparkfun Electronics, Inc
6333 Dry Creek Pkwy
Niwot, CO 80503

Sparkol
68 3rd St
Brooklyn, NY 11231

Sparks Greenbrae Lions Club
Nevada Area Council 329
2147 Valencia Way
Sparks, NV 89434

Sparks Middle School Team Up
Nevada Area Council 329
535 E Plumb Ln
Reno, NV 89502

Sparks Police Dept
Nevada Area Council 329
1701 E Prater Way
Sparks, NV 89434

Sparks Utd Methodist Church
Nevada Area Council 329
1231 Pyramid Way
Sparks, NV 89431

Sparks/Spanish Springs Lion S Club
Nevada Area Council 329
49 Marilyn Mae Dr
Sparks, NV 89441

Sparr Utd Methodist Church
North Florida Council 087
P.O. Box 777

Sparr, FL 32192

Sparrow Lodge 400
Simon Kenton Council 441
85 S Morning St
Sunbury, OH 43074

Sparrow Lodge No 400 F Am
Simon Kenton Council 441
4422 Columbus Pike
Sunbury, OH 43074

Sparrows Nest Inc
Old N State Council 070
122 N Elm St, Ste 503
Greensboro, NC 27401

Sparta Fire Dept
Greater St Louis Area Council 312
107 E Jackson St
Sparta, IL 62286

Sparta First Utd Methodist Church
Middle Tennessee Council 560
23 N Church St
Sparta, TN 38583

Sparta Moose Lodge
President Gerald R Ford 781
P.O. Box 45
Sparta, MI 49345

Sparta Moose Lodge 50
President Gerald R Ford 781
11510 N Div Ave
Sparta, MI 49345

Sparta Utd Methodist Church
Patriots Path Council 358
71 Sparta Ave
Sparta, NJ 07871

Sparta Vfw Post 2112
Gateway Area 624
121 S Rusk Ave
Sparta, WI 54656

Spartan Race, Inc
Attn  General Counsel
234 Congress St, 5th Fl
Boston, MA 02110

Spartan Sauna Heaters Inc
7484 Malta Rd
Eveleth, MN 55734

Spartanburg American Legion Post 28
Palmetto Council 549
94 W Park Dr
Spartanburg, SC 29306

Spartanburg Methodist College
Attn  Financial Aid - Angela Helms
1000 Power Mill Rd
Spartanburg, SC 29301

Spatial Point LLC
Attn  Nancy Quaiver
2720 S River Rd 128
Des Plaines, IL 60018

Spc Leasing Inc
322 N Main, Box 333
Guymon, OK 73942

Spc Office Products
221 Denver
Dalhart, TX 79022

Spd
27 Union Square W, Ste 207
New York, NY 10003

Speakeasy
P.O. Box 34654
Seattle, WA 98124-1654

Speakeasy Prompters Inc
P.O. Box 294816
Lewisville, TX 75029

Spearfish American Legion Post 164
Black Hills Area Council 695 695
P.O. Box 583
Spearfish, SD 57783

Spearfish Fire Dept
Black Hills Area Council 695 695
625 N 5th St
Spearfish, SD 57783

Spearman Lions Club
Golden Spread Council 562
P.O. Box 342
Spearman, TX 79081

Speccomm International
5808 Faringdon Pl, Ste 200
Raleigh, NC 27609-1029

Special D Events Inc
1212 S Washington Ave
Royal Oak, MI 48067

Special Delivery
5470 Lbj Freeway
Dallas, TX 75240

Special Electronics Systems
P.O. Box 5157
Peoria, AZ 85385

Special Events Inc

4445 N 56th St
Phoenix, AZ 85018

Special Events Rental LLC
dba Doucettes Special Events Rental LLC
3931 E Calvary Rd
Duluth, MN 55803

Special Forces Assoc Chapter 9
Yucca Council 573
10636 Park View Cir
El Paso, TX 79935

Special Olympics Gaston County
1600 Burning Willow Ct
Gastonia, NC 28054

Speciality Publications Of Ft Lauderdale
Ultimate Corporate Advertising
8211 W Broward Blvd, Ste 350
Plantation, FL 33324

Specialized Transportation Inc
P.O. Box 71279
Chicago, IL 60694-1279

Specialty Composites Group Limited
302 S 27th St
P.O. Box 20008
Waco, TX 76702-0008

Specialty Composites Group Limited
dba Waco Composites
P.O. Box 20008
Waco, TX 76702-0008

Specialty Hardware Supply Inc
10730 Overseas Hwy
Marathon, FL 33050

Specialty Papers   Supplies LLC

dba Lippmann Printing
2385 Grissom Dr
St Louis, MO 63146

Specialty Papers   Supplies LLC
dba Lippmann Printing
2391 Grissom Dr
St Louis, MO 63146

Specialty Retail Shops Holding Corp
Shopko Stores Operating Co LLC
P.O. Box 8461
Carol Stream, IL 60197-8461

Specialty Vehicle Institute Of America
2 Jenner, Ste 150
Irvine, CA 92618-3806

Spectra
12-15 Hanger Green
London, W5 3El
United Kingdom

Spectrum Business
Attn  General Counsel
400 Atlantic St
Stamford, CT 06901

Spectrum Industries Inc
1600 Johnson St
P.O. Box 400
Chippewa Falls, WI 54729

Spectrum Marketing Co
95 Eddy Rd
Manchester, NH 03102

Spectrum Marketing Co
95 Eddy Rd, Ste 101
Manchester, NH 03102

Spectrum Printing   Promotions
2305 E Belt Line Rd, Ste 130
Carrollton, TX 75006

Speedwell Presbyterian And Fairview
Old N State Council 070
2531 Flat Rock Rd
Reidsville, NC 27320

Speedy Products/Dba Total Mosaic
225 Cash St
Jacksonville, TX 75766

Speegle Hoffman Holman   Holifield
5 Dauphin St, Ste 301
Mobile, AL 36602

Spencer - Mary, Queen Of The Rosary
Heart of New England Council 230
60 Maple St
Spencer, MA 01562

Spencer A Boos
Address Redacted

Spencer Chandler
Address Redacted

Spencer D Higdon
Address Redacted

Spencer E Kull
Address Redacted

Spencer Finley
Address Redacted

Spencer G Haywood
Address Redacted

Spencer Gaudette Kirk Post 138
American Legion
Heart Of New England Council 230
175 Main St
Spencer, Ma 01562

Spencer Harrison Horn
Address Redacted

Spencer I Cheney
Address Redacted

Spencer Kids Group
Samoset Council, Bsa 627
P.O. Box 15
Spencer, WI 54479

Spencer L Bowman
Address Redacted

Spencer L Dusso
Address Redacted

Spencer Laiben
Address Redacted

Spencer Lions Club
Hoosier Trails Council 145 145
59 N Main St
Spencer, IN 47460

Spencer Lions Club
Samoset Council, Bsa 627
408 W Clark St
Spencer, WI 54479

Spencer Lodge 290 F   Am
Baden-Powell Council 368
P.O. Box 333
Spencer, NY 14883

Spencer M Mercado
Address Redacted

Spencer M Tacherra
Address Redacted

Spencer Miller School
Northern New Jersey Council, Bsa 333
66 Muhammad Ali Ave
Newark, NJ 07108

Spencer N Harsh
Address Redacted

Spencer Page
Address Redacted

Spencer T Hespenheide
Address Redacted

Spencer Utd Methodist Church
Last Frontier Council 480
8600 NE 47th St
Spencer, OK 73084

Spencer Ward
Address Redacted

Spencerport Fire Dept
Seneca Waterways 397
175 Lyell Ave
Spencerport, NY 14559

Spenco Medical Corp
P.O. Box 841777
Dallas, TX 75284

Spenser L Davis

Address Redacted

Spg Gift Cards
Southpark Management Office
4400 Sharon Rd, Ste 173
Charlotte, NC 28211

Spg Lake Park High Sch Oec Dist 16
Northern Star Council 250
1100 81St Ave Ne
Spring Lake Park, Mn 55432

Sphero, Inc
4772 Walnut St, Ste 206
Boulder, CO 80301

Spi Health   Safety Inc
23 Duke St
Dryden, On P8N 1E6
Canada

Spiceland Friends Church
Crossroads of America 160
P.O. Box 409
Spiceland, IN 47385

Spicewood Baptist Church
Capitol Area Council 564
7903 County Rd 404
Spicewood, TX 78669

Spielberger Law Group
202 S Hoover Blvd
Tampa, FL 33609

Spindale Utd Methodist Church Men
Piedmont Council 420
P.O. Box 241
Spindale, NC 28160

Spinnaker Pediatric Dentistry PC

Cascade Pacific Council 492
1105 12th St Se
Salem, OR 97302

Spirit And Truth Worship Center
Coastal Georgia Council 099
63 E Main St
Statesboro, GA 30458

Spirit Areosystems
Quivira Council, Bsa 198
3801 S Oliver St
Wichita, KS 67210

Spirit Lake Kiwanis Club
Mid-America Council 326
1003 26th St
Spirit Lake, IA 51360

Spirit Of Adventure
600 W Cummings Park Dr, Ste 2750
Woburn, MA 01801-6457

Spirit Of America Foundation-Gaie
P.O. Box 5007
Mentor, OH 44061

Spirit Of Christ Catholic Community
Denver Area Council 061
7400 W 80th Ave
Arvada, CO 80003

Spirit Of Hope Church
Cornhusker Council 324
5801 NW 1st St
Lincoln, NE 68521

Spirit Of Hope Utd Methodist Church
Northern Star Council 250
7600 Harold Ave
Golden Valley, MN 55427

Spirit Of Joy Church
Central Florida Council 083
1801 Rouse Rd
Orlando, FL 32817

Spirit Of Joy Lutheran Church
Sioux Council 733
2208 W Laquinta St
Sioux Falls, SD 57108

Spirit Of Life Lutheran Church
North Florida Council 087
2636 New Berlin Rd
Jacksonville, FL 32226

Spirit Of Life Presbyterian Church
Northern Star Council 250
14401 Pilot Knob Rd
Apple Valley, MN 55124

Spirit Of Peace
Sioux Council 733
6509 S Cliff Ave
Sioux Falls, SD 57108

Spirit Recognition, Inc
639 Central Ave
P.O. Box 3006
Pawtucket, RI 02861

Spiritus Sanctus Academy
Southern Shores Fsc 783
4101 E Joy Rd
Ann Arbor, MI 48105

Spiritwood Manor  Bellevue B Gc
Chief Seattle Council 609
Spiritwood Manor
1424 148th Ave Se
Bellevue, WA 98007

Spitfire Government Services LLC
dba S Sales CommunicationAttn    A/R
446 Crompton St
Charlotte, NC 28273

Splash Medical Devices, LLC
225 Sheridan Point Ln
Atlanta, GA 30342

Splash Superpools
3912 E Progress
North Little Rock, AR 72114

Splendora Countryside Utd Methodist
Sam Houston Area Council 576
26117 Fm 2090 E
Splendora, TX 77372

Splice
135 Delaware Ave, 1st Fl, Ste 2
Buffalo, NY 14202

Split Rock PTO
Longhouse Council 373
Split Rock School
Syracuse, NY 13215

Splitshot Creative Inc
9901 Duane Court
Huntersville, NC 28078

Spofford Fire Dept
Daniel Webster Council, Bsa 330
120 Tuttle Rd
Spofford, NH 03462

Spohn Ranch, Inc
6824 S Centinela Ave
Los Angeles, CA 90230

Spok Inc

P.O. Box 204155
Dallas, TX 75320-4155

Spokane American Youth Hockey Assoc
Inland Nwest Council 611
6321 N Addison St
Spokane, WA 99208

Spokane Sheriff S Dept Management Assoc
Inland Nwest Council 611
1100 W Mallon Ave
Spokane, WA 99260

Spokane Valley Utd Methodist Church
Inland Nwest Council 611
115 N Raymond Rd
Spokane Valley, WA 99206

Sponholtz-Deignan Amer Legion Post 183
Glaciers Edge Council 620
114 Freeman St
Genoa City, WI 53128

Spoo Inc
225 New York Ave
Jersey City, NJ 07307

Sport Divers Mfg
Gulfstream Commercial Ctr
1225 SW 4th Ave
Delray Beach, FL 33444

Sport Divers Mfg
P.O. Box 430517
Big Pine Key, FL 33043

Sport Divers Mfg Inc
Keys Dive   Tackle Supply
P.O. Box 500372
Marathon, FL 33050

Sport Fishing Magazine
P.O. Box 420750
Palm Coast, FL 32142-8593

Sport Hansa, Inc
79 Dogwood Rd
Asheville, NC 28806

Sport Supply Group Inc
P.O. Box 660176
Dallas, TX 75266-0176

Sportident
Markt 14
Arnstadt, Th, 99310
Germany

Sporting Hill Elementary School PTO
New Birth of Freedom 544
210 S Sporting Hill Rd
Mechanicsburg, PA 17050

Sporting News Magazine
P.O. Box 51573
Boulder, CO 80321-1573

Sports   Leisure Unlimited
P.O. Box 807
1250 S White Iron Rd
Ely, MN 55731

Sports   Leisure Unlimited
P.O. Box 807
Ely, MN 55731-0807

Sports Arena
116 N 2nd St
Raton, NM 87740

Sports Business Journal
P.O. Box 36637

Charlotte, NC 28236-6637

Sports Chassis LLC
Last Frontier Council 480
2300 S 13th St
Clinton, OK 73601

Sports Mint, Inc
dba Commercial Maintenance Specialist
P.O. Box 306
Denver, NC 28037

Sports Stop
789 Main St
Sanford, ME 04073

Sports Stuff, Inc
1904 Lakeshore Dr E
Ashland, WI 54806

Sportsman Research   Cultural Arts Fndn
Great Rivers Council 653
8285 State Rd J
New Bloomfield, Mo 65063

Sportsman S Warehouse
1450 Renaissance Blvd Ne
Albuquerque, NM 87107

Sportsman S Warehouse
Great Salt Lake Council 590
7035 High Tech Dr
Midvale, UT 84047

Sportsmans Assoc For Firearms Education
Suffolk County Council Inc 404
P.O. Box 343
Commack, NY 11725

Sportsmans Collection Inc
Attn  Lynn Kaatz

114 San Rafael Rd
St Augustine, FL 32080

Sportsmans Research   Cultural Arts Fndn
Great Rivers Council 653
2415 Cedar Lake Dr
New Bloomfield, Mo 65063

Sportsmans Supply Co
Moraine Trails Council 500
245 Freeport Rd
Butler, PA 16002

Sportsmens Club
Northeast Iowa Council 178
20262 Hwy 136
Cascade, IA 52033

Sportsmens Coonhunters Assoc
Iroquois Trail Council 376
8776 Hopkins Rd
Batavia, NY 14020

Sportys Aviation
Dan Beard Council, Bsa 438
2001 Sportys Dr
Batavia, OH 45103

Spot Coolers
P.O. Box 905322
Charlotte, NC 28290-5322

Spotsmith
P.O. Box 1563
Plainville, MA 02762

Spotsylvania Sheriffs Office
National Capital Area Council 082
9119 Dean Ridings Ln
Spotsylvania, VA 22553

Spout Springs Church
Occoneechee 421
346 H M Cagle Dr
Cameron, NC 28326

Sprague-Inman Post 577-American Legion
Blackhawk Area 660
316 W Main St
P.O. Box 500

Spreckels Volunteer Fire Co
Silicon Valley Monterey Bay 055
P.O. Box 7247
Spreckels, CA 93962

Spring Arbor Volunteer Fire Assoc
Southern Shores Fsc 783
100 E Main St
Spring Arbor, MI 49283

Spring Avenue School PTO
Pathway To Adventure 456
1001 S Spring Ave
La Grange, IL 60525

Spring Branch Isd Police Dept
Sam Houston Area Council 576
9009 Ruland Rd
Houston, TX 77055

Spring Branch Presbyterian Church
Sam Houston Area Council 576
1215 Campbell Rd
Houston, TX 77055

Spring Creek
P.O. Box 246
Mt. Iron, MN 55768

Spring Creek Baptist Church
Nevada Area Council 329
368 Spring Creek Pkwy

Spring Creek, NV 89815

Spring Creek Baptist Church
Quapaw Area Council 018
19200 Interstate 30 N
Benton, AR 72019

Spring Creek Baptist Church
Sam Houston Area Council 576
1431 Rayford Rd
Spring, TX 77386

Spring Creek Barbeque, Inc
315 W State Hwy 114
Grapevine, TX 76051

Spring Creek Bbq
3514 W Airport Fwy
Irving, TX 75062

Spring Creek Charter School
Central Florida Council 083
44440 Spring Creek Rd
Paisley, FL 32767

Spring Creek Civic Org
Circle Ten Council 571
305 Spring Creek Vlg 445
Scco, Ste 445
Dallas, TX 75248

Spring Creek Civic Org
Circle Ten Council 571
7306 Tophill Ln
Dallas, TX 75248

Spring Creek Congregational
Blackhawk Area 660
4500 Spring Creek Rd
Rockford, IL 61114

Spring Creek Utd Methodist Church
Alamo Area Council 583
28970 Old Fredericksburg Rd
Boerne, TX 78015

Spring Garden Parent Teachers Assn
Baltimore Area Council 220
700 Boxwood Dr
Hampstead, MD 21074

Spring Glen Church, Congregational
Connecticut Yankee Council Bsa 072
1825 Whitney Ave
Hamden, CT 06517

Spring Grove Fire Protection Dist
Blackhawk Area 660
8214 Richardson Rd
Spring Grove, IL 60081

Spring Grove Firefighters Assoc
Blackhawk Area 660
8214 Richardson Rd
Spring Grove, IL 60081

Spring Hill Elementary School
Lincoln Heritage Council 205
201 E 15th St
Jeffersonville, IN 47130

Spring Hill Rod   Gun Inc
4901 Maccorkle Ave Sw
South Charleston, WV 25309

Spring Hill Ruritans
Heart of America Council 307
22603 S Washington Ave
Spring Hill, KS 66083

Spring Hill Suites
5800 Highpoint Dr
Irving, TX 75038

Spring Hill Utd Methodist Church
Middle Tennessee Council 560
5286 Main St
Spring Hill, TN 37174

Spring Hope Fire Dept
East Carolina Council 426
P.O. Box 806
Spring Hope, NC 27882

Spring Lake /Collective For Youth
Mid-America Council 326
4215 S 20th St
Omaha, NE 68107

Spring Lake Assoc
Circle Ten Council 571
2280 Springlake Rd, Ste 100
Dallas, TX 75234

Spring Lake Lions Club
President Gerald R Ford 781
519 River St
Spring Lake, MI 49456

Spring Lake Park Fire Dept
Northern Star Council 250
1710 County Hwy 10
Spring Lake Park, MN 55432

Spring Lake Police Dept
Monmouth Council, Bsa 347
311 Washington Ave
Spring Lake, NJ 07762

Spring Of Life Utd Methodist Church
Central Florida Council 083
11101 Moss Park Rd
Orlando, FL 32832

Spring Rd Church Of Christ
Simon Kenton Council 441
74 S Spring Rd
Westerville, OH 43081

Spring Ridge Elementary PTO
Mid-America Council 326
17830 Shadow Ridge Dr
Omaha, NE 68130

Spring Road School PTO
Bay-Lakes Council 635
1191 County Rd II
Neenah, WI 54956

Spring Run Utd Methodist Church
New Birth of Freedom 544
16667 Main St
Spring Run, PA 17262

Spring Street Missionary Baptist Church
Occoneechee 421
511 Orange St
Henderson, NC 27536

Spring Valley Lions Club
Northern Star Council 250
P.O. Box 103
Spring Valley, WI 54767

Spring Valley Presbyterian
Indian Waters Council 553
125 Sparkleberry Ln
Columbia, SC 29229

Spring Valley Presbyterian Church
Indian Waters Council 553
125 Sparkleberry Ln
Columbia, SC 29229

Springboro Utd Church Of Christ
Dan Beard Council, Bsa 438

5 W Mill St
Springboro, OH 45066

Springboro Utd Methodist Church
Dan Beard Council, Bsa 438
60 E N St
Springboro, OH 45066

Springcreek School PTO
Blackhawk Area 660
5222 Spring Creek Rd
Rockford, IL 61114

Springdale 1St Ward - Declo Stake
Snake River Council 111
519 E 200 S
Burley, ID 83318

Springdale 2Nd Ward - Declo Stake
Snake River Council 111
515 E 200 S
Burley, ID 83318

Springdale Elementary - Gfwar
Longhorn Council 662
3207 Hollis St
Fort Worth, TX 76111

Springdale Elementary School PTA
Indian Nations Council 488
2510 E Pine St
Tulsa, OK 74110

Springdale Elementary School PTA
Middle Tennessee Council 560
5675 Central Pike
Mount Juliet, TN 37122

Springdale Presbyterian Church
Lincoln Heritage Council 205
7812 Brownsboro Rd
Louisville, KY 40241

Springdale Rec Center
Dan Beard Council, Bsa 438
11999 Lawnview Ave
Cincinnati, OH 45246

Springdale Utd Presbyterian Church
Laurel Highlands Council 527
859 Pittsburgh St
Springdale, PA 15144

Springer Auto Co, Inc
P.O. Box 147
Springer, NM 87747

Springer Chamber Of Commerce
P.O. Box 323
Springer, NM 87747

Springer Drug
Box 427
Springer, NM 87747

Springer Electric Coop
P.O. Box 698
Springer, NM 87747

Springer Electric Cooperative, Inc
408 Maxwell Ave
Springer, NM 87747

Springer Enterprises Inc
2575 Hough Rd
Florence, AL 35630

Springer Little League
P.O. Box 164
Springer, NM 87747

Springer Motor Vehicle Div

501 3rd St
Springer, NM 87747

Springer Municipal Schools
P.O. Box 308
Springer, NM 87747

Springfield Estates Elementary School
National Capital Area Council 082
6200 Charles Goff Dr
Springfield, VA 22150

Springfield Faith Center
Oregon Trail Council 697
600 Hayden Bridge Way
Springfield, OR 97477

Springfield Fire Dept
Abraham Lincoln Council 144
825 E Capitol Ave
Springfield, IL 62701

Springfield Fire Dept
Daniel Webster Council, Bsa 330
P.O. Box 22
Springfield, NH 03284

Springfield Gardens High School
Greater New York Councils, Bsa 640
14310 Springfield Blvd
Springfield Gardens, NY 11413

Springfield Lions Club
Washington Crossing Council 777
P.O. Box 333
Springtown, PA 18081

Springfield School Volunteers
Western Massachusetts Council 234
1550 Main St
Springfield, MA 01103

Springfield Township Police Dept
Dan Beard Council, Bsa 438
1130 Compton Rd
Cincinnati, OH 45231

Springfield Twp Police
Great Trail 433
2465 Canfield Rd
Akron, OH 44312

Springfield Twp Police Explore
1130 Compton Rd
Cincinnati, OH 45231

Springfield Utd Methodist Church
Coastal Georgia Council 099
P.O. Box 237
Springfield, GA 31329

Springfield Utd Methodist Church
Lincoln Heritage Council 205
307 E Main St
Springfield, KY 40069

Springhill Avenue Utd Methodist
Mobile Area Council-Bsa 004
2519 Spring Hill Ave
Mobile, AL 36607

Springhill Baptist Church
Andrew Jackson Council 303
P.O. Box 1014
Port Gibson, MS 39150

Springhill Outfitters
773 Seafood House Rd
Selma, NC 27576

Springhill Presbyterian Church
Mobile Area Council-Bsa 004
10 Wminster Way

Mobile, AL 36608

Springhill Suites Denver Airport
18350 E 68th Ave
Denver, CO 80249

Springhill Suites-Grapevine
2240 W Grapevine Mill Cir
Grapevine, TX 76051

Springing Up Child Development Center
Heart of America Council 307
501 Johnston Pkwy
Raymore, MO 64083

Springlake Church Of The Nazarene
Quapaw Area Council 018
21607 N Springlake Rd
Hensley, AR 72065

Springmyer Memorial School PTA
Dan Beard Council, Bsa 438
4179 Ebenezer Rd
Cincinnati, OH 45248

Springridge Utd Methodist Church
Andrew Jackson Council 303
1083 Davis Rd
Terry, MS 39170

Springridge Utd Methodist Church
Andrew Jackson Council 303
9534 Springridge Rd
Terry, MS 39170

Springs Elk Lodge 607
Denver Area Council 061
P.O. Box 607
Idaho Springs, CO 80452

Springtown First Utd Methodist Church

Longhorn Council 662
109 W 3rd St
Springtown, TX 76082

Springtown Police Dept
Longhorn Council 662
Springtown
Springtown, TX 76082

Springville Elementary School PTO
Hoosier Trails Council 145 145
P.O. Box 61
Springville, IN 47462

Springville First Utd Methodist
Greater Alabama Council 001
6471 US Hwy 11
Springville, AL 35146

Springville Mountain Lions Club
Sequoia Council 027
35944 Hwy 190
Springville, CA 93265

Springville PTO
Cascade Pacific Council 492
6655 NW Joss Ave
Portland, OR 97229

Springville Vol Fire Co
Baden-Powell Council 368
Rr 1
Springville, PA 18844

Springwoods Elementary PTO
National Capital Area Council 082
3815 Marquis Pl
Woodbridge, VA 22192

Sprinkler Irrigation Supply Co
4610 Mcleod Rd Ne
Albuquerque, NM 87109

Sprint
P.O. Box 4181
Carol Stream, IL 60197-4181

Sprint Mail Data Tech LP
P.O. Box 470366
Fort Worth, TX 76147

Sprint Press Inc
P.O. Box 9068
Fort Worth, TX 76147

Spruce Hill Community Assoc
Cradle of Liberty Council 525
257 S 45th St
Philadelphia, PA 19104

Spruce River Volunteer Fire Dept
Buckskin 617
P.O. Box 99
Jeffrey, WV 25114

Spry Church
New Birth of Freedom 544
50 School St
York, PA 17402

Sps Chemical Toilets
P.O. Box 136
Lemitar, NM 87823

Spss
1213 Paysphere Cir
Chicago, IL 60674

Sql Analytics LLC
dba 5280 Sql
P.O. Box 271376
Littleton, CO 80127

Squadron Line School P T O
Connecticut Rivers Council, Bsa 066
44 Squadron Line Rd
Simsbury, CT 06070

Square Deal Clothing House
1607 Walnut St
Murphysboro, IL 62966

Square One Education Network
Attn Barb Land Program Dir
670 Hillcliff Dr
Waterford, MI 48328

Squaxin Island Gaming Enterprise
dba Little Creek Casino Resort
5737 Linderson Way Sw
Olympia, WA 98501

Squeaky Door Productions Inc
304 Roosevelt Ave, Ste 1
Oakhurst, NJ 07755

Squyres Utd Methodist Men
Calcasieu Area Council 209
P.O. Box 46
Ragley, LA 70657

Srac Camp Staff
Suwannee River Area Council 664
23 Wallwood Bsa Dr
Quincy, FL 32351

Srb And Sons
1407 Sackett Cir
Orlando, FL 32818-9066

Sri Lanka Scout Assoc
Attn  Chandrasena Batuwangala
65/9 Sir C A Gardiner Mw
Colombo, 02

Ss Cyril   Methodius Catholic Church
South Texas Council 577
3210 S Padre Island Dr
Corpus Christi, TX 78415

Ss Cyril   Methodius Church
South Texas Council 577
3210 S Padre Island Dr
Corpus Christi, TX 78415

Ss Felicitas   Perpetua
Greater Los Angeles Area 033
1190 Palomar Rd
San Marino, CA 91108

Ss Mary   Mathias Parish
Illowa Council 133
215 W 8th St
Muscatine, IA 52761

Ss Peter   Paul Catholic Church
Blackhawk Area 660
410 1st St
Cary, IL 60013

Ss Peter   Paul Catholic Church
Greater St Louis Area Council 312
207 Vandalia St
Collinsville, IL 62234

Ss Peter   Paul Catholic Church
Greater St Louis Area Council 312
717 State St
Alton, IL 62002

Ss Peter   Paul Rc Church
Greater Niagara Frontier Council 380
5480 Main St
Williamsville, NY 14221

Ss Peter And Paul Parrish
Anthony Wayne Area 157
860 Cherry St
Huntington, IN 46750

Ss Robert   William Catholic Parish
Lake Erie Council 440
367 E 260th St
Euclid, OH 44132

Ssi Inc
4 Tucker Dr
Poughkeepsie, NY 12603

Ssi Technologies
1027 Waterwood Pkwy
Edmond, OK 73034

Ssi Technologies
c/o Spirit Bank
P.O. Box 4779
Tulsa, OK 74159

Ssnc Silver Spring Neighborhood Center
Three Harbors Council 636
5460 N 64th St
Milwaukee, WI 53218

Sss Triton
Skipper Phil Mcnamee
5231 Marian Ave
Cypress, CA 90630

St Abanoub Coptic Orthodox Church
National Capital Area Council 082
9207 Deer Xing
Lorton, VA 22079

St Adalbert Catholic Academy
Greater New York Councils, Bsa 640
5217 83rd St
Elmhurst, NY 11373

St Adalbert Catholic Church
Lake Erie Council 440
66 Adelbert St
Berea, OH 44017

St Adalbert Church
Ohio River Valley Council 619
39 Smithfield St
Dillonvale, OH 43917

St Adalbert-St Roch Parish
Greater New York Councils, Bsa 640
602 Port Richmond Ave
Staten Island, NY 10302

St Adelaides Catholic Church
California Inland Empire Council 045
27457 Baseline St
Highland, CA 92346

St Agatha Roman Catholic Church
Simon Kenton Council 441
1860 Nam Rd
Upper Arlington, OH 43221

St Agatha Roman Catholic Church
The Spirit of Adventure 227
432 Adams St
Milton, MA 02186

St Agathas Roman Catholic Church
Greater New York Councils, Bsa 640
702 48th St
Brooklyn, NY 11220

St Agnes Cathedral
29 Quealy Pl
Rockville Centre, NY 11570

St Agnes Cathedral

St Joseph Catholic Church
Ozark Trails Council 306
533 S Jefferson Ave
Springfield, Mo 65806

St Agnes Cathedral
Theodore Roosevelt Council 386
29 Quealy Pl
Rockville Centre, NY 11570

St Agnes Catholic Church
Bay-Lakes Council 635
1484 9th St
Green Bay, WI 54304

St Agnes Catholic Church
Southwest Florida Council 088
7775 Vanderbilt Beach Rd
Naples, FL 34120

St Agnes Catholic Church
The Spirit of Adventure 227
186 Woburn St
Reading, MA 01867

St Agnes Catholic Church
Water and Woods Council 782
300 Johnson St
Freeland, MI 48623

St Agnes Catholic Parish
Greater Los Angeles Area 033
2625 S Vermont Ave
Los Angeles, CA 90007

St Agnes Church
Abraham Lincoln Council 144
245 Amos
Springfield, IL 62704

St Agnes Holy Name Society
Bay-Lakes Council 635

702 N 4th Ave
Iron River, MI 49935

St Agnes Parish Home-School Assoc
Potawatomi Area Council 651
12801 W Fairmount Ave
Butler, WI 53007

St Agnes Roman Catholic Church
Chester County Council 539
233 W Gay St
West Chester, PA 19380

St Agnes Roman Catholic Church
Dan Beard Council, Bsa 438
1680 Dixie Hwy
Ft Wright, KY 41011

St Agnes Roman Catholic Church
Lincoln Heritage Council 205
1920 Newburg Rd
Louisville, KY 40205

St Agnes Roman Catholic Church
National Capital Area Council 082
1910 N Randolph St
Arlington, VA 22207

St Agnes Roman Catholic Church
Pathway To Adventure 456
2651 S Central Park Ave
Chicago, IL 60623

St Agnes Roman Catholic Church
San Diego Imperial Council 049
1140 Evergreen St
San Diego, CA 92106

St Agnes Roman Catholic Church
Westmoreland Fayette 512
11400 Saint Agnes Ln
N Huntingdon, PA 15642

St Agnes Sacred Heart Cyo
Washington Crossing Council 777
100 Broad St
Hilltown, PA 18927

St Aidan S Episcopal Church
Atlanta Area Council 092
13560 Cogburn Rd
Milton, GA 30004

St Aidans Episcopal Church
National Capital Area Council 082
8531 Riverside Rd
Alexandria, VA 22308

St Aidans Rc Church
Theodore Roosevelt Council 386
505 Willis Ave
Williston Park, NY 11596

St Ailbes Church
Pathway To Adventure 456
9037 S Harper Ave
Chicago, IL 60619

St Alban Roe Catholic Church
Greater St Louis Area Council 312
2001 Shepard Rd
Wildwood, MO 63038

St Alban S Episcopal Church
Northeast Georgia Council 101
210 N Broad St
Monroe, GA 30655

St Alban S Episcopal Church
San Diego Imperial Council 049
490 Farragut Cir
El Cajon, CA 92020

St Albans Episcopal Church
Longhorn Council 662
911 S Davis Dr
Arlington, TX 76013

St Albans Episcopal Church
Mount Baker Council, Bsa 606
21405 82nd Pl W
Edmonds, WA 98026

St Albert The Great Catholic Church
Great Smoky Mountain Council 557
7200 Brickey Ln
Knoxville, TN 37918

St Albert The Great Catholic Church
Lake Erie Council 440
St. Albert the Great Catholic Church
6667 Wallings Rd
North Royalton, OH 44133

St Albert The Great Catholic Church
Miami Valley Council, Bsa 444
3033 Far Hills Ave
Kettering, OH 45429

St Albert The Great Catholic Church
Nevada Area Council 329
1259 Saint Alberts Dr
Reno, NV 89503

St Albert The Great Catholic Church
Pathway To Adventure 456
8000 Linder Ave
Burbank, IL 60459

St Albert The Great Parish And School
Cradle of Liberty Council 525
212 Welsh Rd
Huntingdon Valley, PA 19006

St Albert The Great RC Ch

Lincoln Heritage Council 205
1395 Girard Dr
Louisville, Ky 40222

St Alberts School
Mid-America Council 326
400 Gleason Ave
Council Bluffs, IA 51503

St Alexander Church
Pathway To Adventure 456
7025 W 126th St
Palos Heights, IL 60463

St Alfred Parish
Great Lakes Fsc 272
9500 Banner St
Taylor, MI 48180

St Alfreds Episcopal Church
Greater Tampa Bay Area 089
1601 Curlew Rd
Palm Harbor, FL 34683

St Aloysius Catholic Church
2025 Stuart Ave, Bldg B
Baton Rouge, LA 70808-3979

St Aloysius Catholic Church
Abraham Lincoln Council 144
2119 N 20th St
Springfield, IL 62702

St Aloysius Catholic Church
Dan Beard Council, Bsa 438
3350 Chapel Rd
Shandon, OH 45063

St Aloysius Catholic Church
Erie Shores Council 460
P.O. Box 485
150 S Enterprise St

Bowling Green, OH 43402

St Aloysius Catholic Church
Istrouma Area Council 211
2025 Stuart Ave
Baton Rouge, LA 70808

St Aloysius Catholic Church
Lincoln Heritage Council 205
202 Mount Mercy Dr
Pewee Valley, KY 40056

St Aloysius Church
Connecticut Yankee Council Bsa 072
40 Maple St
New Canaan, CT 06840

St Aloysius Gonzaga Catholic Church
Dan Beard Council, Bsa 438
4366 Bridgetown Rd 12
Cincinnati, OH 45211

St Aloysius Gonzaga Rc Church
Greater Niagara Frontier Council 380
157 Cleveland Dr
Cheektowaga, NY 14215

St Aloysius Of Gonzaga
Daniel Webster Council, Bsa 330
48 W Hollis St
Nashua, NH 03060

St Aloysius Parish
Cradle of Liberty Council 525
223 Beech St
Pottstown, PA 19464

St Aloysius Parish
Great Lakes Fsc 272
11280 Ozga St
Romulus, MI 48174

St Aloysius Roman Catholic Church
Northern New Jersey Council, Bsa 333
219 Bloomfield Ave
Caldwell, NJ 07006

St Aloysius School
Great Lakes Fsc 272
11280 Ozga St
Romulus, MI 48174

St Alphonsus Catholic Church
Istrouma Area Council 211
14040 Greenwell Springs Rd
Greenwell Springs, LA 70739

St Alphonsus Catholic Church
Northern Star Council 250
7025 Halifax Ave N
Brooklyn Center, MN 55429

St Alphonsus Catholic Church
Pathway To Adventure 456
1429 W Wellington Ave
Chicago, IL 60657

St Alphonsus Church
Pine Burr Area Council 304
504 Jackson Ave
Ocean Springs, MS 39564

St Alphonsus Liguori Catholic Church
Crossroads of America 160
1870 W Oak St
Zionsville, IN 46077

St Alphonsus Parish
Green Mountain 592
2918 US Route 7
Pittsford, VT 05763

St Alphonsus Parish

Three Harbors Council 636
5960 W Loomis Rd
Greendale, WI 53129

St Alphonsus Rodriguez Church
Baltimore Area Council 220
10800 Old Court Rd
Woodstock, MD 21163

St Alphonsus Roman Catholic Church
Laurel Highlands Council 527
750 Pittsburgh St
Springdale, PA 15144

St Amant Fire Dept
Istrouma Area Council 211
44465 Stringer Bridge Rd
St Amant, LA 70774

St Ambrose Catholic Church
Greater St Louis Area Council 312
5130 Wilson Ave
Saint Louis, MO 63110

St Ambrose Catholic Church
Hoosier Trails Council 145 145
325 S Chestnut St
Seymour, IN 47274

St Ambrose Catholic Church
Sam Houston Area Council 576
4213 Mangum Rd
Houston, TX 77092

St Ambrose Catholic School
Greater St Louis Area Council 312
820 W Homer M Adams Pkwy
Godfrey, IL 62035

St Ambrose Church
Great Trail 433
929 Pearl Rd

Brunswick, OH 44212

St Ambrose Holy Name Society
Greater St Louis Area Council 312
5130 Wilson Ave
Saint Louis, MO 63110

St Ambrose Parish
Crossroads of America 160
2801 Lincoln St
Anderson, IN 46016

St Ambrose Parish Catholic Church
Great Salt Lake Council 590
2335 E Redondo Ave
Salt Lake City, UT 84108

St Ambrose Peni Corp
Connecticut Yankee Council Bsa 072
30 Caputo Rd
North Branford, CT 06471

St Ambrose Roman Catholic Church
Monmouth Council, Bsa 347
96 Throckmorton Ln
Old Bridge, NJ 08857

St Ambrose Roman Catholic Church
Narragansett 546
191 School St
Albion, RI 02802

St Ambrose University
Student Account Servs Office
518 W Locust
Davenport, IA 52803

St Amelia Rc Church
Greater Niagara Frontier Council 380
2999 Eggert Rd
Tonawanda, NY 14150

St Anastasia Catholic School
Gulf Stream Council 085
401 S 33rd St
Fort Pierce, FL 34947

St Anastasia Catholic Youth Org
Cradle of Liberty Council 525
3301 W Chester Pike
Newtown Square, PA 19073

St Anastasia Catholic Youth Org
Cradle of Liberty Council 525
3315 W Chester Pike
Newtown Square, PA 19073

St Anastasia Parish
Northeast Illinois 129
624 Douglas Ave
Waukegan, IL 60085

St Andre Bessette Parish
Twin Rivers Council 364
11 Church Pl
Malone, NY 12953

St Andrew By The Bay Church
Baltimore Area Council 220
701 College Pkwy
Annapolis, MD 21409

St Andrew Catholic Church
Great Alaska Council 610
16300 Domain Ln
Eagle River, AK 99577

St Andrew Catholic Church
Pathway To Adventure 456
3546 N Paulina St
Chicago, IL 60657

St Andrew Catholic Church

Sam Houston Area Council 576
827 Sheldon Rd
Channelview, TX 77530

St Andrew Catholic School
Greater Los Angeles Area 033
42 Chestnut St
Pasadena, CA 91103

St Andrew Catholic School
South Florida Council 084
9990 NW 29th St
Coral Springs, FL 33065

St Andrew Christian Church
Simon Kenton Council 441
1985 Swansford Dr
Dublin, OH 43016

St Andrew Episcopal Church
Glaciers Edge Council 620
1833 Regent St
Madison, WI 53726

St Andrew Episcopal Church
Lake Erie Council 440
7989 Little Mountain Rd
Mentor, OH 44060

St Andrew Evan Lutheran Church
Grand Canyon Council 010
3101 W Cholla St
Phoenix, AZ 85029

St Andrew Lutheran Church
Alamo Area Council 583
7420 Fm 2673
Canyon Lake, TX 78133

St Andrew Lutheran Church
Gulf Stream Council 085
295 NW Prima Vista Blvd

Port St Lucie, FL 34983

St Andrew Lutheran Church
Laurel Highlands Council 527
987 Beaver Grade Rd
Moon Township, PA 15108

St Andrew Lutheran Church
National Capital Area Council 082
14640 Soucy Pl
Centreville, VA 20120

St Andrew Lutheran Church
Three Fires Council 127
155 N Prince Crossing Rd
West Chicago, IL 60185

St Andrew Lutheran Church
Tidewater Council 596
4811 High St W
Portsmouth, VA 23703

St Andrew Lutheran Church Beaverton
Cascade Pacific Council 492
12405 SW Butner Rd
Beaverton, OR 97005

St Andrew Lutheran Church Of Cape Gir
Greater St Louis Area Council 312
804 N Cape Rock Dr
Cape Girardeau, MO 63701

St Andrew Lutheran Church Vancouver
Cascade Pacific Council 492
5607 NE Gher Rd
Vancouver, WA 98662

St Andrew Mens Society
Occoneechee 421
3008 Old Raleigh Rd
Apex, NC 27502

St Andrew Methodist Church
Los Padres Council 053
3945 S Bradley Rd
Santa Maria, CA 93455

St Andrew Parish   School
Great Salt Lake Council 590
11835 S 3600 W
Riverton, UT 84065

St Andrew Presbyterian Church
Buckskin 617
246 S Pinch Rd
Elkview, WV 25071

St Andrew Presbyterian Church
Buckskin 617
P.O. Box 868
Pinch, WV 25156

St Andrew Presbyterian Church
Chief Seattle Council 609
3604 NE 10th Ct
Renton, WA 98056

St Andrew Presbyterian Church
Crossroads of America 160
3535 Kessler Blvd N Dr
Indianapolis, IN 46222

St Andrew Presbyterian Church
Hawkeye Area Council 172
140 Gathering Pl Ln
Iowa City, IA 52246

St Andrew Presbyterian Church
Longhorn Council 662
300 W Oak St
Denton, TX 76201

St Andrew Presbyterian Church

Yucca Council 573
2115 Wedgewood Dr
El Paso, TX 79925

St Andrew Presbyterian Church
Yucca Council 573
2155 Wedgewood Dr
El Paso, TX 79925

St Andrew Presbyterian Church - Boulder
Longs Peak Council 062
3700 Baseline Rd
Boulder, CO 80303

St Andrew S Anglican Church
Longs Peak Council 062
3325 Mccann Ave
Cheyenne, WY 82001

St Andrew S Church
Greater Niagara Frontier Council 380
1525 Sheridan Dr
Kenmore, NY 14217

St Andrew S Episcopal Church
Attn  Rev. James Liberatore
Bay Area Council 574
2535 Broadway St
Pearland, TX 77581

St Andrew S Episcopal Church
Orange County Council 039
4400 Barranca Pkwy
Irvine, CA 92604

St Andrew S Episcopal Church
Southeast Louisiana Council 214
1031 S Carrollton Ave
New Orleans, LA 70118

St Andrew S Lodge 39, Freemasons Of Ri
Narragansett 546

18 Turner Ave
Riverside, RI 02915

St Andrew S Lutheran Church
W.L.A.C.C. 051
11555 National Blvd
Los Angeles, CA 90064

St Andrew S Presbyterian Church
Connecticut Rivers Council, Bsa 066
310 Fort Hill Rd
Groton, CT 06340

St Andrew S Presbyterian Church
Three Rivers Council 578
1350 N 23rd St
Beaumont, TX 77706

St Andrew S Roman Catholic Church
Central Florida Council 083
801 N Hastings St
Orlando, FL 32808

St Andrew The Apostle
National Capital Area Council 082
11600 Kemp Mill Rd
Silver Spring, MD 20902

St Andrew The Apostle Catholic Church
Catalina Council 011
800 Taylor Dr
Sierra Vista, AZ 85635

St Andrew The Apostle Catholic Church
Grand Canyon Council 010
3450 W Ray Rd
Chandler, AZ 85226

St Andrew The Apostle Catholic Church
National Capital Area Council 082
6720 Union Mill Rd
Clifton, VA 20124

St Andrew The Apostle Catholic Church
Rainbow Council 702
530 Glen Ave
Romeoville, IL 60446

St Andrew The Apostle Catholic Church
Southeast Louisiana Council 214
813 Heritage Ave
Terrytown, LA 70056

St Andrew The Apostle Church
National Capital Area Council 082
11600 Kemp Mill Rd
Silver Spring, MD 20902

St Andrew The Apostle R C Church
Northern New Jersey Council, Bsa 333
400 Mount Prospect Ave
Clifton, NJ 07012

St Andrew Utd Church Of Christ
Lincoln Heritage Council 205
2608 Browns Ln
Louisville, KY 40220

St Andrew Utd Methodist Church
Atlanta Area Council 092
3455 Canton Rd
Marietta, GA 30066

St Andrew Utd Methodist Church
Buckskin 617
815 Kanawha Ter
Saint Albans, WV 25177

St Andrew Utd Methodist Church
Circle Ten Council 571
5801 W Plano Pkwy
Plano, TX 75093

St Andrew Utd Methodist Church
Denver Area Council 061
9203 S University Blvd
Highlands Ranch, CO 80126

St Andrew Utd Methodist Church
Hawk Mountain Council 528
P.O. Box 434
Swamp Creek Rd

St Andrew Utd Methodist Church
Los Padres Council 053
3945 S Bradley Rd
Santa Maria, CA 93455

St Andrew Utd Methodist Church
Pathway To Adventure 456
18850 Riegel Rd
Homewood, IL 60430

St Andrew Utd Methodist Church
Sagamore Council 162
4703 N 50 W
West Lafayette, IN 47906

St Andrew Utd Methodist Church
Tecumseh 439
350 N Fairfield Rd
Beavercreek, OH 45430

St Andrew Utd Methodist Mens Club
Greater St Louis Area Council 312
3975 N Hwy 67
Florissant, MO 63034

St Andrew Utd Presbyterian
Crossroads of America 160
2401 W Moore Rd
Muncie, IN 47304

St Andrews Anglican Church
Longs Peak Council 062

3325 Mccann Ave
Cheyenne, WY 82001

St Andrews Anglican Church
Simon Kenton Council 441
7521 S Old State Rd
Lewis Center, OH 43035

St Andrews Cathedral And St James
Andrew Jackson Council 303
3921 Oakridge Dr
Episcopal Church
Jackson, MS 39216

St Andrews Catholic Church
Longhorn Council 662
3312 Dryden Rd
Fort Worth, TX 76109

St Andrews Catholic Church
Longhorn Council 662
3314 Dryden Rd
Fort Worth, TX 76109

St Andrews Catholic Church
Simon Kenton Council 441
1899 Mccoy Rd
Upper Arlington, OH 43220

St Andrews Catholic Church
Southern Shores Fsc 783
910 Austin Dr
Saline, MI 48176

St Andrews Catholic Church
Southwest Florida Council 088
2628 Del Prado Blvd S
Cape Coral, FL 33904

St Andrews Church
Connecticut Rivers Council, Bsa 066
331 Orchard St

Rocky Hill, CT 06067

St Andrews Church - Mt Pleasant
Coastal Carolina Council 550
440 Whilden St
Mount Pleasant, SC 29464

St Andrews Covenant Presbyterian Church
Cape Fear Council 425
1416 Market St
Wilmington, NC 28401

St Andrews Elca Church
W.L.A.C.C. 051
11555 National Blvd
Los Angeles, CA 90064

St Andrews Episc Ch For Burks Elem
Circle Ten Council 571
6400 Mckinney Ranch Pkwy
Mckinney, Tx 75070

St Andrews Episcopal Church
Alamo Area Council 583
6110 NW Loop 410
San Antonio, TX 78238

St Andrews Episcopal Church
Baden-Powell Council 368
40 S Main St
New Berlin, NY 13411

St Andrews Episcopal Church
Baltimore Area Council 220
2892 Route 97
Glenwood, MD 21738

St Andrews Episcopal Church
Baltimore Area Council 220
7859 Tick Neck Rd
Pasadena, MD 21122

St Andrews Episcopal Church
Bay Area Council 574
2535 Broadway St
Pearland, TX 77581

St Andrews Episcopal Church
Colonial Virginia Council 595
45 Main St
Newport News, VA 23601

St Andrews Episcopal Church
Connecticut Yankee Council Bsa 072
232 Durham Rd
Madison, CT 06443

St Andrews Episcopal Church
Greater Tampa Bay Area 089
2301 Deltona Blvd
Spring Hill, FL 34606

St Andrews Episcopal Church
Heart of America Council 307
6401 Wornall Ter
Kansas City, MO 64113

St Andrews Episcopal Church
Lake Erie Council 440
300 3rd St
Elyria, OH 44035

St Andrews Episcopal Church
Narragansett 546
169 Belleville Rd
New Bedford, MA 02745

St Andrews Episcopal Church
National Capital Area Council 082
6509 Sydenstricker Rd
Burke, VA 22015

St Andrews Episcopal Church

National Capital Area Council 082
6509 Sydenstricker Rd
Springfield, VA 22015

St Andrews Episcopal Church
Patriots Path Council 358
419 S St
New Providence, NJ 07974

St Andrews Episcopal Church
Quivira Council, Bsa 198
1062 E Chet Smith Ave
Derby, KS 67037

St Andrews Episcopal Church
Sagamore Council 162
602 W Superior St
Kokomo, IN 46901

St Andrews Episcopal Church
South Florida Council 084
14260 Old Cutler Rd
Palmetto Bay, FL 33158

St Andrews Episcopal Church
Twin Rivers Council 364
10 N Main Ave
Albany, NY 12203

St Andrews Episcopal Church La Mesa
San Diego Imperial Council 049
4816 Glen St
La Mesa, CA 91941

St Andrews Episcopal School
Andrew Jackson Council 303
305 E Capitol St
Jackson, MS 39201

St Andrews Episcopal School
Capitol Area Council 564
1112 W 31st St

Austin, TX 78705

St Andrews Episcopal School
Golden Spread Council 562
1515 S Georgia St
Amarillo, TX 79102

St Andrews Episcopal School
Scholarship Endowment Fund
1515 S Georgia St
Amarillo, TX 79102

St Andrews Lutheran Church
Chief Seattle Council 609
2650 148th Ave Se
Bellevue, WA 98007

St Andrews Lutheran Church
Cornhusker Council 324
1015 Lancaster Ln
Lincoln, NE 68505

St Andrews Lutheran Church
Great Rivers Council 653
914 W Blvd S
Columbia, MO 65203

St Andrews Lutheran Church
Northern Star Council 250
900 Stillwater Rd
Mahtomedi, MN 55115

St Andrews Lutheran Church
Suffolk County Council Inc 404
30 Brooksite Dr
Smithtown, NY 11787

St Andrews Lutheran Church
Voyageurs Area 286
501 NW 16th St
Grand Rapids, MN 55744

St Andrews Mens Society
Occoneechee 421
3008 Old Raleigh Rd
Apex, NC 27502

St Andrews Methodist Church
Indian Waters Council 553
1980 Columbia Rd
Orangeburg, SC 29115

St Andrews Methodist Church
Jersey Shore Council 341
1528 Church Rd
Toms River, NJ 08755

St Andrews Parish
Great Lakes Fsc 272
1240 Inglewood Ave
Rochester, MI 48307

St Andrews Presbyterian Charch
Mt Diablo-Silverado Council 023
1601 Mary Dr
Pleasant Hill, CA 94523

St Andrews Presbyterian Church
Catalina Council 011
7650 N Paseo Del Norte
Tucson, AZ 85704

St Andrews Presbyterian Church
Circle Ten Council 571
3204 Skillman St
Dallas, TX 75206

St Andrews Presbyterian Church
Coastal Carolina Council 550
712 Wappoo Rd
Charleston, SC 29407

St Andrews Presbyterian Church

Greater Los Angeles Area 033
301 Ave D
Redondo Beach, CA 90277

St Andrews Presbyterian Church
Occoneechee 421
7506 Falls of Neuse Rd
Raleigh, NC 27615

St Andrews Presbyterian Church
Sam Houston Area Council 576
5308 Buffalo Speedway
Houston, TX 77005

St Andrews Roman Catholic Church
Connecticut Rivers Council, Bsa 066
128 Norwich Ave
Colchester, CT 06415

St Andrews Roman Catholic Church
Washington Crossing Council 777
81 Swamp Rd
Newtown, PA 18940

St Andrews The Apostle R C Church
Northern New Jersey Council, Bsa 333
400 Mount Prospect Ave
Clifton, NJ 07012

St Andrews Umc
Yocona Area Council 748
431 N 16th St
Oxford, MS 38655

St Andrews Umc   Most Blessed Sacrament
Istrouma Area Council 211
17150 Monitor Ave
Baton Rouge, La 70817

St Andrews Utd Methodist
Yocona Area Council 748
431 N 16th St

Oxford, MS 38655

St Andrews Utd Methodist
Yocona Area Council 748
P.O. Box 6
Oxford, MS 38655

St Andrews Utd Methodist Church
Alamo Area Council 583
722 Robinhood Pl
San Antonio, TX 78209

St Andrews Utd Methodist Church
Anthony Wayne Area 157
1413 N Long Dr
Syracuse, IN 46567

St Andrews Utd Methodist Church
Black Swamp Area Council 449
120 W Sandusky St
Findlay, OH 45840

St Andrews Utd Methodist Church
Buckskin 617
1210 20th St
Parkersburg, WV 26101

St Andrews Utd Methodist Church
Greater Alabama Council 001
615 Main Ave Sw
Cullman, AL 35055

St Andrews Utd Methodist Church
Greater Tampa Bay Area 089
3315 Bryan Rd
Brandon, FL 33511

St Andrews Utd Methodist Church
Hawk Mountain Council 528
P.O. Box 434
611 Swamp Creek Rd

St Andrews Utd Methodist Church
Istrouma Area Council 211
17510 Monitor Ave
Baton Rouge, LA 70817

St Andrews Utd Methodist Church
Last Frontier Council 480
2727 SW 119th St
Oklahoma City, OK 73170

St Andrews Utd Methodist Church
Longhorn Council 662
2045 SE Green Oaks Blvd
Arlington, TX 76018

St Andrews Utd Methodist Church
Louisiana Purchase Council 213
143 Church St
Sterlington, LA 71280

St Andrews Utd Methodist Church
Louisiana Purchase Council 213
164 Church St
Sterlington, LA 71280

St Andrews Utd Methodist Church
Mid-America Council 326
15050 W Maple Rd
Omaha, NE 68116

St Andrews Utd Methodist Church
National Capital Area Council 082
845 N Howard St
Alexandria, VA 22304

St Andrews Utd Methodist Church
Occoneechee 421
121 Lofton Dr
Fayetteville, NC 28311

St Andrews Utd Methodist Church

Pushmataha Area Council 691
1115 Veterans Legion Dr
P.O. Box 535

St Andrews Utd Methodist Church
Washington Crossing Council 777
999 York Rd
Warminster, PA 18974

St Andrews Utd Methodist Men
Tidewater Council 596
717 Tucson Rd
Virginia Beach, VA 23462

St Andrews Utd Methodist Mens Club
Garden State Council 690
327 Marlton Pike W
Cherry Hill, NJ 08002

St Andrews Utd Presbyterian Church
Cascade Pacific Council 492
3228 SW Sunset Blvd
Portland, OR 97201

St Andrews-Sewanee School
Middle Tennessee Council 560
290 Quintard Rd
Sewanee, TN 37375

St Angela Merici Catholic Church
Lake Erie Council 440
20970 Lorain Rd
Fairview Park, OH 44126

St Angela Merici Catholic School
Southeast Louisiana Council 214
901 Beverly Garden Dr
Metairie, LA 70002

St Angela Merici Church
Orange County Council 039
575 S Walnut Ave

Brea, CA 92821

St Angelas Catholic Church
Orange County Council 039
585 S Walnut Ave
Brea, CA 92821

St Ann Catholic Church
Circle Ten Council 571
180 Samuel Blvd
Coppell, TX 75019

St Ann Catholic Church
Circle Ten Council 571
806 N Washington St
Kaufman, TX 75142

St Ann Catholic Church
Dan Beard Council, Bsa 438
2900 W Galbraith Rd
Cincinnati, OH 45239

St Ann Catholic Church
Dan Beard Council, Bsa 438
2900 W Galbraith Rd
Groesbeck, OH 45239

St Ann Catholic Church
Greater St Louis Area Council 312
7530 Natural Bridge Rd
Saint Louis, MO 63121

St Ann Catholic Church
Gulf Coast Council 773
100 Daniel St
P.O. Box 1057
Gulf Breeze, FL 32561

St Ann Catholic Church
Last Frontier Council 480
P.O. Box 10
Elgin, OK 73538

St Ann Catholic Church
Montana Council 315
9015 Hwy 200 E
Bonner, MT 59802

St Ann Catholic Church
National Capital Area Council 082
4001 Yuma St Nw
Washington, DC 20016

St Ann Catholic Church
Occoneechee 421
357 N Cool Spring St
Fayetteville, NC 28301

St Ann Catholic Church
Rainbow Council 702
24500 S Navajo Dr
Channahon, IL 60410

St Ann Catholic School
Southeast Louisiana Council 214
4940 Meadowdale St
Metairie, LA 70006

St Ann Chapel
Norwela Council 215
305 Jefferson St
Mansfield, LA 71052

St Ann Parish
Glaciers Edge Council 620
320 N Harrison St
Stoughton, WI 53589

St Ann Roman Catholic Church
Lake Erie Council 440
2175 Coventry Rd
Cleveland Heights, OH 44118

St Ann Roman Catholic Church
Mason Dixon Council 221
1525 Oak Hill Ave
Hagerstown, MD 21742

St Ann S Catholic - Bartlett
Chickasaw Council 558
6529 Stage Rd
Bartlett, TN 38134

St Ann S Catholic Church
Patriots Path Council 358
45 Anderson St
Raritan, NJ 08869

St Ann S Church
Hudson Valley Council 374
125 Richardson Ave
Shohola, PA 18458

St Ann S Church
Twin Rivers Council 364
37 Div St
Amsterdam, NY 12010

St Ann S Church   Enders Rd Home/Sch Asn
Longhouse Council 373
104 Academy St
Manlius, NY 13104

St Ann S Episcopal Church
Pine Tree Council 218
P.O. Box 911
Windham, ME 04062

St Ann S Roman Catholic Church
National Capital Area Council 082
5300 10th St N
Arlington, VA 22205

St Anne Catholic Church
Chickasaw Council 558

706 S Highland St
Memphis, TN 38111

St Anne Catholic Church
Indian Nations Council 488
301 S 9th St
Broken Arrow, OK 74012

St Anne Catholic Church
Three Fires Council 127
P.O. Box 670
Oswego, IL 60543

St Anne Catholic Church
Three Harbors Council 636
9091 Prairie Ridge Blvd
Pleasant Prairie, WI 53158

St Anne Catholic Church - Ushers Club
Great Lakes Fsc 272
32000 Mound Rd
Warren, MI 48092

St Anne Catholic Community
Pathway To Adventure 456
120 S Ela Rd
Barrington, IL 60010

St Anne Catholic Community
Sam Houston Area Council 576
2140 Wheimer Rd
Houston, TX 77098

St Anne Church
Mayflower Council 251
20 Boston Rd
Southborough, MA 01772

St Anne Church
San Francisco Bay Area Council 028
32223 Cabello St
Union City, CA 94587

St Anne Church Ushers Club
Great Lakes Fsc 272
32000 Mound Rd
Warren, MI 48092

St Anne Episcopal Church
Dan Beard Council, Bsa 438
6461 Tylersville Rd
West Chester, OH 45069

St Anne Parish
Samoset Council, Bsa 627
700 W Bridge St
Wausau, WI 54401

St Anne S Catholic Church
Cradle of Liberty Council 525
2328 E Lehigh Ave
Philadelphia, PA 19125

St Anne S Episcopal Church
Longhorn Council 662
6055 Azle Ave
Fort Worth, TX 76135

St Anne S Episcopal Church
National Capital Area Council 082
25100 Ridge Rd
Damascus, MD 20872

St Anne S Episcopal Church
South Georgia Council 098
P.O. Box 889
Tifton, GA 31793

St Anne S Home   School Assoc
Three Rivers Council 578
450 N 11th St
Beaumont, TX 77702

St Anne School
Orange County Council 039
32451 Bear Brand Rd
Laguna Niguel, CA 92677

St Anne School
Three Rivers Council 578
375 N 11th St
Beaumont, TX 77702

St Annes Catholic Church
Northern Star Council 250
140 Church Hill Rd
Somerset, WI 54025

St Annes Catholic Church
Palmetto Council 549
1698 Bird St
Rock Hill, SC 29730

St Annes Catholic School
Chattahoochee Council 091
2000 Kay Cir
Columbus, GA 31907

St Annes Episcopal Church
East Carolina Council 426
711 Henderson Dr
Jacksonville, NC 28540

St Annes Parish
Sequoia Council 027
378 N F St
Porterville, CA 93257

St Annes Parish Activities Group
Minsi Trails Council 502
450 E Washington Ave
Bethlehem, PA 18017

St Annes Roman Catholic Church
Laurel Highlands Council 527

400 Hoodridge Dr
Pittsburgh, PA 15234

St Annes Roman Catholic Church
The Spirit of Adventure 227
290 Jefferson Ave
Salem, MA 01970

St Anns Basilica Roman Catholic Church
Northeastern Pennsylvania Council 501
1239 Saint Ann St
Scranton, PA 18504

St Anns Catholic Church
Aloha Council, Bsa 104
46-129 Haiku Rd
Kaneohe, HI 96744

St Anns Catholic Church
Buffalo Trail Council 567
1906 W Texas Ave
Midland, TX 79701

St Anns Catholic Church
Erie Shores Council 460
1021 W State St
Fremont, OH 43420

St Anns Catholic Church
Heart of America Council 307
7231 Mission Rd
Prairie Village, KS 66208

St Anns Catholic Church
Heart of Virginia Council 602
105 S Snead St
Ashland, VA 23005

St Anns Catholic Church
Longhouse Council 373
104 Academy St
Manlius, NY 13104

St Anns Catholic Church
Mecklenburg County Council 415
3635 Park Rd
Charlotte, NC 28209

St Anns Catholic Church
Pathway To Adventure 456
3010 Ridge Rd
Lansing, IL 60438

St Anns Catholic Church
Tuscarora Council 424
4057 US 70 Bus Hwy W
Clayton, NC 27520

St Anns Catholic Church Morganfield
Lincoln Heritage Council 205
304 S Church St
Morganfield, KY 42437

St Anns Church
Mayflower Council 251
103 N Main St
West Bridgewater, MA 02379

St Anns Church
Narragansett 546
N Main St
Raynham, MA 02767

St Anns Holy Redeemer Parish
The Spirit of Adventure 227
42 Green St
Newburyport, MA 01950

St Anns Roman Catholic Church
Minsi Trails Council 502
415 S 6th St
Emmaus, PA 18049

St Anns Roman Catholic Church
Susquehanna Council 533
1220 Nway Rd
Williamsport, PA 17701

St Anselm Roman Catholic Church
Cradle of Liberty Council 525
12669 Dunks Ferry Rd
Philadelphia, PA 19154

St Anselms Roman Catholic Church
Greater New York Councils, Bsa 640
356 82nd St
St. Anselms Youth Activities Troop 13
Brooklyn, NY 11209

St Ansgar S Lutheran Church
Gamehaven 299
7459 Hwy 19 Blvd
Cannon Falls, MN 55009

St Anthony Catholic Church
Greater Niagara Frontier Council 380
306 Ingham Ave
Buffalo, NY 14218

St Anthony Catholic School
Mid Iowa Council 177
16 Columbus Ave
Des Moines, IA 50315

St Anthony Church
Greater Niagara Frontier Council 380
306 Ingham Ave
Lackawanna, NY 14218

St Anthony Church
Mississippi Valley Council 141 141
2223 Saint Anthony Rd
Quincy, IL 62305

St Anthony Community Center

Buffalo Trace 156
4665 S Cross St
Saint Anthony, IN 47575

St Anthony Community Center
Buffalo Trace 156
P.O. Box 34
Saint Anthony, IN 47575

St Anthony Community School
Circle Ten Council 571
3732 Myrtle St
Dallas, TX 75215

St Anthony Hospital Systems
Denver Area Council 061
11600 W 2nd Pl
Lakewood, CO 80228

St Anthony Marie De Claret Catholic Ch
Capitol Area Council 564
P.O. Box 268
Kyle, Tx 78640

St Anthony Mary Claret
Alamo Area Council 583
6150 Roft Rd
San Antonio, TX 78253

St Anthony Of Padua
Greater St Louis Area Council 312
3009 High Ridge Blvd
High Ridge, MO 63049

St Anthony Of Padua
Sequoia Council 027
5770 N Maroa Ave
Fresno, CA 93704

St Anthony Of Padua Catholic Church
Greater Tampa Bay Area 089
32832 San Antonio Way

San Antonio, FL 33576

St Anthony Of Padua Catholic Church
Las Vegas Area Council 328
6350 N Fort Apache Rd
Las Vegas, NV 89149

St Anthony Of Padua Catholic Church
Lincoln Heritage Council 205
316 N Sherwood Ave
Clarksville, IN 47129

St Anthony Of Padua Catholic Church
Occoneechee 421
160 E Vermont Ave
Southern Pines, NC 28387

St Anthony Of Padua Catholic Church
President Gerald R Ford 781
2510 Richmond St Nw
Grand Rapids, MI 49504

St Anthony Of Padua Catholic Church
Sam Houston Area Council 576
7801 Bay Branch Dr
The Woodlands, TX 77382

St Anthony Of Padua Catholic Church
Southeast Louisiana Council 214
234 Angus Dr
Luling, LA 70070

St Anthony Of Padua Catholic Parish
Sequoia Council 027
5770 N Maroa Ave
Fresno, CA 93704

St Anthony Of Padua Parish
Del Mar Va 081
901 N Dupont St
Wilmington, DE 19805

St Anthony Of Padua Parish
Patriots Path Council 358
65 Bartholdi Ave
Butler, NJ 07405

St Anthony Of Padua Parish
Pine Tree Council 218
295 Brown St
Westbrook, ME 04092

St Anthony Of Padua Rc Church
Suffolk County Council Inc 404
20 Cheshire Pl
East Nport, NY 11731

St Anthony Parish
Golden Empire Council 047
660 Florin Rd
Sacramento, CA 95831

St Anthony Parish
Montana Council 315
217 Tremont St
Missoula, MT 59801

St Anthony Park Utd Church Of Christ
Northern Star Council 250
2129 Commonwealth Ave
Saint Paul, MN 55108

St Anthony S Catholic Church
Lasalle Council 165
2310 E Jefferson Blvd
South Bend, IN 46615

St Anthony S Catholic Church
National Capital Area Council 082
1029 Monroe St Ne
Washington, DC 20017

St Anthony S Catholic Church

Northeast Iowa Council 178
1870 Saint Ambrose St
Dubuque, IA 52001

St Anthony S RC Ch Hawthorne
Northern New Jersey Council, Bsa 333
276 Diamond Bridge Ave
Hawthorne, Nj 07506

St Anthony S Roman Catholic Church
Northern New Jersey Council, Bsa 333
199 Walnut St
Northvale, NJ 07647

St Anthony S School
Three Rivers Council 578
850 Forsythe St
Beaumont, TX 77701

St Anthony School
Aloha Council, Bsa 104
148 Makawao St
Kailua, HI 96734

St Anthony School
Cascade Pacific Council 492
12645 SW Pacific Hwy
Portland, OR 97223

St Anthony School
Greater Los Angeles Area 033
1905 S San Gabriel Blvd
San Gabriel, CA 91776

St Anthony School-5Th Street Campus
Three Harbors Council 636
1669 S 5th St
Milwaukee, WI 53204

St Anthony Summit Medical Center
Denver Area Council 061
P.O. Box 738

340 Peak One Dr
Frisco, CO 80443

St Anthonys Catholic Church
Black Swamp Area Council 449
512 W Sycamore St
Columbus Grove, OH 45830

St Anthonys Catholic Church
Great Lakes Fsc 272
409 W Columbia Ave
Belleville, MI 48111

St Anthonys Catholic Church
Northeast Iowa Council 178
1870 Saint Ambrose St 8384
Dubuque, IA 52001

St Anthonys Church
Aloha Council, Bsa 104
148 Makawao St, Ste A
Kailua, HI 96734

St Anthonys Church
Cape Cod and Islands Cncl 224
167 E Falmouth Hwy
East Falmouth, MA 02536

St Anthonys Medical Center
Greater St Louis Area Council 312
10010 Kennerly Rd
Saint Louis, MO 63128

St Anthonys Padua RC Ch
Cradle Of Liberty Council 525
259 Forest Ave
Ambler, Pa 19002

St Anthonys Rc Church
Greater Niagara Frontier Council 380
421 Commercial St
Farnham, NY 14061

St Anthonys Roman Catholic Church
Hudson Valley Council 374
34 W Nyack Rd
Nanuet, NY 10954

St Anthonys Roman Catholic Church
Theodore Roosevelt Council 386
110 Anchor Ave
Oceanside, NY 11572

St Antoninus Roman Catholic Church
Dan Beard Council, Bsa 438
1500 Linneman Rd
Cincinnati, OH 45238

St Asaph Episcopal Church
Cradle of Liberty Council 525
27 Conshohocken State Rd
Bala Cynwyd, PA 19004

St Athanasius Booster Club
Lincoln Heritage Council 205
5915 Outer Loop
Louisville, KY 40219

St Athanasius Church
The Spirit of Adventure 227
300 Haverhill St
Reading, MA 01867

St Athanasius Church School
Northeast Illinois 129
1615 Lincoln St
Evanston, IL 60201

St Athanasius Roman Catholic Church
Greater New York Councils, Bsa 640
2154 61st St
Brooklyn, NY 11204

St Athanasius Roman Catholic Church
Laurel Highlands Council 527
6 Wentworth Ave
Pittsburgh, PA 15229

St Augusta Lions Club
Central Minnesota 296
3750 210th St
Saint Augusta, MN 55382

St Augustine
Southern Shores Fsc 783
6481 Faussett Rd
Howell, MI 48855

St Augustine Catholic Church
Cherokee Area Council 556
1716 Anderson Pike
Signal Mountain, TN 37377

St Augustine Elks Lodge 829
North Florida Council 087
1420 A1A S
Saint Augustine, FL 32080

St Augustine Episcopal Church
Aloha Council, Bsa 104
P.O. Box 220
Kapaau, HI 96755

St Augustine Episcopal Church
Greater New York Councils, Bsa 640
4301 Ave D
Brooklyn, NY 11203

St Augustine Episcopal Church
Last Frontier Council 480
14700 N May Ave
Oklahoma City, OK 73134

St Augustine High School
South Texas Council 577

1300 Galveston St
Laredo, TX 78040

St Augustine Of Canterbury Parish
Greater St Louis Area Council 312
1910 W Belle St
Belleville, IL 62226

St Augustine Rcc
Narragansett 546
17 Lincoln St
P.O. Box 710
Millville, MA 01529

St Augustine Roman Catholic Church
Hudson Valley Council 374
140 Maple Ave
New City, NY 10956

St Augustine Roman Catholic Church
Narragansett 546
20 Old Rd
Providence, RI 02908

St Augustine Roman Catholic Church
Twin Rivers Council 364
P.O. Box 327
2472 State Route 11
North Bangor, NY 12966

St Augustine S Council 7273 K Of C
Twin Rivers Council 364
3035 Main St
Peru, NY 12972

St Augustines Church
Baltimore Area Council 220
5976 Old Washington Rd
Elkridge, MD 21075

St Augustines Roman Catholic Church
Westchester Putnam 388

18 Cherry Ave
Larchmont, NY 10538

St Augustines Roman Catholic Church
Westchester Putnam 388
Eagle Park, Route 9
Ossining, NY 10562

St Augustins Catholic Church
Mid Iowa Council 177
545 42nd St
Des Moines, IA 50312

St Austin Catholic Church
Capitol Area Council 564
2026 Guadalupe St
Austin, TX 78705

St Barbara Greek Orthodox Church
Connecticut Yankee Council Bsa 072
480 Racebrook Rd
Orange, CT 06477

St Barbara Roman Catholic Church
Westmoreland Fayette 512
111 Raymaley Rd
Harrison City, PA 15636

St Barnabas Catholic Church
Long Beach Area Council 032
3955 Orange Ave
Long Beach, CA 90807

St Barnabas Catholic Church
Narragansett 546
1697 E Main Rd
Portsmouth, RI 02871

St Barnabas Church
Jersey Shore Council 341
P.O. Box 1
33 Woodland Rd

Bayville, NJ 08721

St Barnabas Church
Narragansett 546
3257 Post Rd
Warwick, RI 02886

St Barnabas Episcopal Church
Capitol Area Council 564
601 W Creek St
Fredericksburg, TX 78624

St Barnabas Episcopal Church
Cascade Pacific Council 492
2201 SW Vermont St
Portland, OR 97219

St Barnabas Episcopal Church
Circle Ten Council 571
1200 N Shiloh Rd
Garland, TX 75042

St Barnabas Episcopal Church
Del Mar Va 081
2800 Duncan Rd
Wilmington, DE 19808

St Barnabas Episcopal Church
Longhorn Council 662
8425 Parkwood Hill Blvd
Fort Worth, TX 76137

St Barnabas Lutheran Church
Blackhawk Area 660
8901 Cary Algonquin Rd
Cary, IL 60013

St Barnabas Lutheran Church
Greater New York Councils, Bsa 640
15919 98th St
Howard Beach, NY 11414

St Barnabas Lutheran Church
Northern Star Council 250
15600 Old Rockford Rd
Plymouth, MN 55446

St Barnabas On The Desert
Grand Canyon Council 010
6715 N Mockingbird Ln
Scottsdale, AZ 85253

St Barnabas R C Church
Greater New York Councils, Bsa 640
409 E 241st St
Bronx, NY 10470

St Barnabas Rcc
Crossroads of America 160
8300 Rahke Rd
Indianapolis, IN 46217

St Barnabas Roman Catholic Church
Greater New York Councils, Bsa 640
409 E 241st St
Bronx, NY 10470

St Barnabas Roman Catholic Church
Theodore Roosevelt Council 386
2320 Bedford Ave
Bellmore, NY 11710

St Bartholomew Catholic Church
Dan Beard Council, Bsa 438
9375 Winton Rd
Cincinnati, OH 45231

St Bartholomew Catholic Church
South Florida Council 084
8005 Miramar Pkwy
Miramar, FL 33025

St Bartholomew Episcopal Church

Garden State Council 690
1989 Marlton Pike E
Cherry Hill, NJ 08003

St Bartholomew Episcopal Church
Lake Erie Council 440
435 Som Center Rd
Mayfield Village, OH 44143

St Bartholomew Rc Church
Patriots Path Council 358
2032 Wfield Ave
Scotch Plains, NJ 07076

St Bartholomew Roman Catholic Church
Monmouth Council, Bsa 347
460 Ryders Ln
East Brunswick, NJ 08816

St Bartholomew S Episcopal Church
San Diego Imperial Council 049
16275 Pomerado Rd
Poway, CA 92064

St Bartholomew The Apostle Catholic Ch
Sam Houston Area Council 576
5356 11Th St
Katy, Tx 77493

St Bartholomews Catholic Church
Baltimore Area Council 220
3071 Park Ave
Manchester, MD 21102

St Bartholomews Episcopal Church
Atlanta Area Council 092
1790 Lavista Rd Ne
Atlanta, GA 30329

St Bartholomews Episcopal Church
San Diego Imperial Council 049
16275 Pomerado Rd

Poway, CA 92064

St Bartholomews Episcopal Church
South Texas Council 577
622 Airline Rd
Corpus Christi, TX 78412

St Basil Catholic Church
Evangeline Area 212
1803 Duhon Rd
Duson, LA 70529

St Basil The Great Roman Catholic Church
Lake Erie Council 440
8700 Brecksville Rd
Brecksville, OH 44141

St Bede School
Northeast Illinois 129
36399 N Wilson Rd
Ingleside, IL 60041

St Bede The Venerable
Greater Los Angeles Area 033
215 Foothill Blvd
La Canada Flintridge, CA 91011

St Bede The Venerable Church
Lake Erie Council 440
9114 Lake Shore Blvd
Mentor, OH 44060

St Bedes Catholic Church
Washington Crossing Council 777
1071 Holland Rd
Holland, PA 18966

St Bedes Roman Catholic Church
Laurel Highlands Council 527
509 S Dallas Ave
Pittsburgh, PA 15208

St Benedict Cathedral
Buffalo Trace 156
1312 Lincoln Ave
Evansville, IN 47714

St Benedict Catholic Church
Atlanta Area Council 092
11045 Parsons Rd
Johns Creek, GA 30097

St Benedict Catholic Church
Glaciers Edge Council 620
P.O. Box 110
Fontana, WI 53125

St Benedict Catholic Church
Heart of Virginia Council 602
300 N Sheppard St
Richmond, VA 23221

St Benedict Church
Greater Los Angeles Area 033
1022 W Cleveland Ave
Montebello, CA 90640

St Benedict Parish
Bay-Lakes Council 635
P.O. Box 66
3370 Deerfield W
Suamico, WI 54173

St Benedict Parish
Westmoreland Fayette 512
260 Bruno Rd
Greensburg, PA 15601

St Benedict Parish Council
Pathway To Adventure 456
2215 W Irving Park Rd
Chicago, IL 60618

St Benedict RC Parish Phoenix
Grand Canyon Council 010
16223 S 48Th St
Phoenix, Az 85048

St Benedict The Abbot Church
Laurel Highlands Council 527
120 Abington Dr
Mcmurray, PA 15317

St Benedicts Catholic Church
Last Frontier Council 480
632 N Kickapoo Ave
Shawnee, OK 74801

St Benedicts Catholic Church
Pony Express Council 311
1001 N 2nd St
Atchison, KS 66002

St Benedicts Catholic Church Youth Group
Indian Nations Council 488
2200 W Ithica St
Broken Arrow, OK 74012

St Benedicts Episcopal Day School
Atlanta Area Council 092
2160 Cooper Lake Rd Se
Smyrna, GA 30080

St Benedicts School
Monmouth Council, Bsa 347
165 Bethany Rd
Holmdel, NJ 07733

St Benilde Catholic Church
Southeast Louisiana Council 214
1901 Div St
Metairie, LA 70001

St Benjamin S Lutheran Church
Baltimore Area Council 220

700 Kriders Cemetary Rd
Westminster, MD 21158

St Bernadette Catholic Church
Bay-Lakes Council 635
2331 E Lourdes Dr
Appleton, WI 54915

St Bernadette Catholic Church
Evangeline Area 212
1112 Saturn Rd
Morgan City, LA 70380

St Bernadette Catholic Church
Great Swest Council 412
1800 Martha St Ne
Albuquerque, NM 87112

St Bernadette Catholic Church
Lake Erie Council 440
2256 Clague Rd
Westlake, OH 44145

St Bernadette Catholic Church
Lincoln Heritage Council 205
6500 Saint Bernadette Ave
Prospect, KY 40059

St Bernadette Catholic Church
National Capital Area Council 082
7600 Old Keene Mill Rd
Springfield, VA 22152

St Bernadette Catholic Church
Occoneechee 421
1005 Wilbon Rd
Fuquay Varina, NC 27526

St Bernadette Catholic Church
Ozark Trails Council 306
P.O. Box 167
Hermitage, MO 65668

St Bernadette Catholic Church
Sam Houston Area Council 576
15500 El Camino Real
Houston, TX 77062

St Bernadette Church
Dan Beard Council, Bsa 438
1475 Locust Lake Rd
Amelia, OH 45102

St Bernadette Church
Monmouth Council, Bsa 347
20 Villanova Rd
Parlin, NJ 08859

St Bernadette Church
Southeast Louisiana Council 214
215 J Patrick Dr
Houma, LA 70364

St Bernadette S Catholic Church
Grand Canyon Council 010
16245 N 60th St
Scottsdale, AZ 85254

St Bernadette S Roman Catholic Church
Baltimore Area Council 220
801 Stevenson Rd
Severn, MD 21144

St Bernadettes Church
Laurel Highlands Council 527
Azalea Dr
Monroeville, PA 15146

St Bernadettes R C Church
Laurel Highlands Council 527
245 Azalea Dr
Monroeville, PA 15146

St Bernadettes Roman Catholic Church
National Capital Area Council 082
70 University Blvd E
Silver Spring, MD 20901

St Bernard Academy
Middle Tennessee Council 560
2020 24th Ave S
Nashville, TN 37212

St Bernard Catholic Church
Bay-Lakes Council 635
2040 Hillside Ln
Green Bay, WI 54302

St Bernard Catholic Church
Evangeline Area 212
304 N Main St
Breaux Bridge, LA 70517

St Bernard Catholic Church
Evangeline Area 212
219 E Bridge St
Breaux Bridge, LA 70517

St Bernard Church
Dan Beard Council, Bsa 438
7130 Harrison Ave
Cincinnati, OH 45247

St Bernard Roman Catholic Church
Laurel Highlands Council 527
311 Washington Rd
Pittsburgh, PA 15216

St Bernard S Catholic Church
Rainbow Council 702
14135 S Parker Rd
Homer Glen, IL 60491

St Bernardines Parish
W.L.A.C.C. 051

24410 Calvert St
Woodland Hills, CA 91367

St Bernardines Parish
W.L.A.C.C. 051
6061 Valley Cir Blvd
Woodland Hills, CA 91367

St Bernards Catholic Church
Crossroads of America 160
1306 E Main St
Crawfordsville, IN 47933

St Bernards Catholic Church
Glaciers Edge Council 620
2450 Atwood Ave
Madison, WI 53704

St Bernards Catholic Church
Indian Nations Council 488
4001 E 101st St
Tulsa, OK 74137

St Bernards Catholic Church
Narragansett 546
275 Tower Hill Rd
North Kingstown, RI 02852

St Bernards Catholic Church
South Florida Council 084
8279 Sunset Strip
Sunrise, FL 33322

St Bernards Catholic Church
Theodore Roosevelt Council 386
3100 Hempstead Tpke
Levittown, NY 11756

St Bernards Mens Club
Northern Star Council 250
1160 Woodbridge St
Saint Paul, MN 55117

St Bernards Parish
Montana Council 315
226 Wicks Ln
Billings, MT 59105

St Bernards Parish Council
Three Harbors Council 636
7440 Harwood Ave
Milwaukee, WI 53213

St Bernards R C C
Narragansett 546
P.O. Box 370
Assonet, MA 02702

St Bernards Roman Catholic Church
Laurel Highlands Council 527
311 Washington Rd
Pittsburgh, PA 15216

St Bernards Roman Catholic Church
President Gerald R Ford 781
5734 W 10 1/2 Mile Rd
Irons, MI 49644

St Bethlehem Utd Methodist Church
Middle Tennessee Council 560
2201 Old Russellville Pike
Clarksville, TN 37040

St Blaise Roman Catholic Church
Mayflower Council 251
1158 S Main St
Bellingham, MA 02019

St Bonaventure Catholic Church
Mid-America Council 326
1565 18th Ave
Columbus, NE 68601

St Bonaventure Catholic Church
South Florida Council 084
1301 SW 136th Ave
Davie, FL 33325

St Bonaventure Church
Orange County Council 039
16400 Springdale St
Huntington Beach, CA 92649

St Bonaventure Roman Catholic Church
Laurel Highlands Council 527
2001 Mount Royal Blvd
Glenshaw, PA 15116

St Bonaventure S Knights Of Columbus
Mayflower Council 251
P.O. Box 600
Manomet, MA 02345

St Bonaventure University
Office of Financial Aid
3261 W State Rd
St Bonaventure, NY 14778

St Boniface Catholic Church
Attn  Pack 20 Cub Scouts
Westark Area Council 016
1820 N B St
Fort Smith, AR 72901

St Boniface Catholic Church
Sagamore Council 162
318 N 9th St
Lafayette, IN 47904

St Boniface Church
French Creek Council 532
9367 Wattsburg Rd
Erie, PA 16509

St Boniface Parish

Buffalo Trace 156
1626 Glendale Ave
Evansville, IN 47712

St Boniface Roman Catholic Church
French Creek Council 532
9367 Wattsburg Rd
Erie, PA 16509

St Boniface School
Potawatomi Area Council 651
W204N11968 Goldendale Rd
Germantown, WI 53022

St Brendan Catholic Church
Simon Kenton Council 441
4475 Dublin Rd
Hilliard, OH 43026

St Brendan Roman Catholic Church
Narragansett 546
60 Turner Ave
Riverside, RI 02915

St Brendans Anglican Parish
Katahdin Area Council 216
14 Mckinley Ln
Bass Harbor, ME 04653

St Brendans Catholic Church
Lake Erie Council 440
4242 Brendan Ln
North Olmsted, OH 44070

St Brendans Roman Catholic Church
Greater New York Councils, Bsa 640
1525 E 12th St
Brooklyn, NY 11230

St Bridget Catholic Church
Blackhawk Area 660
600 Clifford Ave

Loves Park, IL 61111

St Bridget Catholic Church
Mayflower Council 251
15 Wheeler Ave
Framingham, MA 01702

St Bridget Catholic Church
Pathway To Adventure 456
568 E 2nd St
Hobart, IN 46342

St Bridget Catholic School
Pathway To Adventure 456
107 Main St
Hobart, IN 46342

St Bridget Of Kildare Church
Connecticut Rivers Council, Bsa 066
75 Moodus Leesville Rd
Moodus, CT 06469

St Bridget Of Sweden Parish
W.L.A.C.C. 051
16711 Gault St
Van Nuys, CA 91406

St Bridget Of Sweden Parish
W.L.A.C.C. 051
7120 Whitaker Ave
Van Nuys, CA 91406

St Bridgets
Mayflower Council 251
1 Percival St
Maynard, MA 01754

St Bridgets Chinese Catholic Center
Greater Los Angeles Area 033
510 Cottage Home St
Los Angeles, CA 90012

St Bridgets Church
Heart of Virginia Council 602
6006 Three Chopt Rd
St Bridgets Church
Richmond, VA 23226

St Bridgets Home   School Assoc
Blackhawk Area 660
604 Clifford Ave
Loves Park, IL 61111

St Brigid Catholic Church
Atlanta Area Council 092
3400 Old Alabama Rd
Johns Creek, GA 30022

St Brigid Catholic Church
Chickasaw Council 558
7801 Lowrance Rd
Memphis, TN 38125

St Brigid Catholic Church
San Diego Imperial Council 049
4735 Cass St
San Diego, CA 92109

St Brigid Catholic Church
Water and Woods Council 782
130 W Larkin St
Midland, MI 48640

St Brigid Catholic School
Water and Woods Council 782
130 W Larkin St
Midland, MI 48640

St Brigid Of Kildare Catholic Church
Simon Kenton Council 441
7179 Avery Rd
Dublin, OH 43017

St Brigid Roman Catholic Church
Tecumseh 439
258 Purcell Dr
Xenia, OH 45385

St Brigid Roman Catholic Church
The Spirit of Adventure 227
2001 Massachusetts Ave
Lexington, MA 02421

St Brigids Roman Catholic Church
Theodore Roosevelt Council 386
75 Post Ave
Westbury, NY 11590

St Bronislava Catholic Church
Samoset Council, Bsa 627
P.O. Box 158
Plover, WI 54467

St Bruno Parish   School Community
Pathway To Adventure 456
4751 S Harding Ave
Chicago, IL 60632

St Callistus Roman Catholic Church
Allegheny Highlands Council 382
342 Chase St
Kane, PA 16735

St Camillus Parish
The Spirit of Adventure 227
1175 Concord Tpke
Arlington, MA 02476

St Camillus Roman Catholic Church
National Capital Area Council 082
1600 Saint Camillus Dr
Silver Spring, MD 20903

St Casimir Roman Catholic Church
Water and Woods Council 782

815 Sparrow Ave
Lansing, MI 48910

St Catharine Catholic Church
Dan Beard Council, Bsa 438
2848 Fischer Pl
Cincinnati, OH 45211

St Catharine Of Siena
Simon Kenton Council 441
500 S Gould Rd
Columbus, OH 43209

St Catharine Siena RC Ch
Hawk Mountain Council 528
2427 Perkiomen Ave
Reading, Pa 19606

St Catherine Catholic Church
Dan Beard Council, Bsa 438
2848 Fischer Pl
Cincinnati, OH 45211

St Catherine Laboure
Greater St Louis Area Council 312
9740 Sappington Rd
Saint Louis, MO 63128

St Catherine Laboure Holy Name Society
Greater Los Angeles Area 033
3846 Redondo Beach Blvd
Torrance, CA 90504

St Catherine Laboure School
Northeast Illinois 129
3425 Thornwood Ave
Glenview, IL 60026

St Catherine Of Alexandria Episcopal
Greater Tampa Bay Area 089
502 Druid Hills Rd
Temple Terrace, FL 33617

St Catherine Of Alexandria Parish
Silicon Valley Monterey Bay 055
17400 Peak Ave
Morgan Hill, CA 95037

St Catherine Of Siena
Capitol Area Council 564
4800 Convict Hill Rd
Austin, TX 78749

St Catherine Of Siena
Cradle of Liberty Council 525
321 Witmer Rd
Horsham, PA 19044

St Catherine Of Siena
Occoneechee 421
520 W Holding Ave
Wake Forest, NC 27587

St Catherine Of Siena
Western Massachusetts Council 234
1023 Parker St
Springfield, MA 01129

St Catherine Of Siena Catholic Church
Central Florida Council 083
2750 E Osceola Pkwy
Kissimmee, FL 34743

St Catherine Of Siena Catholic Church
Greater Tampa Bay Area 089
1955 S Belcher Rd
Clearwater, FL 33764

St Catherine Of Siena Catholic Church
Mayflower Council 251
547 Washington St
Norwood, MA 02062

St Catherine Of Siena Catholic Church
Occoneechee 421
520 W Holding Ave
Wake Forest, NC 27587

St Catherine Of Siena Catholic Church
Southeast Louisiana Council 214
105 Bonnabel Blvd
Metairie, LA 70005

St Catherine Of Siena Catholic Church
Southern Shores Fsc 783
1150 W Centre Ave
Portage, MI 49024

St Catherine Of Siena Church
Bucktail Council 509
116 S State St
Du Bois, PA 15801

St Catherine Of Siena Church
Pathway To Adventure 456
7132 Arizona Ave
Hammond, IN 46323

St Catherine Of Siena Parish
Mt Diablo-Silverado Council 023
1125 Ferry St
Martinez, CA 94553

St Catherine Of Siena Parish
Water and Woods Council 782
2956 E N Union Rd
Bay City, MI 48706

St Catherine Of Sienna
Erie Shores Council 460
1155 Corbin Rd
Toledo, OH 43612

St Catherine Of Sienna Catholic Church
California Inland Empire Council 045

339 N Sycamore Ave
Rialto, CA 92376

St Catherine Of Sienna Catholic Church
Inland Nwest Council 611
206 Summit Blvd
Priest River, ID 83856

St Catherine Of Sienna Episcopal Church
Sam Houston Area Council 576
4747 Sienna Pkwy
Missouri City, TX 77459

St Catherine Of Sweden Parish
Laurel Highlands Council 527
2554 Wildwood Rd
Allison Park, PA 15101

St Catherine Of Sweden Parish
Laurel Highlands Council 527
2554 Wildwood Rd At Vitullo
Wildwood, PA 15091

St Catherine Parish
Northern New Jersey Council, Bsa 333
112 Erskine Rd
Ringwood, NJ 07456

St Catherine S Catholic Church
Atlanta Area Council 092
1618 Ben King Rd Nw
Kennesaw, GA 30144

St Catherine S Center For Children
Twin Rivers Council 364
30 N Main St
Albany, NY 12203

St Catherine Siena RC Ch
Hawk Mountain Council 528
2427 Perkiomen Ave
Reading, Pa 19606

St Catherine Siena RC Ch
Washington Crossing Council 777
2 White Bridge Rd
Pittstown, Nj 08867

St Catherines Catholic Church
North Florida Council 087
1649 Kingsley Ave
Orange Park, FL 32073

St Catherines Center For Children
c/o Joanne Richmond
30 N Main Ave
Albany, NY 13202

St Catherines Episcopal Church
Atlanta Area Council 092
681 Holt Rd Ne
Marietta, GA 30068

St Catherines Holy Name Society
Erie Shores Council 460
4555 N Haven Ave
Toledo, OH 43612

St Catherines Roman Catholic Church
The Spirit of Adventure 227
107 N Main St
Westford, MA 01886

St Cecilia Catholic Church
Chief Seattle Council 609
1310 Madison Ave N
Bainbridge Island, WA 98110

St Cecilia Catholic Church
Greater St Louis Area Council 312
155 N Main St
Glen Carbon, IL 62034

St Cecilia Catholic Church
Orange County Council 039
1301 Sycamore Ave
Tustin, CA 92780

St Cecilia Catholic Church
Sam Houston Area Council 576
11720 Joan of Arc Dr
Houston, TX 77024

St Cecilia Catholic Community
Southwest Florida Council 088
5632 Sunrise Dr
Fort Myers, FL 33919

St Cecilia Parish
Bay-Lakes Council 635
510 Brady Ave
Caspian, MI 49915

St Cecilia Parish
Overland Trails 322
301 W 7th St
Hastings, NE 68901

St Cecilias Catholic Church
Mid-America Council 326
701 N 40th St
Omaha, NE 68131

St Cecilias Catholic Church
Quivira Council, Bsa 198
1912 W Grand Ave
Haysville, KS 67060

St Cecilias Roman Catholic Church
Cradle of Liberty Council 525
535 Rhawn St
Philadelphia, PA 19111

St Cecilias Roman Catholic Church
Western Massachusetts Council 234

42 Main St
Wilbraham, MA 01095

St Celestine School Parents Club
Pathway To Adventure 456
3017 N 77th Ave
Elmwood Park, IL 60707

St Chad S Episcopal Church
Great Swest Council 412
7171 Tennyson St Ne
Albuquerque, NM 87122

St Charles American Legion Post 342
Three Fires Council 127
311 N 2nd St
St Charles, IL 60174

St Charles Avenue Presbyterian Church
Southeast Louisiana Council 214
1545 State St
New Orleans, LA 70118

St Charles Borromeo
Piedmont Council 420
714 W Union St
Morganton, NC 28655

St Charles Borromeo Catholic Church
Anthony Wayne Area 157
4670 Trier Rd
Fort Wayne, IN 46815

St Charles Borromeo Catholic Church
Hoosier Trails Council 145 145
2222 E 3rd St
Bloomington, IN 47401

St Charles Borromeo Catholic Church
Lake Erie Council 440
5891 Ridge Rd
Parma, OH 44129

St Charles Borromeo Catholic Church
Northern Star Council 250
2739 Stinson Blvd
Saint Anthony, MN 55418

St Charles Borromeo Catholic Church
Pacific Harbors Council, Bsa 612
7112 S 12th St
Tacoma, WA 98465

St Charles Borromeo Catholic Church
Three Rivers Council 578
211 Hardy Ave
Nederland, TX 77627

St Charles Borromeo Church
Erie Shores Council 460
1842 S Ave
Toledo, OH 43609

St Charles Borromeo Church
Greater St Louis Area Council 312
601 N 4th St
Saint Charles, MO 63301

St Charles Borromeo Church
Greater St Louis Area Council 312
921 Madison Ave
Charleston, IL 61920

St Charles Borromeo Church
Seneca Waterways 397
3003 Dewey Ave
Rochester, NY 14616

St Charles Borromeo Home School
Greater St Louis Area Council 312
601 N 4th St
Saint Charles, MO 63301

St Charles Borromeo Parish
Greater St Louis Area Council 312
20 Wbury Dr
Saint Charles, MO 63301

St Charles Borromeo Parish
San Francisco Bay Area Council 028
1315 Lomitas Ave
Livermore, CA 94550

St Charles Borromeo Rc Church
Washington Crossing Council 777
1731 Hulmeville Rd
Bensalem, PA 19020

St Charles Catholic Church
Miami Valley Council, Bsa 444
4500 Ackerman Blvd
Kettering, OH 45429

St Charles Catholic Church
Piedmont Council 420
728 W Union St
Morganton, NC 28655

St Charles Catholic Church
Potawatomi Area Council 651
526 Renson Rd
Hartland, WI 53029

St Charles Catholic Church
Three Rivers Council 578
103 Hardy Ave
Nederland, TX 77627

St Charles Episcopal Church
Three Fires Council 127
994 N 5th Ave
Saint Charles, IL 60174

St Charles Fraternal Order Of Police
Southeast Louisiana Council 214

220 Judge Edward Dufresne Pkwy
Luling, LA 70070

St Charles Fraternal Order Of Police 15
Southeast Louisiana Council 214
12628 River Rd
Destrehan, LA 70047

St Charles Loyal Order Of
The Moose Lodge 1368
Three Fires Council 127
2250 W Lincoln Hwy
P.O. Box 309
St Charles, Il 60174

St Charles Parents For Scouting
Heart of America Council 307
900 NE Shady Lane Dr
Kansas City, MO 64118

St Charles Parish
Black Swamp Area Council 449
2200 W Elm St
Lima, OH 45805

St Charles Parish
Potawatomi Area Council 651
313 Cir Dr
Hartland, WI 53029

St Charles Parish
The Spirit of Adventure 227
280 Main St
Woburn, MA 01801

St Charles Parish School Board
Attn  Sales and Use Tax Dept
P.O. Box 46
Luling, LA 70070

St Charles Police Explorers
Greater St Louis Area Council 312

1781 Zumbehl Rd
Saint Charles, MO 63303

St Charles PTO
Hoosier Trails Council 145 145
2224 E 3rd St
Bloomington, IN 47401

St Charles River Church
Greater St Louis Area Council 312
810 Wwood Industrial Park Dr
Weldon Spring, MO 63304

St Charles Roman Catholic Church
Great Trail 433
7345 Wview Dr
Boardman, OH 44512

St Charles Utd Methodist Church
Southeast Louisiana Council 214
P.O. Box 693
Destrehan, LA 70047

St Christina Roman Catholic Church
Pathway To Adventure 456
11005 S Homan Ave
Chicago, IL 60655

St Christine Roman Catholic Church
Great Trail 433
3165 S Schenley Ave
Youngstown, OH 44511

St Christopher By-The-River Episc Ch
Lake Erie Council 440
7601 Old Mill Rd
Gates Mills, Oh 44040

St Christopher Catholic Church
Crossroads of America 160
5301 W 16th St
Indianapolis, IN 46224

St Christopher Catholic Church
Lake Erie Council 440
20141 Detroit Rd
Rocky River, OH 44116

St Christopher Catholic Church
Simon Kenton Council 441
1420 Grandview Ave
Columbus, OH 43212

St Christopher Church
Miami Valley Council, Bsa 444
435 E National Rd
Vandalia, OH 45377

St Christopher Church And School
Silicon Valley Monterey Bay 055
2278 Booksin Ave
San Jose, CA 95125

St Christopher Episcopal Church
Bay Area Council 574
P.O. Box 852
League City, TX 77574

St Christopher Holy Name Mens Club
Pathway To Adventure 456
14641 Keeler Ave
Midlothian, IL 60445

St Christopher Parish
Daniel Webster Council, Bsa 330
62 Manchester St
Nashua, NH 03064

St Christopher Parish Activities Comm
Miami Valley Council, Bsa 444
435 E National Rd
Vandalia, OH 45377

St Christopher Roman Catholic Church
Cradle of Liberty Council 525
13301 Proctor Rd
Philadelphia, PA 19116

St Christopher Roman Catholic Church
Greater New York Councils, Bsa 640
130 Midland Ave
Staten Island, NY 10306

St Christopher S Episcopal Church
Palmetto Council 549
400 Dupre Dr
Spartanburg, SC 29307

St Christopher S The Martyr Catholic Ch
Southeast Louisiana Council 214
309 Manson Ave
Metairie, La 70001

St Christopher The Martyr Catholic
Southeast Louisiana Council 214
309 Manson Ave
Metairie, LA 70001

St Christophers Catholic Church
Westchester Putnam 388
3094 Albany Post Rd
Buchanan, NY 10511

St Christophers Church
Greater Niagara Frontier Council 380
2660 Niagara Falls Blvd
Tonawanda, NY 14150

St Christophers Episcopal Church
Cradle of Liberty Council 525
226 Righters Mill Rd
Gladwyne, PA 19035

St Christophers Parish
Theodore Roosevelt Council 386

11 Gale Ave
Baldwin, NY 11510

St Christophers R C C
Narragansett 546
1554 Main Rd
Tiverton, RI 02878

St Christophers Roman Catholic Church
Cradle of Liberty Council 525
13301 Proctor Rd
Philadelphia, PA 19116

St Clair County
P.O. Box 876
Ashville, AL 35953

St Clair County East Rotary
Greater St Louis Area Council 312
26 Carlyle Plaza Dr PMB 145
Belleville, IL 62221

St Clair County Sheriffs Office
Water and Woods Council 782

St Clair Kiwanis Club
Greater St Louis Area Council 312
850 E Gravois Ave
Saint Clair, MO 63077

St Clair Lions Club
Water and Woods Council 782
4900 St Clair Hwy
St Clair, MI 48079

St Clair Lions Clubs
Greater St Louis Area Council 312
P.O. Box 42
Saint Clair, MO 63077

St Clair Shores Goodfellows

Great Lakes Fsc 272
26700 Harper Ave
Saint Clair Shores, MI 48081

St Clair-Madison Cnty Med Societies
Greater St Louis Area Council 312
6400 W Main St, Ste 3L
Belleville, Il 62223

St Clare Catholic Church
Blue Grass Council 204
622 Chestnut St
Berea, KY 40403

St Clare Catholic Church
W.L.A.C.C. 051
27341 Camp Plenty Rd
Santa Clarita, CA 91351

St Clare Health Care Foundation
707 Fourteenth St
Baraboo, WI 53913

St Clare Of Assisi
Greater St Louis Area Council 312
1411 Cross St
O Fallon, IL 62269

St Clare Of Assisi
Greater St Louis Area Council 312
205 W 3rd St
O Fallon, IL 62269

St Clare Of Assisi Catholic Church
Sam Houston Area Council 576
3131 El Dorado Blvd
Houston, TX 77059

St Clare Of Assisi Catholic Parish
Grand Canyon Council 010
17111 W Bell Rd
Surprise, AZ 85374

St Clare Of Assisi Parish
Greater St Louis Area Council 312
15642 Clayton Rd
Ballwin, MO 63011

St Clare Of Assisi Parish
Greater St Louis Area Council 312
15642 Clayton Rd
Ellisville, MO 63011

St Clare Rc Church
Greater New York Councils, Bsa 640
110 Nelson Ave
Staten Island, NY 10308

St Clare Roman Catholic Church
Baltimore Area Council 220
714 Myrth Ave
Baltimore, MD 21221

St Clares Of Assisi Roman Catholic
Greater New York Councils, Bsa 640
1918 Paulding Ave
Bronx, NY 10462

St Clement   Holy Name Parishes
Bay-Lakes Council 635
522 New York Ave
Sheboygan, WI 53081

St Clement Catholic Church
Greater St Louis Area Council 312
1510 Bopp Rd
Saint Louis, MO 63131

St Clement Catholic Parish
Lake Erie Council 440
2022 Lincoln Ave
Lakewood, OH 44107

St Clement Mary Hofbauer RC Ch
Baltimore Area Council 220
1220 Chesaco Ave
Rosedale, Md 21237

St Clement Of Rome
Greater St Louis Area Council 312
1510 Bopp Rd
Saint Louis, MO 63131

St Clement Of Rome Catholic Church
Southeast Louisiana Council 214
4317 Richland Ave
Metairie, LA 70002

St Clement Roman Catholic Church
Dan Beard Council, Bsa 438
4536 Vine St
Cincinnati, OH 45217

St Clement Roman Catholic Church
Dan Beard Council, Bsa 438
4536 Vine St
Saint Bernard, OH 45217

St Clement S Roman Catholic Church
Patriots Path Council 358
154 Mount Pleasant Ave
Dover, NJ 07801

St Clements Catholic Church
Erie Shores Council 460
3030 Tremainsville Rd
Toledo, OH 43613

St Clements Church
Great Lakes Fsc 272
4300 Harrison St
Inkster, MI 48141

St Clements Daly School
Great Lakes Fsc 272

4300 Harrison Rd
Inkster, MI 48141

St Clements Episcopal
Great Lakes Fsc 272
4300 Marrison Rd
Inkster, MI 48141

St Cletus Catholic Church
Southeast Louisiana Council 214
3600 Claire Ave
Gretna, LA 70053

St Cletus Family School Assoc
Pathway To Adventure 456
600 W 55th St
La Grange, IL 60525

St Cloud Fire Dept
Central Minnesota 296
101 10th Ave N
Saint Cloud, MN 56303

St Cloud Masonic Lodge 221
Central Florida Council 083
901 Oregon Ave
Saint Cloud, FL 34769

St Cloud Metro Lions
Central Minnesota 296
P.O. Box 852
Saint Cloud, MN 56302

St Cloud Metro Lions
Central Minnesota 296
P.O. Box 852
St Cloud, MN 56302

St Columba Episcopal Church
Northeast Georgia Council 101
939 James Burgess Rd
Suwanee, GA 30024

St Columba Episcopal Church
South Florida Council 084
451 W 52 St
Marathon, FL 33050

St Columba Lodge 150 Af Am
National Capital Area Council 082
P.O. Box 952
White Plains, MD 20695

St Columba Parish
San Diego Imperial Council 049
3327 Glencolum Dr
San Diego, CA 92123

St Columba Roman Catholic Church
Columbia-Montour 504
342 Iron St
Bloomsburg, PA 17815

St Columba Roman Catholic Church
Hudson Valley Council 374
P.O. Box 428
835 Route 82
Hopewell Junction, NY 12533

St Columban Catholic School
Dan Beard Council, Bsa 438
896 Oakland Rd
Loveland, OH 45140

St Columban Church
Dan Beard Council, Bsa 438
894 Oakland Rd
Loveland, OH 45140

St Columbas Episcopal Church
Ventura County Council 057
1251 Las Posas Rd
Camarillo, CA 93010

St Columbkill Roman Catholic Church
Hawk Mountain Council 528
200 Indian Spring Rd
Boyertown, PA 19512

St Columbkille Catholic Church
Mid-America Council 326
200 E 6th St
Papillion, NE 68046

St Columbkille Catholic Church
Northeast Iowa Council 178
1240 Rush St
Dubuque, IA 52003

St Columbkille Catholic Church
Tecumseh 439
73 N Mulberry St
Wilmington, OH 45177

St Columbkille Church
Lake Erie Council 440
6740 Broadview Rd
Parma, OH 44134

St Columbs Episcopal Church
Andrew Jackson Council 303
550 Sunnybrook Rd
Ridgeland, MS 39157

St Cornelius Catholic Church
Cradle of Liberty Council 525
110 Ridge Rd
Chadds Ford, PA 19317

St Cornelius Catholic Church
Long Beach Area Council 032
5500 E Wardlow Rd
Long Beach, CA 90808

St Cornelius Holy Name Society

Pathway To Adventure 456
4646 N Austin Ave
Chicago, IL 60630

St Croix Petty Cash - Flsb
P.O. Box 1906
Isalmorada, FL 33036

St Croix Ultimate Bluewater Advent
1104 Strand St, Ste 109
Christiansted, VI 00820

St Croix Ultimate Bluewater Advent
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

St Cuthbert Episcopal Church
Sam Houston Area Council 576
17020 W Rd
Houston, TX 77095

St Cyprian Catholic Ch Knights Columbus
Long Beach Area Council 032
4714 Clark Ave
Long Beach, Ca 90808

St Cyril Alexandria RC Ch
Laurel Highlands Council 527
3854 Brighton Rd
Pittsburgh, Pa 15212

St Cyril Of Alexandria Parish
Catalina Council 011
4725 E Pima St
Tucson, AZ 85712

St Cyril Of Jerusalem Rc Church
Washington Crossing Council 777
1410 Almshouse Rd
Jamison, PA 18929

St Cyrils   Methodius Rc Church
Baden-Powell Council 368
148 Clinton St
Binghamton, NY 13905

St Damian Mens Club
Pathway To Adventure 456
5300 155th St
Oak Forest, IL 60452

St Damien Of Molokai
Laurel Highlands Council 527
722 W Main St
Monongahela, PA 15063

St Daniel Catholic Community
Great Lakes Fsc 272
7010 Valley Park Dr
Clarkston, MI 48346

St Daniel The Prophet Holy Name Society
Pathway To Adventure 456
5300 S Natoma Ave
Chicago, IL 60638

St Daniels Catholic Church
Denver Area Council 061
P.O. Box 565
Ouray, CO 81427

St David Catholic Church
South Florida Council 084
3900 S University Dr
Davie, FL 33328

St David Lutheran Church Men
Indian Waters Council 553
132 Saint Davids Church Rd
West Columbia, SC 29170

St David S Episcopal Church

Heart of Virginia Council 602
1801 Camborne Rd
North Chesterfield, VA 23236

St David S Episcopal Church
Last Frontier Council 480
3333 N Meridian Ave
Oklahoma City, OK 73112

St David Ward - LDS St David Stake
Catalina Council 011
39 W Patton St
Saint David, AZ 85630

St Davids By The Sea
Central Florida Council 083
600 S 4th St
Cocoa Beach, FL 32931

St Davids Church
Chester County Council 539
763 Valley Forge Rd
Wayne, PA 19087

St Davids Episcopal Church
Atlanta Area Council 092
1015 Old Roswell Rd
Roswell, GA 30076

St Davids Episcopal Church
Heart of Virginia Council 602
P.O. Box 125
Aylett, VA 23009

St Davids Episcopal Church
Northeast Illinois 129
2410 Glenview Rd
Glenview, IL 60025

St Davids Episcopal Church   School
National Capital Area Council 082
43600 Russell Branch Pkwy

Ashburn, VA 20147

St Davids Evangelical Lutheran Church
Theodore Roosevelt Council 386
20 Clark Blvd
Massapequa Park, NY 11762

St Davids On The Hill Episcopal Church
Narragansett 546
200 Meshanticut Valley Pkwy
Cranston, RI 02920

St Demetrios Greek Orthodox Ch
Mt Diablo-Silverado Council 023
1955 Kirker Pass Rd
Concord, CA 94521

St Demetrios Greek Orthodox Church
Ventura County Council 057
5575 Santa Rosa Rd
Camarillo, CA 93012

St Denis Roman Catholic Church
Cradle of Liberty Council 525
300 E Eagle Rd
Havertown, PA 19083

St Dennis Catholic Church
Glaciers Edge Council 620
400 Dempsey Rd
Madison, WI 53714

St Didacus Catholic Parish
San Diego Imperial Council 049
4772 Felton St
San Diego, CA 92116

St Dominic Catholic Church
Alamo Area Council 583
5919 Ingram Rd
San Antonio, TX 78228

St Dominic Catholic Church
Dan Beard Council, Bsa 438
4551 Delhi Ave
Cincinnati, OH 45238

St Dominic Catholic Church
Mobile Area Council-Bsa 004
4156 Burma Rd
Mobile, AL 36693

St Dominic Catholic Church
Southeast Louisiana Council 214
775 Harrison Ave
New Orleans, LA 70124

St Dominic Catholic Congregation
Potawatomi Area Council 651
18255 W Capitol Dr
Brookfield, WI 53045

St Dominic Church
Lake Erie Council 440
3450 Norwood Rd
Shaker Heights, OH 44122

St Dominic Congregation
Potawatomi Area Council 651
18255 W Capitol Dr
Brookfield, WI 53045

St Dominic Savio Catholic Church
Greater St Louis Area Council 312
7748 Mackenzie Rd
Saint Louis, MO 63123

St Dominic Savio Church
Long Beach Area Council 032
13400 Bellflower Blvd
Bellflower, CA 90706

St Dominics Catholic Church

Verdugo Hills Council 058
2002 Merton Ave
Los Angeles, CA 90041

St Dominics Parish
Bay-Lakes Council 635
2133 N 22nd St
Sheboygan, WI 53081

St Dominics Roman Catholic Church
Theodore Roosevelt Council 386
93 Anstice St
Oyster Bay, NY 11771

St Dorothy Church
Greater Los Angeles Area 033
241 S Valley Center Ave
Glendora, CA 91741

St Dorothy Church
The Spirit of Adventure 227
11 Harnden St
St Dorothy Church
Wilmington, MA 01887

St Dorothy Roman Catholic Church
Pathway To Adventure 456
450 E 78th St
Chicago, IL 60619

St Dunstan S Episcopal Church
Indian Nations Council 488
5635 E 71st St
Tulsa, OK 74136

St Dunstans Episcopal Church
National Capital Area Council 082
1830 Kirby Rd
Mc Lean, VA 22101

St Dunstans Episcopal Church
Patriots Path Council 358

179 S Hillside Ave
Succasunna, NJ 07876

St Dunstans Episcopal Church
Sam Houston Area Council 576
14301 Stuebner Airline Rd
Houston, TX 77069

St Edith Stein Catholic Church
Sam Houston Area Council 576
3311 Fry Rd
Katy, TX 77449

St Ediths
Great Lakes Fsc 272
15089 Newburgh Rd
Livonia, MI 48154

St Edmond Parish Executive Committee
Evangeline Area 212
4131 W Congress St
Lafayette, LA 70506

St Edmonds Home For Children
Cradle of Liberty Council 525
320 S Roberts Rd
Bryn Mawr, PA 19010

St Edmund Episcopal Church
Greater Los Angeles Area 033
2975 Huntington Dr, Ste 200
San Marino, CA 91108

St Edmund Roman Catholic Church
Greater New York Councils, Bsa 640
1902 Ave T
Brooklyn, NY 11229

St Edmunds Elem Sch
Evangeline Area 212
331 N 3rd St
Eunice, LA 70535

St Edward Booster Club
Blackhawk Area 660
3020 11th St
Rockford, IL 61109

St Edward Catholic Church
Lincoln Heritage Council 205
9608 Sue Helen Dr
Louisville, KY 40299

St Edward Catholic Church
Middle Tennessee Council 560
188 Thompson Ln
Nashville, TN 37211

St Edward Catholic Church
Sam Houston Area Council 576
2601 Spring Stuebner Rd
Spring, TX 77389

St Edward Catholic Church
South Florida Council 084
19000 Pines Blvd
Pembroke Pines, FL 33029

St Edward Church
c/o Fr Troy Overton
9608 Sue Helen Dr
Louisville, KY 40299

St Edward On The Lake
Water and Woods Council 782
6945 Lakeshore Rd
Lakeport, MI 48059

St Edward On The Lake
Water and Woods Council 782
1645 Lakeshore Rd
Lakeport, MI 48059

St Edward Rc Church Youth Community
Theodore Roosevelt Council 386
205 Jackson Ave
Syosset, NY 11791

St Edward Roman Catholic Church
Pathway To Adventure 456
4350 W Sunnyside Ave
Chicago, IL 60630

St Edward The Confessor
Theodore Roosevelt Council 386
203 Jackson Ave
Syosset, NY 11791

St Edward The Confessor Catholic Church
Mississippi Valley Council 141 141
214 S State Rd
Mendon, IL 62351

St Edward The Confessor Catholic Church
Southeast Louisiana Council 214
4921 W Metairie Ave
Metairie, LA 70001

St Edward The Confessor RC Ch
Theodore Roosevelt Council 386
205 Jackson Ave
Syosset, Ny 11791

St Edward The Confessor RC Ch
Twin Rivers Council 364
569 Clifton Park Ctr Rd
Clifton Park, Ny 12065

St Edwards Booster Club
Blackhawk Area 660
3020 11th St
St Edwards Church
Rockford, IL 61109

St Edwards Catholic Church

Buckeye Council 436
501 Cottage St
Ashland, OH 44805

St Edwards Catholic Church
Cascade Pacific Council 492
5303 River Rd N
Keizer, OR 97303

St Edwards Catholic Church
Chief Seattle Council 609
4212 S Mead St
Seattle, WA 98118

St Edwards Catholic Church
Connecticut Rivers Council, Bsa 066
55 High St
Stafford Springs, CT 06076

St Edwards Catholic Church
Heart of Virginia Council 602
2700 Dolfield Dr
St Edwards Catholic Church
North Chesterfield, VA 23235

St Edwards Catholic Church
Orange County Council 039
33926 Calle La Primavera
Dana Point, CA 92629

St Edwards Catholic Church
San Francisco Bay Area Council 028
5788 Thornton Ave
Newark, CA 94560

St Edwards Catholic Church
Three Harbors Council 636
1401 Grove Ave
Racine, WI 53405

St Edwards Catholic Parish
Snake River Council 111

212 7th Ave E
Twin Falls, ID 83301

St Edwards Episcopal
Northeast Georgia Council 101
737 Moon Rd
Lawrenceville, GA 30045

St Edwards Roman Catholic Church
Mayflower Council 251
133 Spring St
Medfield, MA 02052

St Edwards University
Attn  Financial Services
3001 S Congress Ave
Austin, TX 78704

St Eleanor Roman Catholic Church
Cradle of Liberty Council 525
647 Locust St
Collegeville, PA 19426

St Elisabeths Episcopal Church
Northeast Illinois 129
556 Vernon Ave
Glencoe, IL 60022

St Elizabeth Ann Seton
Ozark Trails Council 306
2200 W Republic Rd
Springfield, MO 65807

St Elizabeth Ann Seton Catholic Church
Anthony Wayne Area 157
10700 Aboite Center Rd
Fort Wayne, IN 46804

St Elizabeth Ann Seton Catholic Church
Circle Ten Council 571
2700 W Spring Creek Pkwy
Plano, TX 75023

St Elizabeth Ann Seton Catholic Church
Dan Beard Council, Bsa 438
5900 Buckwheat Rd
Milford, OH 45150

St Elizabeth Ann Seton Catholic Church
Las Vegas Area Council 328
1811 Pueblo Vista Dr
Las Vegas, NV 89128

St Elizabeth Ann Seton Catholic Church
Lincoln Heritage Council 205
11501 Maple Way
Louisville, KY 40229

St Elizabeth Ann Seton Catholic Church
Norwela Council 215
P.O. Box 52073
522 E Flournoy Lucas Rd
Shreveport, LA 71135

St Elizabeth Ann Seton Catholic Church
Occoneechee 421
1000 Andrews Rd
Fayetteville, NC 28311

St Elizabeth Ann Seton Catholic Church
Sam Houston Area Council 576
6646 Addicks Satsuma Rd
Houston, TX 77084

St Elizabeth Ann Seton Catholic Parish
Longs Peak Council 062
5450 S Lemay Ave
Fort Collins, CO 80525

St Elizabeth Ann Seton Catholic School
Dan Beard Council, Bsa 438
5890 Buckwheat Rd
Milford, OH 45150

St Elizabeth Ann Seton Catholic School
Northern Star Council 250
600 Tyler St
Hastings, MN 55033

St Elizabeth Ann Seton Catholic School
Southeast Louisiana Council 214
4119 Saint Elizabeth Dr
Kenner, LA 70065

St Elizabeth Ann Seton Parish
Baltimore Area Council 220
1800 Seton Dr
Crofton, MD 21114

St Elizabeth Ann Seton Parish
Great Alaska Council 610
2901 Huffman Rd
Anchorage, AK 99516

St Elizabeth Ann Seton Parish
Patriots Path Council 358
61 Main St
Flanders, NJ 07836

St Elizabeth Ann Seton Parish
Simon Kenton Council 441
600 Hill Rd N
Pickerington, OH 43147

St Elizabeth Ann Seton Parish
Westchester Putnam 388
1377 E Main St
Shrub Oak, NY 10588

St Elizabeth Ann Seton RC Ch
Del Mar Va 081
345 Bear Christiana Rd
Bear, De 19701

St Elizabeth Ann Seton School

Ozark Trails Council 306
2200 W Republic Rd
Springfield, MO 65807

St Elizabeth Ann Seton/St Joseph
Anthony Wayne Area 157
10700 Aboite Center Rd
Fort Wayne, IN 46804

St Elizabeth Catholic Church
Monmouth Council, Bsa 347
424 Lincoln Ave
Avon By the Sea, NJ 07717

St Elizabeth Catholic Parish
Water and Woods Council 782
P.O. Box 392
Reese, MI 48757

St Elizabeth Catholic School
National Capital Area Council 082
917 Montrose Rd
Rockville, MD 20852

St Elizabeth Church
Southern Shores Fsc 783
506 N Union St
Tecumseh, MI 49286

St Elizabeth Community Center
Blackhawk Area 660
1536 S Main St
Rockford, IL 61102

St Elizabeth Episcopal Church
Coastal Georgia Council 099
P.O. Box 945
Richmond Hill, GA 31324

St Elizabeth Huberters
Gateway Area 624
515 N Main St

Holmen, WI 54636

St Elizabeth Of Humgary Catholic Church
Circle Ten Council 571
4015 S Hampton Rd
Dallas, TX 75224

St Elizabeth Of The Trinity Rc Church
Connecticut Yankee Council Bsa 072
555 Middletown Ave
North Haven, CT 06473

St Elizabeth Parish
Chester County Council 539
P.O. Box 695
120 St Elizabeth Dr
Uwchland, PA 19480

St Elizabeth Parish Men S Club
Greater St Louis Area Council 312
2300 Pontoon Rd
Granite City, IL 62040

St Elizabeth Roman Catholic Church
Del Mar Va 081
809 S Broom St
Wilmington, DE 19805

St Elizabeth Roman Catholic Church
Lincoln Heritage Council 205
1020 E Burnett Ave
Louisville, KY 40217

St Elizabeth S Catholic Church
Capitol Area Council 564
1520 N Railroad Ave
Pflugerville, TX 78660

St Elizabeth S Church
Mayflower Council 251
1 Morse Rd
Sudbury, MA 01776

St Elizabeth S Church
Northern New Jersey Council, Bsa 333
700 Wyckoff Ave
Wyckoff, NJ 07481

St Elizabeth S Episcopal Church
Capitol Area Council 564
725 Ranch Rd 967
Buda, TX 78610

St Elizabeth S Episcopal Church
Great Smoky Mountain Council 557
110 Sugarwood Dr
Knoxville, TN 37934

St Elizabeth S Interparochial School
Northern New Jersey Council, Bsa 333
700 Wyckoff Ave
Wyckoff, NJ 07481

St Elizabeth Seton Catholic Church
San Diego Imperial Council 049
6628 Santa Isabel St
Carlsbad, CA 92009

St Elizabeth Seton Catholic Church
Three Fires Council 127
2220 Lisson Rd
Naperville, IL 60565

St Elizabeth Seton Church
Cape Cod and Islands Cncl 224
P.O. Box 861
North Falmouth, MA 02556

St Elizabeth Seton Church
Pathway To Adventure 456
9300 167th St
Orland Hills, IL 60487

St Elizabeth Seton Parish
Crossroads of America 160
10655 Haverstick Rd
Carmel, IN 46033

St Elizabeth Seton Parish
Daniel Webster Council, Bsa 330
190 Meetinghouse Rd
Bedford, NH 03110

St Elizabeth Seton Parish
National Capital Area Council 082
12805 Valleywood Dr
Woodbridge, VA 22192

St Elizabeth Seton School
Black Hills Area Council 695 695
2101 City Springs Rd, Ste 200
Rapid City, SD 57702

St Elizabeths Church
Suffolk County Council Inc 404
175 Wolf Hill Rd
Melville, NY 11747

St Elizabeths Episcopal Church
Gulf Stream Council 085
901 Clearmont St
Sebastian, FL 32958

St Elizabeths Episcopal Church
Narragansett 546
63 Canonchet Rd
Hope Valley, RI 02832

St Elmo Presbyterian Church
Cherokee Area Council 556
4400 Saint Elmo Ave
Chattanooga, TN 37409

St Emily S Church
Pathway To Adventure 456

1400 E Central Rd
Mt Prospect, IL 60056

St Ephrem Catholic
Great Lakes Fsc 272
38900 Dodge Park Rd
Sterling Heights, MI 48312

St Ephrem Church
Washington Crossing Council 777
5400 Hulmeville Rd
Bensalem, PA 19020

St Eugene Catholic Church
Occoneechee 421
P.O. Box 188
Wendell, NC 27591

St Eugene S Roman Catholic Church
Westchester Putnam 388
707 Tuckahoe Rd
Yonkers, NY 10710

St Eugenes Parish
Three Harbors Council 636
7600 N Port Washington Rd
Fox Point, WI 53217

St Euphrasia Catholic Church
W.L.A.C.C. 051
11766 Shoshone Ave
Granada Hills, CA 91344

St Faiths Episcopal Church
South Florida Council 084
10600 Caribbean Blvd
Cutler Bay, FL 33189

St Faustina Catholic Church
Sam Houston Area Council 576
P.O. Box 1099
Fulshear, TX 77441

St Faustina Kowalska Parish
Northeastern Pennsylvania Council 501
520 S Hanover St
Nanticoke, PA 18634

St Ferdinand Catholic Church
Buffalo Trace 156
P.O. Box 156
Ferdinand, IN 47532

St Ferdinand Catholic Church
Greater St Louis Area Council 312
1765 Charbonier Rd
Florissant, MO 63031

St Ferdinand Roman Catholic Church
Pathway To Adventure 456
5900 W Barry Ave
Chicago, IL 60634

St Frances Cabrini Catholic Church
Bay-Lakes Council 635
1025 S 7th Ave
West Bend, WI 53095

St Frances Cabrini Catholic Church
Greater Tampa Bay Area 089
5030 Mariner Blvd
Spring Hill, FL 34609

St Frances Cabrini Parish
Laurel Highlands Council 527
115 Trinity Dr
Aliquippa, PA 15001

St Frances Cabrini Parish - Catholic
Great Lakes Fsc 272
9000 Laurence Ave
Allen Park, MI 48101

St Frances Cabrini Rc Church
Suffolk County Council Inc 404
134 Middle Country Rd
Coram, NY 11727

St Frances Cabrini Roman Catholic Church
Patriots Path Council 358
208 Bound Brook Ave
Piscataway, NJ 08854

St Frances Cabrini School
Silicon Valley Monterey Bay 055
15325 Woodard Rd
San Jose, CA 95124

St Frances De Chantal
Theodore Roosevelt Council 386
1309 Wantagh Ave
Wantagh, NY 11793

St Frances Of Rome Roman Catholic Church
Pathway To Adventure 456
1428 S 59th Ct
Cicero, IL 60804

St Francis
Chattahoochee Council 091
2122 Manchester Expy
Columbus, GA 31904

St Francis   Anne Catholic Church
Louisiana Purchase Council 213
143 Booner Miller Rd
Deville, LA 71328

St Francis   Clare Catholic Church
Crossroads of America 160
5901 Olive Branch Rd
Greenwood, IN 46143

St Francis Assisi Elem   Mid Sch
National Capital Area Council 082

18825 Fuller Heights Rd
Triangle, Va 22172

St Francis Assisi RC Ch
Bucktail Council 509
212 S Front St
Clearfield, Pa 16830

St Francis Assisi RC Ch
Lincoln Heritage Council 205
1960 Bardstown Rd
Louisville, Ky 40205

St Francis Assisi School
Chickasaw Council 558
P.O. Box 938
Greenwood, MS 38935

St Francis Borgia Catholic Church
Bay-Lakes Council 635
1375 Covered Bridge Rd
Cedarburg, WI 53012

St Francis Borgia Church
Greater St Louis Area Council 312
115 Cedar St
Washington, MO 63090

St Francis Borgia Church
Greater St Louis Area Council 312
310 E Main St
Washington, MO 63090

St Francis Cabrini
Yucca Council 573
1000 8th St
Alamogordo, NM 88310

St Francis Catholic Church
Cascade Pacific Council 492
15651 SW Oregon St
Sherwood, OR 97140

St Francis Catholic Church
Circle Ten Council 571
8000 Eldorado Pkwy
Frisco, TX 75033

St Francis Catholic Church
Longhorn Council 662
861 Wildwood Ln
Grapevine, TX 76051

St Francis Catholic Community
Circle Ten Council 571
8000 Eldorado Pkwy
Frisco, TX 75033

St Francis Catholic Parents For Scouting
Attn  Shannon Clark
Pony Express Council 311
2701 Fairleigh Ter
Saint Joseph, MO 64506

St Francis Days Committee
Three Harbors Council 636
3400 E Howard Ave
Saint Francis, WI 53235

St Francis De Sales Catholic Church
Baltimore Area Council 220
1450 Abingdon Rd
Abingdon, MD 21009

St Francis De Sales Catholic Church
Narragansett 546
381 School St
North Kingstown, RI 02852

St Francis De Sales Catholic Church
Northern Lights Council 429
601 15th Ave N
Moorhead, MN 56560

St Francis De Sales Catholic Church
Sam Houston Area Council 576
8200 Roos Rd
Houston, TX 77036

St Francis De Sales Catholic School
Great Trail 433
4019 Manchester Rd
Akron, OH 44319

St Francis De Sales Church
Northeast Illinois 129
135 S Buesching Rd
Lake Zurich, IL 60047

St Francis De Sales Church
Suffolk County Council Inc 404
7 Amity St
Patchogue, NY 11772

St Francis De Sales Congregation
Chippewa Valley Council 637
409 N Summit St
Spooner, WI 54801

St Francis De Sales High School
Erie Shores Council 460
2323 W Bancroft St
Toledo, OH 43607

St Francis De Sales School
W.L.A.C.C. 051
13368 Valleyheart Dr
Sherman Oaks, CA 91423

St Francis Desales Catholic Church
Dan Beard Council, Bsa 438
20A Desales Ave
Lebanon, OH 45036

St Francis Desales Catholic Church

Simon Kenton Council 441
66 Granville St
Newark, OH 43055

St Francis Desales Church
Lake Erie Council 440
3434 George Ave
Parma, OH 44134

St Francis Desales Roman Catholic Church
Del Mar Va 081
514 Camden Ave
Salisbury, MD 21801

St Francis Episcopal Church
Great Swest Council 412
2903 Cabezon Blvd Se
Rio Rancho, NM 87124

St Francis Episcopal Church
Istrouma Area Council 211
726 Maple St
Denham Springs, LA 70726

St Francis Episcopal Church
Sam Houston Area Council 576
345 Piney Point Rd
Houston, TX 77024

St Francis Episcopal Church
Silicon Valley Monterey Bay 055
1205 Pine Ave
San Jose, CA 95125

St Francis Home   School
Montana Council 315
P.O. Box 31158
Billings, MT 59107

St Francis In The Fields Episcopal
Lincoln Heritage Council 205
6710 Wolf Pen Branch Rd

Harrods Creek, KY 40027

St Francis Lions Club
Northern Star Council 250
20912 Rum River Blvd
Anoka, MN 55303

St Francis Of Assisi
6804 Edwell Ct
Raleigh, NC 27617

St Francis Of Assisi
Bay-Lakes Council 635
601 N 8th St
Manitowoc, WI 54220

St Francis Of Assisi
Cradle of Liberty Council 525
600 Hamilton St
Norristown, PA 19401

St Francis Of Assisi
Greater St Louis Area Council 312
4556 Telegraph Rd
Saint Louis, MO 63129

St Francis Of Assisi
Longhorn Council 662
117 Ranch House Rd
Willow Park, TX 76087

St Francis Of Assisi
Occoneechee 421
11401 Leesville Rd
Raleigh, NC 27613

St Francis Of Assisi
Pikes Peak Council 060
2650 Parish Vw
Colorado Springs, CO 80919

St Francis Of Assisi
Western Massachusetts Council 234
10 Park St
Belchertown, MA 01007

St Francis Of Assisi Catholic Church
Alamo Area Council 583
4201 De Zavala Rd
San Antonio, TX 78249

St Francis Of Assisi Catholic Church
Andrew Jackson Council 303
4000 W Tidewater Ln
Madison, MS 39110

St Francis Of Assisi Catholic Church
Chickasaw Council 558
8151 Chimneyrock Blvd
Cordova, TN 38016

St Francis Of Assisi Catholic Church
Crater Lake Council 491
2450 NE 27th St
Bend, OR 97701

St Francis Of Assisi Catholic Church
Greater St Louis Area Council 312
1000 Luebbering Rd
Luebbering, MO 63061

St Francis Of Assisi Catholic Church
Greater Tampa Bay Area 089
P.O. Box 6526
Seffner, FL 33583

St Francis Of Assisi Catholic Church
Last Frontier Council 480
1901 NW 18th St
Oklahoma City, OK 73106

St Francis Of Assisi Catholic Church
San Diego Imperial Council 049

525 W Vista Way
Vista, CA 92083

St Francis Of Assisi Catholic Church
Stonewall Jackson Council 763
118 N New St
Staunton, VA 24401

St Francis Of Assisi Church
Baltimore Area Council 220
3615 Harford Rd
Baltimore, MD 21218

St Francis Of Assisi Church
Greater Niagara Frontier Council 380
4263 St Francis Dr
Athol Springs, NY 14010

St Francis Of Assisi Church
Greater St Louis Area Council 312
203 E Main St
Teutopolis, IL 62467

St Francis Of Assisi Church
Greater Tampa Bay Area 089
4450 County Rd 579
Seffner, FL 33584

St Francis Of Assisi Church
Pacific Skyline Council 031
1425 Bay Rd
East Palo Alto, CA 94303

St Francis Of Assisi Episcopal Ch
Indian Waters Council 553
P.O. Box 265
735 Old Lexington Hwy
Chapin, SC 29036

St Francis Of Assisi Episcopal Church
Heart of America Council 307
P.O. Box 118

Stilwell, KS 66085

St Francis Of Assisi Parish
Baden-Powell Council 368
1031 Chenango St
Binghamton, NY 13901

St Francis Of Assisi Parish
Chief Seattle Council 609
15226 21st Ave Sw
Burien, WA 98166

St Francis Of Assisi Parish
Last Frontier Council 480
1901 NW 18th St
Oklahoma City, OK 73106

St Francis Of Assisi Parish
Mid Iowa Council 177
107 S 1st St
Marshalltown, IA 50158

St Francis Of Assisi Parish
Southern Shores Fsc 783
2150 Frieze Ave
Ann Arbor, MI 48104

St Francis Of Assisi Parish Council
Mid Iowa Council 177
7075 Ashworth Rd
West Des Moines, IA 50266

St Francis Of Assissi
Greater Niagara Frontier Council 380
4263 Saint Francis Dr
Hamburg, NY 14075

St Francis Of Assissi Catholic Church
Mid Iowa Council 177
7075 Ashworth Rd
West Des Moines, IA 50266

St Francis Of The Lakes Catholic Church
Central Minnesota 296
404 N 9th St
Brainerd, MN 56401

St Francis On The Hill
Yucca Council 573
6280 Los Robles Dr
El Paso, TX 79912

St Francis On The Prairie
Greater Wyoming Council 638
P.O. Box 161
Wright, WY 82732

St Francis Parish
The Spirit of Adventure 227
115 Wheeler Rd
P.O. Box 609
Dracut, MA 01826

St Francis Roman Catholic Church
Northern New Jersey Council, Bsa 333
308 Jefferson St
Hoboken, NJ 07030

St Francis Roman Catholic Church
Southern Sierra Council 030
900 H St
Bakersfield, CA 93304

St Francis School
Capitol Area Council 564
300 E Huntland Dr
Austin, TX 78752

St Francis School PTO
President Gerald R Ford 781
123 E 11th St
Traverse City, MI 49684

St Francis Utd Methodist Church
Mecklenburg County Council 415
4200 Mckee Rd
Charlotte, NC 28270

St Francis Utd Methodist Church
Occoneechee 421
2965 Kildaire Farm Rd
Cary, NC 27518

St Francis Utd Methodist Church
Occoneechee 421
2971 Kildaire Farm Rd
Cary, NC 27518

St Francis Xavier
Greater New York Councils, Bsa 640
1703 Lurting Ave
Bronx, NY 10461

St Francis Xavier Cabrini
Seneca Waterways 397
124 Evergreen St
Rochester, NY 14605

St Francis Xavier Cath Church
Central Minnesota 296
P.O. Box 150
Sartell, MN 56377

St Francis Xavier Catholic
Great Salt Lake Council 590
4501 W 5215 S
Salt Lake City, UT 84118

St Francis Xavier Catholic Church
Coastal Georgia Council 099
405 Howe St
Brunswick, GA 31520

St Francis Xavier Catholic Church
Grand Canyon Council 010

4715 N Central Ave
Phoenix, AZ 85012

St Francis Xavier Catholic Church
Greater Alabama Council 001
2 Xavier Cir
Birmingham, AL 35213

St Francis Xavier Catholic Church
New Birth of Freedom 544
455 Table Rock Rd
Gettysburg, PA 17325

St Francis Xavier Catholic Church
Rainbow Council 702
2500 Arbeiter Rd
Joliet, IL 60431

St Francis Xavier Catholic Church
Southeast Louisiana Council 214
444 Metairie Rd
Metairie, LA 70005

St Francis Xavier Catholic Church
Southwest Florida Council 088
2157 Cleveland Ave
Fort Myers, FL 33901

St Francis Xavier Catholic Parish
Buffalo Trace 156
106 S 3rd St
Vincennes, IN 47591

St Francis Xavier Catholic School
Southeast Louisiana Council 214
215 Betz Pl
Metairie, LA 70005

St Francis Xavier Chapel
Greater Los Angeles Area 033
222 S Hewitt St
Los Angeles, CA 90012

St Francis Xavier Church
Great Trail 433
606 E Washington St
Medina, OH 44256

St Francis Xavier Church
Northeast Illinois 129
524 9th St
Wilmette, IL 60091

St Francis Xavier Church
Northern Star Council 250
219 19th St Nw
Buffalo, MN 55313

St Francis Xavier Church Roman Catholic
Greater New York Councils, Bsa 640
225 6th Ave
Brooklyn, NY 11215

St Francis Xavier Mens Club
Pathway To Adventure 456
124 S Spring Ave
La Grange, IL 60525

St Francis Xavier Mens Club
Pathway To Adventure 456
145 N Waiola Ave
La Grange, IL 60525

St Francis Xavier Parents For Scouting
Heart of America Council 307
1211 W 68th Ter
Kansas City, MO 64113

St Francis Xavier Rc Church
French Creek Council 532
8880 Grubb Rd
Mckean, PA 16426

St Francis Xavier Rc Church
French Creek Council 532
8880 Main St
Mckean, PA 16426

St Francis Xavier Roman Catholic Church
Greater New York Councils, Bsa 640
225 6th Ave
Brooklyn, NY 11215

St Francis Xavier Roman Catholic Church
Lincoln Heritage Council 205
155 Stringer Ln
Mount Washington, KY 40047

St Francis Xavier School
Green Mountain 592
5 Saint Peter St
Winooski, VT 05404

St Francis, Tetons Episc Ch
Grand Teton Council 107
20 Alta School Rd
Alta, Wy 83414

St Francisville Christian Church
Buffalo Trace 156
Rr 1
St Francisville, IL 62460

St Francisville Lodge 588
Mississippi Valley Council 141 141
572 N Martin St
Wayland, MO 63475

St Francois County Board For The Dev-Dis
Greater St Louis Area Council 312
68 N Washington St
P.O. Box 652
Farmington, MO 63640

St Francois County Vfw Post 2426

Greater St Louis Area Council 312
399 W Oak St
Desloge, MO 63601

St Gabriel Catholic Ch - Parish Council
Bay-Lakes Council 635
900 Geiger St
Neenah, WI 54956

St Gabriel Catholic Church
Bay-Lakes Council 635
900 Geiger St
Neenah, WI 54956

St Gabriel Catholic Church
Mecklenburg County Council 415
3016 Providence Rd
Charlotte Nc
Charlotte, NC 28211

St Gabriel Catholic Church
Potawatomi Area Council 651
3733 Hubertus Rd
Hubertus, WI 53033

St Gabriel Church
Mecklenburg County Council 415
3016 Providence Rd
Charlotte, NC 28211

St Gabriel Holy Name Society
Greater Niagara Frontier Council 380
5271 Clinton St
Elma, NY 14059

St Gabriel Of The Sorrowful Mother
Chester County Council 539
P.O. Box 709
8910 Gap Newport Pike
Avondale, PA 19311

St Gabriel Of The Sorrowfull Mother

East Carolina Council 426
3250 Dickinson Ave
Greenville, NC 27834

St Gabriel Parish Youth Ministry
Lake Erie Council 440
9925 Johnnycake Ridge Rd
Mentor, OH 44060

St Gabriel Roman Catholic Church
Lake Erie Council 440
9920 Johnnycake Ridge Rd
Mentor, OH 44060

St Gabriel Roman Catholic Church
Lincoln Heritage Council 205
5505 Bardstown Rd
Louisville, KY 40291

St Gabriel S Episcopal Church
Greater New York Councils, Bsa 640
331 Hawthorne St
Brooklyn, NY 11225

St Gabriel S Parish
Potawatomi Area Council 651
1200 Saint Gabriel Way
Hubertus, WI 53033

St Gabriel School
Dan Beard Council, Bsa 438
18 W Sharon Rd
Cincinnati, OH 45246

St Gabriel School PTA
Crossroads of America 160
224 W 9th St
Connersville, IN 47331

St Gabriel The Archangel
Roman Catholic Parish Cave Creek
32648 N Cave Creek Rd

Cave Creek, AZ 85331

St Gabriel The Archangel Catholic Church
Circle Ten Council 571
110 Saint Gabriel Way
Mckinney, TX 75071

St Gabriel The Archangel Catholic Church
Grand Canyon Council 010
32648 N Cave Creek Rd
Cave Creek, AZ 85331

St Gabriel Womens Club
Northern Star Council 250
6 Interlachen Rd
Hopkins, MN 55343

St Gabriels Catholic Church
Las Vegas Area Council 328
2250 E Maule Ave
Las Vegas, NV 89119

St Gabriels Episcopal Church
Central Florida Council 083
414 Pine St
Titusville, FL 32796

St Gabriels Episcopal Church
Hawk Mountain Council 528
1188 Ben Franklin Hwy E
Douglassville, PA 19518

St Gabriels R C Church
Greater Niagara Frontier Council 380
5271 Clinton St
Elma, NY 14059

St Gabriels Roman Catholic Church
Cradle of Liberty Council 525
233 Mohawk Ave
Norwood, PA 19074

St Gall Catholic Church
Three Fires Council 127
120 W Shannon St
Elburn, IL 60119

St Genevieve Catholic Church
Southeast Louisiana Council 214
815 Barbier Ave
Thibodaux, LA 70301

St Genevieves Rc Church - Cyo
Patriots Path Council 358
200 Monmouth Rd
Elizabeth, NJ 07208

St George Antiochian Orthodox Church
Great Trail 433
3204 Ridgewood Rd
Fairlawn, OH 44333

St George Catholic Church
Chief Seattle Council 609
5117 13th Ave S
Seattle, WA 98108

St George Catholic Church
Flint River Council 095
771 Roscoe Rd
Newnan, GA 30263

St George Catholic Church
Great Rivers Council 653
611 E Main St
Linn, MO 65051

St George Catholic Church
Istrouma Area Council 211
7808 Saint George Dr
Baton Rouge, LA 70809

St George Catholic Church

Northern Lights Council 429
P.O. Box 217
804 Foster Ave Nw
Cooperstown, ND 58425

St George Catholic Church
Pathway To Adventure 456
6707 175th St
Tinley Park, IL 60477

St George Catholic Church
Utah National Parks 591
259 W 200 N
P.O. Box 188
St George, UT 84770

St George Coptic Orthodox Church
Chief Seattle Council 609
13216 NE 100th St
Kirkland, WA 98033

St George Elks Lodge Bpoe 1743
Utah National Parks 591
630 W 1250 N
St George, UT 84770

St George Episcopal Church
Alamo Area Council 583
6904 W Ave
San Antonio, TX 78213

St George Greek Orthodox Cathedral
Daniel Webster Council, Bsa 330
650 Hanover St
Manchester, NH 03104

St George Greek Orthodox Church
Connecticut Yankee Council Bsa 072
238 W Rocks Rd
Norwalk, CT 06851

St George P T O Assoc

French Creek Council 532
1612 Bryant St
Erie, PA 16509

St George RC Church
Connecticut Yankee Council Bsa 072
33 Whitfield St
Guilford, CT 06437

St George Rcc
Narragansett 546
12 Highland Ave
Westport, MA 02790

St George S Church
Chickasaw Council 558
2425 S Germantown Rd
Germantown, TN 38138

St George S Episcopal Church
Chickasaw Council 558
2425 S Germantown Rd
Germantown, TN 38138

St George S Episcopal Church
Connecticut Rivers Council, Bsa 066
393 Tucker Hill Rd
Middlebury, CT 06762

St George S Episcopal Church
Cradle of Liberty Council 525
1 W Ardmore Ave
Ardmore, PA 19003

St George S Episcopal Church
Middle Tennessee Council 560
4715 Harding Pike
Nashville, TN 37205

St George S Episcopal Church
National Capital Area Council 082
19165 Poplarhill Lane

Valley Lee, MD 20692

St George S Episcopal Church And Center
Gulf Stream Council 085
21 W 22nd St
Riviera Beach, FL 33404

St George S Independent School
Chickasaw Council 558
8250 Poplar Ave
Germantown, TN 38138

St George Youth And Scouting Council
Pine Tree Council 218
P.O. Box 332
Tenants Harbor, ME 04860

St Georges Episcopal Church
Cradle of Liberty Council 525
1 W Ardmore Ave
Ardmore, PA 19003

St Georges Episcopal Church
Greater New York Councils, Bsa 640
800 Marcy Ave
Brooklyn, NY 11216

St Georges Episcopal Church
Middle Tennessee Council 560
4715 Harding Pike
Nashville, TN 37205

St Georges Episcopal Church
National Capital Area Council 082
915 N Oakland St
Arlington, VA 22203

St Georges Episcopal Church
Theodore Roosevelt Council 386
319 Front St
Hempstead, NY 11550

St Georges Episcopal Church
Twin Rivers Council 364
912 Route 146
Clifton Park, NY 12065

St Georges Utd Methodist Church
Del Mar Va 081
109 Broad St
Saint Georges, DE 19733

St Georges Utd Methodist Church
Del Mar Va 081
P.O. Box 145
Saint Georges, DE 19733

St Gerald Holy Name Society
Pathway To Adventure 456
9310 S 55th Ct
Oak Lawn, IL 60453

St Geralds School
Mid-America Council 326
7857 Lakeview St
Ralston, NE 68127

St Gerard Catholic Church
Black Swamp Area Council 449
240 W Robb Ave
Lima, OH 45801

St Gerard Catholic Church
Northern Star Council 250
9600 Regent Ave N
Brooklyn Park, MN 55443

St Gerard Majella Church
Greater St Louis Area Council 312
1969 Dougherty Ferry Rd
Saint Louis, MO 63122

St Gerard Majella Rc Church

Suffolk County Council Inc 404
300 Terryville Rd
Port Jefferson Station, NY 11776

St Gerard Roman Catholic Church
Water and Woods Council 782
4437 W Willow Hwy
Lansing, MI 48917

St Gerards Majella Roman Catholic Church
Laurel Highlands Council 527
530 Hamil Rd
Verona, PA 15147

St Germaine Catholic Church
Pathway To Adventure 456
9711 S Kolin Ave
Oak Lawn, IL 60453

St Gertrude Catholic Church
Pathway To Adventure 456
1420 W Granville Ave
Chicago, IL 60660

St Gertrude Catholic Church School
South Texas Council 577
400 E Caesar Ave
Kingsville, TX 78363

St Gertrude Roman Catholic Church
Dan Beard Council, Bsa 438
7630 Shawnee Run Rd
Cincinnati, OH 45243

St Gertrude Roman Catholic Church
Dan Beard Council, Bsa 438
7630 Shawnee Run Rd
Madeira, OH 45243

St Gertrude School
Greater St Louis Area Council 312
6520 Hwy Yy

Washington, MO 63090

St Gertrudes Catholic Church
Theodore Roosevelt Council 386
28 School St
Bayville, NY 11709

St Gertude Catholic Church
Southeast Louisiana Council 214
17292 Hwy 631
Des Allemands, LA 70030

St Giles Presbyterian Church
Blue Ridge Council 551
1021 Hudson Rd
Greenville, SC 29615

St Giles Roman Catholic Church
Pathway To Adventure 456
1025 Columbian Ave
Oak Park, IL 60302

St Gregory Barbarigo
Hudson Valley Council 374
21 Cinder Rd
Garnerville, NY 10923

St Gregory S Episcopal Church
Denver Area Council 061
6653 W Chatfield Ave
Littleton, CO 80128

St Gregory The Great Catholic Church
Alamo Area Council 583
700 Dewhurst Rd
San Antonio, TX 78213

St Gregory The Great Catholic Church
Greater Los Angeles Area 033
13935 Telegraph Rd
Whittier, CA 90604

St Gregory The Great Catholic Church
San Diego Imperial Council 049
11451 Blue Cypress Dr
San Diego, CA 92131

St Gregory The Great Catholic Church
South Florida Council 084
200 N University Dr
Plantation, FL 33324

St Gregory The Great Catholic Church
Tidewater Council 596
5345 Virginia Beach Blvd
Virginia Beach, VA 23462

St Gregory The Great Church
Greater New York Councils, Bsa 640
242 20 88 Ave
Bellerose, NY 11426

St Gregory The Great Congregation
Three Harbors Council 636
3160 S 63rd St
Milwaukee, WI 53219

St Gregory The Great Parish
Greater Niagara Frontier Council 380
100 Saint Gregory Ct
Williamsville, NY 14221

St Gregory The Great R C Church
Greater Niagara Frontier Council 380
200 Saint Gregory Ct
Williamsville, NY 14221

St Gregory The Great RC Ch
Washington Crossing Council 777
4620 Nottingham Way
Hamilton Square, Nj 08690

St Gregory The Great RC Church

Connecticut Yankee Council Bsa 072
85 Great Plain Rd
Danbury, CT 06811

St Gregory The Great Sr
Greater New York Councils, Bsa 640
2520 Church Ave
Rudolph Cyrus-Charles
Brooklyn, NY 11226

St Gregorys Catholic Church
Great Alaska Council 610
P.O. Box 495
Sitka, AK 99835

St Gregorys Episcopal Church
Long Beach Area Council 032
6201 E Willow St
Long Beach, CA 90815

St Gregorys Episcopal Church
Northeast Illinois 129
815 Wilmot Rd
Deerfield, IL 60015

St Gregorys Episcopal Church
President Gerald R Ford 781
1200 Seminole Rd
Norton Shores, MI 49441

St Gregorys Parish R C Church
French Creek Council 532
48 S Pearl St
North E, Pa 16428

St Gregorys Roman Catholic Church
The Spirit of Adventure 227
2223 Dorchester Ave
Dorchester Center, MA 02124

St Haralambos Greek Orthodox Church
Pathway To Adventure 456

7373 N Caldwell Ave
Niles, IL 60714

St Hedwig Catholic Church
Orange County Council 039
11482 Los Alamitos Blvd
Los Alamitos, CA 90720

St Hedwig S Church School
Orange County Council 039
11482 Los Alamitos Blvd
Los Alamitos, CA 90720

St Helen Catholic Church
Capitol Area Council 564
2700 E University Ave
Georgetown, TX 78626

St Helen Catholic Church
Miami Valley Council, Bsa 444
605 Granville Pl
Dayton, OH 45431

St Helen Catholic Church
Water and Woods Council 782
2445 N Charles St
Saginaw, MI 48602

St Helen S Catholic Church
Bay Area Council 574
2209 Old Alvin Rd
Pearland, TX 77581

St Helen S Catholic Church
Grand Canyon Council 010
5510 W Cholla St
Glendale, AZ 85304

St Helena Community Assoc
Baltimore Area Council 220
6509 Colgate Ave
Baltimore, MD 21222

St Helena Parish
1315 Olmstread Ave
Bronx, NY 10462

St Helena Parish Sheriff S Offc
Sales Tax Dept
P O Drawer 456
Greensburg, LA 70441-0456

St Helena Parish Sheriff S Offce
Attn  Sales Tax Dept
P.O. Drawer 456
Greensburg, LA 70441-0456

St Helena Roman Catholic Church
Greater New York Councils, Bsa 640
1315 Olmstead Ave
Bronx, NY 10462

St Helena S Episcopal Church
Pathway To Adventure 456
7600 Wolf Rd
Burr Ridge, IL 60527

St Helenas Catholic Church
Conquistador Council Bsa 413
100 E Bender Blvd
Hobbs, NM 88240

St Helenas Episcopal Church
Alamo Area Council 583
410 N Main St
Boerne, TX 78006

St Helenas Roman Catholic Church
Cradle of Liberty Council 525
6100 N 5th St
Philadelphia, PA 19120

St Helens Lions Club

Cascade Pacific Council 492
58350 Lindsay Ln
Warren, OR 97053

St Helens Pub Lib
375 S 18th St, Ste A
Saint Helens, OR 97051-2260

St Helens RC Church
Greater New York Councils, Bsa 640
15710 83rd St
Howard Beach, NY 11414

St Helens Roman Catholic Church
Greater New York Councils, Bsa 640
15710 83rd St
Howard Beach, NY 11414

St Henry Catholic Church
Indian Nations Council 488
P.O. Box 181
Owasso, OK 74055

St Henry Holy Name Society
Dan Beard Council, Bsa 438
3813 Dixie Hwy
Elsmere, KY 41018

St Henrys
Miami Valley Council, Bsa 444
6696 Springboro Pike
Dayton, OH 45449

St Henrys Catholic Church
Middle Tennessee Council 560
6401 Harding Pike
Nashville, TN 37205

St Henrys Congregation
Potawatomi Area Council 651
412 N 4th St
Watertown, WI 53094

St Henrys Parish
Mid Iowa Council 177
221 W Olive St
Marshalltown, IA 50158

St Hilary Episcopal Church
Southwest Florida Council 088
5011 Mcgregor Blvd
Fort Myers, FL 33901

St Hilarys Roman Catholic School
Pathway To Adventure 456
5614 N Fairfield Ave
Chicago, IL 60659

St Hubert Catholic Church
Pathway To Adventure 456
729 Grand Canyon St
Hoffman Estates, IL 60169

St Hugh Catholic School
South Florida Council 084
3460 Royal Rd
Miami, FL 33133

St Hugo Of The Hills Catholic Church
Great Lakes Fsc 272
2215 Opdyke Rd
Bloomfield Hills, MI 48304

St Hyacinth Basilica
Pathway To Adventure 456
3640 W Wolfram St
Chicago, IL 60618

St Hyacinth Catholic Church
Sam Houston Area Council 576
2921 Center St
Deer Park, TX 77536

St Ignatius Catholic Church
Greater Tampa Bay Area 089
715 E Orange St
Tarpon Springs, FL 34689

St Ignatius Catholic Church
Mobile Area Council-Bsa 004
3704 Spring Hill Ave
Mobile, AL 36608

St Ignatius Church
Northeastern Pennsylvania Council 501
339 N Maple Ave
Kingston, PA 18704

St Ignatius College Prepartory School
Longhorn Council 662
8109 Shelton Dr
Fort Worth, TX 76120

St Ignatius LDS Church
Montana Council 315
P.O. Box 166
St Ignatius, MT 59865

St Ignatius Loyola
Hawk Mountain Council 528
2810 Saint Albans Dr
Sinking Spring, PA 19608

St Ignatius Loyola Catholic Church
Dan Beard Council, Bsa 438
5222 N Bend Rd
Cincinnati, OH 45247

St Ignatius Loyola Catholic Church
Sam Houston Area Council 576
7810 Cypresswood Dr
Spring, TX 77379

St Ignatius Loyola Church
Hawk Mountain Council 528

2810 Saint Albans Dr
Sinking Spring, PA 19608

St Ignatius Loyola Parish
Theodore Roosevelt Council 386
129 Broadway
Hicksville, NY 11801

St Ignatius Martyr Catholic Church
Capitol Area Council 564
2309 Euclid Ave
Austin, TX 78704

St Ignatius Of Loyola Catholic Church
National Capital Area Council 082
4103 Prices Distillery Rd
Ijamsville, MD 21754

St Ignatius Roman Catholic Church
Baltimore Area Council 220
533 E Jarrettsville Rd
Forest Hill, MD 21050

St Ignatius School
Evangeline Area 212
180 Church St
Grand Coteau, LA 70541

St Irenaeus Catholic Church
Orange County Council 039
5201 Evergreen Ave
Cypress, CA 90630

St Irene S Catholic Community Of Faith
Three Fires Council 127
28W531 Warrenville Rd
Warrenville, IL 60555

St Isaac Jogues Catholic Church
Central Florida Council 083
4301 S Chickasaw Trl
Orlando, FL 32829

St Isaac Jogues Catholic Church
Garden State Council 690
3 Lord Pl
Marlton, NJ 08053

St Isaac Jogues Men S Club
Great Lakes Fsc 272
21100 Madison St
Saint Clair Shores, MI 48081

St Isaac Jogues Roman Catholic Church
Baltimore Area Council 220
9215 Old Harford Rd
Baltimore, MD 21234

St Isaac Jogues School
Pathway To Adventure 456
306 W 4th St
Hinsdale, IL 60521

St Isidore School
Mt Diablo-Silverado Council 023
4315 La Gonda Way
Danville, CA 94526

St Isidores Roman Catholic Church
Washington Crossing Council 777
531 W Broad St
Quakertown, PA 18951

St Ita Roman Catholic Church
Pathway To Adventure 456
1220 W Catalpa Ave
Chicago, IL 60640

St Jacobs Church
Black Swamp Area Council 449
P.O. Box 258
Payne, OH 45880

St Jacobs Lutheran Church
Buckeye Council 436
1460 State St Ne
N Canton, OH 44721

St Jacobs Lutheran Church
New Birth of Freedom 544
P.O. Box 216
York New Salem, PA 17371

St Jacobs Utd Church Of Christ
New Birth of Freedom 544
100 E George St
York New Salem, PA 17371

St James  Episcopal Church
Cradle of Liberty Council 525
3768 Germantown Pike
Collegeville, PA 19426

St James  Episcopal Church
San Francisco Bay Area Council 028
37051 Cabrillo Dr
Fremont, CA 94536

St James African Methodist Episcopal
French Creek Council 532
236 E 11th St
Erie, PA 16503

St James Catholic Church
Alamo Area Council 583
510 S Camp St
Seguin, TX 78155

St James Catholic Church
Cascade Pacific Council 492
1145 NE 1st St
Mcminnville, OR 97128

St James Catholic Church
Flint River Council 095

1000 Hwy 155 N
Boy Scout Troop 66
Mcdonough, GA 30252

St James Catholic Church
Flint River Council 095
1000 Hwy 155 N
Mcdonough, GA 30252

St James Catholic Church
Greater St Louis Area Council 312
405 W Madison St
Millstadt, IL 62260

St James Catholic Church
Heart of America Council 307
309 S Stewart Rd
Liberty, MO 64068

St James Catholic Church
Lincoln Heritage Council 205
307 W Dixie Ave
Elizabethtown, KY 42701

St James Catholic Church
National Capital Area Council 082
905 Park Ave
Falls Church, VA 22046

St James Catholic Church
Pathway To Adventure 456
22412 Torrence Ave
Sauk Village, IL 60411

St James Catholic Church
Pennsylvania Dutch Council 524
505 Woodcrest Ave
Lititz, PA 17543

St James Catholic Church
Sam Houston Area Council 576
22800 Aldine Wfield Rd

Spring, TX 77373

St James Catholic Church
San Diego Imperial Council 049
625 S Nardo Ave
Solana Beach, CA 92075

St James Catholic Church
Trapper Trails 589
495 N Harrison Blvd
Ogden, UT 84404

St James Catholic Church
Water and Woods Council 782
1010 S Lansing St
Mason, MI 48854

St James Catholic Church
Yocona Area Council 748
845 Lakeshire Dr
Tupelo, MS 38804

St James Catholic Parents For Scouting
Pony Express Council 311
5814 King Hill Ave
Saint Joseph, MO 64504

St James Catholic Parish
Potawatomi Area Council 651
830 County Rd Nn E
Mukwonago, WI 53149

St James Catholic School
Last Frontier Council 480
1224 SW 41st St
Oklahoma City, OK 73109

St James Christian Methodist Episcopal
Pine Burr Area Council 304
705 Country Club Rd
Hattiesburg, MS 39401

St James Church
Hudson Valley Council 374
P.O. Box 300
4526 Albany Post Rd
Hyde Park, NY 12538

St James Church
Lincoln Heritage Council 205
3535 Taylor Blvd
Louisville, KY 40215

St James Cme
Water and Woods Council 782
P.O. Box 416
Flint, MI 48501

St James Epiocopal Church
Andrew Jackson Council 303
3921 Oakridge Dr
Jackson, MS 39216

St James Episcopal
National Capital Area Council 082
73 Culpeper St
Warrenton, VA 20186

St James Episcopal Church
Baltimore Area Council 220
1307 N Main St
Mount Airy, MD 21771

St James Episcopal Church
Chief Seattle Council 609
24447 94th Ave S
Kent, WA 98030

St James Episcopal Church
Daniel Boone Council 414
424 W State St
Black Mountain, NC 28711

St James Episcopal Church
Daniel Boone Council 414
766 N Main St
Hendersonville, NC 28792

St James Episcopal Church
Five Rivers Council, Inc 375
30 E Wellsboro St
Mansfield, PA 16933

St James Episcopal Church
Grand Canyon Council 010
975 E Warner Rd
Tempe, AZ 85284

St James Episcopal Church
Greater Los Angeles Area 033
3903 Wilshire Blvd
Los Angeles, CA 90010

St James Episcopal Church
Heart of Virginia Council 602
1205 W Franklin St
Richmond, VA 23220

St James Episcopal Church
Hudson Valley Council 374
1 Saint James Pl
Goshen, NY 10924

St James Episcopal Church
Istrouma Area Council 211
208 N 4th St
Baton Rouge, LA 70801

St James Episcopal Church
Middle Tennessee Council 560
205 Church St
Dickson, TN 37055

St James Episcopal Church
National Capital Area Council 082

11815 Seven Locks Rd
Potomac, MD 20854

St James Episcopal Church
Northern New Jersey Council, Bsa 333
581 Valley Rd
Upper Montclair, NJ 07043

St James Episcopal Church
Northern New Jersey Council, Bsa 333
514 Abbott Ave
Ridgefield, NJ 07657

St James Episcopal Church
Northern New Jersey Council, Bsa 333
Abbott Ave
Ridgefield, NJ 07675

St James Episcopal Church
Sam Houston Area Council 576
1803 Highland Hollow Dr
Conroe, TX 77304

St James Episcopal Church
Sam Houston Area Council 576
3129 Smore Blvd
Houston, TX 77004

St James Episcopal Church
Suffolk County Council Inc 404
260 Beaver Dam Rd
Brookhaven, NY 11719

St James Episcopal Church
The Spirit of Adventure 227
1991 Massachusetts Ave
Cambridge, MA 02140

St James Episcopal Church
Tukabatchee Area Council 005
347 S Central Ave
Alexander City, AL 35010

St James Episcopal Parish
Baltimore Area Council 220
5757 Solomon Isle Rd
Lothian, MD 20711

St James Episcopal Parish
Baltimore Area Council 220
5757 Solomons Island Rd
Lothian, MD 20711

St James Evangelical Lutheran Church
Erie Shores Council 460
165 Timmons Rd
Bradner, OH 43406

St James Evangelical Lutheran Church
Indian Waters Council 553
1358 S Lake Dr
Lexington, SC 29073

St James Lutheran Church
Central N Carolina Council 416
104 Union St S
Concord, NC 28025

St James Lutheran Church
Central N Carolina Council 416
P.O. Box 684
104 Union St S
Concord, NC 28026

St James Lutheran Church
Columbia-Montour 504
827 E County Rd
Wapwallopen, PA 18660

St James Lutheran Church
Cradle of Liberty Council 525
93 Kugler Rd
Limerick, PA 19468

St James Lutheran Church
Illowa Council 133
3145 31st Ave
Rock Island, IL 61201

St James Lutheran Church
Jersey Shore Council 341
1341 Mays Landing Rd
Hammonton, NJ 08037

St James Lutheran Church
Mid Iowa Council 177
5665 Merle Hay Rd
Johnston, IA 50131

St James Lutheran Church
Minsi Trails Council 502
1213 US Hwy 22
Phillipsburg, NJ 08865

St James Lutheran Church
Mississippi Valley Council 141 141
17th   Jefferson
Quincy, IL 62301

St James Lutheran Church
New Birth of Freedom 544
126 E Market St
Hallam, PA 17406

St James Lutheran Church
New Birth of Freedom 544
P.O. Box 4596
109 York St
Gettysburg, PA 17325

St James Lutheran Church
Northern Star Council 250
3650 Williams Dr
East Entrance Fellowship Hall
Burnsville, MN 55337

St James Lutheran Church
Northern Star Council 250
3650 Williams Dr
Burnsville, MN 55337

St James Lutheran Church
Occoneechee 421
1424 Morganton Rd
Fayetteville, NC 28305

St James Lutheran Church
San Diego Imperial Council 049
866 Imperial Beach Blvd
Imperial Beach, CA 91932

St James Lutheran Church
Simon Kenton Council 441
5660 Trabue Rd
Columbus, OH 43228

St James Lutheran Church
Suffolk County Council Inc 404
230 2nd Ave
Saint James, NY 11780

St James Lutheran Church
Susquehanna Council 533
P.O. Box 577
Pennsdale, PA 17756

St James Lutheran School
Pathway To Adventure 456
2101 N Fremont St
Chicago, IL 60614

St James Operating Co, LLC
617 S Collison Ave
Cimarron, NM 87714

St James Operating Co, LLC
Express St James Hotel

617 S Collison Ave
Cimarron, NM 87714

St James Parish
Potawatomi Area Council 651
W220N6588 Town Line Rd
Menomonee Falls, WI 53051

St James Parish
Samoset Council, Bsa 627
P.O. Box 280
453 S Main St
Amherst, WI 54406

St James Parish School Board
Attn  Sales   Use Tax Dept
P.O. Box 368
Lutcher, LA 70071-0368

St James Parish Women S Club
Pathway To Adventure 456
820 N Arlington Heights Rd
Arlington Heights, IL 60004

St James Parish Women S Club
Pathway To Adventure 456
841 N Arlington Heights Rd
Arlington Heights, IL 60004

St James Presbyterian Church
Great Lakes Fsc 272
25350 W 6 Mile Rd
Redford, MI 48240

St James Presbyterian Church
Indian Nations Council 488
11970 S Elm St
Jenks, OK 74037

St James Presbyterian Church
Mount Baker Council, Bsa 606
910 14th St

Bellingham, WA 98225

St James Presbyterian Church
New Birth of Freedom 544
1425 Orrs Bridge Rd
Mechanicsburg, PA 17050

St James RC Church
Connecticut Yankee Council Bsa 072
2110 Main St
Stratford, CT 06615

St James Rc Church
Theodore Roosevelt Council 386
80 Hicksville Rd
Seaford, NY 11783

St James Roman Catholic Church
Dan Beard Council, Bsa 438
3565 Hubble Rd
Cincinnati, OH 45247

St James Roman Catholic Church
French Creek Council 532
2635 Buffalo Rd
Erie, PA 16510

St James Roman Catholic Church
Greater Los Angeles Area 033
124 N Pacific Coast Hwy
Redondo Beach, CA 90277

St James Roman Catholic Church
Lake Erie Council 440
174000 Nwood Ave
Lakewood, OH 44107

St James Roman Catholic Church
Narragansett 546
33 Div St
Manville, RI 02838

St James Roman Catholic Church
Patriots Path Council 358
45 S Springfield Ave
Springfield, NJ 07081

St James Seton School
Mid-America Council 326
4720 N 90th St
Omaha, NE 68134

St James Sports Club
Ozark Trails Council 306
1300 Sports Club Dr
Saint James, MO 65559

St James The Apostle
Westchester Putnam 388
12 Gleneida Ave
Carmel, NY 10512

St James The Apostle Catholic Church
Three Fires Council 127
480 S Park Blvd
Glen Ellyn, IL 60137

St James The Apostle Catholic School
Alamo Area Council 583
907 W Theo Ave
San Antonio, TX 78225

St James The Great Catholic Church
Central N Carolina Council 416
139 Manor Ave Sw
Concord, NC 28025

St James The Greater Catholic Church
Chippewa Valley Council 637
2502 11th St
Eau Claire, WI 54703

St James The Less Catholic Church

Simon Kenton Council 441
1652 Oakland Park Ave
Columbus, OH 43224

St James The Less Catholic Church
Verdugo Hills Council 058
4625 Dunsmore Ave
La Crescenta, CA 91214

St James The Less Catholic Church
Verdugo Hills Council 058
4651 Dunsmore Ave
La Crescenta, CA 91214

St James Umc
Northeast Georgia Council 101
900 Mize Rd
Toccoa, GA 30577

St James Utd Church Of Christ
Cradle of Liberty Council 525
321 S Limerick Rd
Limerick, PA 19468

St James Utd Methodist
Coastal Carolina Council 550
512 Saint James Ave
Goose Creek, SC 29445

St James Utd Methodist Ch Bowling Green
Lincoln Heritage Council 205
575 Winfield Dr
Bowling Green, Ky 42103

St James Utd Methodist Ch Little Rock
Quapaw Area Council 018
321 Pleasant Valley Dr
Little Rock, Ar 72212

St James Utd Methodist Church
Atlanta Area Council 092
3000 Webb Bridge Rd

Alpharetta, GA 30009

St James Utd Methodist Church
Atlanta Area Council 092
4400 Peachtree Dunwoody Rd Ne
Atlanta, GA 30342

St James Utd Methodist Church
Bay-Lakes Council 635
100 W Capitol Dr
Appleton, WI 54911

St James Utd Methodist Church
East Carolina Council 426
2000 E 6th St
Greenville, NC 27858

St James Utd Methodist Church
Greater Tampa Bay Area 089
16202 Bruce B Downs Blvd
Tampa, FL 33647

St James Utd Methodist Church
Miami Valley Council, Bsa 444
401 Carlwood Dr
Miamisburg, OH 45342

St James Utd Methodist Church
North Florida Council 087
400 Reid St
Palatka, FL 32177

St James Utd Methodist Church
Northeast Georgia Council 101
900 Mize Rd
Toccoa, GA 30577

St James Utd Methodist Church
Palmetto Council 549
213 N Lanford Rd
Spartanburg, SC 29301

St James Utd Methodist Church
Pee Dee Area Council 552
312 Pearl St
Darlington, SC 29532

St James Utd Methodist Church
Rip Van Winkle Council 405
35 Pearl St
Kingston, NY 12401

St James Utd Methodist Church
Southwest Florida Council 088
2049 N Honore Ave, Ste A
Sarasota, FL 34235

St James Utd Methodist Church
Theodore Roosevelt Council 386
Saint James Pl   Forest Ave
Lynbrook, NY 11563

St James Utd Methodist Church
Tukabatchee Area Council 005
9045 Vaughn Rd
Montgomery, AL 36117

St James Utd Methodist Mens
Mid-America Council 326
1501 Franklin St
Bellevue, NE 68005

St Jane De Chantal Holy Name Society
Pathway To Adventure 456
5252 S Austin Ave
Chicago, IL 60638

St Jane Frances Catholic Church
Baltimore Area Council 220
8499 Virginia Ave
Pasadena, MD 21122

St Jane Frances De Chantal Church

National Capital Area Council 082
9701 Old Georgetown Rd
Bethesda, MD 20814

St Jane Frances Dechantal Church
Minsi Trails Council 502
4049 Hartley Ave
Easton, PA 18045

St Jean Vianney Catholic Church
Istrouma Area Council 211
16166 S Harrells Ferry Rd
Baton Rouge, LA 70816

St Jeanne De Lestonnac School
California Inland Empire Council 045
32650 Avenida Lestonnac
Temecula, CA 92592

St Jeanne De Lestonnac School
Orange County Council 039
16791 E Main St
Tustin, CA 92780

St Jerome Catholic Church
Longhorn Council 662
9820 Chapel Rd
Waco, TX 76712

St Jerome Catholic Church
Sam Houston Area Council 576
8825 Kempwood Dr
Houston, TX 77080

St Jerome Catholic Church
South Florida Council 084
2533 SW 9th Ave
Ft Lauderdale, FL 33315

St Jerome S Catholic Church
Alamo Area Council 583
7955 Real Rd

San Antonio, TX 78263

St Jerome S Catholic Church
Grand Canyon Council 010
10815 N 35th Ave
Phoenix, AZ 85029

St Jeromes Catholic Church
National Capital Area Council 082
5205 43rd Ave
Hyattsville, MD 20781

St Jeromes Church
Mayflower Council 251
632 Bridge St
Weymouth, MA 02191

St Jeromes Roman Catholic
National Capital Area Council 082
5205 43rd Ave
Hyattsville, MD 20781

St Joan Of Arc
Great Lakes Fsc 272
22412 Overlake St
Saint Clair Shores, MI 48080

St Joan Of Arc Catholic Church
Buckeye Council 436
4940 Tuscarawas St W
Canton, OH 44708

St Joan Of Arc Catholic Church
Colonial Virginia Council 595
315 Harris Grove Ln
Yorktown, VA 23692

St Joan Of Arc Catholic Church
Crossroads of America 160
4217 Central Ave
Indianapolis, IN 46205

St Joan Of Arc Catholic Church
Garden State Council 690
100 Willow Bend Rd
Marlton, NJ 08053

St Joan Of Arc Catholic Church
Sagamore Council 162
3155 S 200 W
Kokomo, IN 46902

St Joan Of Arc Catholic Church
Three Fires Council 127
820 Div St
Lisle, IL 60532

St Joan Of Arc Catholic School
Gulf Stream Council 085
501 SW 3rd Ave
Boca Raton, FL 33432

St Joan Of Arc Church
Lake Erie Council 440
496 E Washington St
Chagrin Falls, OH 44022

St Joan Of Arc Church
New Birth of Freedom 544
359 W Areba Ave
Hershey, PA 17033

St Joan Of Arc Church
Westmoreland Fayette 512
3423 National Pike
Boy Scouts of America Troop 687
Farmington, PA 15437

St Joan Of Arc Holy Name Society
Greater St Louis Area Council 312
5800 Oleatha Ave
Saint Louis, MO 63139

St Joan Of Arc R C C
Narragansett 546
3357 Mendon Rd
Cumberland, RI 02864

St Joan Of Arc Roman Catholic Church
California Inland Empire Council 045
15512 6th St
Victorville, CA 92395

St Joan Of Arc Roman Catholic Church
Denver Area Council 061
12735 W 58th Ave
Arvada, CO 80002

St Joan Of Arc School
Erie Shores Council 460
5950 Heatherdowns Blvd
Toledo, OH 43614

St Joan Of Arc School
Potawatomi Area Council 651
120 Nashotah Rd
Nashotah, WI 53058

St John Ame Church
Greater St Louis Area Council 312
1908 N Kingshighway Blvd
Saint Louis, MO 63113

St John American Lutheran Church
Sioux Council 733
1912 W 13th St
Sioux Falls, SD 57104

St John And Paul Catholic Church
Laurel Highlands Council 527
2586 Wexford Bayne Rd
Sewickley, PA 15143

St John Apostle And Evangelist Church
Aloha Council, Bsa 104

95-370 Kuahelani Ave
Mililani, HI 96789

St John Baptist Church
Colonial Virginia Council 595
1397 Penniman Rd
Williamsburg, VA 23185

St John Baptist Church
Golden Spread Council 562
2301 NW 14th Ave
Amarillo, TX 79107

St John Baptist Church
Northeast Georgia Council 101
741 Ee Butler Pkwy
Gainesville, GA 30501

St John Baptist De La Salle Church
W.L.A.C.C. 051
10738 Hayvenhurst Ave
Granada Hills, CA 91344

St John Baptist De La Salle Church
W.L.A.C.C. 051
16545 Chatsworth St
Granada Hills, CA 91344

St John Baptist De Lasalle RC Ch
Hawk Mountain Council 528
Holland St
Shillington, Pa 19607

St John Before Latin Gate Catholic Ch
Cherokee Area Council 469 469
715 S Johnstone Ave
Bartlesville, Ok 74003

St John Berchman Catholic School
Alamo Area Council 583
1147 Cupples Rd
San Antonio, TX 78226

St John Berchmans School
Pathway To Adventure 456
2511 W Logan Blvd
Chicago, IL 60647

St John Bosco Catholic Church
South Florida Council 084
1358 NW 1st St
Miami, FL 33125

St John Bosco Catholic School
Alamo Area Council 583
5630 W Commerce St
San Antonio, TX 78237

St John Bosco Church
Lake Erie Council 440
6480 Pearl Rd
Parma Heights, OH 44130

St John Bosco Home   School Assoc
Pathway To Adventure 456
7113 Columbia Ave
Hammond, IN 46324

St John Bosco Parish
Connecticut Yankee Council Bsa 072
731 Main St
Branford, CT 06405

St John Brebeuf Hns/Knights Of Columbus
Pathway To Adventure 456
8307 N Harlem Ave
Niles, IL 60714

St John Cantius Parish
Cradle of Liberty Council 525
4415 Almond St
Philadelphia, PA 19137

St John Catholic Church
Bay-Lakes Council 635
413 Saint John St
Green Bay, WI 54301

St John Catholic Church
Cherokee Area Council 469 469
715 S Johnstone Ave
Bartlesville, OK 74003

St John Catholic Church
Dan Beard Council, Bsa 438
9080 Cincinnati Dayton Rd
West Chester, OH 45069

St John Catholic Church
Simon Kenton Council 441
351 N Market St
Logan, OH 43138

St John Catholic Church
Southern Shores Fsc 783
711 N Francis St
Jackson, MI 49201

St John Catholic School PTO
Heart of America Council 307
1208 Kentucky St
Lawrence, KS 66044

St John Chrysostom Church
Cradle of Liberty Council 525
617 S Providence Rd
Wallingford, PA 19086

St John Chrysostom Church
The Spirit of Adventure 227
4740 Washington St
West Roxbury, MA 02132

St John Church Unleashed - Southlake
Longhorn Council 662

1701 W Jefferson St
Grand Prairie, TX 75051

St John Coptic Orthodox Church
Greater Los Angeles Area 033
21329 E Cienega Ave
Covina, CA 91724

St John De Lasalle Roman Catholic Church
Greater Niagara Frontier Council 380
8469 Buffalo Ave
Niagara Falls, NY 14304

St John Episcopal Church
Golden Empire Council 047
2341 Floral Ave
Chico, CA 95926

St John Episcopal Church
Samoset Council, Bsa 627
330 Mcclellan St
Wausau, WI 54403

St John Episcopal Church
Seneca Waterways 397
54 W Main St
Sodus, NY 14551

St John Eudes Roman Catholic Church
W.L.A.C.C. 051
9901 Mason Ave
Chatsworth, CA 91311

St John Evangelical Lutheran Church
Bucktail Council 509
325 Church St
Johnsonburg, PA 15845

St John Evangelical Lutheran Church
Glaciers Edge Council 620
307 6th St
Reedsburg, WI 53959

St John Evangelical Lutheran Church
Pathway To Adventure 456
305 Cir Ave
Forest Park, IL 60130

St John Evangelical Lutheran Church
Susquehanna Council 533
229 S Broad St
Jersey Shore, PA 17740

St John Evangelist Catholic Church
Stonewall Jackson Council 763
344 Maple Ave
Waynesboro, VA 22980

St John Evangelist Catholic Church
The Spirit of Adventure 227
174 Humphrey St
Swampscott, MA 01907

St John Evangelist Hispanic Committee
Baltimore Area Council 220
10431 Twin Rivers Rd
Columbia, MD 21044

St John Evangelist R C Church
National Capital Area Council 082
10103 Georgia Ave
Silver Spring, MD 20902

St John Fisher Chapel Univ Parish
Great Lakes Fsc 272
3665 E Walton Blvd
Auburn Hills, MI 48326

St John Gualberts RC Church
83 Gualbert Ave
Buffalo, NY 14211

St John K Of C 1286

Evangeline Area 212
P.O. Box 90701
Lafayette, LA 70509

St John Kanty
Greater Niagara Frontier Council 380
101 Swinburne St
Buffalo, NY 14212

St John Lalande Catholic Church
Heart of America Council 307
805 NW R D Mize Rd
Blue Springs, MO 64015

St John Lions Club
Pathway To Adventure 456
P.O. Box 331
Saint John, IN 46373

St John Lutheran
Flint River Council 095
1689 US 41 Byp S
Griffin, GA 30224

St John Lutheran Church
Aloha Council, Bsa 104
1004 Kailua Rd
Kailua, HI 96734

St John Lutheran Church
Baltimore Area Council 220
Third St   Washburn
Baltimore, MD 21225

St John Lutheran Church
Bay-Lakes Council 635
2700 Babcock Rd
Green Bay, WI 54313

St John Lutheran Church
Connecticut Yankee Council Bsa 072
520 Paddock Ave

Meriden, CT 06450

St John Lutheran Church
Cornhusker Council 324
701 N 6th St
Beatrice, NE 68310

St John Lutheran Church
Cradle of Liberty Council 525
1800 Skippack Pike
Blue Bell, PA 19422

St John Lutheran Church
Erie Shores Council 460
207 Adams St
Port Clinton, OH 43452

St John Lutheran Church
Erie Shores Council 460
21140 W Toledo St
P.O. Box 235
Williston, OH 43468

St John Lutheran Church
Erie Shores Council 460
21142 W Toledo St
P.O. Box 235
Williston, OH 43468

St John Lutheran Church
Great Lakes Fsc 272
246 Benjamin St
Romeo, MI 48065

St John Lutheran Church
Greater St Louis Area Council 312
15800 Manchester Rd
Ellisville, MO 63011

St John Lutheran Church
Juniata Valley Council 497
101 Mill St

P.O. Box 439
Millheim, PA 16854

St John Lutheran Church
Juniata Valley Council 497
P.O. Box 216
Bellefonte, PA 16823

St John Lutheran Church
Last Frontier Council 480
3610 N Union Ave
Shawnee, OK 74804

St John Lutheran Church
Minsi Trails Council 502
2915 Fireline Rd
Palmerton, PA 18071

St John Lutheran Church
New Birth of Freedom 544
2580 Mount Rose Ave
York, PA 17402

St John Lutheran Church
Rocky Mountain Council 063
790 Greydene Ave
Canon City, CO 81212

St John Lutheran Church
Sam Houston Area Council 576
520 N Holland St
Bellville, TX 77418

St John Lutheran Church
Samoset Council, Bsa 627
1104 E 3rd St
Merrill, WI 54452

St John Lutheran Church
Samoset Council, Bsa 627
120 Forest Ave
Phillips, WI 54555

St John Lutheran Church
South Texas Council 577
301 E Main
Bishop, TX 78343

St John Lutheran Church
Three Rivers Council 578
2955 S Major Dr
Beaumont, TX 77707

St John Lutheran Church - Madison
Sioux Council 733
122 N Grant Ave
Madison, SD 57042

St John Lutheran Church Elca
Bay-Lakes Council 635
1700 Lost Dauphin Rd
De Pere, WI 54115

St John Lutheran Church In America
Rainbow Council 702
2650 Plainfield Rd
Joliet, IL 60435

St John Lutheran Ptl
Black Swamp Area Council 449
655 Wayne Ave
Defiance, OH 43512

St John Lutheran School
Great Lakes Fsc 272
1011 W University Dr
Rochester Hills, MI 48307

St John Lutheran School/Church
Pathway To Adventure 456
4939 W Montrose Ave
Chicago, IL 60641

St John Methodist Church Hopkinsville
Lincoln Heritage Council 205
2808 S Virginia St
Hopkinsville, KY 42240

St John Missionary Baptist Church
Last Frontier Council 480
5700 N Kelley Ave
Oklahoma City, OK 73111

St John Missionary Baptist Church
Middle Tennessee Council 560
1833 Tiny Town Rd
Clarksville, TN 37042

St John Nepomucene Rc Church
Suffolk County Council Inc 404
1150 Locust Ave
Bohemia, NY 11716

St John Nepomuk Catholic Church
Last Frontier Council 480
600 Garth Brooks Blvd
Yukon, OK 73099

St John Nepomuk Parish
Three Harbors Council 636
700 English St
Racine, WI 53402

St John Neumann
Orange County Council 039
5101 Alton Pkwy
Irvine, CA 92604

St John Neumann Catholic Church
Great Smoky Mountain Council 557
633 Saint John Ct
Knoxville, TN 37934

St John Neumann Catholic Church
Heart of Virginia Council 602

2480 Batterson Rd
Powhatan, VA 23139

St John Neumann Catholic Church
Indian Waters Council 553
721 Polo Rd
Columbia, SC 29223

St John Neumann Catholic Church
Indian Waters Council 553
P.O. Box 23689
Columbia, SC 29224

St John Neumann Catholic Church
Mecklenburg County Council 415
8451 Idlewild Rd
Charlotte, NC 28227

St John Neumann Catholic Church
Northeast Georgia Council 101
801 Tom Smith Rd
Lilburn, GA 30047

St John Neumann Catholic Church
Sam Houston Area Council 576
2730 Nelwood Dr
Houston, TX 77038

St John Neumann Catholic Church
South Florida Council 084
12125 SW 107th Ave
Miami, FL 33176

St John Neumann Catholic Church
Three Fires Council 127
2900 E Main St
Saint Charles, IL 60174

St John Neumann Catholic Commty
Church
National Capital Area Council 082
11900 Lawyers Rd

Reston, Va 20191

St John Neumann Catholic School
Greater St Louis Area Council 312
142 Wilma Dr
Maryville, IL 62062

St John Neumann Church
Narragansett 546
P.O. Box 718
157 Middleboro Rd
East Freetown, MA 02717

St John Neumann Church
Northeast Georgia Council 101
801 Tom Smith Rd
Lilburn, GA 30047

St John Neumann Parish   Esitec LLC
Potawatomi Area Council 651
1915 Mac Arthur Rd, Ste 2
Waukesha, WI 53188

St John Newmann Catholic
Capitol Area Council 564
5455 Bee Caves Rd
West Lake Hills, TX 78746

St John Newmann Roman Catholic
Grand Canyon Council 010
11545 E 40th St
Yuma, AZ 85367

St John Of Rochester R C Church
Seneca Waterways 397
10 Wickford Way
Fairport, NY 14450

St John Of Rochester Rc Church
Seneca Waterways 397
8 Wickford Way
Fairport, NY 14450

St John Of The Cross
Pathway To Adventure 456
5100 Wolf Rd
Western Springs, IL 60558

St John Of The Cross Parish
Pathway To Adventure 456
708 51st St
Western Springs, IL 60558

St John Paul Ii
Greater St Louis Area Council 312
7748 Mackenzie Rd
Saint Louis, MO 63123

St John Paul Ii Catholic Church
Water and Woods Council 782
511 W Cornell St
Saginaw, MI 48604

St John Progressive Baptist Church
Greater Tampa Bay Area 089
2504 Chipco St
Tampa, FL 33605

St John S
Del Mar Va 081
P.O. Box 236
Fruitland, MD 21826

St John S Cathedral
North Florida Council 087
256 E Church St
Jacksonville, FL 32202

St John S Catholic Church
Westark Area Council 016
1900 W Main St
Russellville, AR 72801

St John S Church Mahoning
Minsi Trails Council 502
826 Mahoning Dr W
Lehighton, PA 18235

St John S Church Of Little Canada
Northern Star Council 250
380 Little Canada Rd E
Little Canada, MN 55117

St John S Church On Morgan Hill
Minsi Trails Council 502
2720 Morgan Hill Rd
Easton, PA 18042

St John S Episcopal Church
Aloha Council, Bsa 104
911 N Marine Corps Dr
Tamuning, GU 96913

St John S Episcopal Church
California Inland Empire Council 045
P.O. Box 152
Corona, CA 92878

St John S Episcopal Church
Connecticut Rivers Council, Bsa 066
523 Hartford Tpke
Vernon, CT 06066

St John S Episcopal Church
Indian Nations Council 488
4200 S Atlanta Pl
Tulsa, OK 74105

St John S Episcopal Church
Indian Waters Council 553
2827 Wheat St
Columbia, SC 29205

St John S Episcopal Church
Last Frontier Council 480

P.O. Box 2088
Norman, OK 73070

St John S Episcopal Church
Monmouth Council, Bsa 347
525 Little Silver Point Rd
Little Silver, NJ 07739

St John S Episcopal Church
Old Hickory Council 427
P.O. Box 645
Valle Crucis, NC 28691

St John S Episcopal Church
Pacific Harbors Council, Bsa 612
7701 Skansie Ave
Gig Harbor, WA 98335

St John S Episcopal Church
Westchester Putnam 388
1 Hudson St
Yonkers, NY 10701

St John S Episcopal Church   School
Orange County Council 039
30382 Via Con Dios
Rancho Santa Margarita, CA 92688

St John S Episopal Church
Patriots Path Council 358
11 S Bergen St
Dover, NJ 07801

St John S Evangelical Lutheran
Capitol Area Council 564
17701 Cameron Rd
Pflugerville, TX 78660

St John S Evangelical Lutheran Church
Central N Carolina Council 416
200 W Innes St
Salisbury, NC 28144

St John S Evangelical Lutheran Church
Glaciers Edge Council 620
100 Oak St
Prairie Du Sac, WI 53578

St John S Evangelical Lutheran Church
Southern Shores Fsc 783
P.O. Box 218
132 S Benjamin St
Fowlerville, MI 48836

St John S Evangelical Lutheran Church
Suffolk County Council Inc 404
48 Greene Ave
Sayville, NY 11782

St John S Hains Utd Church Of Christ
Hawk Mountain Council 528
P.O. Box 148
591 N Church Rd

St John S Lutheran Church
Buffalo Trace 156
5015 E State Rd 56
Dubois, IN 47527

St John S Lutheran Church
Chief Cornplanter Council, Bsa 538
200 Pleasant Dr
Warren, PA 16365

St John S Lutheran Church
Great Rivers Council 653
1000 Dorcas St
Mexico, MO 65265

St John S Lutheran Church
Hawk Mountain Council 528
222 S Tulpehocken St
Pine Grove, PA 17963

St John S Lutheran Church
Hawk Mountain Council 528
33 S Church St
Mohnton, PA 19540

St John S Lutheran Church
Hawk Mountain Council 528
4125 Penn Ave
Sinking Spring, PA 19608

St John S Lutheran Church
Mid-America Council 326
201 1st Ave Nw
Le Mars, IA 51031

St John S Lutheran Church
Minsi Trails Council 502
37 S 5th St
Allentown, PA 18101

St John S Lutheran Church
Minsi Trails Council 502
P.O. Box 2
Saint Johns, PA 18247

St John S Lutheran Church
Minsi Trails Council 502
P.O. Box 4152
611 N St
Jim Thorpe, PA 18229

St John S Lutheran Church
National Capital Area Council 082
5952 Franconia Rd
Alexandria, VA 22310

St John S Lutheran Church
Palmetto Council 549
415 S Pine St
Spartanburg, SC 29302

St John S Lutheran Church
Potawatomi Area Council 651
20275 Davidson Rd
Brookfield, WI 53045

St John S Lutheran Church
Samoset Council, Bsa 627
B3750 State Hwy 13
Spencer, WI 54479

St John S Lutheran Church
Seneca Waterways 397
888 County Rd 9
Victor, NY 14564

St John S Lutheran Church
Southern Sierra Council 030
4500 Buena Vista Rd
Bakersfield, CA 93311

St John S Lutheran Church
Three Fires Council 127
215 S Lincoln St
Lombard, IL 60148

St John S Lutheran School
Three Fires Council 127
220 S Lincoln Ave
Lombard, IL 60148

St John S Masons Lodge 105
Water and Woods Council 782
915 W State St
Saint Johns, MI 48879

St John S Presbyterian Church
Chester County Council 539
217 Berkley Rd
Devon, PA 19333

St John S Presbyterian Church
W.L.A.C.C. 051

11000 National Blvd
Los Angeles, CA 90064

St John S University
Office of Student Financial Services
8000 Utopia Pkwy
Queens, NY 11439

St John S Utd Church
Lasalle Council 165
225 W Lincoln Ave
Chesterton, IN 46304

St John S Utd Church Of Christ
Crossroads of America 160
7031 S E St
Indianapolis, IN 46227

St John S Utd Church Of Christ
Hawk Mountain Council 528
150 Pine St
Tamaqua, PA 18252

St John S Utd Church Of Christ
Lasalle Council 165
101 Saint John Rd
Michigan City, IN 46360

St John S Utd Church Of Christ
Lasalle Council 165
200 W Buffalo St
New Buffalo, MI 49117

St John S Utd Church Of Christ
Minsi Trails Council 502
1415 Rising Sun Rd
Laurys Station, PA 18059

St John S Utd Methodist Church
Blue Ridge Council 551
515 N Mcduffie St
Anderson, SC 29621

St John S Utd Methodist Church
Indian Waters Council 553
45 Roseborough Rd
Lugoff, SC 29078

St John S Utd Methodist Church
Longhorn Council 662
P.O. Box 168
Rockdale, TX 76567

St John S Utd Methodist Church
Palmetto Council 549
130 Tom Hall St
Fort Mill, SC 29715

St John S Utd Methodist Church
Southwest Florida Council 088
6611 Proctor Rd
Sarasota, FL 34241

St John S Utd Methodist Church
Stonewall Jackson Council 763
1716 N Augusta St
Staunton, VA 24401

St John School
Blue Grass Council 204
General Delivery
Georgetown, KY 40324

St John The Apostle Catholic Church
Cascade Pacific Council 492
417 Washington St
Oregon City, OR 97045

St John The Apostle Catholic Church
Longhorn Council 662
7341 Glenview Dr
Richland Hills, TX 76180

St John The Apostle Catholic Church
Tidewater Council 596
1968 Sandbridge Rd
Virginia Beach, VA 23456

St John The Apostle Church
Quivira Council, Bsa 198
609 E 4th Ave
Saint John, KS 67576

St John The Apostle RC Ch
Del Mar Va 081
506 Seabury Ave
Milford, De 19963

St John The Apostle Rc Church
Patriots Path Council 358
1805 Penbrook Ter
Linden, NJ 07036

St John The Baptist
Chief Seattle Council 609
25810 156th Ave Se
Covington, WA 98042

St John The Baptist
Greater St Louis Area Council 312
10 S Lincoln St
Smithton, IL 62285

St John The Baptist Catholic Ch
K Columbus
Great Salt Lake Council 590
300 E 11800 S
Draper, Ut 84020

St John The Baptist Catholic Church
Anthony Wayne Area 157
4525 Arlington Ave
Fort Wayne, IN 46807

St John The Baptist Catholic Church

Bay-Lakes Council 635
2561 Glendale Ave
Green Bay, WI 54313

St John The Baptist Catholic Church
Bay-Lakes Council 635
2597 Glendale Ave
Green Bay, WI 54313

St John The Baptist Catholic Church
Buffalo Trace 156
625 Frame Rd
Newburgh, IN 47630

St John The Baptist Catholic Church
Dan Beard Council, Bsa 438
5351 Dry Ridge Rd
Cincinnati, OH 45252

St John The Baptist Catholic Church
Dan Beard Council, Bsa 438
5361 Dry Ridge Rd
Cincinnati, OH 45252

St John The Baptist Catholic Church
Golden Empire Council 047
416 Chestnut St
Chico, CA 95928

St John The Baptist Catholic Church
Golden Empire Council 047
435 Chestnut St
Chico, CA 95928

St John The Baptist Catholic Church
Greater Alabama Council 001
1055 Hughes Rd
Madison, AL 35758

St John The Baptist Catholic Church
Istrouma Area Council 211
4727 Mchugh Dr

Zachary, LA 70791

St John The Baptist Catholic Church
Istrouma Area Council 211
P.O. Box 248
Brusly, LA 70719

St John The Baptist Catholic Church
Last Frontier Council 480
924 S Littler Ave
Edmond, OK 73034

St John The Baptist Catholic Church
Longs Peak Council 062
342 Emery St
Longmont, CO 80501

St John The Baptist Catholic Church
Montana Council 315
1400 Gerald Ave
Missoula, MT 59801

St John The Baptist Catholic Church
Northern Star Council 250
4625 125th St W
Savage, MN 55378

St John The Baptist Catholic Church
Northern Star Council 250
835 2nd Ave Nw
New Brighton, MN 55112

St John The Baptist Catholic Church
Orange County Council 039
1015 Baker St
Costa Mesa, CA 92626

St John The Baptist Catholic Church
Pine Tree Council 218
132 Mckeen St
Brunswick, ME 04011

St John The Baptist Catholic Church
The Spirit of Adventure 227
17 Chestnut St
Peabody, MA 01960

St John The Baptist Catholic Church
Westchester Putnam 388
670 Yonkers Ave
Yonkers, NY 10704

St John The Baptist Catholic Community
National Capital Area Council 082
12319 New Hampshire Ave
Silver Spring, MD 20904

St John The Baptist Catholic School
Dan Beard Council, Bsa 438
508 Park Ave
Harrison, OH 45030

St John The Baptist Home   School Assoc
Greater Niagara Frontier Council 380
2120 Sandridge Rd
Alden, NY 14004

St John The Baptist Parish
Three Fires Council 127
0S233 Church St
Winfield, IL 60190

St John The Baptist R C Church
Northern New Jersey Council, Bsa 333
69 Valley St
Hillsdale, NJ 07642

St John The Baptist Rc Church
Greater Niagara Frontier Council 380
1085 Englewood Ave
Town of Tonawanda, NY 14223

St John The Baptist Rc Church

Leatherstocking 400
210 E Dominick St
Rome, NY 13440

St John The Baptist Rc Church
Washington Crossing Council 777
4050 Durham Rd
Ottsville, PA 18942

St John The Baptist Roman Catholic
Iroquois Trail Council 376
168 Chestnut St
Lockport, NY 14094

St John The Beloved Catholic Church
Coastal Carolina Council 550
28 Sumter Ave
Summerville, SC 29483

St John The Divine Episcopal Church
Sam Houston Area Council 576
2450 River Oaks Blvd
Houston, TX 77019

St John The Evangelist
Mayflower Council 251
9 Glen Rd
Wellesley Hills, MA 02481

St John The Evangelist
Northeastern Pennsylvania Council 501
35 William St
Pittston, PA 18640

St John The Evangelist
The Spirit of Adventure 227
320 Winthrop St
Winthrop, MA 02152

St John The Evangelist Catholic Church
Baltimore Area Council 220
10431 Twin Rivers Rd

Columbia, MD 21044

St John The Evangelist Catholic Church
Cascade Pacific Council 492
8701 NE 119th St
Vancouver, WA 98662

St John The Evangelist Catholic Church
Central Florida Council 083
5655 Stadium Pkwy
Viera, FL 32940

St John The Evangelist Catholic Church
Istrouma Area Council 211
15208 Hwy 73
Prairieville, LA 70769

St John The Evangelist Catholic Church
Lasalle Council 165
109 W Monroe St
Goshen, IN 46526

St John The Evangelist Catholic Church
Lincoln Heritage Council 205
503 5th St
Carrollton, KY 41008

St John The Evangelist Catholic Church
Longs Peak Council 062
1515 Hilltop Dr
Loveland, CO 80537

St John The Evangelist Catholic Church
National Capital Area Council 082
10103 Georgia Ave
Silver Spring, MD 20902

St John The Evangelist Catholic Church
National Capital Area Council 082
116 E 2nd St
Frederick, MD 21701

St John The Evangelist Catholic Church
National Capital Area Council 082
112 E 2nd St
Frederick, MD 21701

St John The Evangelist Catholic Church
Seneca Waterways 397
55 Martha St
Spencerport, NY 14559

St John The Evangelist Catholic Church
Southwest Florida Council 088
625 111th Ave N
Naples, FL 34108

St John The Evangelist Catholic Church
Stonewall Jackson Council 763
329 Walnut Ave
St Johns Catholic
Waynesboro, VA 22980

St John The Evangelist Catholic Church
Three Fires Council 127
502 S Park Blvd
Streamwood, IL 60107

St John The Evangelist Church
Cape Cod and Islands Cncl 224
841 Shore Rd
Pocasset, MA 02559

St John The Evangelist Church
Istrouma Area Council 211
57805 Main St
Plaquemine, LA 70764

St John The Evangelist Church
Narragansett 546
63 Church St
Slatersville, RI 02876

St John The Evangelist Church
San Diego Imperial Council 049
1001 Encinitas Blvd
Encinitas, CA 92024

St John The Evangelist Church H N S
Three Harbors Council 636
8500 W Coldspring Rd
Milwaukee, WI 53228

St John The Evangelist Greece
Seneca Waterways 397
2400 W Ridge Rd
Rochester, NY 14626

St John The Evangelist Hispanic Ctte
Baltimore Area Council 220
10431 Twin Rivers Rd
Columbia, Md 21044

St John The Evangelist Mens Club
Pathway To Adventure 456
11301 W 93rd Ave
Saint John, IN 46373

St John The Evangelist Parish
Gulf Coast Council 773
1008 Fortune Ave
Panama City, FL 32401

St John The Evangelist Parish
Western Massachusetts Council 234
823 Main St
Agawam, MA 01001

St John The Evangelist Rc
Mayflower Council 251
20 Church St
Hopkinton, MA 01748

St John The Evangelist RC Ch
Baltimore Area Council 220

689 Ritchie Hwy
Severna Park, Md 21146

St John The Evangelist RC Ch
Northern New Jersey Council, Bsa 333
29 N Washington Ave
Bergenfield, Nj 07621

St John The Evangelist RC Ch
Twin Rivers Council 364
806 Union St
Schenectady, Ny 12308

St John The Evangelist Rc Church
Suffolk County Council Inc 404
25 Ocean Ave
Center Moriches, NY 11934

St John The Evangelist Roman Catholic
Baltimore Area Council 220
689 Ritchie Hwy
Severna Park, MD 21146

St John The Theologian Greek Orthodox Ch
Northern New Jersey Council, Bsa 333
353 E Clinton Ave
Tenafly, Nj 07670

St John Utd Church Of Christ
Dan Beard Council, Bsa 438
520 Fairfield Ave
Bellevue, KY 41073

St John Utd Church Of Christ
Greater St Louis Area Council 312
332 Old Sulphur Spring Rd
Manchester, MO 63021

St John Utd Church Of Christ
Greater St Louis Area Council 312
55 W Church St
Mascoutah, IL 62258

St John Utd Church Of Christ
Greater St Louis Area Council 312
21 N Walnut St
Trenton, IL 62293

St John Utd Church Of Christ
Lincoln Douglas School Pto
Blackhawk Area 660
1010 S Park Blvd

St John Utd Methodist Ch Mens Grp
Great Alaska Council 610
1801 Omalley Rd
Anchorage, Ak 99507

St John Utd Methodist Church
Cherokee Area Council 556
3921 Murray Hills Dr
Chattanooga, TN 37416

St John Utd Methodist Church
Great Smoky Mountain Council 557
2201 E Broadway Ave
Maryville, TN 37804

St John Utd Methodist Church
Indian Waters Council 553
P.O. Box 218
Lugoff, SC 29078

St John Utd Methodist Church
South Texas Council 577
5300 S Alameda St
Corpus Christi, TX 78412

St John Utd Methodist Church Men
Sam Houston Area Council 576
400 Jackson St
Richmond, TX 77469

St John Utd Methodist Palmers Crossing
Pine Burr Area Council 304
629 Sullivan Dr
Hattiesburg, Ms 39401

St John Vianney
Water and Woods Council 782
2319 Bagley St
Flint, MI 48504

St John Vianney Catholic Church
Capitol Area Council 564
3201 Sunrise Rd
Round Rock, TX 78665

St John Vianney Catholic Church
Central Florida Council 083
6200 S Orange Blossom Trl
Orlando, FL 32809

St John Vianney Catholic Church
Chief Seattle Council 609
10021 NE 124th St
Kirkland, WA 98034

St John Vianney Catholic Church
Great Lakes Fsc 272
54045 Schoenherr Rd
Shelby Township, MI 48315

St John Vianney Catholic Church
Illowa Council 133
4097 18th St
Bettendorf, IA 52722

St John Vianney Catholic Church
National Capital Area Council 082
105 Vianney Ln
Prince Frederick, MD 20678

St John Vianney Catholic Church
Sam Houston Area Council 576

625 Nottingham Oaks Trl
Houston, TX 77079

St John Vianney Catholic Church
Silicon Valley Monterey Bay 055
4600 Hyland Ave
San Jose, CA 95127

St John Vianney Church
Aloha Council, Bsa 104
920 Keolu Dr
Kailua, HI 96734

St John Vianney Church
Greater Niagara Frontier Council 380
2950 Swestern Blvd
Orchard Park, NY 14127

St John Vianney Church
Lake Erie Council 440
7575 Bellflower Rd
Mentor, OH 44060

St John Vianney Church
Narragansett 546
3655 Diamond Hill Rd
Cumberland, RI 02864

St John Vianney Congregation
Glaciers Edge Council 620
1245 Clark St
Janesville, WI 53545

St John Vianney Home   School Assoc
Patriots Path Council 358
420 Inman Ave
Colonia, NJ 07067

St John Vianney Parish
Katahdin Area Council 216
26 E Main St
Fort Kent, ME 04743

St John Vianney Parish
Potawatomi Area Council 651
1755 N Calhoun Rd
Brookfield, WI 53005

St John Vianney RC Church
2141 Seward Ave
Bronx, NY 10473

St John Xxiii Catholic Parish
Bay-Lakes Council 635
1800 N Wisconsin St
Port Washington, WI 53074

St John-Hill Utd Church Of Christ
Hawk Mountain Council 528
620 Hill Church Rd
Boyertown, PA 19512

St Johns Cathedral
Inland Nwest Council 611
127 E 12th Ave
Spokane, WA 99202

St Johns Catholic Church
Black Swamp Area Council 449
P.O. Box 48
Glandorf, OH 45848

St Johns Catholic Church
Cornhusker Council 324
7601 Vine St
Lincoln, NE 68505

St Johns Catholic Church
Mississippi Valley Council 141 141
700 Div St
Burlington, IA 52601

St Johns Catholic Church

Northern Star Council 250
106 N 4th St
Darwin, MN 55324

St Johns Catholic Church
Old Hickory Council 427
340 CC Wright School Rd
North Wilkesboro, NC 28659

St Johns Catholic Church
South Georgia Council 098
800 Gornto Rd
Valdosta, GA 31602

St Johns Catholic Church
Voyageurs Area 286
P.O. Box 549
Grand Marais, MN 55604

St Johns Catholic Church
Yocona Area Council 748
403 University Ave
Oxford, MS 38655

St Johns Christian Church
Cascade Pacific Council 492
8044 N Richmond Ave
Portland, OR 97203

St Johns Church Of Knoxville Tn
Great Smoky Mountain Council 557
413 Cumberland Ave
Knoxville, TN 37902

St Johns Country Day School
North Florida Council 087
3100 Doctors Lake Dr
Orange Park, FL 32073

St Johns County Sheriffs Office
North Florida Council 087
4015 Lewis Speedway

Saint Augustine, FL 32084

St Johns Emergency Services
Grand Canyon Council 010
P.O. Box 1169
Saint Johns, AZ 85936

St Johns Episcopal Church
Baltimore Area Council 220
9120 Frederick Rd
Ellicott City, MD 21042

St Johns Episcopal Church
Blue Ridge Mtns Council 599
P.O. Box 257
Roanoke, VA 24002

St Johns Episcopal Church
Buckskin 617
West Main St
Ripley, WV 25271

St Johns Episcopal Church
Central Florida Council 083
610 Young St
Melbourne, FL 32935

St Johns Episcopal Church
Connecticut Rivers Council, Bsa 066
523 Hartford Tpke Rt30
P.O. Box 2237
Vernon, CT 06066

St Johns Episcopal Church
Connecticut Rivers Council, Bsa 066
7 Whittlesey Ave
New Milford, CT 06776

St Johns Episcopal Church
Connecticut Yankee Council Bsa 072
129 Ledge Hill Rd
Guilford, CT 06437

St Johns Episcopal Church
Connecticut Yankee Council Bsa 072
628 Main St
Stamford, CT 06901

St Johns Episcopal Church
Cradle of Liberty Council 525
576 Concord Rd
Glen Mills, PA 19342

St Johns Episcopal Church
Heart of Virginia Council 602
12201 Richmond St
Chester, VA 23831

St Johns Episcopal Church
Heart of Virginia Council 602
505 Cedar Ln
Hopewell, VA 23860

St Johns Episcopal Church
Indian Nations Council 488
4200 S Atlanta Pl
Tulsa, OK 74105

St Johns Episcopal Church
Mayflower Council 251
322 S Franklin St
P.O. Box 323
Holbrook, MA 02343

St Johns Episcopal Church
Mecklenburg County Council 415
1623 Carmel Rd
Charlotte, NC 28226

St Johns Episcopal Church
National Capital Area Council 082
6715 Georgetown Pike
Mclean, VA 22101

St Johns Episcopal Church
National Capital Area Council 082
P.O. Box 457
6715 Georgetown Pike
Mclean, VA 22101

St Johns Episcopal Church
Rio Grande Council 775
2500 N 10th St
Mcallen, TX 78501

St Johns Episcopal Church
Seneca Waterways 397
183 N Main St
Canandaigua, NY 14424

St Johns Episcopal Church
Three Fires Council 127
750 Aurora Ave
Naperville, IL 60540

St Johns Episcopal Church
Western Massachusetts Council 234
48 Elm St
Northampton, MA 01060

St Johns Episcopal School
Circle Ten Council 571
848 Harter Rd
Dallas, TX 75218

St Johns Ev Lutheran Ch
Algonquin Lions Club
Blackhawk Area 660
300 Jefferson St
Algonquin, Il 60102

St Johns Ev Lutheran Church
Blackhawk Area 660
300 Jefferson St
Algonquin, IL 60102

St Johns Evangelical Church
Black Swamp Area Council 449
211 E Carrol St
Kenton, OH 43326

St Johns Evangelical Lutheran Church
Abraham Lincoln Council 144
2477 W Washington St
Springfield, IL 62702

St Johns Evangelical Lutheran Church
Bay-Lakes Council 635
101 W Main St
P.O. Box 296
Gillett, WI 54124

St Johns Evangelical Lutheran Church
Cradle of Liberty Council 525
3101 Tyson Ave
Philadelphia, PA 19149

St Johns Evangelical Lutheran Church
Hawk Mountain Council 528
45 N Reading Ave
Boyertown, PA 19512

St Johns Evangelical Lutheran Church
Hawk Mountain Council 528
E. Main   Maple Sts.
Kutztown, PA 19530

St Johns Evangelical Lutheran Church
Minsi Trails Council 502
2745 Morgan Hill Rd
Easton, PA 18042

St Johns Evangelical Lutheran Church
New Birth of Freedom 544
P.O. Box 270
215 St John Rd
Berrysburg, PA 17005

St Johns Evangelical Lutheran Church
Northern New Jersey Council, Bsa 333
145 Mortimer Ave
Rutherford, NJ 07070

St Johns Evangelical Lutheran Church
Simon Kenton Council 441
3220 Columbus St
Grove City, OH 43123

St Johns Evangelical Lutheran Church
Susquehanna Council 533
300 Queen St
Northumberland, PA 17857

St Johns Faith Ucc
Pathway To Adventure 456
21302 Maple St
Matteson, IL 60443

St Johns Holy Angels RC Ch
Del Mar Va 081
82 Possum Park Rd
Newark, De 19711

St Johns Holy Name Society
Samoset Council, Bsa 627
201 W Blodgett St
Marshfield, WI 54449

St Johns Lutheran
Black Hills Area Council 695 695
13275 Fall River Rd
Hot Springs, SD 57747

St Johns Lutheran
Central N Carolina Council 416
200 W Innes St
Salisbury, NC 28144

St Johns Lutheran Ch/Lutheran Sch Assoc

Greater St Louis Area Council 312
2727 N Union Blvd
Decatur, Il 62526

St Johns Lutheran Chuch
Theodore Roosevelt Council 386
47 Winthrop St
Williston Park, NY 11596

St Johns Lutheran Church
440 W Washington
Rushville, IL 62681

St Johns Lutheran Church
Baltimore Area Council 220
3911 Sweet Air Rd
Phoenix, MD 21131

St Johns Lutheran Church
Bay-Lakes Council 635
1209 W Cir Dr
Beaver Dam, WI 53916

St Johns Lutheran Church
Bay-Lakes Council 635
222 Stafford St
Plymouth, WI 53073

St Johns Lutheran Church
Black Swamp Area Council 449
1701 Tiffin Ave
Findlay, OH 45840

St Johns Lutheran Church
Black Swamp Area Council 449
655 Wayne Ave
Defiance, OH 43512

St Johns Lutheran Church
Blue Ridge Council 551
P.O. Box 198
Pomaria, SC 29126

St Johns Lutheran Church
Buckeye Council 436
203 E Mansfield St
New Washington, OH 44854

St Johns Lutheran Church
Coastal Georgia Council 099
301 N Columbia Ave
Rincon, GA 31326

St Johns Lutheran Church
East Liverpool
Buckeye Council 436
400 Hill Blvd
East Liverpool, Oh 43920

St Johns Lutheran Church
Garden State Council 690
1002 S Main St
Williamstown, NJ 08094

St Johns Lutheran Church
Glaciers Edge Council 620
625 E Netherwood St
Oregon, WI 53575

St Johns Lutheran Church
Greater New York Councils, Bsa 640
155 Milton St
Brooklyn, NY 11222

St Johns Lutheran Church
Hawk Mountain Council 528
1035 Old River Rd
Birdsboro, PA 19508

St Johns Lutheran Church
Hawk Mountain Council 528
4125 Penn Ave
Sinking Spring, PA 19608

St Johns Lutheran Church
Hawk Mountain Council 528
99 Church St
Hamburg, PA 19526

St Johns Lutheran Church
Hawk Mountain Council 528
Church   Pine Sts
Hamburg, PA 19526

St Johns Lutheran Church
Hawk Mountain Council 528
Main   Maple Sts
Kutztown, PA 19530

St Johns Lutheran Church
Hawk Mountain Council 528
112 W Main St
Ringtown, PA 17967

St Johns Lutheran Church
Hawk Mountain Council 528
33 S Church St
Mohnton, PA 19540

St Johns Lutheran Church
Heart of Virginia Council 602
1301 Milnwood Rd
Farmville, VA 23901

St Johns Lutheran Church
Hoosier Trails Council 145 145
202 N W 1st St
P.O. Box 273
Loogootee, IN 47553

St Johns Lutheran Church
Hoosier Trails Council 145 145
4937 State Rd 48
Lawrenceburg, IN 47025

St Johns Lutheran Church
Longs Peak Council 062
2220 Broadway
Scottsbluff, NE 69361

St Johns Lutheran Church
Miami Valley Council, Bsa 444
122 W National Rd
Vandalia, OH 45377

St Johns Lutheran Church
Miami Valley Council, Bsa 444
248 Wood St
Piqua, OH 45356

St Johns Lutheran Church
Mid-America Council 326
201 1st Ave Nw
Le Mars, IA 51031

St Johns Lutheran Church
Mid-America Council 326
902 Montague St
Dunlap, IA 51529

St Johns Lutheran Church
National Capital Area Council 082
5952 Franconia Rd
Alexandria, VA 22310

St Johns Lutheran Church
New Birth of Freedom 544
13 E Main St
Fairfield, PA 17320

St Johns Lutheran Church
Northeast Iowa Council 178
203 Pearl St
Guttenberg, IA 52052

St Johns Lutheran Church
Northeast Iowa Council 178

P.O. Box 819
Guttenberg, IA 52052

St Johns Lutheran Church
Northern Star Council 250
1416 Fairview Ln
Mound, MN 55364

St Johns Lutheran Church
Northern Star Council 250
20165 Heath Ave
Lakeville, MN 55044

St Johns Lutheran Church
Northern Star Council 250
500 3rd St W
Northfield, MN 55057

St Johns Lutheran Church
Orange County Council 039
154 S Shaffer St
Orange, CA 92866

St Johns Lutheran Church
Seneca Waterways 397
153 Church Ave
Farmington, NY 14425

St Johns Lutheran Church
Seneca Waterways 397
888 County Rd 9
Victor, NY 14564

St Johns Lutheran Church
Theodore Roosevelt Council 386
1 Van Roo Ave
Merrick, NY 11566

St Johns Lutheran Church
Washington Crossing Council 777
1203 Pine Grove Rd
Yardley, PA 19067

St Johns Lutheran Church
Western Massachusetts Council 234
60 Broad St
Westfield, MA 01085

St Johns Lutheran Church - Dickinson
Northern Lights Council 429
146 6th Ave W
Dickinson, ND 58601

St Johns Lutheran Church - Jamestown
Northern Lights Council 429
424 1st Ave S
Jamestown, ND 58401

St Johns Lutheran Church - Massillon
Buckeye Council 436
1900 Wales Rd Ne
Massillon, OH 44646

St Johns Lutheran Church And School
Denver Area Council 061
700 S Franklin St
Denver, CO 80209

St Johns Lutheran Church And School
Three Fires Council 127
101 N Spring St
Elgin, IL 60120

St Johns Lutheran Church Elca
Chippewa Valley Council 637
1804 Highland Ave
Eau Claire, WI 54701

St Johns Lutheran Church Of Amherst
Greater Niagara Frontier Council 380
6540 Main St
Williamsville, NY 14221

St Johns Lutheran Highland Church
Laurel Highlands Council 527
311 Cumberland Rd
Pittsburgh, PA 15237

St Johns Lutheran School Parents
At Work For Our School
Three Fires Council 127
109 N Spring St
Elgin, Il 60120

St Johns Masonic Lodge 45
Flint River Council 095
1200 W 3rd St
Jackson, GA 30233

St Johns Methodist Church
Baltimore Area Council 220
216 W Seminary Ave
Lutherville, MD 21093

St Johns Methodist Church
Las Vegas Area Council 328
1730 Kino Ave
Kingman, AZ 86409

St Johns Methodist Men
National Capital Area Council 082
5312 Backlick Rd
Springfield, VA 22151

St Johns Military Sch Historical Museum
Coronado Area Council 192
110 W Otis Ave
P.O. Box 3464
Salina, Ks 67401

St Johns Missionary Baptist Church
Coronado Area Council 192
215 S Chicago St
Salina, KS 67401

St Johns Parish
Juniata Valley Council 497
134 E Bishop St
Bellefonte, PA 16823

St Johns Parish Day School Inc
Greater Tampa Bay Area 089
906 S Orleans Ave
Tampa, FL 33606

St Johns Parish Of Aurora County
Sioux Council 733
P.O. Box 430
Plankinton, SD 57368

St Johns Parish Youth Council
Western Massachusetts Council 234
823 Main St
Agawam, MA 01001

St Johns Presbyterian Church
Nevada Area Council 329
1070 W Plumb Ln
Reno, NV 89509

St Johns Presbyterian Church
North Florida Council 087
4275 Herschel St
Jacksonville, FL 32210

St Johns Presbyterian Church
Sam Houston Area Council 576
5020 W Bellfort St
Houston, TX 77035

St Johns River Base At Echockotee
Watersports
North Florida Council 087
2513 Doctors Lake Dr
Orange Park, Fl 32073

St Johns Roman Catholic Church

Baltimore Area Council 220
43 Monroe St
Westminster, MD 21157

St Johns Roman Catholic Church
Black Swamp Area Council 449
510 Jackson Ave
Defiance, OH 43512

St Johns Roman Catholic Church
Connecticut Rivers Council, Bsa 066
10 Railroad Ave
Plainfield, CT 06374

St Johns Roman Catholic Church
Connecticut Rivers Council, Bsa 066
22 Maple Ave
Uncasville, CT 06382

St Johns School
South Georgia Council 098
800 Gornto Rd
Valdosta, GA 31602

St Johns Utd Ch Christ Farmersville
Minsi Trails Council 502
8065 William Penn Hwy
Easton, Pa 18045

St Johns Utd Church Of Christ
Blackhawk Area 660
1010 S Park Blvd
Freeport, IL 61032

St Johns Utd Church Of Christ
Blackhawk Area 660
401 N Main St
Belvidere, IL 61008

St Johns Utd Church Of Christ
Dan Beard Council, Bsa 438
415 Park Ave

Newport, KY 41071

St Johns Utd Church Of Christ
Hawk Mountain Council 528
236 E Market St
Orwigsburg, PA 17961

St Johns Utd Church Of Christ
Hoosier Trails Council 145 145
300 N Huntersville Rd
Batesville, IN 47006

St Johns Utd Church Of Christ
Minsi Trails Council 502
139 N 4th St
Emmaus, PA 18049

St Johns Utd Church Of Christ
Minsi Trails Council 502
183 S Broad St
Nazareth, PA 18064

St Johns Utd Church Of Christ
New Birth of Freedom 544
161 N Main St
Red Lion, PA 17356

St Johns Utd Church Of Christ
New Birth of Freedom 544
1811 Lincoln Way E
Chambersburg, PA 17202

St Johns Utd Church Of Christ
Rainbow Council 702
11100 2nd St
Mokena, IL 60448

St Johns Utd Church Of Christ
Sam Houston Area Council 576
1513 W St
Rosenberg, TX 77471

St Johns Utd Church Of Christ
Strasburg
Buckeye Council 436
516 N Wooster Ave

St Johns Utd Church Of Christ
Susquehanna Council 533
117 N 8th St
Shamokin, PA 17872

St Johns Utd Church Of Christ
Westmoreland Fayette 512
1230 Brownstone Rd
Larimer, PA 15647

St Johns Utd Church Of Christ - Dover
Buckeye Council 436
409 N Wooster Ave
Dover, OH 44622

St Johns Utd Methodist Ch Georgetown
Capitol Area Council 564
311 E University Ave
Georgetown, Tx 78626

St Johns Utd Methodist Church
Buckskin 617
335 Church St
Spencer, WV 25276

St Johns Utd Methodist Church
Del Mar Va 081
P.O. Box 299
Seaford, DE 19973

St Johns Utd Methodist Church
Del Mar Va 081
P.O. Box 82
Charlestown, MD 21914

St Johns Utd Methodist Church

Great Alaska Council 610
1801 Omalley Rd
Anchorage, AK 99507

St Johns Utd Methodist Church
Great Swest Council 412
2626 Arizona St Ne
Albuquerque, NM 87110

St Johns Utd Methodist Church
Greater St Louis Area Council 312
7372 Marine Rd
Edwardsville, IL 62025

St Johns Utd Methodist Church
Illowa Council 133
109 E 14th St
Davenport, IA 52803

St Johns Utd Methodist Church
Istrouma Area Council 211
230 Renee Dr
Baton Rouge, LA 70810

St Johns Utd Methodist Church
Middle Tennessee Council 560
6300 Charlotte Pike
Nashville, TN 37209

St Johns Utd Methodist Church
New Birth of Freedom 544
165 Firehouse Rd
Grantville, PA 17028

St Johns Utd Methodist Church
Palmetto Council 549
321 S Oakland Ave
Rock Hill, SC 29730

St Johns Utd Methodist Church
South Plains Council 694
1501 University Ave

Lubbock, TX 79401

St Johns Utd Methodist Church
Stonewall Jackson Council 763
1716 N Augusta St
Staunton, VA 24401

St Johns Utd Methodist Men
National Capital Area Council 082
5312 Backlick Rd
Springfield, VA 22151

St Johns Utd Methodist Mens Club
Lincoln Heritage Council 205
12700 W Hwy 42
Prospect, KY 40059

St Johns Westminster Union Church
Dan Beard Council, Bsa 438
1085 Neeb Rd
Cincinnati, OH 45233

St Johns/St Josephs Cathedral
Ore-Ida Council 106 - Bsa 106
775 N 8th St
Boise, ID 83702

St Joseph Academy, Inc
Three Harbors Council 636
1600 W Oklahoma Ave
Milwaukee, WI 53215

St Joseph Alternative School
Lincoln Heritage Council 205
2823 Frankfort Ave
Louisville, KY 40206

St Joseph Ame Church
Occoneechee 421
2521 Fayetteville St
Durham, NC 27707

St Joseph And Paul Catholic Church
Lincoln Heritage Council 205
609 E 4th St
Owensboro, KY 42303

St Joseph Athletic Assoc
Three Harbors Council 636
12200 W Center St
Milwaukee, WI 53222

St Joseph Catholic Church
Bay-Lakes Council 635
404 W Lawrence St
Appleton, WI 54911

St Joseph Catholic Church
Black Swamp Area Council 449
135 N Water St
Ft Jennings, OH 45844

St Joseph Catholic Church
Black Swamp Area Council 449
309 Perry St
Wapakoneta, OH 45895

St Joseph Catholic Church
Blue Grass Council 204
248 S Main St
Winchester, KY 40391

St Joseph Catholic Church
Blue Mountain Council 604
520 S Garfield St
Kennewick, WA 99336

St Joseph Catholic Church
Buffalo Trace 156
1020 Kundeck St
Jasper, IN 47546

St Joseph Catholic Church

Buffalo Trace 156
1029 Kundeck St
Jasper, IN 47546

St Joseph Catholic Church
Buffalo Trace 156
215 S Elliott St
Olney, IL 62450

St Joseph Catholic Church
Buffalo Trace 156
410 S Race St
Princeton, IN 47670

St Joseph Catholic Church
Chief Seattle Council 609
220 Mt Park Blvd Sw
Issaquah, WA 98027

St Joseph Catholic Church
Circle Ten Council 571
600 S Jupiter Rd
Richardson, TX 75081

St Joseph Catholic Church
Cornhusker Council 324
505 N E Ave
York, NE 68467

St Joseph Catholic Church
Cornhusker Council 324
P.O. Box 406
Auburn, NE 68305

St Joseph Catholic Church
Crossroads of America 160
125 E Broadway St
Shelbyville, IN 46176

St Joseph Catholic Church
Dan Beard Council, Bsa 438
4011 Alexandria Pike

Cold Spring, KY 41076

St Joseph Catholic Church
Daniel Webster Council, Bsa 330
96 Main St
Belmont, NH 03220

St Joseph Catholic Church
Evangeline Area 212
401 S Adams Ave
Rayne, LA 70578

St Joseph Catholic Church
Evangeline Area 212
P.O. Box 219
Patterson, LA 70392

St Joseph Catholic Church
Evangeline Area 212
P.O. Box 299
Milton, LA 70558

St Joseph Catholic Church
Golden Spread Council 562
4122 S Bonham St
Amarillo, TX 79110

St Joseph Catholic Church
Great Lakes Fsc 272
715 N Lapeer Rd
Lake Orion, MI 48362

St Joseph Catholic Church
Great Smoky Mountain Council 557
P.O. Box 387
3425 Andersonville Hwy
Norris, TN 37828

St Joseph Catholic Church
Great Trail 433
11045 Saint Joseph Blvd
Mantua, OH 44255

St Joseph Catholic Church
Great Trail 433
215 Falls Ave
Cuyahoga Falls, OH 44221

St Joseph Catholic Church
Greater St Louis Area Council 312
802 Middle St
Prairie Du Rocher, IL 62277

St Joseph Catholic Church
Heart of America Council 307
5901 Flint St
Shawnee Mission, KS 66203

St Joseph Catholic Church
Heart of America Council 307
747 Osage St
Leavenworth, KS 66048

St Joseph Catholic Church
Holy Name Society
Bay-Lakes Council 635
936 9Th St
Green Bay, Wi 54304

St Joseph Catholic Church
Hoosier Trails Council 145 145
629 Clay St
North Vernon, IN 47265

St Joseph Catholic Church
Illowa Council 133
250 S Faith St
Preston, IA 52069

St Joseph Catholic Church
Inland Nwest Council 611
601 S Lincoln Ave
Sandpoint, ID 83864

St Joseph Catholic Church
Istrouma Area Council 211
15710 La Hwy 16
French Settlement, LA 70733

St Joseph Catholic Church
Istrouma Area Council 211
P.O. Box 129
Paulina, LA 70763

St Joseph Catholic Church
Middle Tennessee Council 560
1225 Gallatin Pike S
Madison, TN 37115

St Joseph Catholic Church
National Capital Area Council 082
750 Peachtree St
Herndon, VA 20170

St Joseph Catholic Church
New Birth of Freedom 544
400 E Simpson St
Mechanicsburg, PA 17055

St Joseph Catholic Church
Northern Star Council 250
139000 Biscayne Ave W
Rosemount, MN 55068

St Joseph Catholic Church
Norwela Council 215
211 Atlantic Ave
Shreveport, LA 71105

St Joseph Catholic Church
Orange County Council 039
717 N Bradford Ave
Placentia, CA 92870

St Joseph Catholic Church

Pushmataha Area Council 691
607 University Dr
Starkville, MS 39759

St Joseph Catholic Church
Rio Grande Council 775
114 W Fay St
Edinburg, TX 78539

St Joseph Catholic Church
Sam Houston Area Council 576
600 E 26th St
Bryan, TX 77803

St Joseph Catholic Church
Shenandoah Area Council 598
366 Osouth Queen St
Martinsburg, WV 25401

St Joseph Catholic Church
South Texas Council 577
710 S 19th St
Corpus Christi, TX 78405

St Joseph Catholic Church
Southern Shores Fsc 783
440 E Washington St
Howell, MI 48843

St Joseph Catholic Church
Tukabatchee Area Council 005
511 N Memorial Dr
Prattville, AL 36067

St Joseph Catholic Church
Water and Woods Council 782
109 Linden St
Saint Johns, MI 48879

St Joseph Catholic Church
Westark Area Council 016
1722 N Starr Dr

Fayetteville, AR 72701

St Joseph Catholic Church - Boosters
Erie Shores Council 460
104 W Broadway St
Maumee, OH 43537

St Joseph Catholic Church - Manchester
Greater St Louis Area Council 312
567 Saint Joseph Ln
Manchester, MO 63021

St Joseph Catholic Church Kimmswick
Greater St Louis Area Council 312
6020 Old Antonia Rd
Imperial, MO 63052

St Joseph Catholic Community
Baltimore Area Council 220
915 Liberty Rd
Eldersburg, MD 21784

St Joseph Catholic Community
Longhorn Council 662
1927 SW Green Oaks Blvd
Arlington, TX 76017

St Joseph Catholic Parish
Samoset Council, Bsa 627
208 N Park Ave
Crandon, WI 54520

St Joseph Catholic Parish Council
Southern Shores Fsc 783
211 Church St
Saint Joseph, MI 49085

St Joseph Church
Central Florida Council 083
5320 Babcock St Ne
Palm Bay, FL 32905

St Joseph Church
Erie Shores Council 460
5373 Main St
Sylvania, OH 43560

St Joseph Church
Lasalle Council 165
225 S Mill St
Mishawaka, IN 46544

St Joseph Church
Lasalle Council 165
226 N Hill St
South Bend, IN 46617

St Joseph Church
Rainbow Council 702
P.O. Box 171
Manhattan, IL 60442

St Joseph Church
The Spirit of Adventure 227
790 Salem St
Malden, MA 02148

St Joseph Church - Cottleville
Greater St Louis Area Council 312
1355 Motherhead Rd
Saint Charles, MO 63304

St Joseph Co-Cathedral
Southeast Louisiana Council 214
P.O. Box 966
Thibodaux, LA 70302

St Joseph Congregation
Three Harbors Council 636
12130 W Hadley St
Milwaukee, WI 53222

St Joseph Episcopal Church

Denver Area Council 061
11202 W Jewell Ave
Lakewood, CO 80232

St Joseph Heritage Healthcare
Dept La 21327
Pasadena, CA 91185-1327

St Joseph Husband Mary RC Ch
Las Vegas Area Council 328
7260 W Sahara Ave
Las Vegas, Nv 89117

St Joseph Imperial
Greater St Louis Area Council 312
6024 Old Antonia Rd
Imperial, MO 63052

St Joseph Indian School
Sioux Council 733
1301 N Main St
Chamberlain, SD 57325

St Joseph Korean Catholic Center
W.L.A.C.C. 051
20124 Saticoy St
Winnetka, CA 91306

St Joseph Lions Club
Central Minnesota 296
29456 Kale Ct
Saint Joseph, MN 56374

St Joseph Marello Parish
Golden Empire Council 047
7200 Auburn Folsom Rd
Granite Bay, CA 95746

St Joseph Masonic Lodge 970
Prairielands 117
P.O. Box 951
228 1/2 Lincoln

St Joseph Mens Club
San Francisco Bay Area Council 028
43148 Mission Blvd
Fremont, CA 94539

St Joseph Of The Lakes Catholic Churc
Northern Star Council 250
171 Elm St
Lino Lakes, MN 55014

St Joseph Pack 9
Chief Seattle Council 609
732 18th Ave E
Seattle, WA 98112

St Joseph Parish
Buffalo Trace 156
1029 Kundeck St
Jasper, IN 47546

St Joseph Parish
Great Lakes Fsc 272
830 S Lafayette St
South Lyon, MI 48178

St Joseph Parish
Mid-America Council 326
510 Tipton St
Salix, IA 51052

St Joseph Parish
Northeast Illinois 129
121 E Maple Ave
Libertyville, IL 60048

St Joseph Parish
Quapaw Area Council 018
1115 College Ave
Conway, AR 72032

St Joseph Parish
Southern Shores Fsc 783
3430 Dover St
Dexter, MI 48130

St Joseph Parish Austintown
Great Trail 433
4545 New Rd
Youngstown, OH 44515

St Joseph R C Church
Theodore Roosevelt Council 386
130 5th St
Garden City, NY 11530

St Joseph RC Church
Connecticut Yankee Council Bsa 072
8 Robinson Ave
Danbury, CT 06810

St Joseph Rc Church New Paltz
Rip Van Winkle Council 405
34 S Chestnut St
New Paltz, NY 12561

St Joseph Rcc
Narragansett 546
854 Providence St
West Warwick, RI 02893

St Joseph Roman Catholic Church
Columbia-Montour 504
18 Center St
Danville, PA 17821

St Joseph Roman Catholic Church
Hawk Mountain Council 528
7 S Broad Mountain Ave
Frackville, PA 17931

St Joseph Roman Catholic Church
Lake Erie Council 440

200 Saint Joseph Dr
Amherst, OH 44001

St Joseph Roman Catholic Church
Narragansett 546
1303 Mendon Rd
Cumberland, RI 02864

St Joseph Roman Catholic Church
Northern New Jersey Council, Bsa 333
305 Elm St
Oradell, NJ 07649

St Joseph Roman Catholic Church
Northern New Jersey Council, Bsa 333
767 Prospect St
Maplewood, NJ 07040

St Joseph Roman Catholic Church - Canton
Buckeye Council 436
2427 Tuscarawas St W
Canton, OH 44708

St Joseph S Catholic Church
Baltimore Area Council 220
1283 Odenton Rd
Odenton, MD 21113

St Joseph S Catholic Church
Chickasaw Council 558
412 Main St
Greenville, MS 38701

St Joseph S Catholic Church
Chippewa Valley Council 637
910 Wilson Ave
Menomonie, WI 54751

St Joseph S Catholic Church
Greater Yosemite Council 059
1813 Oakdale Rd
Modesto, CA 95355

St Joseph S Catholic Church
Pathway To Adventure 456
4824 Highland Ave
Downers Grove, IL 60515

St Joseph S Church
National Capital Area Council 082
47 Depaul St
Emmitsburg, MD 21727

St Joseph S Church - Moorhead
Northern Lights Council 429
218 10th St S
Moorhead, MN 56560

St Joseph S Hospital   Health Center
Northern Lights Council 429
2500 Fairway St
Dickinson, ND 58601

St Joseph S Parish
Pacific Harbors Council, Bsa 612
157 SW 6th St
Chehalis, WA 98532

St Joseph S Parish - Rice Lake
Chippewa Valley Council 637
111 W Marshall St
Rice Lake, WI 54868

St Joseph S Parish Council
Samoset Council, Bsa 627
807 W Lake St
Friendship, WI 53934

St Joseph S Rc Church Of Ronkonkoma
Suffolk County Council Inc 404
45 Church St
Ronkonkoma, NY 11779

St Joseph S Roman Catholic Church
Mayflower Council 251
272 Main St
Kingston, MA 02364

St Joseph S School
Pathway To Adventure 456
5641 S 73rd Ave
Summit, IL 60501

St Joseph S School
Yucca Council 573
1300 Lamar St
El Paso, TX 79903

St Joseph School
Northern New Jersey Council, Bsa 333
305 Elm St
Oradell, NJ 07649

St Joseph School Parent Teacher Org
Lincoln Heritage Council 205
320 W Stephen Foster Ave
Bardstown, KY 40004

St Joseph School PTA
Pathway To Adventure 456
5641 S 73rd Ave
Summit, IL 60501

St Joseph St Thomas RC Ch
Greater New York Councils, Bsa 640
6097 Amboy Rd
Staten Island, Ny 10309

St Joseph The Worker
Ozark Trails Council 306
1796 N State Hwy Nn
Ozark, MO 65721

St Joseph The Worker Catholic Church
California Inland Empire Council 045

10816 Mountain View Ave
Loma Linda, CA 92354

St Joseph The Worker Catholic Church
Northern Star Council 250
7180 Hemlock Ln N
Maple Grove, MN 55369

St Joseph The Worker Catholic Church
Ozark Trails Council 306
1796 N State Hwy Nn
Ozark, MO 65721

St Joseph The Worker Catholic Parish
Ohio River Valley Council 619
229 California Ave
Weirton, WV 26062

St Joseph The Worker R C Church
Minsi Trails Council 502
1879 Applewood Dr
Orefield, PA 18069

St Joseph The Workman RC Cathedral
Gateway Area 624
530 Main St
La Crosse, Wi 54601

St Josephat S Roman Catholic Church
Greater New York Councils, Bsa 640
3432 210th St
Bayside, NY 11361

St Josephs Catholic Church
Atlanta Area Council 092
87 Lacy St Nw
Marietta, GA 30060

St Josephs Catholic Church
Black Swamp Area Council 449
36 Melmore St
Tiffin, OH 44883

St Josephs Catholic Church
Cornhusker Council 324
7607 Trendwood Dr
Lincoln, NE 68506

St Josephs Catholic Church
Glaciers Edge Council 620
1660 Endl Blvd
Fort Atkinson, WI 53538

St Josephs Catholic Church
Greater Alabama Council 001
2300 Beasley Ave Nw
Huntsville, AL 35816

St Josephs Catholic Church
Greater Tampa Bay Area 089
532 Ave M Nw
Winter Haven, FL 33881

St Josephs Catholic Church
Hawkeye Area Council 172
1790 14th St
Marion, IA 52302

St Josephs Catholic Church
Indian Waters Council 553
3512 Devine St
Columbia, SC 29205

St Josephs Catholic Church
Knights Of Columbus
Grand Columbia Council 614
625 S Elliott Ave
Wenatchee, Wa 98801

St Josephs Catholic Church
Long Beach Area Council 032
6180 E Willow St
Long Beach, CA 90815

St Josephs Catholic Church
North Florida Council 087
11730 Old Saint Augustine Rd
Jacksonville, FL 32258

St Josephs Catholic Church
Pony Express Council 311
1001 N 2nd St
Atchison, KS 66002

St Josephs Catholic Church
Shenandoah Area Council 598
233 S Queen St
Martinsburg, WV 25401

St Josephs Catholic Church
The Spirit of Adventure 227
1382 Highland Ave
Needham, MA 02492

St Josephs Catholic Church - Dover
Buckeye Council 436
613 N Tuscarawas Ave
Dover, OH 44622

St Josephs Catholic Church Holy Name
Northeast Iowa Council 178
10204 Key W Dr B
Dubuque, IA 52003

St Josephs Catholic School
Chester County Council 539
460 Manor Ave
Downingtown, PA 19335

St Josephs Catholic School
Greater Tampa Bay Area 089
2200 N Gomez Ave
Tampa, FL 33607

St Josephs Church

Pennsylvania Dutch Council 524
440 Saint Joseph St
Lancaster, PA 17603

St Josephs Home   School Assoc
Central Georgia Council 096
905 High St
Macon, GA 31201

St Josephs Knights Of Columbus
Inland Nwest Council 611
3720 E Colbert Rd
Colbert, WA 99005

St Josephs Odenton RC Congreg ,Inc
Baltimore Area Council 220
1283 Odenton Rd
Odenton, Md 21113

St Josephs Parish Council
Samoset Council, Bsa 627
208 N Park Ave
Crandon, WI 54520

St Josephs Roman Catholic Church
Baltimore Area Council 220
101 Church Ln
Cockeysville, MD 21030

St Josephs Roman Catholic Church
Baltimore Area Council 220
105 Church Ln
Cockeysville, MD 21030

St Josephs Roman Catholic Church
Baltimore Area Council 220
8420 Belair Rd
Baltimore, MD 21236

St Josephs Roman Catholic Church
Baltimore Area Council 220
915 Liberty Rd

Eldersburg, MD 21784

St Josephs Roman Catholic Church
Connecticut Rivers Council, Bsa 066
37 Squire St
New London, CT 06320

St Josephs Roman Catholic Church
Cradle of Liberty Council 525
3255 Concord Rd
Aston, PA 19014

St Josephs Roman Catholic Church
Del Mar Va 081
115 Cleaver Farm Rd
Middletown, DE 19709

St Josephs Roman Catholic Church
Narragansett 546
5 Mann Ave
Newport, RI 02840

St Josephs Roman Catholic Church
Pennsylvania Dutch Council 524
440 Saint Joseph St
Lancaster, PA 17603

St Josephs Roman Catholic Church
Seneca Waterways 397
43 Gebhardt Rd
Penfield, NY 14526

St Josephs Roman Catholic Church
Twin Rivers Council 364
236 1st St
Scotia, NY 12302

St Josephs Roman Catholic Church
Washington Crossing Council 777
1795 Columbia Ave
Warrington, PA 18976

St Josephs University
Attn  Laura Savage
5600 City Ave
Philadelphia, PA 19131-1395

St Jude Catholic Chruch
Norwela Council 215
4700 Palmetto Rd
Benton, LA 71006

St Jude Catholic Church
Anthony Wayne Area 157
2130 Pemberton Dr
Fort Wayne, IN 46805

St Jude Catholic Church
Cherokee Area Council 556
930 Ashland Ter
Chattanooga, TN 37415

St Jude Catholic Church
Circle Ten Council 571
1515 N Greenville Ave
Allen, TX 75002

St Jude Catholic Church
Crossroads of America 160
5353 Mcfarland Rd
Indianapolis, IN 46227

St Jude Catholic Church
Gulf Stream Council 085
21689 Toledo Rd
Boca Raton, FL 33433

St Jude Catholic Church
Norwela Council 215
4700 Palmetto Rd
Benton, LA 71006

St Jude Catholic Church

W D Boyce 138
10811 N Knoxville Ave
Peoria, IL 61615

St Jude Childrens Research Hospital
P.O. Box 50
Memphis, TN 38101-9929

St Jude Men S Club
Lake Erie Council 440
590 Poplar St
Elyria, OH 44035

St Jude Of The Lake
Northern Star Council 250
700 Mahtomedi Ave
Mahtomedi, MN 55115

St Jude Parish
Bay-Lakes Council 635
1025 W 5th Ave
Oshkosh, WI 54902

St Jude RC Church
Connecticut Yankee Council Bsa 072
707 Monroe Tpke
Monroe, CT 06468

St Jude Roman Catholic Church
Dan Beard Council, Bsa 438
5924 Bridgetown Rd
Cincinnati, OH 45248

St Jude Roman Catholic Church
Northeastern Pennsylvania Council 501
420 S Mountain Blvd
Mountain Top, PA 18707

St Jude Roman Catholic Church
Patriots Path Council 358
17 Mount Olive Rd
Budd Lake, NJ 07828

St Jude S Catholic Church
Yucca Council 573
4006 Hidden Way
El Paso, TX 79922

St Jude Shrine Of The West Church
San Diego Imperial Council 049
3785 Boston Ave
San Diego, CA 92113

St Jude Thaddeus Parish
Water and Woods Council 782
614 Pine St
Essexville, MI 48732

St Jude The Apostle
Narragansett 546
249 Whittenton St
Taunton, MA 02780

St Jude The Apostle
Three Harbors Council 636
800 Glenview Ave
Milwaukee, WI 53213

St Jude The Apostle Catholic Chr
Istrouma Area Council 211
9150 Highland Rd
Baton Rouge, LA 70810

St Jude The Apostle Catholic Church
Quapaw Area Council 018
2403 Mcarthur Dr
Jacksonville, AR 72076

St Jude The Apostle R C Church
French Creek Council 532
2801 W 6th St
Erie, PA 16505

St Jude The Apostle School
Three Harbors Council 636
822 Glenview Ave
Milwaukee, WI 53213

St Judes Catholic Church
Ventura County Council 057
32032 Lindero Canyon Rd
Westlake Village, CA 91361

St Judes Parish Hall
Montana Council 315
440 7th Ave
Havre, MT 59501

St Judes Roman Catholic Church
Atlanta Area Council 092
7171 Glenridge Dr
Atlanta, GA 30328

St Judes School
Lasalle Council 165
19657 Hildebrand St
South Bend, IN 46614

St Julia Parish Weston/Lincoln
The Spirit of Adventure 227
374 Boston Post Rd
Weston, MA 02493

St Juliana Roman Catholic Church
Pathway To Adventure 456
7200 N Osceola Ave
Chicago, IL 60631

St Julians Episcopal Church
Atlanta Area Council 092
5400 Stewart Mill Rd
Douglasville, GA 30135

St Julias Church
Mayflower Council 251

374 Boston Post Rd
Weston, MA 02493

St Julie Billiart Church
Ventura County Council 057
2475 Borchard Rd
Newbury Park, CA 91320

St Justin
Sam Houston Area Council 576
13350 Ashford Point Dr
Houston, TX 77082

St Justin Catholic Church
Greater St Louis Area Council 312
11910 Eddie and Park Rd
Saint Louis, MO 63126

St Justin Martyr Church
Orange County Council 039
2050 W Ball Rd
Anaheim, CA 92804

St Justin Parish Community
Silicon Valley Monterey Bay 055
2655 Homestead Rd
Santa Clara, CA 95051

St Justin The Martyr Parish
Greater St Louis Area Council 312
11910 Eddie and Park Rd
Saint Louis, MO 63126

St Katharine Drexel Catholic Church
Tidewater Council 596
154 Maple Rd
Maple, NC 27956

St Katharine Drexel Church
National Capital Area Council 082
8428 Opossumtown Pike
Frederick, MD 21702

St Katharine Drexel Men S Society
Bay-Lakes Council 635
2400 Main Ave
Kaukauna, WI 54130

St Katharine Drexel Mens Society
Bay-Lakes Council 635
2401 Main Ave
Kaukauna, WI 54130

St Katharine Drexel Parish
Sioux Council 733
1800 S Katie Ave, Ste 1
Sioux Falls, SD 57106

St Katharine Of Siena Church
Cradle of Liberty Council 525
104 S Aberdeen Ave
Wayne, PA 19087

St Katharines Of Siena Church
Cradle of Liberty Council 525
104 S Aberdeen Ave
Wayne, PA 19087

St Katherine Drexel RC Ch
National Capital Area Council 082
8482 Opossumtown Pike
Frederick, Md 21703

St Kevin Catholic Church And School
South Florida Council 084
12525 SW 42nd St
Miami, FL 33175

St Kevins Catholic Church
Narragansett 546
333 Sandy Ln
Warwick, RI 02889

St Kevins Roman Catholic Church
Greater New York Councils, Bsa 640
4521 194th St
Flushing, NY 11358

St Kilian Catholic Church
Bay-Lakes Council 635
428 Forest St
Hartford, WI 53027

St Kilian Catholic Church
Orange County Council 039
26872 Estanciero Dr
Mission Viejo, CA 92691

St Kilian Church
Samoset Council, Bsa 627
Hwy 10 Box A
Blenker, WI 54415

St Kilian Womens Guild
Theodore Roosevelt Council 386
485 Conklin St
Farmingdale, NY 11735

St Kitts Veterinary Clinic - East Sparta
Buckeye Council 436
10025 Cleveland Ave S
East Sparta, OH 44626

St Landry Parish School Board
Attn  Sales   Use Tax Dept
P.O. Box 1210
Opelousas, LA 70571

St Laurence Catholic Church
Sam Houston Area Council 576
3100 Sweetwater Blvd
Sugar Land, TX 77479

St Laurence Church
Longhorn Council 662

519 N Kimball Ave
Southlake, TX 76092

St Laurence Parish
Three Fires Council 127
565 Standish St
Elgin, IL 60123

St Lawrence Catholic Church
Alamo Area Council 583
236 E Petaluma Blvd
San Antonio, TX 78221

St Lawrence Catholic Church
Buffalo Trace 156
1006 Collins Ave
Lawrenceville, IL 62439

St Lawrence Catholic Church
Calcasieu Area Council 209
5505 Pine Island Hwy
Jennings, LA 70546

St Lawrence Catholic Church
Crossroads of America 160
4650 N Shadeland Ave
Indianapolis, IN 46226

St Lawrence Catholic Church
Greater Tampa Bay Area 089
5225 N Himes Ave
Tampa, FL 33614

St Lawrence Catholic Church
Louisiana Purchase Council 213
357 Swartz School Rd
Monroe, LA 71203

St Lawrence Catholic Church
South Florida Council 084
2200 NE 191st St
Miami, FL 33180

St Lawrence Church
Sagamore Council 162
1916 Meharry St
Lafayette, IN 47904

St Lawrence Episcopal Church
Northeast Illinois 129
125 W Church St
Libertyville, IL 60048

St Lawrence Lodge 111 F Am
Longhouse Council 373
P.O. Box 248
Canton, NY 13617

St Lawrence Martyr Church
Greater Los Angeles Area 033
1940 S Prospect Ave
Redondo Beach, CA 90277

St Lawrence Martyr Church
Narragansett 546
110 Summer St
New Bedford, MA 02740

St Lawrence O Toole R C Church
Connecticut Rivers Council, Bsa 066
494 New Britain Ave
Hartford, CT 06106

St Lawrence Of Brindisi
Greater Los Angeles Area 033
10044 Compton Ave
Los Angeles, CA 90002

St Lawrence Parish And School
Great Lakes Fsc 272
44429 Utica Rd
Utica, MI 48317

St Lawrence Parish Church
Silicon Valley Monterey Bay 055
1971 Saint Lawrence Dr
Santa Clara, CA 95051

St Lawrence RC Church
Connecticut Yankee Council Bsa 072
207 Main St
West Haven, CT 06516

St Lawrence Roman Catholic Church
Dan Beard Council, Bsa 438
3680 Warsaw Ave
Cincinnati, OH 45205

St Lawrence Roman Catholic Church
Lincoln Heritage Council 205
1925 Lewiston Dr
Louisville, KY 40216

St Lawrence Roman Catholic Church
Seneca Waterways 397
1000 N Greece Rd
Rochester, NY 14626

St Lawrence University
Attn  Financial Aid Office
23 Romoda Dr
Canton, NY 13617

St Leo Catholic Church
Old Hickory Council 427
335 Springdale Ave
Winston Salem, NC 27104

St Leo S RC Church
Shenandoah Area Council 598
P.O. Box 93
Inwood, WV 25428

St Leo Seton Cath Schl
Evangeline Area 212

502 Saint Leo St
Lafayette, LA 70501

St Leo The Great Catholic Church
National Capital Area Council 082
3700 Old Lee Hwy
Fairfax, VA 22030

St Leo The Great School
Silicon Valley Monterey Bay 055
1051 W San Fernando St
San Jose, CA 95126

St Leonard Catholic Community
Lincoln Heritage Council 205
440 Zorn Ave
Louisville, KY 40206

St Leonard Holy Name Society
Pathway To Adventure 456
3318 Clarence Ave
Berwyn, IL 60402

St Leonards Home   School Assoc
Potawatomi Area Council 651
W173S7777 Wwood Dr
Muskego, WI 53150

St Leos Roman Catholic Church
Bucktail Council 509
111 Depot St
Ridgway, PA 15853

St Leos Roman Catholic Church
Greater Niagara Frontier Council 380
885 Sweet Home Rd
Amherst, NY 14226

St Leos Roman Catholic Church
Northern New Jersey Council, Bsa 333
324 Market St
Elmwood Park, NJ 07407

St Liborius Church
Pathway To Adventure 456
71 W 35th St
Steger, IL 60475

St Linus Church
Mayflower Council 251
119 Hartford St
Natick, MA 01760

St Linus Roman Catholic Church
Pathway To Adventure 456
10300 Lawler Ave
Oak Lawn, IL 60453

St Louis Catholic Academy
Greater St Louis Area Council 312
4720 Carter Ave
Saint Louis, MO 63115

St Louis Catholic Church
Abraham Lincoln Council 144
311 S Elm St
Nokomis, IL 62075

St Louis Catholic Church
Chickasaw Council 558
203 S White Station Rd
Memphis, TN 38117

St Louis Catholic Church
Dan Beard Council, Bsa 438
210 N Broadway
Owensville, OH 45160

St Louis Catholic Church
National Capital Area Council 082
2907 Popkins Ln
Alexandria, VA 22306

St Louis Catholic Church
South Florida Council 084
7270 SW 120th St
Pinecrest, FL 33156

St Louis Catholic Church
Southeast Louisiana Council 214
2226 Bayou Blue Rd
Houma, LA 70364

St Louis Catholic Church
Suwannee River Area Council 664
P.O. Box 4172
Tallahassee, FL 32315

St Louis Catholic School Assoc
Capitol Area Council 564
2114 Saint Joseph Blvd
Austin, TX 78757

St Louis College Of Pharmacy
Attn Patrick Michael Office of
Financial Aid
4588 Parkview Pl
St Louis, MO 63110

St Louis County Collector Of Revenue
41 S Central Ave
St Louis, MO 63105

St Louis County Police
Greater St Louis Area Council 312
232 Vance Rd
Valley Park, MO 63088

St Louis County Police 4Th Precinct
Greater St Louis Area Council 312
3031 Telegraph Rd
Saint Louis, MO 63125

St Louis County Sheriff Explorer Post
Voyageurs Area 286

2030 N Arlington Ave
Duluth, MN 55811

St Louis De Montfort Catholic Church
Los Padres Council 053
5075 Harp Rd
Santa Maria, CA 93455

St Louis De Montfort Catholic School
Crossroads of America 160
11421 Hague Rd
Fishers, IN 46038

St Louis Demonfort Rc Church
Suffolk County Council Inc 404
75 New York Ave
Sound Beach, NY 11789

St Louis King Of France Catholic Church
Southeast Louisiana Council 214
1609 Carrollton Ave
Metairie, LA 70005

St Louis Metro Police
Daria Gray Post 9269
3157 Sublette
St Louis, MO 63129

St Louis Metro Police
Rebecca Smith Post 9230
3157 Sublette
St Louis, MO 63139

St Louis Metro Police Dept
Greater St Louis Area Council 312
1200 Clark Ave
Saint Louis, MO 63103

St Louis Park Lions Club
Northern Star Council 250
5801 Minnetonka Blvd
St Louis Park, MN 55416

St Louis Park Police Dept
Northern Star Council 250
3015 Raleigh Ave
St Louis Park, MN 55416

St Louis Pubilc Schools
Humboldt Academy Of Higher Learning
Greater St Louis Area Council 312
2516 S 9Th St
Saint Louis, Mo 63104

St Louis Public Schools-Mullanphy Ilc
Greater St Louis Area Council 312
4221 Shaw Blvd
Saint Louis, MO 63110

St Louis The King
Bay-Lakes Council 635
264 Silver Creek Rd
Marquette, MI 49855

St Louise Catholic Church
Chief Seattle Council 609
141 156th Ave Se
Bellevue, WA 98007

St Louise De Marillac Church
Greater Los Angeles Area 033
1720 E Covina Blvd
Covina, CA 91724

St Louise De Marillac Holy Name Society
Pathway To Adventure 456
1144 Harrison Ave
La Grange Park, IL 60526

St Louise De Marillac Roman Catholic
Laurel Highlands Council 527
312 Mcmurray Rd
Pittsburgh, PA 15241

St Louise De Marillac Roman Catholic
Laurel Highlands Council 527
320 Mcmurray Rd
Pittsburgh, PA 15241

St Lucie County Fire Dept
Gulf Stream Council 085
5160 NW Milner Dr
Port St Lucie, FL 34983

St Lucie County Sheriff
Gulf Stream Council 085
4700 W Midway Rd
Fort Pierce, FL 34981

St Lucie County Sheriffs Dept
Gulf Stream Council 085
4700 W Midway Rd
Fort Pierce, FL 34981

St Lucy Home And School Assoc
Three Harbors Council 636
3035 Drexel Ave
Racine, WI 53403

St Lucys Church
Silicon Valley Monterey Bay 055
2350 Winchester Blvd
Campbell, CA 95008

St Lucys Home And School Assoc
Three Harbors Council 636
3035 Drexel Ave
Racine, WI 53403

St Luke   St Peter S Episcopal Church
Central Florida Council 083
2745 Canoe Creek Rd
Saint Cloud, FL 34772

St Luke Ame Zion Church

Cape Fear Council 425
709 Church St
Wilmington, NC 28401

St Luke Catholic Church
Chief Seattle Council 609
322 N 175th St
Shoreline, WA 98133

St Luke Catholic Church
Mecklenburg County Council 415
13700 Lawyers Rd
Mint Hill, NC 28227

St Luke Catholic Church
Tecumseh 439
1440 N Fairfield Rd
Beavercreek, OH 45432

St Luke Community Methodist Church
Circle Ten Council 571
5710 E R L Thornton Fwy
Dallas, TX 75223

St Luke Community Utd Methodist
Circle Ten Council 571
5710 E R L Thornton Fwy
Dallas, TX 75223

St Luke Evangelical Lutheran Church
Pennsylvania Dutch Council 524
1432 Heidelberg Ave
Schaefferstown, PA 17088

St Luke Lutheran Church
Cradle of Liberty Council 525
35 Wilson Ave
Gilbertsville, PA 19525

St Luke Lutheran Church
Mecklenburg County Council 415
3200 Park Rd

Charlotte, NC 28209

St Luke Lutheran Church
Northern Star Council 250
7000 Hinton Ave S
Cottage Grove, MN 55016

St Luke Lutheran Church
Suffolk County Council Inc 404
20 Candlewood Path
Dix Hills, NY 11746

St Luke Lutheran Church
Susquehanna Council 533
1400 Market St
Williamsport, PA 17701

St Luke Lutheran Church
W.L.A.C.C. 051
5312 Comercio Way
Woodland Hills, CA 91364

St Luke Lutheran Church
Westchester Putnam 388
95 Echester Rd
New Rochelle, NY 10801

St Luke Methodist Church
Tuscarora Council 424
1608 E Pine St
Goldsboro, NC 27530

St Luke Presbyterian Church
Central Florida Council 083
1255 Knox Mcrae Dr
Titusville, FL 32780

St Luke Presbyterian Church
Heart of America Council 307
4301 NE Vivion Rd
Kansas City, MO 64119

St Luke Roman Catholic Church
French Creek Council 532
421 E 38th St
Erie, PA 16504

St Luke S Church
Baltimore Area Council 220
1101 Bay Ridge Ave
Annapolis, MD 21403

St Luke S Episcopal Church
Istrouma Area Council 211
8833 Goodwood Blvd
Baton Rouge, LA 70806

St Luke S Episcopal Church
Longs Peak Council 062
2000 Stover St
Fort Collins, CO 80525

St Luke S Episcopal Church
National Capital Area Council 082
8009 Fort Hunt Rd
Alexandria, VA 22308

St Luke S Hospital
Greater St Louis Area Council 312
232 S Woods Mill Rd
Chesterfield, MO 63017

St Luke S Lutheran Church
Blue Ridge Council 551
4056 Saint Lukes Church Rd
Prosperity, SC 29127

St Luke S Lutheran Church
Cradle of Liberty Council 525
Route 73 Neiffer Rd
Obelisk, PA 19435

St Luke S Lutheran Church

Great Trail 433
2121 6th St
Cuyahoga Falls, OH 44221

St Luke S Lutheran Church
Silicon Valley Monterey Bay 055
1025 the Dalles Ave
Sunnyvale, CA 94087

St Luke S On The Lake Episcopal Church
Capitol Area Council 564
5600 Ranch Rd 620 N
Austin, TX 78732

St Luke S Rc Church
Suffolk County Council Inc 404
266 Wicks Rd
Brentwood, NY 11717

St Luke S University Health Network
Minsi Trails Council 502
240 Union Station Plz
Bethlehem, PA 18015

St Luke S Utd Methodist Church
Chickasaw Council 558
480 S Highland St
Memphis, TN 38111

St Luke S Utd Methodist Church
Last Frontier Council 480
222 NW 15th St
Oklahoma City, OK 73103

St Luke S Warren Hospital Inc
Minsi Trails Council 502
185 Roseberry St
Phillipsburg, NJ 08865

St Luke The Evangelist Catholic Church
Sam Houston Area Council 576
11011 Hall Rd

Houston, TX 77089

St Luke The Evangelist R C Church
Cradle of Liberty Council 525
2316 Fairhill Ave
Glenside, PA 19038

St Luke The Evangelist School
Mid Iowa Council 177
1102 NW Weigel Dr
Ankeny, IA 50023

St Luke Union Church
W D Boyce 138
2101 E Washington St
Bloomington, IL 61701

St Luke Utd Methodist Church
Buckskin 617
320 E Main St
Harrisville, WV 26362

St Luke Utd Methodist Church
Chattahoochee Council 091
1104 2nd Ave
Attention  John Laska, Bsa

St Luke Utd Methodist Church
Chattahoochee Council 091
P.O. Box 867
Attention  John Laska, Bsa Troop 35

St Luke Utd Methodist Church
Gulf Coast Council 773
1394 E Nine Mile Rd
Rd

St Luke Utd Methodist Church
Juniata Valley Council 497
11927 Taylor Rd
Shade Gap, PA 17255

St Luke Utd Methodist Church
Mid-America Council 326
11810 Burke St
Omaha, NE 68154

St Luke Utd Methodist Church
Occoneechee 421
2916 Wicker St
Sanford, NC 27330

St Luke Utd Methodist Church
Palmetto Council 549
128 Providence Rd
Lancaster, SC 29720

St Luke Utd Methodist Church
Pee Dee Area Council 552
302 Dunlap Dr
Hartsville, SC 29550

St Luke Utd Methodist Church
Yocona Area Council 748
1400 Clayton Ave
Tupelo, MS 38804

St Lukes   Messiah Lutheran Churches
Laurel Highlands Council 527
144 Jubilee St
Rockwood, PA 15557

St Lukes Ame Church
Heart of America Council 307
900 New York St
Lawrence, KS 66044

St Lukes Asbury Utd Methodist Church
Last Frontier Council 480
1320 SW 38th St
Oklahoma City, OK 73119

St Lukes Catholic Church

Alamo Area Council 583
4603 Manitou
San Antonio, TX 78228

St Lukes Catholic Church
Circle Ten Council 571
202 S Macarthur Blvd
Irving, TX 75060

St Lukes Catholic Church
Greater Los Angeles Area 033
5406 Cloverly Ave
Temple City, CA 91780

St Lukes Catholic Church
Greater Los Angeles Area 033
5605 Cloverly Ave
Temple City, CA 91780

St Lukes Catholic School
Crossroads of America 160
7650 N Illinois St
Indianapolis, IN 46260

St Lukes Church
Connecticut Rivers Council, Bsa 066
141 Maple St
Ellington, CT 06029

St Lukes Episcopal Church
Alamo Area Council 583
11 Saint Lukes Ln
San Antonio, TX 78209

St Lukes Episcopal Church
Allegheny Highlands Council 382
410 N Main St
Jamestown, NY 14701

St Lukes Episcopal Church
Cascade Pacific Council 492
120 SW Towle Ave

Gresham, OR 97080

St Lukes Episcopal Church
Central Florida Council 083
5555 N Tropical Trl
Merritt Island, FL 32953

St Lukes Episcopal Church
Central Florida Council 083
P.O. Box 541025
Merritt Island, FL 32954

St Lukes Episcopal Church
Circle Ten Council 571
5923 Royal Ln
Dallas, TX 75230

St Lukes Episcopal Church
Coastal Georgia Council 099
155 Goshen Rd
Rincon, GA 31326

St Lukes Episcopal Church
Connecticut Rivers Council, Bsa 066
915 Main St
South Glastonbury, CT 06073

St Lukes Episcopal Church
Grand Canyon Council 010
2000 Shepherds Ln
Prescott, AZ 86301

St Lukes Episcopal Church
Heart of America Council 307
5325 Nieman Rd
Shawnee, KS 66203

St Lukes Episcopal Church
Inland Nwest Council 611
501 E Wallace Ave
Coeur D Alene, ID 83814

St Lukes Episcopal Church
Lincoln Heritage Council 205
1206 Maple Ln
Anchorage, KY 40223

St Lukes Episcopal Church
Mobile Area Council-Bsa 004
1050 Azalea Rd
Mobile, AL 36693

St Lukes Episcopal Church
Northern Star Council 250
615 Vermillion St
Hastings, MN 55033

St Lukes Episcopal Church
Overland Trails 322
2304 2nd Ave
Kearney, NE 68847

St Lukes Episcopal Church
Pine Tree Council 218
P.O. Box 249
Farmington, ME 04938

St Lukes Episcopal Church
Theodore Roosevelt Council 386
253 Glen Ave
Sea Cliff, NY 11579

St Lukes Episcopal Church Grayson
Circle Ten Council 571
427 W Woodard St
Denison, TX 75020

St Lukes Episcopal Parish
Del Mar Va 081
P.O. Box 38
Church Hill, MD 21623

St Lukes Episopal Church

Patriots Path Council 358
17 Oak Ave
Metuchen, NJ 08840

St Lukes Epsicopal Church Mens Club
Mobile Area Council-Bsa 004
980 Azalea Rd
Mobile, AL 36693

St Lukes Evangelical Lutheran
National Capital Area Council 082
1200 Old Rixeyville Rd
Culpeper, VA 22701

St Lukes Evangelical Lutheran Church
Baltimore Area Council 220
1805 Dundalk Ave
Baltimore, MD 21222

St Lukes Evangelical Lutheran Church
Baltimore Area Council 220
800 W 36th St
Baltimore, MD 21211

St Lukes Evangelical Lutheran Church
Erie Shores Council 460
20 S Yondota Rd
Curtice, OH 43412

St Lukes Evangelical Lutheran Church
National Capital Area Council 082
17740 Muncaster Rd
Rockville, MD 20855

St Lukes Hospital
Erie Shores Council 460
5901 Monclova Rd
Maumee, OH 43537

St Lukes Hospital-Anderson Campus Day
Minsi Trails Council 502
1872 St Lukes Blvd

Easton, PA 18045

St Lukes Lutheran Church
Baltimore Area Council 220
1803 Dundalk Ave
Baltimore, MD 21222

St Lukes Lutheran Church
Baltimore Area Council 220
701 Green Valley Rd
New Windsor, MD 21776

St Lukes Lutheran Church
Baltimore Area Council 220
P.O. Box 447
New Windsor, MD 21776

St Lukes Lutheran Church
Blue Ridge Council 551
4056 Saint Lukes Church Rd
Prosperity, SC 29127

St Lukes Lutheran Church
Central Florida Council 083
2021 W State Rd 426
Oviedo, FL 32765

St Lukes Lutheran Church
Columbia-Montour 504
9 St Lukes Way
Bloomsburg, PA 17815

St Lukes Lutheran Church
Cradle of Liberty Council 525
Rte 73   Neiffer Rd
Obelisk, PA 19492

St Lukes Lutheran Church
Glaciers Edge Council 620
7337 Hubbard Ave
Middleton, WI 53562

St Lukes Lutheran Church
Mid-America Council 326
211 E 2nd St
Emerson, NE 68733

St Lukes Lutheran Church
Mt Diablo-Silverado Council 023
2491 San Miguel Dr
Walnut Creek, CA 94596

St Lukes Lutheran Church
Theodore Roosevelt Council 386
145 Prospect St
Farmingdale, NY 11735

St Lukes Lutheran Church
Three Fires Council 127
63 Fernwood Rd
Montgomery, IL 60538

St Lukes Lutheran Church And School
National Capital Area Council 082
1200 Rixeyville Rd
Culpeper, VA 22701

St Lukes Lutheran School
Three Fires Council 127
63 Fernwood Rd
Montgomery, IL 60538

St Lukes Methodist Church
Buffalo Trail Council 567
3011 W Kansas Ave
Midland, TX 79701

St Lukes Methodist Church
Del Mar Va 081
100 S 5th Ave
Denton, MD 21629

St Lukes Methodist Church

Piedmont Council 420
52 16th Ave Nw
Hickory, NC 28601

St Lukes Presbyterian Church
Atlanta Area Council 092
1978 Mount Vernon Rd
Dunwoody, GA 30338

St Lukes Presbyterian Church
Sam Houston Area Council 576
8915 Timberside Dr
Houston, TX 77025

St Lukes Roman Catholic Church
Greater New York Councils, Bsa 640
1632 Clintonville St
Whitestone, NY 11357

St Lukes Roman Catholic Church
Greater New York Councils, Bsa 640
1634 Clintonville St
Whitestone, NY 11357

St Lukes U C C Mens Brotherhood
Three Harbors Council 636
2200 18th Ave
South Milwaukee, WI 53172

St Lukes Utd Church Of Christ
Cradle of Liberty Council 525
200 W Main St
Trappe, PA 19426

St Lukes Utd Methodist Church
Andrew Jackson Council 303
621 Duling Ave
Jackson, MS 39216

St Lukes Utd Methodist Church
Blue Ridge Mtns Council 599
3090 N Main St

Danville, VA 24540

St Lukes Utd Methodist Church
Christ Church ST Michaels
Del Mar Va 081
103 Willow St

St Lukes Utd Methodist Church
Colonial Virginia Council 595
300 Ella Taylor Rd
Yorktown, VA 23692

St Lukes Utd Methodist Church
Crossroads of America 160
100 W 86th St
Indianapolis, IN 46260

St Lukes Utd Methodist Church
Denver Area Council 061
8817 S Broadway
Highlands Ranch, CO 80129

St Lukes Utd Methodist Church
East Texas Area Council 585
401 E Main St
Kilgore, TX 75662

St Lukes Utd Methodist Church
Greater Tampa Bay Area 089
4444 5th Ave N
St Petersburg, FL 33713

St Lukes Utd Methodist Church
Heart of Virginia Council 602
4101 Fordham Rd
Richmond District

St Lukes Utd Methodist Church
Sam Houston Area Council 576
P.O. Box 22013
Houston, TX 77227

St Lukes Utd Methodist Men
Central Florida Council 083
4851 S Apopka Vineland Rd
Orlando, FL 32819

St Lukes Utd Methodist Mens Club
Heart of America Council 307
9420 James A Reed Rd
Kansas City, MO 64138

St Luke-Simpson Utd Methodist Church
Calcasieu Area Council 209
1500 Country Club Rd
Lake Charles, LA 70605

St Madeleine Sophie RC Ch
Twin Rivers Council 364
3500 Carman Rd
Schenectady, Ny 12303

St Madelines Roman Catholic Church
Cradle of Liberty Council 525
110 Park St
Ridley Park, PA 19078

St Malachy Catholic Church
Crossroads of America 160
9833 E County Rd 750 N
Brownsburg, IN 46112

St Malachy S Catholic Church
Laurel Highlands Council 527
343 Forest Grove Rd
Coraopolis, PA 15108

St Margaret Catholic School
Calcasieu Area Council 209
2510 Enterprise Blvd
Lake Charles, LA 70601

St Margaret Episcopal Church

Orange County Council 039
31641 La Novia Ave
San Juan Capistrano, CA 92675

St Margaret Mary
Mid-America Council 326
6116 Dodge St
Omaha, NE 68132

St Margaret Mary Alacoque Church
Greater St Louis Area Council 312
4900 Ringer Rd
Saint Louis, MO 63129

St Margaret Mary Catholic Church
Bay-Lakes Council 635
439 Washington Ave
Neenah, WI 54956

St Margaret Mary Catholic Church
Capitol Area Council 564
1101 W New Hope Dr
Cedar Park, TX 78613

St Margaret Mary Catholic Church
Southeast Louisiana Council 214
1050 Robert Blvd
Chruch Office
Slidell, LA 70458

St Margaret Mary Catholic Church
Three Fires Council 127
1450 Green Trails Dr
Naperville, IL 60540

St Margaret Mary Catholic Church
Three Harbors Council 636
3970 N 92nd St
Milwaukee, WI 53222

St Margaret Mary Church
New Birth of Freedom 544

2848 Herr St
Harrisburg, PA 17103

St Margaret Mary Holy Name Society
Greater Los Angeles Area 033
25511 Eshelman Ave
Lomita, CA 90717

St Margaret Mary Roman Catholic Church
Central Florida Council 083
526 N Park Ave
Winter Park, FL 32789

St Margaret Mary Roman Catholic Church
Laurel Highlands Council 527
1 Parish Pl
Moon Twp, PA 15108

St Margaret Mary Roman Catholic Church
Lincoln Heritage Council 205
7813 Shelbyville Rd
Louisville, KY 40222

St Margaret Marys Capital Campaign
1314 Fair Ave
San Antonio, TX 78223

St Margaret Marys Catholic Church
Alamo Area Council 583
1314 Fair Ave
San Antonio, TX 78223

St Margaret Of Scotland
Greater St Louis Area Council 312
3854 Flad Ave
Saint Louis, MO 63110

St Margaret Of York Catholic Church
Dan Beard Council, Bsa 438
9499 Columbia Rd
Loveland, OH 45140

St Margaret Of York Catholic School
Dan Beard Council, Bsa 438
9495 Columbia Rd
Loveland, OH 45140

St Margaret Parish
The Spirit of Adventure 227
374 Stevens St
Lowell, MA 01851

St Margaret Roman Catholic Church
Greater New York Councils, Bsa 640
6605 79th Pl
Middle Village, NY 11379

St Margaret S Church
Baden-Powell Council 368
14 Copeland Ave
Homer, NY 13077

St Margaret S Episcopal Church
Alamo Area Council 583
5310 Stahl Rd
San Antonio, TX 78247

St Margaret S Episcopal Church
Central N Carolina Council 416
8515 Rea Rd
Waxhaw, NC 28173

St Margaret Scotland RC Ch
Del Mar Va 081
2431 Frazer Rd
Newark, De 19702

St Margaret Scotland RC Ch
Laurel Highlands Council 527
310 Mansfield Ave
Pittsburgh, Pa 15220

St Margarets Catholic Church

Narragansett 546
1098 Pawtucket Ave
Rumford, RI 02916

St Margarets Episcopal Church
California Inland Empire Council 045
47535 Hwy 74
Palm Desert, CA 92260

St Margarets Episcopal Church
Heart of America Council 307
5700 W 6th St
Lawrence, KS 66049

St Margarets Mens Club
Great Lakes Fsc 272
21101 E 13 Mile Rd
Saint Clair Shores, MI 48082

St Margarets Roman Catholic Church
Baltimore Area Council 220
141 N Hickory Ave
Bel Air, MD 21014

St Margarets School
Longhouse Council 373
200 Roxboro Rd
Mattydale, NY 13211

St Marguerite D Youville Catholic Miss
Northeast Georgia Council 101
85 Gloster Rd
Lawrenceville, GA 30044

St Marguerite D Youville Parish
The Spirit of Adventure 227
1340 Lakeview Ave
Dracut, MA 01826

St Maria Goretti Catholic Church
Crossroads of America 160
17102 Spring Mill Rd

Westfield, IN 46074

St Maria Goretti Catholic Church
Glaciers Edge Council 620
5405 Flad Ave
Madison, WI 53711

St Maria Goretti Catholic Church
Longhorn Council 662
1200 S Davis Dr
Arlington, TX 76013

St Maria Goretti Church
Long Beach Area Council 032
3954 Palo Verde Ave
Long Beach, CA 90808

St Maria Goretti Church
Silicon Valley Monterey Bay 055
2980 Senter Rd
San Jose, CA 95111

St Maria Goretti Roman Catholic Church
Cradle of Liberty Council 525
1601 Derstine Rd
Hatfield, PA 19440

St Mariana De Paredes Church
Greater Los Angeles Area 033
7922 Passons Blvd
Pico Rivera, CA 90660

St Marianne De Paredes Church
Greater Los Angeles Area 033
7922 Passons Blvd
Pico Rivera, CA 90660

St Maries River Railroad
Inland Nwest Council 611
318 N 10th St
St Maries, ID 83861

St Marina Coptic Orthodox Church
Orange County Council 039
5 Wrigley
Irvine, CA 92618

St Mark Catholic Church
Cape Fear Council 425
1011 Ewood Rd
Wilmington, NC 28403

St Mark Catholic Church
Greater St Louis Area Council 312
8300 Morganford Rd
Saint Louis, MO 63123

St Mark Catholic Church
Mecklenburg County Council 415
14740 Stumptown Rd
Huntersville, NC 28078

St Mark Catholic Church
National Capital Area Council 082
9970 Vale Rd
Vienna, VA 22181

St Mark Catholic Church
South Florida Council 084
5601 S Flamingo Rd
Southwest Ranches, FL 33330

St Mark Catholic School
South Florida Council 084
5601 S Flamingo Rd
Southwest Ranches, FL 33330

St Mark Church
Blue Grass Council 204
628 W Main St
Richmond, KY 40475

St Mark Church

Laurel Highlands Council 527
410 6th Ave
Altoona, PA 16602

St Mark Evangelical Lutheran Church
Pathway To Adventure 456
11007 S 76th Ave
Worth, IL 60482

St Mark Lutheran Church
Great Alaska Council 610
3230 Lake Otis Pkwy
Anchorage, AK 99508

St Mark Lutheran Church
Great Trail 433
1330 N Carpenter Rd
Brunswick, OH 44212

St Mark Lutheran Church
Greater Niagara Frontier Council 380
1135 Oliver St
North Tonawanda, NY 14120

St Mark Lutheran Church
President Gerald R Ford 781
1934 52nd St Se
Kentwood, MI 49508

St Mark Lutheran Church Of Annville
Pennsylvania Dutch Council 524
200 E Main St
Annville, PA 17003

St Mark Methodist Church
Blue Ridge Council 551
616 Quincy Rd
Seneca, SC 29678

St Mark Methodist Church
Pine Burr Area Council 304
3350 28th St

Gulfport, MS 39501

St Mark Parish
Samoset Council, Bsa 627
602 Military Rd
Rothschild, WI 54474

St Mark Parish Church
Chief Seattle Council 609
18033 15th Ave Ne
Shoreline, WA 98155

St Mark Presbyterian Church
Greater St Louis Area Council 312
601 Claymont Dr
Ballwin, MO 63011

St Mark Presbyterian Church
Texas Swest Council 741
2506 Johnson Ave
2506 Johnson St
San Angelo, TX 76904

St Mark Roman Catholic Church
Baltimore Area Council 220
30 Melvin Ave
Catonsville, MD 21228

St Mark Roman Catholic Church
Greater Niagara Frontier Council 380
401 Woodward Ave
Buffalo, NY 14214

St Mark S Church
Mayflower Council 251
27 Main St
Southborough, MA 01772

St Mark S Episcopal Church
Crossroads of America 160
710 E Buchanan St
Plainfield, IN 46168

St Mark S Episcopal Church
National Capital Area Council 082
6744 S Kings Hwy
Alexandria, VA 22306

St Mark S Episcopal Church
North Florida Council 087
P.O. Box 370
Palatka, FL 32178

St Mark S Episcopal Church
Three Rivers Council 578
680 Calder St
Beaumont, TX 77701

St Mark S Lutheran Church
Erie Shores Council 460
315 S College Dr
Bowling Green, OH 43402

St Mark S Lutheran Church
Greater St Louis Area Council 312
442 W 4th St
Eureka, MO 63025

St Mark S Lutheran Church
National Capital Area Council 082
5800 Backlick Rd
Springfield, VA 22150

St Mark S Methodist Church
Yucca Council 573
5005 Love Rd
El Paso, TX 79922

St Mark S Umc Men S Club
Middle Tennessee Council 560
1267 N Rutherford Blvd
Murfreesboro, TN 37130

St Mark S Utd Methodist Church
Last Frontier Council 480
8140 NW 36th St
Bethany, OK 73008

St Mark School
Connecticut Yankee Council Bsa 072
500 Wigwam Ln
Stratford, CT 06614

St Mark The Evangelist Catholic Church
Greater Tampa Bay Area 089
9724 Cross Creek Blvd
Tampa, FL 33647

St Mark The Evangelist Catholic Church
Last Frontier Council 480
P.O. Box 722217
3939 W Tecumseh Rd
Norman, OK 73072

St Mark The Evangelist Church
Patriots Path Council 358
59 Spring Ln
Long Valley, NJ 07853

St Mark The Evangelist R C Church
French Creek Council 532
695 Smithson Ave
Erie, PA 16511

St Mark The Evangelist School
Greater New York Councils, Bsa 640
55 W 138th St
New York, NY 10037

St Mark Utd Church Of Christ
Greater St Louis Area Council 312
1861 Missouri State Rd
Arnold, MO 63010

St Mark Utd Methodist Church

Blue Ridge Council 551
550 Hwy 72 Bypass Nw
Greenwood, SC 29649

St Mark Utd Methodist Church
Georgia-Carolina 093
2367 Washington Rd
Augusta, GA 30904

St Mark Utd Methodist Church
Great Smoky Mountain Council 557
7001 S Nshore Dr
Knoxville, TN 37919

St Mark Utd Methodist Church
Greater Alabama Council 001
1320 Golden Springs Rd
Anniston, AL 36207

St Mark Utd Methodist Church
Los Padres Council 053
3942 La Colina Rd
Santa Barbara, CA 93110

St Mark Utd Methodist Church
Pathway To Adventure 456
8441 S Saint Lawrence Ave
Chicago, IL 60619

St Mark Utd Methodist Church
Rainbow Council 702
1200 W Calista St
Kankakee, IL 60901

St Mark Utd Methodist Church
Rio Grande Council 775
301 Pecan Blvd
Mcallen, TX 78501

St Mark Utd Methodist Church
Tidewater Council 596
4320 Twin Pines Rd

Portsmouth, VA 23703

St Mark Utd Methodist Church
Washington Crossing Council 777
465 Paxson Ave
Hamilton Square, NJ 08690

St Mark Youth Enrichment
Northeast Iowa Council 178
1201 Locust St
Dubuque, IA 52001

St Marks At The Crossing Episc Ch
Garden State Council 690
131 W Malaga Rd
Williamstown, Nj 08094

St Marks Cathedral School
Norwela Council 215
2785 Fairfield Ave
Shreveport, LA 71104

St Marks Catholic Church
Baltimore Area Council 220
812 Reckord Rd
Fallston, MD 21047

St Marks Catholic Church
Circle Ten Council 571
1201 Alma Dr
Plano, TX 75075

St Marks Catholic Church
National Capital Area Council 082
9970 Vale Rd
Vienna, VA 22181

St Marks Catholic Church
Ore-Ida Council 106 - Bsa 106
7960 W Nview St
Boise, ID 83704

St Marks Catholic Church
Water and Woods Council 782
P.O. Box 131
Au Gres, MI 48703

St Marks Catholic School
Circle Ten Council 571
1201 Alma Dr
Plano, TX 75075

St Marks Church
Three Fires Council 127
320 Franklin St
Geneva, IL 60134

St Marks Episcopal Church
Connecticut Yankee Council Bsa 072
111 Oenoke Rdg
New Canaan, CT 06840

St Marks Episcopal Church
Greater Los Angeles Area 033
1014 E Altadena Dr
Altadena, CA 91001

St Marks Episcopal Church
Greater New York Councils, Bsa 640
3350 82nd St
Jackson Heights, NY 11372

St Marks Episcopal Church
Greater Tampa Bay Area 089
13312 Cain Rd
Tampa, FL 33625

St Marks Episcopal Church
Gulf Stream Council 085
3395 Burns Rd
Palm Beach Gardens, FL 33410

St Marks Episcopal Church

North Florida Council 087
4129 Oxford Ave
Jacksonville, FL 32210

St Marks Episcopal Church
Sam Houston Area Council 576
3816 Bellaire Blvd
Houston, TX 77025

St Marks Episcopal Church
Suffolk County Council Inc 404
754 Main St
Islip, NY 11751

St Marks Episcopal Church
Three Fires Council 127
393 N Main St
Glen Ellyn, IL 60137

St Marks Episcopal Church Little Rock
Quapaw Area Council 018
1000 N Mississippi St
Little Rock, AR 72207

St Marks Evangelical Lutheran Church
Juniata Valley Council 497
573 Alfarata Rd
Lewistown, PA 17044

St Marks Evangelical Lutheran Church
New Birth of Freedom 544
117 W Keller St
Mechanicsburg, PA 17055

St Marks Evangelical Lutheran Church
Northeast Illinois 129
3350 N Delany Rd
Waukegan, IL 60087

St Marks Lutheran Brotherhood In Cuero
Elca
Capitol Area Council 564

P.O. Box 248
Cuero, Tx 77954

St Marks Lutheran Church
Conquistador Council Bsa 413
2911 N Main St
Roswell, NM 88201

St Marks Lutheran Church
Cradle of Liberty Council 525
508 Harry St
Conshohocken, PA 19428

St Marks Lutheran Church
Erie Shores Council 460
611 Woodville Rd
Toledo, OH 43605

St Marks Lutheran Church
Glaciers Edge Council 620
324 S Sanborn Ave
Jefferson, WI 53549

St Marks Lutheran Church
Greater Los Angeles Area 033
2323 Las Lomitas Dr
Hacienda Heights, CA 91745

St Marks Lutheran Church
Hawk Mountain Council 528
5 Brooke Mnr
Birdsboro, PA 19508

St Marks Lutheran Church
Longhouse Council 373
2840 Cold Springs Rd
Baldwinsville, NY 13027

St Marks Lutheran Church
Mason Dixon Council 221
601 Washington Ave
Hagerstown, MD 21740

St Marks Lutheran Church
National Capital Area Council 082
5800 Backlick Rd
Springfield, VA 22150

St Marks Lutheran Church
Northern Lights Council 429
715 24th Ave S
Grand Forks, ND 58201

St Marks Lutheran Church
Northern Star Council 250
2499 Helen St N
North Saint Paul, MN 55109

St Marks Lutheran Church
Northern Star Council 250
28595 Randolph Blvd
Randolph, MN 55065

St Marks Lutheran Church
Piedmont Council 420
454 Fieldstone Rd
Mooresville, NC 28115

St Marks Lutheran Church
Susquehanna Council 533
225 N Market St
Elysburg, PA 17824

St Marks Lutheran Church  Elca
Northern Lights Council 429
715 24th Ave S
Grand Forks, ND 58201

St Marks Lutheran Church By The Narrows
Pacific Harbors Council, Bsa 612
6730 N 17th St
Tacoma, WA 98406

St Marks Methodist Church
Black Warrior Council 006
1421 Mcfarland Blvd
Northport, AL 35476

St Marks Methodist Church
Last Frontier Council 480
8140 NW 36th St
Bethany, OK 73008

St Marks Parents For Catholic Scouting
Heart of America Council 307
3736 S Lees Summit Rd
Independence, MO 64055

St Marks Parish
Ore-Ida Council 106 - Bsa 106
7503 W Nview St
Boise, ID 83704

St Marks Parish
Three Harbors Council 636
7117 14th Ave
Kenosha, WI 53143

St Marks Presbyterian Church
Central Florida Council 083
1021 Palm Springs Dr
Altamonte Springs, FL 32701

St Marks Presbyterian Church
Greater Tampa Bay Area 089
7922 State Rd 52
Hudson, FL 34667

St Marks R C Church
Seneca Waterways 397
54 Kuhn Rd
Rochester, NY 14612

St Marks Roman Catholic Church
Lake Erie Council 440

15800 Montrose Ave
Cleveland, OH 44111

St Marks School
Circle Ten Council 571
10600 Preston Rd
Dallas, TX 75230

St Marks School Of Texas
Circle Ten Council 571
10600 Preston Rd
Dallas, TX 75230

St Marks The Evangelist Catholic Church
Alamo Area Council 583
1602 Thousand Oaks Dr
San Antonio, TX 78232

St Marks The Evangelist Catholic Church
Greater Alabama Council 001
7840 Cahaba Valley Rd
Birmingham, AL 35242

St Marks Utd Church Of Christ
Lincoln Heritage Council 205
222 E Spring St
New Albany, IN 47150

St Marks Utd Methodist Church
Alamo Area Council 583
1902 Vance Jackson Rd
San Antonio, TX 78213

St Marks Utd Methodist Church
Andrew Jackson Council 303
400 Grants Ferry Rd
Brandon, MS 39047

St Marks Utd Methodist Church
Black Swamp Area Council 449
800 S Main St
Findlay, OH 45840

St Marks Utd Methodist Church
Blue Ridge Council 551
304 N Franklin Rd
Greenville, SC 29609

St Marks Utd Methodist Church
Blue Ridge Mtns Council 599
19 Cedar Ridge Dr
Daleville, VA 24083

St Marks Utd Methodist Church
Cherokee Area Council 556
701 Mississippi Ave
Chattanooga, TN 37405

St Marks Utd Methodist Church
Circle Ten Council 571
3117 Motley Dr
Mesquite, TX 75150

St Marks Utd Methodist Church
Cornhusker Council 324
8550 Pioneers Blvd
Lincoln, NE 68520

St Marks Utd Methodist Church
Cradle of Liberty Council 525
2220 Sproul Rd
Broomall, PA 19008

St Marks Utd Methodist Church
Dan Beard Council, Bsa 438
4601 Fairfield Ave
Fairfield, OH 45014

St Marks Utd Methodist Church
Del Mar Va 081
100 Peach Blossom Ln
Easton, MD 21601

St Marks Utd Methodist Church
Del Mar Va 081
1700 Limestone Rd
Wilmington, DE 19804

St Marks Utd Methodist Church
Hawkeye Area Council 172
2675 E Washington St
Iowa City, IA 52245

St Marks Utd Methodist Church
Hawkeye Area Council 172
4700 Johnson Ave Nw
Cedar Rapids, IA 52405

St Marks Utd Methodist Church
Heart of America Council 307
603 N Jennings Rd
Independence, MO 64056

St Marks Utd Methodist Church
Heart of America Council 307
6422 Santa Fe Dr
Overland Park, KS 66202

St Marks Utd Methodist Church
Heart of Virginia Council 602
11551 Lucks Ln
Midlothian, VA 23114

St Marks Utd Methodist Church
Hoosier Trails Council 145 145
100 N State Rd 46
Bloomington, IN 47408

St Marks Utd Methodist Church
Northwest Texas Council 587
4319 Mcniel Ave
Wichita Falls, TX 76308

St Marks Utd Methodist Church
Occoneechee 421

4801 Six Forks Rd
Raleigh, NC 27609

St Marks Utd Methodist Church
Sam Houston Area Council 576
3811 N Main St
Baytown, TX 77521

St Marks Utd Methodist Church
Sam Houston Area Council 576
600 Pecore St
Houston, TX 77009

St Marks Utd Methodist Church
San Diego Imperial Council 049
3502 Clairemont Dr
San Diego, CA 92117

St Marks Utd Methodist Church
Yucca Council 573
5005 Love Rd
El Paso, TX 79922

St Marks Utd Methodist Church Orinda
Mt Diablo-Silverado Council 023
451 Moraga Way
Orinda, CA 94563

St Marks Utd Methodist Men
Louisiana Purchase Council 213
600 Hwy 139
Monroe, LA 71203

St Marks Utd Methodist Mens Group
Crossroads of America 160
4780 E 126th St
Carmel, IN 46033

St Martha Catholic Church
Sam Houston Area Council 576
4301 Woodridge Pkwy
Porter, TX 77365

St Martha Church
Southeast Louisiana Council 214
2555 Apollo Ave
Harvey, LA 70058

St Martha Roman Catholic Church
Lincoln Heritage Council 205
2825 Klondike Ln
Louisville, KY 40218

St Martha S Catholic Church
California Inland Empire Council 045
37200 Whitewood Rd
Murrieta, CA 92563

St Martha S Episcopal Church
Denver Area Council 061
P.O. Box 271
Westminster, CO 80036

St Martha S Episcopal Church
Mid-America Council 326
780 Pinnacle Dr
Papillion, NE 68046

St Marthas Church
Narragansett 546
2595 Pawtucket Ave
East Providence, RI 02914

St Martin De Porres Catholic Church
Capitol Area Council 564
P.O. Box 1062
Dripping Springs, TX 78620

St Martin De Porres Church
Orange County Council 039
19767 Yorba Linda Blvd
Yorba Linda, CA 92886

St Martin Deporres
Theodore Roosevelt Council 386
530 Hempstead Blvd
Uniondale, NY 11553

St Martin Deporres Catholic Church
Great Lakes Fsc 272
31555 Hoover Rd
Warren, MI 48093

St Martin Deporres Church
Greater Niagara Frontier Council 380
555 Nampton St
Buffalo, NY 14208

St Martin In The Field
Greater Niagara Frontier Council 380
2587 Baseline Rd
Grand Island, NY 14072

St Martin Lions Club
Pine Burr Area Council 304
12404 Cambridge Blvd
Ocean Springs, MS 39564

St Martin Lions Club
Pine Burr Area Council 304
Lemoyne Blvd
Biloxi, MS 39532

St Martin Of Tours
Great Trail 433
1800 Station Rd
Valley City, OH 44280

St Martin Of Tours Catholic Church
San Diego Imperial Council 049
7710 El Cajon Blvd
La Mesa, CA 91942

St Martin Of Tours Catholic Church
Silicon Valley Monterey Bay 055

200 Oconnor Dr
San Jose, CA 95128

St Martin Of Tours Catholic School
W.L.A.C.C. 051
11955 W Sunset Blvd
Los Angeles, CA 90049

St Martin Of Tours Church
Lake Erie Council 440
14600 Turney Rd
Maple Heights, OH 44137

St Martin Of Tours Roman Cath Church
Cradle of Liberty Council 525
5450 Roosevelt Blvd
Philadelphia, PA 19124

St Martin Parish School Board
Attn  Sales Tax Dept
P.O. Box 1000
Breaux Bridge, LA 70517

St Martin S Episcopal Church
Greater St Louis Area Council 312
15764 Clayton Rd
Ellisville, MO 63011

St Martin S Episcopal School
Southeast Louisiana Council 214
225 Green Acres Rd
Metairie, LA 70003

St Martin S Lutheran Church
Central N Carolina Council 416
P.O. Box 429
Oakboro, NC 28129

St Martin Utd Church Of Christ
Greater St Louis Area Council 312
7890 Dittmer Ridge Rd
Dittmer, MO 63023

St Martins Catholic Church
Great Rivers Council 653
7148 Business 50 W
Jefferson City, MO 65109

St Martins Catholic Church
Great Trail 433
1824 Station Rd
Valley City, OH 44280

St Martins Catholic Church
National Capital Area Council 082
201 S Frederick Ave
Gaithersburg, MD 20877

St Martins Catholic Com
National Capital Area Council 082
201 S Frederick Ave
Gaithersburg, MD 20877

St Martins Episcopal Church
Greater St Louis Area Council 312
P.O. Box 31006
Saint Louis, MO 63131

St Martins Episcopal Church
Heart of Virginia Council 602
9000 St Martins Ln
Richmond, VA 23294

St Martins Episcopal Church
Sam Houston Area Council 576
717 Sage Rd
Houston, TX 77056

St Martins Episcopal School
Atlanta Area Council 092
3110 Ashford Dunwoody Rd NE, Ste A
Brookhaven, GA 30319

St Martins Episcopal School
Southeast Louisiana Council 214
225 Green Acres Rd
Metairie, LA 70003

St Martins Evangelical Lutheran Church
Baltimore Area Council 220
1120 Spa Rd
Annapolis, MD 21403

St Martins Evangelical Lutheran Church
Seneca Waterways 397
P.O. Box 8057
Webster, NY 14580

St Martins In The Field Episcopal Church
Baltimore Area Council 220
375 Benfield Rd
Severna Park, MD 21146

St Martins In The Fields
Longhorn Council 662
223 S Pearson Lane
Southlake, TX 76092

St Martins In The Fields Episc Ch
Indian Waters Council 553
5220 Clemson Ave
Columbia, Sc 29206

St Martins Lutheran Church
Black Swamp Area Council 449
203 S Defiance St
Archbold, OH 43502

St Martins Roman Catholic Church
Greater Niagara Frontier Council 380
1140 Abbott Rd
Buffalo, NY 14220

St Martins Utd Church Of Christ
Greater St Louis Area Council 312

7890 Dittmer Ridge Rd
Dittmer, MO 63023

St Mary   St Athanasius Coptic Orthodox
W.L.A.C.C. 051
17431 Roscoe Blvd
Northridge, CA 91325

St Mary   St Martha Bethany Episc Ch
Northeast Georgia Council 101
4346 Ridge Rd
Buford, Ga 30519

St Mary   St Martha Of Bethany
Northeast Georgia Council 101
4346 Ridge Rd
Buford, GA 30519

St Mary Arts And Humanities Council
Evangeline Area 212
P.O. Box 2119
Morgan City, LA 70381

St Mary Basha Catholic School
Grand Canyon Council 010
200 W Galveston St
Chandler, AZ 85225

St Mary Basilica
Andrew Jackson Council 303
107 S Union St
Natchez, MS 39120

St Mary Catholic Church
Black Swamp Area Council 449
P.O. Box 355
Edgerton, OH 43517

St Mary Catholic Church
Blackhawk Area 660
10307 Dundee Rd
Huntley, IL 60142

St Mary Catholic Church
Buffalo Trace 156
P.O. Box 67
Ireland, IN 47545

St Mary Catholic Church
Cornhusker Council 324
580 I St
David City, NE 68632

St Mary Catholic Church
Great Lakes Fsc 272
34530 W Michigan Ave
Wayne, MI 48184

St Mary Catholic Church
Hawkeye Area Council 172
1749 Racine Ave Ne
Solon, IA 52333

St Mary Catholic Church
Lake Erie Council 440
731 Exchange St
Vermilion, OH 44089

St Mary Catholic Church
Mayflower Council 251
1 Church Sq
Franklin, MA 02038

St Mary Catholic Church
Quivira Council, Bsa 198
2300 E Meadowlark Blvd
Derby, KS 67037

St Mary Catholic Community School
Pathway To Adventure 456
321 E Joliet St
Crown Point, IN 46307

St Mary Catholic Parish
Longs Peak Council 062
2215 23rd Ave
Greeley, CO 80634

St Mary Catholic School
Crossroads of America 160
226 E 5th St
Rushville, IN 46173

St Mary Church
Connecticut Rivers Council, Bsa 066
42 Spring St
Windsor Locks, CT 06096

St Mary Church
Dan Beard Council, Bsa 438
2853 Erie Ave
Cincinnati, OH 45208

St Mary Church
Mt Diablo-Silverado Council 023
2039 Mt Diablo Blvd
Walnut Creek, CA 94596

St Mary Church
Sioux Council 733
2001 S 5th Ave
Sioux Falls, SD 57105

St Mary Gate Of Heaven Rcc
Greater New York Councils, Bsa 640
10312 101st Ave
Ozone Park, NY 11416

St Mary Help Of Christians Church
Georgia-Carolina 093
219 York St Se
Aiken, SC 29801

St Mary Immaculate Parish
Rainbow Council 702

15629 S Route 59
Plainfield, IL 60544

St Mary Magdalen
Southern Shores Fsc 783
2201 S Old US Hwy 23
Brighton, MI 48114

St Mary Magdalen Catholic Church
Evangeline Area 212
P.O. Box 1507
Abbeville, LA 70511

St Mary Magdalen Catholic Church
Greater St Louis Area Council 312
2618 S Brentwood Blvd
Saint Louis, MO 63144

St Mary Magdalen Catholic Church
President Gerald R Ford 781
1253 52nd St Se
Grand Rapids, MI 49508

St Mary Magdalen Catholic Church
Southeast Louisiana Council 214
6425 W Metairie Ave
Metairie, LA 70003

St Mary Magdalen Church
4924 Bancroft
St Louis, MO 63109

St Mary Magdalen Church
Central Florida Council 083
861 Maitland Ave
Altamonte Springs, FL 32701

St Mary Magdalen Church
Connecticut Rivers Council, Bsa 066
145 Buckingham St
Oakville, CT 06779

St Mary Magdalen Church
Greater St Louis Area Council 312
2618 S Brentwood Blvd
Brentwood, MO 63144

St Mary Magdalen Parish
Alamo Area Council 583
1710 Clower
San Antonio, TX 78201

St Mary Magdalen Parish  Rc
Mount Baker Council, Bsa 606
8717 7th Ave Se
Everett, WA 98208

St Mary Magdalen Roman Catholic Church
Del Mar Va 081
7 Sharpley Rd
Wilmington, DE 19803

St Mary Magdalene Catholic Church
Bay-Lakes Council 635
N2845 Shadow Rd
Waupaca, WI 54981

St Mary Magdalene Catholic Church
Blue Ridge Council 551
2252 Woodruff Rd
Simpsonville, SC 29681

St Mary Magdalene Catholic School
Sam Houston Area Council 576
530 Ferguson St
Humble, TX 77338

St Mary Magdalene Church
Occoneechee 421
625 Magdala Pl
Apex, NC 27502

St Mary Magdalene Episcopal Church

Middle Tennessee Council 560
P.O. Box 150
106 E Washington St
Fayetteville, TN 37334

St Mary Magdelene Catholic Church
Blue Ridge Council 551
2252 Woodruff Rd
Simpsonville, SC 29681

St Mary Mother Of The Church
Evangeline Area 212
419 Doucet Rd
Lafayette, LA 70503

St Mary Mother Of The Church
Hudson Valley Council 374
103 Jackson St
Fishkill, NY 12524

St Mary Mystical Rose Church
Great Lakes Fsc 272
24040 Armada Ridge Rd
Armada, MI 48005

St Mary Of Carmel Catholic School
Circle Ten Council 571
1716 Singleton Blvd
Dallas, TX 75212

St Mary Of Nazareth
Mid Iowa Council 177
4600 Meredith Dr
Des Moines, IA 50310

St Mary Of The Angels
Bay-Lakes Council 635
645 S Irwin Ave
Green Bay, WI 54301

St Mary Of The Angels Rc Church
Allegheny Highlands Council 382

202 S Union St
Olean, NY 14760

St Mary Of The Assumption
Dan Beard Council, Bsa 438
8246 E Main St
Alexandria, KY 41001

St Mary Of The Assumption Catholic Ch
Anthony Wayne Area 157
414 Madison St
Decatur, IN 46733

St Mary Of The Assumption Church
Greater Los Angeles Area 033
7215 Newlin Ave
Whittier, CA 90602

St Mary Of The Assumption Rc Church
Patriots Path Council 358
144 Washington Ave
Elizabeth, NJ 07202

St Mary Of The Assumption Rcc
Del Mar Va 081
P.O. Box 1240
Hockessin, DE 19707

St Mary Of The Bay
Narragansett 546
645 Main St
Warren, RI 02885

St Mary Of The Falls
Lake Erie Council 440
25615 Bagley Rd
Olmsted Falls, OH 44138

St Mary Of The Hills Catholic Church
Great Lakes Fsc 272
2675 John R Rd
Rochester Hills, MI 48307

St Mary Of The Hills Parish
The Spirit of Adventure 227
250 Brook Rd
Milton, MA 02186

St Mary Of The Knobs Catholic Church
Lincoln Heritage Council 205
3033 Martin Rd
Floyds Knobs, IN 47119

St Mary Of The Lake Holy Name Society
Greater Niagara Frontier Council 380
5320 Lake Shore Rd
Hamburg, NY 14075

St Mary Of The Lakes Catholic Church
Garden State Council 690
40 Jackson Rd
Medford, NJ 08055

St Mary Of The Mills Church
National Capital Area Council 082
114 Saint Marys Pl
Laurel, MD 20707

St Mary Of The Rosary Parish
Inland Nwest Council 611
P.O. Box 26
Chewelah, WA 99109

St Mary Of The Snow Rc Church
Rip Van Winkle Council 405
36 Cedar St
Saugerties, NY 12477

St Mary Of The Wood Catholic Church
President Gerald R Ford 781
150 W Church Rd
Twin Lake, MI 49457

St Mary Of The Woods Church
W D Boyce 138
407 S Walnut St
Princeville, IL 61559

St Mary On The Hill Catholic Church
Georgia-Carolina 093
1420 Monte Sano Ave
Augusta, GA 30904

St Mary Parish
Attn  Sales   Use Tax Dept
P.O. Box 1142
Morgan City, LA 70381-1142

St Mary Parish
Daniel Webster Council, Bsa 330
32 Pearl St
Claremont, NH 03743

St Mary Parish
Pathway To Adventure 456
10 N Buffalo Grove Rd
Buffalo Grove, IL 60089

St Mary Parish
Silicon Valley Monterey Bay 055
11 1st St
Gilroy, CA 95020

St Mary Parish School
Golden Empire Council 047
1351 58th St
Sacramento, CA 95819

St Mary Roman Catholic Church
Cradle of Liberty Council 525
40 Spring Mount Rd
Schwenksville, PA 19473

St Mary Roman Catholic Church
Great Lakes Fsc 272

628 S Lafayette Ave
Royal Oak, MI 48067

St Mary S Cathedral Catholic Church
South Florida Council 084
7525 NW 2nd Ave
Miami, FL 33150

St Mary S Catholic Church
Bay-Lakes Council 635
P.O. Box 70
4805 Sportsman Dr
De Pere, WI 54115

St Mary S Catholic Church
Blue Ridge Council 551
338 W Washington St
Greenville, SC 29601

St Mary S Catholic Church
Blue Ridge Mtns Council 599
1205 Old Mill Rd
Blacksburg, VA 24060

St Mary S Catholic Church
Grand Canyon Council 010
230 W Galveston St
Chandler, AZ 85225

St Mary S Catholic Church
Lasalle Council 165
219 S State St
Niles, MI 49120

St Mary S Catholic Church
Longhorn Council 662
1018 S 7th St
Temple, TX 76504

St Mary S Catholic Church
San Diego Imperial Council 049
426 E 7th St

National City, CA 91950

St Mary S Catholic Church
Simon Kenton Council 441
684 S 3rd St
Columbus, OH 43206

St Mary S Catholic Church
Three Fires Council 127
244 Waterman St
Sycamore, IL 60178

St Mary S Catholic Church
Three Fires Council 127
302 Fisk Ave
Dekalb, IL 60115

St Mary S Catholic Church
Trapper Trails 589
4050 S 3900 W
West Haven, UT 84401

St Mary S Catholic Church - Menasha
Bay-Lakes Council 635
528 2nd St
Menasha, WI 54952

St Mary S Catholic School
Longs Peak Council 062
2200 Oneil Ave
Cheyenne, WY 82001

St Mary S Church
Blackhawk Area 660
10307 Dundee Rd
Huntley, IL 60142

St Mary S Church
Buffalo Trace 156
317 N Washington St
Huntingburg, IN 47542

St Mary S Church
Hudson Valley Council 374
2 Father Tierney Cir
Washingtonville, NY 10992

St Mary S Church
Northern New Jersey Council, Bsa 333
91 Home Ave
Rutherford, NJ 07070

St Mary S Church
Pine Tree Council 218
P.O. Box 368
Wells, ME 04090

St Mary S Church
Suffolk County Council Inc 404
175 Broadway
Amityville, NY 11701

St Mary S Church
Tuscarora Council 424
1000 N Jefferson Ave
Goldsboro, NC 27530

St Mary S Episcopal
Evangeline Area 212
P.O. Box 95
Franklin, LA 70538

St Mary S Episcopal Church
De Soto Area Council 013
512 Champagnolle Rd
El Dorado, AR 71730

St Mary S Episcopal Church
Last Frontier Council 480
325 E 1st St
Edmond, OK 73034

St Mary S Episcopal Church

Overland Trails 322
212 S Clark St
Bassett, NE 68714

St Mary S Episcopal Church
Overland Trails 322
88486 440th Ave
Bassett, NE 68714

St Mary S Health Care System, Inc
Northeast Georgia Council 101
1230 Baxter St
Athens, GA 30606

St Mary S Nativity Church
Southeast Louisiana Council 214
3500 Hwy 1
Raceland, LA 70394

St Mary S Of Hannah
President Gerald R Ford 781
2912 W M 113
Kingsley, MI 49649

St Mary S Parish
National Capital Area Council 082
P.O. Box 207
47477 Trinity Church Rd
St Marys City, MD 20686

St Mary S Parish
Potawatomi Area Council 651
N89W16297 Cleveland Ave
Menomonee Falls, WI 53051

St Mary S Rc Church
Greater Niagara Frontier Council 380
6919 Transit Rd
Swormsville, NY 14051

St Mary S Rc Church
Suffolk County Council Inc 404

20 Harrison Ave
East Islip, NY 11730

St Mary S Roman Catholic Church
Baltimore Area Council 220
109 Duke of Gloucester St
Annapolis, MD 21401

St Mary S Roman Catholic Church
Buckeye Council 436
251 N Main St
Marion, OH 43302

St Mary S Roman Catholic Church
Mountaineer Area 615
P.O. Box 4204
Morgantown, WV 26504

St Mary S School
Capitol Area Council 564
910 San Jacinto Blvd
Austin, TX 78701

St Mary S School
Crater Lake Council 491
816 Black Oak Dr
Medford, OR 97504

St Mary S School
Great Swest Council 412
224 7th St Nw
Albuquerque, NM 87102

St Mary S Star Of The Sea Church
San Diego Imperial Council 049
609 Pier View Way
Oceanside, CA 92054

St Mary S- Stony Hill Rc Church
c/o Rev. Brian J. Nolan
Patriots Path Council 358
225 Mountain Blvd

Watchung, NJ 07069

St Mary S Utd Methodist Church
Buckskin 617
P.O. Box 3432
Beckley, WV 25801

St Mary Star Of The Sea Hns
Pathway To Adventure 456
6435 S Kilbourn Ave
Chicago, IL 60629

St Mary Star Of The Sea School
Colonial Virginia Council 595
14 N Willard Ave
Hampton, VA 23663

St Mary, Mother Of The Redeemer
Connecticut Rivers Council, Bsa 066
69 Groton Long Point Rd
Groton, CT 06340

St Mary, Star Of The Sea
Connecticut Rivers Council, Bsa 066
16 Bidwell Sq
Unionville, CT 06085

St Marys Cathedral Parish
Sagamore Council 162
1207 Columbia St
Lafayette, IN 47901

St Marys Catholic Cathedral
Golden Spread Council 562
1200 S Washington St
Amarillo, TX 79102

St Marys Catholic Ch
Auburndale Lions Club
Samoset Council, Bsa 627
5866 Main St
Auburndale, Wi 54412

St Marys Catholic Church
Bay Area Council 574
1604 Ave N
Texas City, TX 77590

St Marys Catholic Church
Black Swamp Area Council 449
316 Chicago Ave
Holgate, OH 43527

St Marys Catholic Church
Black Swamp Area Council 449
707 Jefferson Ave
Defiance, OH 43512

St Marys Catholic Church
Blue Ridge Council 551
338 W Washington St
Greenville, SC 29601

St Marys Catholic Church
Buckeye Council 436
206 Cherry Rd Ne
Massillon, OH 44646

St Marys Catholic Church
Coronado Area Council 192
230 E Cloud St
Salina, KS 67401

St Marys Catholic Church
Denver Area Council 061
1855 Saint Marys Dr
Montrose, CO 81401

St Marys Catholic Church
Denver Area Council 061
6853 S Prince St
Littleton, CO 80120

St Marys Catholic Church
Glaciers Edge Council 620
837 Parkview Dr
Milton, WI 53563

St Marys Catholic Church
Greater St Louis Area Council 312
115 N 14th St
Mount Vernon, IL 62864

St Marys Catholic Church
Greater St Louis Area Council 312
1802 Madison Ave
Edwardsville, IL 62025

St Marys Catholic Church
Greater Tampa Bay Area 089
15520 N Blvd
Tampa, FL 33613

St Marys Catholic Church
Heart of Virginia Council 602
9505 Gayton Rd
St Marys Catholic Church
Richmond, VA 23229

St Marys Catholic Church
Lake Erie Council 440
429 Central Ave
Sandusky, OH 44870

St Marys Catholic Church
Mayflower Council 251
8 Church St
Holliston, MA 01746

St Marys Catholic Church
Ozark Trails Council 306
3035 S Central City Rd
Joplin, MO 64804

St Marys Catholic Church

Pathway To Adventure 456
126 Herrick Rd
Riverside, IL 60546

St Marys Catholic Church
Potawatomi Area Council 651
1260 Church St
Elm Grove, WI 53122

St Marys Catholic Church
Potawatomi Area Council 651
225 S Hartwell Ave
Waukesha, WI 53186

St Marys Catholic Church
Quivira Council, Bsa 198
106 E 8th St
Newton, KS 67114

St Marys Catholic Church
Simon Kenton Council 441
61 S Paint St
Chillicothe, OH 45601

St Marys Catholic Church
The Spirit of Adventure 227
8 S Common St
Lynn, MA 01902

St Marys Catholic Church
Three Harbors Council 636
7307 40th Ave
Kenosha, WI 53142

St Marys Catholic Church
Three Rivers Council 578
702 E Houston St
Cleveland, TX 77327

St Marys Catholic Church
Water and Woods Council 782
1505 Ballentine St

Port Huron, MI 48060

St Marys Catholic Church
West Tennessee Area Council 559
1665 US Hwy 45 By Pass
Jackson, TN 38305

St Marys Catholic Church Mens Club
Arbuckle Area Council 468
101 E St Sw
Ardmore, OK 73401

St Marys Catholic Church/Mens Club
Lake Erie Council 440
8560 Mentor Ave
Mentor, OH 44060

St Marys Catholic School
Hoosier Trails Council 145 145
1331 Hunter Robbins Way
Greensburg, IN 47240

St Marys Catholic School
National Capital Area Council 082
2182 Queen St
Christiansted, VI 00820

St Marys Catholic School
Rio Grande Council 775
1300 E Los Ebanos Blvd
Brownsville, TX 78520

St Marys Catholic School Cathedral
Greater St Louis Area Council 312
629 William St
Cape Girardeau, MO 63703

St Marys Ch- Balboa Heights
Panama Canal Area
National Capital Area Council 082
Balboa Heights St Paul St
P.O. Box 0843-03070

Panama

St Marys Church
Baltimore Area Council 220
109 Duke of Gloucester St
Annapolis, MD 21401

St Marys Church
Blackhawk Area 660
1401 N Richmond Rd
Mchenry, IL 60050

St Marys Church
Great Smoky Mountain Council 557
327 Vermont Ave
Oak Ridge, TN 37830

St Marys Church
Inland Nwest Council 611
304 S Adams Rd
Spokane Valley, WA 99216

St Marys Church
Lake Erie Council 440
411 N St
Chardon, OH 44024

St Marys Church
Mason Dixon Council 221
224 W Washington St
Hagerstown, MD 21740

St Marys Church
Mobile Area Council-Bsa 004
1453 Old Shell Rd
Mobile, AL 36604

St Marys Church
President Gerald R Ford 781
406 E Savidge St
Spring Lake, MI 49456

St Marys Church
Southern Shores Fsc 783
127 N Monroe St
Monroe, MI 48162

St Marys Church
Twin Rivers Council 364
62 Warren St Fl 3
Glens Falls, NY 12801

St Marys Church
Twin Rivers Council 364
East St
Galway, NY 12074

St Marys Church
Western Massachusetts Council 234
519 Longmeadow St
Longmeadow, MA 01106

St Marys Congregation
Potawatomi Area Council 651
225 W Newhall Ave
Waukesha, WI 53186

St Marys Council Of Catholic Women
Pathway To Adventure 456
444 Wilson St
Downers Grove, IL 60515

St Marys County Lodge 2092 Bpoe
National Capital Area Council 082
45779 Fire Dept Ln
P.O. Box 277

St Marys Elk Lodge
Muskingum Valley Council, Bsa 467
P.O. Box 491
Saint Marys, WV 26170

St Marys Episcopal Church

Baltimore Area Council 220
1 Saint Marys Church Rd
Abingdon, MD 21009

St Marys Episcopal Church
Connecticut Rivers Council, Bsa 066
41 Park St
Manchester, CT 06040

St Marys Episcopal Church
Garden State Council 690
501 Green St
Haddon Heights, NJ 08035

St Marys Episcopal Church
Great Alaska Council 610
2222 E Tudor Rd
Anchorage, AK 99507

St Marys Episcopal Church
Laurel Highlands Council 527
509 6th St
Charleroi, PA 15022

St Marys Episcopal Church
Narragansett 546
324 E Main Rd
Portsmouth, RI 02871

St Marys Episcopal Church
Orange County Council 039
428 Park Ave
Laguna Beach, CA 92651

St Marys Episcopal Church
Pacific Harbors Council, Bsa 612
10630 Gravelly Lake Dr Sw
Lakewood, WA 98499

St Marys Episcopal Church
Suffolk County Council Inc 404
315 Lake Shore Rd

Ronkonkoma, NY 11779

St Marys Evangelical Lutheran Church
Baltimore Area Council 220
3798 Littlestown Pike
Westminster, MD 21158

St Marys H   S Assoc
Three Harbors Council 636
9553 W Edgerton Ave
Hales Corners, WI 53130

St Marys Hall
Alamo Area Council 583
9401 Starcrest Dr
San Antonio, TX 78217

St Marys Holy Name Society
Pathway To Adventure 456
525 N Broad St
Griffith, IN 46319

St Marys Home   School
Blackhawk Area 660
130 W Cedar St
Platteville, WI 53818

St Marys Hospital
Twin Rivers Council 364
427 Guy Park Ave
Amsterdam, NY 12010

St Marys Immaculate Conception
Buckeye Council 436
527 Beall Ave
Wooster, OH 44691

St Marys Immaculate Conception
Three Harbors Council 636
108 Mchenry St
Burlington, WI 53105

St Marys In The Hills
Great Lakes Fsc 272
2512 Joslyn Ct
Lake Orion, MI 48360

St Marys International School
Far E Council 803
1-16-19 Seta
Setagaya-Ku
Tokyo, 15800
Japan

St Marys International School
Far E Council 803
1-6-19 Seta
Setagaya-Ku
Tokyo, 15886
Japan

St Marys In-The-Hills Episcopal Church
Great Lakes Fsc 272
2512 Joslyn Ct
Lake Orion, MI 48360

St Marys Lutheran Church Elca
Three Harbors Council 636
2001 80th St
Kenosha, WI 53143

St Marys Of Gostyn
Pathway To Adventure 456
444 Wilson St
Downers Grove, IL 60515

St Marys Of Hannah School
President Gerald R Ford 781
2912 W M 113
Kingsley, MI 49649

St Marys Of The Lake
Greater Niagara Frontier Council 380
4737 Lake Shore Rd

Hamburg, NY 14075

St Marys Parents For Catholic Scouting
Heart of America Council 307
2422 N Mcbride Ave
Sugar Creek, MO 64050

St Marys Parish
Inland Nwest Council 611
304 S Adams Rd
Spokane Valley, WA 99216

St Marys Parish
The Spirit of Adventure 227
94 Andover St 133
Georgetown, MA 01833

St Marys Parish
Western Massachusetts Council 234
30 Bartlett St
Westfield, MA 01085

St Marys Parish Our Lady Perpetual Help
Cascade Pacific Council 492
706 Ellsworth St Sw
Albany, Or 97321

St Marys Piscataway Catholic Church
National Capital Area Council 082
13401 Piscataway Rd
Clinton, MD 20735

St Marys R C C
Narragansett 546
148 Sycamore St
Fairhaven, MA 02719

St Marys Rc Church
Greater Niagara Frontier Council 380
6919 Transit Rd
East Amherst, NY 14051

St Marys Rc Church
Narragansett 546
14 Park St
North Attleboro, MA 02760

St Marys Rc Church
Patriots Path Council 358
425 W Blackwell St
Dover, NJ 07801

St Marys Rc Church
Theodore Roosevelt Council 386
1300 Nern Blvd
Manhasset, NY 11030

St Marys RC Church   Closter Elks
Northern New Jersey Council, Bsa 333
20 Legion Pl
Closter, NJ 07624

St Marys Rcc - Middletown
Connecticut Rivers Council, Bsa 066
79 S Main St
Middletown, CT 06457

St Marys Rcc Bristol
Narragansett 546
330 Wood St
Bristol, RI 02809

St Marys Rectory
Buffalo Trace 156
317 N Washington St
Huntingburg, IN 47542

St Marys Road Utd Methodist Church
Chattahoochee Council 091
3993 Saint Marys Rd
Columbus, GA 31907

St Marys Roman Catholic

W D Boyce 138
527 W Jackson St
Bloomington, IL 61701

St Marys Roman Catholic Church
Baltimore Area Council 220
1021 Saint Marys Rd
Pylesville, MD 21132

St Marys Roman Catholic Church
Baltimore Area Council 220
5502 York Rd
Baltimore, MD 21212

St Marys Roman Catholic Church
Black Swamp Area Council 449
85 S Sandusky St
Tiffin, OH 44883

St Marys Roman Catholic Church
Connecticut Rivers Council, Bsa 066
15 Marshall St
Putnam, CT 06260

St Marys Roman Catholic Church
Connecticut Rivers Council, Bsa 066
34 N Main St
Jewett City, CT 06351

St Marys Roman Catholic Church
Connecticut Rivers Council, Bsa 066
940 Hopmeadow St
Simsbury, CT 06070

St Marys Roman Catholic Church
Crossroads of America 160
815 W Main St
Richmond, IN 47374

St Marys Roman Catholic Church
Hudson Valley Council 374
46 Ball St

Port Jervis, NY 12771

St Marys Roman Catholic Church
Jersey Shore Council 341
P.O. Box 609
747 W Bay Ave
Barnegat, NJ 08005

St Marys Roman Catholic Church
Lake Erie Council 440
250 Kraft St
Berea, OH 44017

St Marys Roman Catholic Church
Longhouse Council 373
47 Syracuse St
Baldwinsville, NY 13027

St Marys Roman Catholic Church
Mayflower Council 251
130 S St
Wrentham, MA 02093

St Marys Roman Catholic Church
Narragansett 546
330 Pratt St
Mansfield, MA 02048

St Marys Roman Catholic Church
Narragansett 546
71 Mendon St
Uxbridge, MA 01569

St Marys Roman Catholic Church
The Spirit of Adventure 227
25 N Rd
Chelmsford, MA 01824

St Marys Roman Catholic Church
Twin Rivers Council 364
119 Broad St
Waterford, NY 12188

St Marys Roman Catholic Church
Westmoreland Fayette 512
61 N Mount Vernon Ave
Uniontown, PA 15401

St Marys Sacred Heart Hospital
Northeast Georgia Council 101
367 Clear Creek Pkwy
Lavonia, GA 30553

St Marys Utd Methodist Church
Muskingum Valley Council, Bsa 467
104 Washington St
Saint Marys, WV 26170

St Marys Visitation RC Ch
Northeastern Pennsylvania Council 501
1090 Carmalt St
Dickson City, Pa 18519

St Mathews Utd Methodist Chruch
Alamo Area Council 583
2738 Macarthur Vw
San Antonio, TX 78217

St Matthew Ame Church
Northern New Jersey Council, Bsa 333
336 Oakwood Ave
Orange, NJ 07050

St Matthew Baptist Church
Coastal Carolina Council 550
2005 Reynolds Ave
Charleston, SC 29405

St Matthew Cathedral
Lasalle Council 165
1701 Miami St
South Bend, IN 46613

St Matthew Catholic Church
Jayhawk Area Council 197
2700 SE Virginia Ave
Topeka, KS 66605

St Matthew Catholic Church
Mecklenburg County Council 415
8015 Ballantyne Commons Pkwy
Charlotte, NC 28277

St Matthew Catholic Church
Middle Tennessee Council 560
535 Sneed Rd W
Franklin, TN 37069

St Matthew Catholic Church
Occoneechee 421
1001 Mason Rd
Durham, NC 27712

St Matthew Catholic Church
Prairielands 117
1303 Lincolnshire Dr
Champaign, IL 61821

St Matthew Catholic Church
Sam Houston Area Council 576
9915 Hollister St
Houston, TX 77040

St Matthew Catholic School
Middle Tennessee Council 560
535 Sneed Rd W
Franklin, TN 37069

St Matthew Church
Great Trail 433
2603 Benton Ave
Akron, OH 44312

St Matthew Church
Laurel Highlands Council 527

1105 Cameron Ave
Tyrone, PA 16686

St Matthew Elementary School
Cascade Pacific Council 492
221 SE Walnut St
Hillsboro, OR 97123

St Matthew Episcopal Church
Connecticut Yankee Council Bsa 072
36 New Canaan Rd
Wilton, CT 06897

St Matthew Episcopal Church Mens Group
Longhouse Council 373
P.O. Box 367
Moravia, NY 13118

St Matthew Evangelical Lutheran Church
Laurel Highlands Council 527
P.O. Box 356
115 E Penn St
Martinsburg, PA 16662

St Matthew Lutheran Church
Cascade Pacific Council 492
10390 SW Canyon Rd
Beaverton, OR 97005

St Matthew Lutheran Church
Cascade Pacific Council 492
716 Washougal River Rd
Washougal, WA 98671

St Matthew Lutheran Church
Chattahoochee Council 091
4026 Macon Rd
Columbus, GA 31907

St Matthew Lutheran Church
Dan Beard Council, Bsa 438
4411 Hamilton Richmond Rd

Oxford, OH 45056

St Matthew Lutheran Church
Mt Diablo-Silverado Council 023
399 Wiget Ln
Walnut Creek, CA 94598

St Matthew Lutheran Church
New Birth of Freedom 544
30 W Chestnut St
Hanover, PA 17331

St Matthew Lutheran Church
New Birth of Freedom 544
839 W Market St
York, PA 17401

St Matthew Lutheran Church
Pathway To Adventure 456
24500 N Old Mchenry Rd
Hawthorn Woods, IL 60047

St Matthew Lutheran Church
Washington Crossing Council 777
3668 Ridge Rd
Perkasie, PA 18944

St Matthew Parish
Chief Seattle Council 609
1240 NE 127th St
Seattle, WA 98125

St Matthew Roman Catholic Church
Crossroads of America 160
4100 E 56th St
Indianapolis, IN 46220

St Matthew S Catholic Church
Alamo Area Council 583
P.O. Box 670
Jourdanton, TX 78026

St Matthew S Episcopal Cathedral
Longs Peak Council 062
104 S 4th St
Laramie, WY 82070

St Matthew S Episcopal Church
Central Florida Council 083
5873 N Dean Rd
Orlando, FL 32817

St Matthew S Episcopal Church
W.L.A.C.C. 051
1031 Bienveneda Ave
Pacific Palisades, CA 90272

St Matthew S Rc Church
Suffolk County Council Inc 404
35 N Service Rd
Dix Hills, NY 11746

St Matthew S Utd Methodist
Southeast Louisiana Council 214
6017 Camphor St
Metairie, LA 70003

St Matthew The Apostle Catholic Church
Southeast Louisiana Council 214
10021 Jefferson Hwy
River Ridge, LA 70123

St Matthew The Apostle Parish
Patriots Path Council 358
335 Dover Chester Rd
St. Matthew the Apostle Church
Randolph, NJ 07869

St Matthew Utd Methodist Church
Andrew Jackson Council 303
7427 Old Canton Rd
Madison, MS 39110

St Matthew Utd Methodist Church
Crossroads of America 160
1951 Wilshire Dr
Frankfort, IN 46041

St Matthew Utd Methodist Church
Grand Canyon Council 010
2540 W Baseline Rd
Mesa, AZ 85202

St Matthews Catholic Church
Alamo Area Council 583
10703 Wurzbach Rd
San Antonio, TX 78230

St Matthews Catholic Church
California Inland Empire Council 045
2140 W Ontario Ave
Corona, CA 92882

St Matthews Catholic Church
North Florida Council 087
1773 Blanding Blvd
Jacksonville, FL 32210

St Matthews Catholic Church
Pacific Skyline Council 031
1 Notre Dame Ave
San Mateo, CA 94402

St Matthews Catholic Church
Pathway To Adventure 456
1001 E Schaumburg Rd
Schaumburg, IL 60194

St Matthews Catholic Church
Water and Woods Council 782
510 W Cornell
Saginaw, MI 48604

St Matthews Elementary
Lincoln Heritage Council 205

601 Browns Ln
Louisville, KY 40207

St Matthews Episcipal Church
Middle Tennessee Council 560
105 Edgewood Ave
Mcminnville, TN 37110

St Matthews Episcopal Church
Capitol Area Council 564
8134 Mesa Dr
Austin, TX 78759

St Matthews Episcopal Church
Crossroads of America 160
8320 E 10th St
Indianapolis, IN 46219

St Matthews Episcopal Church
Denver Area Council 061
19580 Pilgrims Pl
Parker, CO 80138

St Matthews Episcopal Church
Golden Spread Council 562
727 W Browning Ave
Pampa, TX 79065

St Matthews Episcopal Church
Middle Tennessee Council 560
105 Edgewood Ave
Mcminnville, TN 37110

St Matthews Episcopal Church
Narragansett 546
87 Narragansett Ave
Jamestown, RI 02835

St Matthews Episcopal Church
Northeast Georgia Council 101
1520 Oak Rd
Snellville, GA 30078

St Matthews Episcopal Church
Northeast Illinois 129
2120 Lincoln St
Evanston, IL 60201

St Matthews Episcopal Church
Oregon Trail Council 697
4110 River Rd
Eugene, OR 97404

St Matthews Episcopal Church
Quapaw Area Council 018
1112 Alcoa Rd
Benton, AR 72015

St Matthews Episcopal Church
W D Boyce 138
1920 E Oakland Ave
Bloomington, IL 61701

St Matthews Episcopal Church
W.L.A.C.C. 051
1031 Bienveneda Ave
Pacific Palisades, CA 90272

St Matthews Episcopal Church/Snellville
Northeast Georgia Council 101
1520 Oak Rd
Snellville, GA 30078

St Matthews Episcopal School
Rio Grande Council 775
2620 Crestview Dr
Edinburg, TX 78539

St Matthews Fathers Club
Patriots Path Council 358
81 Seymour Ave
Edison, NJ 08817

St Matthews Holy Name Society
Three Harbors Council 636
9329 S Chicago Rd
Oak Creek, WI 53154

St Matthews Lutheran Church
Cape Fear Council 425
612 S College Rd
Wilmington, NC 28403

St Matthews Lutheran Church
Central N Carolina Council 416
9275 Bringle Ferry Rd
Salisbury, NC 28146

St Matthews Lutheran Church
Chester County Council 539
2440 Conestoga Rd
Chester Springs, PA 19425

St Matthews Lutheran Church
Cradle of Liberty Council 525
400 Lynbrooke Rd
Springfield, PA 19064

St Matthews Lutheran Church
Great Salt Lake Council 590
2654 W Builders Dr
Taylorsville, UT 84129

St Matthews Lutheran Church
Minsi Trails Council 502
222 Church St
Weissport, PA 18235

St Matthews Lutheran Church
National Capital Area Council 082
12351 All Saints Pl
Woodbridge, VA 22192

St Matthews Lutheran Church
New Birth of Freedom 544

30 W Chestnut St
Hanover, PA 17331

St Matthews Methodist Church
Piedmont Council 420
201 Shady Rest Rd
Morganton, NC 28655

St Matthews Roman Catholic Church
Connecticut Rivers Council, Bsa 066
120 Church Ave
Bristol, CT 06010

St Matthews Roman Catholic Church
Narragansett 546
1303 Elmwood Ave
Cranston, RI 02910

St Matthews School
Tidewater Council 596
3316 Sandra Ln
Virginia Beach, VA 23464

St Matthews Umc Of Valley Forge
Chester County Council 539
600 Walker Rd
Wayne, PA 19087

St Matthews Utd Methodist
Old N State Council 070
600 E Florida St
Greensboro, NC 27406

St Matthews Utd Methodist Church
Alamo Area Council 583
2738 Macarthur Vw
San Antonio, TX 78217

St Matthews Utd Methodist Church
Andrew Jackson Council 303
7427 Old Canton Rd
Madison, MS 39110

St Matthews Utd Methodist Church
Attn  Admin Assistant
Greater Los Angeles Area 033
15653 Newton St

St Matthews Utd Methodist Church
Baltimore Area Council 220
101 Avon Beach Rd
Baltimore, MD 21222

St Matthews Utd Methodist Church
Great Lakes Fsc 272
30900 6 Mile Rd
Livonia, MI 48152

St Matthews Utd Methodist Church
Lincoln Heritage Council 205
319 Browns Ln
Louisville, KY 40207

St Matthews Utd Methodist Church
National Capital Area Council 082
14900 Annapolis Rd
Bowie, MD 20715

St Matthews Utd Methodist Church
National Capital Area Council 082
8617 Little River Tpke
Annandale, VA 22003

St Matthews Utd Methodist Church
Sam Houston Area Council 576
4300 N Shepherd Dr
Houston, TX 77018

St Matthews Utd Methodist Church
Ventura County Council 057
1360 S Wendy Dr
Newbury Park, CA 91320

St Matthias Catholic Church
Simon Kenton Council 441
1582 Ferris Rd
Columbus, OH 43224

St Matthias Church
Greater Los Angeles Area 033
7056 Washington Ave
Whittier, CA 90602

St Matthias Church
Pathway To Adventure 456
4927 N Claremont Ave
Chicago, IL 60625

St Matthias Church
Pikes Peak Council 060
18320 Furrow Rd
Monument, CO 80132

St Matthias Episcopal Church
Heart of Virginia Council 602
11300 W Huguenot Rd
Midlothian, VA 23113

St Matthias Home   School Assoc
Three Harbors Council 636
9300 W Beloit Rd
Milwaukee, WI 53227

St Matthias R C Church
Moraine Trails Council 500
426 E Main St
Evans City, PA 16033

St Matthias Rc Church
Greater New York Councils, Bsa 640
5815 Catalpa Ave
Ridgewood, NY 11385

St Matthias Roman Catholic Church
Greater New York Councils, Bsa 640

5815 Catalpa Ave
Ridgewood, NY 11385

St Matthias School
Simon Kenton Council 441
1582 Ferris Rd
Columbus, OH 43224

St Maximilian Kolbe Catholic
W.L.A.C.C. 051
5801 Kanan Rd
Westlake Village, CA 91362

St Maximilian Kolbe Catholic Church
Central Florida Council 083
1501 N Alafaya Trl
Orlando, FL 32828

St Maximilian Kolbe Catholic Church
Dan Beard Council, Bsa 438
5720 Hamilton Mason Rd
Liberty Twp, OH 45011

St Maximilian Kolbe Catholic Church
South Florida Council 084
701 N Hiatus Rd
Pembroke Pines, FL 33026

St Maximilian Kolbe Catholic Community
Sam Houston Area Council 576
10135 W Rd
Houston, TX 77064

St Maximilian Kolbe Parish
Iroquois Trail Council 376
18 W Main St
Corfu, NY 14036

St Maximillian Kolbe Church
Dan Beard Council, Bsa 438
5720 Hamilton Mason Rd
Liberty Twp, OH 45011

St Meinrad Catholic Church
Buffalo Trace 156
19630 N 4th St
Saint Meinrad, IN 47577

St Meinrad Catholic Church
Buffalo Trace 156
P.O. Box 8
Saint Meinrad, IN 47577

St Mel Church
W.L.A.C.C. 051
20870 Ventura Blvd
Woodland Hills, CA 91364

St Mel Parish
Golden Empire Council 047
P.O. Box 1180
Fair Oaks, CA 95628

St Michael   All Angel Episcopal Church
Atlanta Area Council 092
6780 James B Rivers Dr
Stone Mtn, GA 30083

St Michael   All Angels
Atlanta Area Council 092
6780 James B Rivers Dr
Stone Mountain, GA 30083

St Michael   All Angels Episc Ch
Tukabatchee Area Council 005
5941 Main St
Millbrook, Al 36054

St Michael   All Angels Episcopal Church
Heart of America Council 307
6630 Nall Ave
Shawnee Mission, KS 66202

St Michael Academy
North Florida Council 087
228 N 4th St
Fernandina Beach, FL 32034

St Michael Archangel Church
Washington Crossing Council 777
66 Levittown Pkwy
Levittown, PA 19054

St Michael Catholic Church
Circle Ten Council 571
950 Trails Pkwy
Garland, TX 75043

St Michael Catholic Church
Greater St Louis Area Council 312
7622 Sutherland Ave
Saint Louis, MO 63119

St Michael Catholic Church
Lake Erie Council 440
6906 Chestnut Rd
Independence, OH 44131

St Michael Catholic Church
Laurel Highlands Council 527
P.O. Box 103
Saint Michael, PA 15951

St Michael Catholic Church
Longhorn Council 662
3713 Harwood Rd
Bedford, TX 76021

St Michael Catholic Church
Sam Houston Area Council 576
1801 Sage Rd
Houston, TX 77056

St Michael Catholic Church
Simon Kenton Council 441

5750 N High St
Worthington, OH 43085

St Michael Catholic Church
Southern Shores Fsc 783
502 W Front St
Monroe, MI 48161

St Michael Church
Dan Beard Council, Bsa 438
11144 Spinner Ave
Cincinnati, OH 45241

St Michael Fire
Northern Star Council 250
216 Main St S
Saint Michael, MN 55376

St Michael Holy Name Society
Pathway To Adventure 456
1 E Wilhelm St
Schererville, IN 46375

St Michael Lions Club
Northern Star Council 250
P.O. Box 355
Saint Michael, MN 55376

St Michael Lutheran Church
Baltimore Area Council 220
9534 Belair Rd
Nottingham, MD 21236

St Michael Lutheran Church
Blue Ridge Mtns Council 599
2308 Merrimac Rd
Blacksburg, VA 24060

St Michael Lutheran Church Of Canton Twp
School
Great Lakes Fsc 272
7000 N Sheldon Rd

Canton, Mi 48187

St Michael Lutheran School
Southern Shores Fsc 783
7211 Oakland Dr
Portage, MI 49024

St Michael Men S Club
Denver Area Council 061
19099 E Floyd Ave
Aurora, CO 80013

St Michael Parish
Ohio River Valley Council 619
1225 National Rd
Wheeling, WV 26003

St Michael Parish Livonia
Great Lakes Fsc 272
11441 Hubbard St
Livonia, MI 48150

St Michael Parish School
Chickasaw Council 558
3880 Forrest Ave
Memphis, TN 38122

St Michael Roman Catholic Church
Lincoln Heritage Council 205
3705 Stone Lakes Dr
Louisville, KY 40299

St Michael Roman Catholic Church
Water and Woods Council 782
345 Edwards St
Grand Ledge, MI 48837

St Michael Roman The Arc Angel Church
Baltimore Area Council 220
2 Willow Ave
Baltimore, MD 21206

St Michael S Catholic Church
Evangeline Area 212
224 W 5th St
Crowley, LA 70526

St Michael S Catholic Church
Great Rivers Council 653
13321 Railroad Ave
Russellville, MO 65074

St Michael S Catholic Church
Lincoln Heritage Council 205
101 Saint Michaels Dr
Charlestown, IN 47111

St Michael S Catholic Church
Mid-America Council 326
1503 10th St
Harlan, IA 51537

St Michael S Catholic Church
South Florida Council 084
2987 W Flagler St
Miami, FL 33135

St Michael S Catholic School
Chickasaw Council 558
405 N Missouri St
West Memphis, AR 72301

St Michael S Church
French Creek Council 532
85 N High St
Greenville, PA 16125

St Michael S Church
Laurel Highlands Council 527
301 Spruce St
Hollidaysburg, PA 16648

St Michael S Episcopal Church

Central Florida Council 083
2499 N Wmoreland Dr
Orlando, FL 32804

St Michael S Episcopal Church
Central Florida Council 083
2500 N Wmoreland Dr
Orlando, FL 32804

St Michael S Episcopal Church
Last Frontier Council 480
1601 W Imhoff Rd
Norman, OK 73072

St Michael S Episcopal Church
Middle Tennessee Council 560
640 N Washington Ave
Cookeville, TN 38501

St Michael S Episcopal Church
Monmouth Council, Bsa 347
3402 Woodfield Ave
Wall Township, NJ 07719

St Michael S Episcopal Church
Three Harbors Council 636
4701 Erie St
Racine, WI 53402

St Michael S Estates Homeowners Assoc
Circle Ten Council 571
220 Saint Michaels Way
Rockwall, TX 75032

St Michael S Men S Club
Bay-Lakes Council 635
401 W Kaye Ave
Marquette, MI 49855

St Michael S Parents  Org
Three Fires Council 127
315 W Illinois St

Wheaton, IL 60187

St Michael S Parish
Sioux Council 733
1600 S Marion Rd
Sioux Falls, SD 57106

St Michael S Roman Catholic Church
French Creek Council 532
85 N High St
Greenville, PA 16125

St Michael S Roman Catholic Church
Patriots Path Council 358
40 Alden St
Cranford, NJ 07016

St Michael S The Archangel
National Capital Area Council 082
824 Pershing Dr
Silver Spring, MD 20910

St Michael School
Dan Beard Council, Bsa 438
300 Market St
Ripley, OH 45167

St Michael The Archangel Catholic Church
Aloha Council, Bsa 104
75-5769 Alii Dr
Kailua Kona, HI 96740

St Michael The Archangel Catholic Church
Circle Ten Council 571
2910 Corn Valley Rd
Grand Prairie, TX 75052

St Michael The Archangel Catholic Church
Circle Ten Council 571
950 Trails Pkwy
Garland, TX 75043

St Michael The Archangel Catholic Church
Occoneechee 421
804 High House Rd
Cary, NC 27513

St Michael The Archangel Catholic Parish
Heart of America Council 307
14201 Nall Ave
Overland Park, KS 66223

St Michael The Archangel Church
Grand Canyon Council 010
25394 N Poseidon Rd
Florence, AZ 85132

St Michael The Archangle Catholic Church
2910 Corn Valley Rd
Grand Prairie, TX 75052

St Michaels Catholic Church
Baltimore Area Council 220
1125 Saint Michaels Rd
Mount Airy, MD 21771

St Michaels Catholic Church
Bay Area Council 574
100 Oak Dr S
Lake Jackson, TX 77566

St Michaels Catholic Church
Black Swamp Area Council 449
206 N Broad St
Kalida, OH 45853

St Michaels Catholic Church
Black Swamp Area Council 449
750 Bright Rd
Findlay, OH 45840

St Michaels Catholic Church
Circle Ten Council 571

1403 E 1st St
Mt Pleasant, TX 75455

St Michaels Catholic Church
Heart of Virginia Council 602
4491 Springfield Rd
Glen Allen, VA 23060

St Michaels Catholic Church
Longhouse Council 373
4782 W Seneca Tpke
Syracuse, NY 13215

St Michaels Catholic Church
Miami Valley Council, Bsa 444
33 Elm St
Fort Loramie, OH 45845

St Michaels Catholic Church
Northern Star Council 250
611 3rd St S
Stillwater, MN 55082

St Michaels Catholic Church
Pathway To Adventure 456
14327 Highland Ave
Orland Park, IL 60462

St Michaels Catholic Church
San Diego Imperial Council 049
15546 Pomerado Rd
Poway, CA 92064

St Michaels Catholic Church
South Plains Council 694
316 E Washington St
Levelland, TX 79336

St Michaels Catholic Church
The Spirit of Adventure 227
196 Main St
North Andover, MA 01845

St Michaels Catholic Church - Men S Club
Buckeye Council 436
3430 Saint Michaels Blvd Nw
Canton, OH 44718

St Michaels Catholic Church Mens Club
Northern Lights Council 429
520 N 6th St
Grand Forks, ND 58203

St Michaels Catholic School
Chickasaw Council 558
P.O. Box 899
West Memphis, AR 72303

St Michaels Church
Denver Area Council 061
628 Meeker St
Delta, CO 81416

St Michaels Church
Great Trail 433
300 N Broad St
Canfield, OH 44406

St Michaels Church
Hawk Mountain Council 528
529 Saint Michaels Rd
Hamburg, PA 19526

St Michaels Church
Overland Trails 322, 7th   Creighton
Hastings, NE 68901

St Michaels Episcopal Church
Capitol Area Council 564
1500 N Capital of Texas Hwy
Austin, TX 78746

St Michaels Episcopal Church

Coastal Georgia Council 099
3101 Waters Ave
Savannah, GA 31404

St Michaels Episcopal Church
Connecticut Rivers Council, Bsa 066
210 Church St
Naugatuck, CT 06770

St Michaels Episcopal Church
Crossroads of America 160
444 S Harbour Dr
Noblesville, IN 46062

St Michaels Episcopal Church
Golden Empire Council 047
2140 Mission Ave
Carmichael, CA 95608

St Michaels Episcopal Church
Heart of Virginia Council 602
8706 Quaker Ln
North Chesterfield, VA 23235

St Michaels Episcopal Church
San Diego Imperial Council 049
2775 Carlsbad Blvd
Carlsbad, CA 92008

St Michaels Episcopal Church
The Spirit of Adventure 227
112 Randolph Ave
Milton, MA 02186

St Michaels Lutheran Church
Pathway To Adventure 456
500 E 31st St
La Grange Park, IL 60526

St Michaels Lutheran Church
Washington Crossing Council 777
25 E Church St

Sellersville, PA 18960

St Michaels Parish
Connecticut Rivers Council, Bsa 066
210 Church St
Naugatuck, CT 06770

St Michaels Parish Council
Crossroads of America 160
519 Jefferson Blvd
Greenfield, IN 46140

St Michaels Roman Catholic Church
Narragansett 546
60 Liberty St
Pawcatuck, CT 06379

St Michaels Roman Catholic Church
Western Massachusetts Council 234
127 Maple St
East Longmeadow, MA 01028

St Mina Coptic Church
Middle Tennessee Council 560
476 Mcmurray Dr
Nashville, TN 37211

St Miriam Catholic Apostolic Church
Cradle of Liberty Council 525
654 Bethlehem Pike
Flourtown, PA 19031

St Monica Catholic Church
Circle Ten Council 571
9933 Midway Rd
Dallas, TX 75220

St Monica Catholic Church
Greater St Louis Area Council 312
12136 Olive Blvd
Saint Louis, MO 63141

St Monica Catholic Church
Last Frontier Council 480
2001 N Wern Ave
Edmond, OK 73012

St Monica Church
The Spirit of Adventure 227
212 Lawrence St
Methuen, MA 01844

St Monica Congregation
Three Harbors Council 636
160 E Silver Spring Dr
Milwaukee, WI 53217

St Monica Parish
Southern Shores Fsc 783
4408 S Wnedge Ave
Kalamazoo, MI 49008

St Monica Roman Catholic Church
Lake Erie Council 440
13623 Rockside Rd
Garfield Hts, OH 44125

St Monica Roman Catholic Church
Northeastern Pennsylvania Council 501
363 W 8th St
West Wyoming, PA 18644

St Monica Roman Catholic Church
Pathway To Adventure 456
5136 N Nottingham Ave
Chicago, IL 60656

St Monicas Catholic Ch Mens Club
Mt Diablo-Silverado Council 023
1001 Camino Pablo
Moraga, CA 94556

St Monicas Episcopal Church

Southwest Florida Council 088
7070 Immokalee Rd
Naples, FL 34119

St Monicas Recreation Center
Dan Beard Council, Bsa 438
10022 Chester Rd
Cincinnati, OH 45215

St Moritz Watch Co Inc
264 H St, Ste D
Blaine, WA 98230

St Moritz Watch Corp
1140 W 7th Ave
Vancouver, BC V6H 1B4
Canada

St Mother Teresa Of Calcutta Church
California Inland Empire Council 045
31579 Vintners Pointe Ct
Winchester, CA 92596

St Nektarios Greek Orthodox Church
Mecklenburg County Council 415
5108 Kuykendall Rd
Charlotte, NC 28270

St Nicholas Episcopal Church
Chattahoochee Council 091
69 Mobley Rd
Hamilton, GA 31811

St Nicholas Greek Orthodox Church
Greater New York Councils, Bsa 640
19610 Nern Blvd
Flushing, NY 11358

St Nicholas Greek Orthodox Church
Greater Tampa Bay Area 089
18 Hibiscus St
Tarpon Springs, FL 34689

St Nicholas Of Myra
Narragansett 546
499 Spring St
North Dighton, MA 02764

St Nicholas Of Tolentine
2345 University Ave
Bronx, NY 10468

St Nicholas Of Tolentine Holy Name Socty
Pathway To Adventure 456
3721 W 62nd St
Chicago, IL 60629

St Nicholas Of Tolentine Rc Church
Greater New York Councils, Bsa 640
15075 Goethals Ave
Jamaica, NY 11432

St Nicholas Roman Catholic Church
Laurel Highlands Council 527
P.O. Box 37
Nicktown, PA 15762

St Nicholas Roman Catholic Church
Minsi Trails Council 502
1152 Oak Rd
Walnutport, PA 18088

St Nicholas Roman Catholic Church
Northeastern Pennsylvania Council 501
226 S Washington St
Wilkes Barre, PA 18701

St Nicholas Russian Orthodox Church
Great Trail 433
755 S Cleveland Ave
Mogadore, OH 44260

St Norbert Catholic Church

Greater St Louis Area Council 312
16455 New Halls Ferry Rd
Florissant, MO 63031

St Norbert S Catholic Church
Orange County Council 039
300 E Taft Ave
Orange, CA 92865

St Norberts Roman Catholic Mens Club
Northeast Illinois 129
1809 Walters Ave
Northbrook, IL 60062

St Odilia Catholic Church
Northern Star Council 250
3495 Victoria St N
Shoreview, MN 55126

St Olaf Lutheran Church Men
Northern Lights Council 429, 6th St Ne
Devils Lake, ND 58301

St Olaf Luthern Church
Northern Lights Council 429, 6th St Ne
Devils Lake, ND 58301

St Olaf Patron Of Norway
Colonial Virginia Council 595
104 Norge Ln
Williamsburg, VA 23188

St Olaf S Cub Scout Pack 4030
Great Salt Lake Council 590
1793 Orchard Dr
Bountiful, UT 84010

St Oliver Plunkett Church
Northeast Georgia Council 101
3200 Brooks Dr
Snellville, GA 30078

St P Communication Inc
320 Springside Dr, Ste 150
Fairlawn, OH 44333

St Padre Pio Catholic Church
Alamo Area Council 583
20770 US Hwy 281 N, Ste 108
PMB 611
San Antonio, TX 78258

St Pancras R C Church
Greater New York Councils, Bsa 640
7222 68th St
Glendale, NY 11385

St Pancratius Knights Of Columbus
Long Beach Area Council 032
3519 Saint Pancratius Pl
Lakewood, CA 90712

St Paris Utd Methodist Church
Tecumseh 439
208 W Walnut
Saint Paris, OH 43072

St Pascal Holy Name Society
Pathway To Adventure 456
3935 N Melvina Ave
Chicago, IL 60634

St Pascals Mens Club
Northern Star Council 250
1757 Conway St
Saint Paul, MN 55106

St Paschal Baylon
Lake Erie Council 440
5384 Wilson Mills Rd
Highland Heights, OH 44143

St Paschal Baylon Church Mens Club

Ventura County Council 057
154 E Janss Rd
Thousand Oaks, CA 91360

St Patricia Parish
Pathway To Adventure 456
9000 S 86th Ave
Hickory Hills, IL 60457

St Patricia PTO
President Gerald R Ford 781
96 S Div St
P. St Clair Elementary

St Patrick Catholic Church
Black Swamp Area Council 449
610 S Portland St
Bryan, OH 43506

St Patrick Catholic Church
East Texas Area Council 585
2118 Lowery St
Lufkin, TX 75901

St Patrick Catholic Church
Istrouma Area Council 211
12424 Brogdon Ln
Baton Rouge, LA 70816

St Patrick Catholic Church
Lincoln Heritage Council 205
1000 N Beckley Station Rd
Louisville, KY 40245

St Patrick Catholic Church
Miami Valley Council, Bsa 444
409 E Main St
Troy, OH 45373

St Patrick Catholic Church
Northern Star Council 250
19921 Nightingale St Nw

Oak Grove, MN 55011

St Patrick Catholic Church
Occoneechee 421
2840 Village Dr
Fayetteville, NC 28304

St Patrick Catholic Church
President Gerald R Ford 781
4333 Parnell Ave Ne
Ada, MI 49301

St Patrick Catholic Church
Southern Shores Fsc 783
711 Rickett Rd
Brighton, MI 48116

St Patrick Catholic Church
The Spirit of Adventure 227
9 Pomeworth St
Stoneham, MA 02180

St Patrick Catholic Church
Three Fires Council 127
6N487 Crane Rd
St Charles, IL 60175

St Patrick Catholic Church And School
Lasalle Council 165
638 N Calumet Rd
Chesterton, IN 46304

St Patrick Catholic Of Mt Dora
Central Florida Council 083
6803 Old Hwy 441 S
Mount Dora, FL 32757

St Patrick Church
Black Swamp Area Council 449
P.O. Box 226
Bascom, OH 44809

St Patrick Church
Golden Empire Council 047
3109 Sacramento St
Placerville, CA 95667

St Patrick Church
Heart of America Council 307
1357 NE 42nd Ter
Kansas City, MO 64116

St Patrick Church
South Texas Council 577
3350 S Alameda St
Corpus Christi, TX 78411

St Patrick Church Mens Club
Circle Ten Council 571
9643 Ferndale Rd
Dallas, TX 75238

St Patrick Church Mens Club
Great Lakes Fsc 272
9086 Hutchins St
White Lake, MI 48386

St Patrick Episcopal Church
Istrouma Area Council 211
1322 Church St
Zachary, LA 70791

St Patrick Parish
Ozark Trails Council 306
17 Saint Patrick Ln
Rolla, MO 65401

St Patrick Proto-Cathedral
Silicon Valley Monterey Bay 055
389 E Santa Clara St
San Jose, CA 95113

St Patrick Roman Catholic Church

Greater St Louis Area Council 312
407 E Eldorado St
Decatur, IL 62523

St Patrick Roman Catholic Church
Laurel Highlands Council 527
317 W Pike St
Canonsburg, PA 15317

St Patrick S Catholic Church
Mid-America Council 326
215 N 7th St
Missouri Valley, IA 51555

St Patrick S Catholic Church
Overland Trails 322
415 N Chestnut St
North Platte, NE 69101

St Patrick S Catholic Church
San Diego Imperial Council 049
3821 Adams St
Carlsbad, CA 92008

St Patrick S Catholic Church
San Diego Imperial Council 049
3821 Adams Ave
San Diego, CA 92116

St Patrick S Church
Western Massachusetts Council 234
15 School St
South Hadley, MA 01075

St Patrick S Episcopal
North Florida Council 087
1221 State Rd 13
Saint Johns, FL 32259

St Patrick S Episcopal Church
National Capital Area Council 082
4700 Whitehaven Pkwy Nw

Foxhall Rd
Washington, DC 20007

St Patrick S Parish
Pacific Harbors Council, Bsa 612
1122 N J St
Tacoma, WA 98403

St Patrick S Parish
Twin Rivers Council 364
17 S Park St
Cambridge, NY 12816

St Patrick S Rc Church Of Bay Shore
Suffolk County Council Inc 404
9 N Clinton Ave
Bay Shore, NY 11706

St Patrick S Rc Church Of Huntington
Suffolk County Council Inc 404
400 W Main St
Huntington, NY 11743

St Patrick S Roman Catholic Church
Chester County Council 539
104 Channing Ave
Malvern, PA 19355

St Patrick S Roman Catholic Church
Patriots Path Council 358
41 Oliver St
Chatham, NJ 07928

St Patricks Catholic Church
Choctaw Area Council 302
2601 Davis St
Meridian, MS 39301

St Patricks Catholic Church
Mid-America Council 326
20500 W Maple Rd
Elkhorn, NE 68022

St Patricks Catholic Church
National Capital Area Council 082
4101 Norbeck Rd
Rockville, MD 20853

St Patricks Catholic Church
North Florida Council 087
500 NE 16th Ave
Gainesville, FL 32601

St Patricks Catholic Church
Occoneechee 421
2844 Village Dr
Fayetteville, NC 28304

St Patricks Catholic Church
Overland Trails 322
415 N Chestnut St
North Platte, NE 69101

St Patricks Catholic Church Mens Club
Attn  Scott Thompson
Circle Ten Council 571
9643 Ferndale Rd
Dallas, TX 75238

St Patricks Catholic Mens Club
Circle Ten Council 571
9642 Ferndale Rd
Dallas, TX 75238

St Patricks Church
Northeast Illinois 129
15000 W Wadsworth Rd
Wadsworth, IL 60083

St Patricks Episcopal Church
Greater Niagara Frontier Council 380
1395 George Urban Blvd
Cheektowaga, NY 14225

St Patricks Episcopal Church
Ventura County Council 057
1 Church Rd
Thousand Oaks, CA 91362

St Patricks Heatherdowns Catholic Ch
Erie Shores Council 460
4201 Heatherdowns Blvd
Toledo, Oh 43614

St Patricks Ladies Guild
Western Massachusetts Council 234
30 Main St
South Hadley, MA 01075

St Patricks Parish
Greater St Louis Area Council 312
405 S Church St
Wentzville, MO 63385

St Patricks Parish Council-Catholic
Blackhawk Area 660
3500 Washington St
Mchenry, IL 60050

St Patricks R C C
Narragansett 546
82 High St
Wareham, MA 02571

St Patricks Rc Church Of Smithtown
Suffolk County Council Inc 404
280 E Main St
Smithtown, NY 11787

St Patricks Roman Catholic Church
Hawk Mountain Council 528
319 Mahantongo St
Pottsville, PA 17901

St Patricks Roman Catholic Church

Inland Nwest Council 611
5021 N Nelson St
Spokane, WA 99217

St Patricks Roman Catholic Church
Inland Nwest Council 611
505 W Saint Thomas More Way
Spokane, WA 99208

St Patricks Roman Catholic Church
New Birth of Freedom 544
152 E Pomfret St
Carlisle, PA 17013

St Patricks Roman Catholic Church
Westchester Putnam 388
137 Moseman Rd
Yorktown Heights, NY 10598

St Paul African Methodist Episc Ch
Middle Tennessee Council 560
3340 W Hamilton Ave
Nashville, Tn 37218

St Paul African Methodist Episc Ch
South Texas Council 577
531 W Warren Ave
Kingsville, Tx 78363

St Paul Alumni Mentor Assoc
Westark Area Council 016
P.O. Box 334
Elkins, AR 72727

St Paul Ame Church
Greater Alabama Council 001
300 4th Ct N
Birmingham, AL 35204

St Paul Ame Church
Indian Waters Council 553
835 Kennerly Rd

Irmo, SC 29063

St Paul American Legion
Overland Trails 322
804 Howard Ave
1220 Farnum St
Saint Paul, NE 68873

St Paul Baptist Church
Mecklenburg County Council 415
1401 Allen St
Charlotte, NC 28205

St Paul Baptist Church
W D Boyce 138
114 W Forrest Hill Ave
Peoria, IL 61604

St Paul Blvd Fire Assoc
Seneca Waterways 397
433 Cooper Rd
Rochester, NY 14617

St Paul Catholic Church
Alamo Area Council 583
350 Sutton Dr
San Antonio, TX 78228

St Paul Catholic Church
Buffalo Trace 156
814 Jefferson St
Tell City, IN 47586

St Paul Catholic Church
Greater St Louis Area Council 312
15 Forest Knoll Dr
Fenton, MO 63026

St Paul Catholic Church
Greater Tampa Bay Area 089
12708 N Dale Mabry Hwy
Tampa, FL 33618

St Paul Catholic Church
Gulf Coast Council 773
1700 Conway Dr
Pensacola, FL 32503

St Paul Catholic Church
Heart of America Council 307
900 S Honeysuckle Dr
Olathe, KS 66061

St Paul Catholic Church
North Florida Council 087
224 5th St N
Jacksonville Beach, FL 32250

St Paul Catholic Church
Pathway To Adventure 456
2127 W 22nd Pl
Chicago, IL 60608

St Paul Catholic Church
Samoset Council, Bsa 627
603 4th St
Mosinee, WI 54455

St Paul Catholic Church
Simon Kenton Council 441
313 N State St
Westerville, OH 43082

St Paul Ccw-St Pauls   Tell City Jaycees
Buffalo Trace 156
1111 34th St
Tell City, IN 47586

St Paul Chong Hasang Catholic Church
Longhorn Council 662
1000 E Fm 2410 Rd
Harker Heights, TX 76548

St Paul Christian Academy
Middle Tennessee Council 560
5035 Hillsboro Pike
Nashville, TN 37215

St Paul City School
Northern Star Council 250
643 Virginia St
Saint Paul, MN 55103

St Paul Community Church
Pathway To Adventure 456
18200 Dixie Hwy
Homewood, IL 60430

St Paul Douglas Missionary Baptist Ch
Chickasaw Council 558
1543 Brookins St
Memphis, Tn 38108

St Paul Episcopal Church
Circle Ten Council 571
624 Ovilla Rd
Waxahachie, TX 75167

St Paul Episcopal Church
Mountaineer Area 615
206 E 2nd St
Weston, WV 26452

St Paul Evangelical Lutheran Church
Great Lakes Fsc 272
201 Elm St
Northville, MI 48167

St Paul Evangelical Lutheran Church
Greenwich 067
286 Delavan Ave
Greenwich, CT 06830

St Paul Evangelical Lutheran Church
New Birth of Freedom 544

201 W Louther St
Carlisle, PA 17013

St Paul Evangelical Lutheran Church
Northeast Iowa Council 178
401 S Egbert St
Monona, IA 52159

St Paul Evangelical Lutheran Church
Pennsylvania Dutch Council 524
200 W Orange St
Lititz, PA 17543

St Paul Evangelical Lutheran Church
Seneca Waterways 397
158 E Ave
Hilton, NY 14468

St Paul Evangelical Lutheran Church
Washington Crossing Council 777
79 One Mile Rd Ext
East Windsor, NJ 08520

St Paul Fire Dept
Northern Star Council 250
645 Randolph Ave
Saint Paul, MN 55102

St Paul Freewill Baptist Church
Tuscarora Council 424
14061 Hobbton Hwy
Newton Grove, NC 28366

St Paul High School
Greater Los Angeles Area 033
9635 Greenleaf Ave
Santa Fe Springs, CA 90670

St Paul Lutheran - Men Of The Church
Glaciers Edge Council 620
617 Saint Lawrence Ave
Beloit, WI 53511

St Paul Lutheran Church
Baden-Powell Council 368
49 Hamlin St
Cortland, NY 13045

St Paul Lutheran Church
Capitol Area Council 564
401 W 7th St
Taylor, TX 76574

St Paul Lutheran Church
Cascade Pacific Council 492
3880 SE Brooklyn St
Portland, OR 97202

St Paul Lutheran Church
Dan Beard Council, Bsa 438
106 Maple St
Wyoming, OH 45215

St Paul Lutheran Church
Gamehaven 299
214 3rd St Sw
Pine Island, MN 55963

St Paul Lutheran Church
Glaciers Edge Council 620
727 8th St
Baraboo, WI 53913

St Paul Lutheran Church
Greater Niagara Frontier Council 380
453 Old Falls Blvd
North Tonawanda, NY 14120

St Paul Lutheran Church
Gulf Stream Council 085
701 W Palmetto Park Rd
Boca Raton, FL 33486

St Paul Lutheran Church
Hoosier Trails Council 145 145
6045 E State St
Columbus, IN 47201

St Paul Lutheran Church
Miami Valley Council, Bsa 444
P.O. Box 508
Botkins, OH 45306

St Paul Lutheran Church
Northeast Iowa Council 178
2025 Jackson St
Dubuque, IA 52001

St Paul Lutheran Church
Northern Star Council 250
5879 Wyoming Trl
Wyoming, MN 55092

St Paul Lutheran Church
Pathway To Adventure 456
5201 Galitz St
Skokie, IL 60077

St Paul Lutheran Church
Pathway To Adventure 456
5650 N Canfield Ave
Chicago, IL 60631

St Paul Lutheran Church
Rio Grande Council 775
602 Morgan Blvd
Harlingen, TX 78550

St Paul Lutheran Church
Simon Kenton Council 441
55 Pasadena Ave
Columbus, OH 43228

St Paul Lutheran Church
South Florida Council 084

580 Indian Trce
Weston, FL 33326

St Paul Lutheran Church
Three Fires Council 127
37 W Army Trail Blvd
Addison, IL 60101

St Paul Lutheran Church
W D Boyce 138
326 S Oak St
Forrest, IL 61741

St Paul Lutheran Church
Western Massachusetts Council 234
181 Elm St
East Longmeadow, MA 01028

St Paul Lutheran Church Trenton
Great Lakes Fsc 272
2550 Edsel St
Trenton, MI 48183

St Paul Lutheran Church Youth Committee
Lake Erie Council 440
2211 Mills St
Sandusky, OH 44870

St Paul Lutheran Mens Club
Greater St Louis Area Council 312
6550 Old State Route 21
Imperial, MO 63052

St Paul Lutheran Mens Club Of Jackson
Greater St Louis Area Council 312
223 W Adams St
Jackson, MO 63755

St Paul Mens Club
Greater St Louis Area Council 312
15 Forest Knoll Dr
Fenton, MO 63026

St Paul Methodist Church
Coastal Carolina Council 550
P.O. Box 550
Ridgeland, SC 29936

St Paul Methodist Mens Club
Blue Ridge Mtns Council 599
220 W Main St
Christiansburg, VA 24073

St Paul Of The Cross Catholic Church
Anthony Wayne Area 157
315 S Line St
Columbia City, IN 46725

St Paul Of The Cross Catholic Church
Pathway To Adventure 456
320 S Washington Ave
Park Ridge, IL 60068

St Paul Of The Cross Catholic Church
Pathway To Adventure 456
324 S Washington Ave
Park Ridge, IL 60068

St Paul Of The Cross R C Church
Northern New Jersey Council, Bsa 333
156 Hancock Ave
Jersey City, NJ 07307

St Paul On The Lake
Great Lakes Fsc 272
157 Lake Shore Rd
Grosse Pointe Farms, MI 48236

St Paul Police
Explorer Post 9454
367 Grove St
St Paul, MN 55101

St Paul Police Dept
Northern Star Council 250
367 Grove St
Saint Paul, MN 55101

St Paul Presbyterian Church
Mid Iowa Council 177
6426 Merle Hay Rd
Johnston, IA 50131

St Paul Roman Catholic Church
Dan Beard Council, Bsa 438
7301 Dixie Hwy
Florence, KY 41042

St Paul Roman Catholic Church
Minsi Trails Council 502
920 S 2nd St
Allentown, PA 18103

St Paul Roman Catholic Church
Moraine Trails Council 500
128 N Mckean St
Butler, PA 16001

St Paul Rotary Club
Overland Trails 322
505 N St
Saint Paul, NE 68873

St Paul S Catholic Church
Great Trail 433
1580 Brown St
Akron, OH 44301

St Paul S Catholic Church
Greater New York Councils, Bsa 640
234 Congress St
Brooklyn, NY 11201

St Paul S Catholic Church
Greater Tampa Bay Area 089

1800 12th St N
St Petersburg, FL 33704

St Paul S Catholic Church
President Gerald R Ford 781
20811 Washington Ave
Onaway, MI 49765

St Paul S Chapel Church Utd Methodist
New Birth of Freedom 544
3050 Cape Horn Rd
Troop 155

St Paul S Chapel Episcopal Church
Mobile Area Council-Bsa 004
P.O. Box 2
Magnolia Springs, AL 36555

St Paul S Christian Women
Central Minnesota 296
1125 11th Ave N
Saint Cloud, MN 56303

St Paul S Church
Coastal Carolina Council 550
111 Waring St
Summerville, SC 29483

St Paul S Episcopal Church
Great Trail 433
1361 W Market St
Akron, OH 44313

St Paul S Episcopal Church
Greater Niagara Frontier Council 380
4275 Harris Hill Rd
Buffalo, NY 14221

St Paul S Episcopal Church
Lake Erie Council 440
2747 Fairmount Blvd
Cleveland Heights, OH 44106

St Paul S Episcopal Church
Lasalle Council 165
1001 Michigan Ave
La Porte, IN 46350

St Paul S Episcopal Church
Longhorn Council 662
517 Columbus Ave
Waco, TX 76701

St Paul S Episcopal Church
Northern Lights Council 429
319 S 5th St
Grand Forks, ND 58201

St Paul S Episcopal Church
Patriots Path Council 358
29 Hillview Ave
Morris Plains, NJ 07950

St Paul S Episcopal Church
Quapaw Area Council 018
623 Water St
Batesville, AR 72501

St Paul S Episcopal Church
Southeast Louisiana Council 214
6249 Canal Blvd
New Orleans, LA 70124

St Paul S Episcopal Church Elko
Nevada Area Council 329
777 Sage St
Elko, NV 89801

St Paul S Episcopal Church Men S Club
Voyageurs Area 286
1710 E Superior St
Duluth, MN 55812

St Paul S Ev Lutheran Church
Bay-Lakes Council 635
730 County Rd Pp
Sheboygan Falls, WI 53085

St Paul S Ev Lutheran Church
c/o Rev Mark Janzen
Bay-Lakes Council 635
730 County Rd Ppp
Sheboygan Falls, WI 53085

St Paul S Evangelical Lutheran Church
Buckeye Council 436
2307 State Route 602
North Robinson, OH 44827

St Paul S Evangelical Lutheran Church
Greater New York Councils, Bsa 640
2801 W 8th St
Brooklyn, NY 11224

St Paul S Evangelical Lutheran Church
Leatherstocking 400
P.O. Box 491
Richmondville, NY 12149

St Paul S Evangelical Lutheran Church
New Birth of Freedom 544
201 S Main St
Spring Grove, PA 17362

St Paul S Evangelical Lutheran Church
New Birth of Freedom 544
25 Franklin St
Biglerville, PA 17307

St Paul S Lutheran
Greater St Louis Area Council 312
12345 Manchester Rd
Saint Louis, MO 63131

St Paul S Lutheran

Longswamp United Church OF Christ
Hawk Mountain Council 528
50 Luther Dr
Mertztown, Pa 19539

St Paul S Lutheran Blue Church
Minsi Trails Council 502
5900 Applebutter Hill Rd
Coopersburg, PA 18036

St Paul S Lutheran Chruch
Colonial Virginia Council 595
807 W Mercury Bvld
Hampton, VA 23666

St Paul S Lutheran Church
Abraham Lincoln Council 144
103 N Main St P.O. Box 266
Hillsboro, IL 62049

St Paul S Lutheran Church
Baltimore Area Council 220
11795 Scaggsville Rd
Fulton, MD 20759

St Paul S Lutheran Church
Erie Shores Council 460
112 E Wayne St
Maumee, OH 43537

St Paul S Lutheran Church
French Creek Council 532
201 E S St
Corry, PA 16407

St Paul S Lutheran Church
Mid-America Council 326
527 Main St
Rockwell City, IA 50579

St Paul S Lutheran Church
Minsi Trails Council 502

139 Craigs Meadow Rd
East Stroudsburg, PA 18301

St Paul S Lutheran Church
National Capital Area Council 082
37707 New Market Turner Rd
Mechanicsville, MD 20659

St Paul S Lutheran Church
New Birth of Freedom 544
127 York St
Hanover, PA 17331

St Paul S Lutheran Church
Occoneechee 421
1200 W Cornwallis Rd
Durham, NC 27705

St Paul S Lutheran Church
Suffolk County Council Inc 404
120 Vernon Valley Rd
East Nport, NY 11731

St Paul S Lutheran Church
W D Boyce 138
1427 W Lake Ave
Peoria, IL 61614

St Paul S Lutheran Church
Water and Woods Council 782
200 N Cedar St
Imlay City, MI 48444

St Paul S Lutheran Church
Westchester Putnam 388
761 King St
Rye Brook, NY 10573

St Paul S Lutheran Family
Nevada Area Council 329
1201 N Saliman Rd
Carson City, NV 89701

St Paul S Lutheran Mens Club
W D Boyce 138
121 N Pearl St
Havana, IL 62644

St Paul S Of Summerville
Coastal Carolina Council 550
111 Waring St
Summerville, SC 29483

St Paul S Presbyterian Church
Sam Houston Area Council 576
P.O. Box 389
Needville, TX 77461

St Paul S Roman Catholic Church
Greenwich 067
84 Sherwood Ave
Greenwich, CT 06831

St Paul S Roman Catholic Church
Northern New Jersey Council, Bsa 333
200 Wyckoff Ave
Ramsey, NJ 07446

St Paul S Roman Catholic Church   School
Lasalle Council 165
P.O. Box 1475
Valparaiso, IN 46384

St Paul S Roman Catholic Parish Phoenix
Grand Canyon Council 010
330 W Coral Gables Dr
Phoenix, AZ 85023

St Paul S School
Sequoia Council 027
6101 W Goshen Ave
Visalia, CA 93291

St Paul S Third Lutheran Church
Minsi Trails Council 502
2561 Newburg Rd
Easton, PA 18045

St Paul S Utd Church Of Christ
Bay-Lakes Council 635
1250 Leonard Point Rd
Oshkosh, WI 54904

St Paul S Utd Church Of Christ
Chester County Council 539
101 Worthington Rd
Exton, PA 19341

St Paul S Utd Church Of Christ
Hawk Mountain Council 528
1235 Summer Hill Rd
Auburn, PA 17922

St Paul S Utd Church Of Christ
Hawk Mountain Council 528
300 W 1st St
Birdsboro, PA 19508

St Paul S Utd Church Of Christ
Hawk Mountain Council 528
5 W Arch St
Fleetwood, PA 19522

St Paul S Utd Church Of Christ
Pathway To Adventure 456
5739 Dunham Rd
Downers Grove, IL 60516

St Paul S Utd Methodist Church
Great Swest Council 412
9500 Constitution Ave Ne
Albuquerque, NM 87112

St Paul S Utd Methodist Church
Greater Tampa Bay Area 089

1199 Highland Ave N
Largo, FL 33770

St Paul S Utd Methodist Church
New Birth of Freedom 544
45 1st Ave
Red Lion, PA 17356

St Paul S Utd Methodist Church
North Florida Council 087
800 SE 41st Ave
Ocala, FL 34471

St Paul S Utd Methodist Church
Northern Lights Council 429
1000 5th Ave Ne
Jamestown, ND 58401

St Paul S Utd Methodist Church
Pennsylvania Dutch Council 524
100 W Main St
Mountville, PA 17554

St Paul S Utd Methodist Church
Pikes Peak Council 060
2111 Carlton Ave
Colorado Springs, CO 80909

St Paul S Utd Methodist Church
Southern Shores Fsc 783
P.O. Box 456
63855 M 40

St Paul S Utd Methodist Church
Suffolk County Council Inc 404
270 Main St
Northport, NY 11768

St Paul S Utd Methodist Men
National Capital Area Council 082
10401 Armory Ave
Kensington, MD 20895

St Paul School
Illowa Council 133
322 W Washington St
Macomb, IL 61455

St Paul School
Washington Crossing Council 777
218 Nassau St
Princeton, NJ 08542

St Paul Schs Grand Lodge Masons Mn
Northern Star Council 250
11501 Masonic Home Dr
Bloomington, Mn 55437

St Paul The Apostle
Westchester Putnam 388
77 Lee Ave
Yonkers, NY 10705

St Paul The Apostle Catholic Church
California Inland Empire Council 045
14085 Peyton Dr
Chino Hills, CA 91709

St Paul The Apostle Catholic Church
Circle Ten Council 571
709 James Dr
Richardson, TX 75080

St Paul The Apostle Catholic Church
Circle Ten Council 571
720 S Floyd Rd
Richardson, TX 75080

St Paul The Apostle Catholic Church
Katahdin Area Council 216
217 York St
Bangor, ME 04401

St Paul The Apostle Catholic Church
Louisiana Purchase Council 213
1879 Leglise St
Mansura, LA 71350

St Paul The Apostle Catholic Church
Old N State Council 070
2715 Horse Pen Creek Rd
Greensboro, NC 27410

St Paul The Apostle Catholic Church
South Florida Council 084
2700 NE 36th St
Lighthouse Point, FL 33064

St Paul The Apostle Catholic Church
South Texas Council 577
2233 Waldron Rd
Corpus Christi, TX 78418

St Paul The Apostle Ch-Knights Columbus
Northeast Illinois 129
6401 Gages Lake Rd
Gurnee, Il 60031

St Paul The Apostle Church
Illowa Council 133
916 E Rusholme St
Davenport, IA 52803

St Paul The Apostle Church
Middle Tennessee Council 560
103 Lemont Ln
Tullahoma, TN 37388

St Paul The Apostle Church/School
W.L.A.C.C. 051
1536 Selby Ave
Los Angeles, CA 90024

St Paul The Apostle Orthodox Church
Las Vegas Area Council 328

5400 Annie Oakley Dr
Las Vegas, NV 89120

St Paul The Apostle Roman Catholic
Westchester Putnam 388
602 Mclean Ave
Yonkers, NY 10705

St Paul Ucc   Wapakoneta Noon Optimist
Black Swamp Area Council 449
P.O. Box 147
Wapakoneta, OH 45895

St Paul Un Methodist Ch   Mens Brthrhood
c/o Todd Pliner
Bay-Lakes Council 635
341 Wilson Ave
Green Bay, WI 54303

St Paul Utd Ch Christ  St Clair
Greater St Louis Area Council 312
123 E Dee St
Lebanon, Il 62254

St Paul Utd Church Of Christ
Black Swamp Area Council 449
119 N Franklin St
New Bremen, OH 45869

St Paul Utd Church Of Christ
Dan Beard Council, Bsa 438
5312 Old Blue Rock Rd
Cincinnati, OH 45247

St Paul Utd Church Of Christ
Dan Beard Council, Bsa 438
6997 Hamilton Ave
Cincinnati, OH 45231

St Paul Utd Church Of Christ
Greater St Louis Area Council 312
200 N Main St

Waterloo, IL 62298

St Paul Utd Church Of Christ
Greater St Louis Area Council 312
903 Meier Rd
Old Monroe, MO 63369

St Paul Utd Church Of Christ
Pathway To Adventure 456
144 E Palatine Rd
Palatine, IL 60067

St Paul Utd Methodist Ch
Chattahoochee Council 091
P.O. Box 5116
2101 Wildwood Ave

St Paul Utd Methodist Ch Little Rock
Quapaw Area Council 018
2223 Durwood Rd
Little Rock, Ar 72207

St Paul Utd Methodist Church
Atlanta Area Council 092
501 Grant St Se
Atlanta, GA 30312

St Paul Utd Methodist Church
Blue Ridge Council 551
P.O. Box 66
Ninety Six, SC 29666

St Paul Utd Methodist Church
Buffalo Trail Council 567
4501 Thomason Dr
Midland, TX 79703

St Paul Utd Methodist Church
Cape Fear Council 425
P.O. Box 622
Tabor City, NC 28463

St Paul Utd Methodist Church
Chattahoochee Council 091
P.O. Box 5116
Columbus, GA 31906

St Paul Utd Methodist Church
Chickasaw Council 558
2949 Davies Plantation Rd
Lakeland, TN 38002

St Paul Utd Methodist Church
Golden Spread Council 562
4317 W Interstate 40
Amarillo, TX 79106

St Paul Utd Methodist Church
Greater St Louis Area Council 312
10 N Center St
East Alton, IL 62024

St Paul Utd Methodist Church
Hoosier Trails Council 145 145
4201 W 3rd St
Bloomington, IN 47404

St Paul Utd Methodist Church
Lincoln Heritage Council 205
2000 Douglass Blvd
Louisville, KY 40205

St Paul Utd Methodist Church
Longhorn Council 662
852 W Bedford Euless Rd
Hurst, TX 76053

St Paul Utd Methodist Church
National Capital Area Council 082
11000 Hg Trueman Rd
Lusby, MD 20657

St Paul Utd Methodist Church

National Capital Area Council 082
1400 G St
Woodbridge, VA 22191

St Paul Utd Methodist Church
National Capital Area Council 082
21720 Laytonsville Rd
Laytonsville, MD 20882

St Paul Utd Methodist Church
North Florida Council 087
8264 Lone Star Rd
Jacksonville, FL 32211

St Paul Utd Methodist Church
Palmetto Council 549
1320 Fernwood-Glen-
Dale Rd

St Paul Utd Methodist Church
Pee Dee Area Council 552
1629 W Palmetto St
Florence, SC 29501

St Paul Utd Methodist Church
Pine Burr Area Council 304
696 Martin Luther King Blvd
Biloxi, MS 39530

St Paul Utd Methodist Church
Pony Express Council 311
18681 Hwy 59
Country Club, MO 64505

St Paul Utd Methodist Church
Quivira Council, Bsa 198
1356 N Broadway St
Wichita, KS 67214

St Paul Utd Methodist Church
Texas Trails Council 561
525 Beech St

Abilene, TX 79601

St Paul Utd Methodist Church
Three Rivers Council 578
1155 W Round Bunch Rd
Bridge City, TX 77611

St Paul Utd Methodist Church
Tuscarora Council 424
204 E Chestnut St
Goldsboro, NC 27530

St Paul Utd Methodist Men
Blue Ridge Mtns Council 599
220 W Main St
Christiansburg, VA 24073

St Pauls Catholic Church
Buckeye Council 436
241 S Main St
North Canton, OH 44720

St Pauls Catholic Church
Capitol Area Council 564
10000 David Moore Dr
Austin, TX 78748

St Pauls Catholic Church
Greater New York Councils, Bsa 640
234 Congress St
Brooklyn, NY 11201

St Pauls Catholic Church
Narragansett 546
116 Danielson Pike
Foster, RI 02825

St Pauls Catholic Church
Ore-Ida Council 106 - Bsa 106
1515 8th St S
Nampa, ID 83651

St Pauls Catholic Church
Potawatomi Area Council 651
P.O. Box 95
S38W31602 Hwy D
Genesee Depot, WI 53127

St Pauls Catholic Church
Potawatomi Area Council 651
S38W31602 Wern Way
Waukesha, WI 53189

St Pauls Catholic Church
Twin Valley Council Bsa 283
P.O. Box 428
Nicollet, MN 56074

St Pauls Catholic School Rcc
Narragansett 546
1789 Broad St
Cranston, RI 02905

St Pauls Chapel Church Utd Methodist
New Birth of Freedom 544
3050 Cape Horn Rd
Red Lion, PA 17356

St Pauls Christian Church
Occoneechee 421
3331 Blue Ridge Rd
Raleigh, NC 27612

St Pauls E L C A
Winnebago Council, Bsa 173
301 1st St Nw
Waverly, IA 50677

St Pauls Episcopal Church
Baden-Powell Council 368
117 Main St
Owego, NY 13827

St Pauls Episcopal Church
Baden-Powell Council 368
276 Church St
Montrose, PA 18801

St Pauls Episcopal Church
Blue Mountain Council 604
1609 W 10th Ave
Kennewick, WA 99336

St Pauls Episcopal Church
Blue Mountain Council 604
323 Catherine St
Walla Walla, WA 99362

St Pauls Episcopal Church
Capitol Area Council 564
511 E Pflugerville Pkwy
Pflugerville, TX 78660

St Pauls Episcopal Church
Cascade Pacific Council 492
1444 Liberty St Se
Salem, OR 97302

St Pauls Episcopal Church
Connecticut Rivers Council, Bsa 066
294 Main St S
Woodbury, CT 06798

St Pauls Episcopal Church
Connecticut Yankee Council Bsa 072
145 Main St
Southington, CT 06489

St Pauls Episcopal Church
Connecticut Yankee Council Bsa 072
174 Whisconier Rd
Brookfield, CT 06804

St Pauls Episcopal Church
Connecticut Yankee Council Bsa 072

65 N Main St
Wallingford, CT 06492

St Pauls Episcopal Church
Crossroads of America 160
6050 N Meridian St
Indianapolis, IN 46208

St Pauls Episcopal Church
Greater New York Councils, Bsa 640
157 Saint Pauls Pl
Brooklyn, NY 11226

St Pauls Episcopal Church
Laurel Highlands Council 527
1066 Washington Rd
Pittsburgh, PA 15228

St Pauls Episcopal Church
Mason Dixon Council 221
209 W Main St
Sharpsburg, MD 21782

St Pauls Episcopal Church
Miami Valley Council, Bsa 444
33 W Dixon Ave
Oakwood, OH 45419

St Pauls Episcopal Church
Middle Tennessee Council 560
116 N Academy St
Murfreesboro, TN 37130

St Pauls Episcopal Church
Mobile Area Council-Bsa 004
4051 Old Shell Rd
Mobile, AL 36608

St Pauls Episcopal Church
National Capital Area Council 082
25 Church St
P.O. Box 99

Prince Frederick, MD 20678

St Pauls Episcopal Church
Norwela Council 215
275 Sfield Rd
Shreveport, LA 71105

St Pauls Episcopal Church
Old Hickory Council 427
520 Summit St
Winston Salem, NC 27101

St Pauls Episcopal Church
Seneca Waterways 397
101 E Williams St
Waterloo, NY 13165

St Pauls Episcopal Church
South Georgia Council 098
212 N Jefferson St
Albany, GA 31701

St Pauls Episcopal Church
Stonewall Jackson Council 763
P.O. Box 37
Ivy, VA 22945

St Pauls Episcopal Church
Suffolk County Council Inc 404
31 Rider Ave
85 Monroe Ave
Patchogue, NY 11772

St Pauls Episcopal Church
Ventura County Council 057
3290 Loma Vista Rd
Ventura, CA 93003

St Pauls Episcopal Church Mens  Club
Connecticut Yankee Council Bsa 072
174 Whisconier Rd
Brookfield, CT 06804

St Pauls Episcopal School
Mobile Area Council-Bsa 004
161 Dogwood Ln
Mobile, AL 36608

St Pauls Evangelical Covenant Church
Pathway To Adventure 456
3342 Calwagner St
Franklin Park, IL 60131

St Pauls Evangelical Lutheran Church
Black Swamp Area Council 449
601 Flat Rock Dr
Paulding, OH 45879

St Pauls Evangelical Lutheran Church
Cradle of Liberty Council 525
5900 N 5th St
Philadelphia, PA 19120

St Pauls Evangelical Lutheran Church
Cradle of Liberty Council 525
Easton Rd   Mt Carmel
Glenside, PA 19038

St Pauls Evangelical Lutheran Church
Cradle of Liberty Council 525
P.O. Box 47
Frye   St Paul Church Rd
Red Hill, PA 18076

St Pauls Evangelical Lutheran Church
Greater New York Councils, Bsa 640
2801 W 8th St
Brooklyn, NY 11224

St Pauls Evangelical Lutheran Church
New Birth of Freedom 544
530 Bridge St
New Cumberland, PA 17070

St Pauls Evangelical Lutheran Church
Sam Houston Area Council 576
305 W 3rd St
Brenham, TX 77833

St Pauls Evangelical Lutheran Church
W D Boyce 138
509 E Broadway St
Streator, IL 61364

St Pauls Greek Orthodox Church
Theodore Roosevelt Council 386
110 Cathedral Ave
Hempstead, NY 11550

St Pauls Lutheran Church
Buckeye Council 436
127 Cherry Rd Ne
Massillon, OH 44646

St Pauls Lutheran Church
Chester County Council 539
104 S Village Ave
Exton, PA 19341

St Pauls Lutheran Church
Cornhusker Council 324, 20th   Towle
Falls City, NE 68355

St Pauls Lutheran Church
Crossroads of America 160
121 S 18th St
Richmond, IN 47374

St Pauls Lutheran Church
Del Mar Va 081
701 S College Ave
Newark, DE 19713

St Pauls Lutheran Church
Erie Shores Council 460

17050 Middleton Pike
Bowling Green, OH 43402

St Pauls Lutheran Church
Garden State Council 690
910 Marne Hwy
Hainesport, NJ 08036

St Pauls Lutheran Church
Greater Yosemite Council 059
701 S Pleasant Ave
Lodi, CA 95240

St Pauls Lutheran Church
Jersey Shore Council 341
130 Cable Ave
Beachwood, NJ 08722

St Pauls Lutheran Church
Mid Iowa Council 177
335 N 8th St
Albia, IA 52531

St Pauls Lutheran Church
Minsi Trails Council 502
418 Berwick St
White Haven, PA 18661

St Pauls Lutheran Church
Nevada Area Council 329
1201 N Saliman Rd
Carson City, NV 89701

St Pauls Lutheran Church
Northeastern Pennsylvania Council 501
405 Church St
Hawley, PA 18428

St Pauls Lutheran Church
Northern Star Council 250
P.O. Box 8
10224 Church St

Hanover, MN 55341

St Pauls Lutheran Church
Orange County Council 039
901 E Heim Ave
Orange, CA 92865

St Pauls Lutheran Church
Overland Trails 322
1515 S Harrison St
Grand Island, NE 68803

St Pauls Lutheran Church
Pennsylvania Dutch Council 524
P.O. Box 385
80 E Main St
Adamstown, PA 19501

St Pauls Lutheran Church
Piedmont Council 420
3761 Startown Rd
Newton, NC 28658

St Pauls Lutheran Church
Piedmont Council 420
531 Hardin Rd
Dallas, NC 28034

St Pauls Lutheran Church
President Gerald R Ford 781
727 S 2nd Ave
Alpena, MI 49707

St Pauls Lutheran Church
Samoset Council, Bsa 627
321 N Park Ave
Medford, WI 54451

St Pauls Lutheran Church
Seneca Waterways 397
28 Lincoln Ave
Pittsford, NY 14534

St Pauls Lutheran Church
Southern Shores Fsc 783
7701 M-36
Hamburg, MI 48139

St Pauls Lutheran Church
Winnebago Council, Bsa 173
P.O. Box 433
17 2nd St Ne
Hampton, IA 50441

St Pauls Lutheran Church Eica
Buckeye Council 436
29 Spruce St
Leetonia, OH 44431

St Pauls Roman Catholic Church
Buckeye Council 436
935 E State St
Salem, OH 44460

St Pauls Roman Catholic Church
Narragansett 546
48 Saint Paul St
Blackstone, MA 01504

St Pauls Ucc
Greater St Louis Area Council 312
103 S 2nd St
Marthasville, MO 63357

St Pauls Union Church
Pathway To Adventure 456
1960 W 94th St
Chicago, IL 60643

St Pauls Utd Church
Hawk Mountain Council 528
5 W Arch St
Fleetwood, PA 19522

St Pauls Utd Church
Miami Valley Council, Bsa 444
707 N Ohio Ave
Sidney, OH 45365

St Pauls Utd Church Of Christ
Black Swamp Area Council 449
201 N Perry St
Saint Marys, OH 45885

St Pauls Utd Church Of Christ
Buffalo Trace 156
8701 Big Cynthiana Rd
Evansville, IN 47720

St Pauls Utd Church Of Christ
Columbia-Montour 504
164 Picnic Grove Rd
Catawissa, PA 17820

St Pauls Utd Church Of Christ
Cradle of Liberty Council 525
927 N Franklin St
Pottstown, PA 19464

St Pauls Utd Church Of Christ
Dan Beard Council, Bsa 438
1 N Jefferson St
Alexandria, KY 41001

St Pauls Utd Church Of Christ
Great Rivers Council 653
P.O. Box 352
Hermann, MO 65041

St Pauls Utd Church Of Christ
Greater St Louis Area Council 312
101 S 2nd St
Marthasville, MO 63357

St Pauls Utd Church Of Christ

Greater St Louis Area Council 312
7 N Belleville St
Freeburg, IL 62243

St Pauls Utd Church Of Christ
Hawk Mountain Council 528
1312 Old Swede Rd
Douglassville, PA 19518

St Pauls Utd Church Of Christ
Hawk Mountain Council 528
1315 Old Swede Rd
Douglassville, PA 19518

St Pauls Utd Church Of Christ
Illowa Council 133
315 N Main St
Wheatland, IA 52777

St Pauls Utd Church Of Christ
Minsi Trails Council 502
1856 Lincoln Ave
Northampton, PA 18067

St Pauls Utd Church Of Christ
Minsi Trails Council 502
787 Almond Rd
Walnutport, PA 18088

St Pauls Utd Church Of Christ
New Birth of Freedom 544
205 W Main St
Dallastown, PA 17313

St Pauls Utd Church Of Christ
Pennsylvania Dutch Council 524
P.O. Box 177
133 Church St

St Pauls Utd Church Of Christ
Potawatomi Area Council 651
N89W16856 Appleton Ave

Menomonee Falls, WI 53051

St Pauls Utd Methodist Church
Baltimore Area Council 220
7538 Main St
Sykesville, MD 21784

St Pauls Utd Methodist Church
Bay-Lakes Council 635
341 Wilson Ave
Green Bay, WI 54303

St Pauls Utd Methodist Church
Black Swamp Area Council 449
400 Wayne Ave
Defiance, OH 43512

St Pauls Utd Methodist Church
Buffalo Trace 156
P.O. Box 38
Poseyville, IN 47633

St Pauls Utd Methodist Church
Cape Fear Council 425
P.O. Box 429
Maxton, NC 28364

St Pauls Utd Methodist Church
Central Florida Council 083
1591 Highland Ave
Melbourne, FL 32935

St Pauls Utd Methodist Church
Columbia-Montour 504
1000 Orange St
Berwick, PA 18603

St Pauls Utd Methodist Church
Daniel Boone Council 414
223 Hillside St
Asheville, NC 28801

St Pauls Utd Methodist Church
Del Mar Va 081
1314 Foulk Rd
Wilmington, DE 19803

St Pauls Utd Methodist Church
Del Mar Va 081
P.O. Box 253
Odessa, DE 19730

St Pauls Utd Methodist Church
Five Rivers Council, Inc 375
P.O. Box 121
Liberty, PA 16930

St Pauls Utd Methodist Church
Great Lakes Fsc 272
620 Romeo Rd
Rochester, MI 48307

St Pauls Utd Methodist Church
Great Smoky Mountain Council 557
P.O. Box 581
Etowah, TN 37331

St Pauls Utd Methodist Church
Great Swest Council 412
9500 Constitution Ave Ne
Albuquerque, NM 87112

St Pauls Utd Methodist Church
Green Mountain 592
11 Church St
Saint Albans, VT 05478

St Pauls Utd Methodist Church
Hawk Mountain Council 528
19 E Pottsville St
Pine Grove, PA 17963

St Pauls Utd Methodist Church

Hawk Mountain Council 528
21 E Pottsville St
Pine Grove, PA 17963

St Pauls Utd Methodist Church
Heart of America Council 307
7740 Lackman Rd
Lenexa, KS 66217

St Pauls Utd Methodist Church
Heart of America Council 307
P.O. Box 377
1111 W Foxwood Dr

St Pauls Utd Methodist Church
Juniata Valley Council 497
250 E College Ave
State College, PA 16801

St Pauls Utd Methodist Church
Longs Peak Council 062
4215 Grinnell Ave
Boulder, CO 80305

St Pauls Utd Methodist Church
Louisiana Purchase Council 213
1901 Lexington Ave
Monroe, LA 71201

St Pauls Utd Methodist Church
Mid Iowa Council 177
Community Center
104 S Columbus St

St Pauls Utd Methodist Church
Mid-America Council 326
324 S Jackson St
Papillion, NE 68046

St Pauls Utd Methodist Church
New Birth of Freedom 544
750 Norland Ave

Chambersburg, PA 17201

St Pauls Utd Methodist Church
Palmetto Council 549
1320 Fernwood Glendale Rd
Spartanburg, SC 29307

St Pauls Utd Methodist Church
President Gerald R Ford 781
3334 Breton Rd Se
Grand Rapids, MI 49512

St Pauls Utd Methodist Church
Samoset Council, Bsa 627
600 Wilshire Blvd
Stevens Point, WI 54481

St Pauls Utd Methodist Church
Southern Shores Fsc 783
201 S Monroe St
Monroe, MI 48161

St Pauls Utd Methodist Church
Stonewall Jackson Council 763
2000 Shutterlee Mill Rd
Staunton, VA 24401

St Pauls Utd Methodist Church
Tidewater Council 596
437 Providence Rd
Chesapeake, VA 23325

St Pauls Utd Methodist Church
Washington Crossing Council 777
2131 Palomino Dr
Warrington, PA 18976

St Pauls Utd Methodist Men
National Capital Area Council 082
10401 Armory Ave
Kensington, MD 20895

St Pauls Waccamaw Utd Methodist Ch
Coastal Carolina Council 550
180 Saint Pauls Pl
Pawleys Island, Sc 29585

St Peter   Paul Catholic Church
Alamo Area Council 583
386 N Castell Ave
New Braunfels, TX 78130

St Peter   Paul Catholic Church
Central Florida Council 083
5300 Old Howell Branch Rd
Winter Park, FL 32792

St Peter   Paul Catholic Church
South Florida Council 084
900 SW 26th Rd
Miami, FL 33129

St Peter   Paul Roman Catholic Church
Garden State Council 690
P.O. Box 1022
Turnersville, NJ 08012

St Peter   St George Coptic Orthodox
Lake Erie Council 440
25800 Hilliard Blvd
Westlake, OH 44145

St Peter   St Paul Episcopal Church
Rio Grande Council 775
2310 N Stewart Rd
Mission, TX 78574

St Peter And All Saints Episcopal Church
Heart of America Council 307
100 E Red Bridge Rd
Kansas City, MO 64114

St Peter And Paul Catholic Church

Sioux Council 733
304 N Euclid Ave
Pierre, SD 57501

St Peter And Paul Youth Ministry
Golden Empire Council 047
4450 Granite Dr
Rocklin, CA 95677

St Peter And St Paul Church
California Inland Empire Council 045
9135 Banyan St
Alta Loma, CA 91737

St Peter And St Paul Episcopal Church
Atlanta Area Council 092
1675 Johnson Ferry Rd
Marietta, GA 30062

St Peter Catholic Church
Alamo Area Council 583
202 W Kronkosky St
Boerne, TX 78006

St Peter Catholic Church
Greater St Louis Area Council 312
243 W Argonne Dr
Kirkwood, MO 63122

St Peter Catholic Church
Greater St Louis Area Council 312
243 W Argonne Dr
Saint Louis, MO 63122

St Peter Catholic Church
Mississippi Valley Council 141 141
2600 Maine St
Quincy, IL 62301

St Peter Catholic Church
Sagamore Council 162
401 N Monticello St

Winamac, IN 46996

St Peter Catholic Church
Three Fires Council 127
1891 Kaneville Rd
Geneva, IL 60134

St Peter Catholic Church - Cameron
Chippewa Valley Council 637
1618 20th St
Cameron, WI 54822

St Peter Chanel Catholic Church
Atlanta Area Council 092
11330 Woodstock Rd
Roswell, GA 30075

St Peter Church
Northeast Illinois 129
557 Lake St
Antioch, IL 60002

St Peter Claver Catholic Church
Bay-Lakes Council 635
1444 S 11th St
Sheboygan, WI 53081

St Peter Claver Catholic Church
East Texas Area Council 585
1403 N Tenneha Ave
Tyler, TX 75702

St Peter Claver Catholic Church
Northern Star Council 250
375 Oxford St N
Saint Paul, MN 55104

St Peter Claver Catholic Church
Southeast Louisiana Council 214
1910 Ursulines Ave
New Orleans, LA 70116

St Peter Claver Catholic Church
Ventura County Council 057
2380 Stow St
Simi Valley, CA 93063

St Peter Episcopal Church
Blue Grass Council 204
311 High St
Paris, KY 40361

St Peter Episcopal Church
Lake Erie Council 440
4901 Main Ave
Ashtabula, OH 44004

St Peter Evangelical Lutheran Church
Baltimore Area Council 220
7834 Eern Ave
Baltimore, MD 21224

St Peter Evangelical Lutheran Church
Lake Erie Council 440
243 Benedict Ave
Norwalk, OH 44857

St Peter Home And School Org
Glaciers Edge Council 620
320 Elmwood Ave
South Beloit, IL 61080

St Peter Lutheran Church
Denver Area Council 061
9300 E Belleview Ave
Greenwood Village, CO 80111

St Peter Lutheran Church
Pathway To Adventure 456
202 E Schaumburg Rd
Schaumburg, IL 60194

St Peter Lutheran Church

Pathway To Adventure 456
208 E Schaumburg Rd
Schaumburg, IL 60194

St Peter Lutheran Church
Sam Houston Area Council 576
3000 9th St
Bay City, TX 77414

St Peter Lutheran Church
Shenandoah Area Council 598
Hwy 340 N
Shenandoah, VA 22849

St Peter Lutheran Laymens League
Pathway To Adventure 456
111 W Olive St
Arlington Heights, IL 60004

St Peter Of Alcantara
Theodore Roosevelt Council 386
1321 Port Washington Blvd
Port Washington, NY 11050

St Peter Prince/Apostle Catholic Church
Alamo Area Council 583
111 Barilla Pl
San Antonio, TX 78209

St Peter Rc Church
Chester County Council 539
2835 Manor Rd
West Brandywine, PA 19320

St Peter S Baptist Church
Heart of Virginia Council 602
2040 Mountain Rd
Glen Allen, VA 23060

St Peter S By The Sea Presbyterian Ch
Greater Los Angeles Area 033
6410 Palos Verdes Dr S

Rancho Palos Verdes, Ca 90275

St Peter S Catholic Church
Bay-Lakes Council 635
200 E Washington St
Slinger, WI 53086

St Peter S Catholic Church
Green Mountain 592
85 S Maple St
Vergennes, VT 05491

St Peter S Catholic Church
Oregon Trail Council 697
1150 Maxwell Rd
Eugene, OR 97404

St Peter S Catholic Church
Utah National Parks 591
634 N 600 E
American Fork, UT 84003

St Peter S Church Of Waldorf
National Capital Area Council 082
3320 Saint Peters Dr
Waldorf, MD 20601

St Peter S Church Of Waldorf
National Capital Area Council 082
3320 St Peters Church Dr
Waldorf, MD 20601

St Peter S Episcopal Church
Blue Ridge Council 551
910 Hudson Rd
Greenville, SC 29615

St Peter S Episcopal Church
Central Florida Council 083
700 Rinehart Rd
Lake Mary, FL 32746

St Peter S Episcopal Church
Great Alaska Council 610
P.O. Box 676
Seward, AK 99664

St Peter S Episcopal Church
National Capital Area Council 082
P.O. Box 546
Purcellville, VA 20134

St Peter S Evangelical Lutheran Church
Hawk Mountain Council 528
1931 Wiconisco St
Tower City, PA 17980

St Peter S Lutheran Church
Black Swamp Area Council 449
P.O. Box 205
201 N Church St
Edon, OH 43518

St Peter S Lutheran Church
Glaciers Edge Council 620
345 N Pine St
Reedsburg, WI 53959

St Peter S Utd Church Of Christ
Hawk Mountain Council 528
Curtis Rd   Dwight
Wilshire

St Peter S Utd Church Of Christ
Lake Erie Council 440
582 Church St
Amherst, OH 44001

St Peter S Utd Church Of Christ
Three Fires Council 127
125 W Church St
Elmhurst, IL 60126

St Peter School
Istrouma Area Council 211
130 E Temperance St
Covington, LA 70433

St Peter Sea Utd Method Men
6322 Kristin Dr
Corpus Christi, TX 78414

St Peter The Apostle
Lincoln Heritage Council 205
10800 Beatrice Way
Louisville, KY 40272

St Peter The Apostle
Lincoln Heritage Council 205
5431 Johnsontown Rd
Louisville, KY 40272

St Peter The Apostle Catholic Church
Alamo Area Council 583
202 W Kronkosky St
Boerne, TX 78006

St Peter The Apostle Catholic Church
Greater Alabama Council 001
2061 Patton Chapel Rd
Birmingham, AL 35216

St Peter The Apostle Catholic Church
Quivira Council, Bsa 198
11000 Swest Blvd
Wichita, KS 67215

St Peter The Apostle Catholic Parish
San Diego Imperial Council 049
450 S Stage Coach Ln
Fallbrook, CA 92028

St Peter The Apostle Church
Patriots Path Council 358
179 Baldwin Rd

Parsippany, NJ 07054

St Peter The Apostle Parish
Del Mar Va 081
521 Harmony St
New Castle, DE 19720

St Peter The Apostle RC Ch
Northern New Jersey Council, Bsa 333
445 5Th Ave
River Edge, Nj 07661

St Peter The Fisherman - Mens Club
Bay-Lakes Council 635
3210 Tannery Rd
Two Rivers, WI 54241

St Peter Umc
Chattahoochee Council 091
6507 Moon Rd
Columbus, GA 31909

St Peter Utd Church Of Christ
Chester County Council 539
P.O. Box 208
Saint Peters, PA 19470

St Peter Utd Church Of Christ
Greater St Louis Area Council 312
415 Madison St
Red Bud, IL 62278

St Peter Utd Church Of Christ
Pathway To Adventure 456
47 Church St
Lake Zurich, IL 60047

St Peter Utd Church Of Christ
Sam Houston Area Council 576
9022 Long Point Rd
Houston, TX 77055

St Peter Vietnamese Catholic Church
Circle Ten Council 571
10038 Beckleycrest Ave
Dallas, TX 75232

St Peters   St Marys Roman Catholic
Simon Kenton Council 441
122 Church St
Chillicothe, OH 45601

St Peters Anglican Cathedral
Suwannee River Area Council 664
4784 Thomasville Rd
Tallahassee, FL 32309

St Peters Anglican Church
Greater Alabama Council 001
3207 Montevallo Rd
Birmingham, AL 35223

St Peters By The Sea
Suffolk County Council Inc 404
500 W Montauk Hwy
Bay Shore, NY 11706

St Peters By The Sea Church
Narragansett 546
72 Central St
Narragansett, RI 02882

St Peters By The Sea Utd Methodist Ch
South Texas Council 577
1541 Waldron Rd
Corpus Christi, Tx 78418

St Peters Cathedral
Blackhawk Area 660
1243 N Church St
Rockford, IL 61103

St Peters Catholic Church

Buckeye Council 436
104 W 1st St
Mansfield, OH 44902

St Peters Catholic Church
Cascade Pacific Council 492
P.O. Box 41
1222 W 10th St
The Dalles, OR 97058

St Peters Catholic Church
Central Florida Council 083
359 W New York Ave
Deland, FL 32720

St Peters Catholic Church
Cornhusker Council 324
4500 Duxhall Dr
Lincoln, NE 68516

St Peters Catholic Church
East Carolina Council 426
121 Harell St
Knights of Columbus
Greenville, NC 27858

St Peters Catholic Church
East Carolina Council 426
2700 E 4th St
Greenville, NC 27858

St Peters Catholic Church
Evangeline Area 212
P.O. Box 40
Carencro, LA 70520

St Peters Catholic Church
Garden State Council 690
43 W Maple Ave
Merchantville, NJ 08109

St Peters Catholic Church

Great Lakes Fsc 272
98 New St
Mount Clemens, MI 48043

St Peters Catholic Church
Greater St Louis Area Council 312
243 W Argonne Dr
Saint Louis, MO 63122

St Peters Catholic Church
Lake Erie Council 440
35777 Center Ridge Rd
North Ridgeville, OH 44039

St Peters Catholic Church
Longhorn Council 662
P.O. Box 148
Lindsay, TX 76250

St Peters Catholic Church
Miami Valley Council, Bsa 444
6185 Chambersburg Rd
Huber Heights, OH 45424

St Peters Catholic Church
National Capital Area Council 082
313 2nd St Se
Washington, DC 20003

St Peters Catholic Church
Northern Star Council 250
1250 S Shore Dr
Forest Lake, MN 55025

St Peters Catholic Church
Northern Star Council 250
P.O. Box 50679
1405 Hwy 13
Mendota, MN 55150

St Peters Catholic Church
Sequoia Council 027

870 N Lemoore Ave
Lemoore, CA 93245

St Peters Catholic Church
Utah National Parks 591
634 N 600 E
American Fork, UT 84003

St Peters Catholic Church For Pack
East Carolina Council 426
2700 E 4th St
Use For Pack
Greenville, NC 27858

St Peters Church
Inland Nwest Council 611
3520 E 18th Ave
Spokane, WA 99223

St Peters Church
Northern Star Council 250
2600 Margaret St N
North Saint Paul, MN 55109

St Peters Church Mens Club
Buckeye Council 436
726 Cleveland Ave Nw
Canton, OH 44702

St Peters Elementary School PTA
Greater St Louis Area Council 312
400 Mcmenamy Rd
Saint Peters, MO 63376

St Peters Episc Ch, Livingston, Nj
Northern New Jersey Council, Bsa 333
94 E Mount Pleasant Ave
Livingston, Nj 07039

St Peters Episcopal
National Capital Area Council 082
P.O. Box 546

Purcellville, VA 20134

St Peters Episcopal Church
Connecticut Rivers Council, Bsa 066
99 Sand Hill Rd
South Windsor, CT 06074

St Peters Episcopal Church
Laurel Highlands Council 527
4048 Brownsville Rd
Pittsburgh, PA 15227

St Peters Episcopal Church
Middle Tennessee Council 560
311 W 7th St
Columbia, TN 38401

St Peters Episcopal Church
National Capital Area Council 082
P.O. Box 7974
Christiansted, VI 00823

St Peters Episcopal Church
Patriots Path Council 358
183 Rector St
Perth Amboy, NJ 08861

St Peters Evangelical Lutheran Church
Cradle of Liberty Council 525
3025 Church Rd
Lafayette Hill, PA 19444

St Peters Evangelical Lutheran Church
Minsi Trails Council 502
1933 Hanover Ave
Allentown, PA 18109

St Peters Evangelical Lutheran Church
Pennsylvania Dutch Council 524
10 Delp Rd
Lancaster, PA 17601

St Peters Evangelical Lutheran Church
Simon Kenton Council 441
105 E Mulberry St
Lancaster, OH 43130

St Peters Evangelical Utd Ch Christ
Ozark Trails Council 306
P.O. Box 250
Billings, Mo 65610

St Peters Friends Of Scouting
Heart of America Council 307
208 W 70th Ter
Kansas City, MO 64113

St Peters Holy Name Society
Samoset Council, Bsa 627
400 4th Ave
Stevens Point, WI 54481

St Peters Lutheran Church
Blackhawk Area 660
1075 Adams St
Fennimore, WI 53809

St Peters Lutheran Church
Greater Yosemite Council 059
2400 Oxford Way
Lodi, CA 95242

St Peters Lutheran Church
National Capital Area Council 082
1201 Courthouse Rd
Stafford, VA 22554

St Peters Lutheran Church
Northeast Iowa Council 178
3200 Asbury Rd
Dubuque, IA 52001

St Peters Lutheran Church

Southern Shores Fsc 783
1079 Riverside Dr
Battle Creek, MI 49015

St Peters Lutheran Church
Susquehanna Council 533
1 W St
Freeburg, PA 17827

St Peters Lutheran Church
Susquehanna Council 533
Kreamer Ave
Kreamer, PA 17833

St Peters Lutheran Church Elgin - Elca
Capitol Area Council 564
P.O. Box 187
401 E 8th St
Elgin, TX 78621

St Peters Lutheran Church L W M L
Piedmont Council 420
6175 St Peters Church Rd
Conover, NC 28613

St Peters Lutheran Laymens League
Piedmont Council 420
6175 St Peters Church Rd
Conover, NC 28613

St Peters Lutheran School
Great Lakes Fsc 272
17051 24 Mile Rd
Macomb, MI 48042

St Peters Methodist Church
Columbia-Montour 504
240 Sunbury Rd
Riverside, PA 17868

St Peters Methodist Church-Mens Bible Cl
Columbia-Montour 504

240 Sunbury Rd
Riverside, PA 17868

St Peters Parish Catholic Church
National Capital Area Council 082
313 2nd St Se
Washington, DC 20003

St Peters Roman Catholic Church
Hudson Valley Council 374
115 Broadway
Haverstraw, NY 10927

St Peters Roman Catholic Church
Narragansett 546
350 Fair St
Warwick, RI 02888

St Peters University Hospital
Patriots Path Council 358
254 Eon Ave
New Brunswick, NJ 08901

St Peters Utd Church Of Christ
Greater St Louis Area Council 312
20 E 5th St
Washington, MO 63090

St Peters Utd Church Of Christ
Hawk Mountain Council 528
2901 Curtis Rd
West Lawn, PA 19609

St Peters Utd Church Of Christ
Hawk Mountain Council 528
275 S Tulpehocken St
Pine Grove, PA 17963

St Peters Utd Church Of Christ
Hawk Mountain Council 528
277 S Tulpehocken St
Pine Grove, PA 17963

St Peters Utd Church Of Christ
Prairielands 117
905 S Russell St
Champaign, IL 61821

St Peters Utd Methodist Church
Buffalo Trace 156
2800 Saint Philip Rd S
Evansville, IN 47712

St Peters Utd Methodist Church
Chief Seattle Council 609
17222 NE 8th St
Bellevue, WA 98008

St Peters Utd Methodist Church
Heart of Virginia Council 602
15599 Mountain Rd
Montpelier, VA 23192

St Peters Utd Methodist Church
Sam Houston Area Council 576
20775 Kingsland Blvd
Katy, TX 77450

St Peters Utd Methodist Men
Gulf Stream Council 085
12200 Forest Hill Blvd
Wellington, FL 33414

St Petersburg College
Attn  Private Donor Scolarships
P.O. Box 13489
St Petersburg, FL 33733

St Petersburg Fire Dept
Greater Tampa Bay Area 089
400 Dr Martin Luther King Jr St S
St Petersburg, FL 33701

St Petersburg Police Dept
Greater Tampa Bay Area 089
1300 1st Ave N
Saint Petersburg, FL 33705

St Petri Lutheran Church
Erie Shores Council 460
3120 S Byrne Rd
Toledo, OH 43614

St Philip   St James School
Minsi Trails Council 502
137 Roseberry St
Phillipsburg, NJ 08865

St Philip Benizi Catholic Church
Atlanta Area Council 092
591 Flint River Rd
Jonesboro, GA 30238

St Philip Catholic Church
Middle Tennessee Council 560
113 2nd Ave S
Franklin, TN 37064

St Philip Catholic School
Last Frontier Council 480
1121 Felix Pl
Midwest City, OK 73110

St Philip Lutheran Church
Denver Area Council 061
7531 S Kendall Blvd
Littleton, CO 80128

St Philip Lutheran Church
Occoneechee 421
7304 Falls of Neuse Rd
Raleigh, NC 27615

St Philip Neri
Baltimore Area Council 220

6405 S Orchard Rd
Linthicum, MD 21090

St Philip Neri Catholic Church
Southeast Louisiana Council 214
6500 Kawanee Ave
Metairie, LA 70003

St Philip Neri Catholic School
Crossroads of America 160
545 Eern Ave
Indianapolis, IN 46201

St Philip Neri Roman Catholic Church
Cradle of Liberty Council 525
1325 Klinerd Rd
Pennsburg, PA 18073

St Philip Neri School
Mid-America Council 326
8202 N 31st St
Omaha, NE 68112

St Philip Presbyterian Church
Longhorn Council 662
745 W Pipeline Rd
Hurst, TX 76053

St Philip S Church
Voyageurs Area 286
702 Beltrami Ave Nw
Bemidji, MN 56601

St Philip S Episcopal Church
Greater New York Councils, Bsa 640
1072 80th St
Brooklyn, NY 11228

St Philip S Episcopal Church
Ozark Trails Council 306
706 Byers Ave
Joplin, MO 64801

St Philip S Episcopal Church
South Florida Council 084
1121 Andalusia Ave
Coral Gables, FL 33134

St Philip The Apostle Catholic Church
Pennsylvania Dutch Council 524
2111 Millersville Pike
Lancaster, PA 17603

St Philip The Apostle Catholic Church
South Texas Council 577
3513 Cimarron Blvd
Corpus Christi, TX 78414

St Philip The Apostle Church
Connecticut Rivers Council, Bsa 066
64 Pompey Rd
Ashford, CT 06278

St Philip The Apostle Church
Connecticut Rivers Council, Bsa 066
64 Pompey Hollow Rd
Ashford, CT 06278

St Philip The Apostle Church
Southern Sierra Council 030
7100 Stockdale Hwy
Bakersfield, CA 93309

St Philip The Apostle RC Ch
Northern New Jersey Council, Bsa 333
797 Valley Rd
Clifton, Nj 07013

St Philip The Deacon Lutheran Church
Northern Star Council 250
17205 County Rd 6
Plymouth, MN 55447

St Philips Catholic Church
Greater Los Angeles Area 033
151 S Hill Ave
Pasadena, CA 91106

St Philips Elementary School
Dan Beard Council, Bsa 438
1400 Mary Ingles Hwy
Melbourne, KY 41059

St Philips Episcopal Church
Andrew Jackson Council 303
5400 Old Canton Rd
Jackson, MS 39211

St Philips Episcopal Church
Circle Ten Council 571
6400 Stonebrook Pkwy
Frisco, TX 75034

St Philips Episcopal Church
Great Lakes Fsc 272
100 Romeo Rd
Rochester, MI 48307

St Philips Episcopal Church
Greater New York Councils, Bsa 640
265 Decatur St
Brooklyn, NY 11233

St Philips Episcopal Church
Middle Tennessee Council 560
85 Fairway Dr
Nashville, TN 37214

St Philips Lutheran Church
Northern Star Council 250
1401 15th St W
Hastings, MN 55033

St Philips School And Community Center
Circle Ten Council 571

1600 Pennsylvania Ave
Dallas, TX 75215

St Philips Utd Methodist Church
Capitol Area Council 564
16321 S Great Oaks Dr
Round Rock, TX 78681

St Philips Utd Methodist Church
Sam Houston Area Council 576
5501 Beechnut St
Houston, TX 77096

St Phillip Neri Catholic Church
Palmetto Council 549
292 Munn Rd E
Fort Mill, SC 29715

St Phillip Neri Rc Church
Cradle of Liberty Council 525
427 Ridge Pike
Lafayette Hill, PA 19444

St Phillip The Apostle Church
Circle Ten Council 571
8131 Military Pkwy
Dallas, TX 75227

St Phillip, St Joseph   St Jerome Parish
Southern Shores Fsc 783
92 Capital Ave Ne
Battle Creek, MI 49017

St Philomena Catholic Church
W D Boyce 138
3300 N Twelve Oaks Dr
Peoria, IL 61604

St Philomena Catholic Church
W D Boyce 138
Peoria Il
Peoria, IL 61604

St Philomenas Roman Catholic Church
Northern New Jersey Council, Bsa 333
386 S Livingston Ave
Livingston, NJ 07039

St Philopateer Coptic Orthodox Chruch
Circle Ten Council 571
1450 E Campbell Rd
Richardson, TX 75081

St Pius Catholic Church
Great Rivers Council 653
210 S Williams St
Moberly, MO 65270

St Pius Catholic Church
Rio Grande Council 775
600 S Oklahoma Ave
St. Pius X Catholic Chruch
Weslaco, TX 78596

St Pius Elementary School
Evangeline Area 212
205 E Bayou Pkwy
Lafayette, LA 70508

St Pius Parish Council
National Capital Area Council 082
3300 Moreland Pl
Bowie, MD 20715

St Pius Roman Catholic Church
Narragansett 546
55 Elmhurst Ave
Providence, RI 02908

St Pius Tenth Catholic Church Owensboro
Lincoln Heritage Council 205
3512 E 6th St
Owensboro, KY 42303

St Pius V Catholic Church
The Spirit of Adventure 227
215 Maple St
Lynn, MA 01904

St Pius V Roman Catholic Church
North Florida Council 087
2110 Blue Ave
Jacksonville, FL 32209

St Pius X And St Elizabeth Ann Seton
Hawkeye Area Council 172
1350 Lyndhurst Dr
Hiawatha, IA 52233

St Pius X Catholic Ch-Holy Name Society
Three Fires Council 127
1025 E Madison St
Lombard, Il 60148

St Pius X Catholic Church
Alamo Area Council 583
3303 Urban Crest Dr
San Antonio, TX 78209

St Pius X Catholic Church
Atlanta Area Council 092
2621 Hwy 20 Se
Conyers, GA 30013

St Pius X Catholic Church
Baltimore Area Council 220
6428 York Rd
Baltimore, MD 21212

St Pius X Catholic Church
Bay-Lakes Council 635
500 W Marquette St
Appleton, WI 54911

St Pius X Catholic Church

Cascade Pacific Council 492
1280 NW Saltzman Rd
Portland, OR 97229

St Pius X Catholic Church
Circle Ten Council 571
3030 Gus Thomasson Rd
Dallas, TX 75228

St Pius X Catholic Church
Dan Beard Council, Bsa 438
348 Dudley Pike
Edgewood, KY 41017

St Pius X Catholic Church
Grand Columbia Council 614
805 Central Ave S
Quincy, WA 98848

St Pius X Catholic Church
Illowa Council 133
2502 29th Ave
Rock Island, IL 61201

St Pius X Catholic Church
Indian Nations Council 488
1727 S 75th E Ave
Tulsa, OK 74112

St Pius X Catholic Church
Inland Nwest Council 611
625 E Haycraft Ave
Coeur D Alene, ID 83815

St Pius X Catholic Church
Lasalle Council 165
52553 Fir Rd
Granger, IN 46530

St Pius X Catholic Church
Mid Iowa Council 177
3663 66th St

Urbandale, IA 50322

St Pius X Catholic Church
Mid-America Council 326
6905 Blondo St
Omaha, NE 68104

St Pius X Catholic Church
Northern Star Council 250
3878 Highland Ave
White Bear Lake, MN 55110

St Pius X Catholic Church
Old N State Council 070
2210 N Elm St
Greensboro, NC 27408

St Pius X Catholic Church
Simon Kenton Council 441
1051 Waggoner Rd
Reynoldsburg, OH 43068

St Pius X Catholic Church
Southeast Louisiana Council 214
6666 Spanish Fort Blvd
New Orleans, LA 70124

St Pius X Catholic Church
Three Fires Council 127
1025 E Madison St
Lombard, IL 60148

St Pius X Catholic Church
Tidewater Council 596
7800 Halprin Dr
Norfolk, VA 23518

St Pius X Catholic Church Of Rochester
1315 12th Ave NW
Rochester, MN 55901

St Pius X Catholic School
Yucca Council 573
1007 Geronimo Dr
El Paso, TX 79905

St Pius X Church
South Texas Council 577
5620 Gollihar Rd
Corpus Christi, TX 78412

St Pius X Church
Twin Rivers Council 364
23 Crumitie Rd
Loudonville, NY 12211

St Pius X Church
Yucca Council 573
1007 Geronimo Dr
El Paso, TX 79905

St Pius X Congregation
Three Harbors Council 636
2506 N Wauwatosa Ave
Milwaukee, WI 53213

St Pius X Freshman Class
Greater St Louis Area Council 312
1030 Saint Pius Dr
Festus, MO 63028

St Pius X Parish
Great Lakes Fsc 272
14101 Superior St
Southgate, MI 48195

St Pius X Parish
Mount Baker Council, Bsa 606
22301 58th Ave W
Mountlake Terrace, WA 98043

St Pius X R C Church
Seneca Waterways 397

3001 Chili Ave
Rochester, NY 14624

St Pius X R C Church
Seneca Waterways 397
3010 Chili Ave
Rochester, NY 14624

St Pius X Roman Catholic Church
Cape Cod and Islands Cncl 224
5 Barbara St
South Yarmouth, MA 02664

St Pius X Roman Catholic Church
Cradle of Liberty Council 525
200 Lawrence Rd
Broomall, PA 19008

St Pius X Roman Catholic Church
Cradle of Liberty Council 525
220 Lawrence Rd
Broomall, PA 19008

St Pius X Roman Catholic Church
Narragansett 546
44 Elm St
Westerly, RI 02891

St Pius X Roman Catholic Church
Theodore Roosevelt Council 386
1 Saint Pius Ct X
Plainview, NY 11803

St Priscilla Church
Great Lakes Fsc 272
19120 Purlingbrook St
Livonia, MI 48152

St Raphael Catholic Church
Lake Erie Council 440
525 Dover Center Rd
Bay Village, OH 44140

St Raphael Catholic Church
Three Fires Council 127
1215 Modaff Rd
Naperville, IL 60540

St Raphael Catholic Church
Westark Area Council 016
1386 S W End St
Springdale, AR 72764

St Raphael Church
Daniel Webster Council, Bsa 330
103 Walker St
Manchester, NH 03102

St Raphael Mens Club
Greater St Louis Area Council 312
6047 Bishops Pl
Saint Louis, MO 63109

St Raphael S Catholic Church
Bay-Lakes Council 635
830 S Whaven Dr
Oshkosh, WI 54904

St Raphael S Church
Voyageurs Area 286
5779 Seville Rd
Duluth, MN 55811

St Raphael S Parish
Voyageurs Area 286
5779 Seville Rd
Duluth, MN 55811

St Raphael School
Los Padres Council 053
160 Saint Josephs St
Santa Barbara, CA 93111

St Raphael School
National Capital Area Council 082
1513 Dunster Rd
Rockville, MD 20854

St Raphael Svc Ctte, Parish Council
Lincoln Heritage Council 205
2141 Lancashire Ave
Louisville, Ky 40205

St Raphaels Catholic Church
Montana Council 315
402 3 Ave N
Glasgow, MT 59230

St Raphaels Catholic Church
Northern Star Council 250
7301 Bass Lake Rd
Crystal, MN 55428

St Raphaels Catholic Church
Occoneechee 421
5801 Falls of Neuse Rd
Raleigh, NC 27609

St Raphaels Parish Mens Club
Yucca Council 573
2301 Zanzibar Rd
El Paso, TX 79925

St Raphaels Rc Church
Theodore Roosevelt Council 386
600 Newbridge Rd
East Meadow, NY 11554

St Raphaels Roman Catholic Church
Greater Tampa Bay Area 089
1376 Snell Isle Blvd Ne
St Petersburg, FL 33704

St Raphaels Roman Catholic Church
National Capital Area Council 082

1513 Dunster Rd
Rockville, MD 20854

St Raphaels School
Yucca Council 573
11809 Pueblo Lindo Ct
El Paso, TX 79936

St Raymond Catholic Church
South Florida Council 084
3475 SW 17th St
Miami, FL 33145

St Raymond Catholic Parish
San Francisco Bay Area Council 028
11555 Shannon Ave
Dublin, CA 94568

St Raymond Church
Pathway To Adventure 456
301 S I Oka Ave
Mount Prospect, IL 60056

St Raymond S Elementary School
Greater New York Councils, Bsa 640
2380 E Tremont Ave
Bronx, NY 10462

St Raymonds Cathedral
Rainbow Council 702
604 N Raynor Ave
Joliet, IL 60435

St Raymonds Catholic Church
Abraham Lincoln Council 144
306 S Mcelroy Po 349
Raymond, IL 62560

St Raymonds Rc Church
Theodore Roosevelt Council 386
263 Atlantic Ave
East Rockaway, NY 11518

St Regis Canoe Outfitters
73 Dorsey St
Saranac Lake, NY 12983

St Regis Crystal
Dept Ch 19579
Palatine, IL 60055-9579

St Regis Parents For Scouting
Heart of America Council 307
8408 Hawthorne Pl
Raytown, MO 64138

St Richard S Episcopal School
Crossroads of America 160
33 E 33rd St
Indianapolis, IN 46205

St Richard School
Pathway To Adventure 456
5025 S Kenneth Ave
Chicago, IL 60632

St Richards Catholic Church
Andrew Jackson Council 303
1242 Lynwood Dr
Jackson, MS 39206

St Richards Catholic Church
Andrew Jackson Council 303
P.O. Box 16547
Jackson, MS 39236

St Richards Catholic Church
Hawk Mountain Council 528
799 Barnesville Dr
Barnesville, PA 18214

St Richards Episcopal Church
Capitol Area Council 564

1420 E Palm Valley Blvd
Round Rock, TX 78664

St Richards Parish
Erie Shores Council 460
333 Brookside Dr
Swanton, OH 43558

St Rita Catholic Church
Greater Los Angeles Area 033
322 N Baldwin Ave
Sierra Madre, CA 91024

St Rita Catholic Church
Gulf Coast Council 773
137 Moll Dr
Santa Rosa Beach, FL 32459

St Rita Catholic Church
Lincoln Heritage Council 205
8709 Preston Hwy
Louisville, KY 40219

St Rita Catholic Church
Southeast Louisiana Council 214
160 Imperial Woods Dr
Harahan, LA 70123

St Rita Of Cascia Church
Three Fires Council 127
750 Old Indian Trl
Aurora, IL 60506

St Rita Roman Catholic Church
Baltimore Area Council 220
2903 Dunleer Rd
Dundalk, MD 21222

St Rita S Catholic Church
Longhorn Council 662
5550 E Lancaster Ave
Fort Worth, TX 76112

St Rita S R C Church
Seneca Waterways 397
1008 Maple Dr
Webster, NY 14580

St Ritas Catholic Church
San Diego Imperial Council 049
5124 Churchward St
San Diego, CA 92114

St Ritas Catholic Church
Three Harbors Council 636
2318 S 61st St
Milwaukee, WI 53219

St Ritas Catholic Church
Three Harbors Council 636
4339 Douglas Ave
Racine, WI 53402

St Ritas Roman Catholic Church
Three Harbors Council 636
4433 Douglas Ave
Racine, WI 53402

St Robert Bellarmine Catholic Church
Narragansett 546
1804 Atwood Ave
Johnston, RI 02919

St Robert Bellarmine Catholic Church
Nevada Area Council 329
625 Desert Shadows Ln
Fernley, NV 89408

St Robert Bellarmine Catholic Church
Ozark Trails Council 306
367 Old Route 66
Saint Robert, MO 65584

St Robert Bellarmine Catholic Church
The Spirit of Adventure 227
198 Haggetts Pond Rd
Andover, MA 01810

St Robert Bellarmine Ch
Holy Name Society
Laurel Highlands Council 527
1313 5Th Ave
East Mc Keesport, Pa 15035

St Robert Bellarmine Church And School
Pathway To Adventure 456
4646 N Austin Ave
Chicago, IL 60630

St Robert Bellarmine Parish
Mid-America Council 326
11802 Pacific St
Omaha, NE 68154

St Robert Bellarmine R C Church
Laurel Highlands Council 527
1313 5th Ave
East Mc Keesport, PA 15035

St Robert Bellarmine Roman Catholic
Greater New York Councils, Bsa 640
5615 213th St
Bayside Hills, NY 11364

St Robert Of Newminster Catholic Church
President Gerald R Ford 781
6477 Ada Dr Se
Ada, MI 49301

St Roberts Bellarmine Catholic Church
Greater New York Councils, Bsa 640
5615 213th St
Bayside Hills, NY 11364

St Roberts Catholic Church Mens Club

Water and Woods Council 782
310 N Cherry St
Flushing, MI 48433

St Roberts Catholic Mens Club
Water and Woods Council 782
301 N Cherry St
Flushing, MI 48433

St Roberts Church
Three Harbors Council 636
2200 E Capitol Dr
Milwaukee, WI 53211

St Rocco Parish
Chester County Council 539
9016 Gap Newport Pike
Avondale, PA 19311

St Rocco Roman Catholic Church
Northern New Jersey Council, Bsa 333
4206 Kennedy Blvd
Union City, NJ 07087

St Roch Parish
Greater St Louis Area Council 312
6052 Waterman Blvd
Saint Louis, MO 63112

St Rose Catholic Church
Black Swamp Area Council 449
479 N W St
Lima, OH 45801

St Rose Catholic Church
Erie Shores Council 460
215 E Front St
Perrysburg, OH 43551

St Rose Delima Church
Western Massachusetts Council 234
600 Grattan St

Chicopee, MA 01020

St Rose Lima Catholic Church
Ventura County Council 057
1305 Royal Ave
Simi Valley, CA 93065

St Rose Lima RC Ch Short Hills
Northern New Jersey Council, Bsa 333
50 Short Hills Ave
Short Hills, Nj 07078

St Rose Of Lima - Catholic Church
Trapper Trails 589
210 Chapel St
Layton, UT 84041

St Rose Of Lima Catholic Church
Crossroads of America 160
114 Lancelot Dr
Franklin, IN 46131

St Rose Of Lima Catholic Church
Gulf Coast Council 773
6451 Park Ave
Milton, FL 32570

St Rose Of Lima Catholic Church
Middle Tennessee Council 560
1601 N Tennessee Blvd
Murfreesboro, TN 37130

St Rose Of Lima Catholic Church
Sam Houston Area Council 576
3600 Brinkman St
Houston, TX 77018

St Rose Of Lima Catholic Church
San Diego Imperial Council 049
293 H St
Chula Vista, CA 91910

St Rose Of Lima Catholic Church
South Florida Council 084
415 NE 105th St
Miami Shores, FL 33138

St Rose Of Lima Church
Longhouse Council 373
407 S Main St
Syracuse, NY 13212

St Rose Of Lima Church
Pine Tree Council 218
1 Church St
Jay, ME 04239

St Rose Of Lima Parish
Northern Star Council 250
2048 Hamline Ave N
Roseville, MN 55113

St Rose Of Lima RC Church
Connecticut Yankee Council Bsa 072
46 Church Hill Rd
Newtown, CT 06470

St Rose Of Lima Rc Church
Theodore Roosevelt Council 386
2 Bayview Ave
Massapequa, NY 11758

St Rose Of Lima Roman Catholic Church
Monmouth Council, Bsa 347
16 Mclean St
Freehold, NJ 07728

St Rose Of Lima Roman Catholic Church
Northeastern Pennsylvania Council 501
Church St
Carbondale, PA 18407

St Rose Of Lima Roman Catholic Church

Northeastern Pennsylvania Council 501
6 N Church St
Carbondale, PA 18407

St Rose Of Lima School
Cradle of Liberty Council 525
1522 N Wanamaker St
Philadelphia, PA 19131

St Rose Philippine Duchesne
Greater St Louis Area Council 312
1210 Paddock Dr
Florissant, MO 63033

St Rose Phillippine Duchesne
Grand Canyon Council 010
2825 W Rose Canyon Cir
Anthem, AZ 85086

St Rose Roman Catholic Church
Great Trail 433
48 E Main St
Girard, OH 44420

St Sabina Academy
Pathway To Adventure 456
7801 S Throop St
Chicago, IL 60620

St Sabina Catholic Church
Greater St Louis Area Council 312
1365 Harkee Dr
Florissant, MO 63031

St Sabina Catholic Church
Greater St Louis Area Council 312
1625 Swallow Ln
Florissant, MO 63031

St Sabina Catholic Church Belton
Heart of America Council 307
700 Trevis Ave

Belton, MO 64012

St Sabina Mens Activities Club
Great Lakes Fsc 272
25555 Ann Arbor Trail
Dearborn Heights, MI 48127

St Sabina Mens Club
Great Lakes Fsc 272
25555 Ann Arbor Trail
Dearborn Heights, MI 48127

St Scholastica Catholic Church
Longs Peak Council 062
615 Main St
Erie, CO 80516

St Scholastica Catholic Church
Three Fires Council 127
7800 Janes Ave
Woodridge, IL 60517

St Sebastian Booster Club
Great Lakes Fsc 272
3965 Merrick St
Dearborn Heights, MI 48125

St Sebastian Boosters Club
Great Lakes Fsc 272
3965 Merrick St
Dearborn Heights, MI 48125

St Sebastian By-The Sea- Episc Ch
Central Florida Council 083
2010 Oak St
Melbourne Beach, Fl 32951

St Sebastian Catholic Church
Gulf Stream Council 085
13075 US Hwy 1
Sebastian, FL 32958

St Sebastian Church
Ventura County Council 057
235 N 9th St
Santa Paula, CA 93060

St Sebastian Roman Catholic Church
Great Trail 433
476 Mull Ave
Akron, OH 44320

St Sebastian Roman Catholic Church
Laurel Highlands Council 527
311 Siebert Rd
Pittsburgh, PA 15237

St Sebastian Roman Catholic Church
Laurel Highlands Council 527
801 Broad Ave
Belle Vernon, PA 15012

St Sebastians Home   School Assoc
Three Harbors Council 636
5400 W Washington Blvd
Milwaukee, WI 53208

St Simon   Jude
Orange County Council 039
20444 Magnolia St
Huntington Beach, CA 92646

St Simon   Jude Catholic Church
Sam Houston Area Council 576
26777 Glen Loch Dr
The Woodlands, TX 77381

St Simon Episcopal Church
Pathway To Adventure 456
717 W Kirchhoff Rd
Arlington Heights, IL 60005

St Simon Holy Name Society

Greater St Louis Area Council 312
11011 Mueller Rd
Saint Louis, MO 63123

St Simon S Catholic Church
President Gerald R Ford 781
702 E Bryant Rd
Ludington, MI 49431

St Simon The Apostle Catholic Church
Crossroads of America 160
8155 Oaklandon Rd
Indianapolis, IN 46236

St Stanislaus   Nativity Bvm
Greater New York Councils, Bsa 640
10141 91st St
Ozone Park, NY 11416

St Stanislaus Holy Name Society
Pathway To Adventure 456
808 W 150th St
East Chicago, IN 46312

St Stanislaus Holy Name Society
Samoset Council, Bsa 627
838 Fremont St
Stevens Point, WI 54481

St Stanislaus Kostka School
Pathway To Adventure 456
1255 N Noble St
Chicago, IL 60642

St Stanislaus Of Kostka Holy Name Rcc
Greater New York Councils, Bsa 640
5715 61st St
St Stanislaus Kostka Rc Church
Maspeth, NY 11378

St Stanislaus Polish Natl Catholic Ch
Northeastern Pennsylvania Council 501

529 E Locust St
Scranton, Pa 18505

St Stanislaus Roman Catholic Church
Cradle of Liberty Council 525
51 Lansdale Ave
Lansdale, PA 19446

St Stephan The Martyr Catholic Church
Mid-America Council 326
16701 S St
Omaha, NE 68135

St Stephen A M E Church
Mobile Area Council-Bsa 004
2707 Josephine St
Mobile, AL 36607

St Stephen Ame Church
Mobile Area Council-Bsa 004
2707 Josephine St
Mobile, AL 36607

St Stephen Catholic Church
Greater Tampa Bay Area 089
101138 St Stephens Cir
Riverview, FL 33569

St Stephen Catholic Community
Middle Tennessee Council 560
14544 Lebanon Rd
Old Hickory, TN 37138

St Stephen Church
Connecticut Yankee Council Bsa 072
6948 Main St
Trumbull, CT 06611

St Stephen Church
Great Trail 433
44 Britton St
West Salem, OH 44287

St Stephen Church
Muskingum Valley Council, Bsa 467
1036 Belford St
P.O. Box 286
Caldwell, OH 43724

St Stephen Episcopal Church
Great Lakes Fsc 272
2803 1st St
Wyandotte, MI 48192

St Stephen Holy Name Society
Greater St Louis Area Council 312
3949 Wilmington Ave
Saint Louis, MO 63116

St Stephen Lutheran Church
Cascade Pacific Council 492
290 W Gloucester St
Gladstone, OR 97027

St Stephen Lutheran Church
Central Florida Council 083
2140 W State Rd 434
Longwood, FL 32779

St Stephen Lutheran Church
Great Trail 433
3725 Kent Rd
Stow, OH 44224

St Stephen Lutheran Church
New Birth of Freedom 544
30 W Main St
New Kingstown, PA 17072

St Stephen Lutheran Church
Northern Star Council 250
8400 France Ave S
Bloomington, MN 55431

St Stephen Lutheran Church Men
Indian Waters Council 553
119 N Church St
Lexington, SC 29072

St Stephen Martyr Roman Catholic Church
Lincoln Heritage Council 205
2931 Pindell Ave
Louisville, KY 40217

St Stephen Missionary Baptist Church
Old Hickory Council 427
5000 Noble St
Winston Salem, NC 27105

St Stephen Presbyterian Church
Central Florida Council 083
8601 Lake Underhill Rd
Orlando, FL 32825

St Stephen Presbyterian Church
Longhorn Council 662
2700 Mcpherson Ave
Fort Worth, TX 76109

St Stephen Roman Catholic Church
French Creek Council 532
210 Reed St
Oil City, PA 16301

St Stephen S Catholic Church
Buffalo Trail Council 567
4601 Neely Ave
Midland, TX 79707

St Stephen S Catholic Church
President Gerald R Ford 781
750 Gladstone Dr Se
Grand Rapids, MI 49506

St Stephen S Episcopal Church

Greater St Louis Area Council 312
33 N Clay Ave
Ferguson, MO 63135

St Stephen S Episcopal Church
Longs Peak Council 062
1303 S Bross Ln
Longmont, CO 80501

St Stephen S Episcopal Church
Westchester Putnam 388
50 Bedford Rd
Armonk, NY 10504

St Stephen S Lutheran Church
Central N Carolina Council 416
4401 St Stephens Church Rd
Gold Hill, NC 28071

St Stephen S Lutheran Church
Hawkeye Area Council 172
610 31st St Se
Cedar Rapids, IA 52403

St Stephen Utd Church Of Christ
Lincoln Heritage Council 205
1875 Farnsley Rd
Louisville, KY 40216

St Stephen Utd Methodist Church
Chickasaw Council 558
3981 Macon Rd
Memphis, TN 38122

St Stephen Utd Methodist Church
Golden Spread Council 562
4600 S Wern St
Amarillo, TX 79109

St Stephen Utd Methodist Church
Mecklenburg County Council 415
6800 Sardis Rd

Charlotte, NC 28270

St Stephens   St Agnes School
National Capital Area Council 082
4401 W Braddock Rd
Middle School
Alexandria, VA 22304

St Stephens   St Agnes Schools
National Capital Area Council 082
400 Fontaine St
Alexandria, VA 22302

St Stephens Anglican Catholic Church
Northeast Georgia Council 101
800 Timothy Rd
Athens, GA 30606

St Stephens Anglican Church
Northeast Georgia Council 101
800 Timothy Rd
Athens, GA 30606

St Stephens Catholic Church
Northern Star Council 250
525 Jackson St
Anoka, MN 55303

St Stephens Church
Greater Tampa Bay Area 089
1820 E County Rd 540A
Lakeland, FL 33813

St Stephens Episcopal Church
Baltimore Area Council 220
1110 Saint Stephens Church Rd
Crownsville, MD 21032

St Stephens Episcopal Church
Connecticut Yankee Council Bsa 072
351 Main St
Ridgefield, CT 06877

St Stephens Episcopal Church
French Creek Council 532
1070 Dutch Rd
Fairview, PA 16415

St Stephens Episcopal Church
Garden State Council 690
324 Bridgeboro St
Riverside, NJ 08075

St Stephens Episcopal Church
Garden State Council 690
51 N Main St
Mullica Hill, NJ 08062

St Stephens Episcopal Church
Great Smoky Mountain Council 557
212 N Tulane Ave
Oak Ridge, TN 37830

St Stephens Episcopal Church
Heart of Virginia Council 602
6000 Grove Ave
Richmond, VA 23226

St Stephens Episcopal Church
Heart of Virginia Council 602
P.O. Box 40
Heathsville, VA 22473

St Stephens Episcopal Church
Jersey Shore Council 341
180 Route 539
Whiting, NJ 08759

St Stephens Episcopal Church
Jersey Shore Council 341
367 Rt 9
Waretown, NJ 08758

St Stephens Episcopal Church
Marin Council 035
3 Bayview Ave
Belvedere, CA 94920

St Stephens Episcopal Church
Sam Houston Area Council 576
1805 W Alabama St
Houston, TX 77098

St Stephens Episcopal Church
Silicon Valley Monterey Bay 055
651 Broadway
Gilroy, CA 95020

St Stephens Esp
Greater Tampa Bay Area 089
1820 E County Rd 540A
Lakeland, FL 33813

St Stephens Evangelical Lutheran Church
Twin Rivers Council 364
751 County Route 7
P.O. Box 213
East Schodack, NY 12063

St Stephens Fire Dept
Piedmont Council 420
4060 Springs Rd
Conover, NC 28613

St Stephens Lutheran Church
Garden State Council 690
230 N Evergreen Ave
Woodbury, NJ 08096

St Stephens Lutheran Church
Glaciers Edge Council 620
5700 Pheasant Hill Rd
Monona, WI 53716

St Stephens Lutheran Church

Golden Empire Council 047
1001 Olson Ln
El Dorado Hills, CA 95762

St Stephens Lutheran Church
Northern Star Council 250
1575 Charlton St
West St Paul, MN 55118

St Stephens Parish Council
Samoset Council, Bsa 627
1401 Clark St
Stevens Point, WI 54481

St Stephens Parish Life
Chief Seattle Council 609
13055 SE 192nd St
Renton, WA 98058

St Stephens Presbyterian Church
Last Frontier Council 480
2424 NW 50th St
Oklahoma City, OK 73112

St Stephens Roman Catholic Church
Baltimore Area Council 220
P.O. Box 62
8030 Bradshaw Rd
Bradshaw, MD 21087

St Stephens Roman Catholic Church
Greater Niagara Frontier Council 380
2100 Baseline Rd
Grand Island, NY 14072

St Stephens Utd Church Of Christ
Samoset Council, Bsa 627
903 E 2nd St
Merrill, WI 54452

St Stephens Utd Methodist
Great Swest Council 412

4601 Juan Tabo Blvd Ne
Albuquerque, NM 87111

St Stephens Utd Methodist Church
Great Swest Council 412
4601 Juan Tabo Blvd Ne
Albuquerque, NM 87111

St Stephens Utd Methodist Church
Indian Nations Council 488
400 W New Orleans St
Broken Arrow, OK 74011

St Stephens Utd Methodist Church
National Capital Area Council 082
9203 Braddock Rd
Burke, VA 22015

St Stephens Utd Methodist Church
Sam Houston Area Council 576
2003 W 43rd St
Houston, TX 77018

St Stephens Utd Methodist Church
The Spirit of Adventure 227
67 Cornell Rd
Marblehead, MA 01945

St Susanna Catholic Church
Crossroads of America 160
1210 E Main St
Plainfield, IN 46168

St Susanna Catholic Church
Dan Beard Council, Bsa 438
616 Reading Rd
Mason, OH 45040

St Sylvester Catholic Church
Gulf Coast Council 773
6464 Gulf Breeze Pkwy
Gulf Breeze, FL 32563

St Sylvester RC Church
Greater New York Councils, Bsa 640
854 Targee St
Staten Island, NY 10304

St Sylvester Roman Catholic Church
Laurel Highlands Council 527
3754 Brownsville Rd
Pittsburgh, PA 15227

St Sylvesters Roman Catholic Church
Greater New York Councils, Bsa 640
854 Targee St
Staten Island, NY 10304

St Symphorosa Roman Catholic Church
Pathway To Adventure 456
6135 S Austin Ave
Chicago, IL 60638

St Tammany Parish Sheriff Office
Southeast Louisiana Council 214
300 Brownswitch Rd
Slidell, LA 70458

St Tammany Parish Sheriff S Dpt
Attn  Sales Tax Dept
P.O. Box 479
Covington, LA 70434-0479

St Tarcissus Holy Name Society
Pathway To Adventure 456
6020 W Ardmore Ave
Mick Aleksic
Chicago, IL 60646

St Teresa Benedicta Of The Cross
Hoosier Trails Council 145 145
23455 Gavin Ln
Lawrenceburg, IN 47025

St Teresa Catholic Church  St Clair
Greater St Louis Area Council 312
1201 Lebanon Ave
Belleville, IL 62221

St Teresa Home   School Assc
South Florida Council 084
2701 Indian Mound Trl
Coral Gables, FL 33134

St Teresa Of Avila Catholic Parish
Nevada Area Council 329
3000 N Lompa Ln
Carson City, NV 89706

St Teresa Of Avila Church
Laurel Highlands Council 527
1000 Avila Ct
Pittsburgh, PA 15237

St Teresa Of Avila Roman Catholic Church
Dan Beard Council, Bsa 438
1175 Overlook Ave
Cincinnati, OH 45238

St Teresa Of Avila Roman Catholic Church
Patriots Path Council 358
306 Morris Ave
Summit, NJ 07901

St Teresa Of The Child Jesus Church
Narragansett 546
Newport Ave
Rectory
Pawtucket, RI 02861

St Teresa Roman Catholic Church
Greater New York Councils, Bsa 640
5020 45th St
Woodside, NY 11377

St Teresas Catholic Church
Cornhusker Council 324
735 S 36th St
Lincoln, NE 68510

St Teresas Catholic Church
South Georgia Council 098
421 Edgewood Ln
Albany, GA 31707

St Teresas Church
Greater New York Councils, Bsa 640
1634 Victory Blvd
Staten Island, NY 10314

St Thecla Parish
Great Lakes Fsc 272
20740 S Nunneley Rd
Clinton Township, MI 48035

St Thecla Roman Catholic Church
Pathway To Adventure 456
6725 W Devon Ave
Chicago, IL 60631

St Theresa
Aloha Council, Bsa 104
712 N School St
Honolulu, HI 96817

St Theresa Catholic Church
Atlanta Area Council 092
4401 Prestley Mill Rd
Douglasville, GA 30135

St Theresa Catholic Church
Coastal Carolina Council 550
11001 Dorchester Rd
Summerville, SC 29485

St Theresa Catholic Church
Heart of Virginia Council 602

709 Buffalo St
St Theresa Catholic
Farmville, VA 23901

St Theresa Catholic Church
Pacific Harbors Council, Bsa 612
3939 SW 331st St
Federal Way, WA 98023

St Theresa Church
National Capital Area Council 082
21370 St Theresa Ln
Ashburn, VA 20147

St Theresa Of Avila Catholic Church
Istrouma Area Council 211
1022 N Burnside Ave
Gonzales, LA 70737

St Theresa Parent Teacher Club
Mid Iowa Council 177
5810 Carpenter Ave
Des Moines, IA 50311

St Theresa Parish
Daniel Webster Council, Bsa 330
158 Old W Hopkinton Rd
P.O. Box 729
Henniker, NH 03242

St Theresa Parish And School
Grand Canyon Council 010
5045 E Thomas Rd
Phoenix, AZ 85018

St Theresa RC Church
Connecticut Yankee Council Bsa 072
5301 Main St
Trumbull, CT 06611

St Theresa Roman Catholic Church
New Birth of Freedom 544

1300 Bridge St
New Cumberland, PA 17070

St Theresa S Catholic Church
Capitol Area Council 564
4311 Small Dr
Austin, TX 78731

St Theresa S Catholic Church
National Capital Area Council 082
21371 St Theresa Ln
Ashburn, VA 20147

St Theresa S Catholic Church
Quapaw Area Council 018
629 Baseline Rd
Little Rock, AR 72209

St Theresa S Catholic Church
Sam Houston Area Council 576
1200 7th St
Sugar Land, TX 77478

St Theresa S Roman Catholic Church
Patriots Path Council 358
541 Washington Ave
Kenilworth, NJ 07033

St Theresa School
Greater New York Councils, Bsa 640
2872 Saint Theresa Ave
Bronx, NY 10461

St Theresa School Board
Pathway To Adventure 456
445 N Benton St
Palatine, IL 60067

St Theresas Catholic Church
Mid Iowa Council 177
1230 Merle Hay Rd
Des Moines, IA 50311

St Theresas Parish
The Spirit of Adventure 227
63 Winter St
North Reading, MA 01864

St Theresas Roman Catholic Church
The Spirit of Adventure 227
470 Boston Rd
Billerica, MA 01821

St Therese Catholic Church
President Gerald R Ford 781
128 Cedar St
Wayland, MI 49348

St Therese Catholic Church
South Texas Council 577
315 Pugh St
P.O. Box 1076
Woodsboro, TX 78393

St Therese Catholic Church
South Texas Council 577
315 Pugh St
Woodsboro, TX 78393

St Therese Catholic School
Great Swest Council 412
311 Shropshire Ave Nw
Albuquerque, NM 87107

St Therese Church
Black Hills Area Council 695 695
532 Adams St
Rapid City, SD 57701

St Therese Church Holy Name Society
Dan Beard Council, Bsa 438
11 Temple Pl
Southgate, KY 41071

St Therese De Lisieux Catholic Church
Gulf Stream Council 085
11800 Lake Worth Rd
Wellington, FL 33449

St Therese L Isieux Parish
Pine Tree Council 218
10 St Ignatius St
Sanford, ME 04073

St Therese Of Carmel Catholic Church
San Diego Imperial Council 049
4355 Del Mar Trails Rd
San Diego, CA 92130

St Therese Of Lisieux Carmelite Parish
Northern New Jersey Council, Bsa 333
120 Monroe Ave
Cresskill, NJ 07626

St Therese Parish
San Diego Imperial Council 049
6016 Camino Rico
San Diego, CA 92120

St Therese R C Church
Laurel Highlands Council 527
1 Saint Therese Ct
Munhall, PA 15120

St Therese Roman Catholic Church
Lake Erie Council 440
5276 E 105th St
Garfield Heights, OH 44125

St Therese Scout Parents Inc
Heart of America Council 307
P.O. Box 14342
Parkville, MO 64152

St Thomas Aquinas

Greater New York Councils, Bsa 640
1550 Hendrickson St
Brooklyn, NY 11234

St Thomas Aquinas
Water and Woods Council 782
955 Alton Rd
East Lansing, MI 48823

St Thomas Aquinas Catholic Church
Atlanta Area Council 092
535 Rucker Rd
Alpharetta, GA 30004

St Thomas Aquinas Catholic Church
Cascade Pacific Council 492
324 NE Oak St
Camas, WA 98607

St Thomas Aquinas Catholic Church
Central Florida Council 083
700 Brown Chapel Rd
Saint Cloud, FL 34769

St Thomas Aquinas Catholic Church
Grand Canyon Council 010
13720 W Thomas Rd
Avondale, AZ 85392

St Thomas Aquinas Catholic Church
Greater Tampa Bay Area 089
8320 Old County Rd 54
New Port Richey, FL 34653

St Thomas Aquinas Catholic Church
Mid Iowa Council 177
210 Route 63 Hwy
Indianola, IA 50125

St Thomas Aquinas Catholic Church
Northern Star Council 250
920 Holley Ave

Saint Paul Park, MN 55071

St Thomas Aquinas Catholic Church
Quivira Council, Bsa 198
1321 N Stratford Ln
Wichita, KS 67206

St Thomas Aquinas Church
Baltimore Area Council 220
1008 W 37th St
Baltimore, MD 21211

St Thomas Aquinas Church
Muskingum Valley Council, Bsa 467
144 N 5th St
Zanesville, OH 43701

St Thomas Aquinas Church
Three Harbors Council 636
301 S 1st St
Waterford, WI 53185

St Thomas Aquinas Dar Catholic Church
Great Swest Council 412
1502 Sara Rd Se
Rio Rancho, NM 87124

St Thomas Aquinas Holy Name Society
Circle Ten Council 571
6306 Kenwood Ave
Dallas, TX 75214

St Thomas Aquinas Holy Name Society
Circle Ten Council 571
6347 Velasco Ave
Dallas, TX 75214

St Thomas Aquinas Roman Catholic Church
Mecklenburg County Council 415
1400 Suther Rd
Charlotte, NC 28213

St Thomas Church
Dan Beard Council, Bsa 438
26 E Villa Pl
Fort Thomas, KY 41075

St Thomas Church
Dan Beard Council, Bsa 438
500 S Fort Thomas Ave
Fort Thomas, KY 41075

St Thomas Church
Hawk Mountain Council 528
536 N Main St
Bernville, PA 19506

St Thomas Episc Ch Farmingdale
Theodore Roosevelt Council 386
298 Conklin St
Farmingdale, Ny 11735

St Thomas Episcopal Church
Alamo Area Council 583
1416 N 1604 E
San Antonio, TX 78232

St Thomas Episcopal Church
Baltimore Area Council 220
1108 Providence Rd
Towson, MD 21286

St Thomas Episcopal Church
Bay-Lakes Council 635
226 Washington St
Menasha, WI 54952

St Thomas Episcopal Church
Chief Seattle Council 609
P.O. Box 124
Medina, WA 98039

St Thomas Episcopal Church

Connecticut Yankee Council Bsa 072
95 Greenwood Ave
Bethel, CT 06801

St Thomas Episcopal Church
Dan Beard Council, Bsa 438
100 Miami Ave
Terrace Park, OH 45174

St Thomas Episcopal Church
Greater Alabama Council 001
12200 Bailey Cove Rd Se
Huntsville, AL 35803

St Thomas Episcopal Church
Pennsylvania Dutch Council 524
301 Saint Thomas Rd
Lancaster, PA 17601

St Thomas Episcopal Church
Sam Houston Area Council 576
4900 Jackwood St
Houston, TX 77096

St Thomas Episcopal Church
Sam Houston Area Council 576
906 George Bush Dr
College Station, TX 77840

St Thomas Episcopal Church
Southern Shores Fsc 783
16 Van Buren St E
Battle Creek, MI 49017

St Thomas Episcopal Church
Twin Rivers Council 364
8 Brentwood Ave
Tupper Lake, NY 12986

St Thomas Episcopal Parish
South Florida Council 084
5690 N Kendall Dr

Coral Gables, FL 33156

St Thomas Lutheran Church
Jersey Shore Council 341
135 Salmon St
Brick, NJ 08723

St Thomas Men S Club
W D Boyce 138
4229 N Monroe Ave
Peoria Heights, IL 61616

St Thomas More Cathedral
National Capital Area Council 082
3901 Cathedral Ln
Arlington, VA 22203

St Thomas More Catholic Church
Bay-Lakes Council 635
1810B N Mcdonald St
Appleton, WI 54911

St Thomas More Catholic Church
Capitol Area Council 564
10205 N Fm 620 Rd
Austin, TX 78726

St Thomas More Catholic Church
Denver Area Council 061
8035 S Quebec St
Englewood, CO 80112

St Thomas More Catholic Church
Great Salt Lake Council 590
3015 E Creek Rd
Sandy, UT 84093

St Thomas More Catholic Church
Istrouma Area Council 211
11441 Goodwood Blvd
Baton Rouge, LA 70815

St Thomas More Catholic Church
Occoneechee 421
940 Carmichael St
Chapel Hill, NC 27514

St Thomas More Catholic Church
Sam Houston Area Council 576
10330 Hillcroft St
Houston, TX 77096

St Thomas More Catholic Church
Sioux Council 733
1700 8th St S
Brookings, SD 57006

St Thomas More Catholic Church
Southwest Florida Council 088
2506 Gulf Gate Dr
Sarasota, FL 34231

St Thomas More Catholic Church
Three Fires Council 127
215 Thomas More Dr
Elgin, IL 60123

St Thomas More Catholic Community
Las Vegas Area Council 328
130 N Pecos Rd
Henderson, NV 89074

St Thomas More Center
Denver Area Council 061
8035 S Quebec St
Centennial, CO 80112

St Thomas More Church
Dan Beard Council, Bsa 438
800 Ohio Pike
Cincinnati, OH 45245

St Thomas More Church

Lake Erie Council 440
4170 N Amber Dr
Brooklyn, OH 44144

St Thomas More Church
Suffolk County Council Inc 404
115 Kings Hwy
Hauppauge, NY 11788

St Thomas More Holy Name Society
Pathway To Adventure 456
8501 Calumet Ave
Munster, IN 46321

St Thomas More Newman Center
Great Rivers Council 653
602 Turner Ave
Columbia, MO 65201

St Thomas More Parents For Scouting Inc
Heart of America Council 307
11822 Holmes Rd
Kansas City, MO 64131

St Thomas More Parish
Dan Beard Council, Bsa 438
800 Ohio Pike
Cincinnati, OH 45245

St Thomas More Parish
Minsi Trails Council 502
1040 Flexer Ave
Allentown, PA 18103

St Thomas More Parish Council
Northern Star Council 250
1079 Summit Ave
Saint Paul, MN 55105

St Thomas More Roman Catholic Church
Monmouth Council, Bsa 347
186 Gordons Corner Rd

Rev. Mark W Crane
Manalapan, NJ 07726

St Thomas More School
Greater Los Angeles Area 033
2510 S Fremont Ave
Alhambra, CA 91803

St Thomas More School
Three Fires Council 127
1625 W Highland Ave
Elgin, IL 60123

St Thomas Of Canterbury
Suffolk County Council Inc 404
90 Edgewater Ave
Smithtown, NY 11787

St Thomas Of Villanova
The Spirit of Adventure 227
11 Harden St
Wilmington, MA 01887

St Thomas Parish Men S Club
W D Boyce 138
904 E Lake Ave
Peoria Heights, IL 61616

St Thomas Presbyterian Church
Sam Houston Area Council 576
14100 Memorial Dr
Houston, TX 77079

St Thomas School
Prairielands 117
311 E Madison St
Philo, IL 61864

St Thomas Smc Church
Cradle of Liberty Council 525
608 Welsh Rd
Philadelphia, PA 19115

St Thomas Swimming Assoc
6501 Red Hook Plz, Ste 201
St Thomas, VI 00802

St Thomas The Apostle
Twin Rivers Council 364
35 Adams Pl
Delmar, NY 12054

St Thomas The Apostle Catholic Church
California Inland Empire Council 045
3774 Jackson St
Riverside, CA 92503

St Thomas The Apostle Catholic Church
Golden Spread Council 562
4100 S Coulter St
Amarillo, TX 79109

St Thomas The Apostle Catholic Church
Grand Canyon Council 010
2312 E Campbell Ave
Phoenix, AZ 85016

St Thomas The Apostle Catholic Church
Grand Canyon Council 010
4510 N 24th St
Phoenix, AZ 85016

St Thomas The Apostle Catholic Church
Great Smoky Mountain Council 557
1580 Saint Thomas Way
Lenoir City, TN 37772

St Thomas The Apostle Catholic Church
Lasalle Council 165
1405 N Main St
Elkhart, IN 46514

St Thomas The Apostle Catholic Church

Sam Houston Area Council 576
1603 Ave N
Huntsville, TX 77340

St Thomas The Apostle Catholic Church
Three Fires Council 127
1500 Brookdale Rd
Naperville, IL 60563

St Thomas The Apostle Church
Cradle of Liberty Council 525
430 Valleybrook Rd
Glen Mills, PA 19342

St Thomas The Apostle Church
Lasalle Council 165
1405 N Main St
Elkhart, IN 46514

St Thomas The Apostle Church
Northern Star Council 250
2914 W 44th St
Minneapolis, MN 55410

St Thomas The Apostle Church
Southern Shores Fsc 783
530 Elizabeth St
Ann Arbor, MI 48104

St Thomas The Apostle Episcopal Church
Heart of America Council 307
12251 Antioch Rd
Overland Park, KS 66213

St Thomas The Apostle Episcopal Church
Sam Houston Area Council 576
18300 Upper Bay Rd
Houston, TX 77058

St Thomas The Apostle Parish
Great Lakes Fsc 272
31530 Beechwood St

Garden City, MI 48135

St Thomas The Apostle R C Church
Northern New Jersey Council, Bsa 333
60 Byrd Ave
Bloomfield, NJ 07003

St Thomas The Apostle Rc Church
Connecticut Yankee Council Bsa 072
203 E Ave
Norwalk, CT 06855

St Thomas The Apostle Rc Church
Theodore Roosevelt Council 386
24 Wminster Rd
West Hempstead, NY 11552

St Thomas Utd Church Of Christ
New Birth of Freedom 544
6490 Linglestown Rd
Harrisburg, PA 17112

St Timothy Catholic Church
Grand Canyon Council 010
1730 W Guadalupe Rd
Mesa, AZ 85202

St Timothy Catholic Church
South Florida Council 084
5400 SW 102nd Ave
Miami, FL 33165

St Timothy Chuch
Simon Kenton Council 441
1088 Thomas Ln
Columbus, OH 43220

St Timothy Community Church
Pathway To Adventure 456
1600 W 25th Ave
Gary, IN 46404

St Timothy Cumberland Presbyterian Ch
Longhorn Council 662
3001 Forest Ridge Dr
Bedford, Tx 76021

St Timothy Episcopal Church
Mt Diablo-Silverado Council 023
1550 Diablo Rd
Danville, CA 94526

St Timothy Episcopal Church
National Capital Area Council 082
3601 Alabama Ave Se
Washington, DC 20020

St Timothy Lutheran Church
Cradle of Liberty Council 525
7965 Fillmore St
Philadelphia, PA 19111

St Timothy Lutheran Church
Long Beach Area Council 032
4645 Woodruff Ave
Lakewood, CA 90713

St Timothy Lutheran Church
New Birth of Freedom 544
4200 Carlisle Pike
Camp Hill, PA 17011

St Timothy Lutheran Church
Sam Houston Area Council 576
14225 Hargrave Rd
Houston, TX 77070

St Timothy Lutheran Church
Three Fires Council 127
1313 N Mill St
Naperville, IL 60563

St Timothy Parish

Dan Beard Council, Bsa 438
10272 US Hwy 42
Union, KY 41091

St Timothy Parish
Simon Kenton Council 441
1088 Thomas Ln
Columbus, OH 43220

St Timothy S Anglican Church
Sam Houston Area Council 576
6819 Louetta Rd
Spring, TX 77379

St Timothy S Catholic Church
Orange County Council 039
29102 Crown Valley Pkwy
Pkwy
Laguna Niguel, CA 92677

St Timothy S Episcopal
Cherokee Area Council 556
630 Mississippi Ave
Signal Mountain, TN 37377

St Timothy S Episcopal Church
Denver Area Council 061
1401 E Dry Creek Rd
Centennial, CO 80122

St Timothy S Episcopal Church
San Diego Imperial Council 049
10125 Azuaga St
San Diego, CA 92129

St Timothy S Evangelical Lutheran Church
Indian Waters Council 553
1301 Mill St
Camden, SC 29020

St Timothy S Lutheran Church
Minsi Trails Council 502

140 S Ott St
Allentown, PA 18104

St Timothy S Roman Catholic Church
Cradle of Liberty Council 525
3001 Levick St
Philadelphia, PA 19149

St Timothy S School
Occoneechee 421
4523 Six Forks Rd
Raleigh, NC 27609

St Timothy School
National Capital Area Council 082
13809 Poplar Tree Rd
Chantilly, VA 20151

St Timothy Utd Methodist Ch-E Campus
Istrouma Area Council 211
335 Asbury Dr
Mandeville, La 70471

St Timothy Utd Methodist Church
Atlanta Area Council 092
5365 Memorial Dr
Stone Mountain, GA 30083

St Timothy Utd Methodist Church
Istrouma Area Council 211
335 Asbury Dr
Mandeville, LA 70471

St Timothy Utd Methodist Church
Sam Houston Area Council 576
8787 N Houston Rosslyn Rd
Houston, TX 77088

St Timothy Youth Ministries
National Capital Area Council 082
13807 Poplar Tree Rd
Chantilly, VA 20151

St Timothys Catholic Church
Heart of Virginia Council 602
413 Saint Timothy Ln
Tappahannock, VA 22560

St Timothys Episcopal Church
Chickasaw Council 558
8245 Getwell Rd
Southaven, MS 38672

St Timothys Episcopal Church
Dan Beard Council, Bsa 438
8101 Beechmont Ave
Cincinnati, OH 45255

St Timothys Episcopal Church
East Carolina Council 426
107 Louis St
Greenville, NC 27858

St Timothys Episcopal Church
Mid Iowa Council 177
1020 24th St
West Des Moines, IA 50266

St Timothys Episcopal Church
National Capital Area Council 082
432 Van Buren St
Herndon, VA 20170

St Timothys Lutheran Church
Silicon Valley Monterey Bay 055
5100 Camden Ave
San Jose, CA 95124

St Timothys Saint Lutheran
Sam Houston Area Council 576
14225 Hargrave Rd
Houston, TX 77070

St Tobias Catholic Church
Bucktail Council 509
1121 Hewitt St
Brockway, PA 15824

St Ursula Villa
Dan Beard Council, Bsa 438
3660 Vineyard Pl
Cincinnati, OH 45226

St Ursulas Roman Catholic Church
Baltimore Area Council 220
8801 Harford Rd
Baltimore, MD 21234

St Veronica Church
Dan Beard Council, Bsa 438
4473 Mount Carmel Tobasco Rd
Cincinnati, OH 45244

St Veronicas Parish - Usher Society
Three Harbors Council 636
353 E Norwich St
Milwaukee, WI 53207

St Veronicas Roman Catholic Church
Monmouth Council, Bsa 347
4215 US Hwy 9
Howell, NJ 07731

St Viator Roman Catholic Church
Pathway To Adventure 456
4170 W Addison St
Chicago, IL 60641

St Viators Catholic Church
Las Vegas Area Council 328
2461 E Flamingo Rd
Las Vegas, NV 89121

St Victors Catholic Church
Silicon Valley Monterey Bay 055

3108 Sierra Rd
San Jose, CA 95132

St Vincent Catholic Church
Anthony Wayne Area 157
1502 E Wallen Rd
Fort Wayne, IN 46825

St Vincent Catholic Mens Assoc
Greater St Louis Area Council 312
1919 Ritter Dr
Cape Girardeau, MO 63701

St Vincent De Paul Catholic Church
Alamo Area Council 583
4222 SW Loop 410
San Antonio, TX 78227

St Vincent De Paul Catholic Church
Capitol Area Council 564
9500 Neenah Ave
Austin, TX 78717

St Vincent De Paul Catholic Church
Mecklenburg County Council 415
6828 Old Reid Rd
Charlotte, NC 28210

St Vincent De Paul Catholic Church
Ohio River Valley Council 619
21 Rosary Rd
New Martinsville, WV 26155

St Vincent De Paul Catholic Church
Quivira Council, Bsa 198
123 N Andover Rd
Andover, KS 67002

St Vincent De Paul Catholic Church
Sam Houston Area Council 576
6800 Buffalo Speedway
Houston, TX 77025

St Vincent De Paul Catholic Church
Westark Area Council 016
1416 W Poplar St
Rogers, AR 72758

St Vincent De Paul Church
Ohio River Valley Council 619
21 Rosary Rd
New Martinsville, WV 26155

St Vincent De Paul Elementary School
Samoset Council, Bsa 627
831 12th St S
Wisconsin Rapids, WI 54494

St Vincent De Paul Men S Club
W D Boyce 138
7535 N Knoxville Ave
Peoria, IL 61614

St Vincent De Paul Parish
Narragansett 546
1 Saint Johns Pl
Attleboro, MA 02703

St Vincent De Paul Parish Council
Denver Area Council 061
2375 E Arizona Ave
Denver, CO 80210

St Vincent De Paul R C Church
Narragansett 546
6 Saint Vincent De Paul St
Coventry, RI 02816

St Vincent De Paul Rc Parish
Theodore Roosevelt Council 386
1510 Depaul St
Elmont, NY 11003

St Vincent De Paul Roman Catholic Church
Northern New Jersey Council, Bsa 333
979 Ave C
93 W 39th St
Bayonne, NJ 07002

St Vincent Depaul
Samoset Council, Bsa 627
820 13th St S
Wisconsin Rapids, WI 54494

St Vincent Depaul Catholic Church
Lake Erie Council 440
13400 Lorain Ave
Cleveland, OH 44111

St Vincent Depaul Catholic Church
Mid-America Council 326
14330 Eagle Run Dr
Omaha, NE 68164

St Vincent Depaul Church
Westark Area Council 016
1416 W Poplar St
Rogers, AR 72758

St Vincent Depaul Men S Club
W D Boyce 138
6001 N University St
Svdp School c/o Rick Russo
Peoria, IL 61614

St Vincent Depaul Parish
Pacific Harbors Council, Bsa 612
30525 8th Ave S
Federal Way, WA 98003

St Vincent Depaul Roman Catholic Church
Baden-Powell Council 368
465 Clubhouse Rd
Vestal, NY 13850

St Vincent Depaul Roman Catholic Church
New Birth of Freedom 544
220 3rd St
Hanover, PA 17331

St Vincent Elementary School
Great Trail 433
17 S Maple St
Akron, OH 44303

St Vincent Ferrer Catholic Church
Dan Beard Council, Bsa 438
7754 Montgomery Rd
Cincinnati, OH 45236

St Vincent Ferrer Roman Catholic Church
Connecticut Rivers Council, Bsa 066
1006 New Haven Rd
Naugatuck, CT 06770

St Vincent Ferrer School
Pathway To Adventure 456
1515 Lathrop Ave
River Forest, IL 60305

St Vincent Hospital
P.O. Box 842201
Dallas, TX 75284-2201

St Vincent Indianapolis Hospital
Crossroads of America 160
2001 W 86th St
Indianapolis, IN 46260

St Vincent Medical Center
Greater Los Angeles Area 033
12408 Deerbrook Ln
Los Angeles, CA 90049

St Vincent Pallotti
Three Harbors Council 636
201 N 76th St

Milwaukee, WI 53213

St Vincents Cathedral And School
Longhorn Council 662
1300 Forest Ridge Dr
Bedford, TX 76022

St Vincents PTO
Mississippi Valley Council 141 141
2981 Plank Rd
Keokuk, IA 52632

St Vivian Church
Dan Beard Council, Bsa 438
7600 Winton Rd
Cincinnati, OH 45224

St Walters Catholic Church
Three Fires Council 127
130 W Pine Ave
Roselle, IL 60172

St Wenceslaus Catholic Church
Greater St Louis Area Council 312
3014 Oregon Ave
Saint Louis, MO 63118

St Wendel Catholic Church
Knights Of St John
Buffalo Trace 156
4725 Saint Wendel Cynthiana Rd
Wadesville, In 47638

St Wendelin Roman Catholic Church
Black Swamp Area Council 449
222 N Wood St
Fostoria, OH 44830

St William Catholic Church
Montana Council 315
705 Scott St W
Livingston, MT 59030

St William Roman Catholic Church
Cradle of Liberty Council 525
6200 Rising Sun Ave
Philadelphia, PA 19111

St William The Abbot Rc Church
Theodore Roosevelt Council 386
2000 Jackson Ave
Seaford, NY 11783

St Williams
Pathway To Adventure 456
2600 N Sayre Ave
Chicago, IL 60707

St Williams Parish
Glaciers Edge Council 620
1815 Ravine St
Janesville, WI 53548

St Williams Parish
Great Lakes Fsc 272
531 Common St
Walled Lake, MI 48390

St Williams Roman Catholic Church
The Spirit of Adventure 227
1351 Main St
Tewksbury, MA 01876

St Xavier Catholic Youth Org
Coronado Area Council 192
218 N Washington St
Junction City, KS 66441

St Xavier High School
Lincoln Heritage Council 205
1609 Poplar Level Rd
Louisville, KY 40217

St Zachary Parish
Pathway To Adventure 456
567 W Algonquin Rd
Des Plaines, IL 60016

St. Louis County Schools
Isd 2142 1701 N 9th St
Virginia, MN 55792-2172

Sta-Brite Electronics
560 N Bullard Ave, Ste E50
Goodyear, AZ 85338

Stacey Buller
Address Redacted

Stacey Davis
Address Redacted

Stacey Denice Davis
Address Redacted

Stacey Franken
Address Redacted

Stacey Hersh-Ehling
Address Redacted

Stacey Hodges
Address Redacted

Stacey Lupo
Address Redacted

Stacey Mcgill
Address Redacted

Stacey Ruppert
Address Redacted

Stacey Schroeberl
Address Redacted

Stacey Smith
Address Redacted

Stacie Collins
Address Redacted

Stackpole Books
5067 Rutter Rd
Mechanicsburg, PA 17055

Stacy Benezra
Address Redacted

Stacy Brandon
Address Redacted

Stacy Cole Law PC
7929 Brookriver Dr, Ste 605
Dallas, TX 75247

Stacy Concerned Citizens Group
Northern Star Council 250
P.O. Box 244
Stacy, MN 55079

Stacy Hall
Address Redacted

Stacy Huff
Address Redacted

Stacy L Lee
Address Redacted

Stacy La Joie
Address Redacted

Stacy Lions Club
Northern Star Council 250
30385 Forest Blvd
Stacy, MN 55079

Stacy Moore
Address Redacted

Stacy Rosson
Address Redacted

Stacy Smith
Address Redacted

Stacy Suiter
Address Redacted

Stacy Summerton
Address Redacted

Stadium Sports
933 E 3rd Ave
Spokane, WA 99202

Stadri Emblems Inc
1760 Glasco Turnpike
Woodstock, NY 12498

Stadtjugendring Heidelberg
Transatlantic Council, Bsa 802
Harbigweg 5
Heidelberg,
Germany

Staff Design
P.O. Box 912388
Denver, CO 80291-2388

Staffmark
Attn  US Bank
P.O. Box 952386
St Louis, MO 63195

Staffmasters Inc
P.O. Box 19306
Charlotte, NC 28219

Stafford County Christian Church
National Capital Area Council 082
1813 Mountain View Rd
Stafford, VA 22554

Stafford Crossing Community Church
National Capital Area Council 082
1420 Forbes St
Fredericksburg, VA 22405

Stafford Fire Dept 1
Connecticut Rivers Council, Bsa 066
P.O. Box 147A
Staffordville, CT 06077

Stafford Police
Sam Houston Area Council 576
2702 S Main St
Stafford, TX 77477

Stage-Gate Innovation Summit
1425 Osprey Dr, Ste 201
Ancaster, On L9G 4V5
Canada

Stahl S Dfc
6353 W 14 Rd
Sterling Heights, MI 48312

Stahlis, Inc
dba Virginia Surplus

105 N 3rd Ave
Virginia, MN 55792

Stahls  Dfc
6353 E 14 Mile Rd
Sterling Heights, MI 48312

Staley Electric
P.O. Box 117
Lowell, AR 72745-0117

Stallbrook PTO
Mayflower Council 251
342 Hartford Ave
Bellingham, MA 02019

Stallings Refrigeration Inc
P.O. Box 26428
6109 Hunter Ave
Charlotte, NC 28221

Stallsville Utd Methodist Mens Club
Coastal Carolina Council 550
255 Stallsville Rd
Summerville, SC 29485

Stamats Buildings Media Inc
615 Fifthe St SE P.O. Box 1888
Cedar Rapids, IA 52406-1888

Stamford American International School
Far E Council 803
1 Woodleigh Lane
Singapore, 347691
Singapore

Stamford Volunteer Fire Dept
Leatherstocking 400
111 Main St
Stamford, NY 12167

Stamping Ground Elem/Pta
Blue Grass Council 204
3233 Main St
Stamping Ground, KY 40379

Stamps.Com
P.O. Box 202921
Dallas, TX 75320-2921

Stamps.Com, Inc
1990 E Grand Ave
El Segundo, CA 90245

Stan K Doty DDS
Black Swamp Area Council 449
811 S Main St
Findlay, OH 45840

Stancil Painting   Services Inc
4012 Dearborn Pl Nw
Concord, NC 28027

Standard Coffee Service Co
P.O. Box 10696
Tempe, AZ 85281-0012

Standard Lighting Dist
P.O. Box 30726
Charlotte, NC 28230-0726

Standard Register Co
P.O. Box 71302
Chicago, IL 60694-1302

Standard Register Co
P.O. Box 840655
Dallas, TX 75284-0655

Standard Waste Systems, Ltd
P.O. Box 560927
Dallas, TX 75356-0927

Standing Chapter 13 Trustee
Tom Powers Chapter 13 Trustee
P.O. Box 1958
Memphis, TN 38101-1958

Standing Stone Chapter 201
Juniata Valley Council 497
6392 Leister Ln
Huntingdon, PA 16652

Standish Commty
United Methodist Church
Water And Woods Council 782
201 S Forest St
Standish, Mi 48658

Standish Congregational Church
Pine Tree Council 218
P.O. Box 68
Standish, ME 04084

Standish Lions Club
Pine Tree Council 218
P.O. Box 286
Standish, ME 04084

Standley Quartet   Stefan
5262 Middleton Rd
San Diego, CA 92109

StAndre Bessette Parish
Daniel Webster Council, Bsa 330
291 Union Ave
Laconia, NH 03246

Standrew S Episcopal Church
Daniel Webster Council, Bsa 330
P.O. Box 436
Tamworth, NH 03886

Stanfield, Patrick   Janice
5055 Akins Rd
North Royalton, OH 44133

Stanford Heights Fire Dept
Twin Rivers Council 364
2240 Central Ave
Schenectady, NY 12304

Stanford Rotary Club
Blue Grass Council 204
326 Choctaw Trl
Stanford, KY 40484

Stanford Uni Dept Public Safety
Pacific Skyline Council 031
711 Serra St
Stanford, Ca 94305

Stanford University
Attn  Financial Aid Office/Scholarship
Montag Hall 355 Galvez
Stanford, CA 94305-6106

Stanford University
c/o Stanford Social Innovation Review
P.O. Box 3099
Langhorne, PA 19047-9199

Stange Co Inc
2324 Weldon Pkwy
St Louis, MO 63146

Stanislaus Consolidated Fire P D
Greater Yosemite Council 059
3324 Topeka St
Riverbank, CA 95367

Stanislaus County Treasurer   Tax Coll
1100 H St
P.O. Box 859
Modesto, CA 95353-0859

Stanley Access Tech LLC
P.O. Box 0371595
Pittsburgh, PA 15251-7595

Stanley Congregational Church, Ucc
Patriots Path Council 358
94 Fairmount Ave
Chatham, NJ 07928

Stanley Convergent Security Solution Inc
Dept Ch 10651
Palatine, IL 60055

Stanley Elementary PTO
The Spirit of Adventure 227
250 S St
Waltham, MA 02453

Stanley Environmental Solutions, Inc
P.O. Box 184
Stanley, NC 28164

Stanley Feldman
Address Redacted

Stanley Gellineau
Address Redacted

Stanley Haynes
Address Redacted

Stanley K Ndungu
Address Redacted

Stanley Lions Club
Chippewa Valley Council 637
518 W Maple St
Stanley, WI 54768

Stanley Methodist Church
Piedmont Council 420
217 N Main St
Stanley, NC 28164

Stanley Rathbun
Address Redacted

Stanley Robertson
Address Redacted

Stanley School PTO
Heart of America Council 307
6121 W 158th St
Stanley, KS 66223

Stanley Security Solutions Inc
Dept Ch 14210
Palatine, IL 60055-4210

Stanley Steemer Inc
4040 SW Adams
Peoria, IL 61603

Stanley Steemer Inc Tulsa 8
2341 W Albany St, Ste D
Broken Arrow, OK 74012

Stanley Switlik Elementary
3400 Overseas Hwy
Marathon, FL 33050

Stanley Tadakuma
Address Redacted

Stanley Taylor Inc
P.O. Box 468
Wayne, NJ 07474-0468

Stanley Todd Robertson
Address Redacted

Stanley Utd Methodist Church
Piedmont Council 420
217 N Main St
Stanley, NC 28164

Stanley Watanabe
Address Redacted

Stanley White Presbyterian Church
East Carolina Council 426
601 Ashton St
Roanoke Rapids, NC 27870

Stanley Willey
Address Redacted

Stanly County Family Ymca
Central N Carolina Council 416
412 N 1st St
Albemarle, NC 28001

Stansport
2801 E 12th St
Los Angeles, CA 90023-3621

Stantec Consulting Services Inc
13980 Collections Ctr Dr
Chicago, IL 60693

Stanthony Roman Catholic Church
Daniel Webster Council, Bsa 330
172 Belmont St
Manchester, NH 03103

Stanton County Fair Board
Mid-America Council 326
702 Locust St Us
Stanton, NE 68779

Stanton Galbraith
Address Redacted

Stanton Reformed Church
Washington Crossing Council 777
P.O. Box 114
Stanton, NJ 08885

Stanton William Galbraith
Address Redacted

Stanwood Free Methodist Church
President Gerald R Ford 781
7486 Stanwood Dr
Stanwood, MI 49346

Stanwood Lions Club
Mount Baker Council, Bsa 606
P.O. Box 1211
Stanwood, WA 98292

Stanwood-Camano Kiwanis
Mount Baker Council, Bsa 606
P.O. Box 583
Stanwood, WA 98292

Stanwyn Carter
Address Redacted

Staples
Dept00-02001220
P.O. Box 6721
The Lakes, NV 88901-6721

Staples
Dept00-02157568
P.O. Box 6721
The Lakes, NV 88901-6721

Staples
P.O. Box 660406
Dallas, TX 75266

Staples
P.O. Box 95230
Chicago, IL 60694

Staples Advantage
Dept Dc
P.O. Box 415256
Boston, MA 02241-5256

Staples Advantage Inc
P.O. Box 95708
Chicago, IL 60694-5708

Staples Business Advantage Dept La1368
Dept La
Chicago, IL 60696-3689

Staples Business Credit
P.O. Box 105638
Atlanta, GA 30348-5638

Staples Inc
dba Staples Contract   Commerc
P.O. Box 660409
Dallas, TX 75266-0409

Staples Inc
dba Staples Contract   Commercial
500 Staples Dr
Framingham, MA 01702

Staples Industrial  Formerly Chiswick
P.O. Box 414524
Boston, MA 02241-4524

Staples Rotary Club
Central Minnesota 296

P.O. Box 40
Staples, MN 56479

Staples, Inc
Dept 00-04014775
P.O. Box 6721
The Lakes, NV 88901-6721

Star 12
P.O. Box 419107
Kansas City, MO 64141-6107

Star 2Nd Ward - Burley West Stake
Snake River Council 111
100 S 200 W
Burley, ID 83318

Star City Communications Inc
21430 Timberlake Rd, Ste 329
Lynchburg, VA 24502-3350

Star City Utd Methodist Church
Sagamore Council 162
2347 E Main St
Star City, IN 46985

Star Food Mart
2302 W Walnut Hill
Irving, TX 75038

Star Of America Charter Service
8111 N State Rd 37
Bloomington, IN 47404

Star Of Bethlehem Lutheran Church
Minsi Trails Council 502
514 3rd Ave
Bethlehem, PA 18018

Star Presbyterian Church
Central N Carolina Council 416

766 Tarry Church Rd
Star, NC 27356

Star Stationers
P.O. Box 690070
Charlotte, NC 28227

Star Thrower Distribution
26 E Exchange St -, Ste 600
St Paul, MN 55101

Star Tv   Appliance
Sam Houston Area Council 576
13955 Murphy Rd, Ste 125
Stafford, TX 77477

Star Ward- Burley West Stake
Snake River Council 111
100 S 200 W
Burley, ID 83318

Starbuck Middle Lighted Schoolhouse
Three Harbors Council 636
3109 Mount Pleasant St
Racine, WI 53404

Starbuzz, LLC
10960 Wilshire Blvd 5th Fl
Los Angeles, CA 90024

Star-C Programs
Atlanta Area Council 092
1201 Peachtree St NE, Ste 1110
Atlanta, GA 30361

Starclaire House Of Flowers
1421 Emerywood Dr
Charlotte, NC 28210

Starcom
Attn  Michelle Silva/Resources Usa

79 Madison Ave
New York, NY 10016-7802

Starcom Worldwide
Attn  Lisa Stearn
150 W Jefferson, Ste 400
Detroit, MI 48226

Stardust Drive In Theatre
Middle Tennessee Council 560
P.O. Box 968
Lebanon, TN 37088

Stare Treasurer/Notary Public Section
Department of Treasury
P.O. Box 452
Trenton, NJ 08646

Stark   Stark
Attn  Michael G. Donahue
993 Lenox Dr, Bldg 2
Princeton, NJ 08648

Stark County Park District
Ranger Headquarters
Buckeye Council 436
5300 Tyner Ave Nw
Canton, Oh 44708

Stark County Sheriff Office
Buckeye Council 436
4500 Atlantic Blvd Ne
Canton, OH 44705

Starkdale Presbyterian Church
Ohio River Valley Council 619
4600 Sunset Blvd
Steubenville, OH 43953

Starke First Utd Methodist Church
North Florida Council 087
200 N Walnut St

Starke, FL 32091

Starke Rotary Club
North Florida Council 087
Call St
Starke, FL 32091

Starkville Rotary Club
Pushmataha Area Council 691
P.O. Box 80002
Starkville, MS 39760

Starlight Christian Youth Leadership Cor
Denver Area Council 061
6657 W Ottawa Ave, Ste B5
Littleton, Co 80128

Starline Printing
P.O. Box 1045
Albuquerque, NM 87103

Starlyn Frank
Address Redacted

Starms Discovery Learning Center
Three Harbors Council 636
2035 N 25th St
Milwaukee, WI 53205

Starnes Pallet Service, Inc
P.O. Box 5484
Charlotte, NC 28299

Starr Pass Golf Suites
Attn  Accounting Dept
3645 W Starr Pass Blvd
Tucson, AZ 85745

Starr School
Erie Shores Council 460
3230 Starr Ave

Oregon, OH 43616

Starr Sign Design
1485 Pomona Rd A
Corona, CA 92882

Start Stark
Attn Michael G Donahue, III
re Plaintiff
P.O. Box 5315
Princeton, NJ 08543

Start Stark
Attn Michael G Donahue, III
re Plaintiff
993 Lenox Dr
Lawrenceville, NJ 08648

Star-Telegram
P.O. Box 901030
Fort Worth, TX 76101-2030

Stary-Yerka Vfw Post 5727
Gamehaven 299
25 E 1st St
Zumbrota, MN 55992

Stasha B Beermann
Address Redacted

Stat Promo Solutions
8550 N W 47th Court
Lauderhill, FL 33351-5437

Stat Promo Solutions
8550 NW 47th Court
Lauderhill, FL 33351

State Bank Of The Lakes
Blackhawk Area 660
1906 Holian Dr

Spring Grove, IL 60081

State Bar Of Georgia
P.O. Box 102054
Atlanta, GA 30368

State Bar Of Michigan
Drawer 1406
Grand Rapids, MI 49501-1406

State Board Of Equalization
California Sales Tax
P.O. Box 863
Sacramento, CA 95804

State Center Fire   Ems
Mid Iowa Council 177
Jim Eckhardt
127 Main St W
State Center, IA 50247

State College Presbyterian Church
Juniata Valley Council 497
132 W Beaver Ave
State College, PA 16801

State Controller S Office
Division of Collections
P.O. Box 942850
Sacramento, CA 94250-5873

State Court Of Cobb County
12 E Park Square
Marietta, GA 30090-9630

State Electric Supply Co
P.O. Box 890889
Charlotte, NC 28289-0889

State Fair Of Texas
Attn  Advance Group Sales

P.O. Box 150009
Dallas, TX 75315

State Farm Insurance - Dave Hatch
Sequoia Council 027
1437 W Shaw Ave
Fresno, CA 93711

State Insurance Fund Corp
Oficiana Regional De San Juan
P.O. Box 42006
San Juan, PR 00940-2006

State Line Lighting Inc
P.O. Box 2077
Ft Mill, SC 29716

State Line Tack
1 Maplewood Dr
Hazle Township, PA 18202

State Of Alabama
P.O. Box 327750
Montgomery, AL 36132

State Of Alaska
1031 W 4th Ave, Suite 200
Anchorage, AK 99501-1994

State Of Alaska
P.O. Box 11808
Juneau, AK 99811

State Of California
Attn  Dept of Insurance
P.O. Box 1799
Sacramento, CA 95812-1799

State Of California
Department of Insurance
P.O. Box 1799

Sacramento, CA 95812-1799

State Of California
Employment Development Dept
P.O. Box 826276
Sacramento, CA 94230-6276

State Of California
Franchise Tax Board
P.O. Box 942857
Sacramento, CA 94257-0701

State Of California
Franchise Tax Board
P.O. Box 1328
Rancho Cordova, CA 95741-1328

State Of California
Franchise Tax Board
P.O. Box 942840
Sacramento, CA 94240

State Of Colorado
Unclaimed Property Div
1560 Broadway, Ste 1225
Denver, CO 80202

State Of Connecticut
Attn  Dept of Revenue Services
P.O. Box 5030
Hartford, CT 06102-5030

State Of Connecticut
Department of Revenue Services
P.O. Box 5030
Hartford, CT 06102-5030

State Of Connecticut
Public Charities
450 Columbus Blvd, Ste 801
Hartford, CT 06103

State Of Delaware
Attn  Div of Corps
P.O. Box 5509
Binghamton, NY 13902-5509

State Of Deleware
Bureau of Abandoned Property
P.O. Box 8931
Wilmington, DE 19899

State Of Fl Dept Of Transportation
1000 Nw 111th Ave
Miami, FL 33172

State Of Fl Dept Of Transportation
605 Suwannee St
Tallahassee, FL 32399

State Of Florida
Bureau of Unclaimed Property
P.O. Box 6350
Tallahassee, FL 32314-6350

State Of Florida - Dep
Storage Tank Registration
P.O. Box 3070
Tallahassee, FL 32315-3070

State Of Georgia
Attn  Dept of Revenue
P.O. Box 105296
Atlanta, GA 30348

State Of Georgia
Dept of Revenue
P.O. Box 105296
Atlanta, GA 30348

State Of Hawaii
P.O. Box 40
Honolulu, HI 96810

State Of Hawaii
Unclaimed Property Offices
P.O. Box 150
Honolulu, HI 96810-0150

State Of Illinois Treasurer
Unclaimed Property Div
P.O. Box 19496
Springfield, IL 62794-9496

State Of Indiana
100 N Senate
Igcn, Rm N105
Indianapolis, IN 46204

State Of Kansas
Unclaimed Property Div
900 Jackson, Ste 201
Topeka, KS 66612-1235

State Of Louisiana
Dept of Labor P.O. Box 44127
Baton Rouge, LA 70804

State Of Maine
35 State House Station
Augusta, ME 04333-0035

State Of Maryland
Dept of Assessments   Taxation
301 W Preston
Baltimore, MD 21201

State Of Maryland
P.O. Box 17405
Baltimore, MD 21297-1405

State Of Maryland
Unclaimed Property Section
301 W Preston St

Baltimore, MD 21201-2385

State Of Michigan
Bureau of Commercial Services
P.O. Box 30481
Lansing, MI 48909-7981

State Of Michigan
P.O. Box 30767
Lansing, MI 48909

State Of Michigan Unemploy Ins Agency
Tax Office-Reimbursing Unt, Ste 11-500
3024 W Grand Blvd
Detroit, MI 48202

State Of Michigan-Co
P.O. Box 30158
Lansing, MI 48909-7658

State Of Minnesota
Attn  Attorney General-Charities Div
445 Minnesota St, Ste 1200
St Paul, MN 55101-2130

State Of Mississippi
Unclaimed Property Div
P.O. Box 138
Jackson, MS 39205-0138

State Of Montana Dept Of Reven
Unclaimed Property Div
P.O. Box 5805
Helena, MT 59604-5805

State Of Nc/Haw River State Park
339 Conference Ctr Dr
Brown Summit, NC 27214

State Of Nevada
Unclaimed Property Div

555 E Washington Ave, Ste 4200
Las Vegas, NV 89101-1070

State Of New Hampshire
Attn  Attorney General
Charitable Trust Unit
33 Capitol St
Concord, NH 03301

State Of New Hampshire
Corporate Div
107 N Main St
Concord, NH 03301-4989

State Of New Hampshire
Unclaimed Property Div
25 Capitol St, Rm 205
Concord, NH 03301-6312

State Of New Jersey
Dept of Labor
P.O. Box 059
Trenton, NJ 08625-0059

State Of New Jersey
Dept of Treasury-Unclaimed Property
P.O. Box 214
Trenton, NJ 08695-0214

State Of New Jesery
Attn  Dept of Treasury - Revenue Div
P.O. Box 302
Trenton, NJ 08646-0302

State Of New Jesery
Dept of Treasury - Revenue Div
P.O. Box 302
Trenton, NJ 08646-0302

State Of New Mexico
P.O. Box 1928
Albuquereque, NM 87103

State Of New Mexico
Tax   Rev Dept - Unclaimed Prop
P.O. Box 25123
Santa Fe, NM 87504-5123

State Of New Mexico Dept Of Health
2040 S Pacheco St, 2nd Fl, Rm 4B
Santa Fe, NM 87505

State Of New Mexico Taxation   Revenue
Attn  Call Center Bureau
P.O. Box 8485
Albuquerque, NM 87198

State Of New York
Office of Unclaimed Funds
Alfred E Smith Bldg, 9th Fl
Albany, NY 12236

State Of Nj-Sales   Use Tax
P.O. Box 999
Trenton, NJ 08646-0999

State Of North Dakota
600 E Blvd Ave, Dept 108
Bismarck, ND 58505

State Of Ohio
Charitable Law Section
30 E Broad St, 14th Fl
Columbus, OH 43215

State Of Ohio
Division of Unclaimed Funds
77 S High St
Columbus, OH 43266-0545

State Of Ohio Dept Of Commerce
Division of Unclaimed Funds
77 S High St, 20th Fl

Columbus, OH 43215-6108

State Of Oregon
Unclaimed Property Program
775 Summer St Ne, Ste 100
Salem, OR 97301

State Of Oregon
Unclaimed Property Unit
775 Summer St, Ne
Salem, OR 97310

State Of Puerto Rico
Unclaimed Property Div
P.O. Box 11855
San Juan, PR 00910-3855

State Of Rhode Island
Unclaimed Property Div
P.O. Box 1435
Providence, RI 02901-1435

State Of Rhode Island Div/ Taxation
One Capitol Hill, Ste 36
Providence, RI 02908-5829

State Of Rhode Island General Treasurer
John O Pastore Center
1511 Pontiac Ave Bldg 69-1
Cranston, RI 02920

State Of Tennesee Treasury Dept
Unclaimed Property Div
P.O. Box 198649
Nashville, TN 37219-8649

State Of Tennessee
312 Rosa L Parks Ave, 8th Fl
Nashville, TN 37243-0308

State Of Tennessee

Unclaimed Property Div
Andrew Jackson Bldg, 9th Fl
Nashville, TN 37243-0242

State Of Utah
Dept of Commerce
160 E 300 S
Salt Lake City, UT 84111-2305

State Of Utah
P.O. Box 146705
Salt Lake City, UT 84114

State Of Washington
Employment Security Dept
P.O. Box 9046
Olympia, WA 98507-9046

State Of Washington Dept Of Labor
Employer Services Div
P.O. Box 44140
Olympia, WA 98504-4140

State Of Washington Dept Of Revenue
P.O. Box 34052
Seattle, WA 98124-1052

State Of Wisconsin
Attn  Dept. of Financial Institutions
P.O. Box 7846
Madison, WI 53707-7846

State Of Wisconsin
Dept Of Financial Institutions
P.O. Box 7846
Madison, WI 53707-7846

State Of Wisconsin
Dept. of Revenue
P.O. Box 8902
Madison, WI 53708-8902

State Of Wisconsin
Office of the Commissioner of Insurance
P.O. Box 7873
Madison, WI 53707-7873

State Of Wisconsin Treasurers Office
Unclaimed Property Ms 3-Up
P.O. Box 8982
Madison, WI 53708-8982

State Of Wyoming
Attn  Dept of Revenue
Herschler Building
Cheyenne, WY 82002-0110

State Of Wyoming
Dept of Revenue
Herschler Building
Cheyenne, WY 82002-0110

State Oil Co, Inc
Highway 87
Raton, NM 87740

State Public Regulation Commission
Corporation Bureau
P.O. Box 1269
Santa Fe, NM 87504-1269

State Road School PTO
Gateway Area 624
3900 Pammel Creek Rd
La Crosse, WI 54601

State Road Volunteer Fire Dept
Old Hickory Council 427
P.O. Box 1
State Rd, NC 28676

State Street Bank
Attn  Ms. Kristine Gusz

100 Plaza One, Ms Jcy03-0407
Jersey City, NJ 07311

State Street Global Advisors
Attn  Accounts Receivable Dept
Box 5488
Boston, MA 02206

State Street Utd Methodist Church
Longhouse Council 373
357 State St
Fulton, NY 13069

State Street Utd Methodist Church
Sequoyah Council 713
300 W Valley Dr
Bristol, VA 24201

State Street Utd Methodist Men
Lincoln Heritage Council 205
1101 State St
Bowling Green, KY 42101

State Tax Commission
P.O. Box 960
Jackson, MS 39205-0960

State Tax Commission Idaho
P.O. Box 83784
Boise, ID 83707-3784

State Treasurer West Virginia
Unclaimed Property Div
P.O. Box 3328
Charleston, WV 25333

State University Of New York At Buffalo
Attn  Student Response Center
232 Capen Hall
Buffalo, NY 14260-1660

State University Of Ny At Stony Brook
Attn  Campus Financial Service
P.O. Box 619
Stony Brook, NY 11790-0619

Statement Systems Inc
Attn  John White
1900 Diplomat Dr
Farmers Branch, TX 75234

Statesboro New Covenant Church
Coastal Georgia Council 099
108 Lakeland Dr
Statesboro, GA 30458

Statesville Police Dept
Piedmont Council 420
330 S Tradd St
Statesville, NC 28677

Statewide Insurance Group
c/o Tim Baxley
P.O. Box 609
Chapin, SC 29036

Statewide Restoration Inc
P.O. Box 75
Parlin, NJ 08859

Statewide Roofing Incorporated
Suffolk County Council Inc 404
2120 5th Ave
Ronkonkoma, NY 11779

Station Camp Elementary PTO
Middle Tennessee Council 560
1020 Bison Trl
Gallatin, TN 37066

Statpacks, Inc
1509 S Sandhill Dr
Washington, UT 84780

Staunton Bridge Community Center
Blue Ridge Council 551
4806 Old Spartanburg Rd
Taylors, SC 29687

Staunton Chamber Of Commerce
Greater St Louis Area Council 312
229 W Main St
Staunton, IL 62088

Stavros Center For Independent Living
Western Massachusetts Council 234
210 Old Farm Rd
Amherst, MA 01002

Stay Fly Inshore Fishing
Attn  Charles Tindall
117 Royal Ln
Islamorada, FL 33036

Staybridge Suites Cranbury
1727 S River Rd
Cranbury, NJ 08512

StBernards Rc Church
Greater New York Councils, Bsa 640
2055 E 69th St
Brooklyn, NY 11234

Stcatherine Roman Catholic Church
Daniel Webster Council, Bsa 330
207 Hemlock St
Manchester, NH 03104

Stchristopher Roman Catholic Church
Daniel Webster Council, Bsa 330
62 Manchester St
Nashua, NH 03064

Steak Escape 209

65 Crossroads Mall
Mt Hope, WV 25880

Stealth Concealment Solutions Inc
3034-A Ashley Phosphate Rd
North Charleston, SC 29418

Steam Academy Of Warren
Great Trail 433
261 Elm Rd Ne
Warren, OH 44483

Steamboat Springs Kiwanis Club
Denver Area Council 061
P.O. Box 772514
Steamboat Springs, CO 80477

Stearns County Sheriffs Office
Central Minnesota 296
807 Courthouse Square
St Cloud, MN 56301

Stearns Inc
P.O. Box 1498
St Cloud, MN 56302

Steel City Pops Dxt LLC
2012 Greenville Ave
Dallas, TX 75206

Steel Dynamics Structural Div
1282
36260 Treasury Center
Chicago, IL 60694

Steel Technology, LLC
525 NW York Dr
Bend, OR 97703

Steel Technology, LLC
Dba  Hydro Flask

P.O. Box 741037
Los Angeles, CA 90074-1037

Steel Workers Of America Local 1899
Greater St Louis Area Council 312
2014 A State St
Granite City, IL 62040

Steelcon Supply Co
265 Industrial Dr
Beckley, WV 25801

Steele Creek Athletic Assoc
Mecklenburg County Council 415
13530 Choate Cir
Charlotte, NC 28273

Steele K Jacobs
Address Redacted

Steele Memorial Utd Methodist Church
Buckskin 617
733 Shaw St
Barboursville, WV 25504

Steele Street School PTO
Water and Woods Council 782
531 Steele St
Mason, MI 48854

Steele Tradeshow Services Inc
77-775 Jackal Dr, Ste F
Palm Desert, CA 92260

Steelton Highspire Senior High School
New Birth of Freedom 544
250 Reynders St
Steelton, PA 17113

Steelville Presbyterian Church
Greater St Louis Area Council 312

P.O. Box 860
Steelville, MO 65565

Steeple Run Home   School Assoc
Three Fires Council 127
6S151 Steeple Run Dr
Naperville, IL 60540

Stefan A Schneider
Address Redacted

Stefan J Cabrera
Address Redacted

Stefan Spruill
Address Redacted

Stefanee T Cordova
Address Redacted

Stefanie Hill
Address Redacted

Stefanie Mae Hill
Address Redacted

Stefany Fuge
Address Redacted

Steffen E Lindauer
Address Redacted

Steffens Electric
4902 N Lynndale Dr
Appleton, WI 54913

Steger Fire Dept
Pathway To Adventure 456
35 W 34th St

Steger, IL 60475

Steger Kiwanis Club
Pathway To Adventure 456
P.O. Box 236
Steger, IL 60475

Steilacoom Community Church
Pacific Harbors Council, Bsa 612
1603 Rainier St
Steilacoom, WA 98388

Steilacoom Community Church
Pacific Harbors Council, Bsa 612
P.O. Box 1026
Steilacoom, WA 98388

Steiner Ranch Master Assoc
Capitol Area Council 564
12550 Country Trl
Austin, TX 78732

Steinger, Iscoe   Green, P.A.
Attn  Michael S Steinger
1645 Palm Beach Lakes Blvd, 9th Fl
West Palm Beach, FL 33401

Stella Arebalo
Address Redacted

Stella Carter
Address Redacted

Stella Maris Catholic Church
Coastal Carolina Council 550
P.O. Box 280
Sullivans Island, SC 29482

Stella P Bolton
Address Redacted

Stella Serna
Address Redacted

Stella Services, Inc
75 Broad St, 10 Fl, Ste 1010
New York, NY 10004

Stella Utd Methodist Church
Ozark Trails Council 306
853 Carter St
Stella, MO 64867

Stem Academy
National Capital Area Council 082
21042 Lowell Ct
Sterling, VA 20164

Stem Adventures LLC
Northern New Jersey Council, Bsa 333
720 Monroe St 6314B
Hoboken, NJ 07030

Stem Avengers
Circle Ten Council 571
6494 Kasba Ln
Frisco, TX 75035

Stem Gems
Circle Ten Council 571
13256 Bigelow Ln
Frisco, TX 75035

Stem Middle Prep Academy
Middle Tennessee Council 560
1162 Foster Ave
Nashville, TN 37210

Stem Premier Inc
474 Wando Park Blvd, Ste 204
Mount Pleasant, SC 29464

Stem Prep Academy Bio Tn
Middle Tennessee Council 560
1162 Foster Ave
Nashville, TN 37210

Stem Scouts Committee
Silicon Valley Monterey Bay 055
970 W Julian St
San Jose, CA 95126

Stemfinity
504 S 11th St
Boise, ID 83702

Step Academy
Northern Star Council 250
835 5th St E
Saint Paul, MN 55106

Step Ahead Academy
Crossroads of America 160
3200 E Raymond St
Indianapolis, IN 46203

Step-By-Step Inc
Laurel Highlands Council 527
270 Curry Hollow Rd
Pittsburgh, PA 15236

Stephanie Brooks
Address Redacted

Stephanie Christianson
Address Redacted

Stephanie Coulter
Address Redacted

Stephanie Crawford
Address Redacted

Stephanie Daniels
Address Redacted

Stephanie Day
Address Redacted

Stephanie Evans
Address Redacted

Stephanie Ford
Address Redacted

Stephanie Gusman
Address Redacted

Stephanie Harland
Address Redacted

Stephanie Hynes
Address Redacted

Stephanie Jordan
Address Redacted

Stephanie Kendrick
Address Redacted

Stephanie Kirk
Address Redacted

Stephanie L Phillips
Address Redacted

Stephanie Lewis
Address Redacted

Stephanie M Acquario
Address Redacted

Stephanie Mccauley
Address Redacted

Stephanie Miller
Address Redacted

Stephanie Paulachok
Address Redacted

Stephanie Rall
Address Redacted

Stephanie Roberts
Address Redacted

Stephanie Rose
Address Redacted

Stephanie Stach
Address Redacted

Stephanie Stoops
Address Redacted

Stephanie Vann
Address Redacted

Stephanie Vos
Address Redacted

Stephanie Wilcox
Address Redacted

Stephen A Harrison
Address Redacted

Stephen A Reynolds
Address Redacted

Stephen A Saunders
Address Redacted

Stephen Abbott
Address Redacted

Stephen Allen
Address Redacted

Stephen Anderson
Address Redacted

Stephen Barnes
Address Redacted

Stephen Barranco
Address Redacted

Stephen Becker
Address Redacted

Stephen Blakely Sr
Address Redacted

Stephen Bortz Jr
Address Redacted

Stephen Boscardin
Address Redacted

Stephen Brown
Address Redacted

Stephen Carlton
Address Redacted

Stephen Chandler Inc
1124 N Gibson St
Gilbert, AZ 85234

Stephen Cooper
Address Redacted

Stephen Corbett
Address Redacted

Stephen Craig
Address Redacted

Stephen Davis
Address Redacted

Stephen Deleon
Address Redacted

Stephen Donnelly
Address Redacted

Stephen Durbin
Address Redacted

Stephen Eborn
Address Redacted

Stephen Edwards
Address Redacted

Stephen Eriksen
Address Redacted

Stephen F Austin State Univ

Attn  Financial Aid Office
Sfa Box 13052
Nacogdoches, TX 75962

Stephen F Willis
Address Redacted

Stephen Folino
Address Redacted

Stephen Fossler Co
500 Main St
Groton, MA 01471

Stephen Freeman
Address Redacted

Stephen Gould Coportation
35 S Jefferson
Whippany, NJ 07981

Stephen Gray
Address Redacted

Stephen Hambleton
Address Redacted

Stephen Hammonds
Address Redacted

Stephen Hart
Address Redacted

Stephen Heck
Address Redacted

Stephen Henning
Address Redacted

Stephen Hernandez
Address Redacted

Stephen Hoitt
Address Redacted

Stephen Holleran
Address Redacted

Stephen Hughes
Address Redacted

Stephen J Kolek
Address Redacted

Stephen J Sampsell
Address Redacted

Stephen Kasdorf
Address Redacted

Stephen Keel
Address Redacted

Stephen Kelly
Address Redacted

Stephen Lamoin Medlicott
Address Redacted

Stephen Lawson
Address Redacted

Stephen Lee Hart
Address Redacted

Stephen Lenceski

Address Redacted

Stephen Lewis
Address Redacted

Stephen Lippincott
Address Redacted

Stephen Lirely
Address Redacted

Stephen Luikart
Address Redacted

Stephen Luzader
Address Redacted

Stephen Mallory
Address Redacted

Stephen Mayberry
Address Redacted

Stephen Mayne
Address Redacted

Stephen Medlicott
Address Redacted

Stephen Melowsky
Address Redacted

Stephen Meng
Address Redacted

Stephen Miller
Address Redacted

Stephen Nease
Address Redacted

Stephen Olson
Address Redacted

Stephen Or Lorena Morris
N11536 County Rd S
Wheeler, WI 54772

Stephen Owen
Address Redacted

Stephen Owensby
Address Redacted

Stephen Pearsall
Address Redacted

Stephen Perry
Address Redacted

Stephen Polacheck
Address Redacted

Stephen Porter
Address Redacted

Stephen Powell
Address Redacted

Stephen R Lewis Dba  Eagle Trail Press
3301 S Goldfield Rd, Lot 3041
Apache Junction, AZ 85119

Stephen Rigby
Address Redacted

Stephen Roberts
Address Redacted

Stephen Roosevelt
Address Redacted

Stephen Schiller
Address Redacted

Stephen Schott
Address Redacted

Stephen Sells
Address Redacted

Stephen Shaw
Address Redacted

Stephen Shields
Address Redacted

Stephen Simmons
Address Redacted

Stephen Slazak
Address Redacted

Stephen Smith
Address Redacted

Stephen Stephenson
Address Redacted

Stephen Stolzer
Address Redacted

Stephen Sutter

Address Redacted

Stephen T Summers
Address Redacted

Stephen Taylor
Address Redacted

Stephen V Nguyen
Address Redacted

Stephen W Haskew
Address Redacted

Stephen Warren
Address Redacted

Stephen Weisenreder
Address Redacted

Stephen White
Address Redacted

Stephen Whitehead
Address Redacted

Stephen Wilburn
Address Redacted

Stephen Wilkinson
Address Redacted

Stephen Williams
Address Redacted

Stephen Zimmer
Address Redacted

Stephens City Moose Lodge 2483
Shenandoah Area Council 598
357 Fairfax Pike
Stephens City, VA 22655

Stephens City Utd Methodist Church
Shenandoah Area Council 598
P.O. Box 428
Stephens City, VA 22655

Stephens County Fire Services
Northeast Georgia Council 101
P.O. Box 386
Toccoa, GA 30577

Stephens County Hospital
Northeast Georgia Council 101
163 Hospital Dr
Toccoa, GA 30577

Stephens County Sheriff Office
Northeast Georgia Council 101
70 N Alexander St, Ste 205
Toccoa, GA 30577

Stephensburg Community Inc
Lincoln Heritage Council 205
10601 Leitchfield Rd
Stephensburg, KY 42724

Stephenson Printing Inc
P.O. Box 75266
Charlotte, NC 28275-0266

Stephenville Lions Club
Texas Trails Council 561
P.O. Box 1891
Stephenville, TX 76401

Stephn F Cory
Address Redacted

Stepney Elementary School PTO
Connecticut Yankee Council Bsa 072
180 Old Newtown Rd
Monroe, CT 06468

Stepney Volunteer Fire Dept
Connecticut Yankee Council Bsa 072
88 Main St
Monroe, CT 06468

Stepping Stones Montessori School
Pine Tree Council 218
195 Hallowell Rd
Chelsea, ME 04330

Stepstone Academy
Lake Erie Council 440
3328 Carnegie Ave
Cleveland, OH 44115

Steptoe   Johnson PLLC
P.O. Box 247
Bridgeport, WV 26330-0247

Steptoe   Johnson, LLC
Huntington Center, Ste 2200
41 S High St
Columbus, OH 43215

Stericycle Environmental Sol Inc
28161 N Keith Dr
Lake Forest, IL 60045

Stericycle Environmental Sol Inc
dba Psc Recovery Systems LLC
29338 Network Pl
Chicago, IL 60673-1293

Stericycle Inc
P.O. Box 6575

Carol Stream, IL 60197-6575

Stericycle Inc
P.O. Box 9001590
Louisville, KY 40290-1590

Sterilite Corp
P.O. Box 405000
Atlanta, GA 30384-5000

Sterling Assoc
55 Waugh Dr, Ste 601
Houston, TX 77007

Sterling Attorneys At Law PC
33 Bloomfield Hills Pkwy, Ste 250
Bloomfield Hills, MI 48304

Sterling Community Center
Blue Ridge Council 551
113 Minus St
Greenville, SC 29601

Sterling Computer Products
16135 Covello St
Van Nuys, CA 91406

Sterling Consulting And Management, LLC
Las Vegas Area Council 328
224 Deer Crossing Way
Henderson, NV 89012

Sterling Heights Utd Methodist Church
Great Lakes Fsc 272
11333 16 1/2 Mile Rd
Sterling Heights, MI 48312

Sterling Hts Police Dept
Great Lakes Fsc 272
40333 Dodge Park Rd
Sterling Heights, MI 48313

Sterling Park Christian Church
National Capital Area Council 082
800 E Staunton Ave
Sterling, VA 20164

Sterling Police Dept
Blackhawk Area 660
212 3rd Ave
Sterling, IL 61081

Sterling Police Dept
Longs Peak Council 062
421 N 4th St
Sterling, CO 80751

Sterling Protective Services Inc
3799 Pkwy Ln
Hilliard, OH 43026

Sterling Rope Co, Inc
26 Morin St
Biddeford, ME 04005

Sterling Security Systems, Inc
211 Schraffts Dr
Waterbury, CT 06705-3222

Sterling Utd Methodist Church
National Capital Area Council 082
304 E Church Rd
Sterling, VA 20164

Sterling Volunteer Fire Co 67
Connecticut Rivers Council, Bsa 066
225 Main St
Sterling, CT 06377

Sterling-American Legion Post 189
Heart of New England Council 230
32 School St

Sterling, MA 01564

Sterling-First Church In Sterling
Heart of New England Council 230
P.O. Box 40
6 Meetinghouse Hill Rd
Sterling, MA 01564

Sterlington High School
Louisiana Purchase Council 213
206 High Ave
Sterlington, LA 71280

Stetser Elementary School
Cradle of Liberty Council 525
808 E 17th St
Chester, PA 19013

Stetson University
Attn  Stetson Financial Aid Office
421 N Woodland Blvd, Unit 8379
Deland, FL 32723

Steve Carlin
Address Redacted

Steve Disher Enterprises, Inc
15521 Hilltop Dr
Brighton, CO 80601

Steve Disher Enterprises, Inc
S/D Enterprises, Inc
P.O. Box 1844
Commerce City, CO 80037

Steve E Bourgeois
Address Redacted

Steve Flynn
Address Redacted

Steve Jones
Address Redacted

Steve Jones Photography
1016 Meda St
Memphis, TN 38104

Steve Luna
Address Redacted

Steve M Weis
Address Redacted

Steve Mcgowan
Address Redacted

Steve Rabb
Address Redacted

Steve Wewerka Photography
2242 University Ave 311
St Paul, MN 55114

Steve Willsie
Address Redacted

Steven A Yackel
Address Redacted

Steven Adams
Address Redacted

Steven Allred
Address Redacted

Steven Anderson
Address Redacted

Steven Bailey
Address Redacted

Steven Bell
Address Redacted

Steven Benini
Address Redacted

Steven Best
Address Redacted

Steven Bingham
Address Redacted

Steven Breidenich
Address Redacted

Steven Bressan
Address Redacted

Steven Campbell
Address Redacted

Steven Charboneau
Address Redacted

Steven Choate
Address Redacted

Steven Cox
Address Redacted

Steven Croll
Address Redacted

Steven Cummings

Address Redacted

Steven Daniel
Address Redacted

Steven Danielek
Address Redacted

Steven Dazey
Address Redacted

Steven Domotor
Address Redacted

Steven Dunham
Address Redacted

Steven Dunn
Address Redacted

Steven E Weekes
Address Redacted

Steven Ellington
Address Redacted

Steven Eshelman
Address Redacted

Steven Forde
Address Redacted

Steven Foster
Address Redacted

Steven Garza
Address Redacted

Steven Gehris
Address Redacted

Steven Geist
Address Redacted

Steven Gerber
Address Redacted

Steven Godwin
Address Redacted

Steven Grapentine
Address Redacted

Steven Greenstein
Address Redacted

Steven Gudmunson
Address Redacted

Steven Hanson
Address Redacted

Steven Harris
Address Redacted

Steven Heden
Address Redacted

Steven Henderson
Address Redacted

Steven Hessmann
Address Redacted

Steven Hill

Address Redacted

Steven Humphrey
Address Redacted

Steven Idzikowski
Address Redacted

Steven J Owens
Address Redacted

Steven Jaeger
Address Redacted

Steven Jindra
Address Redacted

Steven Jones Dba Steve Jones Marine Svc
P.O. Box 1906
Islamorada, FL 33036

Steven K Szaal
Address Redacted

Steven Kay
Address Redacted

Steven Knollenberg
Address Redacted

Steven Kyle Chandler
Address Redacted

Steven L Courtright
Address Redacted

Steven Leland
Address Redacted

Steven Leonardi
Address Redacted

Steven Leth
Address Redacted

Steven Llano
Address Redacted

Steven Lowe
Address Redacted

Steven Lujan
Address Redacted

Steven Malone
Address Redacted

Steven Martin
Address Redacted

Steven Maternick
Address Redacted

Steven Mcewan
Address Redacted

Steven Mcmillian
Address Redacted

Steven Merrill Sawyer
Address Redacted

Steven Miller
Address Redacted

Steven Minnig
Address Redacted

Steven Montgomery
Address Redacted

Steven Morton
Address Redacted

Steven Nagel
Address Redacted

Steven Nelson
Address Redacted

Steven Orlovsky
Address Redacted

Steven P Belew
Address Redacted

Steven Parks
Address Redacted

Steven Peper
Address Redacted

Steven Pomerantz
Address Redacted

Steven R Hoffer
Address Redacted

Steven R Nelson
Address Redacted

Steven Rankin
Address Redacted

Steven Rendle
Address Redacted

Steven Richards
Address Redacted

Steven Roberts
Address Redacted

Steven Royster
Address Redacted

Steven Rumage
Address Redacted

Steven S Warrick
Address Redacted

Steven Sawyer
Address Redacted

Steven Sayers
Address Redacted

Steven School P T O
Connecticut Rivers Council, Bsa 066
322 Orchard St
Rocky Hill, CT 06067

Steven Scudder
Address Redacted

Steven Silverman
Address Redacted

Steven Simpson
Address Redacted

Steven Smith
Address Redacted

Steven Snyder
Address Redacted

Steven Solberg
Address Redacted

Steven Steinmetz
Address Redacted

Steven Stobbs
Address Redacted

Steven Stone
Address Redacted

Steven Stoner
Address Redacted

Steven Sutherland
Address Redacted

Steven T Peters
Address Redacted

Steven Topel
Address Redacted

Steven Utter
Address Redacted

Steven W Bollinger
Address Redacted

Steven Whitney
Address Redacted

Steven Williams
Address Redacted

Steven Willis
Address Redacted

Steven Zavalney
Address Redacted

Stevens Ave Congregational Church
Pine Tree Council 218
790 Stevens Ave
Portland, ME 04103

Stevens Avenue Utd Church Of Christ
Pine Tree Council 218
790 Stevens Ave
Portland, ME 04103

Stevens County Sheriff S Office
Inland Nwest Council 611
P.O. Box 186
Colville, WA 99114

Stevens Creek PTO
Georgia-Carolina 093
3780 Evans To Locks Rd
Martinez, GA 30907

Stevens Institute Of Technology
Attn  Student Service Center
1 Castle Pont On Hudson
Hoboken, NJ 07030

Stevens Point Fire Dept
Samoset Council, Bsa 627
1701 Franklin St
Stevens Point, WI 54481

Stevenson Inc
P.O. Box 4528
Sioux City, IA 51104

Stevenson, Inc
3133 Floyd Blvd
Sioux City, IA 51108

Stevensville Utd Methodist Church
Southern Shores Fsc 783
5506 Ridge Rd
Stevensville, MI 49127

Steves Auto Parts LLC
1808 E Main St
Oak Hill, WV 25901

Steves Bicycles And Sports
1401 S Weslyan Blvd
Rocky Mount, NC 27803

Stewards Of Liberty
Utah National Parks 591
8744 N W Dr
Eagle Mountain, UT 84005

Stewardson Strasburg Fire Prot Dist
Greater St Louis Area Council 312
P.O. Box 37
214 N Pine St
Stewardson, IL 62463

Stewart   Stevenson
1631 Chalk Hill Rd
Dallas, TX 75212

Stewart   Stevenson Services Inc
P.O. Box 301063
Dallas, TX 75303-1063

Stewart Alternative Elementary
Simon Kenton Council 441
40 Stewart Ave
Columbus, OH 43206

Stewart Avenue Lutheran Church
Laurel Highlands Council 527
2810 Brownsville Rd
Pittsburgh, PA 15227

Stewart Business Forms
Indian Nations Council 488
5110 S 95th E Ave
Tulsa, OK 74145

Stewart Business Systems
105 Connecticut Dr
Burlington, NJ 08016-4103

Stewart Lambert
Address Redacted

Stewart Mayers Iii
Address Redacted

Stewart Office Machines
1545 W Irving Blvd
Irving, TX 75061

Stewart Simmons Volunteer Fire Dept
Deerfield Methodist Mens Club
Old Hickory Council 427
1184 Deerfield Rd
Boone, Nc 28607

Stewart Thompson
Address Redacted

Stewart Wright
Address Redacted

Stewart-Cooper-Newell Architects Pa
719 E 2nd Ave
Gastonia, NC 28054

Stewarts Creek Elementary School PTO
Middle Tennessee Council 560
200 Red Hawk Blvd
Smyrna, TN 37167

Stewartstown Lions Club
New Birth of Freedom 544
19779 Dutton Rd
Stewartstown, PA 17363

Stewartstown Presbyterian Church
New Birth of Freedom 544
College Ave
Stewartstown, PA 17363

Stewartsville Presbyterian Church
Minsi Trails Council 502
550 N Main St
Stewartsville, NJ 08886

Stewartville Lions Club
Gamehaven 299
208 Highland Ct Se
Stewartville, MN 55976

Stg Commercial Credit
P.O. Box 419327
Kansas City, MO 64141

StGermain Evangelical Free Church
Samoset Council, Bsa 627
6065 State Hwy 70 E
Saint Germain, WI 54558

Sti Holdings Inc
P.O. Box 669388

Charlotte, NC 28266-9388

Stich Angell Kreidler Unke   Scattergood
The Crossing, Ste 120
250 2nd Ave S
Minneapolis, MN 55401-2190

Stiff Williams Education Consulting LLC
5830 Spinnaker Cove Rd
Midlothian, VA 23112

Stigler Eastern Star 16
Indian Nations Council 488
203 NW A St
Stigler, OK 74462

Stiles Elementary School
Simon Kenton Council 441
4700 Stiles Ave
Columbus, OH 43228

Stillman Valley Lions
Blackhawk Area 660
P.O. Box 455
Stillman Valley, IL 61084

Stillman Valley Lions Club
Stillman Valley Fireman Assoc
Blackhawk Area 660
200 S Rural St
Stillman Valley, Il 61084

Stillwater 1St Ward
Church Of Jesus Christ Latter-Day Saints
Cimarron Council 474
3312 W 56Th St
Stillwater, Ok 74074

Stillwater Diving LLC
Potawatomi Area Council 651
2410 Milwaukee St
Delafield, WI 53018

Stillwater First Utd Methodist Church
Cimarron Council 474
400 W 7th Ave
Stillwater, OK 74074

Stillwater Noon Lions
Cimarron Council 474
524 N Stallard St
Stillwater, OK 74075

Stillwater Utd Church
Twin Rivers Council 364
135 Hudson Ave
P.O. Box 480

Stillwell Midgley Plcc
69 Delaware Ave, Ste 500
Buffalo, NY 14202

Stilwell Utd Methodist Church
Heart of America Council 307
19335 Metcalf Ave
Stilwell, KS 66085

Stimerlys LLC
dba Fusion Performance Mktg
555 Maryville University Dr, Ste 225
St Louis, MO 63141

Stimpson Co, Inc
1515 SW 13th Ct
Pampano Beach, FL 33069-4789

Stimulys LLC
dba Fusion Performance Mktg
6505 Windcrest Dr, Ste 200
Plano, TX 75024

Stine Elementary School Parents Club
Southern Sierra Council 030

4300 Wilson Rd
Bakersfield, CA 93309

Stineman Ribbon Co
128 Ribbon Ln
South Fork, PA 15956

Stinesville Lions Club
Hoosier Trails Council 145 145
107 S Indiana Ave
Dept of Biology - Jordan Hall, Rm 142
Bloomington, IN 47405

Stinson Morrison   Hecker, LLP
P.O. Box 419251
Kansas City, MO 64141-6251

Stitch N Time LLC
1213 S Military Ave
Green Bay, WI 54304

Stites   Harbison PLLC
400 W Market St, Ste 1800
Louisville, KY 40202-3352

Stix Early Childhood Center
Greater St Louis Area Council 312
647 Tower Grove Ave
Saint Louis, MO 63110

Stjames Methodist Church
Daniel Webster Council, Bsa 330
Dw Hwy
Merrimack, NH 03054

Stjohn Neumann Parish
Daniel Webster Council, Bsa 330
708 Milford Rd
Merrimack, NH 03054

StJoseph Church

Housatonic Council, Bsa 069
50 Fairmont Pl
Shelton, CT 06484

Stjoseph Halfway RC Congreg
Mason Dixon Council 221
17630 Virginia Ave
Hagerstown, Md 21740

StJoseph Parish Roman Catholic Church
Golden Empire Council 047
2040 Walnut Ave
Redding, CA 96001

Stjoseph Roman Catholic Church
Daniel Webster Council, Bsa 330
777 W Hollis St
Nashua, NH 03062

Stkathryns Roman Catholic Church
Daniel Webster Council, Bsa 330
4 Dracut Rd
Hudson, NH 03051

Stmark The Evangelist Catholic Church
Daniel Webster Council, Bsa 330
1 S Rd
Londonderry, NH 03053

Stmartin Roman Catholic Church
Daniel Webster Council, Bsa 330
120 Maple St Ext
Somersworth, NH 03878

Stmatthew Parish
Daniel Webster Council, Bsa 330
46 Langdon St
Plymouth, NH 03264

Stmichael Roman Catholic Church
Daniel Webster Council, Bsa 330
9 Lincoln St

Exeter, NH 03833

Stober Elementary PTA
Denver Area Council 061
2300 Urban St
Lakewood, CO 80215

Stobierski   Connor
Attn  John Connor
377 Main St
Greenfield, MA 01301

Stobierski   Connor
Attn  John P Connor, Esq
re  Plaintiff
377 Main St
Greenfield, MA 01301

Stockbridge Medical Services
Water and Woods Council 782
125 S Ctr
P.O. Box 336
Stockbridge, MI 49285

Stockbridge Presbyterian Church
Flint River Council 095
4740 N Henry Blvd
Stockbridge, GA 30281

Stockdale Volunteer Fire Dept
Simon Kenton Council 441
119 State Route 335
Beaver, OH 45613

Stocks Enterprises
P.O. Box 570
Ely, MN 55731

Stockton Lions Club
Blackhawk Area 660
115 W Front Ave
Stockton, IL 61085

Stockton Lions Club
Greater Yosemite Council 059
P.O. Box 1865
Stockton, CA 95201

Stockton Police Youth Activities
Greater Yosemite Council 059
22 E Market St
Stockton, CA 95202

Stockton Springs Ambulance Dept
Katahdin Area Council 216
11 Station St
Stockton Springs, ME 04981

Stockton Unified Police Dept
Greater Yosemite Council 059
640 N San Joaquin St
Stockton, CA 95202

Stockton Utd Methodist Church
Ozark Trails Council 306
708 W Hwy 32
Stockton, MO 65785

Stockwell Place Elem School PTO
Norwela Council 215
5801 Shed Rd
Bossier City, LA 71111

Stokes County Sheriff S Dept
Old Hickory Council 427
P.O. Box 118
Danbury, NC 27016

Stokesburg Methodist Church
Old Hickory Council 427
P.O. Box 444
Walnut Cove, NC 27052

Stokesburg Methodist Mens Club
Old Hickory Council 427
1070 Wildwood Rd
Walnut Cove, NC 27052

Stokesdale Christian Church
Old N State Council 070
8607 Stokesdale St
Stokesdale, NC 27357

Stoller Middle School Parent Teacher Org
Cascade Pacific Council 492
14141 NW Laidlaw Rd
Portland, OR 97229

Stone Bridge Lions Club
Baden-Powell Council 368
P.O. Box 345
Susquehanna, PA 18847

Stone Church Community Of Christ
Heart of America Council 307
1012 W Lexington Ave
Independence, MO 64050

Stone Church Of The Brethren
Juniata Valley Council 497
1623 Moore St
Huntingdon, PA 16652

Stone Concerned Citizens
Water and Woods Council 782
1006 State St
Saginaw, MI 48602

Stone Gardens Apartments
Mississippi Valley Council 141 141
2312 Valley St
Burlington, IA 52601

Stone Memorial Christian Church
Blue Ridge Mtns Council 599

3030 Virginia Ave
Collinsville, VA 24078

Stone Oak Business Assoc
Alamo Area Council 583
9801 Mccullough Ave
San Antonio, TX 78216

Stone Ridge Church
Grand Canyon Council 010
6300 E 24th St
Yuma, AZ 85365

Stone Ridge Construction
Grand Teton Council 107
3367 Trail Canyon Rd
Soda Springs, ID 83276

Stone River Inc
c/o Stone River Insurance Div
24971 Network Pl
Chicago, IL 60673-1249

Stone Robinson Sch Parent
Teachers Org
Stonewall Jackson Council 763
958 N Milton Rd
Charlottesville, Va 22911

Stonebridge Utd Methodist Church
Circle Ten Council 571
1800 S Stonebridge Dr
Mckinney, TX 75070

Stonecreek Christian Church
Orange County Council 039
30161 Avenida De Las Bandera, Ste B
Rancho Santa Margarita, CA 92688

Stonegate PTA
Orange County Council 039
100 Honors

Irvine, CA 92620

Stonehill College
Attn  Bursars Office
320 Washington St
Easton, MA 02357

Stoner Creek Elementary PTO
Middle Tennessee Council 560
1035 N Mount Juliet Rd
Mount Juliet, TN 37122

Stoneriver Inc
P.O. Box 504591
St. Louis, MO 63150-4591

Stoneriver Pharmacy Solutions
P.O. Box 504591
St Louis, MO 63150-4591

Stoneville Rotary Club
Old N State Council 070
P.O. Box 634
Stoneville, NC 27048

Stonewall Baptist Church Bossier
Norwela Council 215
807 Eatman St
Bossier City, LA 71111

Stonewall Jackson Area
801 Hopeman Pkwy
Waynesboro, VA 22980

Stonewall Jackson Area Cncl 763
801 Hopeman Pkwy
Waynesboro, VA 22980

Stoney Cooper
Address Redacted

Stoney Creek Elem School PTO
President Gerald R Ford 781
200 Lantern Dr Nw
Comstock Park, MI 49321

Stoney Creek Inn
1100 Imperial Ave
Rothschild, WI 54474

Stoney Point Baptist Church
Occoneechee 421
6554 Rockfish Rd
Fayetteville, NC 28306

Stoney Ross Cooper
Address Redacted

Stonington Community Center
Connecticut Rivers Council, Bsa 066
P.O. Box 236
28 Cutler St
Stonington, CT 06378

Stony Brook Fire Dept
Suffolk County Council Inc 404
147 Main St
Stony Brook, NY 11790

Stony Creek Elementary PTO
Denver Area Council 061
7203 S Everett St
Littleton, CO 80128

Stony Creek Elementary School PTO
Crossroads of America 160
1350 Greenfield Ave
Noblesville, IN 46060

Stony Creek Volunteer Fire Co
Twin Rivers Council 364
42 Harrisburg Rd

Stony Creek, NY 12878

Stony Point Christian Church
Heart of America Council 307
149 S 78th St
Kansas City, KS 66111

Stony Point Elementary School PTA
Hudson Valley Council 374
7 Gurnee Dr
Stony Point, NY 10980

Stony Point Ruritan
Stonewall Jackson Council 763
2835 Watts Passage
Charlottesville, VA 22911

Stonybrook Middle High School
Crossroads of America 160
11300 Stony Brook Dr
Indianapolis, IN 46229

Stonybrook Utd Methodist Church
Simon Kenton Council 441
485 Cherry Bottom Rd
Gahanna, OH 43230

Stopher Elementary
Lincoln Heritage Council 205
14417 Aiken Rd
Louisville, KY 40245

Stopher Elementary Parent Teacher Assoc
Lincoln Heritage Council 205
14417 Aiken Rd
Louisville, KY 40245

Storage Assessments LLC
P.O. Box 864017
Plano, TX 75086

Storage Assessments, LLC
P.O. Box 864017
John Little
Plano, TX 75086-4017

Storage Mobility Of Sacramento LLC
9325 E 33rd St
Indianapolis, IN 46235

Storage Tank Fund
1301 Silver Rd Bldg B
Santa Fe, NM 87507

Stor-A-Way -Bedford
2905 Crystal Springs
Bedford, TX 76021

Store Supply Warehouse Inc
P.O. Box 110280
P.O. Box 88280
Milwaukee, WI 53288-8280

Store Supply Warehouse, Inc
9801 Page Ave
St. Louis, MO 63132-1428

Storehouse Church
Cradle of Liberty Council 525
1090 Germantown Pike
Plymouth Meeting, PA 19462

Storey County Volunteer Fire Dept
Nevada Area Council 329
P.O. Box 603
Virginia City, NV 89440

Stork-Herron Testing Lab
15361 Collection Ctr Dr
Chicago, IL 60693

Storm King Engine Co

Hudson Valley Council 374
Hudson St
Cornwall On Hudson, NY 12520

Storme Nelson
Address Redacted

Sto-Rox Elementary School
Laurel Highlands Council 527
300 Ewing Rd
Mc Kees Rocks, PA 15136

Story City LDS Church
Mid Iowa Council 177
1026 Elm Ave
Story City, IA 50248

Story Elementary Neighborhood House Clc
Three Harbors Council 636
2819 W Richardson Pl
Milwaukee, WI 53208

Stout Memorial Utd Methodist Church
Buckskin 617
3329 Broad St
Parkersburg, WV 26104

Stow Utd Methodist Church
Great Trail 433
4880 Fishcreek Rd
Stow, OH 44224

Stpatrick Roman Catholic Church
Daniel Webster Council, Bsa 330
29 Spring St
Nashua, NH 03060

Stpatrick S Church
Daniel Webster Council, Bsa 330
16 Amherst St
Milford, NH 03055

Stpaul S Episcopal Church
Daniel Webster Council, Bsa 330
21 Centre St
Concord, NH 03301

Stpius X Roman Catholic Church
Daniel Webster Council, Bsa 330
575 Candia Rd
Manchester, NH 03109

Strafford Elementary
Ozark Trails Council 306
310 W Mccabe St
Strafford, MO 65757

Straight From The Heart Inc
5404 N Montana Ave
Portland, OR 97217

Straight No Chaser
BsaAttn    Anthony Gibbs
P.O. Box 3085
Naperville, IL 60566

Stranahan School PTA
Erie Shores Council 460
3840 N Holland Sylvania Rd
Road
Toledo, OH 43615

Strasburg Christian Church
Shenandoah Area Council 598
165 High St
Strasburg, VA 22657

Strasburg Lions
Greater St Louis Area Council 312
Po 212
Strasburg, IL 62465

Strasburg Rotary Club

Shenandoah Area Council 598
P.O. Box 266
Strasburg, VA 22657

Strasburg Utd Methodist Church Men
Shenandoah Area Council 598
361 S Massanutten St
Strasburg, VA 22657

Strasburger   Price, LLP
P.O. Box 50100
Dallas, TX 75250-9989

Strategic Events Solutions Inc
4416 S St Lawrence Ave
Chicago, IL 60653

Strategic Media
P.O. Box 251 H
Scarsdale, NY 10583-8751

Strategic Orient Sourcing
Room 910 Concordia Plz No 1
Science Museum Rd Tsim Sha Tsui E
Kowloon,
Hong Kong

Strategic Paper Group
P.O. Box 677319
Dallas, TX 75267-7319

Strategic Properties
Atlanta Area Council 092
445 Cleveland Ave Se
Atlanta, GA 30354

Strategies 360 Inc
1505 Wlake Ave N, Ste 1000
Seattle, WA 98109

Strategyn Institute LLC

1500 Gateway Blvd, Ste 220
Boynton Beach, FL 33426

Stratford Athletic Org
Garden State Council 690
P.O. Box 75
Stratford, NJ 08084

Stratford Ems
Connecticut Yankee Council Bsa 072
2712 Main St
Stratford, CT 06615

Stratford Lions Club
Samoset Council, Bsa 627
M646 Staadt Ave
Stratford, WI 54484

Stratford Middle School PTA
Three Fires Council 127
251 Butterfield Dr
Bloomingdale, IL 60108

Stratford Richardson Ymca
Mecklenburg County Council 415
1946 W Blvd
Charlotte, NC 28208

Stratford School Of Morgan Hill
Silicon Valley Monterey Bay 055
410 Llagas Rd
Morgan Hill, CA 95037

Stratford Utd Methodist Church
Connecticut Yankee Council Bsa 072
2600 Main St
Stratford, CT 06615

Stratford Utd Methodist Church
Garden State Council 690
122 Union Ave
Stratford, NJ 08084

Stratham Volunteer Fire Dept
Daniel Webster Council, Bsa 330
4 Winnicut Rd
Stratham, NH 03885

Stratham Volunteer Fire Dept
Daniel Webster Council, Bsa 330
Winnicut Rd
Stratham, NH 03885

Strathmoor Presbyterian Church
Lincoln Heritage Council 205
2201 Hawthorne Ave
Louisville, KY 40205

Strathmore-Bel Pre Civic Assoc
National Capital Area Council 082
2604 Bainbridge Ln
Silver Spring, MD 20906

Strathmore-Bel Pre Civic Assoc
National Capital Area Council 082
2701 Bellmawr Ct
Silver Spring, MD 20906

Stratton Elementary PTA
Pikes Peak Council 060
2460 Paseo Rd
Colorado Springs, CO 80907

Stratus Midco, Inc
dba Contegix
210 N Tucker, 6th Fl
St. Louis, MO 63101

Straus Co
3223 13th Ave Swest
Fargo, ND 58103-3402

Strauss Productions LLC

Utah National Parks 591
458 N 1210 E
Spanish Fork, UT 84660

Strausstown Lions Club
Hawk Mountain Council 528
P.O. Box 268
Strausstown, PA 19559

Strawberry Crest Hs Ajrotc
Greater Tampa Bay Area 089
4691 Gallagher Rd
Dover, FL 33527

Strawbridge Utd Methodist Church
Sam Houston Area Council 576
5629 Kingwood Dr
Kingwood, TX 77345

Streamlight
30 Eagleville Rd
Eagleville, PA 19403-3996

Streamwood Fire Dept
Three Fires Council 127
1095 E Schaumburg Rd
Streamwood, IL 60107

Streets To Success
Central Georgia Council 096
4002 Vineville Ave
Macon, GA 31204

Strength For Service
1000 17th Ave S
Nashville, TN 37212

Strictly Pet Supplies
546 E Nwest Hwy
Palatine, IL 60074

Strike Zone Charter Inc
29675 Overseas Hwy
Big Pine Key, FL 33043

Strikemaster Corp
17217 198th Ave
Big Lake, MN 55309

Stringfield Industries, Inc
dba My Service Depot
8774 Cotter St
Lewis Center, OH 43035

Striping Unlimited
8335 River Birch Dr 102
Charlotte, NC 28210

Stripling Warriors
Pacific Harbors Council, Bsa 612
2024 Arena Ct Se
Tumwater, WA 98501

Strode Station Elementary PTO
Blue Grass Council 204
1750 Martin Luther King Jr Dr
Winchester, KY 40391

Stromsburg Lions Club
Cornhusker Council 324
221 Main St
Stromsburg, NE 68666

Strong And Couragous Youth
Great Swest Council 412
8148 Ventana Azul Ave Nw
Albuquerque, NM 87114

Strong Communications
1235 Tradeport Dr
Orlando, FL 32824

Strong Tower Christian Fellowship
Central Florida Council 083
94 S Ridgewood Ave
Ormond Beach, FL 32174

Strong Tower Church Lafayette Campus
Middle Tennessee Council 560
402 Tn-52 Bypass
Lafayette, TN 37083

Stronghold Christian Church
Atlanta Area Council 092
724 Rock Chapel Rd
Lithonia, GA 30058

Strongsville Historical Society
Lake Erie Council 440
13305 Pearl Rd
Strongsville, OH 44136

Strongsville Utd Methodist Church
Lake Erie Council 440
13500 Royalton Rd
Strongsville, OH 44136

Stroud First Utd Methodist Church
Cimarron Council 474
324 N 2nd Ave
Stroud, OK 74079

Stroudsburg Utd Methodist Church
Minsi Trails Council 502
547 Main St
Stroudsburg, PA 18360

Str-Responsible Sourcing Or Cscc
5777 W Century Blvd, Ste 1790
Los Angeles, CA 90045

Structural Products   Ind Supplies
Greater Los Angeles Area 033
6266 Peachtree St

Commerce, Ca 90040

Structuretone, Inc
Greater New York Councils, Bsa 640
330 W 34th St Fl 12
New York, NY 10001

Strunk Ace Hardware
1101 Eaton St
Key W, Fl 33040

Struthers Presbyterian Church
Great Trail 433
110 Poland Ave
Struthers, OH 44471

Stryker Sales Corp
P.O. Box 93308
Chicago, IL 60673-3308

Strykersville Volunteer Fire Co Inc
Iroquois Trail Council 376
594 Minkel Rd
P.O. Box 38
Strykersville, NY 14145

Sts Anne   Joachim Catholic Church
Northern Lights Council 429
5202 25th St S
Fargo, ND 58104

Sts Constantine/Helen Greek Orthodix Ch
San Diego Imperial Council 049
3459 Manchester Ave
Encinitas, Ca 92007

Sts Constantine/Helen Greek Orthodix Ch
San Diego Imperial Council 049
3459 Manchester Ave
Cardiff By The Sea, Ca 92007

Sts Francis   Anne Catholic Church
Louisiana Purchase Council 213
143 B. Miller
Deville, LA 71328

Sts Joachim   Ann Catholic Church
Greater St Louis Area Council 312
4112 Mcclay Rd
Saint Charles, MO 63304

Sts Joachim And Anne Catholic Parish
Northern Star Council 250
2700 17th Ave E
Shakopee, MN 55379

Sts John   Paul Roman Catholic Church
Narragansett 546
341 S Main St
Coventry, RI 02816

Sts John And James Roman Catholic Church
Narragansett 546
20 Washington St
West Warwick, RI 02893

Sts Martha And Mary Church
Narragansett 546
354 Bedford St
Lakeville, MA 02347

Sts Peter   Paul Catholic Church
Blackhawk Area 660
410 1st St
Cary, IL 60013

Sts Peter   Paul Catholic Church
Buffalo Trace 156
203 N Vine St
Haubstadt, IN 47639

Sts Peter   Paul Catholic Church
Buffalo Trace 156

211 N Vine St
Haubstadt, IN 47639

Sts Peter   Paul Catholic Church
Cimarron Council 474
P.O. Box 179
Kingfisher, OK 73750

Sts Peter And Paul Catholic Church
Stonewall Jackson Council 763
4309 Thomas Jefferson Pkwy
Palmyra, VA 22963

Sts Peter And Paul Roman Catholic Church
Connecticut Rivers Council, Bsa 066
181 Elizabeth St
Norwich, CT 06360

Sts Philip   James Rc Church
Chester County Council 539
107 N Ship Rd
Exton, PA 19341

Sts Philip And James Rc Church
Greater New York Councils, Bsa 640
1160 E 213th St
Bronx, NY 10469

Sts Rose And Clement Parish
Narragansett 546
111 Long St
Warwick, RI 02886

Sts Simon   Jude Parish Council
Grand Canyon Council 010
6351 N 27th Ave
Phoenix, AZ 85017

Sts Simon   Jude Rc Church
Chester County Council 539
8 Cavanaugh Ct
West Chester, PA 19382

Stthomas Aquinas Church
Daniel Webster Council, Bsa 330
26 Crystal Ave
Derry, NH 03038

Stthomas Aquinas Church
Daniel Webster Council, Bsa 330
28 Crystal Ave
Derry, NH 03038

Stuart Bond
Address Redacted

Stuart C Hahn
Address Redacted

Stuart Cottrell
Address Redacted

Stuart Goins
Address Redacted

Stuart Hall School For Boys
Southeast Louisiana Council 214
2032 S Carrollton Ave
New Orleans, LA 70118

Stuart M Boggess
Address Redacted

Stuart M Steinberg, PC
Sheralven Building
2 Rodeo Dr
Edgewood, NY 11717

Stuart Meade
Address Redacted

Stuart Middle School
Lincoln Heritage Council 205
4601 Valley Station Rd
Louisville, KY 40272

Stuart Middle School Builders Club
Gulf Stream Council 085
575 SE Georgia Ave
Stuart, FL 34994

Stuart Place Elementary PTA
Rio Grande Council 775
6701 W Business 83
Stuart Pl School
Harlingen, TX 78552

Stuart Police Dept
Gulf Stream Council 085
830 SE Martin Luther King Jr Blvd
Stuart, FL 34994

Stuart Potter Iii
Address Redacted

Stuart Rotary Club
Blue Ridge Mtns Council 599
P.O. Box 562
Stuart, VA 24171

Stuart Schnettler
Address Redacted

Stuart Schwarzer
Address Redacted

Stuart Tuttle
Address Redacted

Stuart Tyson
Address Redacted

Stuart Williams
Address Redacted

Stuart/Mt Vernon Methodist Church
Mid Iowa Council 177
221 N Harrison St
P.O. Box 26
Stuart, IA 50250

Stubbeman Mcrae Sealy Laughlin
Browder, Inc
550 W Texas Ave, Ste 800
Midland, TX 79701

Stucco Renovations Of Arizona LLC
32 W Krista Way
Tempe, AZ 85284

Student Solutions
Greater Tampa Bay Area 089
950 Pinewood Ave
Lakeland, FL 33815

Students Of Bruce Elementary
Central Georgia Council 096
3660 Houston Ave
Macon, GA 31206

Studio Displays Inc
10600 Sern Loop Blvd
Pineville, NC 28134

Stuffed Animal House Ltd
P.O. Box 1850
1750 Grant Ave
Blaine, WA 98230

Sturbridge
St Annes And St Patricks Parish
Heart Of New England Council 230
16 Church St

Fiskdale, Ma 01518

Sturbridge Champeau
Vilandre American Legion Post 109
Heart Of New England Council 230
P.O. Box 83
Fiskdale, Ma 01518

Sturbridge Host Hotel   Conf Ctr
366 Main St
Sturbridge, MA 01566

Sturdy Flagstand   Barricade Mfg
24214 Gardina Dr
Madera, CA 93638

Sturgeon Bay Police Dept
Bay-Lakes Council 635
421 Michigan St
Sturgeon Bay, WI 54235

Sturgis Police Reserve Assoc
Black Hills Area Council 695 695
1400 Main St
Sturgis, SD 57785

Sturm Ruger   Co, Inc
411 Sunapee St
Newport, NH 03773

Sturtz Lock   Safe
1200 4th St, Ste 565
Key W, Fl 33040

Stv Incorporated
Greater New York Councils, Bsa 640
225 Park Ave S
New York, NY 10003

Suanne Ressler
Address Redacted

Subia
6612 Gulton Court Ne
Albuquerque, NM 87109

Sublette Rotary Club
Santa Fe Trail Council 194
P.O. Box 183
Sublette, KS 67877

Subrogation Management Team Ltd
204 E Rhapsody
San Antonio, TX 78216

Subscriber Services
P.O. Box 61331
Tampa, FL 33661-1331

Subscriber Services
P.O. Box 62120
Tampa, FL 33663-1203

Suburban Hospital
National Capital Area Council 082
8600 Old Georgetown Rd
Bethesda, MD 20814

Suburban Propane
P.O. Box 260
Whippany, NJ 07981

Subway   Wake Tech
9101 Fayetteville Rd
Raleigh, NC 27603

Subway Sandwiches   Salads 16485
1307 E Sheridan St
Ely, MN 55731

Success Academy

Southwest Florida Council 088
3650 Michigan Ave
Fort Myers, FL 33916

Success Foundation
Chief Seattle Council 609
14220 Interurban Ave S, Ste 134
Tukwila, WA 98168

Successful Events
P.O. Box 190
Hagaman, NY 12086

Succession Solutions Inc
11108 Downs Rd
Pineville, NC 28134

Successories
5109-I NW 39th Ave
Gainesville, FL 32606

Successories, LLC
38646 Eagle Way
Chicago, IL 60678-1386

Suda Large
Address Redacted

Sudbury Utd Methodist Church
Mayflower Council 251
251 Old Sudbury Rd
Sudbury, MA 01776

Suddenlink
P.O. Box 660365
Dallas, TX 75266-0365

Sudie Moore
Address Redacted

Sudley Elementary School PTO
National Capital Area Council 082
9744 Copeland Dr
Manassas, VA 20109

Sudley Utd Methodist Men
National Capital Area Council 082
5308 Sudley Rd
Catharpin, VA 20143

Sudlow Intermediate PTA
Illowa Council 133
1414 E Locust St
Davenport, IA 52803

Sue Adams
Address Redacted

Sue Austin
Address Redacted

Sue Bee Home Deco, LLC
25 Front St, P.O. Box 1463
Nashua, NH 03061

Sue Cason
Address Redacted

Sue Garrett
Address Redacted

Sue Hawkins
Address Redacted

Sue Peterson
Address Redacted

Sue Sanders
Address Redacted

Sue Shaw
Address Redacted

Suekyoung Bae
Address Redacted

Suffield Township Fire Dept
Great Trail 433
1256 Waterloo Rd
Mogadore, OH 44260

Suffield Utd Church Of Christ
Great Trail 433
1115 State Route 43
Mogadore, OH 44260

Suffolk County
7 Scouting Blvd
Medford, NY 11763

Suffolk County Cncl 404
7 Scouting Blvd
Medford, NY 11763-2241

Suffolk County Police Dept 1St Precinct
Suffolk County Council Inc 404
555 Route 109
West Babylon, NY 11704

Suffolk County Police Dept 2Nd Precinct
Suffolk County Council Inc 404
1071 Park Ave
Huntington, NY 11743

Suffolk County Police Dept 3Rd Precinct
Suffolk County Council Inc 404
1630 5th Ave
Bay Shore, NY 11706

Suffolk County Police Dept 4Th Precinct

Suffolk County Council Inc 404
Old Willets Path
Hauppauge, NY 11788

Suffolk County Police Dept 5Th Precinct
Suffolk County Council Inc 404
125 Waverly Ave
Patchogue, NY 11772

Suffolk County Police Dept 6Th Precinct
Suffolk County Council Inc 404
400 Middle Country Rd
Selden, NY 11784

Suffolk County Police Dept 7Th Precinct
Suffolk County Council Inc 404
1491 William Floyd Pkwy
Shirley, NY 11967

Suffolk County Police Dept Amp
30 Yaphank Ave
Yaphank, NY 11980

Suffolk County Sheriff S Office
Suffolk County Council Inc 404
100 Center Dr
Riverhead, NY 11901

Suffolk Professional Fire   Rescue, Inc
Colonial Virginia Council 595
P.O. Box 3279
Suffolk, VA 23439

Sugar Creek Baptist Church
Sam Houston Area Council 576
13333 Swest Frwy
Sugar Land, TX 77478

Sugar Creek Elementary 21St Century
Greater Alabama Council 001
26595 Salem Minor Hill Rd
Lester, AL 35647

Sugar Creek Utd Methodist Church
Abraham Lincoln Council 144
1022 New City Rd
Chatham, IL 62629

Sugar Grove American Legion Post No 758
Chief Cornplanter Council, Bsa 538
P.O. Box 386
Sugar Grove, PA 16350

Sugar Grove Church Of Christ
Sam Houston Area Council 576
11600 W Airport Blvd
Meadows Pl, TX 77477

Sugar Grove Free Methodist Church
Chief Cornplanter Council, Bsa 538
210 Jamestown St
Sugar Grove, PA 16350

Sugar Grove Utd Methodist Church
Three Fires Council 127
178 Main St
Sugar Grove, IL 60554

Sugar Hill Animal Hospital
Northeast Georgia Council 101
5305 Nelson Brogdon Blvd
Sugar Hill, GA 30518

Sugar Hill Utd Methodist Church
Northeast Georgia Council 101
4600 Nelson Brogdon
Sugar Hill, GA 30518

Sugar Land Baptist Church
Sam Houston Area Council 576
16755 Swest Fwy
Sugar Land, TX 77479

Sugar Land Dive Center
Sam Houston Area Council 576
3362 Hwy 6
Sugar Land, TX 77478

Sugar Land Lions Club
Sam Houston Area Council 576
P.O. Box 51
Sugar Land, TX 77487

Sugar Plain Friends Church
Crossroads of America 160
8980 W State Rd 47
Thorntown, IN 46071

Sugar River Utd Methodist Church
Glaciers Edge Council 620
415 W Verona Ave
Verona, WI 53593

Sugarloaf Utd Methodist Church
Atlanta Area Council 092
1795 Old Peachtree Rd
Duluth, GA 30097

Sugaw Creek Recreation Center
Mecklenburg County Council 415
943 W Sugar Creek Rd
Charlotte, NC 28213

Suisun Fire Protection District
Mt Diablo-Silverado Council 023
445 Jackson St
Fairfield, CA 94533

Suite Blue Sailing
802 Catherine St
Key W, Fl 33040

Suite Blue Sailing
c/o Florida Sea Base
73800 Overseas Hwy

Islamorada, FL 33036

Suitland Elementary School
National Capital Area Council 082
4650 Homer Ave
Suitland, MD 20746

Sujay Rajkumar
Address Redacted

Sukothai Inc
dba New Horizons Clc of Charlotte Nc
5001 Louise Dr, Ste 100
Mechanicsburg, PA 17055

Sul Ross PTO
Sam Houston Area Council 576
3300 Pkwy Ter
Bryan, TX 77802

Sulligent Masonic Lodge 532
Black Warrior Council 006
P.O. Box 144
Sulligent, AL 35586

Sullivan Ambucs
Greater St Louis Area Council 312
P.O. Box 83
Sullivan, IL 61951

Sullivan Candy   Supply
1206 E 25th St
Hibbing, MN 55746

Sullivan County Sheriff S Office
Sequoyah Council 713
P.O. Box 589
Blountville, TN 37617

Sullivan First Utd Methodist Church
Crossroads of America 160

107 N Court St
Sullivan, IN 47882

Sullivan Jones Vfw Post 7466
Twin Rivers Council 364
25 Veterans St
Poestenkill, NY 12140

Sullivan Perkins Inc
2811 Mckinney Ave, Ste 320, Lb 111
Dallas, TX 75204

Sullivan Vfw Post 398
Greater St Louis Area Council 312
378 S 185
Sullivan, MO 63080

Sullivan Worldwide Marketing Grp
139 Exec Cir, Ste 202
Daytona Beach, FL 32114

Sullivan, Ward, Asher   Patton, P.C.
25800 Nwestern Hwy
P.O. Box 222
Southfield, MI 48037-0222

Sulphur Grove Utd Methodist
Miami Valley Council, Bsa 444
7505 Taylorsville Rd
Huber Heights, OH 45424

Sulphur Grove Utd Methodist Church
Miami Valley Council, Bsa 444
7505 Taylorsville Rd
Huber Heights, OH 45424

Sulphur Utd Methodist Church
Arbuckle Area Council 468
P.O. Box 657
2022 W 14th St

Sumach Cumberland Presbyterian Church
Northwest Georgia Council 100
P.O. Box 804
Chatsworth, GA 30705

Summer A Murray
Address Redacted

Summer Camp Floodwood Scout Reservation
Northern New Jersey Council, Bsa 333
25 Ramapo Valley Rd
Oakland, NJ 07436

Summer Camp Lewis
Northern New Jersey Council, Bsa 333
25 Ramapo Valley Rd
Oakland, NJ 07436

Summer Camp Staff No-Be-Bo-Sco
Northern New Jersey Council, Bsa 333
25 Ramapo Valley Rd
Oakland, NJ 07436

Summer Camp Staff Turrell
Northern New Jersey Council, Bsa 333
25 Ramapo Valley Rd
Oakland, NJ 07436

Summer Camp Staff Yaw Paw
Northern New Jersey Council, Bsa 333
25 Ramapo Valley Rd
Oakland, NJ 07436

Summer Creek Baptist Church
Sam Houston Area Council 576
12159 W Lake Houston Pkwy
Houston, TX 77044

Summer Grove Utd Methodist Church
Norwela Council 215
9119 Dean Rd
Shreveport, LA 71118

Summer Robinson
Address Redacted

Summerfield First Baptist Church
Old N State Council 070
2300 Scalesville Rd
Summerfield, NC 27358

Summerfield Suites - Las Colinas
5901 N Macarthur Blvd
Irving, TX 75039

Summerland Hardware
P.O. Box 420289
Summerland Key, FL 33042

Summerside Umc
Dan Beard Council, Bsa 438
638 Old State Route 74
Cincinnati, OH 45244

Summersville Baptist Church
Buckskin 617
422 Spruce   Main St
Summersville, WV 26651

Summersville Inn   Suites
106 Merchants Walk
Summersville, WV 26651

Summersville Veterans Of Foriegn Wars
Ozark Trails Council 306
6022 Hwy Kk
Summersville, MO 65571

Summersville Vfw Post 7222
Ozark Trails Council 306
P.O. Box 131
Summersville, MO 65571

Summerville Baptist Church
Chattahoochee Council 091
3500 Summerville Rd
Phenix City, AL 36867

Summerville Fire Rescue
Coastal Carolina Council 550
300 W 2nd N St
Summerville, SC 29483

Summerville First Utd Metodist Church
Northwest Georgia Council 100
P.O. Box 187
Summerville, GA 30747

Summerville Police Dept
Coastal Carolina Council 550
300 W 2nd N St
Summerville, SC 29483

Summerville Presbyterian Church
Seneca Waterways 397
4845 Saint Paul Blvd
Rochester, NY 14617

Summit Academy Ptst
Dan Beard Council, Bsa 438
1660 Sternblock Ln
Cincinnati, OH 45237

Summit Baptist Church
Narragansett 546
1176 Victory Hwy
Greene, RI 02827

Summit Bechtel Reserve
2550 Jack Furst Dr
Glen Jean, WV 25846

Summit Bechtel Reserve PC
2550 Jack Furst Dr

Glen Jean, WV 25846

Summit Business Media Inc
Attn  Events Custsomer Service
5081 Olympic Blvd
Erianger, KY 41018

Summit Christian Center
Pacific Harbors Council, Bsa 612
2824 112th St E
Tacoma, WA 98445

Summit Club Of Flower Mound
Longhorn Council 662
709 Crestbrook Dr
Flower Mound, TX 75028

Summit County Rotary Club
Denver Area Council 061
P.O. Box 8827
Breckenridge, CO 80424

Summit County Sheriffs Office
Denver Area Council 061
P.O. Box 210
Breckenridge, CO 80424

Summit Distribution, LLC
6290 Nern Blvd
East Norwich, NY 11732

Summit Elementary School PTA
Potawatomi Area Council 651
1420 E Valley Rd
Lisa Cortese
Oconomowoc, WI 53066

Summit Elementary School Ptso
Pikes Peak Council 060
490 Meadow Park Dr
Divide, CO 80814

Summit Family Ymca
Flint River Council 095
1765 Hwy 34 E
Newnan, GA 30265

Summit Group LLC
Division 30
8252 Solutions Ctr
Chicago, IL 60677-8002

Summit Heights Utd Methodist Church
Lincoln Heritage Council 205
7400 Outer Loop
Louisville, KY 40228

Summit Helicopters Inc
P.O. Box 39
Cloverdale, VA 24077

Summit Hills Baptist Church
Lincoln Heritage Council 205
4507 Summers Dr
Louisville, KY 40229

Summit Hotel Op, LP
dba Las Colinas Hyatt Pl
5455 Green Park Dr
Irving, TX 75038

Summit Keys LLC
dba Mangrove Marina
200 Florida Ave
Tavernier, FL 33070

Summit Keys LLC
dba Mangrove Marina
4521 Pga Blvd, 403
Palm Beach Gardens, FL 33418

Summit Lake Community Center
Great Trail 433

380 W Crosier St
Akron, OH 44311

Summit Lodge 213
Lake Erie Council 440
9545 Shepard Rd
Twinsburg, OH 44087

Summit Lodge No 263
Heart of America Council 307
2409 S State Route 291
Lees Summit, MO 64082

Summit Metro Parks
Great Trail 433
975 Treaty Line Rd
Akron, OH 44313

Summit Of Peace Lutheran Church
Denver Area Council 061
4661 E 136th Ave
Thornton, CO 80602

Summit Parent Scouting Committee
Great Lakes Fsc 272
28025 Riverbridge Dr
Romulus, MI 48174

Summit Parkland Youth Assoc
Pacific Harbors Council, Bsa 612
315 129th St S
Tacoma, WA 98444

Summit Presbyterian Church
National Capital Area Council 082
256 Shelton Shop Rd
Stafford, VA 22554

Summit Ridge 4Th Ward
Utah National Parks 591
591 Summt Ridge Pkwy
Santaquin, UT 84655

Summit School PTO
Gateway Area 624
1800 Lakeshore Dr
La Crosse, WI 54603

Summit Station Utd Methodist Church
Simon Kenton Council 441
6626 Summit Rd Sw
Pataskala, OH 43062

Summit Station Utd Methodist Church
Simon Kenton Council 441
6626 Summit Rd Sw
Summit Station, OH 43073

Summit Supply Inc
920 Ragland Rd
Beckley, WV 25801

Summit Terragraphics, Inc
2508 Whitings Neck Rd
Martinsburg, WV 25404

Summit Twp Volunteer Fire Dept
French Creek Council 532
P.O. Box 251
Harmonsburg, PA 16422

Summit Utd Methodist Church
Del Mar Va 081
554 Old Summit Bridge Rd
Middletown, DE 19709

Summit Utd Methodist Church
French Creek Council 532
1510 Townhall Rd W
Erie, PA 16509

Summit View PTO
Potawatomi Area Council 651

2100 Summit Ave
Waukesha, WI 53188

Summitt Club
Longhorn Council 662
3631 Long Prarie Rd, Ste 108-104
Flower Mound, TX 75028

Summitt Elementary PTA
Capitol Area Council 564
12207 Brigadoon Ln
Austin, TX 78727

Summitville Christian Church
Crossroads of America 160
P.O. Box 176
Summitville, IN 46070

Sumner Civitans Club
Old N State Council 070
2325 Concord Church Rd
Greensboro, NC 27406

Sumner Community Council
Greater St Louis Area Council 312
4248 Cottage Ave
Saint Louis, MO 63113

Sumner Group, Inc
dba Datamax of Texas
800 Freeport Pkwy, Ste 400
Coppell, TX 75019

Sumner Morse
Address Redacted

Sumpter Parent Club
Cascade Pacific Council 492
6475 13th Ave Se
Salem, OR 97306

Sumter County Fire Dept
Pee Dee Area Council 552
315 N Lafeytte Dt
Sumter, SC 29150

Sumter County Sheriff Office
Pee Dee Area Council 552
1281 N Main St
Sumter, SC 29153

Sun Advocate
845 E Main
Price, UT 84501

Sun Badge Co
2248 S Baker Ave
Ontario, CA 91761

Sun Belt Office   Data Suppliers, Inc
200 Sside Dr
Charlotte, NC 28217-1728

Sun Belt Office Suppliers Inc
438 Crompton St
Charlotte, NC 28273

Sun Blaze Elementary PTA
Central Florida Council 083
9101 Randal Park Blvd
Orlando, FL 32832

Sun City Elks Lodge 2559
Grand Canyon Council 010
10760 W Union Hills Dr
Sun City, AZ 85373

Sun City Lodge 72 F Am
Grand Canyon Council 010
18810 N 107th Ave
Sun City, AZ 85373

Sun Gold Trophies
Attn  Accts Payable
P.O. Box 1323
Mitchell, SD 57301

Sun King Window Tinting Inc
320 US Hwy One
Lake Park, FL 33403

Sun Ridge Elementary PTO
Central Florida Council 083
14455 Sunridge Blvd
Winter Garden, FL 34787

Sun Utd Methodist Church
Istrouma Area Council 211
P.O. Box 928
84005 Hwy 2

Sun Valley Presbyterian Church
Glaciers Edge Council 620
1650 Sun Valley Dr
Beloit, WI 53511

Sun Valley Youth Center
Denver Area Council 061
1230 Decatur St
Denver, CO 80204

Sunbank Solar, Inc
850 Front St, 7212
Santa Cruz, CA 95060

Sunbeam School
Lake Erie Council 440
Sunbeam
11731 Mount Overlook Ave
Cleveland, OH 44120

Sunbelt Letterpress
11252 Leo Ln
Dallas, TX 75229

Sunbelt Rentals
P.O. Box 409211
Atlanta, GA 30384-9211

Sunbelt Usa, Inc
P.O. Box 760
La Verne, CA 91750

Sunburst Books Inc
700 S John Rodes Blvd, A-8
West Melbourne, FL 32904

Sunbury Utd Methodist Church
Simon Kenton Council 441
100 W Cherry St
Sunbury, OH 43074

Suncook Valley Explorers
Daniel Webster Council, Bsa 330
59 Main St
Pittsfield, NH 03263

Suncreek Utd Methodist Church
Circle Ten Council 571
1517 W Mcdermott Dr
Allen, TX 75013

Suncrest Elementary School PTA
Crossroads of America 160
1608 W Kyger St
Frankfort, IN 46041

Suncrest Um Church
Drummond Chapel Campus
Mountaineer Area 615
479 Van Voorhis Rd
Morgantown, Wv 26505

Sundara Vinayagam Baskaran
Address Redacted

Sunderland Firemans Assoc
Western Massachusetts Council 234
105 River Rd
Sunderland, MA 01375

Sunderland Mens Club
Western Massachusetts Council 234
73 S Plain Rd
Sunderland, MA 01375

Sunera LLC
201 E Kennedy Blvd, Ste 415
Tampa, FL 33602

Sunflower
P.O. Box 5502
Topeka, KS 66605-0502

Sunflower Elementary PTA
Heart of America Council 307
8955 Loiret Blvd
Lenexa, KS 66219

Sunflower Village Homes Assoc
Great Lakes Fsc 272
45800 Hanford Rd
Canton, MI 48187

Sung Ja King
Address Redacted

Sung King
Address Redacted

Sungard Corbel
P.O. Box 98698
Chicago, IL 60693

Sungold Foods, Inc

11505 S 38th St
Horace, ND 58047

Sungold Foods, Inc
P.O. Box 1187
Fargo, ND 58107-1187

Sunman Community Fish And Game Inc
Hoosier Trails Council 145 145
8101 E County Rd 1250 N
Sunman, IN 47041

Sunny Days Catamarans Inc
201 Williams St Box 9
Key W, Fl 33040

Sunny Hill Elementary School PTO
Three Fires Council 127
2500 Helm Rd
Carpentersville, IL 60110

Sunny Isles Beach Elementary
201 182nd St
Sunny Isles Beach, FL 33160

Sunny Willow Swim Club
Cradle of Liberty Council 525
P.O. Box 79
Willow Grove, PA 19090

Sunnycrest Utd Methodist Church
Sioux Council 733
4801 W 41st St
Sioux Falls, SD 57106

Sunnylane Methodist Church
Last Frontier Council 480
2020 S Sunnylane Rd
Del City, OK 73115

Sunnylane Methodist Church Mens Club

Last Frontier Council 480
2020 S Sunnylane Rd
Del City, OK 73115

Sunnyside Alliance Church
Del Mar Va 081
P.O. Box 9
Secretary, MD 21664

Sunnyside Booster Club
Heart of America Council 307
16025 S Lindenwood Dr
Olathe, KS 66062

Sunnyside Elementary School
Crossroads of America 160
6345 Sunnyside Rd
Indianapolis, IN 46236

Sunnyside Elementary School As
Crossroads of America 160
6345 Sunnyside Rd
Indianapolis, IN 46236

Sunnyside Free Lutheran Church
Northern Star Council 250
22745 Typo Creek Dr Ne
Linwood, MN 55079

Sunnyside Hardward   Grocery, Inc
P.O. Box 715
Springer, NM 87747

Sunnyside Methodist Church
Flint River Council 095
P.O. Box 455
Sunny Side, GA 30284

Sunnyside Presbyterian Church
Grand Columbia Council 614
P.O. Box 373
Sunnyside, WA 98944

Sunnyside Reformed Church
Greater New York Councils, Bsa 640
4803 Skillman Ave
Sunnyside, NY 11104

Sunnyside School PTA
Bay-Lakes Council 635
720 County Rd C
Sobieski, WI 54171

Sunnyside School PTA
Housatonic Council, Bsa 069
418 River Rd
Shelton, CT 06484

Sunnyside School PTO
Mississippi Valley Council 141 141
2040 Sunnyside Ave
Burlington, IA 52601

Sunnyvale Elks 2128
Silicon Valley Monterey Bay 055
375 N Pastoria Ave
Sunnyvale, CA 94085

Sunnyvale Moose Lodge
Silicon Valley Monterey Bay 055
905 Kifer Rd
Sunnyvale, CA 94086

Sunnyvale Presbyterian Church
Silicon Valley Monterey Bay 055
728 W Fremont Ave
Sunnyvale, CA 94087

Sunnyvale Public Safety Dept
Silicon Valley Monterey Bay 055
700 All America Way
Sunnyvale, CA 94086

Sunol Business Guild
San Francisco Bay Area Council 028
P.O. Box 94
Sunol, CA 94586

Sunridge Apts Charlotte Housing Auth
Mecklenburg County Council 415
4005 Sunridge Ln
Charlotte, Nc 28215

Sunrise Clothiers
916 Milwaukee Ave
South Milwaukee, WI 53172

Sunrise Elementary - Gifw
Longhorn Council 662
4409 Stalcup Rd
Fort Worth, TX 76119

Sunrise Elementary School
Central Florida Council 083
1651 Mara Loma Blvd Se
Palm Bay, FL 32909

Sunrise Leadership Alliance
Alamo Area Council 583
525 County Rd 375
San Antonio, TX 78253

Sunrise Lions Lacey
Pacific Harbors Council, Bsa 612
P.O. Box 3366
6910 34th Ave Se
Lacey, WA 98509

Sunrise Optimist Club Of Lakewood
Denver Area Council 061
9364 W Colorado Ave
Lakewood, CO 80232

Sunrise Police Explorers
South Florida Council 084

10440 W Oakland Park Blvd
Sunrise, FL 33351

Sunrise Presbyterian Church
Coastal Carolina Council 550
3222 Middle St
Sullivans Island, SC 29482

Sunrise Presbyterian Church
South Florida Council 084
18400 NW 68th Ave
Hialeah, FL 33015

Sunrise PTO
Northern Lights Council 429
3800 Nickerson Ave
Bismarck, ND 58503

Sunrise Rotary
California Inland Empire Council 045
P.O. Box 2332
Blue Jay, CA 92317

Sunrise Rotary Club
East Texas Area Council 585
P.O. Box 8383
Tyler, TX 75711

Sunrise Rotary Club
Orange County Council 039
18935 Sunny Slope
Yorba Linda, CA 92886

Sunrise Rotary Of Camarillo
Ventura County Council 057
P.O. Box 3512
Camarillo, CA 93011

Sunrise School
Laurel Highlands Council 527
550 Aura Dr
Monroeville, PA 15146

Sunrise Scouters, Inc
South Florida Council 084
P.O. Box 450783
Fort Lauderdale, FL 33345

Sunrise Square Club 751
Suffolk County Council Inc 404
51 Forest Ave
West Babylon, NY 11704

Sunrise Utd Methodist Church
Grand Canyon Council 010
19234 N 7th Ave
Phoenix, AZ 85027

Sunrise Utd Methodist Church
Northern Star Council 250
7687 Long Lake Rd
Mounds View, MN 55112

Sunrise Utd Methodist Church
Occoneechee 421
5420 Sunset Lake Rd
Holly Springs, NC 27540

Sunrise Utd Methodist Church
Pacific Harbors Council, Bsa 612
150 S 356th St
Federal Way, WA 98003

Sunrise Utd Methodist Church
Pikes Peak Council 060
2655 Briargate Blvd
Colorado Springs, CO 80920

Sunrise Valley Elementary School PTA
National Capital Area Council 082
10824 Cross School Rd
Reston, VA 20191

Sunriser Lions
Montana Council 315
P.O. Box 905
Kalispell, MT 59903

Sunrisers Kiwanis Club
Pacific Harbors Council, Bsa 612
11828 120th Ave E
Puyallup, WA 98374

Sunrisers Kiwanis Club Of Corvallis
Oregon Trail Council 697
1180 NW Country Ct
Corvallis, OR 97330

Suns Of Tipton Kiwanis
Crossroads of America 160
935 Market Rd
Tipton, IN 46072

Sunsect, Inc
2910 Kerry Forest Pkwy D-4 382
Tallahassee, FL 32309

Sunset Bible Church
Pacific Harbors Council, Bsa 612
5000 67th Ave W
University Pl, WA 98467

Sunset Business Communications Inc
Pee Dee Area Council 552
1001 Antlers Dr
Sumter, SC 29150

Sunset Canyon Baptist Church
Capitol Area Council 564
4000 E Hwy 290
Dripping Springs, TX 78620

Sunset Church Of Christ
South Florida Council 084
12001 SW 72nd St

Miami, FL 33183

Sunset Drive Utd Methodist Church
Stonewall Jackson Council 763
P.O. Box 381
Broadway, VA 22815

Sunset Elementary
East Texas Area Council 585
4378 State Hwy 149
Beckville, TX 75631

Sunset Elementary PTO
Cascade Pacific Council 492
9001 NE 95th St
Vancouver, WA 98662

Sunset Embroidery   Screen Printing
4001 N Runway Dr 115
Tucson, AZ 85705

Sunset Hill Stoneware LLC
1416 S Commercial St
Neenah, WI 54956

Sunset Hill Stoneware LLC
1416 S Commercial St, Ste A
Neenah, WI 54956-4664

Sunset Hills Community Club
Mid-America Council 326
9503 Walnut St
Omaha, NE 68124

Sunset Hills School Community Club
Mid-America Council 326
9503 Walnut St
Omaha, NE 68124

Sunset Hills Utd Presbyterian Church
Laurel Highlands Council 527

900 Country Club Dr
Pittsburgh, PA 15228

Sunset Masonic Lodge
Cherokee Area Council 469 469
218 N Maple St
Nowata, OK 74048

Sunset Park Elementary School
Central Florida Council 083
12050 Overstreet Rd
Windermere, FL 34786

Sunset Ridge PTO
Heart of America Council 307
8110 W 144th Pl
Overland Park, KS 66223

Sunset Ridge School PTA
Northeast Illinois 129
525 Sunset Ridge Rd
Sunset Ridge School
Northfield, IL 60093

Sunset School Parent Teacher Org
San Francisco Bay Area Council 028
1671 Frankfurt Way
Livermore, CA 94550

Sunset Valley Elementery
Westmoreland Fayette 512
11605 Dickens Dr
North Huntingdon, PA 15642

Sunshine Center, Inc
Bay Area Council 574
1726 21st St
Galveston, TX 77550

Sunshine Coast Adventures
229 Banyan Ln
Tavernier, FL 33070

Sunshine Committee Scouts
Indian Nations Council 488
6703 E King St
Tulsa, OK 74115

Sunshine Emblem   Decal Inc
3363 Sheridan St, Ste 210
Hollywood, FL 33021

Sunshine Marine Canvas
271 Hibiscus St
Tavernier, FL 33070

Sunshine Utd Methodist Church
Simon Kenton Council 441
16 Tygarts Bend Rd
South Shore, KY 41175

Sunstone Press
P.O. Box 2321
Santa Fe, NM 87504-2321

Suntreat
P.O. Box 562
Hurley, NM 88043

Suntree Utd Methodist Church
Central Florida Council 083
7400 N Wickham Rd
Melbourne, FL 32940

Sunwest Construction Specialties, Inc
1254 Calle De Comercio
Santa Fe, NM 87507

Suny Binghamton
Attn  Financial Aid Services
P.O. Box 6000
Binghamton, NY 13902

Suny Cobleskill
Leatherstocking 400
1 State Route 7
Cobleskill, NY 12043

Suny Orange
Hudson Valley Council 374
1 Washington Ctr
Newburgh, NY 12550

Supabenja Digital Inc
2015 Redding Ln
Durham, NC 27712

Super Laundry
dba Csc Service Works
35 Corporate Dr, Ste 220
Burlington, MA 01803

Super Sailmakers
4710-C NW 15th Ave
Ft Lauderdale, FL 33309

Super Shuttle
1840 W Airfield Dr
Dallas, TX 75261

Superior Building Services Inc
3158 S 108th Ave, Ste 274
Tulsa, OK 74146

Superior Building Services Inc
dba First Maintenance Co
P.O. Box 470548
Tulsa, OK 74147

Superior Carpet Cleaning
282 Baltzer Rd
Wetumpka, AL 36092

Superior Electric Of Fl Keys Inc
935 107th St, Warehouse D
Marathon, FL 33050

Superior Electric Of Fl Keys Inc
c/o David Rodriguez
P.O. Box 522672
Marathon Shores, FL 33052

Superior Elementary School
Lake Erie Council 440
1865 Garfield Rd
East Cleveland, OH 44112

Superior Equipment Solutions
7039 E Slauson Ave
Commerce, CA 90040

Superior Imprints Inc
4226 6th Ave S
Seattle, WA 98108

Superior Lamp Inc
P.O. Box 566
Moorhead, MN 56561-0566

Superior Lending Assoc
Utah National Parks 591
1031 W Center St, Ste 202
Orem, UT 84057

Superior Livestock Auction
1155 N Colorado Ave
Brush, CO 80723

Superior Plumbing Svc Inc
3991 Royal Dr
Kennesaw, GA 30144

Superior Portage Pads
1110 N 8th St

Superior, WI 54880

Superior Press
11930 Hamden Pl
Santa Fe Springs, CA 90670

Superior Products
P.O. Box 64177
St Paul, MN 55164

Superior Propane
P.O. Box 4568, Stn A
Toronto, On M5W 0J5
Canada

Superior Van   Mobility LLC
1506 Lakeshore Ct
Louisville, KY 40223

Superior Van   Mobility LLC
5410 Madison Ave
Indianapolis, IN 46227

Superlogics Inc
dba Superlogics
9 Mercer Rd
Natick, MA 01760

Supermedia LLC
Attn  Acct Receivable Dept
P.O. Box 619009
Dfw Airport, TX 75261-9009

Supernova Foto LLC
6646 NW 1st St
Margate, FL 33063

Superstition Foothills Baptist Church
Grand Canyon Council 010
6338 S Kings Ranch Rd
Gold Canyon, AZ 85118

Supervalu Inc
11840 Valley View Rd
Eden Prairie, MN 55344

Supervalu Inc
dba Associated Grocers of Fl Inc
1141 SW 12th Ave
Pompano Beach, FL 33069

Supervalu Inc
dba Associated Grocers of Fl Inc
11840 Valley View Rd
Eden Prairie, MN 55344

Supervalu Inc
P.O. Box 746206
Atlanta, GA 30374-6206

Suppers 469, Trinity Presbyterian Ch
Atlanta Area Council 092
8014 Cumming Hwy 403-325
Canton, Ga 30115

Supplee Memorial Presbyterian Church
Cradle of Liberty Council 525
855 E Welsh Rd
Maple Glen, PA 19002

Supply Depot
Accounts Payable
310 SE Railroad St
Bend, OR 97702-1330

Supply Sergeant
1115 Ludington St
Escanaba, MI 49829

Supply Special Events
68 Crossroads Mall
Mount Hope, WV 25880

Supplyone Rockwell, Inc
P.O. Box 534331
Atlanta, GA 30353-5331

Supplyworks
P.O. Box 848392
Dallas, TX 75284-8392

Supporters Of 2911
Five Rivers Council, Inc 375
333 E Water St, Ste 200
Elmira, NY 14901

Supporters Of Awsu Netopolis Chapter
Lincoln Heritage Council 205
708 Wport Rd
Elizabethtown, KY 42701

Supporters Of BSA Troop 278
Longs Peak Council 062
1607 S Elbert Ct
Superior, CO 80027

Supporters Of Pack And Troop 714
Attn  Shawn Harmer
Pony Express Council 311
303 Perrin St
Edgerton, MO 64444

Supporters Of Troop 278
Longs Peak Council 062
1607 S Elbert Ct
Superior, CO 80027

Supportive Citizens Of Grove Valley
Last Frontier Council 480
20319 Antler Farms Dr
Edmond, OK 73012

Supreme Products Inc

P.O. Box 550
Sterling Heights, MI 48311

Supreme Security Systems Inc
P.O. Box 775
Union, NJ 07083-0775

Surefire, LLC
18300 Mt. Baldy Cir
Accounts Receivable
Fountain Valley, CA 92708

Sureride Inc
1523 Wilson Ave
National City, CA 91950

Surfside Hotel Of Daytona Beach Shores
3209 S Atlantic Ave
Daytona Beach Shores, FL 32118

Surfside Prints Inc
Ventura County Council 057
2686 Johnson Dr, Ste D
Ventura, CA 93003

Surfside Utd Methodist Church
Pee Dee Area Council 552
800 13th Ave N
Surfside Beach, SC 29575

Surplus Outlet Inc
200 Sheldon
Houghton, MI 49931

Surprise Police Dept
Grand Canyon Council 010
14250 W Statler Plaza
Surprise, AZ 85374

Surry Youth Leadership
Surry Central Hosa

Old Hickory Council 427
716 S Main St
Dobson, Nc 27017

Survey Analytics LLC
3518 Fremont Ave N 598
Seattle, WA 98103

SurveymonkeyCom LLC
c/o Bank of America P.O. Box Services
15765 Collections Ctr Dr
Chicago, IL 60693

Surveyors Supply Superstore, Inc
3806 Carlisle Blvd Ne
Albuquerque, NM 87107

Survivor Firestarters
5423 Timberview Way
Marlborough, MA 01752

Susan Ambrosy
Address Redacted

Susan Ashley
Address Redacted

Susan Ayling
Address Redacted

Susan Baczewski
Address Redacted

Susan Barton
Address Redacted

Susan Bazdor
Address Redacted

Susan Bennett-Loftus
Address Redacted

Susan Berg
Address Redacted

Susan Bethune
Address Redacted

Susan Biondolino
Address Redacted

Susan Bollinger
Address Redacted

Susan Boone Amos
Address Redacted

Susan Boot
Address Redacted

Susan Brown
Address Redacted

Susan Bruner
Address Redacted

Susan Buck
Address Redacted

Susan Carlson
Address Redacted

Susan Carter
Address Redacted

Susan Chapple
Address Redacted

Susan Clemente
Address Redacted

Susan Cohen
Address Redacted

Susan Cole
Address Redacted

Susan Covington
Address Redacted

Susan Cunningham
Address Redacted

Susan Danner
Address Redacted

Susan Dill
Address Redacted

Susan Eckbloom
Address Redacted

Susan Emerson
Address Redacted

Susan Ericsson
Address Redacted

Susan Ferraro
Address Redacted

Susan Fitzhugh
Address Redacted

Susan Flick
Address Redacted

Susan Fredricks
Address Redacted

Susan Gall
Address Redacted

Susan Gamalski
Address Redacted

Susan Garner
Address Redacted

Susan Gattis
Address Redacted

Susan Gibson
Address Redacted

Susan Gordon-Kunz
Address Redacted

Susan Grace
Address Redacted

Susan Gross
Address Redacted

Susan Hardin
Address Redacted

Susan Harmon
Address Redacted

Susan Harrison
Address Redacted

Susan Hart
Address Redacted

Susan Henry Walters
Address Redacted

Susan Hodges-Andrews
Address Redacted

Susan Hrutky
Address Redacted

Susan Hunt
Address Redacted

Susan Hurley
Address Redacted

Susan Hutter
Address Redacted

Susan J Thalheimer
Address Redacted

Susan Jackson
Address Redacted

Susan Jeter
Address Redacted

Susan Jones
Address Redacted

Susan Juber
Address Redacted

Susan Kempf
Address Redacted

Susan L Nettles
Address Redacted

Susan Larsen
Address Redacted

Susan Larson
Address Redacted

Susan Leibowitz
Address Redacted

Susan Loveland
Dba  Acorn Counseling Pllc
136 Old San Antonio Rd, Ste 103
Boerne, TX 78006

Susan Lynn Mcculley
Address Redacted

Susan M Duncan Family Ymca
Denver Area Council 061
6350 Eldridge St
Arvada, CO 80004

Susan Martin
Address Redacted

Susan Massey
Address Redacted

Susan Mccaughan
Address Redacted

Susan Mckimmy
Address Redacted

Susan Mellor
Address Redacted

Susan Meyer
Address Redacted

Susan Miller
Address Redacted

Susan Mullin
Address Redacted

Susan Myers
Address Redacted

Susan Nagy
Address Redacted

Susan Nay
Address Redacted

Susan Nettles
Address Redacted

Susan Newville
Address Redacted

Susan Osuna
Address Redacted

Susan Petrehn
Address Redacted

Susan Pfeiffer
Address Redacted

Susan Pitman
Address Redacted

Susan Porter
Address Redacted

Susan Posey
Address Redacted

Susan Ranspot
Address Redacted

Susan Ratcliff
Address Redacted

Susan Remine
Address Redacted

Susan Reynolds
Address Redacted

Susan Richey
Address Redacted

Susan Rivera
Address Redacted

Susan Roman
Address Redacted

Susan Romney
Address Redacted

Susan Rutty
Address Redacted

Susan Sallee
Address Redacted

Susan Scheideman
Address Redacted

Susan Schneider
Address Redacted

Susan Settle
Address Redacted

Susan Shaffer
Address Redacted

Susan Shiells
Address Redacted

Susan Shoemaker
Address Redacted

Susan Simmons Hper Rm 112
Dept of Kinesiology
1025 E 7th St
Bloomington, IN 47405

Susan Sokalsky
Address Redacted

Susan Spalter
Address Redacted

Susan Spatt
Address Redacted

Susan Stevens
Address Redacted

Susan Stone
Address Redacted

Susan Sutton
Address Redacted

Susan Thompson
Address Redacted

Susan Thwaite
Address Redacted

Susan Treganza
Address Redacted

Susan Vyskocil
Address Redacted

Susan Wagner
Address Redacted

Susan Walker
Address Redacted

Susan Ward
Address Redacted

Susan Wattier
Address Redacted

Susan Williams
Address Redacted

Susan Williamson
Address Redacted

Susann Mcelroy
Address Redacted

Susanna Mikkelson
Address Redacted

Susanna Wesley Utd Methodist Church
Jayhawk Area Council 197
7433 SW 29th St
Topeka, KS 66614

Susannah Johnson
Address Redacted

Susannah Rose Tuminelli
Address Redacted

Susanville Police Dept
Nevada Area Council 329
1801 Main St
Susanville, CA 96130

Susanville Volunteer Fire Dept
Nevada Area Council 329
1505 Main St
Susanville, CA 96130

Suse F Bell
Address Redacted

Susick School PTO
Great Lakes Fsc 272
2200 Castleton Dr
Troy, MI 48083

Susie D Lutt
Address Redacted

Suspenz Inc
8725 Roswell Rd O-220
Atlanta, GA 30350

Susquehanna

815 Nway Rd
Williamsport, PA 17701

Susquehanna Cncl 533
815 Nway Rd
Williamsport, PA 17701-3815

Susquehanna Community Elementary School
Baden-Powell Council 368
3192 Turnpike St
Susquehanna, PA 18847

Susquehanna University
514 University Ave
Selinsgrove, PA 17870

Sussex Kiwanis
Patriots Path Council 358
7 Up A Way Dr
Sussex, NJ 07461

Sussex Lions Club
Potawatomi Area Council 651
W220N5393 Town Line Rd
Sussex, WI 53089

Sussex Utd Methodist Church
Patriots Path Council 358
15 Bank St
Sussex, NJ 07461

Sustainable Development
1007 Century St
Winnipeg, Mb R3H 0W4
Canada

Sustainable Food Systems LLC
88 S Main St
Wallingford, CT 06492

Sustainable Forestry Initiative Inc

P.O. Box 424048
Washington, DC 20042-4048

Sustainable Forestry Initiative, Inc
2121 K St Nw, Ste 750
Washington, DC 20037

Sustainable Life Media, Inc
608 Burlingame Ave
Burlingame, CA 94010

Sustainable Life Media, Inc
Amalgamated Bank
255 California St, Ste 600
San Francisco, CA 94111

Sutherland Lions Club
Overland Trails 322
P.O. Box 121
Sutherland, NE 69165

Sutherland Ruritan Club
Heart of Virginia Council 602
P.O. Box 57
Sutherland, VA 23885

Sutter Lions Club
Golden Empire Council 047
P.O. Box 503
Sutter, CA 95982

Sutter Roofing   Metal Co Inc
P.O. Box 2036
Clarksburgh, WV 26302

Sutton - Fire Dept
Heart of New England Council 230
4 Uxbridge Rd
Sutton, MA 01590

Sutton - First Congregational Church

Heart of New England Council 230
Boston Rd At Common
Sutton, MA 01590

Sutton - St Marks Roman Catholic Church
Heart of New England Council 230
356 Boston Rd
Sutton, MA 01590

Sutton Bible Church
Great Alaska Council 610
P.O. Box 250
Sutton, AK 99674

Sutton Fire   Rescue
Daniel Webster Council, Bsa 330
P.O. Box 158
North Sutton, NH 03260

Suttons Bay Rotary Club
President Gerald R Ford 781
P.O. Box 45
Suttons Bay, MI 49682

Suunto Usa
P.O. Box 3137
Carol Stream, IL 60132-3137

Suwannee River Area
2032 Thomasville Rd
Tallahassee, FL 32308-0734

Suwannee River Cncl 664
2032 Thomasville Rd
Tallahassee, FL 32308

Suzana Sandoval
Address Redacted

Suzann Young
Address Redacted

Suzannah Stulberg-Rudesill
Address Redacted

Suzanne Baldwin
Address Redacted

Suzanne Bishopp
Address Redacted

Suzanne Blair
Address Redacted

Suzanne Blake
Address Redacted

Suzanne Blakeley
Address Redacted

Suzanne Braun
Address Redacted

Suzanne Brown
Address Redacted

Suzanne Carl
Address Redacted

Suzanne Carr
Address Redacted

Suzanne Craig
Address Redacted

Suzanne Craig Represents, Inc
4015 E 53rd St
Tulsa, OK 74135

Suzanne Cummings
Address Redacted

Suzanne Herrmann
Address Redacted

Suzanne Morrison
Address Redacted

Suzanne Newton
Address Redacted

Suzanne Parisi Rose
Address Redacted

Suzanne Rees
Address Redacted

Suzanne Robinson
Address Redacted

Suzanne Stalker
Address Redacted

Suzanne Trigonis
Address Redacted

Suzanne Voss
Address Redacted

Suzanne Weaver-Ross
Address Redacted

Suzette Vanosdall
Address Redacted

Suzhou Singapore International School

Far E Council 803
208 Zhong Nan St
Suzhou,
China

Svante Palm Elementary Ace
Capitol Area Council 564
7601 Dixie Dr
Austin, TX 78744

Sven Gilkey
Address Redacted

Sw Carver County Fire Explorers
Northern Star Council 250
907 Serenity Cir
Norwood Young America, MN 55397

Sw Concerned Parents Of Randolph
Atlanta Area Council 092
5320 Campbellton Rd Sw
Atlanta, GA 30331

Sw Det Community School
Great Lakes Fsc 272
4001 29th St
Detroit, MI 48210

Sw Photographic
3115 Mapleleaf Ln
Dallas, TX 75233

Swafford Services
411 Whispering Hills Dr
Coppell, TX 75019

Swagelok Co
Lake Erie Council 440
29500 Solon Rd
Solon, OH 44139

Swain S Outdoor
Attn  A/P
551 W Washington St, Ste 3
Sequim, WA 98382

Swamp Lutheran Church
Pennsylvania Dutch Council 524
275 Swamp Church Rd
Reinholds, PA 17569

Swampfox Motorsports Inc
2649 Maple Acres Rd
Princeton, WV 24740

Swan Hillman School PTO
Blackhawk Area 660
3701 Green Dale Dr
Rockford, IL 61109

Swan Lake Memorial Park Cemetery
Heart of America Council 307
30000 Valor Dr
Grain Valley, MO 64029

Swann-Gehr Post 197 American Legion
Blackhawk Area 660
807 Exchange St
Brodhead, WI 53520

Swans Creek Elementary School
National Capital Area Council 082
17700 Swans Creek Ln
Dumfries, VA 22026

Swansboro Utd Methodist Men
East Carolina Council 426
665 W Corbett Ave
Swansboro, NC 28584

Swansea Fire Dept
Greater St Louis Area Council 312
1350 N Illinois St

Swansea, IL 62226

Swanson Elementary School PTO
Potawatomi Area Council 651
305 N Calhoun Rd
Brookfield, WI 53005

Swanson S Moving And Delivery
Catalina Council 011
8300 E Valencia Rd, Unit 6
Tucson, AZ 85747

Swanton Chamber Of Commerce
Green Mountain 592
Merchants Row
Swanton, VT 05488

Swanton Community Center
Laurel Highlands Council 527
P.O. Box 154
Swanton, MD 21561

Swanton Vfw Post 778
Green Mountain 592
8 Merchants Row
Swanton, VT 05488

Swanville Lions Club
Central Minnesota 296
P.O. Box 243
Swanville, MN 56382

Swanzey First Congregational Church
Daniel Webster Council, Bsa 330
679 Old Homestead Hwy
Swanzey, NH 03446

Swarm Builder, Inc
224 S 200 W, Ste 230
Salt Lake City, UT 84101

Swarmbuilder, Inc
75 Remittance Dr, Ste 6025
Chicago, IL 60675-6025

Swarthmore College
Attn  Student Accounts
500 College Ave
Swarthmore, PA 19081

Swarthmore Presbyterian Church
Cradle of Liberty Council 525
727 Harvard Ave
Swarthmore, PA 19081

Swartz   Swartz, P.C, And
Paul Mones, PC
re  Plaintiff
10 Marshall St
Boston, MA 02108

Swartz   Swartz, P.C, And
Paul Mones, PC
re  Plaintiff
13101 Washington Blvd
Los Angeles, CA 90066

Swartz   Swartz, PC
Attn  James A. Swartz
10 Marshall St
Boston, MA 02108

Swartz Creek Methodist Men-Methodist
Water and Woods Council 782
7400 Miller Rd
Swartz Creek, MI 48473

Swc At Academie Lafayette Cherry
Heart of America Council 307
2803 E 51st St
Kansas City, MO 64130

Swc At Academie Lafayette Oak

Heart of America Council 307
6903 Oak St
Kansas City, MO 64113

Swc At Brush Creek Community Center
Heart of America Council 307
3801 Brush Creek Blvd
Kansas City, MO 64130

Swc Enterprises LLC
dba Seattle Pump and Equip Co/Jetters Nw
2222 15th Ave Wast
Seattle, WA 98119

Swc Inc
7351 Coca Cola Dr, Ste 100
Hanover, MD 21076

Swc Inc
dba Pebble Beach
P.O. Box 37588
Baltimore, MD 21297-3588

Swc, Inc/Design In Motion, Inc
7351 Coca Cola Dr, Ste 100
Hanover, MD 21076

Swedish American Hospital
Blackhawk Area 660
1401 E State St
Rockford, IL 61104

Swedish Guide   Scout Council
Box 420 34
Stockholm, 12612
Sweden

Sweeney, Reich   Bolz, LLP
Attn  Michael G Dowd, Gerard J Sweeney
re  Plaintiff
600 3rd Ave, 15th Fl
New York, NY 10016

Sweeney, Reich   Bolz, LLP
Attn  Michael G Dowd, Gerard J Sweeney
re  Plaintiff
1981 Marcus Ave, Ste 200
Lake Success, NY 11042

Sweeny Lions Club
Bay Area Council 574
707 Twin Oak St
Sweeny, TX 77480

Sweeny Reich   Bolz, LLP
Attn  Gerard Sweeney
1981 Marcus Ave, Ste 200
Lake Success, NY 11042

Sweet Fern Soap Co
P.O. Box 91
Ely, MN 55731

Sweet Gum Ame Zion Church
Tukabatchee Area Council 005
560 Old Montgomery Hwy
Shorter, AL 36075

Sweet Haven Worshop LLC
Sequoyah Council 713
19134 US Hwy 23 N
Duffield, VA 24244

Sweet Home Middle School PTA
Greater Niagara Frontier Council 380
4150 Maple Rd
Amherst, NY 14226

Sweet Nut Hut   Invitation Station
1938 Deer Park Ave
Deer Park, NY 11729

Sweet Revenge Bbq Co

Lasalle Council 165
P.O. Box 300
New Carlisle, IN 46552

Sweet Understandings , LLC
P.O. Box 278
Portales, NM 88130

Sweet Valley Church Of Christ
Northeastern Pennsylvania Council 501
5439 Main Rd
Sweet Valley, PA 18656

Sweeteez LLC
c/o Sharon K Gravely
241 Fairview Ave
Beckley, WV 25801

Sweetwater Sound, Inc
5501 US Hwy 30 W
Fort Wayne, IN 46818

Sweetwater Vigil Aliance
Atlanta Area Council 092
3161 Cedardale Dr
Douglasville, GA 30135

Sweetwood Cattle Co, Inc
2670 Copper Ridge Cir 3
Steamboat Springs, CO 80487

Swenke PTO
Sam Houston Area Council 576
22400 Fairfield Pl Dr
Cypress, TX 77433

Swepsonville Vol Fire Dept Inc
Old N State Council 070
2744 Darrell Newton Dr
Graham, NC 27253

Swept Away Coach And Tours
P.O. Box 22757
Savannah, GA 31403

Swibco Inc
4810 Venture St
Lisle, IL 60532

Swift Creek Mill Theater
P.O. Box 41
Colonial Heights, VA 23834

Swift Shopper Inc
274 E Eau Gallie 370
Indian Harbour Beach, FL 32937

Swim Creative LLC
310 E Superior St, Ste 220
Duluth, MN 55802

Swing Frame Mfg
151 S Main St
Freeport, NY 11520

Swing Lift Usa, Inc
417 1st Ave
Dallas, TX 75226

Swire Pacific Holdings Inc
12634 S 265 W
Draper, UT 84020

Swire Pacific Holdings Inc
Swire Coca-Cola Usa
P.O. Box 912906
Denver, CO 80291-2906

Switlik School
Jersey Shore Council 341
75 W Veterans Hwy
Jackson, NJ 08527

Switzer Parent Teacher Org
Great Lakes Fsc 272
53200 Shelby Rd
Shelby Township, MI 48316

Swk Properties, LLC
dba Holiday Inn Orange County Airport
2726 S Grand Ave
Santa Ana, CA 92705

Swope Construction Co Inc
1325 Bluefield Ave
Bluefield, WV 24701

Swoyersville Volunteer Hose Co
Northeastern Pennsylvania Council 501
299 Slocum St
Swoyersville, PA 18704

Swreg Inc
88228 Expedite Way
Chicago, IL 60695-0001

SY Lee   Assoc
W.L.A.C.C. 051
216 S Jackson St, Ste 101
Glendale, CA 91205

Sybene Independent Missionary Baptist Ch
Buckskin 617
9231 County Rd 1
South Point, Oh 45680

Sycamore Police Dept
Three Fires Council 127
535 Dekalb Ave
Sycamore, IL 60178

Sycamore School
Crossroads of America 160

1750 W 64th St
Indianapolis, IN 46260

Sycamore Shoals State Historic Area
Sequoyah Council 713
1651 W Elk Ave
Elizabethton, TN 37643

Sycamore Sportsman Club
Three Fires Council 127
1773 W Motel Rd
Sycamore, IL 60178

Sycamore Trail Pts
Three Fires Council 127
1025 Sycamore Ln
Bartlett, IL 60103

Sycamore Tree Utd Methodist Church
Great Smoky Mountain Council 557
1830 Clydesdale St
Maryville, TN 37801

Sycamore Utd Methodist Church
Three Fires Council 127
160 Johnson Ave
Education Commission

Syclone Corp
P.O. Box 6224
Reno, NV 89513

Sydenstricker Utd Methodist Church
National Capital Area Council 082
8507 Hooes Rd
Springfield, VA 22153

Sydenstricker Utd Methodist Church
National Capital Area Council 082
8508 Hooes Rd
Springfield, VA 22153

Sydney E Hamlett
Address Redacted

Sydney L Clark
Address Redacted

Sydney L Shaller
Address Redacted

Sydney O Schaus
Address Redacted

Sydney P Becker
Address Redacted

Sydney Pastore
416 Forward St
La Jolla, CA 92037

Sydney Slade
Address Redacted

Syed Naqvi
Address Redacted

Sykesville Lions Club
Bucktail Council 509
P.O. Box 115
Sykesville, PA 15865

Sykesville-Freedom District Fire Dept
Baltimore Area Council 220
P.O. Box 275
6680 Sykesville Rd
Sykesville, MD 21784

Sylmar Civic Assoc
W.L.A.C.C. 051
P.O. Box 923491

Sylmar, CA 91392

Sylvan Hills Church Of Christ
Quapaw Area Council 018
117 W Maryland Ave
Sherwood, AR 72120

Sylvan Ruritans
Old N State Council 070
722 E Greensboro Chapel Hill Rd
Snow Camp, NC 27349

Sylvania Area Family Services
Erie Shores Council 460
5440 Marshall Rd
Sylvania, OH 43560

Sylvania Police Dept
Erie Shores Council 460
6635 Maplewood Ave
Sylvania, OH 43560

Sylvania Utd Methodist Church
Erie Shores Council 460
7000 Erie St
Sylvania, OH 43560

Sylvester Love
Address Redacted

Sylvester Springs
Address Redacted

Sylvia Ader
Address Redacted

Sylvia D Flores
Address Redacted

Sylvia Jackson

Address Redacted

Sylvia Johnson
Address Redacted

Sylvia Llora
Address Redacted

Sylvia Mccullar
Address Redacted

Sylvia Robinson
Address Redacted

Sylvia Shockley
Address Redacted

Sylvia Torres
Address Redacted

Sylvia Ward
Address Redacted

Sylvia Whaley
Address Redacted

Symantec
555 International Way
Springfield, OR 97477

Symbol Arts LLC
6083 S 1550 E
Ogden, UT 84405

Symbol Technologies Inc
P.O. Box 198586
Atlanta, GA 30384-8586

Symphonix Solutions
127 W Worthington Ave, Ste 230
Charlotte, NC 28203

Symphonix Solutions, Inc
623 S Cedar St
Charlotte, NC 28202

Synaptic Cleft Inc
2268 N Beachwood Dr
Hollywood, CA 90068

Syncb/Amazon
P.O. Box 530958
Atlanta, GA 30353-0958

Synchronet Intermodal Services Inc
4473 Willow Rd, Ste 250
Pleasanton, CA 94588

Synchrony Bank
C/O Pra Receivables Management, Llc
Attn  Valerie Smith
P.O. Box 41021
Norfolk, VA 23541

Syndics Research Corp
5164 Village Creek, Ste 300
Plano, TX 75093

Syneva Economics
25 Saddlebrook Ln
Clyde, NC 28721

Synnamon Taylor
Address Redacted

Synnestvedt Lechner   Woodbridge, LLP
1101 Market St, Ste 2600
Philadelphia, PA 19107-2950

Synovus Bank
Suwannee River Area Council 664
601 N Monroe St
Tallahassee, FL 32301

Syosset-Woodbury Rotary Club
Theodore Roosevelt Council 386
31 Meadowbrook Rd
Syosset, NY 11791

Syracuse University
Attn  Office of Aid and Scholarships
200 Archbold N
Syracuse, NY 13244-1140

Syracuse University
Attn  Scholarship Office
216 Archbold N
Syracuse, NY 13244-1140

Syracuse-Wawasee Rotary
Charitable Fndn Inc
Anthony Wayne Area 157
P.O. Box 3
10344 N 500 E
Syracuse, In 46567

Sysco
P.O. Box 25887
Albuquerque, NM 87125-5887

Sysco Food Services - Winnipeg
P.O. Box 130 Station Main
Winnipeg, Mb R3C 2G1
Canada

Sysco Food Services-Va LLC
P.O. Box 20020
Harrisonburg, VA 22801

Sysco Foods Of Kansas City

1915 E Kansas City Rd
Olathe, KS 66061-5858

Sysco Minnesota Inc
P.O. Box 49730
Blaine, MN 55449-0730

Sysco South Florida Inc
P.O. Box 64000-A
Miami, FL 33164

Sysco/Louisville
P.O. Box 32470
Louisville, KY 40232-2470

Syska Hennessy Group Inc
Greater New York Councils, Bsa 640
1515 Broadway 15th Fl
New York, NY 10036

Systems Support Inc
dba Disaster Recovery Journal
1862 Old Lemay Ferry Rd
Arnold, MO 63010

Syt Global Inc
Cradle of Liberty Council 525
699 Ranstead St, Ste 1
Philadelphia, PA 19106

T   N Printing
205 12th St Ne
Charlottesville, VA 22902

T B Equipment Co Inc
11065 Leadbetter Rd
Ashland, VA 23005

T Bar M Resort
2549 Hwy 46 W
New Braunfels, TX 78132

T Clay Wood Elementary School
National Capital Area Council 082
10600 Kettle Run Rd
Nokesville, VA 20181

T Eppard
Address Redacted

T G Terry Special Education
Circle Ten Council 571
6661 Greenspan Ave
Dallas, TX 75232

T Gray
Address Redacted

T Gray Electric Co Inc
3404 Jane Ln
Dallas, TX 75247

T Gregory Taylor
Address Redacted

T I P S Technical Publishing Inc
108 E Main St, Ste 4
Carrboro, NC 27510

T L Pink PTO
Sam Houston Area Council 576
1001 Collins Rd
Richmond, TX 77469

T M Express
P.O. Box 2133
Grapevine, TX 76099

T M Pierce Elementary School
Cradle of Liberty Council 525
2300 W Cambria St

Philadelphia, PA 19132

T Maks International Inc
2100 Corporate Square Blvd, Ste 100
Jacksonville, FL 32216

T Michael King
Address Redacted

T Q L Inc
4845 Cash Rd
Dallas, TX 75247

T S Storage Containers Inc
P.O. Box 3781
Omaha, NE 68103

T Shon Young
Address Redacted

T W Ogg Elementary School
Bay Area Council 574

T White Construction LLC
201 A Hartsook Rd
Clintonville, WV 24931

T Willis
Address Redacted

T623 Leadership Oversight Panel
California Inland Empire Council 045
1749 W 13th St
Upland, CA 91786

Ta Meka Nichole Vickers
Address Redacted

TA Sims Elementary - Gifw

Longhorn Council 662
3500 Crenshaw Ave
Fort Worth, TX 76105

Taadhameka Kennedy Robinson
Address Redacted

Taase Boese
Address Redacted

Taase Talalupe Boese
Address Redacted

Tabatha Hensley
Address Redacted

Taberg Volunteer Fire Co
Leatherstocking 400
P.O. Box 26
Taberg, NY 13471

Tabernacle Baptist Church
Hawkeye Area Council 172
2050 12th Ave
Coralville, IA 52241

Tabernacle Fire Co
Garden State Council 690
76 Hawkin Rd
Tabernacle, NJ 08088

Tabernacle Missionary Baptist Church
Gulf Stream Council 085
801 8th St
West Palm Beach, FL 33401

Tabernacle Of The Lord Jesus Christ
Miami Valley Council, Bsa 444
1502 Waco St
Troy, OH 45373

Tabernacle Presbyterian Church
Crossroads of America 160
418 E 34th St
Indianapolis, IN 46205

Tabernacle Rescue Squad Inc
Garden State Council 690
134 New Rd
Tabernacle, NJ 08088

Tabernacle Umc Methodist Men S Club
National Capital Area Council 082
7310 Old Plank Rd
Fredericksburg, VA 22407

Tabernacle Utd Methodist Church
Alabama-Florida Council 003
4205 S Brannon Stand Rd
Taylor, AL 36305

Tabernacle Utd Methodist Church
Colonial Virginia Council 595
831 Poquoson Ave
Poquoson, VA 23662

Tabernacle Utd Methodist Church
Garden State Council 690
702 Seashore Rd
Cape May, NJ 08204

Tabernacle Utd Methodist Church
Old N State Council 070
5721 Methodist Rd
Greensboro, NC 27406

Tabitha Alexander
Address Redacted

Tabitha Brown
Address Redacted

Table Mound School PTA
Northeast Iowa Council 178
100 Tower Dr
Dubuque, IA 52003

Tableau Software Inc
P.O. Box 204021
Dallas, TX 75320-4021

Tables   Chairs Inc
2135 American Industrial Way
Atlanta, GA 30341

Tabletop Generals LLC
Alamo Area Council 583
2543 Jackson Keller Rd
San Antonio, TX 78230

Tabor Lutheran Church
Connecticut Yankee Council Bsa 072
45 Tabor Dr
Branford, CT 06405

Tabor Utd Methodist Church
Mid-America Council 326
P.O. Box 370
516 Orange St

Tac Booster Club Inc
Southwest Florida Council 088
1201 N Beneva Rd
Sarasota, FL 34232

Tacoma Police Dept
Pacific Harbors Council, Bsa 612
3701 S Pine St
Tacoma, WA 98409

TADooley Council 5303 Knights Of Col
Greater Yosemite Council 059
112 Reed Rd

Oakdale, CA 95361

Tadpole Investment Properties LLC
dba Creek Stewart
1811 Wood Valley Dr
Carmel, IN 46032

Tadpole Investment Properties LLC
dba Creek Stewart
2867 N 200 E
Anderson, IN 46012

Taduntada Productions LLC
Circle Ten Council 571
408 N Village Dr
Mckinney, TX 75071

Taeko Singer
Address Redacted

Taft Elementary School
Pacific Skyline Council 031
903 10th Ave
Redwood City, CA 94063

Taft Midway Lodge 426 F Am
Southern Sierra Council 030
521 N St
Taft, CA 93268

Taft PTA
Cimarron Council 474
1002 Sequoyah Dr
Enid, OK 73703

Tafton Fire Co Inc
Northeastern Pennsylvania Council 501
P.O. Box 500
Paupack, PA 18451

Tagen Vine

Address Redacted

Tahosa Alumni Assoc
Denver Area Council 061
P.O. Box 102938
Denver, CO 80250

Tahsin Industrial Corp Usa
111 Howard Blvd, Ste 206
Mount Arilington, NJ 07856

Tailfin Creations LLC
Crater Lake Council 491
3073 E Evans Creek Rd
Rogue River, OR 97537

Tailored Lighting Inc
50 Bermar Park, Ste 4A
Rochester, NY 14624

Tailors House, Inc
481 Charlie Smith Sr Hwy
St Marys, GA 31558

Taipei Youth Program Assn
Far E Council 803
800 Chung Shan N Rd Sec 6, 11152
Taipei, 11135
Taiwan

Taishoji Soto Mission
Aloha Council, Bsa 104
275 Kinoole St
Hilo, HI 96720

Take It Outside
Heart of America Council 307
110 S Main St
Ottawa, KS 66067

Takkt America Holding, Inc

dba Retail Resource
25180 Network Pl
Chicago, IL 60673-1251

Takkt America Holding, Inc
dba Retail Resource
770 S 70th St
Milwaukee, WI 53214

Takoma Park Presbyterian Church
National Capital Area Council 082
310 Tulip Ave
Takoma Park, MD 20912

Talas
330 Morgan Ave
Brooklyn, NY 11211

Talbott Steam Innovation School Psp
Pikes Peak Council 060
401 Dean Dr
Colorado Springs, CO 80911

Taleff Law Office
300 River Dr N, Ste 5
Great Falls, MT 59401

Talend Inc
Dept 34504
P.O. Box 39000
San Francisco, CA 94139

Talented Tenth Young Inventors
Pathway To Adventure 456
8952 S May St
Chicago, IL 60620

Talkington Boys   Girls Club
South Plains Council 694
2603 Kewanee
Lubbock, TX 79407

Tall Pines Baptist Church
Coastal Carolina Council 550
645 Treeland Dr
Ladson, SC 29456

Tall Ships Portland
Pine Tree Council 218
P.O. Box 517
30 Danforth St,Me 04101
Portland, ME 04112

Tallahassee Exchange Club
Suwannee River Area Council 664
P.O. Box 1371
Tallahassee, FL 32302

Tallahassee Heights Umc
Suwannee River Area Council 664
3004 Mahan Dr
Tallahassee, FL 32308

Tallahassee Heights Utd Methodist
Suwannee River Area Council 664
3004 Mahan Dr
Tallahassee, FL 32308

Tallahassee Police Dept
Suwannee River Area Council 664
234 E 7th Ave
Tallahassee, FL 32303

Tallassee Fire Dept
Tukabatchee Area Council 005
123 N Ann Ave
Tallassee, AL 36078

Talley Law Firm P.A.
134 Oakland Ave
Spartanburg, SC 29302

Tallman Pro Shop

James Tallman
716 Harrison St
Jerseyville, IL 62052

Talmon Butler
Address Redacted

Talon B Parker
Address Redacted

Tamalpais Valley Community District
Marin Council 035
305 Bell Ln
Mill Valley, CA 94941

Tamara Bush
Address Redacted

Tamara Buss
Address Redacted

Tamara Dreger
Address Redacted

Tamara Genin
Address Redacted

Tamara Letitia Hill
Address Redacted

Tamara Lowry
Address Redacted

Tamara Patricia Schieberl
Address Redacted

Tamara Schieberl
Address Redacted

Tamarack Conference Center
One Tamarack Park
Beckley, WV 25801

Tamarack Hollow
Western Massachusetts Council 234
P.O. Box 115
Windsor, MA 01270

Tamarack PTO
Sequoia Council 027
1000 S Union Ave
Avenal, CA 93204

Tamarack Resort
P.O. Box 303
Ely, MN 55731

Tami Ellis
Address Redacted

Tami Frerichs
Address Redacted

Tami Kinn
Address Redacted

Tami Perry
Address Redacted

Tamica Blair
Address Redacted

Tamkeen
Chief Seattle Council 609
13016 NE 87th St
Kirkland, WA 98033

Tammi Seymour

Address Redacted

Tammi Wehrenberg
Address Redacted

Tammie Brooks
Address Redacted

Tammie Lynne Brooks
Address Redacted

Tammie Moore
Address Redacted

Tammy Brattin
Address Redacted

Tammy Chapman
Address Redacted

Tammy Crass
Address Redacted

Tammy Erickson
Address Redacted

Tammy Farmer
Address Redacted

Tammy Harvey
Address Redacted

Tammy Kvidera
Address Redacted

Tammy L Davis
Address Redacted

Tammy Morrow
Address Redacted

Tammy Nicholson
Address Redacted

Tammy Oliver-Duncan
Address Redacted

Tammy S Truesdale
Address Redacted

Tammy Schmitz
Address Redacted

Tammy Stanley
Address Redacted

Tammy Truckenbrod
Address Redacted

Tammy Washington
Address Redacted

Tampa Bay Blvd PTA
Greater Tampa Bay Area 089
3111 N Tampa St
Tampa, FL 33603

Tampa Fire Rescue
Greater Tampa Bay Area 089
808 E Zack St
Tampa, FL 33602

Tampa Housing And Tampa Police Dept
Greater Tampa Bay Area 089
1800 N Rome Ave
Tampa, FL 33607

Tampa Housing Authority
Greater Tampa Bay Area 089
110 E Kirby St
The Oaks At Riverview
Tampa, FL 33604

Tampa Interbay Rotary
Greater Tampa Bay Area 089
P.O. Box 320843
Tampa, FL 33679

Tampa Jesuit High School
4701 N Hines Ave
Tampa, FL 33614

Tampa Marriott Waterside
Attn  Brian Conboy, Sales Mgr
700 S Florida Ave
Tampa, FL 33602

Tampa Police Dept
Greater Tampa Bay Area 089
116 S 34th St
Tampa Police Explorers Post 275
Tampa, FL 33605

Tampa Sailing Squadron
Greater Tampa Bay Area 089
P.O. Box 3277
Apollo Beach, FL 33572

Tamra Horton
Address Redacted

Tana Higginbotham
Address Redacted

Tanager Place
Hawkeye Area Council 172
2309 C St Sw
Cedar Rapids, IA 52404

Tanasha Goode-Wams
Address Redacted

Tandem Logistics Inc
595 Round Rock W, Ste 501
Round Rock, TX 78681

Tandy Gilliam
Address Redacted

Tandy Leather 109
10220 E Nwest Hwy
Dallas, TX 75238

Tandy Leather Co LP
1900 SE Loop 820
Fort Worth, TX 76140

Tandy Leather Co LP
Dept 41720
P.O. Box 650823
Dallas, TX 75265

Tandy Leather Factory
Dept 41720
P.O. Box 650823
Dallas, TX 75265

Tanganyika Wildlife Park
Quivira Council, Bsa 198
1000 S Hawkins Ln
Goddard, KS 67052

Tangelo Park Elementary School PTA
Central Florida Council 083
5115 Anzio St
Orlando, FL 32819

Tangiloo S Elite Catering LLC

4101 International Pkwy
Carrollton, TX 75007

Tangipahoa Parish School System
Attn  Sales   Use Tax Div
P.O. Box 159
Amite, LA 70422-0159

Tangle, Inc
310 Littlefield Ave
South San Francisco, CA 94080

Tanglewood Elementary
Southwest Florida Council 088
1620 Manchester Blvd
Fort Myers, FL 33919

Tanglewood Resort   Conference Ctr
290 Tanglewood Cir
Pottsboro, TX 75076

Tanit Translation Services
dba Intercultural Translations
900 N Bishop Ave
Dallas, TX 75208

Tanja Feeney
Address Redacted

Tanker Airlift Control Ctr Booster Club
Greater St Louis Area Council 312
402 Scott Dr
Scott Afb, Il 62225

Tanner Chapel Ame Church
Grand Canyon Council 010
20 S 8th St
Phoenix, AZ 85034

Tanner E Elliott
Address Redacted

Tanner Elementary PTO
Greater Alabama Council 001
12067 Dowd St
Tanner, AL 35671

Tanner George Lashinsky
Address Redacted

Tanner Ronald Hill
Address Redacted

Tanner W Hunt
Address Redacted

Tanner Williams Utd Methodist Church
Mobile Area Council-Bsa 004
1550 Grand Bay Wilmer Rd N
Mobile, AL 36608

Tanners Grove Utd Methodist Church
Piedmont Council 420
P.O. Box 445
Forest City, NC 28043

Tanque Verde Lutheran Church
Catalina Council 011
8625 E Tanque Verde Rd
Tucson, AZ 85749

Tanque Verde Ward - LDS Rincon Stake
Catalina Council 011
9555 E Snyder Rd
Tucson, AZ 85749

Tanque Verde Youth Services Inc
Catalina Council 011
2141 N Tanque Verde Loop Rd
Tucson, AZ 85749

Tanya Acker
Address Redacted

Tanya Brown
Address Redacted

Tanya F Locke
Address Redacted

Tanya Hofhenke
Address Redacted

Tanya Jones
Address Redacted

Tanzie Faison
Address Redacted

Taos County Economic Development Corp
P.O. Box 1389
Taos, NM 87571

Taos Dawn Designs
Rt 1 Box 2
Taos, NM 87571

Taos Mountain Radiology
12687 W Cedar Dr
Lakewood, CO 80228

Taos Orthopaedic Institute P
1219-A Gusdorf Rd
Taos, NM 87571

Taos Professional Services, LLC
P.O. Box 11680
Belfast, ME 04915-4007

Tapanga M Ludlow

Address Redacted

Tape Products Co
P.O. Box 644917
Pittsburgh, PA 15264-4917

Tapp Memorial Methodist Church
Caddo Area Council 584
P.O. Box 35
New Boston, TX 75570

Tapply-Thompson Community Center
Daniel Webster Council, Bsa 330
30 N Main St
Bristol, NH 03222

Tara A Kelly
Address Redacted

Tara Carr
Address Redacted

Tara Corns
Address Redacted

Tara Fowler Photography
295 4 H Camp Rd
Fayetteville, WV 25840

Tara J Stockton
Address Redacted

Tara Lopez
Address Redacted

Tara Toy Corp
P.O. Box 842665
Boston, MA 02284-2665

Taras Corp Inc
Silicon Valley Monterey Bay 055
573 Hacienda Dr
Scotts Valley, CA 95066

Target
1000 Nicollet Mall
Minneapolis, MN 55403

Target Bank
Business Card Services
P.O. Box 59228
Minneapolis, MN 55459-0228

Target Creative Group Inc
151 N Nob Hill Rd
Plantation, FL 33324

Tarheel Challenge Academy
Cape Fear Council 425
P.O. Box 39
Salemburg, NC 28385

Tarheel Challenge Academy
Central N Carolina Council 416
215 N Main St
New London, NC 28127

Tari Laurell-Kibby
Address Redacted

Tariq Toran
Address Redacted

Tarkio Rotary Club
Attn  Craig Livengood
Pony Express Council 311
411 N 9th St
Tarkio, MO 64491

Tarleton State

P.O. Box T550
Stephenville, TX 76402

Taross Thomas
Address Redacted

Tarpley Music Co, Inc
2200 W Beauregard Ave
San Angelo, TX 76901

Tarpy S Roadhouse
299 Monterey-Salinas Hwy
Monterey, CA 93940

Tarrant City School System
Greater Alabama Council 001
1318 Alabama St
Tarrant, AL 35217

Tarrant City Schools
Greater Alabama Council 001
1318 Alabama St
Tarrant, AL 35217

Tarrant Co Assn For Christian Scouting
Longhorn Council 662
1206 Oakwood Trl
Southlake, TX 76092

Tarrant County Clerk
200 Taylor St, Ste 301
Fort Worth, TX 76196

Tarrant County College Foundation
1500 Houston St
Fort Worth, TX 76102

Tarrant County College Foundation
Attn  Tcc Foundation
4801 Marine Creek Pkwy
Fort Worth, TX 76179

Tarrant County Tax Assessor -Collector
Betsy Price
100 E Weatherford
Ft Worth, TX 76196-0001

Tarrant County Tax Assessor-Collector
100 E Weatherford
Ft Worth, TX 76196-0001

Tarrant County Tax Assessor-Collector
Tarrant Cnty Tax Assessor/Collector
100 E Weatherford
Ft Worth, TX 76196-0001

Tarrant Elementary After School Program
Greater Alabama Council 001
1269 Portland St
Birmingham, AL 35217

Tarryn J Walker
Address Redacted

Tarrytown House Estate
Conference Ctr
49 E Sunnyside Ln
Tarrytown, NY 10591

Tarrytown Utd Methodist Church
Capitol Area Council 564
2601 Exposition Blvd
Austin, TX 78703

Tarsco Bolted Tank Inc
5897 State Hwy 59
Goodman, MO 64843

Tarver Elementary PTO
Denver Area Council 061
3500 Summit Grove Pkwy
Thornton, CO 80241

Tary Clump
Address Redacted

Tasa
P.O. Box 400
Austin, TX 78767-0400

Tascosa Office Machines
126 S 2nd St
Raton, NM 87740

Tasha Dekock
Address Redacted

Tasha Oanes
Address Redacted

Tashara Wilson
Address Redacted

Tasmine Stebbins
Address Redacted

Taso Distributing Co
dba Teds Army Surplus
806 S Main St
Columbia, TN 38401

Tate Allen Rench
Address Redacted

Tate H Stoeckmann
Address Redacted

Tate Medina
Address Redacted

Tates Creek Christian Church
Blue Grass Council 204
3150 Tates Creek Rd
Lexington, KY 40502

Tates Creek Presbyterian Church
Blue Grass Council 204
3900 Rapid Run Dr
Lexington, KY 40515

Tau Beta Pi Michigan Gamma Chapter
Southern Shores Fsc 783
1301 Beal Ave
1226A Eecs Building
Ann Arbor, MI 48109

Taunton Family Childrens Home
P.O. Box 870
Wewahitchka, FL 32465

Taunton Lodge Of Elks 150
Narragansett 546
119 High St
Taunton, MA 02780

Taurus Technologies Inc
P.O. Box 2261
Grapevine, TX 76099

Tav Mower LLC
91940 Overseas Hwy Mm92
Tavernier, FL 33070

Tax Collector Monroe County Fl
Attn  Danise D. Henriquez Cfc
P.O. Box 1129
Key W, Fl 33041-1129

Tax Trust Account
Alatax, Sales Tax Div
P.O. Box 830725
Birmingham, AL 35283-0725

Taxation Revenue Dept
P.O. Box 123
Monroe, LA 71210-0123

Taxation Revenue Dept
P.O. Box 2527
Santa Fe, NM 87504-2527

Taxware, LLC
200 Ballardvale St
Bldg 1, 4th Fl
Wilmington , MA 01887

Taxwise Giving
P.O. Box 299
Old Greenwich, CT 06870

Taylah Bailey
Address Redacted

Tayler Isaacs
Address Redacted

Taylor Francis Group LLC
P.O. Box 409267
Atlanta, GA 30384-9267

Taylor C Horton
Address Redacted

Taylor Chapel Utd Methodist Church
Anthony Wayne Area 157
10145 Maysville Rd
Fort Wayne, IN 46835

Taylor Corp
600 Albany St
Dayton, OH 45417

Taylor Corp
dba Taylor Communications Inc
P.O. Box 840655
Dallas, TX 75284-0655

Taylor Drake
Address Redacted

Taylor J Giles
Address Redacted

Taylor Kammerer
Address Redacted

Taylor L Kurtz
Address Redacted

Taylor Lake Christian Church
Sam Houston Area Council 576
1730 Old Kirby Rd
Seabrook, TX 77586

Taylor M Mcdaniel
Address Redacted

Taylor M Siskind
Address Redacted

Taylor Marie Cole
Address Redacted

Taylor Masonic Lodge 98
W D Boyce 138
119 N Wilmor Rd
P.O. Box 212

Taylor Mccann Morrissey
Address Redacted

Taylor Mill Elementary School PTA
Dan Beard Council, Bsa 438
5907 Taylor Mill Rd
Covington, KY 41015

Taylor Morgan
Address Redacted

Taylor Oliver
Address Redacted

Taylor Porter Brooks   Phillips LLP
P.O. Box 2471
Baton Rouge, LA 70821

Taylor Precision Products LP
62364 Collections Ctr Dr
Chicago, IL 60693-0623

Taylor PTA
Hawkeye Area Council 172
720 7th Ave Sw
Cedar Rapids, IA 52404

Taylor Publishing Co
1550 W Mockingbird Ln
Dallas, TX 75235

Taylor Publishing Co
dba Balfour/Balfour Publishing
P.O. Box 911514
Dallas, TX 75391-1514

Taylor R Bledsue
Address Redacted

Taylor Regional Hospital
Lincoln Heritage Council 205
1700 Old Lebanon Rd
Campbellsville, KY 42718

Taylor S   Co, Inc
304 Lenoir Dr
Winchester, VA 22603

Taylor S Hunt
Address Redacted

Taylor Security   Lock Co, Inc
P.O. Box 5012
Greensburg, PA 15601-2180

Taylor Sidney
Address Redacted

Taylor Thomas
Address Redacted

Taylor University
Attn  Bursar
236 W Reade Ave
Upland, IN 46989

Taylor Utd Methodist Church
Laurel Highlands Council 527
610 Old National Pike
Brownsville, PA 15417

Taylors Bridge Grange 1066
Tuscarora Council 424
4716 Taylors Bridge Hwy
Highway

Taylorsville 11Th Ward  Portuguese
Taylorsville Ut South Stake
Great Salt Lake Council 590

Taylorsville Presbyterian Church
Piedmont Council 420
279 Main Ave Dr

Taylorsville, NC 28681

Taylorsville Utd Methodist Church
Hoosier Trails Council 145 145

Taylorville Fire Dept
Abraham Lincoln Council 144
202 N Main St
Taylorville, IL 62568

Taymouth Volunteer Fire Dept
Water and Woods Council 782
4343 Birch Run Rd
Birch Run, MI 48415

Tayon Collier
Address Redacted

Taysha Williams
Address Redacted

Tazewell Presbyterian Church
Buckskin 617
P.O. Box 26
Tazewell, VA 24651

Tbaytel
1046 Lithium Dr
Thunder Bay, ON
Canada

Tbaytel
P.O. Box 10074
Thunder Bay, On P7B 6T6
Canada

Tbk Bank
Longs Peak Council 062
141 Main St
Mead, CO 80542

Tbk Bank Ssb
Pikes Peak Council 060
P.O. Box 286
Stratton, CO 80836

T-Bone Racing Enterprises LLC
dba Atv Parts Plus
925 Ewart Ave
Beckley, WV 25801

Tbpc
607 N Amy Dr
Walnut, CA 91789

Tc 2
Attn  Elizabeth Salisbury
211 Gregson Dr
Cary, NC 27511

Tca North Elementary PTO
Pikes Peak Council 060
975 Stout Rd
Colorado Springs, CO 80921

Tcb Encore LLC
1011 Lake Country Dr
Greensboro, GA 30642

Tcf Equipment Finance, Inc
11100 Wayzata Blvd, Ste 801
Minnetonka, MN 55305

Tcl Printing Co Inc
P.O. Box 121
Chicota, TX 75425

Tcnj, Student Accounts
P.O. Box 7718
Ewiing, NJ 08628-0718

Tcr Property LLC
dba the Claremont Hotel Club   Spa
41 Tunnel Rd
Berkeley, CA 94705

Tctc
Attn  Tctc Financial Office
P.O. Box 587
Pendleton, SC 29670

TD Bank
P.O. Box 1377
Lewiston, ME 04243-1377

Td Industrial Coverings
Great Lakes Fsc 272
6220 18 1/2 Mile Rd
Sterling Heights, MI 48314

Tdindustries
P.O. Box 300008
Dallas, TX 75303-0008

Tea Volunteer Fire Dept
Sioux Council 733
P.O. Box 248
Tea, SD 57064

Teach Fndn-Sside Early Childhood Ctr
Pee Dee Area Council 552
1615 Blanding Dr
Hartsville, Sc 29550

Teach Foundation-Thornwell
Pee Dee Area Council 552
214 N 5th St
Hartsville, SC 29550

Teach Foundation-Washington Street
Pee Dee Area Council 552
214 N 5th St
Hartsville, SC 29550

Teach Foundation-West Hartsville
Pee Dee Area Council 552
214 N 5th St
Hartsville, SC 29550

Teague Grewell
Address Redacted

Team Air Express Inc
P.O. Box 668
Winnsboro, TX 75494

Team Building With Taste Texas LLC
18101 Preston Rd, Ste 302
Dallas, TX 75252

Team Eagle Foundation
Patriots Path Council 358
198 Kings Rd
Madison, NJ 07940

Team Mildenhall First Sergeant Assoc
Transatlantic Council, Bsa 802
Unit 4835 Box 305
Apo Ae, 09459

Team People
4455 Connecticut Ave Nw, Suite C-100
Washington, DC 20008

Team Shana
Pennsylvania Dutch Council 524
708 N President Ave
Lancaster, PA 17603

Team Slr
71 Carrera St
St Augustine, FL 32084

Team Systems Inc
7725 W 26 Ave Bay 1
Hialeah, FL 33016

Team Viewer Gmbh
Jahnstr 30
Goeppingen, 73037
Germany

Team Viewer Gmbh
P.O. Box 743135
Atlanta, GA 30374-3135

Teamquest Staffing Service, Inc
2901 W Macarthur Blvd, Ste 203
Santa Ana, CA 92704

Teamview, Inc
3001 N Rocky Point Dr E, Ste 200
Tampa, FL 33607

Team-Wise Ltd  Uk
Gleberfield Church Bank
Felton, Nthumb, Ne65 9Hp
United Kingdom

Teaneck Jewish Center
Northern New Jersey Council, Bsa 333
70 Sterling Pl
Teaneck, NJ 07666

Teaneck Utd Methodist Church
Northern New Jersey Council, Bsa 333
201 Degraw Ave
Teaneck, NJ 07666

Teasleys Convention Florist
7159 Old Hickory Blvd
White Creek, TN 37189-9160

Teays Valley Presbyterian Church

Buckskin 617
P.O. Box 100
4122 Teays Valley Rd
Scott Depot, WV 25560

Teays Valley Ward
Buckskin 617
1070 Mount Vernon Rd
Hurricane, WV 25526

Tec Art Industries Inc
46925 W Rd
Wixom, MI 48393

Tecc Security Inc
P.O. Box 7757
Appleton, WI 54912

Tech It Out, LLC
10 E Centennial Dr
Medford, NJ 08055

Tech Plan, Inc
717 Taylor Dr
Plano, TX 75074-6778

Tech Team Ny LLC
143 W 29th St 4th Fl
New York, NY 10001

Tech Valley Technologies Inc
267 Ballard Rd, Ste 2
Wilton, NY 12831-1357

Techmedia LLC
P.O. Box 746471
Atlanta, NC 30374-6471

Technical Expo Account Management LLC
Cts
6455 S Dean Martin Dr, Ste C

Las Vegas, NV 89118

Technology And Business Services Inc
Greater Los Angeles Area 033
12615 193rd St
Cerritos, CA 90703

Technology Review
P.O. Box 16327
North Hollywood, CA 91615-6327

Technology Services Inc
8334-103 Pineville Matthews Rd, Ste 248
Charlotte, NC 28226

Techsmith Corp
2405 Woodlake Dr
Okemos, MI 48864-5910

Techsoup
435 Brannan St, Ste 100
San Francisco, CA 94107

Tecno Display Inc
676 Dunn Cir
Sparks, NV 89431

Tecra Tools Inc
2925 S Umatilla St
Englewood, CO 80110

Tecumseh
326 S Thompson Ave
Springfield, OH 45506-1198

Tecumseh Cncl 439
326 S Thompson
Springfield, OH 45506-1198

Tecumseh Council

1693 Shady Ln Dr
Beavercreek, OH 45432

Tecumseh School Parent Teacher Group
Longhouse Council 373
5250 Longridge Rd
Joseph Richer
Jamesville, NY 13078

Tecumseh South PTO
Jayhawk Area Council 197
3346 SE Tecumseh Rd
Tecumseh, KS 66542

Tecumseh Utd Methodist Church
Jayhawk Area Council 197
334 SE Tecumseh Rd
Tecumseh, KS 66542

Tecumseh-Harrison Elementary School PTO
Buffalo Trace 156
2116 N 2nd St
Vincennes, IN 47591

Tecza Landscape Group, Inc
12N442 Switzer Rd
Elgin, IL 60124

Ted Bezanis Dba Waterview Inc
P.O. Box 1906
Islamorada, FL 33036

Ted Borcherding
Address Redacted

Ted Bullock
Address Redacted

Ted D Miller Assoc, Inc
611 Corporate Cir, Ste J
Golden, CO 80401

Ted Julius
Address Redacted

Ted Knight
1110 N Rockingham St
Arlington , VA 22205

Ted Morrison
Address Redacted

Ted North
Address Redacted

Ted Yarbrough
Address Redacted

Teddie White
Address Redacted

Teddy Johnson
Address Redacted

Teddy Mabry
Address Redacted

Teddy Williams
Address Redacted

Tedesco   Affiliates LLC
dba Donorsearchnet
11245 Dovedale Ct
Marriottsville, MD 21104

Tedford S Inc
Twin Rivers Council 364
3439 State Route 3
Saranac, NY 12981

Tee Shirts Of Nevada
3089 S Valley View Blvd
Las Vegas, NV 89104

Teen Challenge Adventure Ranch
Westark Area Council 016
P.O. Box 20
Morrow, AR 72749

Teen Court / Group Of Citizens
Sioux Council 733
3200 W 49th St
Sioux Falls, SD 57106

Teen Court Defendants
Sioux Council 733
415 N Dakota Ave
Sioux Falls, SD 57104

Teen Court Of Northeast Louisiana
Louisiana Purchase Council 213
P.O. Box 999
Monroe, LA 71210

Teen Venture Center
Buckskin 617
217 Railroad Ave
Richlands, VA 24641

Teena Damron
Address Redacted

Teens At Work
Atlanta Area Council 092
1622 Ware Ave
East Point, GA 30344

Teex-Its
P.O. Box 40006
College Station, TX 77842

Teg Holdings Inc
dba the Encompass Group
405 State Hwy 121 Bypass, Ste D120
Lewisville, TX 75067

Tehachapi First Baptist Church
Southern Sierra Council 030
1049 S Curry St
Tehachapi, CA 93561

Tehachapi Kiwanis Club
Southern Sierra Council 030
P.O. Box 436
Tehachapi, CA 93581

Tehachapi Police Dept
Southern Sierra Council 030
200 W C St
Tehachapi, CA 93561

Tejada Holding Co
dba Sheri Griffith Expeditions
P.O. Box 1324
Moab, UT 84532

Tejas Lodge 72
c/o E Texas Area Council
1331 E 5th St
Tyler, TX 75701-3427

Tek E Kreidler
Address Redacted

Tekoppel Community Group Of Citizens
Buffalo Trace 156
247 S Tekoppel Ave
Evansville, IN 47712

Teksystems
P.O. Box 198568
Atlanta, GA 30384-8568

Tektite Industries Inc
309 N Clinton Ave
Trenton, NJ 08638-5122

Telecopy Inc
1420 Valwood Pkwy, Ste 110
Carrollton, TX 75006

Tele-Pak Inc
P.O. Box 430
Monsey, NY 10952-0430

Telephonetics Inc
P.O. Box 116766
Atlanta, GA 30368-6766

Telford Vfw Post 5308
Cradle of Liberty Council 525
395 W Broad St
Telford, PA 18969

Tell Steel
2345 W 17th St
Long Beach, CA 90813

Telligent Systems Inc
17950 Preston Rd, Ste 310
Dallas, TX 75252

Telsco Industries Inc
3301 W Kingsley Rd
Garland, TX 75041

Telsco Industries Inc
dba Weathermatic
Po B Ox 671127
Dallas, TX 75267-1127

Telvent Dtn, LLC

9110 W Dodge Rd, Ste 100
Omaha, NE 68114

Temco Machinery Inc
Three Fires Council 127
1401 N Farnsworth Ave
Aurora, IL 60505

Temecula California Highway Patrol
California Inland Empire Council 045
27685 Commerce Center Dr
Temecula, CA 92590

Temecula Catalina Island Masonic Lodge
California Inland Empire Council 045
27895 Diaz Rd, Ste F
Temecula, CA 92590

Temecula Valley Hospital
California Inland Empire Council 045
31700 Temecula Pkwy
Temecula, CA 92592

Tempe Chamber Of Commerce
P.O. Box 28500
Tempe, AZ 85285-8500

Tempe Trophy
402 E Sern Ave
Tempe, AZ 85282

Templar Shooting Sports
Middle Tennessee Council 560
1101 S Jackson St
Tullahoma, TN 37388

Temple Assoc Masonic
Three Fires Council 127
130 Hwy 23
Genoa, IL 60135

Temple Baptist Church
Sequoyah Council 713
P.O. Box 3100
Kingsport, TN 37664

Temple Baptist Church
West Tennessee Area Council 559
9105 E Van Hook St
Milan, TN 38358

Temple Beit Torah
Pikes Peak Council 060
522 E Madison St
Colorado Springs, CO 80907

Temple Beth El
Seneca Waterways 397
139 Winton Rd S
Rochester, NY 14610

Temple Beth El
Western Massachusetts Council 234
979 Dickinson St
Springfield, MA 01108

Temple Beth Hillel
W.L.A.C.C. 051
12326 Riverside Dr
Valley Village, CA 91607

Temple Beth Israel
Greater Los Angeles Area 033
3033 N Towne Ave
Pomona, CA 91767

Temple Beth Shalom
Long Beach Area Council 032
3635 Elm Ave
Long Beach, CA 90807

Temple Beth Sholom
Garden State Council 690

1901 Kresson Rd
Cherry Hill, NJ 08003

Temple Beth Sholom
Theodore Roosevelt Council 386
401 Roslyn Rd
Roslyn Heights, NY 11577

Temple Beth-El
Central Florida Council 083
579 N Nova Rd
Ormond Beach, FL 32174

Temple Bnai Torah
Theodore Roosevelt Council 386
2900 Jerusalem Ave
Wantagh, NY 11793

Temple Emanu-El
Catalina Council 011
225 N Country Club Rd
Tucson, AZ 85716

Temple Israel
Chickasaw Council 558
1376 E Massey Rd
Memphis, TN 38120

Temple Israel
Greater St Louis Area Council 312
1 Rabbi Alvan D Rubin Dr
Saint Louis, MO 63141

Temple Lodge 16 Af   Am
Connecticut Rivers Council, Bsa 066
9 Country Club Rd
Cheshire, CT 06410

Temple Lodge 46
W D Boyce 138
2900 W Lake Ave
Peoria, IL 61615

Temple Lodge No25 AF And AM
Pine Tree Council 218
1138 Main St
Readfield, ME 04355

Temple Masonic Lodge
Atlanta Area Council 092
40 James St
Temple, GA 30179

Temple Of Faith Inc
Central Florida Council 083
1028 S Lake Ave
Apopka, FL 32703

Temple Of Prayer
Cradle of Liberty Council 525
1301 Hilltop Rd
Pottstown, PA 19464

Temple Oheb Shalom
Baltimore Area Council 220
7310 Park Heights Ave
Pikesville, MD 21208

Temple Reyim
Mayflower Council 251
1860 Washington St
Auburndale, MA 02466

Temple Shalom
Southwest Florida Council 088
23190 Utica Ave
Punta Gorda, FL 33980

Temple Shir Shalom
North Florida Council 087
3855 NW 8th Ave
Gainesville, FL 32605

Temple Sinai
Cradle of Liberty Council 525
1401 Limekiln Pike
Dresher, PA 19025

Temple Sinai
Las Vegas Area Council 328
9001 Hillpointe Rd
Las Vegas, NV 89134

Temple Terrace Post No 10140 Vfw
Greater Tampa Bay Area 089
8414 N 40th St
Tampa, FL 33604

Temple Terrace Presbyterian
Greater Tampa Bay Area 089
420 Bullard Pkwy
Temple Terrace, FL 33617

Temple Terrace Utd Methodist Church
Greater Tampa Bay Area 089
5030 E Busch Blvd
Tampa, FL 33617

Temple University
Attn  Pam Watters-3rd Party Billing
1803 N Broad St - 216 Carnell Hall
Philadelphia, PA 19122

Temple Utd Methodist Church
Chickasaw Council 558
4404 Sykes Rd
Millington, TN 38053

Temple, Inc
1524 6th Ave
Moline, IL 61265

Templeton-Holy Cross Church
Heart of New England Council 230
25 Lake Ave

P.O. Box 418
E Templeton, MA 01438

Temporary Staffing By Suzanne
P.O. Box 75343
Chicago, IL 60675-5343

Ten Eighty Media
2300 Mcdermott Rd, Suite 200-383
Plano, TX 75025

Ten Ring Shooting Org
Northern Star Council 250
12832 Able St Ne
Blaine, MN 55434

Ten80Education
26F Congress St 338
Saratoga Springs, NY 12866

Tenable Network Security, Inc
7063 Columbia Gateway Dr, Ste 100
Columbia, MD 21046

Tenants Assoc Of Park Spring
Chester County Council 539
1800 Park Springs Blvd
Spring City, PA 19475

Tenants Org Of Park Spring
Chester County Council 539
1800 Park Springs Blvd
Spring City, PA 19475

Tenbroeck Community Club
Greater Alabama Council 001
3674 Main St
Fyffe, AL 35971

Tender Corp
944 Industrial Park Rd

Littleton, NH 03561

Tenea Andersen
Address Redacted

Tenika Manuel
Address Redacted

Tenino Lions Club International
Pacific Harbors Council, Bsa 612
P.O. Box 568
Tenino, WA 98589

Tenis Tennyson
Address Redacted

Tennant Sales Service Co
P.O. Box 71414
Chicago, IL 60694-1414

Tennessee Comptroller Of The Treasury
505 Deaderick St, Ste 1700
James K Polk Office Bldg
Nashville, TN 37243-1402

Tennessee Dept Of Commerce
And Insurance
Division of Consumer Protection
160 E 300 S

Tennessee Dept Of Revenue
Andrew Jackson State Office Bld
500 Deaderick St
Nashville, TN 37242-0700

Tennessee Dept Of Revenue
Andrew Jackson State Office Bldg
500 Deaderick St
Nashville, TN 37242-1399

Tennessee Dept Of State
Charitable Solicitations
312 8th Ave N
8th Fl, Wm. Snodgrass Tower
Nashville, TN 37243-0308

Tennessee Gun Country
Middle Tennessee Council 560
1435 Fort Campbell Blvd
Clarksville, TN 37042

Tennessee Highway Patrol
Middle Tennessee Council 560
1150 Foster Ave
Nashville, TN 37243

Tennessee Secretary Of State
312 Rosa L Parks Ave
6th Fl, William R Snodgrass Tower
Nashville, TN 37243

Tennessee Secretary Of State
Corporate Filings/Div Bus Services
312 8th Ave N, 6th Fl
William R. Snodgrass Tower
Nashville, TN 37243

Tennessee State Attorneys General
500 Charlotte Ave
Nashville, TN 37243

Tennessee State University
3500 John A Merritt Blvd
Nashville, TN 37209

Tennessee Technological University
Attn  Accounts Receivable
P.O. Box 5037
Cookeville, TN 38505

Tennille Casillas
Address Redacted

Tennisson Memorial Utd Methodist
Circle Ten Council 571
313 N Church Ave
Mount Pleasant, TX 75455

Tennova Healthcare - Shelbyville
Middle Tennessee Council 560
2835 Hwy 231 N
Shelbyville, TN 37160

Tennova Healthcare-Clarskville
Middle Tennessee Council 560
651 Dunlop Ln
Clarksville, TN 37040

Tennsco
P.O. Box 306162
Nashville, TN 37230-6162

Tennyson Center For Children
Denver Area Council 061
2950 Tennyson St
Denver, CO 80212

Tensas Parish Police Jury
Sales Tax Dept
P.O. Box 430
Vidalia, LA 71373

Tension Envelope Corp
P.O. Box 802812
Kansas City, MO 64184-2812

Tent   Trailer City Hempstead
236 Front St
Hempstead, NY 11550

Tentcraft
P.O. Box 633723
Cincinnati, OH 48263-3723

Tenth Legion Mt Valley Ruritan Club
Stonewall Jackson Council 763
1037 Mauzy Athlone Rd
Broadway, VA 22815

Tenth Street Elementary Sn
Crossroads of America 160
3124 E 10th St
Anderson, IN 46012

Terance J Danaher
Address Redacted

Terence Baity-Sutler
Address Redacted

Terence Gabbidon
Address Redacted

Terence Kelley
Address Redacted

Terence Meehan
Address Redacted

Terence Paicer
Address Redacted

Terence Vlach
Address Redacted

Teresa Amabile
Address Redacted

Teresa Baker
Address Redacted

Teresa Brown
Address Redacted

Teresa Condon
Address Redacted

Teresa Duran-Norvick
Address Redacted

Teresa Eggers
Address Redacted

Teresa Guerra
Address Redacted

Teresa Hamblin
Address Redacted

Teresa Hardin
Address Redacted

Teresa Hurst
Address Redacted

Teresa Jones
Address Redacted

Teresa Knapp
Address Redacted

Teresa Krus
Address Redacted

Teresa Lewis
Address Redacted

Teresa Lynn Condon
Address Redacted

Teresa Mcgaughey
Address Redacted

Teresa Miller
Address Redacted

Teresa Moreland
Address Redacted

Teresa Pingley
Address Redacted

Teresa Shell
Address Redacted

Teresa Smith
Address Redacted

Teresa Stephens
Address Redacted

Teresa Talford
Address Redacted

Teresa White
Address Redacted

Teresa Young
Address Redacted

Terese Kwolek
Address Redacted

Teressa Landin
Address Redacted

Teri Carrano
Address Redacted

Teri Cramlet
Address Redacted

Teri Murphy
Address Redacted

Terilyn Cortez
Address Redacted

Terin Smith
Address Redacted

Teris
504 Lavaca, Ste 965
Austin, TX 78701

Terminix Service, Inc
P.O. Box 2627
Columbia, SC 29202

Termite And Fumigation Div Inc
P.O. Box 960537
Miami, FL 33296-0537

Terra Linda Parent Teacher Club
Cascade Pacific Council 492
1998 NW 143rd Ave
Portland, OR 97229

Terracare Assoc
550 S Hope St, Ste 1675
Los Angeles, CA 90071

Terracare Assoc
c/o Monarch Landscape Holdings
P.O. Box 102180
Pasadena, CA 91189-2180

Terrace Utd Methodist Church
Sam Houston Area Council 576
1203 Wirt Rd
Houston, TX 77055

Terrace View Long Term Care
Nursing Facility
Greater Niagara Frontier Council 380
462 Grider St
Buffalo, Ny 14215

Terracon Consultants, Inc
P.O. Box 959673
St Louis, MO 63195-9673

Terradon Corp
P.O. Box 519
Nitro, WV 25143

Terrain
Denver Area Council 061
701 Oakwood Dr
Castle Rock, CO 80104

Terrain
Denver Area Council 061
7010 Oakwood Dr
Castle Rock, CO 80104

Terramar Environment Services Inc
1241 Crane Blvd
Sugarloaf Key, FL 33042

Terramar Sports Inc
P.O. Box 392613
Pittsburgh, PA 15251-9613

Terrance A Ghigo
Address Redacted

Terrance Banks
Address Redacted

Terrance Malochee
Address Redacted

Terrance Wright
Address Redacted

Terranova Church
Orange County Council 039
7 Whatney, Ste 1
Irvine, CA 92618

Terraset Parent Teacher Org
National Capital Area Council 082
11411 Ridge Heights Rd
Reston, VA 20191

Terre Town Elementary School PTO
Crossroads of America 160
2121 Boston Ave
Terre Haute, IN 47805

Terrell Bailey
Address Redacted

Terrell Crawford
Address Redacted

Terrence Booth
Address Redacted

Terrence Cavenas
Address Redacted

Terrence Dunn
Address Redacted

Terrence Gotz
Address Redacted

Terrence Hamilton
Address Redacted

Terrence Lofton
Address Redacted

Terrence Pointer
Address Redacted

Terrence Richardson
Address Redacted

Terrence Taylor
Address Redacted

Terresa G Tate
Address Redacted

Terri Anderson
Address Redacted

Terri Blake
Address Redacted

Terri Boston
Address Redacted

Terri Comber
Address Redacted

Terri Conley
Address Redacted

Terri Flores

Address Redacted

Terri Gregson
Address Redacted

Terri Hearn
Address Redacted

Terri Jay
Address Redacted

Terri Jolly
Address Redacted

Terri O Neal
Address Redacted

Terri Perry
Address Redacted

Terri Schultz
Address Redacted

Terri Swenson
Address Redacted

Terri Towle
Address Redacted

Terrie Coshatt
Address Redacted

Territorial Surveying Co
9204 James Pl Ne
Albuquerque, NM 87111

Terry Anderson
Address Redacted

Terry B Miller
Address Redacted

Terry Bussard
Address Redacted

Terry Clark
Address Redacted

Terry Coffman
Address Redacted

Terry Ellis
Address Redacted

Terry Faulk
Address Redacted

Terry Finchum
Address Redacted

Terry Fittje
Address Redacted

Terry H Hairston Jr
Address Redacted

Terry Halbert
Address Redacted

Terry Hall
Address Redacted

Terry Herrod
Address Redacted

Terry Hoopes
Address Redacted

Terry Jones
Address Redacted

Terry King
Address Redacted

Terry Koontz
Address Redacted

Terry L Kurkowski
Address Redacted

Terry L Tidwell Plumbing Inc
19 B E Cir Dr
Key W, Fl 33040

Terry Landry
Address Redacted

Terry Lewis-Birkett
Address Redacted

Terry Maynord
Address Redacted

Terry Mcintire
Address Redacted

Terry Meyers
Address Redacted

Terry Parke
Address Redacted

Terry Pew

Address Redacted

Terry Plotz
Address Redacted

Terry Polis Dba  Terry S Chimney Service
314 D Paseo Del Pueblo Norte
Taos, NM 87571

Terry Quackenbush
Address Redacted

Terry Schocke
Address Redacted

Terry Seamon
Address Redacted

Terry Shaffer
Address Redacted

Terry Sharp
Address Redacted

Terry Trout
Address Redacted

Terry Wagner
Address Redacted

Terry Whetzel
Address Redacted

Terry Whitaker
Address Redacted

Terrycomm
Central Florida Council 083

P.O. Box 361725
Melbourne, FL 32936

Terrytown Elementary PTO
Southeast Louisiana Council 214
550 E Forest Lawn Dr
Terrytown, LA 70056

Terryville Congregational Church
Connecticut Rivers Council, Bsa 066
233 Main St
Terryville, CT 06786

Terryville Fire Dept
Suffolk County Council Inc 404
19 Jayne Blvd
Port Jefferson Station, NY 11776

Tervis Tumbler Co
P.O. Box 530018
Atlanta, GA 30353-0018

Teryl Benge
Address Redacted

Tesendre English
Address Redacted

Tessa S Highstrom
Address Redacted

Tessa V Senel
Address Redacted

Tessco Inc
P.O. Box 102885
Atlanta, GA 30368-2885

Test Academy
Central Georgia Council 096

Testor Corp
P.O. Box 931946
Cleveland, OH 44193

Testout Corp
50 S Main St
Pleasant Grove, UT 84062

Tesuque Glassworks, Inc
P.O. Box 146
Tesuque, NM 87574-0146

Tesuque PTA
Great Swest Council 412
1555 Bishops Lodge Rd
Tesuque, NM 87574

Teters Faucet Parts Corp
6337 Oram St
P.O. Box 141075
Dallas, TX 75214

Teton County School District
Attn  Pamela Shea Super
P.O. Box 568
Jackson, WY 83001

Teton County Volunteer Search And Rescue
c/o Mike Estes
Grand Teton Council 107
P.O. Box 3852
Jackson, WY 83001

Teton Mountain Bike Tours
P.O. Box 7027
Jackson, WY 83002

Teton Stage Lines
1425 Lindsay Blvd
P.O. Box 51455

Idaho Falls, ID 83402

Teton Stage Lines
Grand Teton Council 107
5 N 550 W
Blackfoot, ID 83221

Teton Whitewater LLC
P.O. Box 58656
Salt Lake City, UT 84158

Tetrazzina Smith
Address Redacted

Tewksbury Congregational Church
The Spirit of Adventure 227
10 E St
Tewksbury, MA 01876

Texarkana Arkansas Police Dept
Caddo Area Council 584
P.O. Box 1885
Texarkana, TX 75504

Texarkana College Stem
Caddo Area Council 584
2500 N Robison Rd
Texarkana, TX 75599

Texarkana Country Club
1 Country Club Ln
Texarkana, AR 71854

Texarkana Sunrise Rotary
Caddo Area Council 584
2801 Bethany Ln
Texarkana, TX 75503

Texarkana Texas Police Dept
Caddo Area Council 584
100 N State Line Ave

Texarkana, TX 75504

Texas A M Kingsville
700 University Blvd
Msc 106
Kingsville, TX 78363

Texas A M Univeristy San Antonio
1 University Way
San Antonio, TX 78224

Texas A M University
Attn  Student Financial Aid Affairs
P.O. Box 30016
College Station, TX 77842-3016

Texas A M University
San Antonio Police Dept
Alamo Area Council 583
1 University Way
San Antonio, Tx 78224

Texas A M University - Camp Day
Dept of Rec-Parks And
Tourism Sciences 2261
College Station, TX 77843-2261

Texas A M University - Texarkana
Caddo Area Council 584
7101 University Ave
Texarkana, TX 75503

Texas A M University Galveston
Attn  Financial Aid - Scholarships
P.O. Box 1675
Galveston, TX 77553

Texas A M-Kingsville
Attn  Tamuk  Bsnofc Finance/Budget
700 Univ Blvd Msc 104
Kingsville, TX 78363-8202

Texas Agrilife Research
Attn  Accounts Receivable
4467 Tamu-Veterinary Pathobiology
College Station, TX 77843-4467

Texas Art Supply Co
2001 Montrose Blvd
Houston, TX 77006

Texas Auto Writers Assoc
9597 Jones Rd 141
Houston, TX 77065

Texas Can Academies Farmers Branch
Circle Ten Council 571
2720 Hollandale Ln
Farmers Branch, TX 75234

Texas Can Academies Of Pleasant Grove
Circle Ten Council 571
325 W 12th St
Dallas, TX 75208

Texas Carpenters/Millwrights Trng Ttrust
Sam Houston Area Council 576
5500 Spencer Hwy
Pasadena, Tx 77505

Texas Christian University
Attn  Office of Scholarships
Student Fin Aid
P.O. Box 297012
Ft Worth, TX 76129

Texas City Fire Dept
Bay Area Council 574
1725 N Logan St
Texas City, TX 77590

Texas City High School
Bay Area Council 574

1800 9th Ave N
Texas City, TX 77590

Texas City Independent School District
Roosevelt Wilson
Bay Area Council 574
1401 9Th Ave N
Texas City, Tx 77590

Texas City Police Dept
Bay Area Council 574
1004 9th Ave N
Texas City, TX 77590

Texas Dept Of Insurance
P.O. Box 12875
Austin, TX 78711-2875

Texas Dept Of Licensing   Regulation
P.O. Box 12157
Austin, TX 78711

Texas Entertainment Services LLC
1135 S Lamar
Dallas, TX 75215

Texas Envelope Co
10655 Shady Trail
Dallas, TX 75220

Texas Forest Service
Attn  Rich Gray
P.O. Box 1991
Bastrop, TX 78602

Texas Furniture Source Inc
2521 Hickory Ridge Dr
Plano, TX 75093

Texas General Counsel Forum
P.O. Box 131263

Dallas, TX 75313

Texas Highways
P.O. Box 8559
Big Sandy, FL 75755-9866

Texas Ice Machine Co Inc
3935 Main St
Dallas, TX 75226-1229

Texas Juvenille Justice Dept
Circle Ten Council 571
1131 Lavender Rd
Lancaster, TX 75146

Texas Library Assoc
3355 Bee Cave Rd, Ste 401
Austin, TX 78746-6763

Texas Medical Legal Consultants
P.O. Box 782173
San Antonio, TX 78278

Texas Monthly
P.O. Box 421935
Palm Coast, FL 32142-1935

Texas Motor Speedway
Attn  Kim Spring
P.O. Box 500
Fort Worth, TX 76101-2500

Texas Parks   Wildlife Magazine
P.O. Box 421103
Palm Coast, FL 32142-1103

Texas Payroll Conference
P.O. Box 191473
Dallas, TX 75219

Texas Payroll Conference, Inc
P.O. Box 1047
Waller, TX 77484

Texas Pro Lease LLC
Longhorn Council 662
11068 S US Hwy 287
Rhome, TX 76078

Texas Rangers Baseball Club
1000 Ballpark Way, Ste 400
Arlington, TX 76011

Texas Relocation Network
3509 University Dr
Garland, TX 75043

Texas Secretary Of State
Reports Unit
P.O. Box 12028
Austin, TX 78711-2028

Texas Southwest
P.O. Box 1584
San Angelo, TX 76902-1584

Texas Southwest Cncl No 741
P.O. Box 1584
San Angelo, TX 76902-1584

Texas State Board Of Public Accountancy
333 Guadalupe Tower III, Ste 900
Austin, TX 78701-3900

Texas State Comptroller
Attn  Comptroller of Public Accounts
Capitol Station
Austin, TX 78774-0100

Texas State Comptroller
P.O. Box 13528 Capitol Station

Austin, TX 78711-3528

Texas State Senate
P.O. Box 12068
Austin, TX 78711

Texas State University
601 University Dr
Lbjsc, Rm 5-71
San Marcos, TX 78666

Texas Tech Uni Dept Arts   Sciences
South Plains Council 694
1011 Boston Ave
Lubbock, Tx 79409

Texas Tech University
Scholarship Office
Box 49011
Lubbock, TX 79409-5011

Texas Township Fire Dept
Southern Shores Fsc 783
7110 W Q Ave
Kalamazoo, MI 49009

Texas Trails
3811 N 1st St
Abilene, TX 79603

Texas Trails Council, BSA
Texas Trails Council 561
3811 N 1st St
Abilene, TX 79603

Texas Trls Council 561
3811 N 1st St
Abilene, TX 79603

Texas Women S University
P.O. Box 425408

Denton, TX 76204

Texas Workforce Commission
Revenue   Trust Management
Austin, TX 78778-0091

Texas Workforce Commission
Tax Dept
101 E 15th St
Austin, TX 78778-0091

Texprompt Inc
1608 Hart St -, Ste 302
Southlake, TX 76092

Tfi Resources
P.O. Box 4346 Dept 517
Houston, TX 77210-4346

Tfo Holdings, LLC
8105 Sovereign Row
Dallas, TX 75247

Tfs Management Group LLC
dba New Wave Acrylics
4717 Brookshire Blvd
Charlotte, NC 28216

Tfs Management LLC
dba New Wave Acrylics
4717 Brookshire Blvd
Charlotte, NC 28216

Tg Smith Elementary PTA
Westark Area Council 016, 40th   Falcon
Springdale, AR 72764

Tha Architects/Engineers
817 E Kearsley St
Flint, MI 48503

Thaddeus Cobb
Address Redacted

Thalia Utd Methodist Church
Tidewater Council 596
4321 Virginia Beach Blvd
Virginia Beach, VA 23452

Thames   Kosmos, LLC
99 Ship St
Providence, RI 02903

Thang Long Youth Education Group
Orange County Council 039
11642 Dorada Ave
Garden Grove, CA 92840

Thanh Nguyen Vu
Address Redacted

Thanhnga Vu
Address Redacted

Thanksgiving Baptist Church
Tuscarora Council 424
6701 Nc Hwy 42 E
Selma, NC 27576

Thanksgiving Lutheran Church
Mid-America Council 326
3702 370 Plz
Bellevue, NE 68123

Thao Nguyen
Address Redacted

Tharco
Dept 1510
Denver, CO 80291-1510

Thats Great News
900 Nrop Rd, P.O. Box 5021
Wallingford, CT 06492

Thayer Phillips
Director of Transportation
108 N Virginia Ave
Falls Church, VA 22046

The 1st Congregal Ch
Canton Center
Connecticut Rivers Council, Bsa 066
184 Cherry Brook Rd
Canton, Ct 06019

The 1st Congregal Ch In Plympton, Ucc
Mayflower Council 251
254 Main St
Plympton, Ma 02367

The 1st Utd Methodist Ch Owasso
Indian Nations Council 488
13800 E 106Th St N
Owasso, Ok 74055

The A588   A572 Steel Co
133 Sebago Lake Dr
Sewickley, PA 15143

The Abundant Life Church Of Christ
Heart of Virginia Council 602
3700 Goodell Rd
Richmond, VA 23223

The Academy At Shawnee
Lincoln Heritage Council 205
4001 Herman St
Louisville, KY 40212

The Academy For Teaching   Learning
Palmetto Council 549

109 Hinton St
Chester, SC 29706

The Acushnet Grange 285
Narragansett 546
Main St
Acushnet, MA 02743

The Adage Group
Advertising Age  Subscriber Services
P.O. Box 433286
Palm Coast, FL 32143-3286

The Adair Group
1379 Logan Cir Nw
Atlanta, GA 30318

The Adams Center
National Capital Area Council 082
46903 Sugarland Rd
Sterling, VA 20164

The Adirondack Museum
Adirondack Historical Assoc
Route 28 N   30 P.O. Box 99
Blue Mountain Lake, NY 12812-0099

The Adjutant General
1707 Coonskin Dr
Charleston, WV 25311-1099

The Ads Group
2155 Niagara Ln N
Plymouth, MN 55447

The Aerospace Education Foundation Of Hb
Orange County Council 039

The Aftertaste
Northeast Georgia Council 101
3557 Mcintosh Ln

Snellville, GA 30039

The AL Centreville Post 1995
National Capital Area Council 082
P.O. Box 300
Centreville, Va 20122

The AL Eldred Memorial Post 887
Allegheny Highlands Council 382
P.O. Box 134
3791 Route 446
Eldred, Pa 16731

The AL Failor Wagner Post 421, Inc
New Birth Of Freedom 544
28 Shepard Rd
Newville, Pa 17241

The AL Failor Wagner Post 421, Inc
New Birth Of Freedom 544
P.O. Box 97
Newville, Pa 17241

The AL Post 77 Riddle-Hutcheson
Westark Area Council 016
P.O. Box 2084
Bentonville, Ar 72712

The AL Travis Moothart Post 184
Cascade Pacific Council 492
P.O. Box 184
Brownsville, Or 97327

The Alexon Group Inc
1201 Stellar Dr
Oxnard, CA 93033-0245

The Allen Co
525 Burbank St
Broomfield, CO 80038

The Allen Co
Attn  Camron Miller
525 Burbank St
Broomfield, CO 80038

The Allen Lund Co
Greater Los Angeles Area 033
4529 Angeles Crest Hwy
La Canada, CA 91011

The Aloma Utd Methodist Church
Central Florida Council 083
3045 Aloma Ave
Winter Park, FL 32792

The American Chestnut Foundation
West Virginia Chapter
160 Zillicoa St, Ste D
Asheville, NC 28801

The American Legion Earl Graham Post 159
Sam Houston Area Council 576
P.O. Box 326
Bryan, TX 77806

The American Legion Gold Star Post 191
National Capital Area Council 082
P.O. Box 24
801 Prospect Rd

The American Legion Haggin Post 521
Golden Empire Council 047
6700 8th St
Rio Linda, CA 95673

The American Legion Harry Doble Post 664
Nevada Area Council 329
P.O. Box 1112
Chester, CA 96020

The American Legion High Desert Post 56
Nevada Area Council 329

P.O. Box 2848
Carson City, NV 89702

The American Legion Post 172
Rio Grande Council 775
321 S Ohio Ave
Mercedes, TX 78570

The American Legion Post 179
Marin Council 035
120 Veterans Pl
San Anselmo, CA 94960

The American Legion Post 25
Del Mar Va 081
P.O. Box 70
Middletown, DE 19709

The American Legion Post 30
Montana Council 315
31 W Main St
Belgrade, MT 59714

The American Legion Post 356
Gulf Coast Council 773
400 Aberdeen Pkwy
Panama City, FL 32405

The American Legion Post 390
Rio Grande Council 775
211 W Hidalgo Ave
Raymondville, TX 78580

The American Legion Post 637
Golden Empire Council 047
P.O. Box 1
Citrus Heights, CA 95611

The American National Red Cross
2025 E ST Nw
Washington, DC 20006

The American School Of The Hague
Transatlantic Council, Bsa 802
Rijksstraatweg 200
2241 Bx Wassenaar
Wassenaar,
Netherlands

The American School Of The Hague
Transatlantic Council, Bsa 802
Rijksstraatweg 200
2241 Bx Wassenaar
Wassenaar, 2241
Netherlands

The Arc Nature Coast Inc
Greater Tampa Bay Area 089
6495 Mariner Blvd
Spring Hill, FL 34608

The Arc Of Texas Master Pooled Trust
Fbo Lorenza Butler Jr
4542 N Ripple Ridge Rd
Houston, TX 77053

The Arc Of Wichita County
Northwest Texas Council 587
3115 Buchanan St
Wichita Falls, TX 76308

The Ark Montebello
Attn  Scouting Ministry
Greater Los Angeles Area 033
931 S Maple Ave
Montebello, CA 90640

The Arms Room
Bay Area Council 574
3270 Gulf Freeway
Dickinson, TX 77539

The Army   Navy Club
901 Seventeen St

Washington, DC 20006

The Art Institute Of California - Sacram
Attn  Jessica Huey
2850 Gateway Oaks Dr, Ste 100
Sacramento, CA 95833

The Assoc Of Educational Publisher
423 3rd Ave
Haddon Heights, NJ 08035

The Assoc Of National Advertisers
Attn  Joanne Forbes
708 3rd Ave
New York, NY 10017

The Associated Church
Gamehaven 299
800 Havana Rd
Owatonna, MN 55060

The Assumption, Blessed Virgin Mary
Long Beach Area Council 032
5761 E Colorado St
Long Beach, Ca 90814

The Atlantic
P.O. Box 422598
Palm Coast, FL 32142-6573

The B   F System
3920 S Walton Walker Blvd
Dallas, TX 75236-1510

The Baden Powell Legacy Foundation
Utah National Parks 591
P.O. Box 216
Orem, UT 84059

The Badge Guys
P.O. Box 604

Greenland, NH 03840

The Ballardvale Utd Church
The Spirit of Adventure 227
23 Clark Rd
Andover, MA 01810

The Ballet Foundation
2650 Midway Rd, Ste 112
Carrollton, TX 75006

The Baptist Temple Church
Buckskin 617
2124 9th Ave
Huntington, WV 25703

The Bareville-Leola-Leacock Lions Club
Pennsylvania Dutch Council 524
36 Hillcrest Ave
Leola, PA 17540

The Barry Robinson Center
Tidewater Council 596
443 Kempsville Rd
Norfolk, VA 23502

The Basheer Qusim School Ps 53 Sr
Greater New York Councils, Bsa 640
360 E 168th St
Bronx, NY 10456

The Bat Cave
Quapaw Area Council 018
1155 Front St, Ste 5
Conway, AR 72032

The Beacon  A Utd Methodist Church
Susquehanna Council 533
P.O. Box 68
Hughesville, PA 17737

The Beacon Church
Orange County Council 039
1100 W Town and Country Rd, Ste 1250
Orange, CA 92868

The Bear Creek School
Chief Seattle Council 609
8905 208th Ave Ne
Redmond, WA 98053

The Bergerac Group
833 E Arapho Rd, Ste 109
Richardson, TX 75081

The Bethlehem Lutheran Church
New Birth of Freedom 544
126 Church St
Bendersville, PA 17306

The Bettendorf Rotary Club
Illowa Council 133
P.O. Box 133
Bettendorf, IA 52722

The Betty Mills Co
2121 S El Camino Real, Suite D-100
San Mateo, CA 94403

The Bharat Scouts   Guides
National Headquarters
Lakshmi Mazundar Bhawan
Indraprasthe Estate New Delhi, Dl 110002
India

The Big Texan Steak Ranch
P.O. Box 37000
Amarillo, TX 79120

The Biltmore Co
1 N Pack Sq
Asheville, NC 28801

The Biome Steam School
Greater St Louis Area Council 312
4471 Olive St
Saint Louis, MO 63108

The Black Eoe Journal
6845 Indiana Ave, Ste 200
Riverside, CA 92506

The Bob Pike Group
14530 Martin Dr
Eden Prairie, MN 55344-2015

The Boeing Co
Cradle of Liberty Council 525
P.O. Box 16858
Philadelphia, PA 19142

The Boiler Inspection   Ins Co Canada
700-10240 124 St Nw
Edmonton, AB T5N 3W6
Canada

The Bolles School/Elementary
North Florida Council 087
7400 San Jose Blvd
Jacksonville, FL 32217

The Bonazzoli Corp
885 Waverly St
Framingham, MA 01702

The Boss Group
8120 Wiidmont Ave, Ste 400
Bethesda, MD 20814

The Boyd Law Group PLLC
370 Lexington Ave, Ste 1705
New York, NY 10017

The Braille Superstore
33222 Lynn Ave
Abbotsford, Bc V2S 1C9
Canada

The Branch School
Sam Houston Area Council 576
1424 Sherwood Forest St
Houston, TX 77043

The Brandermill Church
Heart of Virginia Council 602
4500 Millridge Pkwy
Midlothian, VA 23112

The Breakers On The Ocean
1507 Ocean Ave
Spring Lake, NJ 07762

The Brick Presbyterian Church
Greater New York Councils, Bsa 640
62 E 92nd St
New York, NY 10128

The Bridge Church
Indian Nations Council 488
11929 S Memorial Dr
Bixby, OK 74008

The Bridge Church
Mount Baker Council, Bsa 606
2500 Lake Ave
Snohomish, WA 98290

The Bridge Church
Sequoyah Council 713
P.O. Box 266
Rogersville, TN 37857

The Bridge Community Church
Dan Beard Council, Bsa 438
7906 Alexandria Pike

Alexandria, KY 41001

The Bridge Community Church - Stevenson
Cascade Pacific Council 492
P.O. Box 389
Stevenson, WA 98648

The Bridge Conference
11709 Bowman Green Dr
Reston, VA 20190

The Bridge Conference
20 F St, 7th Fl
Washington, DC 20001

The Bridge Presbyterian Church
Cape Fear Council 425
1018 Lake Norman Ln
Leland, NC 28451

The Bridge Presbyterian Church
Cape Fear Council 425
497 Old Waterford Way
St 105
Leland, NC 28451

The Bridge Project Quigg Newton
Denver Area Council 061
4558 Navajo St
Denver, CO 80211

The Bridge Project Westwood
Denver Area Council 061
855 S Irving St
Denver, CO 80219

The Bridge Road Bistro LLC
915 Bridge Rd
Charleston, WV 25177

The Bright School

Cherokee Area Council 556
1950 Mcdade Ln
Chattanooga, TN 37405

The Brinkley Realty Group LLC
Atlanta Area Council 092
4262 Clausell Ct, Ste B
Decatur, GA 30035

The Broadmoor
P.O. Box 1439
Colorado Springs, CO 80901

The Bromwell Co
8605 Santa Monica Blvd, Suite 78384
Los Angeles, CA 90069

The Brotherhood Saint Andrew, Pohick Ch
National Capital Area Council 082
9301 Richmond Hwy
Lorton, Va 22079

The Brotherhood-Denver Utd Methodist Ch
Piedmont Council 420
3910 N Hwy 19
Denver, Nc 28037

The Brown Hotel
Attn  Kathleen Dorman
335 W Broadway
Louisville, KY 40202

The Buddhist Church Of San Francisco
San Francisco Bay Area Council 028
1881 Pine St
San Francisco, CA 94109

The Burke Arts Council, Inc
Piedmont Council 420
115 E Meeting St
Morganton, NC 28655

The Burke Centre Conservancy
National Capital Area Council 082
6060 Burke Centre Pkwy
Burke, VA 22015

The C J Krehbiel Co
6008 Reliable Pkwy
Chicago, IL 60686-0060

The C.I. Thornburg Co Inc
P.O. Box 2163
Huntington, WV 25722

The Campbell Agency Inc
Two Turtle Creek
3838 Oak Lawn Ave, Ste 900
Dallas, TX 75219

The Camptown Church
Five Rivers Council, Inc 375
P.O. Box 163
Camptown, PA 18815

The Canal Winchester Lions Club
Simon Kenton Council 441
225 E Hocking St
Canal Winchester, OH 43110

The Candy Crate LLP
P.O. Box 899
Red River, NM 87558

The Candyman, Ltd
851 Saint Michaels Dr
Santa Fe, NM 87505

The Capital Hotel Joint Venture
111 W Markham St
Little Rock, AR 72201

The Carlisle
435 E Butterfield Rd
Lombard, IL 60148

The Carlyle Optimist Club
Greater St Louis Area Council 312
730 Franklin St
Carlyle, IL 62231

The Carolina Yacht Club
50 E Bay St
Charleston, SC 29401

The Cathedral Of Saint Thomas More
National Capital Area Council 082
3901 Cathedral Ln
Arlington, VA 22203

The Cathedral Of The Incarnation
Theodore Roosevelt Council 386
50 Cathedral Ave
Garden City, NY 11530

The Catholic Church Of The Holy Trinity
Patriots Path Council 358
315 1st St
Westfield, NJ 07090

The Catholic Commty
Of Christ Our Light
Garden State Council 690
402 Kings Hwy N
Cherry Hill, Nj 08034

The Catholic Commty
Of The Holy Spirit
Garden State Council 690
17 Earlington Ave
Mullica Hill, Nj 08062

The Catholic Community Of Meadville
French Creek Council 532

353 Pine St
Meadville, PA 16335

The Catholic Family Christ The Redeemer
Garden State Council 690
318 Carl Hasselhan Dr
Atco, Nj 08004

The Catholic University Of America
Cua Office of Financial Aid
006 Mcmahon Hall
Washington, DC 20064

The Ceceilyn Miller Institute For
Leadership and Diversity
P.O. Box 1449
Clifton, NJ 07015

The Center For Youth At School 45
Seneca Waterways 397
1445 Clifford Ave
Rochester, NY 14621

The Central Christian Church
Simon Kenton Council 441
1541 S 7th St
Ironton, OH 45638

The Centre For Progressive Dentistry
Grand Canyon Council 010
9002 E Desert Cove Ave, Ste 101
Scottsdale, AZ 85260

The Ch In Galloway
Dba Creekside Church
Simon Kenton Council 441
5296 Schoolway Dr
Hilliard, Oh 43026

The Ch Jesus Christ LDS
1St Ward
Gamehaven 299

1002 16Th St Se

The Ch Jesus Christ LDS
2Nd Ward
Gamehaven 299
2300 Viola Heights Dr Ne

The Ch Jesus Christ LDS
2Nd Ward
Gamehaven 299
2300 Viola Rd Ne

The Ch Jesus Christ LDS
3Rd Ward
Gamehaven 299
2300 Viola Rd Ne

The Ch Jesus Christ LDS
4Th Ward
Gamehaven 299
2300 Viola Heights Dr Ne

The Ch Jesus Christ LDS
5Th Ward
Gamehaven 299
1002 16Th St Se

The Ch Jesus Christ LDS
Andrew Jackson Council 303
4078 Hwy 24 W
Mccomb, Ms 39666

The Ch Jesus Christ LDS
Black Hills Area Council 695 695
2822 Canyon Lake Dr
Rapid City, Sd 57702

The Ch Jesus Christ LDS
Black Warrior Council 006
512 N Broad St
York, Al 36925

The Ch Jesus Christ LDS
Buckeye Council 436
250 S St
Galion, Oh 44833

The Ch Jesus Christ LDS
Bynum Run Ward
Baltimore Area Council 220
1608 Lynndale Ct

The Ch Jesus Christ LDS
Calcasieu Area Council 209
127 Sapphire Lane
Leesville, La 71446

The Ch Jesus Christ LDS
Calcasieu Area Council 209
5946 Portie Rd
Vidor, Tx 77662

The Ch Jesus Christ LDS
California Inland Empire Council 045
12100 Ridgecrest Rd
Victorville, Ca 92395

The Ch Jesus Christ LDS
Central N Carolina Council 416
700 E Sunset Dr
Spencer, Nc 28159

The Ch Jesus Christ LDS
Central N Carolina Council 416
1601 Cooper Ave
Kannapolis, Nc 28081

The Ch Jesus Christ LDS
Central N Carolina Council 416
700 E Sunset Dr
Monroe, Nc 28112

The Ch Jesus Christ LDS

Cherokee Area Council 469 469
1104 Lee St
Grove, Ok 74344

The Ch Jesus Christ LDS
Cherokee Branch
Atlanta Area Council 092
2205 Bascomb Carmel Rd
Woodstock, Ga 30189

The Ch Jesus Christ LDS
Chicago Stake Orland Park Ward
Pathway To Adventure 456
13150 S 88Th Ave

The Ch Jesus Christ LDS
Clearfork Ward
Buckeye Council 436
250 S St Rd
Galion, Oh 44833

The Ch Jesus Christ LDS
De Soto Area Council 013, 28Th   Calion
El Dorado, Ar 71730

The Ch Jesus Christ LDS
Fort Benton Branch
Montana Council 315
2201 St Charles St
Fort Benton, Mt 59442

The Ch Jesus Christ LDS
Great Rivers Council 653
4618 Henwick Ln
Jefferson City, Mo 65109

The Ch Jesus Christ LDS
Gulfport Ward
Pine Burr Area Council 304
11148 Klein Rd

The Ch Jesus Christ LDS

Hattiesburg
Pine Burr Area Council 304
2215 Broadway Dr

The Ch Jesus Christ LDS
Hburg 1St Ward
Stonewall Jackson Council 763
910 S Ave

The Ch Jesus Christ LDS
Juniata Valley Council 497
842 W Whitehall Rd
State College, Pa 16801

The Ch Jesus Christ LDS
Kannapolis Ward
Central N Carolina Council 416
1601 Cooper Ave
Kannapolis, Nc 28081

The Ch Jesus Christ LDS
Kernersville Ward
Old Hickory Council 427
953 Laplata Dr
Kernersville, Nc 27284

The Ch Jesus Christ LDS
Laurel Highlands Council 527
46 School St
Pittsburgh, Pa 15220

The Ch Jesus Christ LDS
Longhouse Council 373
Ives St Rd
Watertown, Ny 13601

The Ch Jesus Christ LDS
Mid Iowa Council 177
719 S Chestnut St
Jefferson, Ia 50129

The Ch Jesus Christ LDS

Odessa Stake-Odessa Ward
Greater Tampa Bay Area 089
7851 Lutz Lake Fern Rd
Odessa, Fl 33556

The Ch Jesus Christ LDS
Old N State Council 070
622 S Williamson Ave
Elon, Nc 27244

The Ch Jesus Christ LDS
Overland Trails 322
1407 W 13Th St
Lexington, Ne 68850

The Ch Jesus Christ LDS
Pathway To Adventure 456
402 Longwood Dr
Chicago Heights, Il 60411

The Ch Jesus Christ LDS
Piedmont Council 420
250 Mount Pleasant Church Rd
Forest City, Nc 28043

The Ch Jesus Christ LDS
Piedmont Council 420
2710 Redbud Dr
Gastonia, Nc 28056

The Ch Jesus Christ LDS
Pine Burr Area Council 304
1618 Broadway Dr
Hattiesburg, Ms 39402

The Ch Jesus Christ LDS
Pine Burr Area Council 304
2502 Old Hwy 24
Hattiesburg, Ms 39402

The Ch Jesus Christ LDS
Pine Tree Council 218

315 Skeetfield Rd
Oxford, Me 04270

The Ch Jesus Christ LDS
Pine Tree Council 218
29 Ocean House Rd
Cape Elizabeth, Me 04107

The Ch Jesus Christ LDS
Pony Express Council 311
211 Ash St
Gallatin, Mo 64640

The Ch Jesus Christ LDS
Pushmataha Area Council 691
413 Abernathy Dr
Starkville, Ms 39759

The Ch Jesus Christ LDS
Santa Fe Trail Council 194
1309 N Purdue Ave
Liberal, Ks 67901

The Ch Jesus Christ LDS
Santa Fe Trail Council 194
520 E 1St St
Hugoton, Ks 67951

The Ch Jesus Christ LDS
Simon Kenton Council 441
450 N Liberty St
Powell, Oh 43065

The Ch Jesus Christ LDS
Simon Kenton Council 441
7655 Lemaster Rd
The Plains, Oh 45780

The Ch Jesus Christ LDS
Sioux Council 733
20 Mickelson Dr
Vermillion, Sd 57069

The Ch Jesus Christ LDS
Stonewall Jackson Council 763
1275 Timberwood Blvd
Charlottesville, Va 22911

The Ch Jesus Christ LDS
Stonewall Jackson Council 763
7293 Farley Ln
Schuyler, Va 22969

The Ch Jesus Christ LDS
Stonewall Jackson Council 763
2975 Hydraulic Rd
Charlottesville, Va 22901

The Ch Jesus Christ LDS
Stonewall Jackson Council 763
1st Ward
Airport Rd
Charlottesville, Va 22901

The Ch Jesus Christ LDS
Stonewall Jackson Council 763
1340 Thornhill Rd
Lexington, Va 24450

The Ch Jesus Christ LDS
Tall Cedars
National Capital Area Council 082
42530 Tall Cedars Pkwy

The Ch Jesus Christ LDS
Three Harbors Council 636
1444 30Th Ave
Kenosha, Wi 53144

The Ch Jesus Christ LDS
Tukabatchee Area Council 005
1515 Worthy Pl
Alexander City, Al 35010

The Ch Jesus Christ LDS
Westchester Putnam 388
801 Kitchawan Rd
Ossining, Ny 10562

The Ch Jesus Christ LDS, Florence
Pee Dee Area Council 552
1620 Malden Dr
Florence, Sc 29505

The Chalkboard Learning Center
2110 Plainfield Rd
Crest Hill, IL 60403

The Chapel - Marlboro
Buckeye Council 436
8700 Edison St
Louisville, OH 44641

The Charlotte Observer
P.O. Box 70111
Charlotte, NC 28272-0111

The Charter Hs For Law   Social Justice
Greater New York Councils, Bsa 640
1960 Dr Martin L King Jr Blvd
Bronx, NY 10453

The Chartwell Law Offices LLP
970 Rittenhouse Rd, Ste 300
Eagleville, PA 19403

The Chase Manhattan Bank
P.O. Box 2558
Houston, TX 77252

The Chase Manhattan Bank
P.O. Box 2558
Houston, TX 77253

The Chatfield School
Water and Woods Council 782
231 Lake Dr
Lapeer, MI 48446

The Cherry River Navy Inc
Buckskin 617
P.O. Box 150
144 Chief Red Eyes Trail
Richwood, WV 26261

The Chicago Conservation Center Inc
400 N Wolcott Ave, Ste 3E
Chicago, IL 60622

The Children Of Abraham Foundation Inc
Central Florida Council 083
789 Baybreeze Ln
Altamonte Springs, FL 32714

The Childrens Home Of Reading
Hawk Mountain Council 528
1010 Centre Ave
Reading, PA 19601

The Childrens Museum
Columbia-Montour 504
2 W 7th St
Bloomsburg, PA 17815

The Chocolate Rose
2431 Shorecrest D5
Dallas, TX 75235

The Christian Church
Quivira Council, Bsa 198
817 W Wheatridge Dr
Anthony, KS 67003

The Chronicle Of Higher Education
P.O. Box 791122
Baltimore, MD 21279-1122

The Chronicle Of Philanthropy
P.O. Box 16359
North Hollywood, CA 91615-6359

The Church   Clayton Crossings
Tuscarora Council 424
11407 US 70 Business Hwy W
Clayton, NC 27520

The Church At Azle Inc
Longhorn Council 662
1801 S Stewart St
Azle, TX 76020

The Church At Jenks
Indian Nations Council 488
2101 W 118th St S
Jenks, OK 74037

The Church At Liberty Park
Greater Alabama Council 001
12001 Liberty Pkwy
Vestavia, AL 35242

The Church At War Hill South Campus
Northeast Georgia Council 101
116 Sarah St
Winder, GA 30680

The Church At War Hill South Campus
Northeast Georgia Council 101
17 N Broad St
Winder, GA 30680

The Church At Woodmoor
Pikes Peak Council 060
18125 Furrow Rd
Monument, CO 80132

The Church In Aurora

Great Trail 433
146 S Chillicothe Rd
Aurora, OH 44202

The Church Of All Saints
Central Minnesota 296
42942 125th Ave
Holdingford, MN 56340

The Church Of Blessed Sacrament
Greater New York Councils, Bsa 640
152 W 71st St
New York, NY 10023

The Church Of Holy Apostles
Blackhawk Area 660
5211 Bull Valley Rd
Mchenry, IL 60050

The Church Of Holy Name Of Jesus Rc
Greater New York Councils, Bsa 640
245 Prospect Park W
Brooklyn, NY 11215

The Church Of Jesus Christ LDS 5Th Ward
Gamehaven 299
1002 16th St Se
Rochester, MN 55904

The Church Of Jesus Christ LDS, Florence
Pee Dee Area Council 552
1620 Malden Dr
Florence, SC 29501

The Church Of Jesus Christ LDS, Sumter
Pee Dee Area Council 552
1770 Hwy 15 S
Sumter, SC 29150

The Church Of Jesus Christ Of LDS
Andrew Jackson Council 303
P.O. Box 524

Liberty, MS 39645

The Church Of Jesus Christ Of LDS
Andrew Jackson Council 303
P.O. Box 564
Liberty, MS 39645

The Church Of Jesus Christ Of LDS
Black Warrior Council 006, 18th Ave Nw
Jasper, AL 35501

The Church Of Jesus Christ Of LDS
Cape Cod and Islands Cncl 224
94 Freemans Way
Brewster, MA 02631

The Church Of Jesus Christ Of LDS
Coastal Georgia Council 099
113 Hunters Way
Statesboro, GA 30461

The Church Of Jesus Christ Of LDS
Coastal Georgia Council 099
1200 King George Bvd
Savannah, GA 31406

The Church Of Jesus Christ Of LDS
Coastal Georgia Council 099
220 Sandy Run Dr
Hinesville, GA 31313

The Church Of Jesus Christ Of LDS
Coastal Georgia Council 099
613 E Montgomery Xrd
Savannah, GA 31406

The Church Of Jesus Christ Of LDS
Coastal Georgia Council 099
617 Ogeechee Dr W
Statesboro, GA 30461

The Church Of Jesus Christ Of LDS
Coastal Georgia Council 099
903 Fort Howard Rd
Rincon, GA 31326

The Church Of Jesus Christ Of LDS
Gamehaven 299
120 Pleasant Hill Dr
Winona, MN 55987

The Church Of Jesus Christ Of LDS
Greater Tampa Bay Area 089
7851 Lutz Lake Fern Rd
Odessa, FL 33556

The Church Of Jesus Christ Of LDS
Greensburg Ward 45160
Greensburg, PA 15601

The Church Of Jesus Christ Of LDS
Iroquois Trail Council 376
6339 Hamm Rd
Lockport, NY 14094

The Church Of Jesus Christ Of LDS
Mountaineer Area 615
Rr 1 Box 216M
Beverly, WV 26253

The Church Of Jesus Christ Of LDS
Northeast Iowa Council 178
292 Bailey Dr
Manchester, IA 52057

The Church Of Jesus Christ Of LDS
Northeastern Pennsylvania Council 501
505 Griffin Pond Rd
South Abington Township, PA 18411

The Church Of Jesus Christ Of LDS
Northeastern Pennsylvania Council 501
Manor Dr

Trucksville, PA 18708

The Church Of Jesus Christ Of LDS
Northern New Jersey Council, Bsa 333
62 E Forest Ave
Englewood, NJ 07631

The Church Of Jesus Christ Of LDS
Northwest Georgia Council 100
455 Mcdaniel Station Rd Sw
Road

The Church Of Jesus Christ Of LDS
Pee Dee Area Council 552
1411 Leroy Ln
Myrtle Beach, SC 29577

The Church Of Jesus Christ Of LDS
Piedmont Council 420
1050 21st Ave Nw
Hickory, NC 28601

The Church Of Jesus Christ Of LDS
Piedmont Council 420
4065 N Center St
Hickory, NC 28601

The Church Of Jesus Christ Of LDS
Piedmont Council 420
901 Bethel Rd
Morganton, NC 28655

The Church Of Jesus Christ Of LDS
Rip Van Winkle Council 405
184 State Route 32 S
New Paltz, NY 12561

The Church Of Jesus Christ Of LDS
Samoset Council, Bsa 627
5405 Rib Mountain Dr
Wausau, WI 54401

The Church Of Jesus Christ Of LDS
Stonewall Jackson Council 763
2825 Jefferson Ln
Waynesboro, VA 22980

The Church Of Jesus Christ Of LDS
Three Harbors Council 636
1444 30th Ave
Kenosha, WI 53144

The Church Of Jesus Christ Of LDS
Washington Crossing Council 777
9214 Landis Ln
East Greenville, PA 18041

The Church Of Jesus Christ, LDS
Pee Dee Area Council 552
981 W Carolina Ave
Hartsville, SC 29550

The Church Of Saint Joseph
Northern Star Council 250
1154 Seminole Ave
West Saint Paul, MN 55118

The Church Of St Luke
San Diego Imperial Council 049
1980 Hillsdale Rd
El Cajon, CA 92019

The Church Of St Mark Inc
Greater New York Councils, Bsa 640
1417 Union St
Brooklyn, NY 11213

The Church Of St Michael The Archangel
Pikes Peak Council 060
7400 Tudor Rd
Colorado Springs, CO 80919

The Church Of St Paul

Westmoreland Fayette 512
820 Carbon Rd
Greensburg, PA 15601

The Church Of St Therese Of Deephaven
Northern Star Council 250
18323 Minnetonka Blvd
Wayzata, MN 55391

The Church Of The Annunciation
Westchester Putnam 388
470 Wchester Ave
Crestwood, NY 10707

The Church Of The Ascension Episcopal
Piedmont Council 420
726 1st Ave Nw
Hickory, NC 28601

The Church Of The Assumption Bvm
Patriots Path Council 358
91 Maple Ave
Morristown, NJ 07960

The Church Of The Blessed Sacrament
Greater New York Councils, Bsa 640
152 W 71st St
New York, NY 10023

The Church Of The Epiphany
Aloha Council, Bsa 104
1041 10th Ave
Honolulu, HI 96816

The Church Of The Epiphany
National Capital Area Council 082
3301 Hidden Meadow Dr
Oak Hill, VA 20171

The Church Of The Epiphany
Northern Star Council 250
1900 111th Ave Nw

Coon Rapids, MN 55433

The Church Of The Epiphany Of The Lord
Last Frontier Council 480
7336 W Britton Rd
Oklahoma City, OK 73132

The Church Of The Good Shepherd
Northeast Georgia Council 101
3740 Holtzclaw Rd
Cumming, GA 30041

The Church Of The Holy Cross
Coastal Carolina Council 550
299 Seven Farms Dr
Charleston, SC 29492

The Church Of The LDS
Cimarron Council 474
419 N Eisenhower St
Enid, OK 73703

The Church Of The Sacred Heart
Northern New Jersey Council, Bsa 333
15 Forest Pl
Rochelle Park, NJ 07662

The Church Of The Saviour
Lake Erie Council 440
2537 Lee Rd
Cleveland Heights, OH 44118

The Church Without Walls
Sam Houston Area Council 576
5725 Queenston Blvd
Houston, TX 77084

The Cit Group / Tahsin
P.O. Box 1036
Charlotte, NC 28201-1036

The Cit Group/Commercial Services, Inc
1 Cit Dr, Ms 2108-A
Livingston, NJ 07039

The Cit Group/Commercial Services, Inc
Hi-Tec Sports Usa
P.O. Box 1036
Charlotte, NC 28201-1036

The Citizen Hotel
926 J St
Sacramento, CA 95814

The Citizens Of Ingleside
Central Georgia Council 096
3290 Ingleside Ave
Macon, GA 31204

The City College Of New York
160 Convent Ave
New York, NY 10031

The City Of Aurora
P.O. Box 2697
Aurora, IL 60507-2697

The City Of Centennial
13133 E Arapahoe Rd
Centennial, CO 80112

The City Of Cortez
123 Roger Smith Ave
Cortez, CO 81321

The City Of Edgewater
1800 Harlan St
Edgewater, CO 80214

The Classic Catering People
99 Painters Mill Rd
Owings Mills, MD 21117

The Cliffs Resort
160 Cliffs Dr
Graford, TX 76449

The Clubhouse At Anaheim Hills LLC
6501 E Nohl Ranch Rd
Anaheim, CA 92807

The Clutts Agency
1825 Market Ctr Blvd 380
Dallas, TX 75207

The Coeur D Alene
115 S 2nd St
P.O. Box 7200
Couer D Alene, ID 83816-1941

The Coffee Klatsch Patrol, Inc
Five Rivers Council, Inc 375
25 Laurel St
Corning, NY 14830

The Colony Police Dept
Longhorn Council 662
5151 N Colony Blvd
The Colony, TX 75056

The Columbia Utd Methodist Church
Lake Erie Council 440
25484 Royalton Rd
Columbia Station, OH 44028

The Columubian Center Of Owatonna
Gamehaven 299
820 S Elm Ave
Owatonna, MN 55060

The Community Building Institute
Dan Beard Council, Bsa 438
800 Lafayette Ave

Middletown, OH 45044

The Community Church Of Harrington Park
Northern New Jersey Council, Bsa 333
1 Spring St
P.O. Box 1851
Harrington Park, NJ 07640

The Community Presbyterian Church
Northern New Jersey Council, Bsa 333
145 Carletondale Rd
Ringwood, NJ 07456

The Computer Guy Of Heber Springs, Inc
Quapaw Area Council 018
105 N 3rd St
Heber Springs, AR 72543

The Congregal Ch In Killingworth
Connecticut Rivers Council, Bsa 066
Rte 81
Killingworth, Ct 06419

The Congregational Church Of Batavia
Three Fires Council 127
21 S Batavia Ave
Batavia, IL 60510

The Congregational Church Of Christ
Piedmont Council 420
210 Melrose Ave
Tryon, NC 28782

The Congregational Church Of Huntington
Suffolk County Council Inc 404
P.O. Box 304
Huntington, NY 11743

The Connectictut Constitution Council
Connecticut Rivers Council, Bsa 066
P.O. Box 42
North Stonington, CT 06359

The Coral Gables Kiwanis Youth Fndn, Inc
South Florida Council 084
1215 Country Club Prado
Coral Gables, Fl 33134

The Cornerstone Church
Rainbow Council 702
855 W 5000N Rd
Bourbonnais, IL 60914

The Corps Network
1275 K St NW, 1050
Washington, DC 20005

The Cosmopolitan Club
Coastal Georgia Council 099
3961 Cay Creek Rd
Midway, GA 31320

The Council Tool Co, Inc
P.O. Box 165
Lake Waccamaw, NC 28450

The County Commission Of Fayette County
Attn  John Stump, Esq
Chase Tower - 8th Fl
707 Virginia St E.
Charleston, WV 25301

The County Commission Of Fayette County
Attn  President
P.O. Box 307
Fayetteville, WV 25840

The County Commission Of Fayette County
c/o Steptoe   Johnson Pllc
Attn  John Stump, Esq.
Chase Tower - Eighth Fl
707 Virginia St E.
Charleston, WV 25301

The County Commission Of Fayette County
P.O. Box 307
Fayetteville, WV 25840

The Cpe Store
819 Village Square Dr
Tomball, TX 77375

The Creative Center Inc
Mid-America Council 326
10826 Emmet St
Omaha, NE 68164

The Creative Group
12400 Collections Ctr Dr
Chicago, IL 60693

The Creative Group
File 73484
P.O. Box 60000
San Francisco, CA 94160-3484

The Creative Group
P.O. Box 743295
Los Angeles, CA 90074-3295

The Crossing Baptist Church
Circle Ten Council 571
1060 Clay Mathis Rd
Mesquite, TX 75181

The Crossing Community Church
Gulf Stream Council 085
8103 Indrio Rd
Fort Pierce, FL 34951

The Culture Center
1900 Kanawha Blvd E
Charleston, VA 25305-0300

The Custom Companies, Inc
94338 Eagle Way
Chicago, IL 60678-9430

The Dads Club
Verdugo Hills Council 058
1728 Canada Blvd
Glendale, CA 91208

The Daily Bread Inc
P.O. Box 31086
Des Peres, MO 63131

The Dallas Chapter Of The Iia
Attn  Toni Messer
Utd Office of Internal Audits
P.O. Box 830688 Ad 32
Richardson, TX 75083-0688

The Dallas Morning News
P.O. Box 630054
Dallas, TX 75263-0054

The Daniel Webster Council
300 Blondin Rd
Manchester, NH 03109

The Dawes Arboretum
Simon Kenton Council 441
7770 Jacksontown Rd
Newark, OH 43056

The Desmond Hotel
First Colonie Co
660 Albany-Shaker Rd
Albany, NY 12211

The Dimension Group I LP
dba the Dimension Group
P.O. Box 551727
Dallas, TX 75355

The Dimensions Edge Inc
1423 S 2050 E
Spanish Fork, UT 84660

The Discovery Center
Sequoia Council 027
1944 N Winery Ave
Fresno, CA 93703

The Dive Club International
Suffolk County Council Inc 404
1340 Illinois Ave
Bay Shore, NY 11706

The Dowd Center
Simon Kenton Council 441
651 W Broad St
Columbus, OH 43215

The Dragon Hill Lodge
Far E Council 803
7 Yongsandong 5 Sa Ga
Yongsan Gu
Seoul,
Korea, Republic Of

The Drake Hotel
Attn  Accounting
140 E Walton Pl
Chicago, IL 60611

The Drongesen Group
Oregon Trail Council 697
655 W 1st Ave
Junction City, OR 97448

The Duck Co
5601 Gray St
Arvada, CO 80002-2821

The Duke Of Edinburghs Award

The Homer Bldg 11th Fl S
601 Thirteenth St Nw
Washington, DC 20005

The Dupriest Co
633 Sunnyside
Dallas, TX 75211

The Eagles Club
Pikes Peak Council 060
Usafa/Dfan
2354 Fairchild Dr, 6H101
Usaf Academy, CO 80840

The Economist
Subscription Dept
P.O. Box 46972
St Louis, MO 63146-9752

The Edneyville Grange
Daniel Boone Council 414
29 Arabian Ln
Hendersonville, NC 28792

The Edwin Mellen Press
P.O. Box 450
Lewiston, NY 14092

The Electric Horseman, Inc
1330 6th St
Las Vegas, NM 87701

The Elks Lodge 2399
Las Vegas Area Council 328
3532 Mcculloch Blvd N
Lake Havasu City, AZ 86406

The Ellingson Group
17250 Knoll Trail, 705
Dallas, TX 75248

The Ely Echo
15 E Chapman St
Ely, MN 55731

The Ely Shopper Inc
243 E Chapman St
Ely, MN 55731

The Embroidery Store
3929 A Wpoint Blvd
Winston Salem, NC 27103

The Enlisted Assoc Chapter 46
Longs Peak Council 062
P.O. Box 1864
Cheyenne, WY 82003

The Episc Ch St Francis Assisi
Greater Alabama Council 001
3545 Cahaba Valley Rd
Pelham, Al 35124

The Episc Ch St Simon   St Jude
Indian Waters Council 553
1110 Kinley Rd
Irmo, Sc 29063

The Episc Ch, Good Shepherd
Circle Ten Council 571
11122 Midway Rd
Dallas, Tx 75229

The Episcopal Church Of
St Martin In The Fields, Inc
Atlanta Area Council 092
3110 Ashford Dunwoody Rd Ne
Brookhaven, Ga 30319

The Episcopal Church Of St Anne
Greater Yosemite Council 059
1020 W Lincoln Rd
Stockton, CA 95207

The Episcopal Church Of St Simon-St Jude
Indian Waters Council 553
1110 Kinley Rd
Irmo, SC 29063

The Episcopal Church Of The Annunciation
Longhorn Council 662
602 N Old Orchard Ln
Lewisville, TX 75077

The Episcopal Church Of The Annunciation
Longhorn Council 662
P.O. Box 292967
Lewisville, TX 75029

The Episcopal Church Of The Ascension
Greater Alabama Council 001
1912 Canyon Rd
Vestavia, AL 35216

The Episcopal Church Of The Epiphany
Blue Ridge Mtns Council 599
115 Jefferson Ave
Danville, VA 24541

The Episcopal Church Of The Epiphany
Circle Ten Council 571
421 Custer Rd
Richardson, TX 75080

The Episcopal Church Of The Holy Spirit
Alamo Area Council 583
11093 Bandera Rd
San Antonio, TX 78250

The Episcopal Church Of Transfiguration
National Capital Area Council 082
13925 New Hampshire Ave
Silver Spring, MD 20904

The Evangelical Lutheran Church
Northern New Jersey Council, Bsa 333
233 S Highwood Ave
Glen Rock, NJ 07452

The Event Connection
31 Mesa Oak
Littleton, CO 80127

The Eventful Publishing Co, Ltd
43 Tabernacle St
London, Ec2A 4Aa
United Kingdom

The Evergreen Community
Cascade Pacific Council 492
935 NE 33rd Ave
Portland, OR 97232

The Evolution At Hyde Vly
Dba Hyde Valley Umc
Pony Express Council 311
202 W Hyde Park Ave
Saint Joseph, Mo 64504

The Experiment LLC
Attn  Accounting Dept
220 E 23rd St, Ste 600
New York, NY 10010

The Expo Group
5931 W Campus Cir Dr
Irving, TX 75063

The Fairmont Royal York
100 Front St W
Toronto, On M5J 1E3
Canada

The Falls Church Episcopal Church
National Capital Area Council 082
115 E Fairfax St

Falls Church, VA 22046

The Family Church
Louisiana Purchase Council 213
100 E Boundry
Winnfield, LA 71483

The Family Church
North Florida Council 087
2022 SW 122nd St
Gainesville, FL 32607

The Family School - Ps 433 Sr
Greater New York Councils, Bsa 640
1116 Sheridan Ave
Bronx, NY 10456

The Federalist Society
1015 18th St NW, Ste 425
Washington, DC 20036

The Federated Church Of Brookston
Sagamore Council 162
202 S Wood St
Brookston, IN 47923

The Fellowship Of Presybyterians
8134 New Lagrange Rd, Ste 227
Louisville, KY 40222

The Fellowship Of San Antonio
Alamo Area Council 583
23755 Canyon Golf Rd
San Antonio, TX 78258

The Filling Fork
North Florida Council 087
102 Suwannee Ave Sw
Branford, FL 32008

The Fine Art Of Smalltack

10 Canon Cir
Greenwood, CO 80111

The Fire Dept Of New York
9 Metrotech Ctr
Brooklyn, NY 11201

The Firing Pin LLC
Iroquois Trail Council 376
8240 Buffalo Rd
Bergen, NY 14416

The Firs Bible And Missionary Conference
Mount Baker Council, Bsa 606
4605 Cable St
Bellingham, WA 98229

The First Baptist Church
Tuscarora Council 424
202 S 4th St
Smithfield, NC 27577

The First Baptist Church Of Lebanon
Crossroads of America 160
207 E Washington St
Lebanon, IN 46052

The First Baptist Church Of Randolph
Mayflower Council 251
528 N Main St
Randolph, MA 02368

The First Christian Church
Great Smoky Mountain Council 557
328 W Rockwood St
Rockwood, TN 37854

The First Christian Church
Last Frontier Council 480
202 S 6th St
Chickasha, OK 73018

The First Church In Wenham
The Spirit of Adventure 227
1 Arbor St
Wenham, MA 01984

The First Church Of Swampscott
The Spirit of Adventure 227
40 Monument Ave
Swampscott, MA 01907

The First Church Windsor
Connecticut Rivers Council, Bsa 066
107 Palisado Ave
Windsor, CT 06095

The First Congregational Church Of
Cape Cod and Islands Cncl 224
329 Route 6A
Yarmouth Port, MA 02675

The First Presbyterian Church
Greater Niagara Frontier Council 380
9 Paine St
East Aurora, NY 14052

The First Presbyterian Church
Patriots Path Council 358
16 Hilltop Rd
Mendham, NJ 07945

The First Presbyterian Church Men S Club
Pathway To Adventure 456
302 N Dunton Ave
Arlington Heights, IL 60004

The First Presbyterian Church Of Sparta
Patriots Path Council 358
32 Main St
Sparta, NJ 07871

The First Reformed Church

Westchester Putnam 388
18 Farragut Ave
Hastings On Hudson, NY 10706

The First Utd Methodist Church
Connecticut Rivers Council, Bsa 066
8 Church St
Stafford Springs, CT 06076

The First Utd Methodist Church
Longhorn Council 662
114 Paula Dr
Joshua, TX 76058

The Fishing Club
c/o Cradle of Liberty Council
1485 Valley Forge Rd
Wayne, PA 19087

The Fitness Superstore
4840 Pan American Fwy Ne
Albuquerque, NM 87109-2211

The Fl Conf Umc Ctte On New Ch Dvt, Inc
Greater Tampa Bay Area 089
450 Martin L King Jr Ave
Lakeland, Fl 33815

The Flag Store
2116 N Haskell Ave
Dallas, TX 75204

The Flower Shoppe
1825 E Guadalupe 101
Tempe, AZ 85283

The Flying Tigers Parent Assn
Golden Eagle
Great Salt Lake Council 590
5662 W 8200 S
West Jordan, Ut 84081

The Food Architects LLC
1665 Stelton Rd
Piscataway, NJ 08854

The Fort Bend Church
Sam Houston Area Council 576
P.O. Box 1057
Sugar Land, TX 77487

The Foundry School
Flint River Council 095
104 Parsons Pl
Peachtree City, GA 30269

The Frame Shop
2132 N Rock Rd 104
Wichita, KS 67206

The Franklin Lakes Utd Methodist Ch
Northern New Jersey Council, Bsa 333
454 Pulis Ave
Franklin Lakes, Nj 07417

The Free Lance-Star
616 Amelia St
Fredericksburg, VA 22401

The Freedom Networks
Great Lakes Fsc 272
17558 Mitchell St
Detroit, MI 48212

The Freight Adoption Agency
404 W Main St
Waynesboro, VA 22980

The Friedman Group Inc
5759 Uplander Way
Culver City, CA 90230

The Friends Of Camp Baker
Oregon Trail Council 697
1300 SE Magnolia Dr
Roseburg, OR 97470

The Friends Of Camp Whitsett
W.L.A.C.C. 051
P.O. Box 14092
Van Nuys, CA 91409

The Friends Of Pack 324
Grand Canyon Council 010
4601 N 34th St
Phoenix, AZ 85018

The Friends Of Pack 365
Gulf Stream Council 085
22356 Collington Dr
Boca Raton, FL 33428

The Fusfeld Group
15 Laverdue Cir
Framingham, MA 01701

The Gahanna American Legion Post 797
Simon Kenton Council 441
P.O. Box 30843
Columbus, OH 43230

The Galleon Marina
617 Front St
Key W, Fl 33040

The Gallery Collection
Prudent Publishing
P.O. Box 360
Ridgefield Park, NJ 07660-0360

The Gallup Organization
P.O. Box 310284
Des Moines, IA 50331-0284

The Gallup Store
1001 Gallup Dr
Omaha, NE 68102

The Gambia Scout Assoc
Little Trees Scout Centre
Bakoteh Kmc
Gambia

The Garage And Community Center
Chester County Council 539
122 Rosehill Ave
West Grove, PA 19390

The Garage Community Youth Center
Chester County Council 539
122 Rosehill Ave
West Grove, PA 19390

The Garlands Of Barrington
Pathway To Adventure 456
6000 Garlands Ln
Barrington, IL 60010

The Garrett Group
401 Cypress, Ste 412
Abilene, TX 79601

The Garrigan Lyman Group
1524 5th Ave
Seattle, WA 98101

The Garrison Fish And Game Club Inc
Westchester Putnam 388
P.O. Box 366
Garrison, NY 10524

The Gate Of Lenoir County
East Carolina Council 426
P.O. Box 638
Kinston, NC 28502

The Gateway At Summerset
1876 Parkview Blvd, Ste 102
Pittsburgh, PA 15217

The Gavel Co
P.O. Box 598052
Chicago, IL 60659-8052

The Gavin Group Inc
One Seal Harbor Rd, Ste 704
Winthrop, MA 02152

The Georgia Ffa-Fccla Center
720 Ffa Rd
Covington, GA 30014

The Gibbs Museum   Carolina Catering
38 Romney St
Charleston, SC 29403

The Gift Box
681 State Route 17M
Monroe, NY 10950-3315

The Gigalaw Firm
P.O. Box 421924
Atlanta, GA 30342

The Glass Eye
1969 Obispo Ave
Signal Hill, CA 90755-1223

The Global Garage, LLC
2011 Cherry St, Ste 116
Louisville, CO 80027

The Globe Academy
Atlanta Area Council 092
2225 Heritage Dr Ne

Atlanta, GA 30345

The Globe Pequot Press
246 Goose Ln
P.O. Box 480
Guilford, CT 06437

The Golden Frame
509 E Voorhees St
Terre Haute, IN 47802

The Good News Community Church
Mid-America Council 326
1010 Julia St
Okoboji, IA 51355

The Good Shepherd Catholic Church
Central Florida Council 083
5900 Oleander Dr
Orlando, FL 32807

The Good Shepherd Catholic Montessori
Dan Beard Council, Bsa 438
4460 Berwick St
Cincinnati, OH 45227

The Good Steward
Los Padres Council 053
3440 Monterey Rd
Atascadero, CA 93422

The Goodness Photo LLC
2720 21st St
Sacramento, CA 95818

The Goodyear Tire   Rubber Co
Great Trail 433
200 Innovation Way
Akron, OH 44316

The Grace Works

Pacific Harbors Council, Bsa 612
7945 Steilacoom Rd Se
Lacey, WA 98503

The Gracia Group Inc
5000 El Dorado Pkwy, Ste 150-131
Frisco, TX 75034

The Graham School
Simon Kenton Council 441
3950 Indianola Ave
Columbus, OH 43214

The Graphic Solutions Group
8575 Cobb International Blvd
Kennesaw, GA 30152

The Great Alaskan Bowl Compnay
4630 Old Airport Rd
Fairbanks, AK 99709

The Great American Hanger Co
8250 NW 27th St, Ste 304
Miami, FL 33122

The Great Outdoors, Inc
112A N Cherry St
Cherryville, NC 28021

The Greater Enrichment Program
Ashley Park Elementary
Mecklenburg County Council 415
2025 Patton Ave
Charlotte, Nc 28216

The Greater Travelers Rest Baptist Ch
Atlanta Area Council 092
4650 Flat Shoals Pkwy
Decatur, Ga 30034

The Green Bar Bill Hillcourt Foundation

c/o Winstead Pc
N.R. Block, 600 Travis St, Ste 1100
Houston, TX 77002

The Green Bar Bill Hillcourt Foundation
c/o Winstead Pc
N.R. Block, 600 Travis St, Ste 5200
Houston, TX 77002

The Greenbar Bill HiLLCourt Trust
1100 J P Morgan Chase Tower
600 Travis St
Houston, TX 77002

The Greenbrier
300 W Main St
White Sulphur Springs, WV 24986

The Greenwich Workshop, Inc
P.O. Box 231
Seymour, CT 06483

The Greg Jill White Children S Trust
c/o Chase Bank
7825 N Macarthur Blvd
Irving, TX 75063

The Groundcrew, Inc
2127 Hawkins St
Charlotte, NC 28203

The Grove
Grand Canyon Council 010
2777 S Gilbert Rd
Chandler, AZ 85286

The Grove Church
Daniel Boone Council 414
1127 Franklin Grove Church Rd
Bryson City, NC 28713

The Grove Community Church
California Inland Empire Council 045
19900 Grove Community Dr
Riverside, CA 92508

The Grove Utd Methodist Church
Northern Star Council 250
7465 Steepleview Rd
Woodbury, MN 55125

The Grtr Enricht ProgMvmt Charter Sch
Mecklenburg County Council 415
2035 Patton Ave
Charlotte, Nc 28216

The Grundy Foundation
Attn  Gene Williams
Washington Crossing Council 777
680 Radcliffe St
Bristol, PA 19007

The Gym
Northern Star Council 250
780 S Plaza Dr
Mendota Heights, MN 55120

The Hackett Group Inc
1001 Brickell Bay Dr, Ste 3000
Miami, FL 33131

The Hackett Group Inc
P.O. Box 741197
Atlanta, GA 30374-1197

The Hamilton Group For Automatics LLC
P.O. Box 352
North Syracuse, NY 13212

The Hampton Inn Tropicana
4975 S Dean Martin Dr
Las Vegas, NV 89118-1656

The Hancock Lodge 20
Mississippi Valley Council 141 141
235 N Washington St
Carthage, IL 62321

The Handi Stamp Corp
P.O. Box 472822
Garland, TX 75047-2822

The Hanover Insurance Co
440 Lincoln St
Mail Station S456
Worcester, MA 01653-0002

The Hanover Insurance Co
440 Lincoln St
Mail Station S456
Worchester , MA 01653

The Hanover Insurance Co
440 Lincoln St
Worchester , MA 01653

The Hanover Insurance Co
440 Lincoln St
Worcester, MA 01653

The Hanover Insurance Co
P.O. Box 15149
Worcester, MA 01615-0149

The Hardware Depot Inc
dba Overseas Ace Hardware
P.O. Box 324
Islamorada, FL 33036

The Hardy Center Inc
Simon Kenton Council 441
1743 E Lakeview Ave
Columbus, OH 43224

The Hartford
P.O. Box 660916
Dallas, TX 75266-0916

The Hartford Financial Svcs Group, Inc
One Hartford Plz
Hartford, Ct 06155

The Hartford Fire Insurance Co
Attn  Thomas Makuch,
Credit Risk Analysis Unit
One Hartford Plaza
Hartford, CT 06155

The Hartford Insurance Co
P.O. Box 101007
Atlanta, GA 30392-1007

The Harvest Utd Methodist Church
Sam Houston Area Council 576
9029 Sienna Ranch Rd
Missouri City, TX 77459

The Heard Museum
2301 N Central Ave
Phoenix, AZ 85004

The Hebron Education Foundation
Connecticut Rivers Council, Bsa 066
580 Gilead St
Hebron, CT 06248

The Heim Group LLC
P.O. Box 9350
Wichita Falls, TX 76308

The Herald Times
P.O. Box 909
Bloomington, IN 47402

The Heritage Institute
4321 W College Ave, Ste 200
Appleton, WI 54914

The Hertz Corp
Commercial Billing Dept 1124
P.O. Box 121124
Dallas, TX 75312-1124

The Hertz Corp
P.O. Box 121056
Dallas, TX 75312-1056

The Hettema Group Inc
67 Valley St
Pasadena, CA 91105-2015

The Hickory Printing Group Inc
P.O. Box 69
Hickory, NC 28603-0069

The Higginsville Lions Club
Heart of America Council 307
11051 St Marys Rd
Higginsville, MO 64037

The High Adventure Club
Lake Erie Council 440
601 Clinton Ln
Highland Hts, OH 44143

The High Road On Dawson
Capitol Area Council 564
700 Dawson Rd
Austin, TX 78704

The Highlands Community Of Christ
Heart of America Council 307
7615 N Platte Purchase Dr
Kansas City, MO 64118

The Highlands Day School Foundation
Greater Alabama Council 001
4901 Old Leeds Rd
Mountain Brk, AL 35213

The Highlands Group Inc
P.O. Box 1593
Charleston, WV 25326

The Hilsinger Co
dba Hilco Vision
33 W Bacon St
Plainville, MA 02762

The Hilton Galveston Island Resort
5222 Seawall Blvd
Galveston, TX 77551

The Hilton Oceanfront Resort
23 Ocean Ln
Hilton Head, SC 29928

The Historic Mt Zion Missionary Baptist
South Florida Council 084
301 NW 9th St
Miami, FL 33136

The History Channel Club
P.O. Box 3527
Hopkins, MN 55343-3527

The Hitchiti Dance Society, Inc
Gulf Stream Council 085
15439 95th Ln N
West Palm Beach, FL 33412

The Hive House
East Carolina Council 426
103 Mitchell St
Lewiston, NC 27849

The Hobby Corner
Hawkeye Area Council 172
1606 Sycamore St
Iowa City, IA 52240

The Holy Family Catholic Church
Greater Los Angeles Area 033
1501 Fremont Ave
South Pasadena, CA 91030

The Home City Ice Co
P.O. Box 111116
Cincinnati, OH 45211

The Home Depot
P.O. Box 6031
The Lakes, NV 88901-6031

The Honeybaked Ham Co
27 By-Pass
Plaza Shopping Ctr
Beckley, WV 25801

The Honeybaked Ham Co
303 E Woodlawn Rd
Charlotte, NC 28217

The Honeybaked Ham Co
6145 Merger Dr
Holland, OH 43528

The Horne Agency
4420 W Lovers Ln
Dallas, TX 75209

The Hotel Roanoke   Conference Center
110 Shenandoah Ave
Roanoke, VA 24016

The Huntington Chapel
Housatonic Council, Bsa 069

177 Ripton Rd
Shelton, CT 06484

The Huntington Community First Aid Squad
Suffolk County Council Inc 404
2 Railroad St
Huntington Station, NY 11746

The Icee Co
1205 S Dupont Ave
Ontario, CA 91761

The Icee Co
P.O. Box 515723
Los Angeles, CA 90051-5203

The Imaginarium Group Inc
Southwest Florida Council 088
2000 Cranford Ave
Fort Myers, FL 33916

The Imaging Bureau
4545 Cambridge Rd
Ft Worth, TX 76155

The Immanuel Temple
South Florida Council 084
7040 Pine Blvd
Pembroke Pines, FL 33024

The Ink House Printing Co
6999 Montana, Ste C
El Paso, TX 79925

The Institute Of Internal Auditors, Inc
c/o Sun Trust Banks
P.O. Box 919460
Orlando, FL 32891-9460

The International School Of Azerbaijan
Transatlantic Council, Bsa 802

Stonepay Royal Park
Yeni Yasamal
Yeni Yasamal,
Azerbaijan

The International School Of Brussels
Transatlantic Council, Bsa 802
Kattenberg 19
Brussels, 1170
Belgium

The Irvine Ranch Outdoor Education Ctr
Orange County Council 039
2 Irvine Park Rd
Orange, CA 92869

The Islamorada Resort
80001 Overseas Hwy
Islamorada, FL 33036

The Ispot Com
53 W 36th St, Ste 306
New York, NY 10018

The Italian American Banquet   Conferenc
39200 W Five Mile Rd
Livonia, MI 48154

The Izaak Walton League Arlington
Fairfax Chapter
National Capital Area Council 082
P.O. Box 366
Centreville, Va 20122

The Izaak Walton League Of America
National Capital Area Council 082
P.O. Box 118
Wildlife Achievement Chapter
Damascus, MD 20872

The IzaakWalton League Prince William Ch
National Capital Area Council 082

P.O. Box 366
Centreville, Va 20122

The James F Lincoln Arc Welding Foundati
P.O. Box 17188
Cleveland, OH 44117

The Jason Project
Dept 1090
P.O. Box 4110
Woburn, MA 01888

The Jefferson Historical Society
Leatherstocking 400
2 Creamery St
Jefferson, NY 12093

The Jersey Surf Drum   Bugle Corps
c/o Robert J Jacobs Exec Dir
34 Mill St, Ste E
Mount Holly, NJ 08060

The Johnson Group
P.O. Box 35207
Charlotte, NC 28235

The Johnson Group Inc
6861 Moon Light Cir
Sun Prairie, MI 53590

The Jones County Kiwanis Club
Central Georgia Council 096
P.O. Box 128
Gray, GA 31032

The Journal Of Light Construction
P.O. Box 5853
Harlan, IA 51593-5353

The Journey Utd Methodist
Quapaw Area Council 018

15361 Hwy 5, Apt B
Cabot, AR 72023

The K3 Co, LLC
P.O. Box 262365
Plano, TX 75026

The Kaust School
Transatlantic Council, Bsa 802
4700 Kaust Box 1512
Thuwal, 23955
Saudi Arabia

The Kennedy Center
P.O. Box 101510
Arlington, VA 22210

The Kindezi School West
Atlanta Area Council 092
286 Wilson Mill Rd Sw
Atlanta, GA 30331

The Kings College
Attn  Financial Aid Office
350 5th Ave, Ste 1500
New York, NY 10118

The Kings Enterprises Of The Keys Inc
P.O. Box 500849
Marathon, FL 33050-0849

The Kiwanis Club Of Coral Gables
South Florida Council 084
1215 Country Club Prado
Coral Gables, FL 33134

The Kiwanis Club Of Lindsborg
Quivira Council, Bsa 198
P.O. Box 502
Keith Kandt
Lindsborg, KS 67456

The Krelman Co LLC
291 Merrimon Ave
Weaverville, NC 28787

The La Office
8981 Sunset Blvd, Ste 501
Los Angeles, CA 90069

The Lake Of The Woods Church
Stonewall Jackson Council 763
1 Church Ln
Locust Grove, VA 22508

The Lakeway Church
Capitol Area Council 564
2203 Lakeway Blvd
Lakeway, TX 78734

The Lamplighter School
Circle Ten Council 571
11611 Inwood Rd
Dallas, TX 75229

The Language Academy Ofthe Carolinas Inc
P.O. Box 5672
Charlotte, NC 28299

The Las Colinas Assoc
P.O. Box 203264
Dallas, TX 75320-3264

The Law Firm Of Leisawitz Heller
Attn  Kenneth Millman
2755 Century Blvd
Wyomissing, PA 19610

The Lead Foundation
Northeast Georgia Council 101
468 Musical Ct
Lawrenceville, GA 30044

The Leadership Assoc Of Parents
Orange County Council 039
1725 Nogales St, Ste 103
Rowland Heights, CA 91748

The Learning Ladder
Lincoln Heritage Council 205
6408 N Preston Hwy
Louisville, KY 40229

The Leather Factory 10
2412 Candelaria Ne
Albuquerque, NM 87107

The Leather Factory 10
P.O. Box 974354
Dallas, TX 75397-4354

The Ledge LLC
369 So 6th St
Klamath Falls, OR 97601

The Legendary Value Institute
7B - 1568 12th Ave W
Vancouver, BC V6J 2E1
Canada

The Lemaster Group Ltd
15455 N Dallas Pkwy, Ste 600
Addison, TX 75001

The Leukemia   Lymphoma Society Inc
P.O. Box 23438
Little Rock, AR 72221

The Liaison Capitol Hill
415 New Jersey Ave Nw
Washington, DC 20001

The Licensing Center

160 Mercer St 3rd Fl
New York, NY 10012-3212

The Lighthouse Church
Sam Houston Area Council 576
6650 Rankin Rd
Humble, TX 77396

The Linicomin Agency
17304 Preston Rd, Ste 800
Dallas, TX 75252

The Lions Club
Buckskin 617
P.O. Box 99
Harrisville, WV 26362

The List
3098 Piedmont Rd NE, Ste 200
Atlanta, GA 30305

The Literacy Imperative
Great Smoky Mountain Council 557
201 Harriet Tubman St
Knoxville, TN 37915

The Little Country Church
Simon Kenton Council 441
500 E Market St
Baltimore, OH 43105

The Littleton Group
P.O. Box 163627
Austin, TX 78716

The Living Well
Buckeye Council 436
1620 Maple Ave
Wellsville, OH 43968

The Locke Group Inc

47A Shoreland Dr
Key Largo, FL 33037

The Locksmith Inc
149 Concord St 6
Framingham, MA 01702

The Lodge At Welch Allyn
4355 State St Rd
Shaneateles Falls, NY 13153-0220

The Lodge Of Gunter Hollow
Middle Tennessee Council 560
149 Gunter Hollow Rd
Fayetteville, TN 37334

The Lomond Assoc
Lake Erie Council 440
P.O. Box 201814
Shaker Heights, OH 44120

The Lovett School
Atlanta Area Council 092
4075 Paces Ferry Rd Nw
Atlanta, GA 30327

The Lowell Publishing Co
P.O. Box 1477
Lowell, MA 01853

The Lutheran Ch   Sch Our Saviour
Greater New York Councils, Bsa 640
1734 Williamsbridge Rd
Bronx, Ny 10461

The Lutheran Ch, Atonement-Men S Club
Greater St Louis Area Council 312
1285 N New Florissant Rd
Florissant, Mo 63031

The Lutheran Church Of Our Saviour

Seneca Waterways 397
2415 Chili Ave
Rochester, NY 14624

The Lutheran Church Of The Holy Spirit
Jersey Shore Council 341
333 N Main St
Manahawkin, NJ 08050

The Lutheran-Presbyterian Parish
Inland Nwest Council 611
P.O. Box 306
Luthern-Presbyterion Parish Assoc
Potlatch, ID 83855

The Madison A Loews Hotel
1177 Fifteenth St Nw
Washington, DC 20005

The Main Event Of Barrington Ltd
401 Martin Court
Barrington, IL 60010

The Manahawkin Utd Methodist Church
Jersey Shore Council 341
P.O. Box 487
Manahawkin, NJ 08050

The Map Center
671 N Main St
Providence, RI 02904

The Marathon Weekly
5409 Overseas Hwy, 343
Marathon, FL 33050

The Marion   Aaron Gural Jcc
Theodore Roosevelt Council 386
207 Grove Ave
Cedarhurst, NY 11516

The Martin Kiwanis Club
West Tennessee Area Council 559
P.O. Box 583
Martin, TN 38237

The Master S College
Attn  Financial Aid Office
21726 Plrita Canyon Rd, Box 38
Santa Clarita, CA 91321

The Masters School
Capitol Area Council 564
1664 Center Point Rd
San Marcos, TX 78666

The Mcclellan Law Firm A/C Trust Fund
Fbo  Kristin Churchill   Carmen Gastelum
1144 State St
San Diego, CA 92101

The Mcfaden Bible Cl-1St Presby Church
Shenandoah Area Council 598
116 Loudoun St Mall
Winchester, VA 22601

The Mcintosh Law Firm
Mecklenburg County Council 415
209 Delburg St, Ste 203
Davidson, NC 28036

The Mclamb Group, Inc
P.O. Box 36369
Charlotte, NC 36369

The Mclauchlan Law Group LLC
9111 Shadow Ln
Bull Valley, IL 60097-9462

The Mclean Islamic Center
National Capital Area Council 082
8800 Jarrett Valley Dr
Vienna, VA 22182

The Meadows Community Assoc
Denver Area Council 061
3033 E 1st Ave, Ste 840
Denver, CO 80206

The Memory Co
Wells Fargo Trade Capital, Po912150
Denver, CO 80291

The Mens Club
Grant United Methodist Church
Katahdin Area Council 216
79 Fleetwood St
Presque Isle, Me 04769

The Mens Club, 1st Methodist Ch
Central Georgia Council 096
366 Log Cabin Rd Ne
Milledgeville, Ga 31061

The Meritage Resort, LLC
875 Bordeaux Way
Napa, CA 94558

The Message
4200 N Kentucky Ave
P.O. Box 4169
Evansville, IN 47724-0169

The Methodist Temple
Buffalo Trace 156
2109 Lincoln Ave
Evansville, IN 47714

The Militello Law Firm
Seneca Waterways 397
2480 Browncroft Blvd
Rochester, NY 14625

The Mill At Anselma Preservation

Educational Trust Inc
Chester County Council 539
1730 Conestoga Rd
Chester Springs, Pa 19425

The Milligan Group Intl
Pacific Harbors Council, Bsa 612
13605 114th Ave E
Puyallup, WA 98374

The Milton S Hershey Medical Ctr
P.O. Box 850
500 University Dr
Hershey, PA 17033

The Mix   Arbor Place
Pennsylvania Dutch Council 524
520 N St
Lancaster, PA 17602

The Mommy Hook
112 Yeargen Pl
Chapel Hill, NC 27516

The Moriarty Corp
90 Main St, Ste 204
Centerbrook, CT 06409

The Morris Law Firm
Circle Ten Council 571
702 S Beckley
Dallas, TX 75203

The Motherhood Inc
25 Brilliant Ave
Pittsburg, PA 15215

The Mount Olive Utd Methodist Church
Sagamore Council 162
2015 N 300 W
Marion, IN 46952

The Mount Washington School
Baltimore Area Council 220
1801 Sulgrave Ave
Baltimore, MD 21209

The Mountaineers Books
P.O. Box 84022
Seattle, WA 98124-8422

The Murder Mystery Co LLC
4550 Airwest Dr Se
Kentwood, MI 49512

The Mur-Tex Co
P.O. Box 31240
Amarillo, TX 79120

The Nation
P.O. Box 37852
Boone, IA 50037-4852

The National Cowgirl Museum Hall Of Fame
1720 Gendy St
Ft Worth, TX 76107

The National Presbyterian Church
National Capital Area Council 082
4101 Nebraska Ave Nw
Washington, DC 20016

The Nbo Scout Training Team
Sam Houston Area Council 576
8708 Technology Forest Pl, Ste 100
The Woodlands, TX 77381

The Nebraska Medical Center
Mid-America Council 326
988144 Nebraska Medical Ctr
Omaha, NE 68198

The Nelson Paint Co
P.O. Box 2040
Kingsford, MI 49802

The Nelson Paint Co
P.O. Box 517
Iron Mountain, MI 49801

The Nepal Project
Central N Carolina Council 416
5101 Sugar and Wine Rd
Monroe, NC 28110

The Nett At Berkmar
Northeast Georgia Council 101
678 Pleasant Hill Rd
Lilburn, GA 30047

The Neuberger Firm
Attn  Thomas S. Neuberger
Attn  Stephen J. Neuberger
17 Harlech Dr
Wilmington, DE 19807

The New American School
Denver Area Council 061
5806 W Alameda Ave
Lakewood, CO 80226

The New Birth Of Freedom Cncl 544
One Baden Powell Ln
Mechanicsburg, PA 17050

The New Reidsville Housing Authority
Old N State Council 070
924 3rd Ave
Reidsville, NC 27320

The New York Times
P.O. Box 9
Northvale, NJ 07647-9985

The New Yorker
P.O. Box 37682
Boone, IA 50037-4682

The News Group
Atten Virginia Tien
2500 Vauxhall Pl
Richmond, Bc V6V 1Y8
Canada

The Nogales Lions Club
Catalina Council 011
P.O. Box 669
Nogales, AZ 85628

The Norman Group LLC
The Preserve
Ten Forest Ln
Hopkinton, MA 01748

The Norris Revocable Trust
W.L.A.C.C. 051
38745 Sunnyvale St
Palmdale, CA 93551

The Northern Trust Co
50 S La Salle St, B-7
Chicago, IL 60603

The Northern Trust Co
Attn  Fee Processing C4N
P.O. Box 92989
Chicago, IL 60675

The Northern Trust Co
Attn  Standby Letter of
Credit Specialist C2N
801 S Canal St
Chicago, IL 60607

The Northwestern Mutual Life Ins Co

720 E Wisconsin Ave
Milwaukee, WI 53202

The Nsoro Educational Foundation Inc
1720 Peachtree St, Ste 629
Atlanta, GA 30309

The Nsoro Educational Foundation Inc
P.O. Box 7244445
Atlanta, GA 31139

The Nyack Foundation, Inc
Hudson Valley Council 374
P.O. Box 804
Nyack, NY 10960

The Nyc Dept Of Buildings
280 Broadway
New York, NY 10007

The Oaks Of Riverview - Tha
Greater Tampa Bay Area 089
110 E Kirby St
Tampa, FL 33604

The Occassional Shoppe
315 Arthur St
Laramie, WY 82070

The Office Dealer, LLC
P.O. Box 1415
Alachua, FL 32616

The Office Of Career Services
Virginia Military Institute
311 Carroll Hall
Lexington, VA 24450

The Office Planning Group, Inc
11960 Menaul Blvd Ne
Albuquerque, NM 87112

The Ojai Utd Methodist Church
Ventura County Council 057
120 Church Rd
Ojai, CA 93023

The Open Door Congregational Church
Inland Nwest Council 611
P.O. Box 1509
Deer Park, WA 99006

The Optimist Club Of Dundalk
Baltimore Area Council 220
4528 N Point Blvd
Edgemere, MD 21219

The Optimist Club Of Dundalk Inc
Baltimore Area Council 220
4528 N Point Blvd
Baltimore, MD 21219

The Orb Factory, Ltd
225 Herring Cv Rd
Halifax, NS B3P 1L3
Canada

The Originals Group LLC
4000 Macarthur Blvd, Ste 900
Newport Beach, CA 92660

The O-Ring Store LLC
1847 Wilma Dr
Clarkston, WA 99403

The Orvis Co
178 Conversation Way
Sunderland, VT 05250-4165

The Outdoor Committee
Pacific Skyline Council 031
1150 Chess Dr

Foster City, CA 94404

The Outdoor Recreation Group
P.O. Box 772962
Chicago, IL 60677-0262

The Outfitters In Leather
P.O. Box 511, Coca St
Cimarron, NM 87714

The Outside World
8875 Maple Run Trl
Gainesville, GA 30506

The Owl Post
Montana Council 315
6100 Lakeview Dr
Helena, MT 59602

The Owl Post
Montana Council 315
P.O. Box 553
Helena, MT 59624

The PA State Uni / College Of Med
Controllers Office - Mail Code G230
44 E Granada Ave -, Ste 1100
Hershey, PA 17033

The Pack Shack, Inc
P.O. Box 598
Eagar, AZ 85925

The Palace Press
Palace of the Govenors
P.O. Box 2087
Santa Fe, NM 87504

The Palisades Community Church
National Capital Area Council 082
5200 Cathedral Ave Nw

Washington, DC 20016

The Palmer Building
2601 E 7th St
Charlotte, NC 28204

The Panitch Law Group, PC
Attn  Esther Panitch
4243 Dunwoody Club Dr, Ste 205
Atlanta, GA 30350

The Parents Of Pack 344
Grand Canyon Council 010
16558 N 104th Way
Scottsdale, AZ 85255

The Parents Of Troop 303
W.L.A.C.C. 051
29072 Gladiolus Dr
Canyon Country, CA 91387

The Parents Of Troop 319
Verdugo Hills Council 058
3859 4th Ave
Tracy Anne Brown
La Crescenta, CA 91214

The Parents Of Troop 517
Pathway To Adventure 456
P.O. Box 342
Saint John, IN 46373

The Parish Church Of St Jerome
Indian Nations Council 488
205 W King St
Tulsa, OK 74106

The Parish Community Of St Joseph
Northern Star Council 250
8701 36th Ave N
New Hope, MN 55427

The Parish Of Christ Church
The Spirit of Adventure 227
25 Central St
Andover, MA 01810

The Parish St Mary Magdalene Catholic Ch
Grand Canyon Council 010
2654 E Williams Field Rd
Gilbert, Az 85295

The Park Ave Club
184 Park Ave
Florham Park, NJ 07932

The Park Church
Mecklenburg County Council 415
6029 Beatties Ford Rd
Charlotte, NC 28216

The Park Church Utd Methodist
Dan Beard Council, Bsa 438
69 W Foster Maineville Rd
Maineville, OH 45039

The Party Corp
2220 Paltinum Rd, Ste 1
Apopka, FL 32703

The Pastime Club
Patriots Path Council 358
3 Hilltop Rd
Mendham, NJ 07945

The Patch Factory Inc
P.O. Box 783
Dekalb, IL 60115

The Patrick School
Patriots Path Council 358
547 Morris Ave
Elizabeth, NJ 07208

The Peabody Hotel
149 Union Ave
Memphis, TN 38103

The Penn Companies
Box 510801
Philadelphi, PA 19175-0801

The Pennsylvania State University
P.O. Box 850
500 University Dr
Hershey, PA 17033

The Penny Press Machine Co LLC
2678 Sumac Ridge
White Bear Lake, MN 55110-7001

The Peoples Church
Water and Woods Council 782
200 W Grand River Ave
East Lansing, MI 48823

The Peoples Community Baptist Church
National Capital Area Council 082
31 Norwood Rd
Silver Spring, MD 20905

The Perfect Petal Inc
3600 W 32nd Ave, Ste B
Denver, CO 80211

The Philadelphia Academy Charter School
Cradle of Liberty Council 525
11000 Roosevelt Blvd
Philadelphia, PA 19116

The Pickerington Lions Club 564
Simon Kenton Council 441
8090 Busey Rd
Pickerington, OH 43147

The Piedmont Community Church
Piedmont Council 042
400 Highland Ave
Piedmont, CA 94611

The Piedmont Rotary Club
Piedmont Council 042
132 Caperton Ave
Piedmont, CA 94611

The Planning Practice LLC
4926 S Kimbark
Chicago, IL 60615

The Play Well Group, Inc
9430 San Mateo NE, Unit G
Albuquerque, NM 87113

The Point At Pintail LLC
511 Pintail Point Farm Ln
Queenstown, MD 21658

The Point Church
Crossroads of America 160
2578 Donica Rd
Greenwood, IN 46143

The Porch
P.O. Box 122
Cimarron, NM 87714

The Porch Deli And Market
P.O. Box 122
Cimarron, NM 87714

The Power Center Of Hope
Pathway To Adventure 456
521 W 65th St
Chicago, IL 60621

The Presbyterian Church
Bucktail Council 509
119 N 2nd St
Clearfield, PA 16830

The Presbyterian Church
Jersey Shore Council 341
1070 Hooper Ave
Toms River, NJ 08753

The Presbyterian Church
Westchester Putnam 388
39 N Broadway
White Plains, NY 10601

The Presbyterian Church At Hammonton
Jersey Shore Council 341
326 Bellevue Ave
Hammonton, NJ 08037

The Presbyterian Church In Geneva
Seneca Waterways 397
24 Park Pl
Geneva, NY 14456

The Presbyterian Church Of Easton
Del Mar Va 081
617 N Washington St
Easton, MD 21601

The Presbyterian Church Of Marion Center
Laurel Highlands Council 527
206 High St
Marion Center, PA 15759

The Presbyterian Church Of Prospect
Moraine Trails Council 500
P.O. Box 285
115 Church St
Prospect, PA 16052

The Presbyterian Church Of Sewickley
Laurel Highlands Council 527
414 Grant St
Sewickley, PA 15143

The Presbyterian Church Of St Albans
Greater New York Councils, Bsa 640
19004 119th Ave
Saint Albans, NY 11412

The Preserve At Stone Oak Hoa
Capitol Area Council 564
4021 Enchanted Rock Cv
Round Rock, TX 78681

The Principia School
Greater St Louis Area Council 312
13201 Clayton Rd
Saint Louis, MO 63131

The Print Shop
82905 Overseas Hwy
P.O. Box 433
Islamorada, FL 33036

The Print Source Inc
P.O. Box 12748
Wichita, KS 67277-2748

The Printed Image
2209 Park Ave
Chico, CA 95928

The Printmark Corp
432 Johnson Rd
East Montpelier, VT 05651-4250

The Progressive
P.O. Box 392
Oregon, IL 61061-9919

The Progressive
P.O. Box 433033
Palm Coast, FL 32143-9937

The Promise Utd Methodist Church
Crossroads of America 160
12648 E 116th St
Fishers, IN 46037

The Protocol School Of Washington
P.O. Box 676
Columbia, SC 29202

The Pursuant Group Inc
5151 Belt Line Rd, Ste 900
Dallas, TX 75254

The Pursuant Group Inc
P.O. Box 203421
Dallas, TX 75320-3421

The Qbe Foundation Inc
National Capital Area Council 082
14600 Washington St
Haymarket, VA 20169

The Radburn Assoc
Northern New Jersey Council, Bsa 333
29-20 Fair Lawn Ave
Fair Lawn, NJ 07410

The Radisson Hotel
500 Leisure Ln
Sacramento, CA 95815

The Rccg Isaac Generation Assembly
Sam Houston Area Council 576
10330 Sugar Branch Dr
Houston, TX 77036

The Ready Store

14015 S Minuteman Dr
Draper, UT 84020

The Record Reporter
1505 N Central Ave 200
Phoenix, AZ 85004

The Reedy Group
5646 Milton St, Ste 617
Dallas, TX 75206

The Refined Story
10814 129 St Nw
Edmonton, AB T5M 0X7
Canada

The Refined Story
2203 NE 70th St
Seattle, WA 98115

The Reformed Church
Sioux Council 733
1209 Thresher Dr
Dell Rapids, SD 57022

The Reformed Church Of The Tarrytowns
Westchester Putnam 388
42 N Broadway
Tarrytown, NY 10591

The Regis School Of The Sacred Heart
Sam Houston Area Council 576
7330 Wview Dr
Houston, TX 77055

The Reporter
c/o Subscriber Service Ctr
P.O. Box 93
Raleigh, NC 27602-0093

The Reserves Apartment

Indian Waters Council 553
2000 Faraway Dr
Columbia, SC 29223

The Restaurant Store
1111 Eaton St
Key W, Fl 33040

The Review
685 S Main St
P.O. Box 487
Orangeville, UT 84537

The Rgu Group Inc
1551 Wbrook Plaza Dr, Ste 90
Winston-Salem, NC 27103

The Rgu Group Inc
2550 Empire Dr
Winston-Salem, NC 27103

The Richey Co
1321 Valwood Pkwy, Ste 420
Carrollton, TX 75006

The Right Flight Services LLC
95-958 Lehiwa Dr
Mililani, HI 96789

The Right Flight Services LLC
Kalaeloa Airport
91-1095 Midway St, Bldg 103
Kapolei, HI 96707

The Right Stuff
150 W Louisiana
Denver, CO 80223

The River Church
Chippewa Valley Council 637
P.O. Box 442

Minong, WI 54859

The River Of Life Church
Alamo Area Council 583
3302 E Scross Blvd
San Antonio, TX 78223

The Rock Baptist Church
Atlanta Area Council 092
P.O. Box 519
6188 Hwy 42
Rex, GA 30273

The Rock Church Okc
Last Frontier Council 480
6801 S Anderson Rd
Oklahoma City, OK 73150

The Rocky Mountain Conference Of
United Methodist Church
3341 W 94th Ave
Westminister, CO 80031

The Rod   Gun Club Of New Bedford
Narragansett 546
1405 N Hixville Rd
North Dartmouth, MA 02747

The Ronn Lucas Show
c/o Mfac, Ste 940
15260 Ventura Blvd S
Sherman Oaks, CA 91403

The Roosevelt Hotel
123 Baronne St
New Orleans, LA 70112

The Rotary Club Of Berkeley Heights
Patriots Path Council 358
P.O. Box 2
Berkeley Heights, NJ 07922

The Rotary Club Of Georgetown
Capitol Area Council 564
410 E University Ave 6825
Georgetown, TX 78626

The Rotary Club Of Georgetown
Capitol Area Council 564
P.O. Box 921
Georgetown, TX 78627

The Rotary Club Of Hermosa Beach Inc
Greater Los Angeles Area 033
2521 Valley Dr 204
Hermosa Beach, CA 90254

The Rotary Club Of Kalispell
Montana Council 315
P.O. Box 481
Kalispell, MT 59903

The Rotary Club Of Northmont
Miami Valley Council, Bsa 444
8137 N Main St
Englewood, OH 45322

The Rotary Club Of Snoqualmie Valley
Chief Seattle Council 609
P.O. Box 1463
North Bend, WA 98045

The Rotary Club, Broadmoor Distr
Pikes Peak Council 060
P.O. Box 38572
Colorado Springs, Co 80937

The Run The Race Club
Simon Kenton Council 441
874 Helenhurst Ct
Westerville, OH 43081

The Safari Group

P.O. Box 570237
Dallas, TX 75357

The Safety Knife Co LLC
7948 Park Dr
St Louis, MO 63117

The Sailors Tailor Inc
1480 W Spring Valley-Paintersville Rd
Spring Valley, OH 45370

The Salvation Army
8495 SE Monterey Ave, 9
Happy Valley, OR 97086

The Salvation Army
Daniel Webster Council, Bsa 330
18 Folsom Rd
Derry, NH 03038

The Salvation Army
Montana Council 315
1000 17th Ave S
Great Falls, MT 59405

The Salvation Army
President Gerald R Ford 781
1281 Shonat St
Muskegon, MI 49442

The Salvation Army
San Diego Imperial Council 049
3935 Lake Blvd
Oceanside, CA 92056

The Salvation Army
Simon Kenton Council 441
760 Worthington Woods Blvd
Columbus, OH 43085

The Salvation Army

South Georgia Council 098
320 Smithland Pl
Valdosta, GA 31601

The Salvation Army
W D Boyce 138
243 Derby St
Pekin, IL 61554

The Salvation Army Belmont County
Ohio River Valley Council 619
P.O. Box 489
315 37th St
Bellaire, OH 43906

The Salvation Army Boston Kroc Center
The Spirit of Adventure 227
650 Dudley St
Dorchester, MA 02125

The Salvation Army Citadel
Dan Beard Council, Bsa 438
3503 Warsaw Ave
Cincinnati, OH 45205

The Salvation Army Covington
Dan Beard Council, Bsa 438
1806 Scott Blvd
Covington, KY 41014

The Salvation Army Huntingdon
Juniata Valley Council 497
2514 Shadyside Ave
Huntingdon, PA 16652

The Salvation Army Hyannis Corps
Cape Cod and Islands Cncl 224
P.O. Box 369
100 N St
Hyannis, MA 02601

The Salvation Army Memorial Commty

Center
East Carolina Council 426
2110 N Queen St
Kinston, Nc 28501

The Salvation Army Oceanside Corps
San Diego Imperial Council 049
3935 Lake Blvd
Oceanside, CA 92056

The Salvation Army Of Amarillo
Golden Spread Council 562
P.O. Box 2490
Amarillo, TX 79105

The Salvation Army Pahrump
Las Vegas Area Council 328
721 Buol Rd
Pahrump, NV 89048

The Salvation Army Ray/Joan Kroc Ctr Sf
San Francisco Bay Area Council 028
240 Turk St
San Francisco, Ca 94102

The Salvation Army Service Extension
Mid Iowa Council 177
505 W Main St
Ottumwa, IA 52501

The Salvation Army Sheboygan
Bay-Lakes Council 635
P.O. Box 1207
710 Pennsylvania Ave
Sheboygan, WI 53082

The Salvation Army-Bedford Stuyvesant
Greater New York Councils, Bsa 640
601 Lafayette Ave
Brooklyn, NY 11216

The San Luis Resort Spa   Conf Ctr

5222 Seawall Blvd
Galveston, TX 77551

The Sanctuary At Kingdom Square
National Capital Area Council 082
9171 Central Ave
Capitol Heights, MD 20743

The Sandersville Lions Club
Central Georgia Council 096
P.O. Box 1134
Sandersville, GA 31082

The Savoy Hotel Ltd
Strand
London, Wc2R 0Eu
United Kingdom

The Scalawags
Cascade Pacific Council 492
30290 Berlin Rd
Lebanon, OR 97355

The School Administrator
The Townsend Group Inc
7315 Wisconsin Ave, Ste W 750
Bethesda, MD 20814

The Scout Assoc
Gilwell Park Bury Rd
Chingford
London, E4 7QW

The Scout Assoc Of Mongolia
Unit 43 Diplomat Bldg 95 6th Khoroo
P.O. Box 43
Chingeltei District

The Scout Assoc Of Nigeria
1 Makoko Rd
Off Herbert Macaulay St
Adekunle Yaba

The Scouting Ministry 771, Inc
Longhorn Council 662
4300 Bordeaux Way
Flower Mound, TX 75022

The Scouting Parents Wern Avenue Sch
Three Fires Council 127
2041 Bent Tree Dr
Geneva, Il 60134

The Seabrook Assoc
Sam Houston Area Council 576
P.O. Box 1107
Seabrook, TX 77586

The Sedalia Center
Blue Ridge Mtns Council 599
1108 Sedalia School Rd
Big Island, VA 24526

The Select Group Us, LLC
5520 Capital Center Dr
Raleigh, NC 27605

The Select Group Us, LLC
P.O. Box 203657
Dallas, TX 75320-3657

The Session Of Brevard-Davidson River
Daniel Boone Council 414
249 E Main St
Presbyterian Church
Brevard, NC 28712

The Session-Trinity Presbyterian Church
Great Rivers Council 653
1600 W Rollins Rd
Columbia, MO 65203

The Settlement Preschool   Kindergarten

Middle Tennessee Council 560
2724 Trenton Rd
Clarksville, TN 37040

The Shadyside Community Center
Baltimore Area Council 220
1431 Snug Harbor Rd
Shady Side, MD 20764

The Sharper Image
140 Court St
P.O. Box 210
Fayetteville, WV 25840

The Sheridan Press Inc
P.O. Box 419813
Boston, MA 02241-9813

The Shores Homeowners Assoc
Circle Ten Council 571
P.O. Box 75087
Rockwall, TX 75087

The Sign Shop Inc
1878 W Mockingbird Ln
Dallas, TX 75235

The Skyscraper Museum
39 Battery Pl
New York, NY 10280

The Soaring Hawks Foundation
Dan Beard Council, Bsa 438
3236 Columbia Pkwy
Cincinnati, OH 45226

The Special Event Co
6112 Saint Giles St
Raleigh, NC 27612

The Special Event Co

6112 St Giles St
Raleigh, NC 27612

The Special Event Co, Inc
1223 Walnut St
Cary, NC 27511

The Spirit Of Adventure Cncl 227
600 W Cummings Park, Ste 2750
Woburn, MA 01801

The Spirit Of Adventure Council
2 Tower Office Park
Woburn, MA 01801

The Springs Church Of South Mississippi
Pine Burr Area Council 304
4664 Hwy 589
Sumrall, MS 39482

The St Philips Lutheran Church
Pee Dee Area Council 552
6200 N Kings Hwy
Myrtle Beach, SC 29572

The State Club Inc
Attn  Wendy Dorman
2450 Alumni Dr, Ste 114
Raleigh, NC 27606-3116

The Steve Show Inc
3636 Purdue Ave
Dallas, TX 75225

The Stone Garage, Inc
Chester County Council 539
115 S Union St
Kennett Square, PA 19348

The Stratega Group, LLC
3286 Ashworth Ave

Littleton, CO 80126

The Streetsboro Utd Methodist Church
Great Trail 433
8940 State Route 43
Streetsboro, OH 44241

The Study Hall
Atlanta Area Council 092
1010 Crew St Sw
Atlanta, GA 30315

The Suddath Companies
P.O. Box 10489
Jacksonville, FL 32247

The Sullivan Law Firm
701 5th Ave, Ste 4600
Seattle, WA 98104

The Sullivan Law Firm In Trust For
James Michael Sundsmo
701 5th Ave, Ste 4600
Seattle, WA 98104

The Sulzbacher Center
North Florida Council 087
611 E Adams St
Jacksonville, FL 32202

The Summit
P.O. Box 2007
Tulsa, OK 74101

The Summit Country Day School, Inc
Dan Beard Council, Bsa 438
2161 Grandin Rd
Cincinnati, OH 45208

The Table Group Inc
250 Lafayette Cir, Ste 300

Lafayette, CA 94549

The Tape Co
P.O. Box 95169
Palatine, IL 60095-0169

The Tatnall School
Del Mar Va 081
1501 Barley Mill Rd
Wilmington, DE 19807

The Tema Group Inc
3105 W 135th St
Burnsville, MN 55337

The Temple
Lincoln Heritage Council 205
5101 US Hwy 42
Louisville, KY 40241

The Texas Chautauqua Assoc
Capitol Area Council 564
710 Wonder St
Round Rock, TX 78681

The Texas Gypsies
5834 Clendenin Ave
Dallas, TX 75228

The Texas State Comptroller
Attorney Occupation Tax
P.O. Box 12030
Austin, TX 78711-2030

The Thalassa Group LLC
1207 Varela St
Key W, Fl 33040

The Thalassa Group LLC
c/o Florida Sea Base
73800 Overseas Hwy

Islamorada, FL 33036

The Thrasher Group, Inc
600 White Oaks Blvd
Bridgeport, WV 26330

The Thrasher Group, Inc
P.O. Box 940
Bridgeport, WV 26330

The Time Corners Kiwanis Club
Anthony Wayne Area 157
12525 Rockridge Pl
Fort Wayne, IN 46814

The Timmerman School
Indian Waters Council 553
2219 Atascadero Dr
Columbia, SC 29206

The Tk Group
P.O. Box 9660
Salt Lake City, UT 84109-9660

The Traditional Congregration Mount Dora
Central Florida Council 083
848 N Donnelly St
Mount Dora, Fl 32757

The Training Assoc Corp
287 Turnpike Rd, Ste 300
Westborough, MA 01581

The Training Network, Inc
106 Capitola Dr
Durham, NC 27713

The Travelers Companies, Inc
485 Lexington Ave
New York, NY 10017

The Travelers Companies, Inc
One Tower Square
Hartford, CT 06183

The Treo At Encore Of The Tha
Greater Tampa Bay Area 089
1101 Ray Charles Bl
Tampa, FL 33602

The Tribute At The Colony
1000 Lebanon Rd
The Colony, TX 75056

The Trinity Utd Methodist
Black Swamp Area Council 449
137 E High St
Hicksville, OH 43526

The Trout Spot
1311 Ca-4
Arnold, CA 95223

The Trustees Of Indiana University
400 E 7th St
Poplars, Rm 408
Bloomington, IN 47405

The Trustees Of Princeton University
One Nassan Hall
Princeton, NJ 08544

The Trustees Of Princeton University
Princeton University
330 Alexander St
Princeton, NJ 08540

The Trustees Of Purdue University
2 1281 Win Hentschel Blvd, Ste 1100
West Layfayette, IN 47906-4182

The Trustees Of Purdue University
dba Purdue University
24025 Network Pl
Chicago, IL 60673-1240

The Uni Ch After Sch Program
Erie Shores Council 460
4747 Hill Ave
Toledo, Oh 43615

The University Of Chicago
Attn  Office of Bursar
75 Remittance Dr, Ste 1958
Chicago, IL 60675-1958

The University Of Michigan
Office of Financial Aid
2500 Student Activities Bldg
515 E Jefferson St
Ann Arbor, MI 48109-1316

The University Of Rio Grande
Office of Financial Aid
218 N College Ave
Rio Grande, OH 45674

The University Of Tennessee - Knoxville
Attn  Office of Financial Aid
115 Student Services Bldg
Knoxville, TN 37996-0210

The University Of Texas At Arlington
701 W Dedderman Dr
Arlington, TX 76019

The University Of Texas At Austin
100 W Dean Keeton St, E3700
Austin, TX 78712-1712

The University Of The South
Attn  Office of Financial Aid
735 University Ave

Sewanee, TN 37383-1000

The University Of Virginia
Attn  Student Accounts
P.O. Box 400204
Charlottesville, VA 22904-4204

The Ups Store
1038 N Eisenhower Dr
Beckley, WV 25801

The Ups Store 6841
Gulf Coast Council 773
16400 US Hwy 331 S, Unit B2
Freeport, FL 32439

The Us Stem Foundation
National Capital Area Council 082
7371 Atlas Walk Way 242
Gainesville, VA 20155

The Utd Methodist Ch W Covina
Greater Los Angeles Area 033
718 S Azusa Ave
West Covina, Ca 91791

The Utd Methodist Ch Yorba Linda
Orange County Council 039
19002 Yorba Linda Blvd
Yorba Linda, Ca 92886

The Utd Methodist Church
1000 17th Ave S
Nashville, TN 37212

The Utd Methodist Church
Arbuckle Area Council 468
401 N Willow
Pauls Valley, OK 73075

The Utd Methodist Church

Central Florida Council 083
450 Lee Ave
Satellite Beach, FL 32937

The Utd Methodist Church
Longhouse Council 373
34 Grove St
Gouverneur, NY 13642

The Utd Methodist Church
Northern New Jersey Council, Bsa 333
8 Academy Rd
Caldwell, NJ 07006

The Utd Methodist Church At Lakewood
Pacific Harbors Council, Bsa 612
6900 Steilacoom Blvd Sw
Lakewood, WA 98499

The Utd Methodist Church Of Chartley
Narragansett 546
76 S Worcester St
Norton, MA 02766

The Venetian Resort Hotel   Casino
Attn  Accts Receivables/Credit
3355 Las Vegas Blvd, S
Las Vegas, NV 89109

The Venues
Ozark Trails Council 306
2616E Battlefied Rd
Springfield, MO 65804

The Verland Foundation
Laurel Highlands Council 527
212 Iris Rd
Sewickley, PA 15143

The Verland Foundation CLA
Laurel Highlands Council 527
934 Brodhead Rd

Coraopolis, PA 15108

The Vernon Co
Dept C - One Promotion Pl
P.O. Box 600
Newton, IA 50208-2065

The Vestry Of St Lukes Episcopal
Greater Alabama Council 001
3736 Montrose Rd
Mountain Brk, AL 35213

The Vestry Of St Pauls Episcopal Church
Patriots Path Council 358
414 E Broad St
Westfield, NJ 07090

The Veteran Journal, Inc
11024 Balboa Blvd PMB 417
Granada Hills, CA 91344

The Veterans Of Foreign Wars Post 9334
Transatlantic Council, Bsa 802
Cmr 411 Box 2416
Apo Ae, 09112

The Victory Celebration Church
North Florida Council 087
3220 New Berlin Rd
Jacksonville, FL 32226

The View First Baptist Church
Greater St Louis Area Council 312
725 S Lewis Ln
Carbondale, IL 62901

The Village Church
North Florida Council 087
4225 Pacetti Rd
Saint Augustine, FL 32092

The Village Presbyterian Church
San Diego Imperial Council 049
P.O. Box 704
Rancho Santa Fe, CA 92067

The Vine Utd Methodist Church
Northeast Georgia Council 101
6553 Spout Springs Rd
Flowery Branch, GA 30542

The Vintage
c/o Ron Tippin
Waterford, MI 48327

The Virginian Lodge
1000 Pondarosa Dr
Jackson, WY 83001

The Vocal Majority Chorus
P.O. Box 3063
Coppell, TX 75019

The Wagnalls Memorial
Simon Kenton Council 441
150 E Columbus St
Lithopolis, OH 43136

The Wakonda Club
3915 Fleur Dr
Des Moines, IA 50321

The Walker School
Atlanta Area Council 092
700 Cobb Pkwy N
Marietta, GA 30062

The Wall St Journal
200 Burnett Rd
Chicopee, MA 01020

The Wandering Bull, LLC

312 Martin Rd
Washington, NH 03280

The Washington, Dc National Memorial
Foundation, Inc
401 F St Nw, Ste 334
Washington, DC 20001

The Water Coolers
2622 Amanda Ct
Vienna, VA 22180

The Webster Group Inc
5185 Macarthur Blvd Nw, Ste 250
Washington, DC 20016

The Week
P.O. Box 421215
Palm Coast, FL 32142-1215

The Weekly Media Group, LLC
5450 Macdonald Ave, Ste 5
Key W, Fl 33040

The Weekly Media Group, LLC
dba the Weekly Newspapers
9709 Overseas Hwy
Marathon, FL 33050

The Weiss School PTO
Gulf Stream Council 085
4176 Burns Rd
Palm Beach Gardens, FL 33410

The Well At Lewisburg
Chickasaw Council 558
56 Vaughn Ln
Olive Branch, MS 38654

The Wellsville Foundation
Trapper Trails 589

P.O. Box 166
Wellsville, UT 84339

The West Jefferson Methodist Church
Simon Kenton Council 441
58 S Center St
West Jefferson, OH 43162

The Westhaven Foundation
Middle Tennessee Council 560
188 Front St Box 25
Franklin, TN 37064

The Westin Dfw
4545 West John Carpenter Frwy
Irving, TX 75063

The Westin Maui Resort   Spa
2365 Kaanapali Pkwy
Lahaina, HI 96761

The Westin Pasadena Hotel
191 N Los Robles Ave
Pasadena, CA 91101

The Westminster Schools
Atlanta Area Council 092
1424 W Paces Ferry Rd Nw
Atlanta, GA 30327

The Westside Foundation
Mid-America Council 326
1101 S 90th St
Omaha, NE 68124

The Westview School
Sam Houston Area Council 576
1830 Kersten Dr
Houston, TX 77043

The Westwood First Presbyterian Church

Dan Beard Council, Bsa 438
3011 Harrison Ave
Cincinnati, OH 45211

The Whaleing Co
494 Mclaws Cir
Williamsburg, VA 23185

The Whitlock Group
3900 Gaskins Rd
Richmond, VA 23233

The Windermere Union Church-Church Of
Central Florida Council 083
10710 Park Ridge Gotha Rd
Windermere, FL 34786

The Wingman Foundation
10915 Via Brescia, Unit 909
San Diego, CA 92129

The Winnifred H Herman Trust
c/o Davis   Wojcik
1001 E Morton Pl, Ste A
Hemet, CA 92543

The Winston School
Alamo Area Council 583
8565 Ewing Halsell Dr
San Antonio, TX 78229

The Wisconsin Union
Attn  Hoofers
800 Langdon St
Madison, WI 53706

The Wood Utd Methodist Church
Circle Ten Council 571
1350 Bardin Rd
Grand Prairie, TX 75052

The Woodlands Commty
Presbyterian Church
Sam Houston Area Council 576
4881 W Panther Creek Dr
The Woodlands, Tx 77381

The Woodlands Utd Methodist Church
Sam Houston Area Council 576
2200 Lake Woodlands Dr
The Woodlands, TX 77380

The Woods Utd Methodist Church
Circle Ten Council 571
1350 Bardin Rd
Grand Prairie, TX 75052

The Works Service Co
515 N Interurban St 105
Richardson, TX 75081

The World Bird Sanctuary
Greater St Louis Area Council 312
125 Bald Eagle Ridge Rd
Valley Park, MO 63088

The Write Stuff Inc
Attn Student Finan Serv
Andrea Stewart Douglas
One Bookings Dr
Sandy, UT 63130-4899

The Wyckoff Reformed Church
Northern New Jersey Council, Bsa 333
580 Wyckoff Ave
Wyckoff, NJ 07481

The Yale Peabody Museum
P.O. Box 208118
New Haven, CT 06520-8118

The Yearlings Club
Lincoln Heritage Council 205

4309 W Broadway
Louisville, KY 40211

The Zuni Youth Enrichment Project
Great Swest Council 412
P.O. Box 467
Eye Clinic, Route 301 N B St
Zuni, NM 87327

Thear Suzuki
Address Redacted

Theiss PTO Inc
Sam Houston Area Council 576
18231 Theiss Mail Route Rd
Spring, TX 77379

Thelen Heating   Roofing Inc
1717 13th St Se
Brainerd, MN 56401

Thelma Barker Elementary
West Tennessee Area Council 559
1470 Ashport Rd
Jackson, TN 38305

Thelma Fahland
Address Redacted

Thelma Huggins
Address Redacted

Thelma Russell
Address Redacted

Theme Park Safety Consulting LLC
2257 N Loop W, Ste 140-375
Conroe, TX 77304

Themed Development Management LLC

2828 Cochran St 267
Simi Valley, CA 93065

Theodora Scaglia
Address Redacted

Theodore A Londeen
Address Redacted

Theodore Anderson
Address Redacted

Theodore Apostle
Address Redacted

Theodore Bowden Jr
Address Redacted

Theodore Brown
Address Redacted

Theodore Collins
Address Redacted

Theodore Cormier-Lger
Address Redacted

Theodore G Reimann
Address Redacted

Theodore Hanley
Address Redacted

Theodore Henderson
Address Redacted

Theodore Hicks
Address Redacted

Theodore High School Jrotc
Mobile Area Council-Bsa 004
6201 Swedetown Rd N
Theodore, AL 36582

Theodore Jameson Elementary School
Northern Lights Council 429
3315 University Dr
Bismarck, ND 58504

Theodore Klick
Address Redacted

Theodore Krisanda
Address Redacted

Theodore N Thomas
Address Redacted

Theodore Olson
Address Redacted

Theodore Rael
Address Redacted

Theodore Robert Goldstein
Address Redacted

Theodore Roosevelt
544 Broadway
Massapequa, NY 11758-5010

Theodore Roosevelt Cncl 386
544 Broadway
Massapequa, NY 11758-5010

Theodore Roosevelt Council 386
544 Broadway

Massapequa, NY 11758-5010

Theodore Roosevelt Lodge 219
Patriots Path Council 358
P.O. Box 296
Carteret, NJ 07008

Theodore Roosevelt Middle School
Verdugo Hills Council 058
222 E Acacia Ave
Glendale, CA 91205

Theodore Roosevelt Parent Teacher Org
Coronado Area Council 192
14th   Houston
Manhattan, KS 66502

Theodore Snow
Address Redacted

Theodore Sullivan
Address Redacted

Theodore Terwilliger
Address Redacted

Theodore Tunick   Co
The Tunick Bldg, Ste 300
St Thomas, VI 00802

Theodore Utd Methodist Church
Mobile Area Council-Bsa 004
6255 Swedetown Rd
Theodore, AL 36590

Theodore W Hartley
Address Redacted

Theona Logan
Address Redacted

Theres That Films LLC
c/o Brett Davidson
1116 Wentwood Dr
Irving, TX 75061

Theresa Appleby
Address Redacted

Theresa Apponey
Address Redacted

Theresa B Dixon
Address Redacted

Theresa Ballard
Address Redacted

Theresa Bizoe
Address Redacted

Theresa Escobedo
Address Redacted

Theresa Forrest
Address Redacted

Theresa Hawk
Address Redacted

Theresa Hubert
Address Redacted

Theresa Jackson
Address Redacted

Theresa James
Address Redacted

Theresa Jones
Address Redacted

Theresa Keen
Address Redacted

Theresa Krause
Address Redacted

Theresa Macri
Address Redacted

Theresa Mcbreen
Address Redacted

Theresa Nelson
Address Redacted

Theresa Powell
Address Redacted

Theresa Turner
Address Redacted

Theresa Verdi
Address Redacted

Theresa Vesel
Address Redacted

Theresa Willett
Address Redacted

Therese Bowers
Address Redacted

Therese Cochran
Address Redacted

Therese O Neill
Address Redacted

Therese Traylor
Address Redacted

Thermacell Repellants, Inc
26 Crosby Dr
Bedford, MA 01730

Thermo Fisher Scientific
Gulf Stream Council 085
1400 Npoint Pkwy
West Palm Beach, FL 33407

Thermon Manufacturing Co
Capitol Area Council 564
100 Thermon Dr
San Marcos, TX 78666

Thermopatch Corp
P.O. Box 8007
Syracuse, NY 13217-8007

Theron Jones Community
Caddo Area Council 584
2600 W 15th St
Texarkana, TX 75501

Theron Jones Early Literacy Center
Caddo Area Council 584
2600 W 15th St
Texarkana, TX 75501

Theta Omicron Pika Housing Corp
Crossroads of America 160
868 N 7th St
Terre Haute, IN 47807

Thiel Law Office PLLC
Iolta Trust Account
327 W Pine St
Missoula, MT 59802

Thiells Garnerville Umc
Hudson Valley Council 374
102 Rosman Rd
Thiells, NY 10984

Thin Blue Line Foundation
Sam Houston Area Council 576
P.O. Box 534
Huffman, TX 77336

Thinkgreen
27411 Bunkerhill Dr
Corona, CA 92883

Thinkwell Group Inc
695 S Glenwood Pl
Burbank, CA 91506

Third Baptist Church Of Chicago
Pathway To Adventure 456
1551 W 95th St
Chicago, IL 60643

Third Circuit Court
Great Lakes Fsc 272
2 Woodward Ave, Rm 711
Detroit, MI 48226

Third Congregational Church
Connecticut Rivers Council, Bsa 066
94 Miner St
Middletown, CT 06457

Third District Volunteer Fire Dept
Southeast Louisiana Council 214

10423 Jefferson Hwy
River Ridge, LA 70123

Third Door Media Inc
279 Newtown Turnpike
Redding, CT 06896

Third Party Solutions Inc
P.O. Box 504591
St Louis, MO 63150-4591

Third Presbyterian Church
Blackhawk Area 660
1221 Custer Ave
Rockford, IL 61103

Third Presbyterian Church
Seneca Waterways 397
4 Meigs St
Rochester, NY 14607

Third Presbyterian Church
Westmoreland Fayette 512
425 Union St
Uniontown, PA 15401

Third Reformed Church
Twin Rivers Council 364
20 Ten Eyck Ave
Albany, NY 12209

Third Street Academy
East Carolina Council 426
600 W 3rd St
Greenville, NC 27834

Thirteen Enterprises LLC
245 N Beverly Dr
Beverly Hills, CA 90210

Thirteen Enterprises LLC

Attn  Accounting
1849 Centinela Ave
Santa Monica, CA 90404

Thirty Six Club
Connecticut Rivers Council, Bsa 066
Sr 156
Waterford, CT 06385

Thistle Heathrow Ltd
Bath Rd
Longford London, Ub7 0Eq
United Kingdom

Thistledew Farm
7901 Proctor Creed Rd
Proctor, WV 26055

Thoams C Edwards
Address Redacted

Thoburn Utd Methodist Church
Ohio River Valley Council 619
P.O. Box 4
209 E Main St

Tholen Custom Homes Inc
4882 S 1130 W
Taylorsville, UT 84123

Thomas   Hutton Engineering
Coastal Georgia Council 099
50 Park of Commerce Way
Savannah, GA 31405

Thomas A Culpepper
Address Redacted

Thomas A Edison Charter School
Del Mar Va 081
2200 N Locust St

Wilmington, DE 19802

Thomas A Hendricks PTO
Crossroads of America 160
1111 Saint Joseph St
Shelbyville, IN 46176

Thomas A Nicholson
Address Redacted

Thomas Aldric Simms
Address Redacted

Thomas Anderson
Address Redacted

Thomas Andrew Knapp
Address Redacted

Thomas Andriani
Address Redacted

Thomas Ashford
Address Redacted

Thomas Atkinson
Address Redacted

Thomas Balensiefer
Address Redacted

Thomas Bannon
Address Redacted

Thomas Barnes
Address Redacted

Thomas Barrington

Address Redacted

Thomas Barry
Address Redacted

Thomas Bates Des/Bates Accessories Inc
P.O. Box 468
Greenland, NH 03840

Thomas Beach
Address Redacted

Thomas Beckham
Address Redacted

Thomas Beightol
Address Redacted

Thomas Bird
Address Redacted

Thomas Blackmon
Address Redacted

Thomas Blades Elementary PTO
Greater St Louis Area Council 312
5140 Patterson Rd
Saint Louis, MO 63129

Thomas Bongard
Address Redacted

Thomas Boswell
Address Redacted

Thomas Botts
Address Redacted

Thomas Brandon
Address Redacted

Thomas Bringle
Address Redacted

Thomas Brooks Jr
Address Redacted

Thomas Brown
Address Redacted

Thomas Broyles
Address Redacted

Thomas Buckley
Address Redacted

Thomas Burgess
Address Redacted

Thomas Burggrabe-Brossia
Address Redacted

Thomas Cantarine
Address Redacted

Thomas Christianson
Address Redacted

Thomas Cloer
Address Redacted

Thomas Cloninger
Address Redacted

Thomas Cook
Address Redacted

Thomas Corbett
Address Redacted

Thomas Cordero
Address Redacted

Thomas Cowley
Address Redacted

Thomas Craig
Address Redacted

Thomas Daggers
Address Redacted

Thomas Deimler
Address Redacted

Thomas Deyoung
Address Redacted

Thomas Dintaman Jr
Address Redacted

Thomas Dishaw
Address Redacted

Thomas Doherty
Address Redacted

Thomas Donlin
Address Redacted

Thomas Duane Rugh
Address Redacted

Thomas Dugger
Address Redacted

Thomas Dunbar
Address Redacted

Thomas E Mejia
Address Redacted

Thomas E Mondragon
Address Redacted

Thomas E Mullinix
Address Redacted

Thomas E Ryan
Address Redacted

Thomas Edison PTA
Greater Niagara Frontier Council 380
236 Grayton Rd
Tonawanda, NY 14150

Thomas Edison School
Northern New Jersey Council, Bsa 333
507 5th St
Union City, NJ 07087

Thomas Elementary School PTO
Simon Kenton Council 441
4671 Tuttle Rd
Dublin, OH 43017

Thomas Elijah Cunningham
Address Redacted

Thomas Equipment   Party Rentals Inc
3435 S Blvd
Charlotte, NC 28209

Thomas Ewan
Address Redacted

Thomas Farmery
Address Redacted

Thomas Fiorini
Address Redacted

Thomas Fitzgibbon
Address Redacted

Thomas Foley
Address Redacted

Thomas Franklin
Address Redacted

Thomas Friedel
Address Redacted

Thomas G Copeland
Address Redacted

Thomas G Giugni
Address Redacted

Thomas Gamble
Address Redacted

Thomas Gibson
Address Redacted

Thomas Gonzalez Jr
Address Redacted

Thomas Gregg

Address Redacted

Thomas H Clapham American Legion No 410
Susquehanna Council 533
320 Chestnut St
Mifflinburg, PA 17844

Thomas H Ghiringhelli
Address Redacted

Thomas Halazon
Address Redacted

Thomas Hall
Address Redacted

Thomas Hamer
Address Redacted

Thomas Hanna Jr
Address Redacted

Thomas Harrington
Address Redacted

Thomas Harrover
Address Redacted

Thomas Hartmann
Address Redacted

Thomas Helwig
Address Redacted

Thomas Hjellming
2031 Cromwell Dr
Wheaton, IL 60189

Thomas Hoogland
Address Redacted

Thomas Hooker Elementary Ptg
Connecticut Yankee Council Bsa 072
34 Ridgewood Rd
Meriden, CT 06450

Thomas Hopkins
Address Redacted

Thomas Housen
Address Redacted

Thomas Howard Sr
Address Redacted

Thomas Huether
Address Redacted

Thomas Hunsaker
Address Redacted

Thomas Hunter Allen
Address Redacted

Thomas Hurley
Address Redacted

Thomas I Scherphorn
Address Redacted

Thomas J Conroy
Address Redacted

Thomas J Cuesta
Address Redacted

Thomas J Davis
Address Redacted

Thomas J Gallegos
Address Redacted

Thomas J Hogan
Address Redacted

Thomas J Schnettler
Address Redacted

Thomas J Stolz
Address Redacted

Thomas James
Address Redacted

Thomas James Edwards
Address Redacted

Thomas Jansen
Address Redacted

Thomas Jefferson Elementary School PTA
Lasalle Council 165
1700 Roosevelt Rd
Valparaiso, IN 46383

Thomas Jefferson Elementary School PTO
Sam Houston Area Council 576
5000 Sharman St
Houston, TX 77009

Thomas Jefferson High School
Denver Area Council 061
3950 S Holly St
Denver, CO 80237

Thomas Jefferson Middle School
Lincoln Heritage Council 205
4401 Rangeland Rd
Louisville, KY 40219

Thomas Jensen
Address Redacted

Thomas John Merkle
Address Redacted

Thomas John White
Address Redacted

Thomas Johnson
Address Redacted

Thomas Johnston
Address Redacted

Thomas Joseph Sander
Address Redacted

Thomas Joseph Welsh Jr
Address Redacted

Thomas Kenney
Address Redacted

Thomas Kerpics
Address Redacted

Thomas Kerschner
Address Redacted

Thomas Kessler
Address Redacted

Thomas Kolin
Address Redacted

Thomas Kroenung
Address Redacted

Thomas L Jasper
Address Redacted

Thomas L Marsalis Elementary
Circle Ten Council 571
5640 S Marsalis Ave
Dallas, TX 75241

Thomas Labayewski
Address Redacted

Thomas Larson
Address Redacted

Thomas Lau
Address Redacted

Thomas Law Office, PLLC
Attn  Tad Thomas
9418 Norton Commons Blvd, Ste 200
Louisville, KY 40059

Thomas Law Offices, PLLC
Attn  Tad Thomas, Lindsay Anne Cordes
re  Plaintiff
9418 Norton Commons Blvd, Ste 200
Louisville, KY 40059

Thomas Lay
Address Redacted

Thomas Lee
Address Redacted

Thomas Leet
Address Redacted

Thomas Leitz
Address Redacted

Thomas Lockard
Address Redacted

Thomas Longenecker
Address Redacted

Thomas Lowden
Address Redacted

Thomas M Meiners
Address Redacted

Thomas M, Incorvaia
15 Ithan Ln
Aberdeen, NJ 07747

Thomas Mahoney
Address Redacted

Thomas Mcbride
Address Redacted

Thomas Mcdermott
Address Redacted

Thomas Mcelwee
Address Redacted

Thomas Mcgehee Jr
Address Redacted

Thomas Mcgrath
Address Redacted

Thomas Mclennan
Address Redacted

Thomas Mcswain
Address Redacted

Thomas Mcveigh
Address Redacted

Thomas Mesko
Address Redacted

Thomas Metcalf
Address Redacted

Thomas Meyer
Address Redacted

Thomas Meyering
Address Redacted

Thomas Mihalis Memorial Vfw Post 1079
Lake Erie Council 440
500 Abbe Rd S
Elyria, OH 44035

Thomas Miller
Address Redacted

Thomas Mills
Address Redacted

Thomas Montiel
Address Redacted

Thomas Mullen
Address Redacted

Thomas Mumey
Address Redacted

Thomas Murphy
Address Redacted

Thomas Nagle
Address Redacted

Thomas Nehls
Address Redacted

Thomas Oberle
Address Redacted

Thomas Oleniacz
Address Redacted

Thomas P Orrison
Address Redacted

Thomas P Ryan Community Center
Seneca Waterways 397
530 Webster Ave
Rochester, NY 14609

Thomas Peaco
Address Redacted

Thomas Pendleton
Address Redacted

Thomas Pickens
Address Redacted

Thomas Powell
Address Redacted

Thomas Presbyterian Church
Laurel Highlands Council 527
1068 Linden Rd
Eighty Four, PA 15330

Thomas Prescott
Address Redacted

Thomas Przybylski
Address Redacted

Thomas R Hickey
Address Redacted

Thomas R Lawrence
Address Redacted

Thomas R Meade
Address Redacted

Thomas Randall
Address Redacted

Thomas Reprographics Inc
P.O. Box 740967
Dallas, TX 75374-0967

Thomas Rice
Address Redacted

Thomas Rich
Address Redacted

Thomas Rugh
Address Redacted

Thomas S Monson
Address Redacted

Thomas Saldivar
Address Redacted

Thomas Schneider
Address Redacted

Thomas Scott
Address Redacted

Thomas Shaver
Address Redacted

Thomas Shonka
Address Redacted

Thomas Sisson
Address Redacted

Thomas Slavicek
Address Redacted

Thomas Smotherman Jr
Address Redacted

Thomas Sprowls Jr
Address Redacted

Thomas Stauffer
Address Redacted

Thomas Stoeber
Address Redacted

Thomas Stone Jr

Address Redacted

Thomas Strickland
Address Redacted

Thomas Sturtevant
Address Redacted

Thomas Stutler
Address Redacted

Thomas Summers
Address Redacted

Thomas Swift
Address Redacted

Thomas Sykes
Address Redacted

Thomas Tampa
Address Redacted

Thomas Township Police Dept
Water and Woods Council 782
8215 Shields Dr
Saginaw, MI 48609

Thomas Tracy
Address Redacted

Thomas Trafton
Address Redacted

Thomas Trainor
Address Redacted

Thomas Trant

Address Redacted

Thomas Turpin
Address Redacted

Thomas Varnell
Address Redacted

Thomas Vodicka
Address Redacted

Thomas Voute
Address Redacted

Thomas W Boyce
Address Redacted

Thomas W Choplick
Address Redacted

Thomas W Elder
Address Redacted

Thomas Wagner
Address Redacted

Thomas Wahlsmith
Address Redacted

Thomas Wainwright
Address Redacted

Thomas Walker Volunteer Fire Dept
Sequoyah Council 713
Old Hwy 58
Ewing, VA 24248

Thomas Walsh

Address Redacted

Thomas Wangeman
Address Redacted

Thomas Washington
Address Redacted

Thomas Wayne Peacemaker
Address Redacted

Thomas Wayne Sykes Jr
Address Redacted

Thomas Wilson
Address Redacted

Thomas Woods American Legion Post 223
Winnebago Council, Bsa 173
113 E 1st St
Sumner, IA 50674

Thomas Wright
Address Redacted

Thomas Wynn Jefferson
Address Redacted

Thomas Yarboro
Address Redacted

Thomas Young
Address Redacted

Thomas Youngblood
Address Redacted

Thomaston Fire Dpt

Connecticut Rivers Council, Bsa 066
245 S Main St
Thomaston, CT 06787

Thomasville Heights
Purpose Built Schools
Atlanta Area Council 092
1820 Henry Thomas Dr Se
Atlanta, Ga 30315

Thomasville Utd Methodist Church
Mobile Area Council-Bsa 004
P.O. Box 185
Thomasville, AL 36784

Thompson   Knight LLP
Dept 70
P.O. Box 4346
Houston, TX 77210-4346

Thompson   Knight LLP
P.O. Box 660684
Dallas, TX 75266-0684

Thompson Coburn LLP
P.O. Box 18379M
St Louis, MO 63195

Thompson Coe   O Meara LLP
12100 Wilshire Blvd, Ste 1200
Los Angeles, CA 90025

Thompson Coe   O Meara LLP
Plaza of the Americas
700 N Pearl St, 25th Fl
Dallas, TX 75201-2832

Thompson Gas Propane Partners LLC
5260 Wview Dr, Ste 200
Frederick, MD 21703

Thompson Gas Propane Partners LLC
P.O. Box 774
Bradley, WV 25818

Thompson Media Group LLC
Performance Institute / Asmi
805 15th St NW 3rd Fl
Washington, DC 20005

Thompson Publishing Group Inc
Subscription Service Ctr
P.O. Box 26185
Tampa, FL 33623-6185

Thompson Reuters  Markets  LLC
P.O. Box 10418
Newark, NJ 07193-0418

Thompson Road Baptist Church
Southeast Louisiana Council 214
59008 Hwy 433
Slidell, LA 70460

Thompson Stevens
Address Redacted

Thompsontown Amvets Post 122
Juniata Valley Council 497
P.O. Box 71
Thompsontown, PA 17094

Thomson Reuters  Tax   Accounting  Inc
P.O. Box 71687
Chicago, IL 60694-1687

Thomson Reuters Canada
1 Corporate Plaza
2075 Kennedy Rd
Toronto, ON M1T 3V4
Canada

Thomson Reuters Canada
P.O. Box 1991, Station B
Toronto, ON M5T 3G1
Canada

Thomson Reuters West
Payment Ctr
P.O. Box 6292
Carol Stream, IL 60197-6292

Thonisha Barnes
Address Redacted

Thorlo, Inc
P.O. Box 733909
Dallas, TX 75373-3909

Thornapple Elem School PTO
President Gerald R Ford 781
6932 Bridgewater Dr Se
Grand Rapids, MI 49546

Thorne Elementary School Stem Program
Great Lakes Fsc 272
25251 Annapolis St
Dearborn Heights, MI 48125

Thornhill Catering
2156 W Nwest Hwy 312
Dallas, TX 75220

Thornridge Community Church
Washington Crossing Council 777
7 Thornridge Pl
Levittown, PA 19054

Thornton Anesthesia LLC
Bay-Lakes Council 635
W8710 Birdie Ln
Beaver Dam, WI 53916

Thornton Heights Utd Methodist Church
Pine Tree Council 218
100 Wbrook St
South Portland, ME 04106

Thornton Police Dept
Denver Area Council 061
9551 Civic Center Dr
Thornton, CO 80229

Thornton Rotary
Denver Area Council 061
P.O. Box 958
Eastlake, CO 80241

Thornville Masonic Lodge 521
Muskingum Valley Council, Bsa 467
44 E Columbus St
Thornville, OH 43076

Thornwood Fire Co 1
Westchester Putnam 388
770 Commerce St
Thornwood, NY 10594

Thornydale Ward - LDS Tucson West Stake
Catalina Council 011
3530 W Magee Rd
Tucson, AZ 85741

Thorofare Volunteer Fire Co  1
Garden State Council 690
P.O. Box 63
61 Firehouse Ln

Thorp Lions Club
Chippewa Valley Council 637
General Delivery
Thorp, WI 54771

Thousand Hills Church
Longhorn Council 662

3201 Tower Ridge Dr, Unit A
Corinth, TX 76210

Thousand Oaks Utd Methodist Mens Club
Ventura County Council 057
1000 E Janss Rd
Thousand Oaks, CA 91360

Thousand Springs - Filer Stake
Snake River Council 111
501 Main St
Buhl, ID 83316

Thrasher Memorial Utd Methodist
Blue Ridge Mtns Council 599
707 E Washington Ave
Vinton, VA 24179

Thread
Baltimore Area Council 220
P.O. Box 1584
Baltimore, MD 21203

Thread Shed Clothing Co
133 S Main St
Salisbury, NC 28144

Threadgill Elementary School PTO
Chickasaw Council 558
1001 Broad St
Greenwood, MS 38930

Three Bridges Reformed Church
Washington Crossing Council 777
P.O. Box 235
470 Main St
Three Bridges, NJ 08887

Three Chopt Presbyterian Church
Heart of Virginia Council 602
9315 Three Chopt Rd
Richmond, VA 23229

Three Coin Productions Inc
Steep Mountain Dr
Draper, UT 84020

Three Fires
4 S 100 Route 59, Ste 4
Naperville, IL 60563

Three Fires Cncl 127
415 N 2nd St
St Charles, IL 60174-9990

Three Fires Council 127
415 N 2nd St
Saint Charles, IL 60174-9990

Three Fires Council-Camp Freeland Leslie
Three Fires Council 127
415 N 2nd St
St Charles, IL 60174

Three Forks Utd Methodist Church
Montana Council 315
P.O. Box 265
Three Forks, MT 59752

Three Forty Two Dads Club
Greater Los Angeles Area 033
251 S Lake Ave, Ste 520
Pasadena, CA 91101

Three Harbors
330 S 84th St
Milwaukee, WI 53214-1468

Three Harbors Cncl 636
330 S 84th St
Milwaukee, WI 53214-1468

Three Hierarchs Church
Greater New York Councils, Bsa 640
1724 Ave P
Brooklyn, NY 11229

Three Hierarchs Greek Orthodox Church
Greater New York Councils, Bsa 640
1724 Ave P
Brooklyn, NY 11229

Three In A Box Inc
67 Mowat Ave, Ste 236
Toronto, On M6K 3E3
Canada

Three Lakes Lions Foundation Inc
Samoset Council, Bsa 627
P.O. Box 441
Three Lakes, WI 54562

Three Oaks Middle School
c/o Learning For Life.Attn    April
Southwest Florida Council 088
18500 3 Oaks Pkwy
Fort Myers, FL 33912

Three Rivers
4650 Cardinal Dr
Beaumont, TX 77705-2797

Three Rivers Cncl 578
4650 Cardinal Dr
Beaumont, TX 77705-2797

Three Rivers Hotel Co
Marriott Pittsburgh N
100 Cranberry Woods Dr
Cranberry Township, PA 16066

Three Rivers Kiwanis
Katahdin Area Council 216
P.O. Box 143

Milo, ME 04463

Three Springs Lions Club
Juniata Valley Council 497
P.O. Box 34
Three Springs, PA 17264

Three Steeples Utd Methodist Church
Twin Rivers Council 364, Route 11
Champlain, NY 12919

Three Thirteen Parent S Club
Greater St Louis Area Council 312
1209 Ruth Dr
Saint Louis, MO 63122

Three Thirteen Parents Club
Greater St Louis Area Council 312
12325 Manchester Rd
Des Peres, MO 63131

Three Z Printing Co
P.O. Box 840007
Kansas City, MO 64184-0007

Thrifty Car Rental
2600 6th Ave N
Billings, MT 59101

Thrifty Car Rental
Subrogation Dept-Dtg Operations Inc
Dept 927
Tulsa, OK 74182

Thrifty Car Rental Jackson
1255 Hwy 22
Jackson, WY 83001

Thrive Christian Church
Crossroads of America 160
15091 Towne Rd

Westfield, IN 46074

Thrive Christian Church Inc
Central Florida Council 083
10524 Moss Park Rd, Ste 204
Orlando, FL 32832

Thru Hull
10550 SE Federal Hwy
Hobe Sound, FL 33455

Thsc State Convention
P.O. Box 6747
Lubbock, TX 79493-6747

Thunderbird Atlatl, LLC
P.O. Box 764
Candor, NY 13743

Thunderbird Lions Club
Grand Canyon Council 010
2824 N Power Rd, Ste 113-278
Mesa, AZ 85215

Thunderbird Outdoor Club- Pryor
Indian Nations Council 488
417 S Elliott St
Pryor, OK 74361

Thunderbird Supply Co
1907 W Historic Route 66
Gallup, NM 87301-6612

Thunderbox, Inc / Sea To Summit
1901 Central Ave
Boulder, CO 80301

Thurber Greenwood Post 1916 Vfw
Glaciers Edge Council 620
P.O. Box 51
Reedsburg, WI 53959

Thurgood Marshall Es
Sam Houston Area Council 576
6200 Winfield Rd
Houston, TX 77050

Thurman Bike   Sport Shop
1104 3rd Corso
Nebraska City, NE 68410-2710

Thurmond Community Center, Inc
Old Hickory Council 427
796 US Hwy 21
Thurmond, NC 28683

Thurmond Land Co
2 Riverfront Pl
Thurmond, WV 25936

Thurmont Community Ambulance Service
National Capital Area Council 082
27 N Church St
Thurmont, MD 21788

Thurmont Lions Club
National Capital Area Council 082
105 Dogwood Ave
Thurmont, MD 21788

Thursday Noon Optimist Club
Hawkeye Area Council 172
P.O. Box 1506
Cedar Rapids, IA 52406

Thurston School PTO
Southern Shores Fsc 783
2300 Prairie St
Ann Arbor, MI 48105

Thyatira Presbyterian Church
Central N Carolina Council 416

220 White Rd
Salisbury, NC 28147

Thyme Osborne
Address Redacted

Thyssenkrupp Elevator Corp
P.O. Box 933004
Atlanta, GA 31193-3004

Tia Mallard
Address Redacted

Tia Pendleton
Address Redacted

Tiaa Commercial Finance Inc
P.O. Box 911608
Denver, CO 80291-1608

Tiaa Commercial Finance, Inc
10 Waterview Blvd
Parsippany, NJ 07054

Tiara Hollifield
Address Redacted

Tibbals Parents
Circle Ten Council 571
304 Creekside Dr
Murphy, TX 75094

Tiburon Baptist Church
Marin Council 035
445 Greenwood Beach Rd
Tiburon, CA 94920

Tic Toc
1999 Bryan St, Ste 1900
Dallas, TX 75201

Tic Toc Rocks
127 Romero
Santa Fe, NM 87501

Tice Elementary PTO
Southwest Florida Council 088
4524 Tice St
Fort Myers, FL 33905

Tichigan Volunteer Fire Co
Three Harbors Council 636
8205 Big Bend Rd
Waterford, WI 53185

Tico Perez
Address Redacted

Tidal Creek Fellowship
Coastal Carolina Council 550
290 Brickyard Point Rd S
Beaufort, SC 29907

Tidewater
1032 Heatherwood Dr
Virginia Beach, VA 23455-6675

Tidewater Cncl 596
1032 Heatherwood Dr
Virginia Beach, VA 23455-6675

Tidewater Incentives Group Ltd
211 Calvary Rd
Churchville, MD 21028

Tidy Aire Incorporated
P.O. Box 850533
Richardson, TX 75085-0533

Tidy Coast Containers

13150 SE Flora Ave
Hobe Sound, FL 33455

Tie Office-Mates
N56 W24720 N Corporate Cir
P.O. Box 306
Sussex, WI 53089

Tierrasanta Lutheran Church
San Diego Imperial Council 049
11240 Clairemont Mesa Blvd
San Diego, CA 92124

Tierrasanta Luthern Church
San Diego Imperial Council 049
11240 Clairemont Mesa Blvd
San Diego, CA 92124

Tifani Boucher
Address Redacted

Tiferet Bet Israel Synagogue
Cradle of Liberty Council 525
1920 Skippack Pike
Blue Bell, PA 19422

Tiffany Bailey
Address Redacted

Tiffany Coakley
Address Redacted

Tiffany Deygoo
Address Redacted

Tiffany Edmiston
Address Redacted

Tiffany Fitzpatrick
Address Redacted

Tiffany Gravelle
Address Redacted

Tiffany R Dillon
Address Redacted

Tiffany Riggs
Address Redacted

Tiffany Rollings
Address Redacted

Tiffany S Londeen
Address Redacted

Tiffany Sage Dba Sage Distributing
P.O. Box 148
Gurley, NE 69141

Tiffany Sartor
Address Redacted

Tiffany Scheffler
Address Redacted

Tiffany Sharp
Address Redacted

Tiffany Turner
Address Redacted

Tiffany Viduya
Address Redacted

Tiffany Williams
Address Redacted

Tiffin Elementary School
Simon Kenton Council 441
145 S Bridge St
Chillicothe, OH 45601

Tiffin Elks Lodge 94
Black Swamp Area Council 449
106 E Perry St
Tiffin, OH 44883

Tiffin University
Attn  Bursars Office
155 Miami St
Tiffin, OH 44883

Tifie Humanitarian
Trapper Trails 589
6100 S Hwy 66
Morgan, UT 84050

Tift Co Sheriff S Office
South Georgia Council 098
500 Morgan Dr
Tifton, GA 31794

Tigard Utd Methodist Church
Cascade Pacific Council 492
9845 SW Walnut Pl
Tigard, OR 97223

Tiger Academy PTA
North Florida Council 087
6079 Bagley Rd
Jacksonville, FL 32209

Tiger Bay Management Inc
Greater Los Angeles Area 033
4000 Palos Verdes Dr N, Ste 201
Rolling Hills Estates, CA 90274

Tiger Direct

c/o  Syx Services
P.O. Box 449001
Miami, FL 33144-9001

Tiger Direct Com
175 Ambassador Dr
Naperville, IL 60540

Tiger Direct Com
c/o Syx Service
P.O. Box 449001
Miami, FL 33144-9001

Tiger Rock Colorado Springs
Pikes Peak Council 060
7615 N Union Blvd
Colorado Springs, CO 80920

Tigerdirect Inc
P.O. Box 935313
Atlanta, GA 31193-5313

Tigershark Cs Civil Air Patrol
Golden Spread Council 562
11001 Airport Blvd
Amarillo, TX 79111

Tight Ship LLC
1013 Gilbert Ln
Ventura, CA 93003

Tiki Huts
19401 SW 187 Ave
Miami, FL 33187

Tiki Water Sports Inc
94381 Overseas Hwy
P.O. Box 372708
Key Largo, FL 33037

Tilden S Scuba Center Marathon

4650 Overseas Hwy
Marathon, FL 33050

Tilgman-Angle Smith American Legion 851
Hudson Valley Council 374
Ballpark Rd
Dingmans Ferry, PA 18328

Tillamook Police Cadet Program
Cascade Pacific Council 492
207 Madrona Ave
Tillamook, OR 97141

Tillman House
Smyrna First United Methodist Church
Atlanta Area Council 092
940 Concord Rd Se
Smyrna, Ga 30080

Tilton-Northfield Rotary Club
Daniel Webster Council, Bsa 330
P.O. Box 679
Tilton, NH 03276

Tim Bullock
Address Redacted

Tim C Caster
Address Redacted

Tim Calver Photography, Inc
1111 Lincoln Rd, Ste 400
Miami Beach, FL 33139

Tim D Anderson
Address Redacted

Tim G Lawler
Address Redacted

Tim Herndon Plumbing
Greater Tampa Bay Area 089
5314 S Florida Ave
Inverness, FL 34450

Tim J Gneier
Address Redacted

Tim Neal
Address Redacted

Tim Potts
Address Redacted

Tim Ryan Construction Inc
19307 8th Ave Ne, Ste A
Poulsbo, WA 98370

Tim Shattuck
Address Redacted

Tima Brands Inc
9098 E Mohawk Ln
Scottsdale, AZ 85255

Timaeus Group LLC
15243 La Cruz Dr 1432
Pacific Palisades, CA 90272

Timaeus Group LLC
350 Beirut Ave
Pacific Palisades, CA 90272

Timber Creek Elementary PTA
Heart of America Council 307
16451 Flint St
Overland Park, KS 66221

Timber Lane Utility District
Sam Houston Area Council 576

2727 Allen Pkwy, Ste 1100
Houston, TX 77019

Timber Ridge Residential Traetment Ctr
Shenandoah Area Council 598
1463 New Hope Rd
Cross Junction, Va 22625

Timberjay, Inc
414 Main St P.O. Box 636
Tower, MN 55790

Timberlake Utd Methodist Church
Blue Ridge Mtns Council 599
21649 Timberlake Rd
Lynchburg, VA 24502

Timberlin Creek Elementary PTO
North Florida Council 087
555 Pine Tree Ln
St Augustine, FL 32092

Timberline Church
Longs Peak Council 062
2908 S Timberline Rd
Fort Collins, CO 80525

Time Compass
5703 Red Bug Lake Rd, 360
Winter Springs, FL 32708

Time Concepts LLC
2301 Kerner Blvd, Ste A
San Rafael, CA 94901

Time Magazine
P.O. Box 61140
Tampa, FL 33661-1140

Time Travel Music
10753 Conifer Mtn Rd

Conifer, CO 80433

Time Warner Cable
4145 S Falkenburg Rd
Riverview, FL 33578-8652

Time Warner Cable
Box 223085
Pittsburgh, PA 15251-2085

Time Warner Cable
P.O. Box 11820
Newark, NJ 07101

Time Warner Cable
P.O. Box 60074
City of Industry, CA 91716-0074

Time Warner Cable
P.O. Box 650063
Dallas, TX 75265-0063

Timeclock Plus LLC
1 Time Clock Dr
San Angelo, TX 76904

Timely Early Age Mentoring
Capitol Area Council 564
P.O. Box 15115
Austin, TX 78715

Timepayment Corp
P.O. Box 3069
Woburn, MA 01888-1969

Timex Group Usa, Inc
P.O. Box 60509
Charlotte, NC 28260

Timex Group Usa, Inc

P.O. Box 79280
City of Industry, CA 91716-9280

Timken Co - Canton
Buckeye Council 436
1835 Dueber Ave Sw
Canton, OH 44706

Timmerman School PTO
Jayhawk Area Council 197
2901 Timmerman Dr
Emporia, KS 66801

Timmins Engineering LLC
P.O. Box 639
Big Pine Key, FL 33043

Timonium Utd Methodist Church
Baltimore Area Council 220
2300 Pot Spring Rd
Timonium, MD 21093

Timothy A Lapointe
Address Redacted

Timothy A Satterthwaite
Address Redacted

Timothy Anders
Address Redacted

Timothy Anderson
Address Redacted

Timothy Archer
Address Redacted

Timothy Barrick
Address Redacted

Timothy Bennet
Address Redacted

Timothy Bouchard
Address Redacted

Timothy Braden
Address Redacted

Timothy Brook Peterson
Address Redacted

Timothy Buchen
Address Redacted

Timothy Bugg
Address Redacted

Timothy C Funk
Address Redacted

Timothy Cassidy
Address Redacted

Timothy Cook
Address Redacted

Timothy Corwin
Address Redacted

Timothy Crowley
Address Redacted

Timothy Crumpton
Address Redacted

Timothy D Buhler

Address Redacted

Timothy Dean Stanfill
Address Redacted

Timothy Dingman
Address Redacted

Timothy Dosemagen
Address Redacted

Timothy Douglas Crofton
6712 Dodd Pl Ne
Albuquerque, NM 87110

Timothy Driscoll
Address Redacted

Timothy Durham
Address Redacted

Timothy Farish
Address Redacted

Timothy Fergot
Address Redacted

Timothy Fuller
Address Redacted

Timothy G Hansen
Address Redacted

Timothy Garber
Address Redacted

Timothy Gauldin
Address Redacted

Timothy Gillen
Address Redacted

Timothy Gillie
Address Redacted

Timothy Green
Address Redacted

Timothy Hall Sr
Address Redacted

Timothy Harper
Address Redacted

Timothy Hays
Address Redacted

Timothy Herne
Address Redacted

Timothy Hoffman
Address Redacted

Timothy Holt
Address Redacted

Timothy J Riedl
Address Redacted

Timothy J Steffen
Address Redacted

Timothy Jewett
Address Redacted

Timothy Johnson
Address Redacted

Timothy Joseph Scott
Address Redacted

Timothy Killough
Address Redacted

Timothy Kline
Address Redacted

Timothy Koenig
Address Redacted

Timothy La Salvia
Address Redacted

Timothy Labar
Address Redacted

Timothy Laffoon
Address Redacted

Timothy Lutheran Church
Buckeye Council 436
3004 Marion Mount Gilead Rd
Marion, OH 43302

Timothy Lutheran Church
Heart of America Council 307
425 NW R D Mize Rd
Blue Springs, MO 64014

Timothy Lutheran Church South
Heart of America Council 307
301 E Wyatt Rd
Blue Springs, MO 64014

Timothy M Daniel
Address Redacted

Timothy M Doherty
Address Redacted

Timothy M Loosbrock
Address Redacted

Timothy M Rogers
Address Redacted

Timothy M Tallmadge
Address Redacted

Timothy Manard
Address Redacted

Timothy Mason
Address Redacted

Timothy Matthew Bowersox
Address Redacted

Timothy Mccandless
Address Redacted

Timothy Mcclure
Address Redacted

Timothy Mcmahan
Address Redacted

Timothy Mcwilliams
Address Redacted

Timothy Melton
Address Redacted

Timothy Molepske
Address Redacted

Timothy Mummaw
Address Redacted

Timothy Neal
Address Redacted

Timothy Neeck
Address Redacted

Timothy Nicholson
Address Redacted

Timothy O Donnell
Address Redacted

Timothy P Molinari
Address Redacted

Timothy Patrick
Address Redacted

Timothy Pierce
Address Redacted

Timothy Purvis
Address Redacted

Timothy Quinn
Address Redacted

Timothy R Carroll
Address Redacted

Timothy Rehrauer
Address Redacted

Timothy Rice
Address Redacted

Timothy Richardson
Address Redacted

Timothy Roche
Address Redacted

Timothy Rose Jr
Address Redacted

Timothy Rupert
Address Redacted

Timothy Schwartz
Address Redacted

Timothy Senesac
Address Redacted

Timothy Spice
Address Redacted

Timothy Stanfill
Address Redacted

Timothy Steinert
Address Redacted

Timothy Streagle
Address Redacted

Timothy Swenson
Address Redacted

Timothy Taylor
Address Redacted

Timothy Thomton
Address Redacted

Timothy W Peck
Address Redacted

Timothy Wells
Address Redacted

Timothy Welty
Address Redacted

Timothy Werner
Address Redacted

Timothy Williams
Address Redacted

Timothy Wrozek
Address Redacted

Timothy Wuertzer
Address Redacted

Timpanogos Regional Hospital
Utah National Parks 591
750 W 800 N B
Orem, UT 84057

Timpanogos Valley Theatre
Utah National Parks 591
90 N 100 W
Heber City, UT 84032

Timpeepost No 23 American Legion
Mid-America Council 326
1102 15th St
Spirit Lake, IA 51360

Tims Memorial Presbyterian Church
Greater Tampa Bay Area 089
601 Sunset Ln
Lutz, FL 33549

Tims Truck   Auto Inc
46 W Camp St
Ely, MN 55731

Tin Fulton Walker   Owen PLLC
301 E Park Ave
Charlotte, NC 28203

Tina Archuleta
Address Redacted

Tina Brendle
Address Redacted

Tina Carroll
Address Redacted

Tina Conard
Address Redacted

Tina Crawford Travel
520 Fox Creek Court
Denton, TX 76209

Tina Grimm
Address Redacted

Tina Harris
Address Redacted

Tina Hogue
Address Redacted

Tina Landfair
Address Redacted

Tina Long
Address Redacted

Tina Maria Archuleta
Address Redacted

Tina Nguyen
Address Redacted

Tina Pegler
Address Redacted

Tina Weber Rabreau
Address Redacted

Tina Wong
Address Redacted

Tindal Activity Center
Great Lakes Fsc 272
10301 W 7 Mile Rd
Detroit, MI 48221

Tindley Collegiate Academy - Exploring
Crossroads of America 160
4010 N Sherman Dr
Indianapolis, IN 46226

Tindley Genesis Academy
Crossroads of America 160
2540 N Capitol Ave
Indianapolis, IN 46208

Tindley Preparatory Academy - As
Crossroads of America 160
4010 N Sherman Dr
Indianapolis, IN 46226

Tindley Renaissance Academy - As
Crossroads of America 160
4020 N Sherman Dr
Indianapolis, IN 46226

Tindley Summit Academy
Crossroads of America 160
3698 Dubarry Rd
Indianapolis, IN 46226

Tinker Scientist   Eng Leadership Assoc
Last Frontier Council 480
7118 Se 15Th St
Midwest City, Ok 73110

Tinkling Spring Presbyterian Church
Stonewall Jackson Council 763
30 Tinkling Spring Dr
Fishersville, VA 22939

Tinley Park Community Church
Pathway To Adventure 456
7939 167th St
Tinley Park, IL 60477

Tinton Falls Junior Firefighters
Monmouth Council, Bsa 347
2 Volunteer Way
Tinton Falls, NJ 07753

Tioga First Baptist Church
Louisiana Purchase Council 213
1309 Singer Dr
Ball, LA 71405

Tionesta Utd Methodist Church

French Creek Council 532
P.O. Box 79
Tionesta, PA 16353

Tiphany Myers
Address Redacted

Tipp City Utd Methodist Church
Miami Valley Council, Bsa 444
8 W Main St
Tipp City, OH 45371

Tippecanoe County Sheriff Dept
Sagamore Council 162
2640 Duncan Rd
Lafayette, IN 47904

Tipping Point Initiative
President Gerald R Ford 781
2531 Barfield Dr Se
Grand Rapids, MI 49546

Tipton Elementary School PTO
Crossroads of America 160
1099 S Main St
Tipton, IN 46072

Tipton Rotary Club
Crossroads of America 160
345 E 200 S
Tipton, IN 46072

Tipton Rotary Club
Hawkeye Area Council 172
600 Mulberry St
Attention  David Lorenzon
Tipton, IA 52772

Tipton-Durant Middle School
Tukabatchee Area Council 005
2500 Tipton St
Selma, AL 36701

Tishomingo Lions Club
Arbuckle Area Council 468
103 N Neshoba St
Tishomingo, OK 73460

Tishomingo Lions Club
Arbuckle Area Council 468
P.O. Box 25
Jana Wakefield
Tishomingo, OK 73460

Titan Legal Services Inc
P.O. Box 867
Torrance, CA 90508

Titan Propane
500 Meijer Dr, Ste 200
Florence, KY 41042

Titan Services
P.O. Box 2719
Grapevine, TX 76099

Title Services Inc
P.O. Box 696
Raton, NM 87740

Titusville Police Dept
Central Florida Council 083
1100 John Glenn Blvd
Titusville, FL 32780

Tiverton Police Dept
Narragansett 546
20 Industrial Way
Tiverton, RI 02878

Tiwald Law, PC
Attn  John Tiwald
6121 Indian School Rd Ne, Ste 210

Albuquerque, NM 87110

Tiwald Law, PC
Attn  John Tiwald, John R Reidy
re  Plaintiff
6121 Indian School Rd Ne, Ste 210
Albuquerque, NM 87110-3179

Tj Austin Elementary School PTA
East Texas Area Council 585
1105 W Franklin St
Tyler, TX 75702

Tj Davis LLC
Central Florida Council 083
359 Water Oak Ln
Ormond Beach, FL 32174

Tjac 372
Black Warrior Council 006
9410 Hwy 82 E
Duncanville, AL 35456

Tjv Balloons Inc
1115 N College Ave
Bloomington, IN 47404

Tko Locks   Doors Inc
700 3rd Ave
Brooklyn, NY 11232

Tlc Event Rentals   Productions LLC
740 W Mockingbird Ln
Dallas, TX 75247

Tm Shea Products Inc
1950 Austin Dr
Troy, MI 48083

Tm Television
2440 Lacy Ln, Ste 110

Carrollton, TX 75006

Tmb Charitable Foundation Inc
1117 Sandler Ridge Rd
Tallahassee, FL 32317

Tmc Maintenance Co LLC
70 S Val Vista Dr, Ste A3-614
Gilbert, AZ 85234

T-Mobile Hotspot
T-Mobile Usa
P.O. Box 84271
Seattle, WA 98124-5571

Tn College Of Applied Tech Nashville
100 White Bridge Rd
Nashville, TN 37209

Tn Dept Of Labor   Workforce Development
P.O. Box 24827
Nashville, TN 37202-4827

Tn Secretary Of State
State Capitol
Nashville, TN 37243-1102

Tnb Tucson
Sheraton Tucson Hotel  , Ste s
5151 E Grant Rd
Tucson, AZ 85712

Tnt Generators
Great Smoky Mountain Council 557
432 Chisholm Trl
Knoxville, TN 37919

Tobin Truslow
Address Redacted

Toby Farms Middle School
Cradle of Liberty Council 525
201 Bridgewater Rd
Brookhaven, PA 19015

Toby H Brown
Address Redacted

Tobyhanna Township Volunteer Fire Co
Minsi Trails Council 502
P.O. Box 388
Pocono Pines, PA 18350

Today, Tomorrow, Forever Foundation
Mount Baker Council, Bsa 606
1801 72nd Pl Se
Everett, WA 98203

Todd Bolick
Address Redacted

Todd Bullman
Address Redacted

Todd Campbell
Address Redacted

Todd Davis
Address Redacted

Todd Eipperle
Address Redacted

Todd Elementary School - PTO
Glaciers Edge Council 620
1621 Oakwood Ave
Beloit, WI 53511

Todd Greene
Address Redacted

Todd Heyn
Address Redacted

Todd Hillmer
Address Redacted

Todd Huston LLC
P.O. Box 702870
Tulsa, OK 74170

Todd Kennedy
Address Redacted

Todd Lamison
Address Redacted

Todd Lassig
Address Redacted

Todd Martin
Address Redacted

Todd Mcdonald
Address Redacted

Todd Peine
Address Redacted

Todd R Mcgregor
Address Redacted

Todd Salerno
Address Redacted

Todd Schieberl
Address Redacted

Todd Shealy
Address Redacted

Todd Signs LLC
5147 Miller Trunk Hwy
Duluth, MN 55811

Todd Steele Photoart, LLC
1539 S Mason Rd 74
Katy, TX 77450

Todd Upchurch C/O Mary Collins Agency
2909 Cole Ave, Ste 250
Dallas, TX 75204

Todd Vanhoover
Address Redacted

Todd Weidner
Address Redacted

Todd Whalen
Address Redacted

Todd Wheeler
Address Redacted

Todd Williams
Address Redacted

Todd Wordel
Address Redacted

Tog Hotels Downtown Dallas LLC
Crowne Plaza Dallas
1015 Elm St
Dallas, TX 75202

Together In Pajaro
Silicon Valley Monterey Bay 055
36 Porter Dr
Royal Oaks, CA 95076

Together Inc
The Pin Man
802 E 6th St
Tulsa, OK 74120

Tohono O Odham Nation Fire Dept
Explorer Post 99
P.O. Box 400
Sells, AZ 85634

Tokuyo Rogers
Address Redacted

Tokyo American Club
Far E Council 803
2-1-2 Azabudai
Minato-Ku
Tokyo, 10686
Japan

Tokyo American Club
Far E Council 803
4-25-46 Takanawa
Minato-Ku,
Japan

Toledo Buzzards
Light Sport Aircraft Club
20526 Caris Rd
Bowling Green, OH 43402

Toledo Lucas Cnty Police Athletic League
Erie Shores Council 460
525 N Erie
Toledo, Oh 43604

Toledo Police Dept

Erie Shores Council 460
525 N Erie St
Toledo, OH 43624

Toledo Police Dept
Oregon Trail Council 697
250 W Hwy 20
Toledo, OR 97391

Toledo Second Ward LDS
Erie Shores Council 460
1545 Egate Rd
Toledo, OH 43614

Toledo Smart Adelante
Erie Shores Council 460
1850 Airport Hwy
Toledo, OH 43609

Toledo Volunteers
Greater St Louis Area Council 312
P.O. Box 127
Toledo, IL 62468

Toll Gate Elementary PTO
Simon Kenton Council 441
12183 Tollgate Rd
Pickerington, OH 43147

Tolland Fire Explorer Post 40
Connecticut Rivers Council, Bsa 066
P.O. Box 827
Tolland, CT 06084

Tolland Middle School
Connecticut Rivers Council, Bsa 066
96 Old Post Rd
Tolland, CT 06084

Toll-By-Plate
P.O. Box 105477
Atlanta, GA 30348-5477

Tolleson Police Dept
Grand Canyon Council 010
8350 W Van Buren St
Tolleson, AZ 85353

Tolon E Berry
Address Redacted

Tolono Utd Methodist Men
Prairielands 117
301 N Bourne St
P.O. Box 1

Tolsia High School Jrotc
Buckskin 617
1 Rebel Dr
Fort Gay, WV 25514

Toltz King Duvall Anderson   Assoc Inc
444 Cedar St, Ste 1500
Saint Paul, MN 55101

Tom Bean Volunteer Fire Dept
Circle Ten Council 571
101 W Garner St
Tom Bean, TX 75489

Tom Cardiff
Address Redacted

Tom Grimes
Address Redacted

Tom Growney Equipment Inc
P.O. Box 6157
Albuquerque, NM 87197-6157

Tom Hulcy
Address Redacted

Tom Hussey Photography, LLC
154 Express
Dallas, TX 75207

Tom Joy Tigers
Middle Tennessee Council 560
2201 Jones Ave
Nashville, TN 37207

Tom King, Inc
9740 Kilgore Rd
Orlando, FL 32836

Tom Knight
Address Redacted

Tom Park / Park Construction
P.O. Box 155
Cimarron, NM 87714

Tom S Trim   Repair
P.O. Box 165
Springer, NM 87747

Tom Smith Music Productions
P.O. Box 821043
Dallas, TX 75382-1043

Tom Tomkinson Illustration
P.O. Box 4002
Jackson, WY 83001

Tom Vang
Address Redacted

Tom White Studios Inc
13770 E Mingus Vista Dr
Prescott Valley, AZ 86315

Tomahawk Elementary PTA
Heart of America Council 307
6301 W 78th St
Overland Park, KS 66204

Tomahawk Lions Club
Samoset Council, Bsa 627
P.O. Box 754
Tomahawk, WI 54487

Tomahawk PTO Booster Club
Heart of America Council 307
13820 S Brougham Dr
Olathe, KS 66062

Tomales Presbyterian Church
Marin Council 035
11 Church St
Tomales, CA 94971

Tomas F Sommer
Address Redacted

Tomas Perez
Address Redacted

Tomball Police Dept
Sam Houston Area Council 576
400 Fannin St
Tomball, TX 77375

Tomball Utd Methodist Church
Sam Houston Area Council 576
1603 Baker Dr
P.O. Box 1689

Tomcat Consultants
P.O. Box 317
111 S 4th St
Rosebud, MO 63091

Tomek-Otto American Legion Post 72
Mid-America Council 326
222 N 5th St
Pierce, NE 68767

Tommie Carter
Address Redacted

Tommie Daniel Jr
Address Redacted

Tommie Enlow
Address Redacted

Tommie Suganuma
Address Redacted

Tommy   Sam Howells
9706 S Ruskin Cir
Sandy, UT 84092-3569

Tommy Bacote
Address Redacted

Tommy Grubb
Address Redacted

Tommy Lynam
Address Redacted

Tommy Miles
Address Redacted

Tommy Sprayberry
Address Redacted

Tommy Williams
Address Redacted

Tomorrow River Lions Club
Samoset Council, Bsa 627
P.O. Box 39
Amherst, WI 54406

Tomorrows Aeronautical Museum
dba Aero Squad
961 W Alondra Blvd
Compton, CA 90220

Toms River Fire Co 2
Jersey Shore Council 341
45 W Water St
Toms River, NJ 08753

Tonda Benton
Address Redacted

Tonda Kaye Owings
Address Redacted

Tonda Owings
Address Redacted

TonerpriceCom
6200 E Canyon Rim Rd, Ste 215
Anaheim Hills, CA 92807

Toney Fire   Rescue Explorers
Greater Alabama Council 001
P.O. Box 65
Toney, AL 35773

Toney Utd Methodist Church
Greater Alabama Council 001
5465 Old Railroad Bed Rd
Toney, AL 35773

Toni Atwell

Address Redacted

Toni Roslund
Address Redacted

Toni Schultheiss
Address Redacted

Toni Susette Atwell
Address Redacted

Tonia Brown
Address Redacted

Tonia Denise Brown
Address Redacted

Tonica Utd Methodist Church
W D Boyce 138
P.O. Box 98
423 E Wauponis

Tonnie Carter
Address Redacted

Tony A King Dba Big T Services
Box 463
Springer, NM 87747

Tony Nokeo
Address Redacted

Tony Salcido
Address Redacted

Tony Smith
Address Redacted

Tony Van Helmond
Address Redacted

Tony Wesley
Address Redacted

Tonya Bryant
Address Redacted

Tonya Carpenter
Address Redacted

Tonya Correll
Address Redacted

Tonya Dobbins
Address Redacted

Tonya Downing
Address Redacted

Tonya Finney
Address Redacted

Tonya Kellogg
Address Redacted

Tonya Klemm
Address Redacted

Tonya Longmire
Address Redacted

Tonya Manney
Address Redacted

Tonya Paul
Address Redacted

Tonya Pharr
Address Redacted

Tonya Rene Pharr
Address Redacted

Tonya Reynolds
Address Redacted

Tonya Sharp
Address Redacted

Tonya Smith
Address Redacted

Tonys Locksmith   Safe Service
429 Avenida De La Estrella
San Clemente, CA 92672

Tooele Elks 1673
Great Salt Lake Council 590
105 S 6th St
Tooele, UT 84074

Tools Plus
60 Scott Rd
Prospect, CT 06712

Toombs, Inc Dba Arkansas Police Supply
5226 E Nettleton Ave
Jonesboro, AR 72401

Top Cut Comic Chicago LLC
Pathway To Adventure 456
7122 Ogden Ave, Ste B
Berwyn, IL 60402

Top Golf- The Colony

3760 Blair Oaks Dr
The Colony, TX 75056

Top Level Printing Ink
9110 Premier Row
Dallas, TX 75247

Top O Lake Sporting Goods
206 Cedar St
Manistique, MI 49854

Top Of The Market
750 N Harbor Dr
San Diego, CA 92101

Topanga Community Club
W.L.A.C.C. 051
P.O. Box 652
1440 N Topanga Canyon Blvd
Topanga, CA 90290

Topar, Inc
13747 Hwy 350
Trinidad, CO 81082

Topeka Correctional Facility
Jayhawk Area Council 197
815 SE Rice Rd
Topeka, KS 66607

Topeka High School
Jayhawk Area Council 197
800 SW Polk St
Topeka, KS 66612

Topeka Police Dept
Jayhawk Area Council 197
320 S Kansas Ave, Ste 100
Topeka, KS 66603

Topeka Zoo   Conservation Center

Jayhawk Area Council 197
635 SW Gage Blvd
Topeka, KS 66606

Topet Group
P.O. Box 78135
Winter Garden, FL 34778

Torah Day School Of Atlanta
Atlanta Area Council 092
1985 Lavista Rd Ne
Atlanta, GA 30329

Torin M Rockwell
Address Redacted

Torkildson Katz Moore Hetherington
Harris Attorneys
700 Bishop St 15th Fl
Honolulu, HI 96813-4187

Torlaf Conner
Address Redacted

Torpedo Farms Swine Genetics
35269 Ford Rd
Pueblo, CO 81006

Torrance Fire Dept
Greater Los Angeles Area 033
1701 Crenshaw Blvd
Torrance, CA 90501

Torrance Police Dept
Greater Los Angeles Area 033
3300 Civic Center Dr N
Torrance, CA 90503

Torrance Rotary
Greater Los Angeles Area 033
P.O. Box 4

Torrance, CA 90507

Torrence Creek Elementary
Mecklenburg County Council 415
14550 Ranson Rd
Huntersville, NC 28078

Torrey Pines Church
San Diego Imperial Council 049
8320 La Jolla Scenic Dr N
La Jolla, CA 92037

Torrey Pines Kiwanis Club
San Diego Imperial Council 049
8677 Via La Jolla Dr 1144
La Jolla, CA 92037

Torrey Rueger
Address Redacted

Torstenson Wildlife Center
P.O. Box 527
Datil, NM 87821

Tortolita Ward - LDS Tucson West Stake
Catalina Council 011
3500 W Sumter Dr
Tucson, AZ 85742

Tortuga Preserve Elementary
Southwest Florida Council 088
1711 Gunnery Rd N
Lehigh Acres, FL 33971

Tosh Farms
West Tennessee Area Council 559
P.O. Box 308
Henry, TN 38231

Toshiye Estes
Address Redacted

Total Blinds   Window Tinting
5409 Hummingbird Ln Nw
Albuquerque, NM 87120

Total Equipment   Rental Of Albuquerque
16301 N Rockwell Ave
Edmond, OK 73013

Total Equipment   Rental Of Albuquerque
Bobcat of Albuquerque
8800 N I-35 Service Rd
Oklahoma City, OK 73131

Total Fixture Services LLC
3410 W Samaria Rd
Temperance, MI 48182

Total Home Revisions
10521 Washam Potts Rd
Cornelius, NC 28031

Total Quality Labels
4845 Cash Rd
Dallas, TX 75247

Totalfunds By Hasler
P.O. Box 30193
Tampa, FL 33630-3193

Totem Falls Parents Group
Mount Baker Council, Bsa 606
14313 Cascade Dr Se
Snohomish, WA 98296

Touchette Regional Hospital
Greater St Louis Area Council 312
5900 Bond Ave
East Saint Louis, IL 62207

Touchpoints
c/o Spaces-Floor 2
1500 N Halsted St
Chicago, IL 60642

Touchstone Financial
273 W 500 S, Suite 17
Bouniful, UT 84010

Toulon Lions Club
Illowa Council 133
305 S Henderson St
Toulon, IL 61483

Toulon Utd Methodist Church
Illowa Council 133
228 W Main St
Toulon, IL 61483

Tour 18 Golf Club
c/o Dennis   Sun Lee
8718 Amen Corner
Flower Mound, TX 75022

Tourguide Tim, Inc
7319 Calle Cristobal 142
San Diego, CA 92126

Towanda Rotary Club
Five Rivers Council, Inc 375
428 Main St
Towanda, PA 18848

Towanna Williams
Address Redacted

Tower Legal Staffing Inc
65 Broadway, Ste 1703
New York, NY 10006

Tower Legal Staffing Inc

P.O. Box 2273
Hicksville, NY 11802

Towers Perrin
William E Brooks
12377 Merit Dr, Ste 1200
Dallas, TX 75251-3234

Towers Perrin Inc
P.O. Box 8500, S-6110
Philadelphia, PA 19178

Towers Watson
500 N Akard St
Dallas, TX 75201

Towers Watson
500 N Akard St, Ste 4100
Dallas, TX 75201

Towers Watson Delaware, Inc
P.O. Box 28025
28025 Network Pl
Chicago, IL 60673-1280

Town   Country Club
Northern Lights Council 429
123 2nd St Sw
Rothsay, MN 56579

Town   Country Electric Inc
1116 8th St S
Virginia, MN 55792

Town   Country Optimist Club
Capitol Area Council 564
1900 Meadowheath Dr
Austin, TX 78729

Town   Country Resort   Convention Ctr
500 Hotel Cir N

San Diego, CA 92108

Town Center Elementary PTO
Circle Ten Council 571
185 N Heartz Rd
Coppell, TX 75019

Town Creek School PTA
National Capital Area Council 082
110 Dent Dr
Lexington Park, MD 20653

Town Hill Methodist Church
Columbia-Montour 504
417 Town Hill Rd
Shickshinny, PA 18655

Town Line Lutheran Church
Greater Niagara Frontier Council 380
1159 Town Line Rd
Alden, NY 14004

Town N Country Memorial AL Post 152
Greater Tampa Bay Area 089
11211 Sheldon Rd
Tampa, Fl 33626

Town Of Afton
Cherokee Area Council 469 469
P.O. Box 250
Afton, OK 74331

Town Of Avon
100 Mikaela Way
P.O. Box 975
Avon, CO 81620

Town Of Bloomsburg
Columbia-Montour 504
301 E 2nd St
Bloomsburg, PA 17815

Town Of Breckenridge
P.O. Box 1517
Breckenridge, CO 80424

Town Of Burlington Fire Dept 2
Three Harbors Council 636
34225 Euclid Dr
Burlington, WI 53105

Town Of Castle Rock
100 N Wilcox St
Castle Rock, CO 80104

Town Of Corinth Emergency Squad
Twin Rivers Council 364
600 Palmer Ave
Corinth, NY 12822

Town Of Delta
360 Main St
Delta, CO 81416

Town Of Drexel
Piedmont Council 420
102 Church St
Drexel, NC 28619

Town Of Drexel
Piedmont Council 420
213 Settlemyre Rd
Morganton, NC 28655

Town Of Ephratah
Twin Rivers Council 364
3782 State Hwy 10
Saint Johnsville, NY 13452

Town Of Eva
P.O. Box 456
Decatur, AL 35602

Town Of French Camp
Pushmataha Area Council 691
Hwy 413
French Camp, MS 39745

Town Of Gypsum
50 Lundgren Blvd
P.O. Box 130
Gypsum, CO 81637

Town Of Howey In The Hills
Central Florida Council 083
101 N Palm Ave
Howey In the Hills, FL 34737

Town Of Hudson
Hudson Town Hall
P.O. Box 56
Hudson, WY 82515

Town Of Kent Police Cadet Corp
Westchester Putnam 388
40 Sybils Xing
Kent Lakes, NY 10512

Town Of Larkspur
P.O. Box 310
Larkspur, CO 80118

Town Of Little Elm Fire Dept
Longhorn Council 662
100 W Eldorado Pkwy
Little Elm, TX 75068

Town Of Manlius Police Dept
Longhouse Council 373
1 Arkie Albanese Ave
Manlius, NY 13104

Town Of Marilla
Greater Niagara Frontier Council 380

1740 Two Rod Rd
Marilla, NY 14102

Town Of Milton
525 Canton Ave
Milton, MA 02186

Town Of Mina
Allegheny Highlands Council 382
P.O. Box 38
Findley Lake, NY 14736

Town Of Moffat Colorado
Rocky Mountain Council 063
401 Lincoln Ave
Moffat, CO 81143

Town Of Mount Crested Butte
P.O. Box 5800
Mt. Crested Butte, CO 81225

Town Of Mountain Village
455 Mountain Village Rd, Ste A
Mountain Village, CO 81435

Town Of Norwood Redevelopment
Central N Carolina Council 416
116 S Main St
Norwood, NC 28128

Town Of Pantego
1614 S Bowen Rd
Pantego, TX 76013

Town Of Parker
Attn  Sales Tax Admin
P.O. Box 5602
Denver, CO 80217-5602

Town Of Randall Fire Dept
Three Harbors Council 636

9575 336th Ave
Bassett, WI 53101

Town Of Ridgway
201 N Railroad St
P.O. Box 10
Ridgway, CO 81432

Town Of Rock Hall Maryland
Del Mar Va 081
5855 N Main St
Rock Hall, MD 21661

Town Of Sabattus
Pine Tree Council 218
190 Middle Rd
Sabattus, ME 04280

Town Of Silverthorne
604 Ctr Cir
P.O. Box 1309
Silverthorne, CO 80498

Town Of Sophia
Buckskin 617
P.O. Box 700
Sophia, WV 25921

Town Of Timnath
4800 Goodman St
Timnath, CO 80547

Town Of Tonawanda Police Club
Greater Niagara Frontier Council 380
1835 Sheridan Dr
Buffalo, NY 14223

Town Of Trinity
P.O. Box 302
Decatur, AL 35602

Town Of Vail.
75 S Frontage Rd
Vail, CO 81657

Town Of Vanleer
Middle Tennessee Council 560
4455 Hwy 49 W
Vanleer, TN 37181

Town Of Wilson Black River Fire Dept
Bay-Lakes Council 635
5536 Evergreen Dr
Sheboygan, WI 53081

Town Of Windsor
301 Walnut St
Windsor, CO 80550

Town Of Winter Park
P.O. Box 3327
Winter Park, CO 80482

Town Of Woodbury Lions Club
Hudson Valley Council 374
P.O. Box 538
Central Valley, NY 10917

Town Sports International Holdings, Inc
399 Exec Blvd
Elmsford, NY 10523

Town Square Inc
Greater New York Councils, Bsa 640
101 Walton St
Brooklyn, NY 11206

Towne And Country Optimist
Alamo Area Council 583
234 Harwood Dr
San Antonio, TX 78213

Towne Transport LLC
P.O. Box 3247
Annapollis, MD 21403

Townley Elementary - Gifw
Longhorn Council 662
2200 Mcpherson Rd
Fort Worth, TX 76140

Townplace Suites By Marriott Naperville
1843 W Diehl Rd
Naperville, IL 60563

Townsend Boys N Girls Club
Three Harbors Council 636
3360 N Sherman Blvd
Milwaukee, WI 53216

Townsend-Congregational Church
Heart of New England Council 230
3 Brookline St
Townsend, MA 01469

Townsend-St John S Church
Heart of New England Council 230
1 School St
Townsend, MA 01469

Township Of Middletown E M S
Monmouth Council, Bsa 347
1 Kings Hwy
Middletown, NJ 07748

Township Of Monroe Utility Dept
Monroe Township Utilities Authority
143 Union Valley Rd
Monroe Twp, NJ 08831

Township Of Morris Fire Dept
Patriots Path Council 358
P.O. Box 7603
Dwyer Lane

Convent Station, NJ 07961

Township Of Parsippany Police Dept
Patriots Path Council 358
3339 US Hwy 46
Parsippany, NJ 07054

Township Of Union Police Dept
Patriots Path Council 358
981 Caldwell Ave
Union, NJ 07083

Townville Lions Club
French Creek Council 532
32089 State Hwy 408
Townville, PA 16360

Towson Presbyterian Church
Baltimore Area Council 220
400 W Chesapeake Ave
Towson, MD 21204

Towson University
Office of the Bursar
8000 York Rd
Towson, MD 21252-0001

Towson Utd Methodist Church
Baltimore Area Council 220
501 Hampton Ln
Towson, MD 21286

Toxic Audio, Inc
P.O. Box 767
Windermere, FL 34786

Toyota Of South Florida
9775 NW 12th St
Doral, FL 33172

Toysmith

3101 W Valley Hwy E
Summer, WA 98390

Tp Pump   Pipe Co
P.O. Box 25144
Albuquerque, NM 87125-0144

Tpc San Antonio
23808 Resort Pkwy
San Antonio, TX 78261

Tpc Wakefield Plantation Country Club
2201 Wakefield Plantation Dr
Raleigh, NC 27614

Tpc-Dpvc Joint Venture
415 N 2nd St
St Charles, IL 60175

Tpm
P.O. Box 669043
Charlotte, NC 28266

Tps Construction, LLC
163 Lambert Hills
Cimarron, NM 87714

TR Hoover Center
Circle Ten Council 571
5106 Bexar St
Dallas, TX 75215

Tr Sanders Elementary School PTA
Chickasaw Council 558
P.O. Box 366
Hollandale, MS 38748

Trace M Lund Dds PC
Utah National Parks 591
1643 N 1100 W
Mapleton, UT 84664

Tracey Brown
Address Redacted

Tracey Burkey
Address Redacted

Tracey Hunstein
Address Redacted

Tracey Mundel
Address Redacted

Tracey Pearson
Address Redacted

Tracey Wyatt Recreation Center
Atlanta Area Council 092
2300 Godby Rd
College Park, GA 30349

Tracey Y Williams
Address Redacted

Traci Bridwell
Address Redacted

Traci F Stanley
Address Redacted

Traci Hunt
Address Redacted

Traci Shepherd
Address Redacted

Traci Wagner
Address Redacted

Track Of The Wolf, Inc
18308 Joplin St N.W.
Elk River, MN 55330

Track1099 LLC
705 Lakeview Way
Emerald Hills, CA 94062

Tractor Supply Credit Plan
Dept 30 - 1105082950
P.O. Box 78004
Phoenix, AZ 85062-8004

Tracy A Slocum
Address Redacted

Tracy B Marlow
Address Redacted

Tracy Brandt
Address Redacted

Tracy Burton
Address Redacted

Tracy Culberson
Address Redacted

Tracy Davis
Address Redacted

Tracy Dillon
Address Redacted

Tracy Elks Lodge 2031
Greater Yosemite Council 059
P.O. Box 461
Tracy, CA 95378

Tracy Ferguson
Address Redacted

Tracy Fire Dept
Greater Yosemite Council 059
835 N Central Ave
Tracy, CA 95376

Tracy Fowler
Address Redacted

Tracy Good
Address Redacted

Tracy Henderson
Address Redacted

Tracy Hurd
Address Redacted

Tracy James
Address Redacted

Tracy Jones
Address Redacted

Tracy Kapelski
Address Redacted

Tracy Launders
Address Redacted

Tracy Police Dept
Greater Yosemite Council 059
1000 Civic Center Dr
Tracy, CA 95376

Tracy Reimann
Address Redacted

Tracy Robinson
Address Redacted

Tracy Techau
Address Redacted

Tracy Thornton
Address Redacted

Tracy Waters
Address Redacted

Tracy Yost
Address Redacted

Tracy Youden
Address Redacted

Tracy Yvonne Waters
Address Redacted

Trade Show Technical
Attn  Rich Cornish
530 E Pamalyn Ave, Ste E
Las Vegas, NV 89119

Trader Bay Scout Outfitters
Pathway To Adventure 456
1901 N 73rd Ave
Elmwood Park, IL 60707

Traders Point Christian Church
Crossroads of America 160
6590 S Indianapolis Rd
Whitestown, IN 46075

Tradeshow Go
4150 Oak Cir
Boca Raton, FL 33431

Tradeshow Multimedia, Inc
Attn  Poli Event Staff
4350 Renaissance Pkwy, Ste D
Warrensville, OH 44128

Trading Post Of Islamorada, Inc
P.O. Box 182
Islamorada, FL 33036

Traer Utd Presbyterian Church
Mid Iowa Council 177
307 Walnut St
Traer, IA 50675

Trafalgar Christian Church
Crossroads of America 160
300 W Pearl St
Trafalgar, IN 46181

Trafalgar Utd Methodist Church
Crossroads of America 160
375 Pleasant St
Trafalgar, IN 46181

Trail Services, LLC
P.O. Box 8057
Bangor, ME 04402

Trail Tek, Inc
1221 Orkney Dr
Va Beach, VA 23464-5723

Trail Winds Ward, Denver North Stake
Denver Area Council 061
4207 E 130th Dr
Thornton, CO 80241

Trailblazer Elementary PTA
Pikes Peak Council 060
2015 Wickes Rd
Colorado Springs, CO 80919

Trailblazer Studios Nc Inc
1610 Midtown Pl
Raleigh, NC 27609

Trailblazers
Trapper Trails 589
350 Mansface St
P.O. Box 400
Green River, WY 82935

Trailblazers/Parent Club
Southern Sierra Council 030
7800 Darrin Ave
Bakersfield, CA 93308

Trailer Delivery Service
704B N Silver St
Lexington, NC 27292

Trailer Life
P.O. Box 5859
Harlan, IA 51593-5359

Trailhead Youth Foundation
Grand Canyon Council 010
P.O. Box 72567
Phoenix, AZ 85050

Trails End Market
P.O. Box 184
Magdalena, NM 87825

Trailside Games, LLC
3005 Camrose Crossing Ln
Matthew, NC 28104

Trainer S Warehouse
Steve Davidek
9035 Spanish Trail Dr
Sparks, NV 89441

Trainham Cattle Co
P.O. Box 455
Folsom, NM 88419

Training Committee
Silicon Valley Monterey Bay 055
970 W Julian St
San Jose, CA 95126

Training Resources Ltd
San Diego Imperial Council 049
3980 Sherman St, Ste 100
San Diego, CA 92110

Trainsignal
152 W Ctr Ct
Schaumburg, IL 60195

Tran Md F A C E, Inc
Orange County Council 039
8317 Davis St, Unit B
Downey, CA 90241

Tran Tran
Address Redacted

Trancy Ryan
Address Redacted

Trane Us Inc
P.O. Box 406469
Atlanta, GA 30384-6469

Tranquility Methodist Church
Patriots Path Council 358
P.O. Box 15

5 Kennedy Rd
Tranquility, NJ 07879

Trans Tech Systems Inc
Twin Rivers Council 364
1594 State St, Ste 3
Schenectady, NY 12304

Transatlantic
Bsa/Usag Brussels/Unit 28100, Box 24
Apo, Ae 09714
Belgium

Transatlantic Cncl 802
Usag Brussels, Unit 28100 Box 24
Apo Ae, 09714

Transatlantic Council 802
Cmr 416 Box Rr
Apo Ae, 09140

Transatlantic Council 802
Usag Brussels, Unit 28100 Box 24
Apo Ae, 09714

Transcend-Mcmillen
90 Mcmillen Rd
Antioch, IL 60002

Transfer Express, Inc
dba Stahls  Transfer Express
7650 Tyler Blvd
Mentor, OH 44060

Transfiguration Catholic Church
Atlanta Area Council 092
1815 Blackwell Rd
Marietta, GA 30066

Transfiguration Lutheran Church
Indian Waters Council 553

1301 12th St
Cayce, SC 29033

Transfiguration Lutheran Church
Northern Star Council 250
11000 France Ave S
Bloomington, MN 55431

Transfiguration Lutheran Church
Seneca Waterways 397
3760 Culver Rd
Rochester, NY 14622

Transfiguration Parish
National Capital Area Council 082
13925 New Hampshire Ave
Silver Spring, MD 20904

Transgraphics Consulting, LLC
3115 43rd Ave E
Bradenton, FL 34208

Transitions Center
Indian Waters Council 553
2025 Main St
Columbia, SC 29201

Translators Usa, LLC
863 Spyglass Dr
New Braunfels, TX 78130

Transource
P.O. Box 931898
Atlanta, GA 31193-1898

Transperfect Translations
2 Park Ave, 40th Fl
New York, NY 10016

Transperfect Translations
International Inc

3 Park Ave, 39th Fl
New York, NY 10016

Transportation Management Services
17810 Meeting House Rd, Ste 200
Sandy Spring, MD 20860

Transportation Management Services, Inc
17810 Meetinghouse Rd, Ste 200
Sandy Springs, MD 20860

Transworld Systems Inc
Attn  Br-938
P.O. Box 5505
Carol Stream, IL 60197-5505

Transworld Systems Inc
P.O. Box 14010
Santa Rosa, CA 95402-6010

Transworld Systems Inc
P.O. Box 15618
Wilmington, DE 19850

Transworld Systems, Inc
5300 Hollister, Ste 500
Houston, TX 77040

Transylvania University
300 N Broadway
Lexington, KY 40508

Traphill Volunteer Fire Dept
Old Hickory Council 427
8899 Traphill Rd
Traphill, NC 28685

Trapp Family Lodge
A/R Pamela Towne
P.O. Box 1428
Stowe, VT 05672

Trapper Trails
1200 E 5400 S
Ogden, UT 84403-4599

Trapper Trails Cncl 589
1200 E 5400 S
Ogden, UT 84403-4599

Trapper Trls Cncl 589
1200 E 5400 S
Ogden, UT 84403-4599

Traut Core Knowledge Parent Adv Board
Longs Peak Council 062
2515 Timberwood Dr
Fort Collins, Co 80528

Trautwein School PTO
Greater St Louis Area Council 312
5011 Ambs Rd
Saint Louis, MO 63128

Travel   Leisure
P.O. Box 62160
Tampa, FL 33663-1603

Travel Chair, Inc
5709 34th Ave Nw
Gig Harbor, WA 98335-8566

Travel Document Systems Inc
1625 K St Nw
Washington, DC 20006

Travel Planners Inc
381 Park Ave S, 3rd Fl
New York, NY 10016

Travel The World Visas

6601 Michaels Dr
Bethesda, MD 20817

Travelers Bond   Specialty Insurance
Attn  Operations Unit
One Tower Square Mailstop S102A
Hartford, CT 06183

Travelers Casualty   Insurance Co
c/o Solberg   Kennedy - Mike Harney
14040 N Cave Creek Rd, Ste 210
Phoenix, AZ 85022

Travelers Rest Utd Methodist Church
Blue Ridge Council 551
19 S Main St
Travelers Rest, SC 29690

Travelink, Inc
404 Bna Dr, Ste 650
Nashville, TN 37217

Travell School-Home   School Assoc
Northern New Jersey Council, Bsa 333
340 Bogert Ave
Ridgewood, NJ 07450

Traverse Bay Utd Methodist Church
President Gerald R Ford 781
1200 Ramsdell St
Traverse City, MI 49684

Traverse City Area Chamber Of Commerce
President Gerald R Ford 781
202 E Grandview Pkwy
Traverse City, MI 49684

Travin Ware
Address Redacted

Travis Baptist Church

South Texas Council 577
5802 Weber Rd
Corpus Christi, TX 78413

Travis Briner
Address Redacted

Travis Brown
Address Redacted

Travis Bush
Address Redacted

Travis Chapman
Address Redacted

Travis Christopher
Address Redacted

Travis Co Constable PCt 2
Capitol Area Council 564
10409 Burnet Rd, Ste 150
Austin, TX 78758

Travis Coleman
Address Redacted

Travis County Esd  10
Capitol Area Council 564
353 S Commons Ford Rd
Austin, TX 78733

Travis County Sheriffs Dept
Capitol Area Council 564
P.O. Box 1748
Austin, TX 78767

Travis David Peterson
Address Redacted

Travis Emery
Address Redacted

Travis Fredrick Benson
Address Redacted

Travis Galvan
Address Redacted

Travis John Ball
Address Redacted

Travis Lee Bradford
Address Redacted

Travis M Thompson
Address Redacted

Travis Mccormick
Address Redacted

Travis Meier
Address Redacted

Travis Nagorski
Address Redacted

Travis Rubelee
Address Redacted

Travis Smith
Address Redacted

Travis Supply
Bucktail Council 509
938 W Clara St
Houtzdale, PA 16651

Travis Sutten
Address Redacted

Travis Taber
Address Redacted

Travis Terrell Allen
Address Redacted

Travis Weininger
Address Redacted

Travis William Ice
Address Redacted

Travis Wyatt
Address Redacted

Trax Av
763 N Marshall Way
Layton, UT 84041

Trease Clements
P.O. Box 1906
Islamorada, FL 33036

Treasure Coast Community Church Tc3
Gulf Stream Council 085
20 NE Dixie Hwy
Stuart, FL 34994

Treasure Harbor Inc
P.O. Box 1906
Islamorada, FL 33036

Treasure Harbor Marine Inc
200 Treasure Harbor Dr
Islamorada, FL 33036

Treasure Hills Presbyterian Church
Rio Grande Council 775
2120 N Ed Carey Dr
Harlingen, TX 78550

Treasure Valley Factors LLC
P.O. Box 890
Fruitland, ID 83619

Treasure Valley Traditional Scouters
Ore-Ida Council 106 - Bsa 106
11842 W Tioga St
Boise, ID 83709

Treasurer City Of Pittsburgh
Institution   Service Privilege Tax
P.O. Box 642163
Pittsburgh, PA 15264-2163

Treasurer City Of Pittsburgh
Institution   Service Privilege Tax
414 Grant St
Pittsburgh, PA 15219-2476

Treasurer City Of Pittsburgh
Wage Tax Due
P.O. Box 642595
Pittsburgh, PA 15264-2595

Treasurer City Of Roanoke
P.O. Box 1451
Roanoke, VA 24007

Treasurer Of Spotsylvania
P.O. Box 65
Spotsylvania, VA 22553

Treasurer Of The State Of Ohio
150 E Gay St, 23rd Fl
Columbus, OH 43215-3130

Treasurer Of Va Div Of Child Support Enf
P.O. Box 570
Richmond, VA 23218-0570

Treasurer Of Virginia
Dept of Agriculture   Consumer Serv
P.O. Box 526
Richmond, VA 23218-0526

Treasurer Of Virginia
Dept of Agriculture   Consumer Serv
102 Governor St, Lower Level
Richmond, VA 23219

Treasurer Of Virginia
Office of Consumer Affairs
Dept of Ag   Consumer Svcs
P.O. Box 1163
Richmond, VA 23218-0526

Treasurer Of Virginia
State Corp Comm-Clerks Office
P.O. Box 85022
Richmond, VA 23261-5022

Treasurer Of Virginia
Virginia Dept of Health
Profession Board of Med
9960 Mayland Dr, Ste 300
Henrico, VA 23233

Treasurer Of Virginia Tech
800 Washington St Sw
Blacksburg, VA 24061

Treasurer Stark County
110 Central Plz S, Ste 250
Canton, OH 44702-1410

Treasurer State Of Connecticut
165 Capitol Ave

Hartford, CT 06106

Treasurer State Of Connecticut
Unclaimed Property Div
P.O. Box 150435
Hartford, CT 06115-0435

Treasurer State Of Maine
Attn  Unclaimed Property
39 State House Station
Augusta, ME 04333-0039

Treasurer State Of Ohio
6606 Tussing Rd
P.O. Box 4009
Reynoldsburg, OH 43068-9009

Treasurer State Of Ohio
P.O. Box 15098
Columbus, OH 43215-0098

Treasurer Usma
646 Swift Rd
West Point, NY 10996-1905

Treasurer, City Of Memphis
P.O. Box 185
Memphis, TN 38101-0185

Treasurer, City Of Pittsburgh
Payroll Expense Tax
P.O. Box 643780
Pittsburgh, PA 15264-3780

Treasurer, Cuyahoga County
P.O. Box 94541
Cleveland, OH 44101-4541

Trebor Rusch
Address Redacted

Tree Of Life Church
Southwest Florida Council 088
2132 Shadowlawn Dr
Naples, FL 34112

Tree Of Life Lutheran Church
New Birth of Freedom 544
1492 Linglestown Rd
Harrisburg, PA 17110

Trek Bicycle Corp
P.O. Box 28002 Nework Pl
Chicago, IL 60673-1280

Treksta Usa
2009 S Main St
Moscow, ID 83843

Trembaths Machine And Welding
2110 E Sheridan St
Ely, MN 55731

Tremont Anderson
Address Redacted

Tremont Lions Club
W D Boyce 138
216 S Samson
Tremont, IL 61568

Tremont Sheldon Robinson Mahoney P.C.
Attn  Cindy L Robinson
re  Plaintiff
64 Lyon Terrace
Bridgeport, CT 06604

Tremont, Sheldon, Robinson, Mahoney, PC
Attn  Cindy Robinson
64 Lyon Terrace
Bridgeport, CT 06604

Trempealeau Lions Club
Gateway Area 624
N12564 County Rd M
Galesville, WI 54630

Trenary Lions Club
Bay-Lakes Council 635
General Delivery
Trenary, MI 49891

Trend Offset Printing Services Inc
File 51121
Los Angeles, CA 90074-1121

Trendline Interactive, LLC
12400 State Hwy 71 W, Ste 350-331
Bee Cave, TX 78738

Trent Nichols
Address Redacted

Trent Zellmer
Address Redacted

Trenton Ashizawa
Address Redacted

Trenton Elementary PTO
Pony Express Council 311
1716 Hillcrest Dr
801 W 4th Ter

Trenton Exchange Club
Great Lakes Fsc 272
P.O. Box 98
Trenton, MI 48183

Trenton First Utd Methodist Church
Circle Ten Council 571
P.O. Box 216

Trenton, TX 75490

Trenton Fish And Game Club
Leatherstocking 400
8001 Wood Rd
Holland Patent, NY 13354

Trenton Gerads
Address Redacted

Trenton M Sabo
Address Redacted

Trenton Mcclure
Address Redacted

Trenton Street Baptist Church
Great Smoky Mountain Council 557
519 Trenton St
Harriman, TN 37748

Trenton Thieneman
Address Redacted

Trenton Utd Methodist
Cherokee Area Council 556
12500 N Main St
Trenton, GA 30752

Trenton Utd Methodist Church
Cherokee Area Council 556
P.O. Box 6
Trenton, GA 30752

Trentville Utd Methodist Church
Great Smoky Mountain Council 557
9215 Strawberry Plains Pike
Strawberry Plains, TN 37871

Treptow Post 230

Mid-America Council 326
207 N 2nd St
Cherokee, IA 51012

Tres Brisas Beef, LLC
Grand Canyon Council 010
P.O. Box 9
Camp Verde, AZ 86322

Tresea Todd
Address Redacted

Tressa Card
Address Redacted

Tressa Rosene Theis
Address Redacted

Treva Hankins
Address Redacted

Trevor A Samberg
Address Redacted

Trevor Courneya
Address Redacted

Trevor Dean Thornburgh
Address Redacted

Trevor Fire Dept
Three Harbors Council 636
11252 254th Ct
Trevor, WI 53179

Trevor Fulham
Address Redacted

Trevor H Dubard

Address Redacted

Trevor Hylton
Address Redacted

Trevor J Godfrey
Address Redacted

Trevor J Lombardi
Address Redacted

Trevor Michael Galligan
Address Redacted

Trevor Redmond
Address Redacted

Trey Moore Iii
Address Redacted

Trey Smith
Address Redacted

Treynor Legion Post 725
Mid-America Council 326
General Delivery
Treynor, IA 51575

Treynor Optimists
Mid-America Council 326
General Delivery
Treynor, IA 51575

Treyten Albert Chiglo
Address Redacted

Tri Air Testing, Inc
P.O. Box 207101
Dallas, TX 75320-7101

Tri City Fire Explorers
Oregon Trail Council 697
P.O. Box 1270
Myrtle Creek, OR 97457

Tri City Gun Club
Last Frontier Council 480
P.O. Box 1362
Norman, OK 73070

Tri City Vfw Post 2298
Three Fires Council 127
117 S 1st St
West Dundee, IL 60118

Tri Community And Youth Agency
Suffolk County Council Inc 404
809 New York Ave
Huntington, NY 11743

Tri Community Utd Methodist Church
Mid-America Council 326
6001 Fontenelle Blvd
Omaha, NE 68111

Tri County Fire Corps
Mid-America Council 326
1210 Goldengate Dr
Papillion, NE 68046

Tri County Fire Fighters Local 4965
Blue Mountain Council 604
P.O. Box 4124
Pasco, WA 99302

Tri Glow Inc
2140 Sunnydale Blvd, Ste B
Clearwater, FL 33765

Tri State Aero Inc

Buffalo Trace 156
6101 Flightline Dr
Evansville, IN 47711

Tri Town Masonic Lodge
Baden-Powell Council 368
27 N Main St
Bainbridge, NY 13733

Tri Valley Lions Club
Hudson Valley Council 374
State Route 55
Grahamsville, NY 12740

Tri Vantage LLC
P.O. Box 934832
Atlanta, GA 31193-4832

Trialgraphix Inc
P.O. Box 202632
Dallas, TX 75320-2632

Triangle Embroidery LLC
6514 Old Wake Forest Rd 100
Raleigh, NC 27616

Triangle Home And School Assoc
Patriots Path Council 358
478 New Center Rd
Hillsborough, NJ 08844

Triangle Mfg Inc
25 Pkwy
Upper Saddle River, NJ 07458

Triangle Stores
182 Flatbrush Ave
Brooklyn, NY 11217

Tribe Of Mic-O-Say
Pony Express Council 311

P.O. Box 8157
Saint Joseph, MO 64508

Tribe Of Tahquitz
Long Beach Area Council 032
P.O. Box 7432
Long Beach, CA 90807

Tribe Of The Silver Tomahawk
Mississippi Valley Council 141 141
3007 Flint Hills Dr
Burlington, IA 52601

Tribes Hill Presbyterian
Twin Rivers Council 364
116 Elizabeth St
Tribes Hill, NY 12177

Tri-Boro First Aid Squad
Patriots Path Council 358
P.O. Box 222
Butler, NJ 07405

Tribune Press
P.O. Box 68
Springer, NM 87747

Tribune Utd Methodist Church
Santa Fe Trail Council 194
P.O. Box 217
Tribune, KS 67879

Tri-Cities Post 6872 Vfw
Longhorn Council 662
P.O. Box 315
Crowley, TX 76036

Tri-City Elks 2541
Longs Peak Council 062
525 Main St
Louisville, CO 80027

Tri-City Enterprises LLC
4701 Creek Rd, Ste 225
Cincinnati, OH 45242

Tri-City Pride Athletic Boosters Club
Abraham Lincoln Council 144
324 W Charles St
Buffalo, IL 62515

Tri-County Animal Clinic
West Tennessee Area Council 559
40 Connie Allen Rd
Mc Kenzie, TN 38201

Tri-County Baptist Church
Great Lakes Fsc 272
655 S Main St
Clawson, MI 48017

Tri-County Church
Bucktail Council 509
1881 Old 255 Rd
Du Bois, PA 15801

Tri-County Electric Co-Op, Inc
600 NW Pkwy
Azle, TX 76020

Tri-County Electric Cooperative Inc
600 N.W. Pkwy
Azle, TX 76020

Tri-County Electric Cooperative Inc
P.O. Box 961032
Fort Worth, TX 76161-0032

Tri-County Gun Club
Cascade Pacific Council 492
P.O. Box 99
Sherwood, OR 97140

Tri-County Sportsman League
Southern Shores Fsc 783
8640 Moon Rd
Saline, MI 48176

Trident
9616 Owensmouth Ave
Chatsworth, CA 91311

Trident Diving Equipment
9616 Owensmouth Ave
Chatsworth, CA 91311

Trident Psychological Services LLC
172 Taunton Ave, Ste 208
East Providence, RI 02914-4541

Triestch Memorial Utd Methodist Ch
Longhorn Council 662
6101 Morriss Rd
Flower Mound, Tx 75028

Trietsch Memorial Utd Methodist
Longhorn Council 662
6101 Morriss Rd
Flower Mound, TX 75028

Trietsch Memorial Utd Methodist Ch
Longhorn Council 662
6101 Morriss Rd
Flower Mound, Tx 75028

Tri-Key
Old N State Council 070
1803 Wendover E
Greensboro, NC 27405

Tri-Lakes Christian Church
Ozark Trails Council 306
116 Pathway Rd
Branson, MO 65616

Trilakes Utd Methodist Church
Pikes Peak Council 060
20268 Hunting Downs Way
Monument, CO 80132

Trilby Utd Methodist Church
Erie Shores Council 460
5918 Secor Rd
Toledo, OH 43623

Trimble, Inc
935 Stewart Dr
Sunnyvale, CA 94085

Trina Carlile
Address Redacted

Trine University
Attn  Lorne Simmons, Business Office
One University Ave
Angola, IN 46703

Trinh Tran
Address Redacted

Trinidad Builders Supply
108 W Colorado
P.O. Box 787
Trinidad, CO 81082

Trinidad Elks Lodge
Rocky Mountain Council 063
P.O. Box 77
Trinidad, CO 81082

Trinita Wilson
Address Redacted

Trinitarian Congregational Church

The Spirit of Adventure 227
72 Elm St
North Andover, MA 01845

Trinity
Crossroads of America 160
303 N Walnut St
Hartford City, IN 47348

Trinity Academy
Potawatomi Area Council 651
W225N3131 Duplainville Rd
Pewaukee, WI 53072

Trinity African Methodist Episc Zion Ch
Laurel Highlands Council 527
3105 Allendale St
Pittsburgh, Pa 15204

Trinity Ame Zion Church
Old N State Council 070
631 E Florida St
Greensboro, NC 27406

Trinity Anglican Episcopal Church
Twin Rivers Council 364
19 Woodside Ave
Mayfield, NY 12117

Trinity Area School District
Laurel Highlands Council 527
231 Park Ave
Washington, PA 15301

Trinity Ave Presbyterian Church
Occoneechee 421
927 W Trinity Ave
Durham, NC 27701

Trinity Baptist Church
Central N Carolina Council 416
120 Maple Hill Rd

Monroe, NC 28110

Trinity Baptist Church
Grand Canyon Council 010
2130 E University Dr
Mesa, AZ 85213

Trinity Baptist Church
Jayhawk Area Council 197
16655 W US Hwy 24
Wamego, KS 66547

Trinity Baptist Church
Longhorn Council 662
1506 W Main St
Gatesville, TX 76528

Trinity Baptist Church
Montana Council 315
1145 Nutter Blvd
Billings, MT 59105

Trinity Baptist Church
Northern Star Council 250
2220 Edgerton St
Maplewood, MN 55117

Trinity Baptist Church
Sam Houston Area Council 576
10000 Spring Green Blvd
Katy, TX 77494

Trinity Baptist Church
Tidewater Council 596
1023 Deep Creek Blvd
Chesapeake, VA 23323

Trinity Baptist Church
Tuscarora Council 424
7538 Nc 50 S
Benson, NC 27504

Trinity Bible Church
Circle Ten Council 571
400 W Campbell Rd
Richardson, TX 75080

Trinity Catholic School
Suwannee River Area Council 664
706 E Brevard St
Tallahassee, FL 32308

Trinity Christian Academy
Circle Ten Council 571
17001 Addison Rd
Addison, TX 75001

Trinity Christian Center
Heart of America Council 307
5005 N Brighton Ave
Kansas City, MO 64119

Trinity Christian College
6601 W College Dr
Palos Heights, IL 60463

Trinity Christian Fellowship
Blue Grass Council 204
537 W Main St
Morehead, KY 40351

Trinity Christian School
Caddo Area Council 584
3107 E 58th St
Texarkana, AR 71854

Trinity Church
Mayflower Council 251
23 Main St
Northborough, MA 01532

Trinity Church
Middle Tennessee Council 560

3011 Longford Dr
Spring Hill, TN 37174

Trinity Church
Northern New Jersey Council, Bsa 333
141 Broadway
Bayonne, NJ 07002

Trinity Church
Old N State Council 070
5200 W Friendly Ave
Greensboro, NC 27410

Trinity Church - Utd Methodist
Bay-Lakes Council 635
308 Oneida St
Beaver Dam, WI 53916

Trinity Church Of Lake Nona
Central Florida Council 083
9218 Cromwell Park Pl
Orlando, FL 32827

Trinity Church Of The Brethren
Blue Ridge Mtns Council 599
P.O. Box 128
Daleville, VA 24083

Trinity Church Parish Center
Greater New York Councils, Bsa 640
2 Rector St
New York, NY 1006

Trinity Cme
Georgia-Carolina 093
2930 Glenn Hills Dr
Augusta, GA 30906

Trinity College
300 Summit St
Financial Aid Office
Hartford, CT 06106

Trinity Community Church
Crossroads of America 160
13801 W Main St
Daleville, IN 47334

Trinity Community Church
Dan Beard Council, Bsa 438
3850 E Galbraith Rd
Cincinnati, OH 45236

Trinity Community Church
Pathway To Adventure 456
7022 Riverside Dr
Berwyn, IL 60402

Trinity Construction Products
806 E 13th St
Apopka, FL 32703

Trinity Envioronmental Academy
Circle Ten Council 571
P.O. Box 570975
Dallas, TX 75357

Trinity Environmental Academy
Circle Ten Council 571
3837 Simpson Stuart Rd
Dallas, TX 75241

Trinity Environmental Solution
P.O. Box 1565
Birmingham, MI 48012

Trinity Episc Ch Saint Mary S Parish
National Capital Area Council 082
P.O. Box 207
47477 Trinity Church Rd
St Marys City, Md 20686

Trinity Episcopal Church

Baltimore Area Council 220
7474 Washington Blvd
Elkridge, MD 21075

Trinity Episcopal Church
Bay Area Council 574
2216 Ball St
Galveston, TX 77550

Trinity Episcopal Church
Buckskin 617
520 11th St
Huntington, WV 25701

Trinity Episcopal Church
California Inland Empire Council 045
419 S 4th St
Redlands, CA 92373

Trinity Episcopal Church
Chattahoochee Council 091
1130 1st Ave
Columbus, GA 31901

Trinity Episcopal Church
Connecticut Rivers Council, Bsa 066
P.O. Box 276
7 Providence Rd
Brooklyn, CT 06234

Trinity Episcopal Church
Connecticut Yankee Council Bsa 072
1109 Main St
Branford, CT 06405

Trinity Episcopal Church
Connecticut Yankee Council Bsa 072
651 Pequot Ave
Southport, CT 06890

Trinity Episcopal Church
Cradle of Liberty Council 525

708 S Bethlehem Pike
Ambler, PA 19002

Trinity Episcopal Church
Dan Beard Council, Bsa 438
16 E 4th St
Covington, KY 41011

Trinity Episcopal Church
East Carolina Council 426
P.O. Box 332
Chocowinity, NC 27817

Trinity Episcopal Church
East Texas Area Council 585
106 N Grove St
Marshall, TX 75670

Trinity Episcopal Church
East Texas Area Council 585
906 Padon St
Longview, TX 75601

Trinity Episcopal Church
Glaciers Edge Council 620
411 E Court St
Janesville, WI 53545

Trinity Episcopal Church
Golden Empire Council 047
201 Nevada St
Nevada City, CA 95959

Trinity Episcopal Church
Golden Empire Council 047
801 Figueroa St
Folsom, CA 95630

Trinity Episcopal Church
Greater St Louis Area Council 312
318 S Duchesne Dr
Saint Charles, MO 63301

Trinity Episcopal Church
Heart of America Council 307
409 N Liberty St
Independence, MO 64050

Trinity Episcopal Church
Housatonic Council, Bsa 069
91 Church St
Seymour, CT 06483

Trinity Episcopal Church
Istrouma Area Council 211
3552 Morning Glory Ave
Baton Rouge, LA 70808

Trinity Episcopal Church
Longhorn Council 662
3401 Bellaire Dr S
Fort Worth, TX 76109

Trinity Episcopal Church
Mayflower Council 251
3 Goddard Ave
Rockland, MA 02370

Trinity Episcopal Church
Mayflower Council 251
47 E St
Wrentham, MA 02093

Trinity Episcopal Church
Narragansett 546
251 Danielson Pike
North Scituate, RI 02857

Trinity Episcopal Church
North Florida Council 087
P.O. Box 361
Melrose, FL 32666

Trinity Episcopal Church
Pacific Skyline Council 031
330 Ravenswood Ave
Menlo Park, CA 94025

Trinity Episcopal Church
Piedmont Council 420
801 Henkel Rd
Statesville, NC 28677

Trinity Episcopal Church
Shenandoah Area Council 598
379 Gay St
Washington, VA 22747

Trinity Episcopal Church
Shenandoah Area Council 598
P.O. Box 124
Washington, VA 22747

Trinity Episcopal Church
Suffolk County Council Inc 404
130 Main St
Northport, NY 11768

Trinity Episcopal Church
Three Fires Council 127
130 N W St
Wheaton, IL 60187

Trinity Episcopal Church
Tukabatchee Area Council 005
205 W Bridge St
Wetumpka, AL 36092

Trinity Episcopal Church
Western Massachusetts Council 234
88 Walker St
Lenox, MA 01240

Trinity Episcopal Church Belleville
Great Lakes Fsc 272

11575 Belleville Rd
Belleville, MI 48111

Trinity Episcopal Church Of Edna
South Texas Council 577
P.O. Box 305
Edna, TX 77957

Trinity Episcopal Church Oshkosh
Bay-Lakes Council 635

Trinity Episcopal Church The Woodlands
Sam Houston Area Council 576
3901 S Panther Creek Dr
The Woodlands, TX 77381

Trinity Episcopal Of The Woodlands
Sam Houston Area Council 576
3901 S Panther Creek Dr
The Woodlands, TX 77381

Trinity Episcopal Parish Of Stoughton
Mayflower Council 251
414 Sumner St
Stoughton, MA 02072

Trinity Episcopal Scouts
Pine Burr Area Council 304
P.O. Box 1483
Hattiesburg, MS 39403

Trinity Episopal School
Capitol Area Council 564
3901 Bee Caves Rd
West Lake Hills, TX 78746

Trinity Evangelical Congregal Ch
New Birth Of Freedom 544
165 N 67Th St
Harrisburg, Pa 17111

Trinity Evangelical Luth Church - Tea
Sioux Council 733
P.O. Box 62
Tea, SD 57064

Trinity Evangelical Lutheran Church
Black Swamp Area Council 449
P.O. Box 339
117 E Tully
Convoy, OH 45832

Trinity Evangelical Lutheran Church
Cradle of Liberty Council 525
1000 W Main St
Lansdale, PA 19446

Trinity Evangelical Lutheran Church
Cradle of Liberty Council 525
235 Summit Ave
Fort Washington, PA 19034

Trinity Evangelical Lutheran Church
Hawk Mountain Council 528
1220 W Maple St
Valley View, PA 17983

Trinity Evangelical Lutheran Church
Hawk Mountain Council 528
1749 S Main St
Bechtelsville, PA 19505

Trinity Evangelical Lutheran Church
Hawkeye Area Council 172
120 W 7th St
Tipton, IA 52772

Trinity Evangelical Lutheran Church
Laurel Highlands Council 527
1001 10th Ave
New Brighton, PA 15066

Trinity Evangelical Lutheran Church

Laurel Highlands Council 527
P.O. Box 462
1033 6th Ave
New Brighton, PA 15066

Trinity Evangelical Lutheran Church
Los Padres Council 053
909 N La Cumbre Rd
Santa Barbara, CA 93110

Trinity Evangelical Lutheran Church
Minsi Trails Council 502
100 N Church St
Hazleton, PA 18201

Trinity Evangelical Lutheran Church
Minsi Trails Council 502
175 S 3rd St
Lehighton, PA 18235

Trinity Evangelical Lutheran Church
Missouri Synod Lutheran
Mid-America Council 326
1546 N Luther Rd
Fremont, Ne 68025

Trinity Evangelical Lutheran Church
Muskingum Valley Council, Bsa 467
128 S 7th St
Zanesville, OH 43701

Trinity Evangelical Lutheran Church
New Birth of Freedom 544
2000 Chestnut St
Camp Hill, PA 17011

Trinity Evangelical Lutheran Church
New Birth of Freedom 544
431 Philadelphia Ave
Chambersburg, PA 17201

Trinity Evangelical Lutheran Church

Northeast Illinois 129
25519 W Il Route 134
Ingleside, IL 60041

Trinity Evangelical Lutheran Church
Pathway To Adventure 456
9701 Brandt Ave
Oak Lawn, IL 60453

Trinity Evangelical Lutheran Church
Suffolk County Council Inc 404
716 Route 25A
Rocky Point, NY 11778

Trinity Evangelical Lutheran Church
Susquehanna Council 533
100 Mahoning St
Milton, PA 17847

Trinity Evangelical Lutheran Church
Susquehanna Council 533
122 S Main St
Hughesville, PA 17737

Trinity Evangelical Lutheran Church
Theodore Roosevelt Council 386
40 W Nicholai St
Hicksville, NY 11801

Trinity Evangelical Lutheran Church
W D Boyce 138
301 E Chestnut St
Canton, IL 61520

Trinity Evangelical Lutheran Church
Washington Crossing Council 777
102 N Hellertown Ave
Quakertown, PA 18951

Trinity Evangelical Lutheran Church
Westmoreland Fayette 512
126 E Fairview Ave

Connellsville, PA 15425

Trinity Evangelical Luthern Church
Muskingum Valley Council, Bsa 467
128 S 7th St
Zanesville, OH 43701

Trinity Evangelical Luthran Church
Ohio River Valley Council 619
P.O. Box 221
302 Bennett St
Bridgeport, OH 43912

Trinity Friends Church - Lisbon
Buckeye Council 436
33937 US Route 30
Lisbon, OH 44432

Trinity Heights Utd Methodist Church
Grand Canyon Council 010
3600 N 4th St
Flagstaff, AZ 86004

Trinity Heights Utd Methodist Church
Quivira Council, Bsa 198
1200 Boyd Ave
Newton, KS 67114

Trinity Hill Utd Methodist Church
Blue Grass Council 204
3600 Tates Creek Rd
Lexington, KY 40517

Trinity Innovations Ltd
2 Deenystown, Woodlands
Letterkenny, Dnegal
Ireland

Trinity Lions Club
Sam Houston Area Council 576
P.O. Box 2213
Trinity, TX 75862

Trinity Lutheran Brotherhood
Buckeye Council 436
4535 Smeltzer Rd
Marion, OH 43302

Trinity Lutheran Church
5601 W 62nd St
Mission, KS 66202

Trinity Lutheran Church
Abraham Lincoln Council 144
P.O. Box 207
402 N Monroe St
Harvel, IL 62538

Trinity Lutheran Church
Abraham Lincoln Council 144
P.O. Box 259
Edinburg, IL 62531

Trinity Lutheran Church
American Legion Post 21
Northern Lights Council 429
210 7Th St S
Moorhead, Mn 56560

Trinity Lutheran Church
Attn  John Rincones
Crossroads of America 160
8540 E 16th St
Indianapolis, IN 46219

Trinity Lutheran Church
Baltimore Area Council 220
109 Main St
Reisterstown, MD 21136

Trinity Lutheran Church
Baltimore Area Council 220
117 Main St
Reisterstown, MD 21136

Trinity Lutheran Church
Bay-Lakes Council 635
206 E Badger St
Waupaca, WI 54981

Trinity Lutheran Church
Black Swamp Area Council 449
18974 State Route 12
Arcadia, OH 44804

Trinity Lutheran Church
Black Swamp Area Council 449
P.O. Box 727
509 Center St
Bryan, OH 43506

Trinity Lutheran Church
Cascade Pacific Council 492
507 W Powell Blvd
Gresham, OR 97030

Trinity Lutheran Church
Central Minnesota 296
1420 S 6th St
Brainerd, MN 56401

Trinity Lutheran Church
Cherokee Area Council 556
5001 Hixson Pike
Hixson, TN 37343

Trinity Lutheran Church
Chippewa Valley Council 637
1314 E Lexington Blvd
Eau Claire, WI 54701

Trinity Lutheran Church
Coastal Georgia Council 099
12391 Mercy Blvd
Savannah, GA 31419

Trinity Lutheran Church
Crater Lake Council 491
2550 NE Butler Market Rd
Bend, OR 97701

Trinity Lutheran Church
Crossroads of America 160
P.O. Box 606
2300 W Main St
Richmond, IN 47375

Trinity Lutheran Church
Gateway Area 624
1010 Sill St
La Crosse, WI 54603

Trinity Lutheran Church
Gateway Area 624
P.O. Box 188
Spring Grove, MN 55974

Trinity Lutheran Church
Glaciers Edge Council 620
1904 Winnebago St
Madison, WI 53704

Trinity Lutheran Church
Great Rivers Council 653
3201 Swest Blvd
Sedalia, MO 65301

Trinity Lutheran Church
Greater Los Angeles Area 033
11716 Floral Dr
Whittier, CA 90601

Trinity Lutheran Church
Greater Los Angeles Area 033
6868 N San Gabriel Blvd
San Gabriel, CA 91775

Trinity Lutheran Church
Greater New York Councils, Bsa 640
3118 37th St
Astoria, NY 11103

Trinity Lutheran Church
Greater New York Councils, Bsa 640
6370 Dry Harbor Rd
Middle Village, NY 11379

Trinity Lutheran Church
Hawk Mountain Council 528
104 E Abbott St
P.O. Box 58
Lansford, PA 18232

Trinity Lutheran Church
Hawk Mountain Council 528
108 S Robeson St
Robesonia, PA 19551

Trinity Lutheran Church
Hawk Mountain Council 528
121 S Home Ave
Topton, PA 19562

Trinity Lutheran Church
Hawk Mountain Council 528
527 Washington St
Reading, PA 19601

Trinity Lutheran Church
Hawk Mountain Council 528
Hill Rd   Walnut St
Wernersville, PA 19565

Trinity Lutheran Church
Inland Nwest Council 611
6784 Cody St
Bonners Ferry, ID 83805

Trinity Lutheran Church

Istrouma Area Council 211
10925 Florida Blvd
Baton Rouge, LA 70815

Trinity Lutheran Church
Lake Erie Council 440
121 Broad St
Monroeville, OH 44847

Trinity Lutheran Church
Longs Peak Council 062
301 E Stuart St
Fort Collins, CO 80525

Trinity Lutheran Church
Mason Dixon Council 221
15 Randolph Ave
Hagerstown, MD 21740

Trinity Lutheran Church
Master Post 217 American Legion
Hawk Mountain Council 528
133 Centre Ave
Topton, Pa 19562

Trinity Lutheran Church
Miami Valley Council, Bsa 444
511 N Commerce St
Lewisburg, OH 45338

Trinity Lutheran Church
Mid-America Council 326
1546 N Luther Rd
Fremont, NE 68025

Trinity Lutheran Church
Mid-America Council 326
330 W Halleck St
Papillion, NE 68046

Trinity Lutheran Church
Minsi Trails Council 502

2 Jackson Ave
West Hazleton, PA 18202

Trinity Lutheran Church
Moraine Trails Council 500
120 Sunset Dr
Butler, PA 16001

Trinity Lutheran Church
National Capital Area Council 082
11200 Old Georgoetown Rd
Bethesda, MD 20852

Trinity Lutheran Church
New Birth of Freedom 544
P.O. Box 309
38 N High St
Arendtsville, PA 17303

Trinity Lutheran Church
Northeast Georgia Council 101
1826 Killian Hill Rd Sw
Lilburn, GA 30047

Trinity Lutheran Church
Northeast Illinois 129
3637 Golf Rd
Evanston, IL 60203

Trinity Lutheran Church
Northern Lights Council 429
205 S Broadway
Crookston, MN 56716

Trinity Lutheran Church
Northern Star Council 250
115 4th St N
Stillwater, MN 55082

Trinity Lutheran Church
Northern Star Council 250
2060 County Rd 6

Long Lake, MN 55356

Trinity Lutheran Church
Northern Star Council 250
220 S 13th St
Montevideo, MN 56265

Trinity Lutheran Church
Occoneechee 421
525 Carthage St
Sanford, NC 27330

Trinity Lutheran Church
Overland Trails 322
502 Sanders Ave
Hildreth, NE 68947

Trinity Lutheran Church
Pony Express Council 311
603 N 8th St
Atchison, KS 66002

Trinity Lutheran Church
President Gerald R Ford 781
955 James St
Frankfort, MI 49635

Trinity Lutheran Church
Quivira Council, Bsa 198
119 N Elm St
Mcpherson, KS 67460

Trinity Lutheran Church
Quivira Council, Bsa 198
2701 24th St
Great Bend, KS 67530

Trinity Lutheran Church
Shenandoah Area Council 598
1643 Pitzers Chapel Rd
Martinsburg, WV 25403

Trinity Lutheran Church
Simon Kenton Council 441
311 E 6th St
Marysville, OH 43040

Trinity Lutheran Church
Sioux Council 733
918 1st Ave E
Mobridge, SD 57601

Trinity Lutheran Church
Snake River Council 111
1602 E 1100 S
Eden, ID 83325

Trinity Lutheran Church
South Texas Council 577
106 N De Leon St
Victoria, TX 77901

Trinity Lutheran Church
Susquehanna Council 533
6 E Specht St
P.O. Box 168
Mc Clure, PA 17841

Trinity Lutheran Church
The Spirit of Adventure 227
170 Old Wford Rd
Chelmsford, MA 01824

Trinity Lutheran Church
Three Fires Council 127
1101 Kimberly Way
Lisle, IL 60532

Trinity Lutheran Church
Three Fires Council 127
405 Rush St
Roselle, IL 60172

Trinity Lutheran Church
Three Harbors Council 636
7104 39th Ave
Kenosha, WI 53142

Trinity Lutheran Church
Tukabatchee Area Council 005
1900 Marie Foster St
Selma, AL 36703

Trinity Lutheran Church
Twin Valley Council Bsa 283
406 W Main St
Madelia, MN 56062

Trinity Lutheran Church
Voyageurs Area 286
1108 E 8th St
Duluth, MN 55805

Trinity Lutheran Church
Voyageurs Area 286
231 2nd St Se
Cook, MN 55723

Trinity Lutheran Church
W D Boyce 138
301 E Chestnut St
Canton, IL 61520

Trinity Lutheran Church
W D Boyce 138
717 Chambers St
Ottawa, IL 61350

Trinity Lutheran Church
W D Boyce 138
801 S Madison St
Bloomington, IL 61701

Trinity Lutheran Church
Willow River Parent Group

Northern Star Council 250
1205 6Th St
Hudson, Wi 54016

Trinity Lutheran Church
Winnebago Council, Bsa 173
213 N Pennsylvania Ave
Mason City, IA 50401

Trinity Lutheran Church
Winnebago Council, Bsa 173
223 S Water Ave
New Hampton, IA 50659

Trinity Lutheran Church   School
Central Florida Council 083
3016 W Vine St
Kissimmee, FL 34741

Trinity Lutheran Church   School
Crater Lake Council 491
2550 NE Butler Market Rd
Bend, OR 97701

Trinity Lutheran Church   School
Gulf Stream Council 085
400 N Swinton Ave
Delray Beach, FL 33444

Trinity Lutheran Church - Birchwood
Chippewa Valley Council 637
501 E Chetac Ave
Birchwood, WI 54817

Trinity Lutheran Church - Boyceville
Chippewa Valley Council 637
1039 Nordveien Dr
P.O. Box 247
Boyceville, WI 54725

Trinity Lutheran Church - Carlos
Northern Lights Council 429

16 Douglas Ave
Carlos, MN 56319

Trinity Lutheran Church - Madison
Sioux Council 733
203 N Harth Ave
Madison, SD 57042

Trinity Lutheran Church - Moorhead
Northern Lights Council 429
P.O. Box 188
Moorhead, MN 56561

Trinity Lutheran Church - Pelican Rapids
Northern Lights Council 429
P.O. Box 431
313 E Ml
Pelican Rapids, MN 56572

Trinity Lutheran Church And School
Pathway To Adventure 456
900 Luther Dr
Hobart, IN 46342

Trinity Lutheran Church Board Of Youth
Water and Woods Council 782
3701 Jefferson Ave
Midland, MI 48640

Trinity Lutheran Church Council
Gateway Area 624
612 N Water St
Sparta, WI 54656

Trinity Lutheran Church Council
Northern Star Council 250
13025 Newell Ave
Lindstrom, MN 55045

Trinity Lutheran Church Council
Samoset Council, Bsa 627
1410 Rogers St

Stevens Point, WI 54481

Trinity Lutheran Church Dallas
Cascade Pacific Council 492
320 SE Fir Villa Rd
Dallas, OR 97338

Trinity Lutheran Church Hillsboro
Cascade Pacific Council 492
2194 SE Minter Bridge Rd
Hillsboro, OR 97123

Trinity Lutheran Church Mens Club
Greater St Louis Area Council 312
100 N Frederick St
Cape Girardeau, MO 63701

Trinity Lutheran Church Of Anaheim Hills
Orange County Council 039
4101 E Nohl Ranch Rd
Anaheim, CA 92807

Trinity Lutheran Church Of Sheridan
Greater Wyoming Council 638
135 Crescent Dr
Sheridan, WY 82801

Trinity Lutheran Church School
Rocky Mountain Council 063
701 W Evans Ave
Pueblo, CO 81004

Trinity Lutheran Church Shawnee Campus
Heart of America Council 307
21320 Midland Dr
Shawnee, KS 66218

Trinity Lutheran Church-Clinton Township
Great Lakes Fsc 272
38900 Harper Ave
Clinton Township, MI 48036

Trinity Lutheran Church-Utica
Great Lakes Fsc 272
45160 Van Dyke Ave
Utica, MI 48317

Trinity Lutheran Elca - Yankton
Sioux Council 733
403 Broadway Ave
Yankton, SD 57078

Trinity Lutheran Mens Group
Northern Lights Council 429
523 4th Ave Se
Jamestown, ND 58401

Trinity Lutheran Of Lake Johanna
Northern Star Council 250
3245 New Brighton Rd
Arden Hills, MN 55112

Trinity Lutheran School
Cascade Pacific Council 492
5520 NE Killingsworth St
Portland, OR 97218

Trinity Lutheran School
Illowa Council 133
1122 W Central Park Ave
Davenport, IA 52804

Trinity Lutheran School
President Gerald R Ford 781
1003 S Maple St
Traverse City, MI 49684

Trinity Lutheran School
Samoset Council, Bsa 627
501 Stewart Ave
Wausau, WI 54401

Trinity Lutheran School-Mens Club

Greater St Louis Area Council 312
100 N Frederick St
Cape Girardeau, MO 63701

Trinity Mens Club-Trinity Episc Ch
Housatonic Council, Bsa 069
91 Church St
Seymour, Ct 06483

Trinity Mens Club-Trinity Episcopal
Housatonic Council, Bsa 069
91 Church St
Seymour, CT 06483

Trinity Methodist Church
Circle Ten Council 571
101 E US Hwy 69
Denison, TX 75021

Trinity Methodist Church
Mississippi Valley Council 141 141
P.O. Box 161
Montrose, IA 52639

Trinity Methodist Church
Pee Dee Area Council 552
226 W Liberty St
Sumter, SC 29150

Trinity Methodist Church
Pine Burr Area Council 304
5007 Lawson Ave
Gulfport, MS 39507

Trinity Methodist Church
Pine Burr Area Council 304
5009 Lawson Ave
Gulfport, MS 39507

Trinity Methodist Church
Winnebago Council, Bsa 173
1400 W Bremer Ave

Waverly, IA 50677

Trinity Methodist Church Mens Club
Water and Woods Council 782
1310 N Main St
Lapeer, MI 48446

Trinity Moravian Church
Old Hickory Council 427
220 E Sprague St
Winston Salem, NC 27127

Trinity Mother Frances Hospital
Glass Center
East Texas Area Council 585
501 W 32Nd St
Tyler, Tx 75702

Trinity On The Hill Umc
Chattahoochee Council 091
101 N Davis Rd
Lagrange, GA 30241

Trinity Park Utd Methodist Church
Crossroads of America 160
207 W Park Ave
Greenfield, IN 46140

Trinity Presbyterian Ch Seven Spgs
Greater Tampa Bay Area 089
4651 Little Rd
New Port Richey, Fl 34655

Trinity Presbyterian Church
Atlanta Area Council 092
3003 Howell Mill Rd Nw
Atlanta, GA 30327

Trinity Presbyterian Church
Central Florida Council 083
156 Florida Park Dr N
Palm Coast, FL 32137

Trinity Presbyterian Church
Circle Ten Council 571
5871 Virginia Pkwy
Mc Kinney, TX 75071

Trinity Presbyterian Church
Daniel Boone Council 414
17 Shawnee Trl
Asheville, NC 28805

Trinity Presbyterian Church
Daniel Boone Council 414
900 Blythe St
Hendersonville, NC 28791

Trinity Presbyterian Church
Denver Area Council 061
7755 Vance Dr
Arvada, CO 80003

Trinity Presbyterian Church
East Carolina Council 426
206 Miller Blvd
Havelock, NC 28532

Trinity Presbyterian Church
Garden State Council 690
499 Marlton Pike E
Cherry Hill, NJ 08034

Trinity Presbyterian Church
Great Alaska Council 610
12310 Lorraine St
Anchorage, AK 99516

Trinity Presbyterian Church
Great Rivers Council 653
1600 W Rollins Rd
Columbia, MO 65203

Trinity Presbyterian Church
Longhorn Council 662
1200 Clover Hill Rd
Mansfield, TX 76063

Trinity Presbyterian Church
Longhorn Council 662
1452 W Slake Blvd
Southlake, TX 76092

Trinity Presbyterian Church
Longhorn Council 662
5500 Morriss Rd
Flower Mound, TX 75028

Trinity Presbyterian Church
Monmouth Council, Bsa 347
367 Cranbury Rd
East Brunswick, NJ 08816

Trinity Presbyterian Church
Moraine Trails Council 500
107 Staley Ave
Butler, PA 16001

Trinity Presbyterian Church
National Capital Area Council 082
5533 16th St N
Arlington, VA 22205

Trinity Presbyterian Church
National Capital Area Council 082
651 Dranesville Rd
Herndon, VA 20170

Trinity Presbyterian Church
Occoneechee 421
3120 N New Hope Rd
Raleigh, NC 27604

Trinity Presbyterian Church
Pushmataha Area Council 691

607 Hospital Rd
Starkville, MS 39759

Trinity Presbyterian Church
Quivira Council, Bsa 198
2258 N Marigold Ln
Wichita, KS 67204

Trinity Presbyterian Church
Sagamore Council 162
P.O. Box 248
West Lebanon, IN 47991

Trinity Presbyterian Church
Silicon Valley Monterey Bay 055
420 Melrose Ave
Santa Cruz, CA 95062

Trinity Presbyterian Church
South Georgia Council 098
3501 Bemiss Rd
Valdosta, GA 31605

Trinity Presbyterian Church
Tidewater Council 596
1600 Colonial Ave
Norfolk, VA 23517

Trinity Presbyterian Church
Trapper Trails 589
140 N Tyler Ave
Ogden, UT 84401

Trinity Presbyterian Church
Ventura County Council 057
2304 Antonio Ave
Camarillo, CA 93010

Trinity Rebar   Concrete Supplies LLC
P.O. Box 56
Spencer, WV 25276

Trinity Reformed Church Of Hublersburg
Juniata Valley Council 497
378 Hublersburg Rd
Bellefonte, PA 16823

Trinity River Mission
Circle Ten Council 571
2060 Singleton Blvd, Ste 104
Dallas, TX 75212

Trinity Turf Inc
P.O. Box 9
Mt Crawford, VA 22841

Trinity Umc
Northwest Georgia Council 100
606 Turner Mccall Blvd Sw
Rome, GA 30165

Trinity Umc
Northwest Georgia Council 100
P.O. Box 628
Rome, GA 30162

Trinity University
Office of Financial Aid
1 Trinity Pl
San Antonio, TX 78212-7000

Trinity Utd Church Of Christ
Black Swamp Area Council 449
8919 S State Route 53
Mccutchenville, OH 44844

Trinity Utd Church Of Christ
Buffalo Trace 156
505 Mulberry St
Mount Vernon, IN 47620

Trinity Utd Church Of Christ
Canal Fulton

Buckeye Council 436
8101 Manchester Ave Nw

Trinity Utd Church Of Christ
Cradle of Liberty Council 525
101 S Main St
Telford, PA 18969

Trinity Utd Church Of Christ
Great Trail 433
915 N Main St
Akron, OH 44310

Trinity Utd Church Of Christ
Greater St Louis Area Council 312
47 N Douglas Ave
Belleville, IL 62220

Trinity Utd Church Of Christ
Mason Dixon Council 221
30 W N St
Waynesboro, PA 17268

Trinity Utd Church Of Christ
Minsi Trails Council 502
81 E N St
Bethlehem, PA 18018

Trinity Utd Church Of Christ
New Birth of Freedom 544
60 E High St
Gettysburg, PA 17325

Trinity Utd Church Of Christ
Pennsylvania Dutch Council 524
2340 State St
East Petersburg, PA 17520

Trinity Utd Church Of Christ
Pennsylvania Dutch Council 524
40 W Pine St
Palmyra, PA 17078

Trinity Utd Church Of Christ
Potawatomi Area Council 651
4435 N Calhoun Rd
Brookfield, WI 53005

Trinity Utd Church Of Christ
Susquehanna Council 533
602 Main St
Watsontown, PA 17777

Trinity Utd Church Of Christ - Canton
Buckeye Council 436
3909 Blackburn Rd Nw
Canton, OH 44718

Trinity Utd Methodist
Blue Ridge Council 551
403 S Won St
Fountain Inn, SC 29644

Trinity Utd Methodist
Greater Alabama Council 001
771 6th St S
Sylvania, AL 35988

Trinity Utd Methodist
Longhorn Council 662
1200 W Green Oaks Blvd
Arlington, TX 76013

Trinity Utd Methodist
President Gerald R Ford 781
1100 Lake Dr Se
Grand Rapids, MI 49506

Trinity Utd Methodist Ch Men S Club
Middle Tennessee Council 560
2303 Jones Blvd
Murfreesboro, Tn 37129

Trinity Utd Methodist Church
Alamo Area Council 583
6800 Wurzbach Rd
San Antonio, TX 78240

Trinity Utd Methodist Church
Allegheny Highlands Council 382
307 N Main St
Port Allegany, PA 16743

Trinity Utd Methodist Church
Anthony Wayne Area 157
229 S State St
Kendallville, IN 46755

Trinity Utd Methodist Church
Anthony Wayne Area 157
832 E Center St
Warsaw, IN 46580

Trinity Utd Methodist Church
Baltimore Area Council 220
1300 W St
Annapolis, MD 21401

Trinity Utd Methodist Church
Bay-Lakes Council 635
300 Church St
Lomira, WI 53048

Trinity Utd Methodist Church
Bay-Lakes Council 635
363 S Main St
Fond Du Lac, WI 54935

Trinity Utd Methodist Church
Buckeye Council 436
75 E High St
Mount Gilead, OH 43338

Trinity Utd Methodist Church
Buckskin 617

401 College Ave
Bluefield, WV 24701

Trinity Utd Methodist Church
Buckskin 617
615 Viand St
Point Pleasant, WV 25550

Trinity Utd Methodist Church
Buffalo Trace 156
512 N Mulberry St
Mount Carmel, IL 62863

Trinity Utd Methodist Church
Buffalo Trace 156
518 N Mulberry St
Mount Carmel, IL 62863

Trinity Utd Methodist Church
Cape Fear Council 425
204 E 3rd Ave
Red Springs, NC 28377

Trinity Utd Methodist Church
Cape Fear Council 425
209 E Nash St
Methodist Men

Trinity Utd Methodist Church
Cape Fear Council 425
209 E Nash St
Southport, NC 28461

Trinity Utd Methodist Church
Cape Fear Council 425
307 Trinity St
Fairmont, NC 28340

Trinity Utd Methodist Church
Cape Fear Council 425
P.O. Box 48
Red Springs, NC 28377

Trinity Utd Methodist Church
Central Florida Council 083
306 W Wisconsin Ave
Deland, FL 32720

Trinity Utd Methodist Church
Central Georgia Council 096
129 S Houston Rd
Warner Robins, GA 31088

Trinity Utd Methodist Church
Central N Carolina Council 416
234 N Russell St
Troy, NC 27371

Trinity Utd Methodist Church
Central N Carolina Council 416
416 E 1st St
Kannapolis, NC 28083

Trinity Utd Methodist Church
Chattahoochee Council 091
800 2nd Ave
Opelika, AL 36801

Trinity Utd Methodist Church
Chickasaw Council 558
1738 Galloway Ave
Memphis, TN 38112

Trinity Utd Methodist Church
Chief Seattle Council 609
100 S Blake Ave
Sequim, WA 98382

Trinity Utd Methodist Church
Chippewa Valley Council 637
201 W Central St
Chippewa Falls, WI 54729

Trinity Utd Methodist Church
Colonial Virginia Council 595
201 Cedar St
Smithfield, VA 23430

Trinity Utd Methodist Church
Colonial Virginia Council 595
P.O. Box 162
201 Cedar St

Trinity Utd Methodist Church
Columbia-Montour 504
84 Lombard Ave
Danville, PA 17821

Trinity Utd Methodist Church
Connecticut Rivers Council, Bsa 066
180 Park Ave
Trinity United Methodist Church

Trinity Utd Methodist Church
Cornhusker Council 324
7130 Kentwell Ln
Lincoln, NE 68516

Trinity Utd Methodist Church
Coronado Area Council 192
901 E Neal Ave
Salina, KS 67401

Trinity Utd Methodist Church
Crossroads of America 160
500 S Mulberry St
Muncie, IN 47305

Trinity Utd Methodist Church
Dan Beard Council, Bsa 438
5767 Pleasant Hill Rd
Milford, OH 45150

Trinity Utd Methodist Church
Daniel Boone Council 414

587 Haywood Rd
Asheville, NC 28806

Trinity Utd Methodist Church
Del Mar Va 081
P.O. Box 196
450 3rd St

Trinity Utd Methodist Church
East Carolina Council 426
301 N Marine Blvd
Jacksonville, NC 28540

Trinity Utd Methodist Church
Erie Shores Council 460
135 Adams St
Port Clinton, OH 43452

Trinity Utd Methodist Church
Erie Shores Council 460
200 E Madison St
Gibsonburg, OH 43431

Trinity Utd Methodist Church
French Creek Council 532
P.O. Box 88
Conneaut Lake, PA 16316

Trinity Utd Methodist Church
Garden State Council 690
20 Route US 9 N
Marmora, NJ 08223

Trinity Utd Methodist Church
Garden State Council 690
284 Cedar Rd
Mullica Hill, NJ 08062

Trinity Utd Methodist Church
Garden State Council 690
P.O. Box 171
Pennsville, NJ 08070

Trinity Utd Methodist Church
Glaciers Edge Council 620
1123 Vilas Ave
Madison, WI 53715

Trinity Utd Methodist Church
Golden Empire Council 047
285 E 5th St
Chico, CA 95928

Trinity Utd Methodist Church
Great Lakes Fsc 272
18303 Common Rd
Roseville, MI 48066

Trinity Utd Methodist Church
Great Salt Lake Council 590
4290 W 5415 S
Kearns, UT 84118

Trinity Utd Methodist Church
Great Salt Lake Council 590
P.O. Box 701289
3610 S 4400 W

Trinity Utd Methodist Church
Great Smoky Mountain Council 557
100 E College St
Athens, TN 37303

Trinity Utd Methodist Church
Great Smoky Mountain Council 557
5613 Wern Ave
Knoxville, TN 37921

Trinity Utd Methodist Church
Greater Alabama Council 001
1400 Oxmoor Rd
Homewood, AL 35209

Trinity Utd Methodist Church
Greater Alabama Council 001
808 E St S
Talladega, AL 35160

Trinity Utd Methodist Church
Greater New York Councils, Bsa 640
113 Bay St
Bronx, NY 10464

Trinity Utd Methodist Church
Greater Niagara Frontier Council 380
2110 Whitehaven Rd
Grand Island, NY 14072

Trinity Utd Methodist Church
Greater Tampa Bay Area 089
33425 State Rd 54
Wesley Chapel, FL 33543

Trinity Utd Methodist Church
Gulf Coast Council 773
403 Racetrack Rd Nw
Fort Walton Beach, FL 32547

Trinity Utd Methodist Church
Gulf Coast Council 773
403 Racetrack Rd Nw
Ft Walton Bch, FL 32547

Trinity Utd Methodist Church
Gulf Stream Council 085
9625 N Military Trl
Palm Beach Gardens, FL 33410

Trinity Utd Methodist Church
Heart of America Council 307
630 N Cedar St
Ottawa, KS 66067

Trinity Utd Methodist Church
Heart of Virginia Council 602

6600 Greenyard Rd
Chester, VA 23831

Trinity Utd Methodist Church
Heart of Virginia Council 602
903 Forest Ave
Richmond, VA 23229

Trinity Utd Methodist Church
Heart of Virginia Council 602
P.O. Box 233
Farmville District

Trinity Utd Methodist Church
Heart of Virginia Council 602
P.O. Box 263
Amelia Court House, VA 23002

Trinity Utd Methodist Church
Hudson Valley Council 374
8 S Cross Rd
Lagrangeville, NY 12540

Trinity Utd Methodist Church
Indian Waters Council 553
185 Blvd St
Orangeburg, SC 29115

Trinity Utd Methodist Church
Indian Waters Council 553
P.O. Box 864
90 Boney Rd

Trinity Utd Methodist Church
Indian Waters Council 553
P.O. Box 864
Blythewood, SC 29016

Trinity Utd Methodist Church
Lasalle Council 165
2715 E Jackson Blvd
Elkhart, IN 46516

Trinity Utd Methodist Church
Lasalle Council 165
425 S Michigan St
Plymouth, IN 46563

Trinity Utd Methodist Church
Last Frontier Council 480
211 N 2nd Ave
Purcell, OK 73080

Trinity Utd Methodist Church
Laurel Highlands Council 527
434 E Main St
Roaring Spring, PA 16673

Trinity Utd Methodist Church
Laurel Highlands Council 527
P.O. Box 1080
Fort Ashby, WV 26719

Trinity Utd Methodist Church
Lincoln Heritage Council 205
2796 Charlestown Rd
New Albany, IN 47150

Trinity Utd Methodist Church
Louisiana Purchase Council 213
1000 Woodward Ave
Ruston, LA 71270

Trinity Utd Methodist Church
Mid-America Council 326
838 N 25th St M
Fort Dodge, IA 50501

Trinity Utd Methodist Church
Middle Tennessee Council 560
2023 Jones Blvd
Murfreesboro, TN 37129

Trinity Utd Methodist Church
Middle Tennessee Council 560
2084 Wilson Pike
Franklin, TN 37067

Trinity Utd Methodist Church
Minsi Trails Council 502
213 Main St
Hackettstown, NJ 07840

Trinity Utd Methodist Church
Mississippi Valley Council 141 141
2330 Plank Rd
Keokuk, IA 52632

Trinity Utd Methodist Church
Mountaineer Area 615
112 E Main St
Glenville, WV 26351

Trinity Utd Methodist Church
National Capital Area Council 082
13400 Shaffer Rd
Germantown, MD 20874

Trinity Utd Methodist Church
National Capital Area Council 082
13700 Schaeffer Rd
Germantown, MD 20874

Trinity Utd Methodist Church
National Capital Area Council 082
2911 Cameron Mills Rd
Alexandria, VA 22302

Trinity Utd Methodist Church
National Capital Area Council 082
703 W Patrick St
Frederick, MD 21701

Trinity Utd Methodist Church
National Capital Area Council 082

705 W Patrick St
Frederick, MD 21701

Trinity Utd Methodist Church
National Capital Area Council 082
90 Church St
P.O. Box 2142

Trinity Utd Methodist Church
New Birth of Freedom 544
210 W Main St
Hummelstown, PA 17036

Trinity Utd Methodist Church
New Birth of Freedom 544
421 Bridge St
New Cumberland, PA 17070

Trinity Utd Methodist Church
North Florida Council 087
4000 NW 53rd Ave
Gainesville, FL 32653

Trinity Utd Methodist Church
Northeast Illinois 129
1024 Lake Ave
Wilmette, IL 60091

Trinity Utd Methodist Church
Northwest Georgia Council 100
P.O. Box 1414
Cartersville, GA 30120

Trinity Utd Methodist Church
Oregon Trail Council 697
440 Maxwell Rd
Eugene, OR 97404

Trinity Utd Methodist Church
Orrville
Buckeye Council 436
1556 Rex Dr

Trinity Utd Methodist Church
Palmetto Council 549
626 Norwood St
Spartanburg, SC 29302

Trinity Utd Methodist Church
Pathway To Adventure 456
605 W Golf Rd
Mount Prospect, IL 60056

Trinity Utd Methodist Church
Pennsylvania Dutch Council 524
420 Main St
Denver, PA 17517

Trinity Utd Methodist Church
Piedmont Council 420
1513 Florida St
Gastonia, NC 28052

Trinity Utd Methodist Church
Pine Tree Council 218
612 Farmington Falls Rd
Farmington, ME 04938

Trinity Utd Methodist Church
President Gerald R Ford 781
1100 Lake Dr Se
Grand Rapids, MI 49506

Trinity Utd Methodist Church
Quivira Council, Bsa 198
1602 N Main St
Hutchinson, KS 67501

Trinity Utd Methodist Church
Quivira Council, Bsa 198
430 Eunice St
El Dorado, KS 67042

Trinity Utd Methodist Church
Quivira Council, Bsa 198
5700 Broadway Ave
Great Bend, KS 67530

Trinity Utd Methodist Church
Sequoyah Council 713
524 Tusculum Blvd
Greeneville, TN 37745

Trinity Utd Methodist Church
Sequoyah Council 713
P.O. Box 16
Big Stone Gap, VA 24219

Trinity Utd Methodist Church
Shenandoah Area Council 598
220 W Martin St
Martinsburg, WV 25401

Trinity Utd Methodist Church
Silicon Valley Monterey Bay 055
581 E Fremont Ave
Sunnyvale, CA 94087

Trinity Utd Methodist Church
Simon Kenton Council 441
1581 Cambridge Blvd
Columbus, OH 43212

Trinity Utd Methodist Church
Simon Kenton Council 441
24 S Mulberry St
Chillicothe, OH 45601

Trinity Utd Methodist Church
Simon Kenton Council 441
4850 Haughn Rd
Grove City, OH 43123

Trinity Utd Methodist Church
Simon Kenton Council 441

6389 Blacklick Eern Rd
Pickerington, OH 43147

Trinity Utd Methodist Church
Southwest Florida Council 088
304 E Oak St
Arcadia, FL 34266

Trinity Utd Methodist Church
Suffolk County Council Inc 404
P.O. Box 92
Coram, NY 11727

Trinity Utd Methodist Church
Susquehanna Council 533
1407 Allegheny St
Jersey Shore, PA 17740

Trinity Utd Methodist Church
Tukabatchee Area Council 005
610 Fairview Ave
Prattville, AL 36066

Trinity Utd Methodist Church
United Methodist Men
Old Hickory Council 427
725 W Dalton Rd

Trinity Utd Methodist Church
Water and Woods Council 782
720 S Shiawassee St
Owosso, MI 48867

Trinity Utd Methodist Church
West Tennessee Area Council 559
409 N Wilson St
Paris, TN 38242

Trinity Utd Methodist Church
Western Massachusetts Council 234
361 Sumner Ave
Springfield, MA 01108

Trinity Utd Methodist Men
National Capital Area Council 082
1205 Dolley Madison Blvd
Mclean, VA 22101

Trinity Utd Methodist Men S
Longs Peak Council 062
P.O. Box 207
Kimball, NE 69145

Trinity Utd Methodist Men S Club
Pathway To Adventure 456
605 W Golf Rd
Mount Prospect, IL 60056

Trinity Utd Methodist Men-Trinity
Garden State Council 690
36 W Maple Ave
Merchantville, NJ 08109

Trinity Utd Presbyterian Church
Cradle of Liberty Council 525
360 N Oak Ave
Clifton Heights, PA 19018

Trinity Utd Presbyterian Church
Heart of America Council 307
1400 W Sheley Rd
Independence, MO 64052

Trinity Utd Presbyterian Church
Orange County Council 039
13922 Prospect Ave
Santa Ana, CA 92705

Trinity Wesleyan Church
Andrew Jackson Council 303
6950 S Siwell Rd
Byram, MS 39272

Trinity Works LLC
P.O. Box 12206
Ft Worth, TX 76110

Trint
4th Fl, 38-40 Commercial Rd
London, E1 1LN
United Kingdom

Trinty Asbury Utd Methodist Church
Shenandoah Area Council 598
P.O. Box 672
106 Wilkes St

Trinty Lutheran Church
Simon Kenton Council 441
135 E Mound St
Circleville, OH 43113

Trinty Utd Methodist Church
Shenandoah Area Council 598
220 W Martin St
Martinsburg, WV 25401

Trion Industries Inc
P.O. Box 640764
Pittsburgh, PA 15264-0764

Trion Industries, Inc
297 Laird St
Wilkes-Barre, PA 18702

Triple B Clays, Shotgun Sports Park
831 Rosemead Blvd
So El Monte, CA 91733

Triple Eight Distribution
20W Vanderventer Ave
Port Washington, NY 11050

Triple Eight Distribution Inc

20W Vanderventer Ave, Ste 101
Port Washington, NY 11050

Triple R Locksmith
115A S Main St
Grapevine, TX 76051

Triscari Productions Inc
59 Central Blvd
Camp Hill, PA 17011

Trisha Dalal
Address Redacted

Trisha Schneider
Address Redacted

Trisha Shepherd
Address Redacted

Tristan Bone
Address Redacted

Tristan Carlson
Address Redacted

Tristan Crawford
Address Redacted

Tristan Retzlaff
Address Redacted

Tristan S Acceleration Academy
North Florida Council 087
1039 Bains Lake Dr
Jacksonville, FL 32218

Tristan Taylor Keen
Address Redacted

Tri-State Envelope Corp
P.O. Box 433
Beltsville, MD 20704-0433

Tri-State Outfitters
P.O. Box 8008
Moscow, ID 83843

Tri-State Roofing   Sheet Metal
P.O. Box 1231
Charleston, WV 25324

Trisum Sailing Llg
Alamo Area Council 583
1 Boerne Lake Rd
Boerne, TX 78006

Tri-Tek Security Systems
3805 Ridgeway Pl Nw
Bremerton, WA 98312

Tri-Town Fire Dept
Allegheny Highlands Council 382
P.O. Box 277
Ulysses, PA 16948

Tritt Elementary School
Atlanta Area Council 092
4435 Post Oak Tritt Rd
Marietta, GA 30062

Triumph Academy PTO
Southern Shores Fsc 783
3000 Vivian Rd
Monroe, MI 48162

Triumph Baptist Church
Cradle of Liberty Council 525
1648-52 W Hunting Park Ave
Philadelphia, PA 19140

Triumph Systems, Inc
710 N Tucker Blvd
St Louis, MO 63101

Trivalley Vfw Post 8449
Denver Area Council 061
P.O. Box 327
Bennett, CO 80102

Trondhjem Lutheran Church
Northern Star Council 250
7525 Garfield Ave
Lonsdale, MN 55046

Trong Tran
Address Redacted

Troop 10 Committee
President Gerald R Ford 781
7018 Putney Rd
Arcadia, MI 49613

Troop 101 Foundation
Longs Peak Council 062
2614 Van Lennen Ave
Cheyenne, WY 82001

Troop 12 Inc
Greater Tampa Bay Area 089
P.O. Box 7
Lutz, FL 33548

Troop 133 Committee
Cradle of Liberty Council 525
7016 Windswept Ln
Jeffersonville, PA 19403

Troop 1692 Parents Committee
Heart of America Council 307
912 W Ryan Rd

Grain Valley, MO 64029

Troop 17 Activities Committee Inc
Greater New York Councils, Bsa 640
4925 87th St
Elmhurst, NY 11373

Troop 175 - Midland, Texas, Inc
Buffalo Trail Council 567
P.O. Box 5381
Midland, TX 79704

Troop 219 Parents Club
Mt Diablo-Silverado Council 023
3844 Happy Valley Rd
Lafayette, CA 94549

Troop 24 Inc
Colonial Virginia Council 595
38411 Rocky Hock Rd
Wakefield, VA 23888

Troop 241 Parent Committee
Mt Diablo-Silverado Council 023
1957 Beacon Ridge Ct
Walnut Creek, CA 94597

Troop 276 The Mtn Men Leadership Project
California Inland Empire Council 045
210 Whalers Walk
San Pedro, Ca 90731

Troop 3 Alumni Assoc
Cathay Post 384 American Legion
San Francisco Bay Area Council 028
1524 Powell St
San Francisco, Ca 94133

Troop 313 Inc
Ore-Ida Council 106 - Bsa 106
2680 S Eagle Rd, Ste 150
Meridian, ID 83642

Troop 333 Parents Assoc
San Francisco Bay Area Council 028
1767 41st Ave
San Francisco, CA 94122

Troop 425 Boosters
Greater Yosemite Council 059
1100 Sherrie Ct
Lathrop, CA 95330

Troop 43 Alumni Assoc
Yocona Area Council 748
221 Smith Rd
Waterford, MS 38685

Troop 437 Inc
c/o Hunter Miller
Circle Ten Council 571
926 Wedgewood Way
Richardson, TX 75080

Troop 437 Inc
Circle Ten Council 571
2205 Molly Ln
Plano, TX 75074

Troop 44 Matunuck Alumni Assoc
Narragansett 546
40 Wild Rose Ct
Wakefield, RI 02879

Troop 457 Of Greenwood Village,Inc
Denver Area Council 061
5625 S Newport St
Greenwood Village, CO 80111

Troop 565 Friends Of Scouting
Denver Area Council 061
10214 Charissglen Ln
Highlands Ranch, CO 80126

Troop 692 Parents Committee
Heart of America Council 307
2535 NE Springbrook St
Blue Springs, MO 64014

Troop 692 Parents Committee Inc
Heart of America Council 307
912 W Ryan Rd
Grain Valley, MO 64029

Troop 71 Building Assoc Inc
Monmouth Council, Bsa 347
70 Larkin Pl
Oakhurst, NJ 07755

Troop 76 Assoc
Pacific Skyline Council 031
1078 Morningside Dr
Sunnyvale, CA 94087

Troop 874 Trailblazing Parents Assoc
Mt Diablo-Silverado Council 023
609 Royal Coach Ct
San Ramon, CA 94582

Troop 90-California Inland Empire Cncl
Attn  Kenneth Campbell
3082 Arlington Ave
Riverside, CA 92506

Troop One Stow Alumni Inc
Mayflower Council 251
P.O. Box 75
Stow, MA 01775

Troop Three Forty-Six Land Co
Heart of America Council 307
201 N Spring St
Independence, MO 64050

Troop/Post Parents Org, Inc

Indian Nations Council 488
112 E College St
Broken Arrow, OK 74012

Trophies   More
505 Industrial Blvd, Ste 500
Bedford, TX 76021

Trophy Club Country Club
500 Trophy Club Dr
Trophy Club, TX 76262

Trophy Club Muds
100 Muncipal Dr
Trophy Club, TX 76262

Trophy Club Muds
100 Municipal Dr
Trophy Club, TX 76262-5420

Trophy Club Police Dept
Longhorn Council 662
100 Municipal Dr
Trophy Club, TX 76262

Trophy Lawns Inc
P.O. Box 394
Roanoke, TX 76262

Tropic Gold Brand Emblems
P.O. Box 4913
Key W, Fl 33041-4913

Tropic Isles Elementary School
5145 Orange Grove Blvd
Ft Myers, FL 33903

Tropic Trades, Inc
9696 Swest 40th St
Miami, FL 33165

Tropical Seas
P.O. Box 730539
Ormond Beach, FL 32173-0539

Tropicana Casino And Resort
Attn  Collections
P.O. Box 7246
Atlantic City, NJ 08404-9896

Trossen Robotics, LLC
2854 Hitchcock Ave
Downers Grove, IL 60515-4016

Trotter Elementary School PTO
The Spirit of Adventure 227
135 Humboldt Ave
Dorchester, MA 02121

Troup County Sheriff S Office
Chattahoochee Council 091
130 Sam Walker Dr
Lagrange, GA 30241

Troup High School Band
Chattahoochee Council 091
1920 Hamilton Rd
Lagrange, GA 30241

Trout Unlimited
Enchanted Cir Chapter
15 E Cito Rd
Cimarron, NM 87714

Troutman Sanders Llp
Attn  Harris B. Winsberg
Attn  Matthew G. Roberts
600 Peachtree St Ne, Ste 3000
Atlanta, GA 30308

Troutville Church Of The Brethren
Blue Ridge Mtns Council 599

P.O. Box 156
Troutville, VA 24175

Trouvaille Investments
Denver Area Council 061
25 W Dry Creek Cr 600
Littleton, CO 80120

Troy Anning
Address Redacted

Troy D Manz
Address Redacted

Troy Fire Dept
Great Lakes Fsc 272
500 W Big Beaver Rd
Troy, MI 48084

Troy Fire Station No 2
Great Lakes Fsc 272
5600 Livernois Rd
Troy, MI 48098

Troy First Utd Methodist Church
Great Lakes Fsc 272
6363 Livernois Rd
Troy, MI 48098

Troy Fish   Game Club
Miami Valley Council, Bsa 444
2618 Lefevre Rd
Troy, OH 45373

Troy Fritz
Address Redacted

Troy G Baker
Address Redacted

Troy Group Inc
940 S Coast Dr, Ste 200
Costa Mesa, CA 92626

Troy Group, Inc
Attn  Contracts Admin
3 Bryan Dr
Wheeling, WV 26003

Troy Johnson
Address Redacted

Troy Kiwanis
Greater St Louis Area Council 312
92 Professional Pkwy
Troy, MO 63379

Troy Lions Club
Greater St Louis Area Council 312
P.O. Box 238
Troy, IL 62294

Troy M Findlay
Address Redacted

Troy Nature Society
Great Lakes Fsc 272
P.O. Box 99302
Troy, MI 48099

Troy Police Dept
Greater St Louis Area Council 312
116 E Market St
Troy, IL 62294

Troy School District 30C
Rainbow Council 702
5800 Theodore Dr
Plainfield, IL 60586

Troy Seehafer

Address Redacted

Troy Township Volunteer Fire Dept
Erie Shores Council 460
P.O. Box 275
311 Krotzer Ave
Luckey, OH 43443

Troy Township Volunteer Fire Dept
Lake Erie Council 440
14019 Nash Rd
Burton, OH 44021

Troy University
116 Adams Admin Bldg
Troy, AL 36082

Troy Utd Methodist Church
Greater St Louis Area Council 312
407 Edwardsville Rd
Troy, IL 62294

Troy Utd Methodist Church
Longhorn Council 662
P.O. Box 9
2500 Fm 935

Troy Utd Methodist Church
Longhorn Council 662
P.O. Box 9
Troy, TX 76579

Troy-Webster American Legion Post 240
Erie Shores Council 460
335 Park Dr
Luckey, OH 43443

Trs Trash Removal Services LLC
P.O. Box 2185
Bremerton, WA 98310

Trt Banners LLC
14300 N Industrial Ave
Maple Heights, OH 44137

Trublue LLC
1835 38th St
Boulder, CO 80301

Trublue Trimming Inc
P.O. Box 370295
Key Largo, FL 33037

Truc-Dao Au
Address Redacted

Truck Country
Northeast Iowa Council 178
2099 Spark Ct, Ste 2
Dubuque, IA 52003

Truckee Optimist Club
Nevada Area Council 329
P.O. Box 1859
Truckee, CA 96160

Trucksville Utd Methodist Church
Northeastern Pennsylvania Council 501
40 Knob Hill Rd
Trucksville, PA 18708

Trudegree
223 Bacon St
Raton, NM 87740

Trudi Jenkins
Address Redacted

Trudie Kesler
Address Redacted

Trudy Barton
Address Redacted

Trudy Everage
Address Redacted

Trudy Holloway
Address Redacted

Trudy Matulewic
Address Redacted

Trudy S Texas Star Inc
13059 Four Star Blvd
Austin, TX 78737

Trudy S Texas Star Inc
8133 Mesa Dr, Ste 206
Austin, TX 78729

Trudy Vangi
Address Redacted

True Bethel Baptist Church
Greater Niagara Frontier Council 380
907 E Ferry St
Buffalo, NY 14211

True Deliverance Church
Chattahoochee Council 091
P.O. Box 57
Auburn, AL 36831

True Digital Security Inc
P.O. Box 628728
Orlando, FL 32862-8728

True Digital Security, Inc
1350 S Boulder Ave, Ste 1100
Tulsa, OK 74119

True Digital Security, Inc
P.O. Box 35623
Tulsa, OK 74153

True Life Baptist Church
Greater Alabama Council 001
275 Chickasaw Dr
Birmingham, AL 35214

True Life Community Church
Pikes Peak Council 060
2525 Canada Dr
Colorado Springs, CO 80922

True Light Lutheran Church
Greater New York Councils, Bsa 640
195 Worth St
New York, NY 10013

True Love Christian Ministries
Atlanta Area Council 092
2001 Jabco Ct
Lithonia, GA 30058

True North
President Gerald R Ford 781
6308 S Warner Ave
Fremont, MI 49412

True Power Electric LLC
9201 N 29th Ave 63-307
Phoenix, AZ 85051

True Productions
3731 Ncrest Rd, Ste 30
Atlanta, GA 30340

True Solutions Inc
5001 Lbj Freeway, Ste 125
Dallas, TX 75244

Trueballot Inc
3 Bethesda Metro Ctr, Ste 700
Bethesda, MD 20814

Truelight Baptist Church
Pine Burr Area Council 304
804 N Main St
Hattiesburg, MS 39401

Truitt Key
Address Redacted

Truly Nolen Branch 042
135 E Ray Rd, Ste 7
Chandler, AZ 85225-3376

Truly Nolen Branch 045
1005 N Stadem, Ste 202
Tempe, AZ 85281

Truly Nolen Branch 072
P.O. Box 600289
Jacksonville, FL 32260-0289

Truly Nolen Of America Inc
P.O. Box 3010
Scottsdale, AZ 85271-3010

Truman Elementary PTA
Last Frontier Council 480
600 Parkside Rd
Norman, OK 73072

Truman Fire Dept
Twin Valley Council Bsa 283
101 E Ciro St
Truman, MN 56088

Truman Magley

Address Redacted

Truman Medical Center Lakewood
Heart of America Council 307
7900 Lees Summit Rd
Kansas City, MO 64139

Truman PTA
Illowa Council 133
5506 N Pine St
Davenport, IA 52806

Truman PTO
Hawkeye Area Council 172
441 W Post Rd Nw
Cedar Rapids, IA 52405

Truman State University
Attn  Financial Aid
100 E Normal
Kirksville, MO 63501

Trumann Lions Club
Quapaw Area Council 018
P.O. Box 1
Trumann, AR 72472

Trumark Mgf Co, Inc
5541 Central Ave 130
Boulder, CO 80301

Trumbauersville Lions Club
Washington Crossing Council 777
P.O. Box 33
Trumbauersville, PA 18970

Trumbull Board Of Education
Connecticut Yankee Council Bsa 072
6254 Main St
Trumbull, CT 06611

Trumbull County Family Court
Great Trail 433
220 Main Ave Sw
P.O. Box 1209
Warren, OH 44481

Trumbull Family Fitness
Great Trail 433
210 High St Nw
Warren, OH 44481

Trumm Drug, Inc
600 Fillmore St
Alexandria, MN 56308

Truong Giang
Silicon Valley Monterey Bay 055
1161 Ringwood Ct, Ste 130
San Jose, CA 95131

Truro Church
National Capital Area Council 082
10520 Main St
Fairfax, VA 22030

Truro Homes Assoc
National Capital Area Council 082
4146 Elizabeth Ln
Annandale, VA 22003

Trussville Fire   Rescue
421 Cherokee Dr
Trussville, AL 35173

Trussville Fire   Rescue
Greater Alabama Council 001
421 Cherokee Dr
Trussville, AL 35173

Trussville Parks   Recreation Board
Greater Alabama Council 001
5381 Trussville Clay Rd

Trussville, AL 35173

Trust Account Of The Law Firm Of
Norman Dowler LLP
840 County Square Dr
Ventura, CA 93003

Trust Event Solutions Inc
2689 NE 165th St
North Miami Beach, FL 33160

Truste Renewal
Attn  Accounts Receivable
835 Market St, Ste 800, Box 137
San Francisco, CA 94103

Trusts   Estates
116 Ave of the Americas, 10th Fl
New York, NY 10036-2708

Truth Graphics LLC
3223-A Commander Dr
Carrollton, TX 75006

Ts Dock And Lift
Northern Lights Council 429
1682 Hwy 10 E
Detroit Lakes, MN 56501

Ts Printing Co Inc
P.O. Box 560161
Dallas, TX 75356-0161

Tsaohn Inc
Tsaohn Treasurer
1920 Hawken Dr
Plano, TX 72023-1700

Tsc Apparel
P.O. Box 632505
Cincinnati, OH 45263-2505

Tscpa
P.O. Box 797488
Dallas, TX 75379-7488

Tscpa
P.O. Box 803309
Dallas, TX 75380-3309

Tscpa Cpe Foundation Inc
14651 Dallas Pkwy, Ste 700
Dallas, TX 75254

Tscpa Cpe Foundation Inc
P.O. Box 797308
Dallas, TX 75379

Tsg Reporting Inc
747 3rd Ave, Ste 10A
New York, NY 10017

T-Shirt Express
Lincoln Heritage Council 205
117 W Main St
Leitchfield, KY 42754

T-Shirt Express
Lincoln Heritage Council 205
1307 Saint Augustine Rd
Clarkson, KY 42726

Tsongas Litigation Consulting, Inc
One SW Columbia, Ste 600
Portland, OR 97258

Tst Educational And Community Foundation
Great Lakes Fsc 272
27349 Everett St
Southfield, MI 48076

Tt Knight Middle School
Lincoln Heritage Council 205
9803 Blue Lick Rd
Louisville, KY 40229

Tta Research   Guidance
P.O. Box 71687
Chicago, IL 60694-1687

Ttr Shipping
1000 Campus Dr, Ste 300
Stow, OH 44224

Ttr Shipping
1000 Campus Dr, Ste 300
Stowe, OH 44244

Tualatin Lions Club
Cascade Pacific Council 492
P.O. Box 24
Tualatin, OR 97062

Tualatin Plains Presbyterian Church
Cascade Pacific Council 492
30685 NW Scotch Church Rd
Hillsboro, OR 97124

Tualatin Scouters
Cascade Pacific Council 492
16120 SW Cameron Ct
Tigard, OR 97223

Tube Pro, Inc
515 Beaver Creek Rd
Waterloo, ON N2V 2L3
Canada

Tuck Mapping Solutions Inc
P.O. Box 760
Big Stone Gap, VA 24219

Tuckahoe Common School
Suffolk County Council Inc 404
468 Magee St
Southampton, NY 11968

Tuckahoe Police Dept
Westchester Putnam 388
65 Main St
Tuckahoe, NY 10707

Tuckahoe Volunteer Fire Co
Garden State Council 690
2170 Nj 50
Woodbine, NJ 08270

Tucker County Rotary
Mountaineer Area 615
850 William Ave
Davis, WV 26260

Tucker J Baker
Address Redacted

Tucker Laprade
Address Redacted

Tucker Street Church
West Tennessee Area Council 559
454 Tucker St
Dyersburg, TN 38024

Tuckerman Fire Dept
Quapaw Area Council 018
P.O. Box 779
Tuckerman, AR 72473

Tuckertown Fire Dept Auxiliary
Narragansett 546
1116 Ministerial Rd
Wakefield, RI 02879

Tuckness Productions
Heart of America Council 307
7534 Twilight Ln
Lenexa, KS 66217

Tuckston Utd Methodist Church
Northeast Georgia Council 101
4175 Lexington Rd
Athens, GA 30605

Tuckwiller Well Drilling
132A Shoestring Trail
Crawley, WV 24931

Tucson Az East Stake
Catalina Council 011
6901 E Kenyon Dr
Tucson, AZ 85710

Tucson Carleston LLC
Charleston Embassy, Ste s
300 Court St
Charleston, WV 25301

Tucson Optimists Club
Catalina Council 011
1914 W Desert Highlands Dr
Oro Valley, AZ 85737

Tucson Police Dept
Catalina Council 011
270 S Stone Ave
Tucson, AZ 85701

Tucumcari Feed Efficiency Test, LLC
75 A Pueblo Rd N
Moriarty, NM 87035

Tuesday Study Club
Texas Trails Council 561
1602 Parker St
Goldthwaite, TX 76844

Tufts University Bursar S Office
Attn  Financial Services
Albert Mangini
Dowling Hall 7th Fl
Waldorf, MD 20603

Tuggle Elementary School PTA
Greater Alabama Council 001
412 12th Ct N
Birmingham, AL 35204

Tuition Angel Fund
Saints Peter   Paul School
240 Dover St
Fall River, MA 02721

Tukabatchee Area
P.O. Box 11106
Montgomery, AL 36111-0106

Tukabatchee Area Cncl 5
3067 Carter Hill
P.O. Box 11106
Montgomery, AL 36111-0106

Tukatech Inc
5462 Jillson St
Commerce, CA 90040

Tukatech, Inc
5462 Jilson ST
Los Angeles , CA 90040

Tukwila Fire Dept
Chief Seattle Council 609
444 Andover Park E
Tukwila, WA 98188

Tulane Law School Cle
Attn  Multi-State Labor

Employment Law Seminar
7016 Zimple St
New Orleans, LA 70118

Tulane University
6823 St Charles Ave, Bldg 14, Rm 205
New Orleans, LA 70018

Tulare County Fire Dept
Sequoia Council 027
1551 E Success Dr
Porterville, CA 93257

Tulare County Sheriff
Sequoia Council 027
833 S Akers St
Visalia, CA 93277

Tulare County Sheriffs Dept
Explorer Post 355
2404 W Burrell Ave
Visalia, CA 93291

Tulare Fire Dept
Sequoia Council 027
800 S Blackstone St
Tulare, CA 93274

Tulare Noontime Kiwanis
Sequoia Council 027
P.O. Box 505
Tulare, CA 93275

Tulare Police Explorers
Sequoia Council 027
260 S M St
Tulare, CA 93274

Tulare Utd Methodist Church
Sequoia Council 027
228 W Kern Ave
Tulare, CA 93274

Tully Elementary School
Lincoln Heritage Council 205
3300 College Dr
Louisville, KY 40299

Tully Utd Community Church
Longhouse Council 373
Meetinghouse Rd
Tully, NY 13159

Tulsa 26 Scouts Inc
Indian Nations Council 488
1701 S Newport Ave
Tulsa, OK 74120

Tulsa Boys Home
Indian Nations Council 488
2727 S 137th W Ave
Sand Springs, OK 74063

Tulsa Community College
Office of the Bursar
909 S Boston, Rm 126
Tulsa, OK 74119

Tulsa County Clerk
500 S Denver 120
Tulsa, OK 74103

Tulsa Dream Center
Indian Nations Council 488
200 W 46th St N
Tulsa, OK 74126

Tulsa Hills Church Of The Nazarene
Indian Nations Council 488
840 W 81st St
Tulsa, OK 74132

Tulsa Legacy Charter School Primary

Indian Nations Council 488
105 E 63rd St N
Tulsa, OK 74126

Tulsa Moose Lodge 862
Indian Nations Council 488
11106 E 7th St
Tulsa, OK 74128

Tulsa Police Explorers
c/o Tulsa Police Academy
Indian Nations Council 488
6066 E 66th St N
Tulsa, OK 74117

Tumwater Utd Methodist Church
Pacific Harbors Council, Bsa 612
1401 Lake Park Dr Sw
Tumwater, WA 98512

Tunesat, LLC
1650 Broadway, Ste 1108
New York, NY 10019

Tung D Nguyen, Md
National Capital Area Council 082
6404 Seven Corners Pl, Ste K
Falls Church, VA 22044

Tung Duc Nguyen Md
National Capital Area Council 082
6404 Seven Corners Pl, Ste K
Falls Church, VA 22044

Tunica Rotary Club
Chickasaw Council 558
P.O. Box 1914
Tunica, MS 38676

Tunica Utd Methodist Church
Chickasaw Council 558
P.O. Box 1226

Tunica, MS 38676

Tunnel Hill Christian Church And Board
Lincoln Heritage Council 205
5105 Old Georgetown Rd
Georgetown, IN 47122

Tunnel Hill Utd Methodist Church
Northwest Georgia Council 100
P.O. Box 146
Tunnel Hill, GA 30755

Tunnell Companies LP
Del Mar Va 081
Long Neck Rd
Long Neck, DE 19966

Tuolumne County Fire Dept
Greater Yosemite Council 059
19500 Hillsdale Dr
Sonora, CA 95370

Tuolumne County Sheriff S Office
Greater Yosemite Council 059
28 N Lower Sunset
Sonora, CA 95370

Tuolumne County Sheriff S Posse
Greater Yosemite Council 059
16999 Columbia River Dr
Sonora, CA 95370

Turin Utd Methodist Church
Flint River Council 095
20 Long St
Turin, GA 30289

Turkey Hill School PTO
Connecticut Yankee Council Bsa 072
441 Turkey Hill Rd
Orange, CT 06477

Turlington Elementary School
Sam Houston Area Council 576
23400 Hegar Rd
Hockley, TX 77447

Turlock Police Dept
Greater Yosemite Council 059
244 N Broadway
Turlock, CA 95380

Turnagain Utd Methodist Church
Great Alaska Council 610
3300 W Nern Lights Blvd
Anchorage, AK 99517

Turnbridge Public Charter
Baltimore Area Council 220
5504 York Rd
Baltimore, MD 21212

Turner And Jacobs
11167 Ables Ln
Dallas, TX 75229

Turner Chapel A M E Church
Atlanta Area Council 092
492 N Marietta Pkwy Ne
Marietta, GA 30060

Turner Christian Church
Cascade Pacific Council 492
7871 Marion Rd Se
Turner, OR 97392

Turner Construction
Mid-America Council 326
12506 S 50th St
Springfield, NE 68059

Turner Elementary School
Central Florida Council 083

3175 Jupiter Blvd Se
Palm Bay, FL 32909

Turner Holdings Ltd Partnership I
dba Vermejo Park, LLC
P.O. Box Drawer E
Raton, NM 87740

Turner Leasing Co Inc
dba Storage To Go
34121 Lee Hwy P.O. Box 1023
Glade Spring, VA 24340

Turner S  Nbo
843-45 E New Hvn
Melbourne, FL 32901

Turner/Lockhart Elementary PTO
Sam Houston Area Council 576
3200 Rosedale St
Houston, TX 77004

Turner-Barker Insurance Co
Pine Tree Council 218
1 India St
Portland, ME 04101

Turners
843-45 E New Haven
Melbourne, FL 32901

Turning Stone Resort Casino LLC
P.O. Box 126
Verona, NY 13478

Turnkey Project Services LLC
14301 Faa Blvd, Ste 111
Fort Worth, TX 76155-2520

Turtle Creek Campus LP
dba 3000 Turtle Creek Services LLC

3000 Turtle Creek Blvd
Dallas, TX 75219

Turtle Lake Lions Club
Chippewa Valley Council 637
P.O. Box 401
Turtle Lake Lions Club
Turtle Lake, WI 54889

Tuscaloosa Apprentice Committee
Black Warrior Council 006
9410 Hwy 82 E
Tuscaloosa, AL 35456

Tuscaloosa County
P.O. Box 20738
Tuscaloosa, AL 35402

Tuscaloosa County High School Jrotc
Black Warrior Council 006
12500 Wildcat Dr
Northport, AL 35475

Tuscarawas Co Sheriff Dept
Buckeye Council 436
2295 Reiser Ave Se
New Philadelphia, OH 44663

Tuscarora
P.O. Box 1436
Goldsboro, NC 27533-1436

Tuscarora Cncl 424
316 E Walnut St
P.O. Box 1436
Goldsboro, NC 27533-1436

Tuscarora Inn   Conference Center
3300 River Rd
Mt Bethel, PA 18343

Tuscola Rotary Club
Prairielands 117
P.O. Box 21
Tuscola, IL 61953

Tuscola Utd Methodist Church
Prairielands 117
901 N Prairie St
Tuscola, IL 61953

Tuscola Utd Methodist Church
Texas Trails Council 561
P.O. Box 205
Tuscola, TX 79562

Tuskawilla Presbyterian Church
Central Florida Council 083
3600 Aloma Ave
Oviedo, FL 32765

Tuskegee Airmen Global Academy
Atlanta Area Council 092
16545 S Alvarado Terrace Sw
Atlanta, GA 30311

Tuskegee University
Tukabatchee Area Council 005
308 Kresge Center
Tuskegee Inst, AL 36088

Tustin Presbyterian Church
Orange County Council 039
225 W Main St
Tustin, CA 92780

Tustin/Santa Ana Rotary
Orange County Council 039
P.O. Box 14
Tustin, CA 92781

Tuttle Elementary PTO
Southwest Florida Council 088

2863 8th St
Sarasota, FL 34237

Tuttle Masonic Lodge 405
Last Frontier Council 480
P.O. Box 386
Tuttle, OK 73089

Tuxedo Park Baptist Church
Crossroads of America 160
29 N Grant Ave
Indianapolis, IN 46201

Tveyes Inc
2150 Post Rd
Fairfield, CT 06824

Tw Design Inc
1300 Crampton St
Dallas, TX 75207

Tw Images Inc Dba 9 Surf Studios
603 Mattison Ave, Ste 4300
Asbury Park, NJ 07712

Twain Harte Rotary Club
Greater Yosemite Council 059
P.O. Box 1462
Twain Harte, CA 95383

Tweedle Park And Playground Assoc
Minsi Trails Council 502
70 Franklin St
Weatherly, PA 18255

Tweet Myjobs, LLC
15414 Brem Ln, Ste 200
Charlotte, NC 28277

Twelve Apostles Catholic Church
Heart of America Council 307

17900 Humphreys Rd
Platte City, MO 64079

Twelve Corners Presbyterian Church
Seneca Waterways 397
1200 Winton Rd S
Rochester, NY 14618

Twelve Points Foundation
California Inland Empire Council 045
1820 W Orangewood
Orange, CA 92868

Twenty First Century Charter School PTO
Pathway To Adventure 456
556 Washington St
Gary, IN 46402

Twill Printing Services
22 Russo Pl
Berkeley Heights, NJ 07922

Twilla Satterthwaite
Address Redacted

Twin Chimneys Elementary School PTO
Greater St Louis Area Council 312
7396 Twin Chimneys Blvd
O Fallon, MO 63368

Twin Cities Lions Club
Seneca Waterways 397
3906 State Route 96
Shortsville, NY 14548

Twin Cities Rotary Club
Pacific Harbors Council, Bsa 612
P.O. Box 6
Chehalis, WA 98532

Twin Cities Scout Shop - Opc

2218 County Hwy 10
Mounds View, MN 55112

Twin Cities Ward
Greater Yosemite Council 059
972 Vintage Oak Ave
Galt, CA 95632

Twin City Filter Service Inc
2529 25th Ave S
Minneapolis, MN 55406

Twin City Lions
Greater St Louis Area Council 312
P.O. Box 1
Herculaneum, MO 63048

Twin District Volunteer Fire Co Inc
Greater Niagara Frontier Council 380
4999 William St
Lancaster, NY 14086

Twin Falls 10Th Ward
Twin Falls South Stake
Snake River Council 111
229 Park Ave
Twin Falls, Id 83301

Twin Falls 11Th Ward - Twin Falls Stake
Snake River Council 111
723 Hankins Rd
Twin Falls, ID 83301

Twin Falls 12Th Ward
Twin Falls West Stake
Snake River Council 111
1134 N College Rd
Twin Falls, Id 83301

Twin Falls 13Th Ward - Twin Falls Stake
Snake River Council 111
2085 S Temple St

Twin Falls, ID 83301

Twin Falls 14Th Ward
Twin Falls West Stake
Snake River Council 111
824 Caswell Ave W
Twin Falls, Id 83301

Twin Falls 15Th Ward -Twin Falls Stake
Snake River Council 111
2085 S Temple
Twin Falls, ID 83301

Twin Falls 16Th Ward
Twin Falls South Stake
Snake River Council 111
541 Harrison St S
Twin Falls, Id 83301

Twin Falls 17Th Ward
Twin Falls South Stake
Snake River Council 111
2680 Elizabeth Blvd
Twin Falls, Id 83301

Twin Falls 18Th Ward Twin Falls W Stake
Snake River Council 111
824 Caswell Ave W
Twin Falls, Id 83301

Twin Falls 1St Ward - Twin Falls Stake
Snake River Council 111
847 Eland Dr
Twin Falls, ID 83301

Twin Falls 2Nd Ward
Twin Falls South Stake
Snake River Council 111
851 Harrison St S
Twin Falls, Id 83301

Twin Falls 3Rd Ward

Twin Falls South Stake
Snake River Council 111
3150 Elizabeth Blvd E
Twin Falls, Id 83301

Twin Falls 4Th Ward
Twin Falls West Stake
Snake River Council 111
667 Harrison St
Twin Falls, Id 83301

Twin Falls 5Th Ward - Twin Falls Stake
Snake River Council 111
2085 S Temple Dr
Twin Falls, ID 83301

Twin Falls 6Th Ward
Twin Falls West Stake
Snake River Council 111
667 Harrison St
Twin Falls, Id 83301

Twin Falls 7Th Ward - Twin Falls Stake
Snake River Council 111
847 Eland Dr N
Twin Falls, ID 83301

Twin Falls 8Th Ward
Twin Falls West Stake
Snake River Council 111
667 Harrison St
Twin Falls, Id 83301

Twin Falls 9Th Ward
Twin Falls South Stake
Snake River Council 111
3150 Elizabeth Blvd
Twin Falls, Id 83301

Twin Falls S Stake-Twin Falls 24Th Ward
Snake River Council 111
3485 N 2983 E
Twin Falls, Id 83301

Twin Falls Utd Methodist Church
Great Trail 433
60 N River Rd
Munroe Falls, OH 44262

Twin Lakes American Legion Post 544
Three Harbors Council 636
P.O. Box 907
Twin Lakes, WI 53181

Twin Oaks Utd Methodist Church
Black Swamp Area Council 449
201 E Harmon St
Oakwood, OH 45873

Twin Particle LLC
dba Gather Digital
1512 E Franklin St, Ste 100
Chapel Hill, NC 27514

Twin Rivers
253 Washington Ave Extension
Albany, NY 12205

Twin Rivers Cncl No 364
253 Washington Ave
Albany, NY 12205-5504

Twin Rivers Scout Shop - Opc
253 Washington Ave
Albany, NY 12205

Twin Valley
810 Madison Ave
Mankato, MN 56001

Twin Valley Cncl 283
810 Madison Ave
Mankato, MN 56001-6195

Twincity Refresments
637 Squier St
Thunder Bay, On P7B 4A7
Canada

Twinhill
P.O. Box 840113
Dallas, TX 75284-0113

Twinsburg Fire Dept
Lake Erie Council 440
10069 Ravenna Rd
Twinsburg, OH 44087

Twinsburg Police Dept
Lake Erie Council 440
10075 Ravenna Rd
Twinsburg, OH 44087

Twinsburg Vfw Post 4929
Lake Erie Council 440
9825 Ravenna Rd
Twinsburg, OH 44087

Two Brothers Screen Printing
P.O. Box 1414
Ingleside, TX 78362

Two Foxes Trading Post
Capitol Area Council 564
P.O. Box 671
Bastrop, TX 78602

Two Harbors Enterprises, Inc
P.O. Box 5086
Avalon, CA 90704

Two Harbors Moose Lodge  1463
Voyageurs Area 286
General Delivery
Two Harbors, MN 55616

Two Point Enterprise
Dba  Atx Power Supplies
P.O. Box 131
Haughton, LA 71037

Two Way Radio Inc
P.O. Box 634
Wytheville, VA 24382

Two-Way Radio Inc
P.O. Box 634
Wytheville, VA 24382

Tx Office Installation Services Inc
2515 Gravel Dr
Fort Worth, TX 76118

Tx Periodic Report
Attn  Texas Secretary of State
P.O. Box 12887
Austin, TX 78711-2887

Txtag
P.O. Box 650749
Dallas, TX 75265-0749

Txu Energy
P.O. Box 650638
Dallas, TX 75265-0638

Txu Energy
P.O. Box 650700
Dallas, TX 75265-0700

Ty Nathanael Grewell
Address Redacted

Ty Page
Address Redacted

Ty Roberts
Address Redacted

Tyco Fire   Security Mgmt Inc
6600 Congress Ave
Boca Raton, FL 33487

Tyco Fire   Security Mgmt Inc
dba Johnson Controls Fire Protection LP
Dept Ch 10320
Palatine, IL 60055-0320

Tyco Integrated Security LLC
P.O. Box 371967
Pittsburgh, PA 15250-7967

Tye Pameticky
Address Redacted

Tye Wise
Address Redacted

Tyesha Barnett
Address Redacted

Tygh Valley Community Center
Cascade Pacific Council 492
57594 Tygh Valley Rd
Tygh Valley, OR 97063

Tyler A Rayburn
Address Redacted

Tyler Allen Chaney
Address Redacted

Tyler Bonino
Address Redacted

Tyler Burns
Address Redacted

Tyler D Sanders
Address Redacted

Tyler Davis
Address Redacted

Tyler Egeland
Address Redacted

Tyler Elementary School
National Capital Area Council 082
14500 John Marshall Hwy
Gainesville, VA 20155

Tyler Fine
Address Redacted

Tyler Fuchs
Address Redacted

Tyler Giblin
Address Redacted

Tyler H Blechschmid
Address Redacted

Tyler J Byrd
Address Redacted

Tyler J Wertz
Address Redacted

Tyler J Wilkins
Address Redacted

Tyler Joseph Girard
Address Redacted

Tyler Joseph Higginbotham
Address Redacted

Tyler Korpisz
Address Redacted

Tyler Leeanne Landry
Address Redacted

Tyler M Vincent
Address Redacted

Tyler Police Dept
East Texas Area Council 585
711 W Ferguson St
Tyler, TX 75702

Tyler S Fox
Address Redacted

Tyler Schmoe
Address Redacted

Tyler Stenzel
Address Redacted

Tyler Terry
Address Redacted

Tyler W Battenfield
Address Redacted

Tyler Yacht Club
East Texas Area Council 585

P.O. Box 130906
Tyler, TX 75713

Tyler Yankey
Address Redacted

Tylertown Rotary Club
Andrew Jackson Council 303
General Delivery
Tylertown, MS 39667

Tyner Utd Methodist Church
Cherokee Area Council 556
6805 Standifer Gap Rd
Chattanooga, TN 37421

Tyngsboro Firefighters Assoc
The Spirit of Adventure 227
26 Kendall Rd
Tyngsboro, MA 01879

Tyra Richardson
Address Redacted

Tyrone Black
Address Redacted

Tyrone Manning
Address Redacted

Tyry, Inc
P.O. Box 1799
Rocklin, CA 95677

Tyson Coble
Address Redacted

Tyson David Stonehocker
Address Redacted

Tyson Stonehocker
Address Redacted

U Of Kansas   Steven N Levitt
Attn  Elaine Schuler-Student Fin Aid
1450 Jayhawk Blvd, Rm 50 Strong Hall
Lawrence, KS 60045

U S Art Co Inc
66 Pacella Park Dr
Randolph, MA 02368

U S Border Patrol
Rio Grande Council 775
3000 W Military Hwy
Mcallen, TX 78503

U S Border Patrol
South Texas Council 577
9001 San Dario Ave
Laredo, TX 78045

U S Border Patrol-Del Rio
Texas Swest Council 741
2300 E Hwy 90
Del Rio, TX 78840

U S Border Patrol-Eagle Pass N Sta
Texas Swest Council 741
2285 Del Rio Blvd
Eagle Pass, Tx 78852

U S Border Patrol-Eagle Pass S Sta
Texas Swest Council 741
Eagle Pass S Station
4156 El Indio Hwy
Eagle Pass, Tx 78852

U S Customs   Border Protection
South Florida Council 084
6601 NW 25th St

Miami, FL 33122

U S Customs   Border Protection-Broward
South Florida Council 084
1800 Eller Dr, Ste 300
Fort Lauderdale, FL 33316

U S Customs Explorer Post
Pathway To Adventure 456
610 S Canal
Chicago, IL 60607

U S Customs-Del Rio
Texas Swest Council 741
3140 Texas Spur 239
Del Rio, TX 78840

U S Customs-Eagle Pass
Texas Swest Council 741
160 Garrison St
Eagle Pass, TX 78852

U S Geological Survey
Information Services
P.O. Box 25286
Denver, CO 80225

U S Post Office
210 E 9th St
Cimarron, NM 87714

U S Post Office
901 W Walnut Hill Ln
Irving, TX 75038

U S Post Office
P.O. Box 9999
Ute Park, NM 87749

U S Postal Service
Central Post Office

2300 W Story Rd
Irving, TX 75038-9998

U S Postal Service
Cmrs-Pbp
P.O. Box 0566
Carol Stream, IL 60132-0566

U S Postmaster
Business Mail Entry/Permit Renewals
401 Tom Landry Hwy, Rm 735
Dallas, TX 75260-9651

U S Sailing
P.O. Box 1260
Portsmouth, RI 02871

U S Security Assoc Inc
P.O. Box 931703
Atlanta, GA 31193

U S Water Services Corp
4939 Cross Bayou Blvd
New Port Richey, FL 34652

U U Bar Ranch
1115 State Hwy 21
Cimarron, NM 87714

U.S. Dept Of Education
National Payment Center
P.O. Box 4142
Greenville, TX 75403-4142

U.S. Dept Of Health   Human Services
200 Independence Ave, S.W.
Washington, DC 20201

U.S. Dept Of Justice
950 Pennsylvania Ave, Nw
Washington, DC 20530

U.S. Dept Of The Treasury
1500 Pennsylvania Ave, Nw
Washington, DC 20220

U.S. Enviromental Protection Agency
Ariel Rios Building
1200 Pennsylvania Ave Nw
Washington, DC 20460

U.S. Equal Employment And
Opportunity Commission
1801 L St Nw
Washington, DC 20507

Uaw Local 1853
Middle Tennessee Council 560
P.O. Box 459
Spring Hill, TN 37174

Uaw Local 2209
Anthony Wayne Area 157
5820 E 900 N
Roanoke, IN 46783

Ub Kinsey Commty
Elementary School Pto
Gulf Stream Council 085
800 W 1St St
West Palm Beach, Fl 33404

Ubm LLC
1983 Marcus Ave, Ste 250
Lake Success, NY 11042

Ubm LLC
P.O. Box 9064
New York, NY 10087-9064

Ubs Financial Services Inc
201 Settlers Trace Blvd, Ste 3004

Lafayette, LA 70508

Uc Regents
Box 957089, 1125 Murphy Hall
405 Hilgard Ave
Los Angeles, CA 90095-7089

Uc Regents
Student Business Services
9500 Gilman Dr
La Jolla, CA 92093-0026

Uceda School
Las Vegas Area Council 328
320 N Nellis Blvd
Las Vegas, NV 89110

Ucp Childrens Learning Center Of Nassau
Theodore Roosevelt Council 386
380 Washington Ave
Roosevelt, NY 11575

Ucpc, For Drew Barzman, M.D.
3200 Burnet Ave
Cincinnati, OH 45229

UDAF
350 N Redwood Rd
P.O. Box 146500
Salt Lake City, UT 84114-6500

Ufcw Local 1625
Greater Tampa Bay Area 089
705 E Orange St
Lakeland, FL 33801

Uga Career Center
The University of Georgia
Clark Howell Hall
Athens, GA 30602-3332

Uganda Scout Assoc
Baden Powell House
Buganda Rd
Kampala

Ugly Mugz
2300 S 13
Clinton, OK 73601

U-Haul
700 S Hwy 89
Jackson, WY 83001

Uheaa
P.O. Box 145107
Salt Lake City, UT 84114-5107

Uhland Elementary School PTA
Capitol Area Council 564
2301 High Rd
Kyle, TX 78640

Uinta County Peace Officer S Assoc
Trapper Trails 589
77 County Rd 109
Evanston, WY 82930

Ujimaa Foundation
San Francisco Bay Area Council 028
3994 Burckhalter Ave
Oakland, CA 94605

Ukiah Elks Lodge 1728
Redwood Empire Council 041
P.O. Box 32
Ukiah, CA 95482

Ukiah Valley Fire Authority
Redwood Empire Council 041
1500 S State St
Ukiah, CA 95482

Ukrainian National Home
Garden State Council 690
1506 Fairton Rd
Millville, NJ 08332

Ul Verification Services Inc
62045 Collections Ctr Dr
Chicago, IL 60693-0620

Uline
P.O. Box 88741
Chicago, IL 60680

Uline Canada Corp
Box 3500
Rpo Stsville
Mississauga, On L5M 0S8

Uline Inc
Accounts Receivables
P.O. Box 88741
Chicago, IL 60680-1741

Uline Shipping Supplies
Accounts Receivables
P.O. Box 88741
Chicago, IL 60680-1741

Ullenbruch Flowers And Gifts
Water and Woods Council 782
1839 Lapeer Ave
Port Huron, MI 48060

Ulmstead Club Inc
Baltimore Area Council 220
911 Lynch Dr
Arnold, MD 21012

Ulster County Sheriffs Office
Rip Van Winkle Council 405
380 the Blvd

Kingston, NY 12401

Ultimate
260 W Nyack Rd
West Nyack, NJ 10994

Ultimate Office
P.O. Box 688
Farmingdale, NJ 07727-0688

Ultimate Scouting Assoc
Pine Tree Council 218
P.O. Box 354
Shapleigh, ME 04076

Ultimate Systems Limited
4335 N Santa Fe Dr
Kingman, AZ 84601

Ulysses Utd Methodist Church
Allegheny Highlands Council 382
North St
Ulysses, PA 16948

Um Church Of The Good Shepherd
Last Frontier Council 480
10928 SW 15th St
Yukon, OK 73099

Umc Of The Resurrection Blue Springs
Heart of America Council 307
601 NE Jefferson St
Blue Springs, MO 64014

Ume Preparatory Academy
Circle Ten Council 571
3838 Spur 408
Dallas, TX 75236

Umkc School Of Dentistry
Heart of America Council 307

650 E 25th St
Kansas City, MO 64108

Umm 1st Utd Methodist Ch Cary
Occoneechee 421
117 S Academy St
Cary, Nc 27511

Umm 1st Utd Methodist Ch Cary
Occoneechee 421
P.O. Box 396
117 S Academy St
Cary, Nc 27512

Umphress Road Utd Methodist Church
Circle Ten Council 571
7224 Umphress Rd
Dallas, TX 75217

Umphrey Lee Elementary
Circle Ten Council 571
7808 Racine Dr
Dallas, TX 75232

Umpqua Survival   Off Grid Living LLC
2876 NE Diamond Lake Blvd
Roseburg, OR 97470

Un Methodist Church
American Leg Post 682
Mid Iowa Council 177
602 5Th Ave Sw
Altoona, Ia 50009

Una Rotc Cadet Club
Greater Alabama Council 001
Una Box 5024
1 Harrison Plz
Florence, AL 35632

Una Teter
Address Redacted

Unadilla Fire Co
Leatherstocking 400
77 Clifton St
Unadilla, NY 13849

Unadilla Fire Dept
Leatherstocking 400
P.O. Box
Unadilla, NY 13849

Unadilla Presbyterian Church
Leatherstocking 400
156 Main St
Unadilla, NY 13849

Unblind Productions Inc
7212 Marantha Ct
Colleyville, TX 76034

Unc Career Service Center
Univ. of Nern Colorado
Univ. Center - Campus Box 58
Greeley, CO 80639

Unc Charlotte College Of Engineering
Mecklenburg County Council 415
9201 University City Blvd
Charlotte, NC 28223

Uncaged Ergonomics
Box 1307
Cumberland, MD 21501

Uncle Jacks Bouncers, LLC
444A E 6th St
Cimarron, NM 87714

Und Aerospace Foundation
5733 S Sassaman Rd
Mesa, AZ 85212

Under Armour
P.O. Box 791022
Baltimore, MD 21279-1022

Under Water Adventures
Central Florida Council 083
400 W Magnolia St
Leesburg, FL 34748

Underberg And Kessler
Seneca Waterways 397
300 Bausch and Lomb Pl
Rochester, NY 14604

Underhill-Jericho Fire Dept
Green Mountain 592
420 Vt Route 15
P.O. Box 150
Underhill, VT 05489

Underwater Dive Center Inc
Lake Erie Council 440
42551 N Ridge Rd
Elyria, OH 44035

Underwood Lutheran Church
Mid-America Council 326
10 3rd Ave
Underwood, IA 51576

Underwood Petersville Vol Fire Dept
Greater Alabama Council 001
4661 Hwy 157
Florence, Al 35633

Unemployment Insurance Agency
P.O. Box 33598
Detroit, MI 48232-5598

Uni Alabama Health Svcs Fndn

Greater Alabama Council 001
619 19Th St S
Birmingham, Al 35233

Uni Carillon Utd Methodist Ch
Central Florida Council 083
P.O. Box 678841
Orlando, Fl 32867

Uni Christian High Sch Model Un
Piedmont Council 420
602 7Th Ave Ne
Hickory, Nc 28601

Uni Findlay Animal Science   Prev Vet
Black Swamp Area Council 449
1000 N Main St
Findlay, Oh 45840

Uni Heights Utd Methodist Ch
Atlanta Area Council 092
1267 Balsam Dr
Decatur, Ga 30033

Uni Presbyterian Ch Rochester Hills
Great Lakes Fsc 272
1385 S Adams Rd
Rochester Hills, Mi 48309

Uni Rochester Sch Nursing
Seneca Waterways 397
255 Crittenden Blvd
Rochester, Ny 14642

Uni S Florida Sch Health
Greater Tampa Bay Area 089
12901 Bruce B Downs Blvd
Tampa, Fl 33612

Unic Industrial   Trading Corp
dba Treasure of Nature
895 S Rockefeller Ave 106

Ontario, CA 91761

Unico
Northern New Jersey Council, Bsa 333
42 Linda Vista Ave
North Haledon, NJ 07508

Uniexpress Pvt Ltd
Prakash Deep Building
7, Tolstoy Marg
New Delhi, 110001
India

Unifi Equipment Finance, Inc
3893 Research Park Dr
Ann Arbor, MI 48108

Unifi Equipment Finance, Inc
P.O. Box 7365
Ann Arbor, MI 48107-7365

Unified Solution Group LLC
550 Cleveland Ave, Ste 101
Chambersburg, PA 17201

Unifirst Corp
P.O. Box 584
Newell, NC 28126

Uniformity Of Nevada, LLC
dba Uniforms of Las Vegas
1471 Sgate Dr
Gardnerville, NV 89410-5702

Union 1St Presbyterian Church
Moraine Trails Council 500
P.O. Box 217
Cowansville, PA 16218

Union Arp Church
Palmetto Council 549

3594 Lancaster Hwy
Richburg, SC 29729

Union Baptist Church
Colonial Virginia Council 595
9254 Guinea Rd
Hayes, VA 23072

Union Baptist Church
Norwela Council 215
P.O. Box 60
9740 Hwy 175
Belmont, LA 71406

Union Baptist Church
Occoneechee 421
904 N Roxboro St
Durham, NC 27701

Union Baptist Church
Old Hickory Council 427
1200 N Trade St
Winston Salem, NC 27101

Union Center Utd Methodist Church
Baden-Powell Council 368
128 Maple Dr
Endicott, NY 13760

Union Chapel Mb Church
Greater Alabama Council 001
315 Winchester Rd Ne
Huntsville, AL 35811

Union Chapel Utd Methodist Church
Northeast Georgia Council 101
2625 Pannell Rd
Monroe, GA 30655

Union Church In Waban
Mayflower Council 251
14 Collins Rd

Waban, MA 02468

Union Church Neffs
Minsi Trails Council 502
P.O. Box 66
5550 Route 873
Neffs, PA 18065

Union Church Of Hinsdale
Pathway To Adventure 456
137 S Garfield St
Hinsdale, IL 60521

Union City Police Dept
Last Frontier Council 480
101 N Elm
Union City, OK 73090

Union City Police Dept
San Francisco Bay Area Council 028
34009 Alvarado Niles Rd
Union City, CA 94587

Union City Presbyterian Church
French Creek Council 532
37 W High St
Union City, PA 16438

Union City Rotary Club
Southern Shores Fsc 783
1737 10 1/2 Mile Rd
Union City, MI 49094

Union City Utd Methodist Church
Atlanta Area Council 092
6410 Watson St
Union City, GA 30291

Union Colony Prep School
Longs Peak Council 062
2000 Clubhouse Dr
Greeley, CO 80634

Union Congregational
Seneca Waterways 397, Route 14A
Hall, NY 14463

Union Congregational Church
Central Florida Council 083
302 N Saint Clair Abrams Ave
Tavares, FL 32778

Union Congregational Church
Daniel Webster Council, Bsa 330
80 Main St
Union, NH 03887

Union Congregational Church
Greater Tampa Bay Area 089
106 N Butler Ave
Avon Park, FL 33825

Union Congregational Church
Mayflower Council 251
105 Pleasant St
East Bridgewater, MA 02333

Union Congregational Church
Mayflower Council 251
55 Rhoades Ave
East Walpole, MA 02032

Union Congregational Church
Northern New Jersey Council, Bsa 333
176 Cooper Ave
Montclair, NJ 07043

Union Congregational Church
Northern New Jersey Council, Bsa 333
176 Cooper Ave
Upper Montclair, NJ 07043

Union Congregational Church

The Spirit of Adventure 227
148 Haverhill St
North Reading, MA 01864

Union Congregational Church Of Oakville
Connecticut Rivers Council, Bsa 066
167 Buckingham St
Oakville, CT 06779

Union Congregational Ucc
Gulf Stream Council 085
5088 Summit Blvd
West Palm Beach, FL 33415

Union County Dept Of Tax Collections
P.O. Box 38
Monroe, NC 28111-0038

Union County Sheriff Office
Central N Carolina Council 416
3344 Presson Rd
Monroe, NC 28112

Union County Sheriff S Dept
Great Smoky Mountain Council 557
901 Main St
Maynardville, TN 37807

Union County Shriners Club
Great Smoky Mountain Council 557
P.O. Box 303
Maynardville, TN 37807

Union Deposit Utd Methodist Church
New Birth of Freedom 544
34 W Main St
Hershey, PA 17033

Union Elementary PTO
Crossroads of America 160
8707 W US Hwy 36
Modoc, IN 47358

Union Ems
Central N Carolina Council 416
P.O. Box 633
Monroe, NC 28111

Union Evangelical
Mayflower Council 251
25 Dutcher St
Hopedale, MA 01747

Union Evangelical Church
National Capital Area Council 082
Paseo De La Reforma 870
Mexico City,
Mexico

Union For Reform Judiasm
633 3rd Ave, 7th Fl
New York, NY 10017

Union Grove Amish Church
Old Hickory Council 427
3070 Mullis Rd
Hamptonville, NC 27020

Union Grove Kiwanis
Three Harbors Council 636
1133 Pheasant Run
Union Grove, WI 53182

Union Grove Lions Club
Three Harbors Council 636
330 S 84th St
Milwaukee, WI 53214

Union Grove Utd Methodist Church
Occoneechee 421
6407 Union Grove Church Rd
Hillsborough, NC 27278

Union Grove Utd Methodist Church
Piedmont Council 420
P.O. Box 55
Union Grove, NC 28689

Union Hill Presbyterian Church
Patriots Path Council 358
427 Franklin Rd
Denville, NJ 07834

Union Hill Primitive Baptist Church
Greater Alabama Council 001
2115 Winchester Rd Nw
Huntsville, AL 35810

Union Hill Utd Methodist Church
Atlanta Area Council 092
2000 A J Land Rd
Canton, GA 30115

Union Hill Volunteer Firemens Assoc
Ambulance
Seneca Waterways 397
P.O. Box 112
Union Hill, Ny 14563

Union Hospital
Del Mar Va 081
106 Bow St
Elkton, MD 21921

Union League Of Philadelphia
140 S Broad St
Philadelphia, PA 19102-3083

Union Lions Club
Greater St Louis Area Council 312
204 River Rock Dr
Union, MO 63084

Union Lutheran Church
Central N Carolina Council 416

4770 Bringle Ferry Rd
Salisbury, NC 28146

Union Missionary Baptist Church
Crossroads of America 160
100 N Macedonia Ave
Muncie, IN 47303

Union Of Concerned Scientists
Two Brattle Square
Cambridge, MA 02238-9105

Union Parish
Attn  Sales Tax Dept
P.O. Box 545
Farmersville, LA 71241-0545

Union Park Elementary School
1600 N Dean Rd
Orlando, FL 32825-5599

Union Presbyterian Church
Bay-Lakes Council 635
P.O. Box 217
De Tour Village, MI 49725

Union Presbyterian Church
Dan Beard Council, Bsa 438
10259 US Hwy 42
Union, KY 41091

Union Presbyterian Church
Garden State Council 690
254 Shell Rd
Carneys Point, NJ 08069

Union Presbyterian Church
Greater Wyoming Council 638
329 N Bent St
Powell, WY 82435

Union Rotary Club
Greater St Louis Area Council 312
1401 W Springfield Ave
Union Fire Station 1
Union, MO 63084

Union Springs Elem Parent Teacher
Longhouse Council 373
255 Wheat St
Organization
Cayuga, NY 13034

Union Stingers Rifle Club Lfl Program
Palmetto Council 549
1163 Lakeside Dr
Union, SC 29379

Union Temple
South Georgia Council 098
602 N Main St
Fitzgerald, GA 31750

Union Township Fire
Simon Kenton Council 441
12034 Pleasant Valley Rd
Chillicothe, OH 45601

Union University
Attn  Student Financial Planning
1050 Union University Dr
Jackson, TN 38305

Union University Church
c/o Peter Finley
Five Rivers Council, Inc 375
Church St
Alfred, NY 14802

Union Utd Methodist Church
Choctaw Area Council 302
303 E Jackson Rd
Union, MS 39365

Union Utd Methodist Church
Cradle of Liberty Council 525
200 Brookline Blvd
Havertown, PA 19083

Union Utd Methodist Church
Crossroads of America 160
19090 Deshane Ave
Noblesville, IN 46060

Union Utd Methodist Church
Del Mar Va 081
301 N Main St
Federalsburg, MD 21632

Union Utd Methodist Church
Greater Alabama Council 001
4320 Hwy 32
Wilsonville, AL 35186

Union Utd Methodist Church
Indian Waters Council 553
7582 Woodrow St
Irmo, SC 29063

Union Utd Methodist Men S Club
Greater St Louis Area Council 312
721 E Main St
Belleville, IL 62220

Union Volunteer Emergency Squad Inc
Baden-Powell Council 368
8 S Ave B
Endwell, NY 13760

Union Volunteer Fire Dept Inc
Connecticut Rivers Council, Bsa 066
1049 Buckley Hwy
Union, CT 06076

Unions First

1880 Greenwood Rd
Independence, OR 97351

Unionville Elementary School PTO
Hoosier Trails Council 145 145
8144 E State Rd 45
Unionville, IN 47468

Unionville Presbyterian Church
Chester County Council 539
814 Wollaston Rd
Kennett Square, PA 19348

Unionville Utd Medthodist Church
Laurel Highlands Council 527
Rd 1
Rochester, PA 15074

Unioto P T O
Simon Kenton Council 441
1565 Egypt Pike
Chillicothe, OH 45601

Unique Designs Of Texas
1702 S State Hwy 121, Ste 411
Lewisville, TX 75067

Unique Marine
P.O. Box 372748
Key Largo, FL 33037

Unique Printing Services Inc
5809 Steeplewood Dr
N Richland Hills, TX 76180

Unique Sanitation Co Inc
45 Dale St
W Babylon, NY 11704

Uni-Sim Corp
P.O. Box 1358

Windham, ME 04062

Unisource Worldwide Inc Dal
P.O. Box 849089
Dallas, TX 75284-9089

Unita County Peace Officer S Assoc
Trapper Trails 589
496 Remington Dr
Evanston, WY 82930

Unitarian Church
25 Beacon St
Boston, MA 02108-2824

Unitarian Universalist Congreg Gwinnett
Northeast Georgia Council 101
12 Bethesda Church Rd
Lawrenceville, Ga 30044

Unitarian Universalist Congreg York
New Birth Of Freedom 544
925 S George St
York, Pa 17403

Unitarian Universalist Fellowship
Bell Cnty
Longhorn Council 662
1726 Morgans Point Rd
Belton, Tx 76513

Unitarian Universalist Fellowship
Wayne Cnty
Buckeye Council 436
3186 Burbank Rd
Wooster, Oh 44691

Unitarian Universalist Scouters
847 Washington St
Holliston, MA 01748

Unite U Technologies
12 Pine Cone Dr
Pittsford, NY 14534

United Auto Worker 94
Northeast Iowa Council 178
3450 Central Ave
Dubuque, IA 52001

United Auto Workers Local 95
Glaciers Edge Council 620
1795 Lafayette St
Janesville, WI 53546

United Bag Mfg Co Inc
P.O. Box 850284
Mesquite, TX 75185-0284

United Book Press Inc
1807 Whitehead Rd
Baltimore, MD 21207-4104

United Centenary Methodist
Twin Valley Council Bsa 283
501 S 2nd St
Mankato, MN 56001

United Christian Church
Miami Valley Council, Bsa 444
8611 Hoke Rd
Clayton, OH 45315

United Christian Parish
National Capital Area Council 082
11508 N Shore Dr
Reston, VA 20190

United Christian Presbyterian Church
Heart of America Council 307
305 E 4th St
Lawson, MO 64062

United Church Of Big Rapids
President Gerald R Ford 781
120 S State St
Big Rapids, MI 49307

United Church Of Broomfield
Denver Area Council 061
825 Kohl St
Broomfield, CO 80020

United Church Of Chester
Connecticut Rivers Council, Bsa 066
29 W Main St
Chester, CT 06412

United Church Of Christ
Connecticut Rivers Council, Bsa 066
280 Main St N
Southbury, CT 06488

United Church Of Christ
Daniel Webster Council, Bsa 330
23 Central Sq
Keene, NH 03431

United Church Of Christ
Great Trail 433
1400 E Main St
Kent, OH 44240

United Church Of Christ
Green Mountain 592
4335 Main St
Waitsfield, VT 05673

United Church Of Christ
Lake Erie Council 440
32801 Electric Blvd
Avon Lake, OH 44012

United Church Of Christ

Lake Erie Council 440
P.O. Box 212
Conneaut, OH 44030

United Church Of Christ
Longhouse Council 373
215 Blackberry Rd
Liverpool, NY 13090

United Church Of Christ
Mayflower Council 251
Main St
Medfield, MA 02052

United Church Of Christ
New Birth of Freedom 544
104 E Main St
Hummelstown, PA 17036

United Church Of Christ
Northern Star Council 250
206 Locust St N
Prescott, WI 54021

United Church Of Christ
Pennsylvania Dutch Council 524
2723 Willow St Pike N
Willow St, PA 17584

United Church Of Christ
Rocky Mountain Council 063
P.O. Box 610
Buena Vista, CO 81211

United Church Of Christ
Seneca Waterways 397
8758 Main St
Honeoye, NY 14471

United Church Of Christ - Canal Fulton
Buckeye Council 436
8101 Manchester Ave Nw

Canal Fulton, OH 44614

United Church Of Christ - Vermillion
Sioux Council 733
226 E Main St
Vermillion, SD 57069

United Church Of Christ Cong
Lake Erie Council 440
P.O. Box 228
Vermilion, OH 44089

United Church Of Christ Congregation
Glaciers Edge Council 620
123 E Washington St
Delavan, WI 53115

United Church Of Christ Congregational
Great Trail 433
217 E Liberty St
Medina, OH 44256

United Church Of Christ Congregational
Seneca Waterways 397
570 Klem Rd
Webster, NY 14580

United Church Of Christ Congregational
The Spirit of Adventure 227
6 Lexington St
Burlington, MA 01803

United Church Of Christ East Goshen
Chester County Council 539
1201 N Chester Rd
West Chester, PA 19380

United Church Of Christ In North Hampton
Daniel Webster Council, Bsa 330
295 Atlantic Ave
North Hampton, NH 03862

United Church Of Christ Parker Hilltop
Denver Area Council 061
10926 Democrat Rd
Parker, CO 80134

United Church Of Cornish
Daniel Webster Council, Bsa 330
P.O. Box 40
Cornish Flat, NH 03746

United Church Of Crawfordsville
Mississippi Valley Council 141 141
P.O. Box 95
Crawfordsville, IA 52621

United Church Of Fairfax
Green Mountain 592
10 School St
Fairfax, VT 05454

United Church Of Geneva
Lake Erie Council 440
75 S Broadway
Geneva, OH 44041

United Church Of Hinesburg
Green Mountain 592
P.O. Box 39
Hinesburg, VT 05461

United Church Of Hinesburg
Green Mountain 592
Rt 116
Hinesburg, VT 05461

United Church Of Hyde Park
Pathway To Adventure 456
1448 E 53rd St
Chicago, IL 60615

United Church Of Milton

Green Mountain 592
P.O. Box 107
51 Main St
Milton, VT 05468

United Church Of Monmouth
Pine Tree Council 218
772 Main St
Monmouth, ME 04259

United Church Of Oxford
Baden-Powell Council 368
P.O. Box 566
Oxford, NY 13830

United Church Of Penacook
Daniel Webster Council, Bsa 330
21 Merrimack St
Penacook, NH 03303

United Church Of Rockville Centre
Theodore Roosevelt Council 386
430 Morris Ave
Rockville Centre, NY 11570

United Church Of South Vienna
Tecumseh 439
227 E Main St
P.O. Box 526
South Vienna, OH 45369

United Church Of South Vienna
Tecumseh 439
P.O. Box 526
131 E Main St
South Vienna, OH 45369

United Church Of Underhill
Green Mountain 592
P.O. Box 265
Underhill, VT 05489

United Churches Of Durham
Connecticut Rivers Council, Bsa 066
228 Main St
Durham, CT 06422

United Communities
Garden State Council 690
3700A Cir Dr
Joint Base MDl, NJ 08641

United Community Church Of God
Laurel Highlands Council 527
124 3rd St
Confluence, PA 15424

United Community Methodist Church
Montana Council 315
413 2nd St S
Shelby, MT 59474

United Congregational Church
Connecticut Rivers Council, Bsa 066
1622 Torringford St
Torrington, CT 06790

United Congregational Church
Connecticut Rivers Council, Bsa 066
45 Tolland Grn
Tolland, CT 06084

United Court Reporters Inc
P.O. Box 17507
Tucson, AZ 85731

United Day School
South Texas Council 577
1701 San Isidro Pkwy
Laredo, TX 78045

United Distributing Co Inc
P.O. Box 1452
Sykesville, MD 21784

United Dr Martin Luther Lutheran Church
Elca
Capitol Area Council 564
P.O. Box 26
1103 N Ave B
Shiner, Tx 77984

United Faith Presbyterian Church
Anthony Wayne Area 157
1616 W Main St
Fort Wayne, IN 46808

United First Methodist Chur
Black Warrior Council 006
1800 3rd Ave S
Jasper, AL 35501

United Fixture Installations Inc
975 Rcr 1402
Point, TX 75472

United Graphic Equipment Inc
454 W Mockingbird Ln
Dallas, TX 75247-6614

United Healthcare
22703 Network Pl
Chicago, IL 60673-1227

United Healthcare
P.O. Box 13698
Newark, NJ 07188-0698

United Healthcare Services, Inc
185 Asylum St
Hartford, CT 06103-3408

United In Christ Lutheran/St Peter Ucc
Susquehanna Council 533
P.O. Box 95

West Milton, PA 17886

United In Faith Lutheran Church
Pathway To Adventure 456
6525 W Irving Park Rd
Chicago, IL 60634

United Lubavatcher Yeshiva Of Ocean Pk
Greater New York Councils, Bsa 640
841 Ocean Pkwy
Brooklyn, NY 11230

United Lutheran Church
Bay-Lakes Council 635
Superior Ave
Crystal Falls, MI 49920

United Lutheran Church
Pacific Harbors Council, Bsa 612
1231 S 76th St
Tacoma, WA 98408

United Lutheran Church
Susquehanna Council 533
167 Seven Points Rd
Sunbury, PA 17801

United Lutheran Church Of Proctor
Voyageurs Area 286
701 3rd Ave
Proctor, MN 55810

United Maxxon Inc
104 Exchange Pl
Pomona, CA 91768

United Meth Church
Overland Trails 322
424 E 4th St
Imperial, NE 69033

United Methodist - Shawano
Bay-Lakes Council 635
1000 Engel Dr
Shawano, WI 54166

United Methodist Church
Abraham Lincoln Council 144
200 S Walnut St
Taylorville, IL 62568

United Methodist Church
Allegheny Highlands Council 382
10 N Main St
Portville, NY 14770

United Methodist Church
Allegheny Highlands Council 382
P.O. Box Q
Mount Jewett, PA 16740

United Methodist Church
Anthony Wayne Area 157
750 N Main St
Churubusco, IN 46723

United Methodist Church
Anthony Wayne Area 157
P.O. Box 386
South Whitley, IN 46787

United Methodist Church
Attn  David Lucas
Pony Express Council 311
502 Cherry St
Maysville, MO 64469

United Methodist Church
Blackhawk Area 660
1065 Lancaster St
Platteville, WI 53818

United Methodist Church

Blackhawk Area 660
200 W Lincolnway
Morrison, IL 61270

United Methodist Church
Blackhawk Area 660
2227 4th St
Monroe, WI 53566

United Methodist Church
Blackhawk Area 660
P.O. Box 217
Poplar Grove, IL 61065

United Methodist Church
Blackhawk Area 660
P.O. Box 80
507 Main St
Steward, IL 60553

United Methodist Church
Blue Mountain Council 604
1919 2nd St
Baker City, OR 97814

United Methodist Church
Buckskin 617
202 3rd St E
South Point, OH 45680

United Methodist Church
Bucktail Council 509
306 S Spruce St
Emporium, PA 15834

United Methodist Church
Bucktail Council 509
P.O. Box 304
Big Run, PA 15715

United Methodist Church
c/o David Crow

Mid Iowa Council 177
916 5th Ave
Grinnell, IA 50112

United Methodist Church
California Inland Empire Council 045
15150 La Paz Dr
Victorville, CA 92395

United Methodist Church
California Inland Empire Council 045
35177 Beech Ave
Yucaipa, CA 92399

United Methodist Church
Cape Cod and Islands Cncl 224
3200 State Hwy
Eastham, MA 02642

United Methodist Church
Cape Cod and Islands Cncl 224
40 Trinity Park
Oak Bluffs, MA 02568

United Methodist Church
Chippewa Valley Council 637
2709 Bongey Dr
Menomonie, WI 54751

United Methodist Church
Circle Ten Council 571
800 S 9th St
Midlothian, TX 76065

United Methodist Church
Connecticut Rivers Council, Bsa 066
305 Main St
Watertown, CT 06795

United Methodist Church
Connecticut Yankee Council Bsa 072
92 Church Hill Rd

Sandy Hook, CT 06482

United Methodist Church
Cornhusker Council 324
220 W Pine St
Rising City, NE 68658

United Methodist Church
Cornhusker Council 324
605 E St
Fairbury, NE 68352

United Methodist Church
Cornhusker Council 324
610 2nd St
Milford, NE 68405

United Methodist Church
Crossroads of America 160
128 N Market St
Rockville, IN 47872

United Methodist Church
Daniel Webster Council, Bsa 330
34 S Main St
Rochester, NH 03867

United Methodist Church
Daniel Webster Council, Bsa 330
P.O. Box 304
Hillsboro, NH 03244

United Methodist Church
Del Mar Va 081
107 N Central Ave
Ridgely, MD 21660

United Methodist Church
Five Rivers Council, Inc 375
36 Main St
Wellsboro, PA 16901

United Methodist Church
French Creek Council 532
113 High St
Edinboro, PA 16412

United Methodist Church
Gamehaven 299
212 Saint Anthony St N
Preston, MN 55965

United Methodist Church
Gamehaven 299
507 1st Ave Nw
Byron, MN 55920

United Methodist Church
Gateway Area 624
204 Riverview Dr
Elroy, WI 53929

United Methodist Church
Gateway Area 624
614 Suszycki Dr
Mauston, WI 53948

United Methodist Church
Glaciers Edge Council 620
525 Lincoln Ave
Stoughton, WI 53589

United Methodist Church
Glaciers Edge Council 620
912 Geneva St
Lake Geneva, WI 53147

United Methodist Church
Golden Empire Council 047
209 N Jefferson St
Dixon, CA 95620

United Methodist Church

Golden Empire Council 047
9849 Fair Oaks Blvd
Fair Oaks, CA 95628

United Methodist Church
Great Swest Council 412
P.O. Box 300
Pagosa Springs, CO 81147

United Methodist Church
Greater Los Angeles Area 033
26438 Crenshaw Blvd
Rolling Hills, CA 90274

United Methodist Church
Greater Los Angeles Area 033
3205 D St
La Verne, CA 91750

United Methodist Church
Greater St Louis Area Council 312
1220 W Main St
Mount Zion, IL 62549

United Methodist Church
Greater St Louis Area Council 312
214 N Cedar St
Stewardson, IL 62463

United Methodist Church
Greater Tampa Bay Area 089
1210 W Del Webb Blvd
Sun City Center, FL 33573

United Methodist Church
Greater Yosemite Council 059
1041 Poplar St
Oakdale, CA 95361

United Methodist Church
Greater Yosemite Council 059
P.O. Box 129

Hughson, CA 95326

United Methodist Church
Greater Yosemite Council 059
P.O. Box 248
Mariposa, CA 95338

United Methodist Church
Hawkeye Area Council 172
823 Summit St
Center Point, IA 52213

United Methodist Church
Inland Nwest Council 611
337 College
Orofino, ID 83544

United Methodist Church
Inland Nwest Council 611
P.O. Box 147
Colfax, WA 99111

United Methodist Church
Inland Nwest Council 611
S Mill   Canyon
Colfax, WA 99111

United Methodist Church
Iroquois Trail Council 376
11004 W Center St Ext
Medina, NY 14103

United Methodist Church
Iroquois Trail Council 376
P.O. Box 483
Lyndonville, NY 14098

United Methodist Church
Jayhawk Area Council 197
207 S 6th St
Burlington, KS 66839

United Methodist Church
Jayhawk Area Council 197
300 E Main St
Meriden, KS 66512

United Methodist Church
Juniata Valley Council 497
P.O. Box K
Mill Creek, PA 17060

United Methodist Church
Leatherstocking 400
P.O. Box 254
Esperance, NY 12066

United Methodist Church
Longhouse Council 373
34 Grove St
Gouverneur, NY 13642

United Methodist Church
Longhouse Council 373
8510 S St Rd
Port Byron, NY 13140

United Methodist Church
Longhouse Council 373
Co Rt 12
Central Square, NY 13036

United Methodist Church
Miami Valley Council, Bsa 444
120 N Maple St
Eaton, OH 45320

United Methodist Church
Miami Valley Council, Bsa 444
8 W Main St
Tipp City, OH 45371

United Methodist Church

Mid-America Council 326
506 8th Ave
Sheldon, IA 51201

United Methodist Church
Mid-America Council 326
509 Lincolnway St
Woodbine, IA 51579

United Methodist Church
Mississippi Valley Council 141 141
745 Bainbridge St
Barry, IL 62312

United Methodist Church
Monmouth Council, Bsa 347
47 N Main St
Milltown, NJ 08850

United Methodist Church
Montana Council 315
512 W Broadway St
Lewistown, MT 59457

United Methodist Church
Moraine Trails Council 500
Franklin   Maple St
Slippery Rock, PA 16057

United Methodist Church
Northeast Georgia Council 101
P.O. Box 85
Blue Ridge, GA 30513

United Methodist Church
Oregon Trail Council 697
48137 E 1st St
Oakridge, OR 97463

United Methodist Church
Overland Trails 322
1000 S 3rd Ave

Broken Bow, NE 68822

United Methodist Church
Overland Trails 322
1302 M St
Franklin, NE 68939

United Methodist Church
Overland Trails 322
1600 W E St
North Platte, NE 69101

United Methodist Church
Overland Trails 322
207 A St
P.O. Box 310
Shelton, NE 68876

United Methodist Church
Overland Trails 322
304 7th St
Alma, NE 68920

United Methodist Church
Overland Trails 322
340 N Newell Ave
Minden, NE 68959

United Methodist Church
Overland Trails 322
448 N Kansas St
Superior, NE 68978

United Methodist Church
Overland Trails 322
4500 Linden Dr
Kearney, NE 68847

United Methodist Church
Overland Trails 322
500 Warren Ave
Grant, NE 69140

United Methodist Church
Ozark Trails Council 306
330 W Maple St
Columbus, KS 66725

United Methodist Church
Ozark Trails Council 306
500 S College St
Nevada, MO 64772

United Methodist Church
Ozark Trails Council 306
P.O. Box 7
Aurora, MO 65605

United Methodist Church
Pacific Harbors Council, Bsa 612
100 E 2nd St
Aberdeen, WA 98520

United Methodist Church
Patriots Path Council 358
22 Church St
Bernardsville, NJ 07924

United Methodist Church
Patriots Path Council 358
91 Main St
Succasunna, NJ 07876

United Methodist Church
Pine Tree Council 218
238 Harold L Dow Hwy
Eliot, ME 03903

United Methodist Church
Pony Express Council 311
1414 Walnut St
Chillicothe, MO 64601

United Methodist Church
Pony Express Council 311
301 W Broadway St
Plattsburg, MO 64477

United Methodist Church
Pony Express Council 311
508 N Park St
Stanberry, MO 64489

United Methodist Church
Prairielands 117
P.O. Box 1
Tolono, IL 61880

United Methodist Church
President Gerald R Ford 781
111 Church St
Middleville, MI 49333

United Methodist Church
President Gerald R Ford 781
409 Trowbridge St
Allegan, MI 49010

United Methodist Church
President Gerald R Ford 781
701 E Div St
Cadillac, MI 49601

United Methodist Church
Quivira Council, Bsa 198
103 S 4th St
P.O. Box 550
Towanda, KS 67144

United Methodist Church
Quivira Council, Bsa 198
137 N Broadway Ave
Sterling, KS 67579

United Methodist Church

San Diego Imperial Council 049
312 S 8th St
El Centro, CA 92243

United Methodist Church
Seneca Waterways 397
1 E Main St
Clifton Springs, NY 14432

United Methodist Church
Seneca Waterways 397
3671 Walworth Rd
Walworth, NY 14568

United Methodist Church
Seneca Waterways 397
Dresden United Methodist Church
58 Cornelia St
Dresden, NY 14441

United Methodist Church
Simon Kenton Council 441
36 S Center St
West Jefferson, OH 43162

United Methodist Church
Southern Shores Fsc 783
1245 W Maple Ave
Adrian, MI 49221

United Methodist Church
Southern Shores Fsc 783
258 Green St
Springport, MI 49284

United Methodist Church
Southwest Florida Council 088
14036 Matanzas Dr
Fort Myers, FL 33905

United Methodist Church
Theodore Roosevelt Council 386

35 Middleneck Rd
Port Washington, NY 11050

United Methodist Church
Trapper Trails 589
163 W 4800 S
Washington Terrace, UT 84405

United Methodist Church
Trapper Trails 589
P.O. Box 704
910 Sage Ave
Kemmerer, WY 83101

United Methodist Church
Twin Valley Council Bsa 283
119 E 2nd St
Fairmont, MN 56031

United Methodist Church
Ventura County Council 057
1049 S Wlake Blvd
Westlake Village, CA 91361

United Methodist Church
W D Boyce 138
112 W Main St
Wyanet, IL 61379

United Methodist Church
W D Boyce 138
701 S Columbia St
Dwight, IL 60420

United Methodist Church
W D Boyce 138
P.O. Box 147
Sheridan, IL 60551

United Methodist Church
W.L.A.C.C. 051
26640 Bouquet Canyon Rd

Saugus, CA 91350

United Methodist Church
Westark Area Council 016
195 Huntsville Rd
Eureka Springs, AR 72632

United Methodist Church
Westark Area Council 016
400 Eureka Ave
Berryville, AR 72616

United Methodist Church
Winnebago Council, Bsa 173
301 Hansen Blvd
West Union, IA 52175

United Methodist Church
Winnebago Council, Bsa 173
305 S Clark St
Forest City, IA 50436

United Methodist Church
Winnebago Council, Bsa 173
P.O. Box 484
Hampton, IA 50441

United Methodist Church   Federated
Mid-America Council 326
2710 14th St
Columbus, NE 68601

United Methodist Church   Kiwanis Club
Water and Woods Council 782
2490 W State Rd
West Branch, MI 48661

United Methodist Church   Knights Of
Utah National Parks 591
10 N 200 E
Price, UT 84501

United Methodist Church   Tawas Kiwanis
Water and Woods Council 782
20 E M-55
Tawas City, MI 48763

United Methodist Church - Beach City
Buckeye Council 436
P.O. Box 336
Beach City, OH 44608

United Methodist Church - Clinton
Last Frontier Council 480
1001 Frisco Ave
Clinton, OK 73601

United Methodist Church - Elk City
Last Frontier Council 480
720 W Country Club Blvd
Elk City, OK 73644

United Methodist Church - Erie
Longs Peak Council 062
604 Holbrook St
Erie, CO 80516

United Methodist Church - Fort Morgan
Longs Peak Council 062
117 E Bijou Ave
Fort Morgan, CO 80701

United Methodist Church - Mens Club
Bay-Lakes Council 635
856 Michigan St
Sturgeon Bay, WI 54235

United Methodist Church - Mequon
Bay-Lakes Council 635
11011 N Oriole Ln
Mequon, WI 53092

United Methodist Church - Methodist Men

South Texas Council 577
111 N Adams St
Alice, TX 78332

United Methodist Church - Remington
Sagamore Council 162
121 S Ohio St
Remington, IN 47977

United Methodist Church - Selah
Grand Columbia Council 614
1061 Selah Loop Rd
Selah, WA 98942

United Methodist Church - Suamico
Bay-Lakes Council 635
3266 Lakeview Dr
Suamico, WI 54173

United Methodist Church Admin Board
Mississippi Valley Council 141 141
3rd and Knox
Oquawka, IL 61469

United Methodist Church Bear Creek Umc
Sam Houston Area Council 576
16000 Rippling Water Dr
Houston, TX 77084

United Methodist Church Berthoud
Longs Peak Council 062
820 9th St
Berthoud, CO 80513

United Methodist Church Bushnell
Illowa Council 133
390 N Crafford St
Bushnell, IL 61422

United Methodist Church Central City
Lincoln Heritage Council 205
200 E Broad St

Central City, KY 42330

United Methodist Church Chelan
Grand Columbia Council 614
P.O. Box 1236
Chelan, WA 98816

United Methodist Church Dike
Winnebago Council, Bsa 173
439 Church St
Dike, IA 50624

United Methodist Church Frankston
East Texas Area Council 585
P.O. Box 355
Frankston, TX 75763

United Methodist Church Good Fellowship
Pine Tree Council 218
P.O. Box 447
Naples, ME 04055

United Methodist Church Hawesville
Lincoln Heritage Council 205
P.O. Box 365
Hawesville, KY 42348

United Methodist Church In Stow
Great Trail 433
4880 Fishcreek Rd
Stow, OH 44224

United Methodist Church Liberty
Hudson Valley Council 374
170 N Main St
Liberty, NY 12754

United Methodist Church Magnolia
Sam Houston Area Council 576
419 Commerce St
Magnolia, TX 77355

United Methodist Church Men S Club
Alliance, Longs Peak Council 062
704 Box Butte Ave
507 Sweetwater Ave
Alliance, Ne 69301

United Methodist Church Men S Club
Andrew Jackson Council 303
P.O. Box 68
Forest, MS 39074

United Methodist Church Men S Club
Last Frontier Council 480
P.O. Box 397
Prague, OK 74864

United Methodist Church Men S Club
President Gerald R Ford 781
1804 E Mitchell Rd
Petoskey, MI 49770

United Methodist Church Mens Club
Heart of America Council 307
209 S Silver St
Paola, KS 66071

United Methodist Church Mens Club
Snake River Council 111
805 Main St
Gooding, ID 83330

United Methodist Church Murphysboro
Greater St Louis Area Council 312
1500 Pine St
Murphysboro, IL 62966

United Methodist Church Northridge
W.L.A.C.C. 051
9650 Reseda Blvd
Northridge, CA 91324

United Methodist Church Of 29 Palms
California Inland Empire Council 045
6250 Mesquite Springs Rd
Twentynine Palms, CA 92277

United Methodist Church Of Anacortes
Mount Baker Council, Bsa 606
2200 H Ave
Anacortes, WA 98221

United Methodist Church Of Andover
Lake Erie Council 440
P.O. Box 207
Andover, OH 44003

United Methodist Church Of Anna
Greater St Louis Area Council 312
111 W Monroe St
Anna, IL 62906

United Methodist Church Of Atwater
Greater Yosemite Council 059
1763 Augusta Ln
Atwater, CA 95301

United Methodist Church Of Auburn
Pine Tree Council 218
439 Park Ave
Auburn, ME 04210

United Methodist Church Of Belle Plaine
Quivira Council, Bsa 198
124 E 10th Ave
Belle Plaine, KS 67013

United Methodist Church Of Berea
Lake Erie Council 440
170 Seminary St
Berea, OH 44017

United Methodist Church Of Berthoud
Longs Peak Council 062

820 9th St
Berthoud, CO 80513

United Methodist Church Of Caddo Mills
Circle Ten Council 571
2500 1st St
Caddo Mills, TX 75135

United Methodist Church Of Canfield
Great Trail 433
27 S Broad St
Canfield, OH 44406

United Methodist Church Of Chagrin Falls
Lake Erie Council 440
20 S Franklin St
Chagrin Falls, OH 44022

United Methodist Church Of Charleston
Greater St Louis Area Council 312
1700 E Marshall St
Charleston, MO 63834

United Methodist Church Of Cheney
Quivira Council, Bsa 198
406 W 3rd Ave
Cheney, KS 67025

United Methodist Church Of Cheney
Quivira Council, Bsa 198
P.O. Box 237
Cheney, KS 67025

United Methodist Church Of Christ
Quivira Council, Bsa 198
103 S 4th St
Towanda, KS 67144

United Methodist Church Of Clearwater
Quivira Council, Bsa 198
130 N 1st St
P.O. Box 157

Clearwater, KS 67026

United Methodist Church Of Clinton
Connecticut Rivers Council, Bsa 066
10 Commerce St
Clinton, CT 06413

United Methodist Church Of Clinton
Connecticut Rivers Council, Bsa 066
12 Commerce St
Clinton, CT 06413

United Methodist Church Of Cochranton
French Creek Council 532
114 E Adams St
Cochranton, PA 16314

United Methodist Church Of Cucamonga
California Inland Empire Council 045
7690 Archibald Ave
Rancho Cucamonga, CA 91730

United Methodist Church Of Delta
Black Swamp Area Council 449
101 Nwood Dr
Delta, OH 43515

United Methodist Church Of Ebensburg
Laurel Highlands Council 527
100 E Highland Ave
Ebensburg, PA 15931

United Methodist Church Of Farmington
W D Boyce 138
187 W Fulton St
Farmington, IL 61531

United Methodist Church Of Fayetteville
Longhouse Council 373
601 E Genesee St
Fayetteville, NY 13066

United Methodist Church Of Fayetteville
Longhouse Council 373
P.O. Box 158
601 E Genesee St
Fayetteville, NY 13066

United Methodist Church Of Gales Ferry
Connecticut Rivers Council, Bsa 066
10 Chapman Ln
Gales Ferry, CT 06335

United Methodist Church Of Glidden
Mid-America Council 326
110 E US Hwy 30
P.O. Box 449
Glidden, IA 51443

United Methodist Church Of Hibbing
Voyageurs Area 286
303 E 23rd St
Hibbing, MN 55746

United Methodist Church Of Hugoton Ks
Santa Fe Trail Council 194
828 S Main St
Hugoton, KS 67951

United Methodist Church Of Hyde Park
Hudson Valley Council 374
1 Church St
Hyde Park, NY 12538

United Methodist Church Of Kent
Great Trail 433
1435 E Main St
P.O. Box 646
Kent, OH 44240

United Methodist Church Of Lander
Greater Wyoming Council 638
262 N 3rd St
Lander, WY 82520

United Methodist Church Of Lemars
Mid-America Council 326
901 3rd Ave Se
Le Mars, IA 51031

United Methodist Church Of Libertyville
Northeast Illinois 129
429 Brainerd Ave
Libertyville, IL 60048

United Methodist Church Of Lindsay
Last Frontier Council 480
P.O. Box 184
114 W Chickasaw St
Lindsay, OK 73052

United Methodist Church Of Los Altos
Pacific Skyline Council 031
655 Magdalena Ave
Los Altos Hills, CA 94024

United Methodist Church Of Lowry City
Heart of America Council 307
First and Main
Lowry City, MO 64763

United Methodist Church Of Ludington
President Gerald R Ford 781
5810 Bryant Rd
Ludington, MI 49431

United Methodist Church Of Macedonia
Lake Erie Council 440
1280 E Aurora Rd
Macedonia, OH 44056

United Methodist Church Of Madera
Sequoia Council 027
500 Sunset Ave
Madera, CA 93637

United Methodist Church Of Manton
President Gerald R Ford 781
102 N Michigan Ave
Manton, MI 49663

United Methodist Church Of Mims
Central Florida Council 083
3302 Green St
Mims, FL 32754

United Methodist Church Of Neosho
Ozark Trails Council 306
P.O. Box 509
Neosho, MO 64850

United Methodist Church Of New Canaan
Connecticut Yankee Council Bsa 072
165 S Ave
New Canaan, CT 06840

United Methodist Church Of New Lenox
Rainbow Council 702
P.O. Box 856
New Lenox, IL 60451

United Methodist Church Of Nichols Hills
Last Frontier Council 480
1212 Bedford Dr
Nichols Hills, OK 73116

United Methodist Church Of Niota
Great Smoky Mountain Council 557
P.O. Box 190
Niota, TN 37826

United Methodist Church Of North Ontario
Seneca Waterways 397
7200 Ontario Center Rd
Ontario, NY 14519

United Methodist Church Of Novato

Marin Council 035
1473 S Novato Blvd
Novato, CA 94947

United Methodist Church Of Oak Harbor
Erie Shores Council 460
360 E Ottawa St
Oak Harbor, OH 43449

United Methodist Church Of Old Town
Katahdin Area Council 216
629 Stillwater Ave
Old Town, ME 04468

United Methodist Church Of Palm Springs
California Inland Empire Council 045
P.O. Box 2007
Palm Springs, CA 92263

United Methodist Church Of Palmdale
W.L.A.C.C. 051
39055 10th St W
Palmdale, CA 93551

United Methodist Church Of Piedmont
Greater St Louis Area Council 312
Hwy 34 E
Piedmont, MO 63957

United Methodist Church Of Pine Island
Southwest Florida Council 088
5701 Pine Island Rd Nw
Bokeelia, FL 33922

United Methodist Church Of Preemption
Illowa Council 133
2652 170th Ave
Preemption, IL 61276

United Methodist Church Of Queensbury
Twin Rivers Council 364
460 Aviation Rd

Queensbury, NY 12804

United Methodist Church Of Randle
Pacific Harbors Council, Bsa 612
P.O. Box 457
Randle, WA 98377

United Methodist Church Of Ridgecrest
Southern Sierra Council 030
639 N Norma St
Ridgecrest, CA 93555

United Methodist Church Of Riverton
Greater Wyoming Council 638
1116 W Park Ave
Riverton, WY 82501

United Methodist Church Of Saint Francis
Coronado Area Council 192
P.O. Box 805
Saint Francis, KS 67756

United Methodist Church Of Saint Thomas
New Birth of Freedom 544
P.O. Box 248
360 Saint Thomas Edenville Rd
Saint Thomas, PA 17252

United Methodist Church Of Savage
Baltimore Area Council 220
9050 Baltimore St
Savage, MD 20763

United Methodist Church Of Sea Isle City
Garden State Council 690
4102 Central Ave
Sea Isle City, NJ 08243

United Methodist Church Of Sedgwickville
Greater St Louis Area Council 312
1 Main St
Sedgwickville, MO 63781

United Methodist Church Of Shrub Oak
Westchester Putnam 388
1176 E Main St
Shrub Oak, NY 10588

United Methodist Church Of Southampton
Suffolk County Council Inc 404
160 Main St
Southampton, NY 11968

United Methodist Church Of Springdale
Connecticut Yankee Council Bsa 072
1116 Hope St
Stamford, CT 06907

United Methodist Church Of Strong
Pine Tree Council 218
P.O. Box 16
Strong, ME 04983

United Methodist Church Of Succasunna
Patriots Path Council 358
91 Main St
Succasunna, NJ 07876

United Methodist Church Of Sumner
Pacific Harbors Council, Bsa 612
901 Wood Ave
Sumner, WA 98390

United Methodist Church Of The Servant
Last Frontier Council 480
14343 N Macarthur Blvd
Oklahoma City, OK 73142

United Methodist Church Of Tonganoxie
Heart of America Council 307
328 E 4th St
Tonganoxie, KS 66086

United Methodist Church Of Vero Beach
Gulf Stream Council 085
1750 20th St
Vero Beach, FL 32960

United Methodist Church Of Villa Grove
Prairielands 117
302 2nd St
Villa Grove, IL 61956

United Methodist Church Of Vista
San Diego Imperial Council 049
490 S Melrose Dr
Vista, CA 92081

United Methodist Church Of Waterman
Three Fires Council 127
P.O. Box 296
210 W Garfield St
Waterman, IL 60556

United Methodist Church Of Waverly
Middle Tennessee Council 560
115 W Main St
P.O. Box 247
Waverly, TN 37185

United Methodist Church Of Wellsville
Heart of America Council 307
302 Locust
Wellsville, KS 66092

United Methodist Church Of West Hartford
Connecticut Rivers Council, Bsa 066
1358 New Britain Ave
West Hartford, CT 06110

United Methodist Church Of West Point
Heart of Virginia Council 602
P.O. Box 736
West Point, VA 23181

United Methodist Church Of Westbury
Theodore Roosevelt Council 386
265 Asbury Ave
Westbury, NY 11590

United Methodist Church Of Westfield
Five Rivers Council, Inc 375
158 Church St
Westfield, PA 16950

United Methodist Church Of Westford
The Spirit of Adventure 227
P.O. Box 231
6 Church St
Westford, MA 01886

United Methodist Church Prosser
Grand Columbia Council 614
824 6th St
Prosser, WA 99350

United Methodist Church Redwater
Caddo Area Council 584
126 Church St
Redwater, TX 75573

United Methodist Church Yucca Valley
California Inland Empire Council 045
57273 Onaga Trl
P.O. Box 1468
Yucca Valley, CA 92284

United Methodist Church/Rancho Cordova
Golden Empire Council 047
2101 Zinfandel Dr
Rancho Cordova, CA 95670

United Methodist Church-Administrative
Blackhawk Area 660
1065 Lancaster St
Platteville, WI 53818

United Methodist Church-Beverly Hills
Great Lakes Fsc 272
20000 W 13 Mile Rd
Beverly Hills, MI 48025

United Methodist Church-West Bloomfield
Great Lakes Fsc 272
4100 Walnut Lake Rd
West Bloomfield, MI 48323

United Methodist Community House
President Gerald R Ford 781
801 Oakland Ave Sw
Grand Rapids, MI 49503

United Methodist Lovers Lane Mens Club
Circle Ten Council 571
9200 Inwood Rd
Dallas, TX 75220

United Methodist Men
Bay-Lakes Council 635
325 E Franklin St
Appleton, WI 54911

United Methodist Men
Church Of The Foothills
Greater Los Angeles Area 033
1014 Highland Ave
Duarte, Ca 91010

United Methodist Men
Cornhusker Council 324
1023 1st Ave
Nebraska City, NE 68410

United Methodist Men
Coronado Area Council 192
12th   Sherman
Goodland, KS 67735

United Methodist Men

Coronado Area Council 192
P.O. Box 92
Quinter, KS 67752

United Methodist Men
Crater Lake Council 491
607 W Main
Medford, OR 97504

United Methodist Men
First United Methodist Ch Of Dunnellon
North Florida Council 087
21501 W Hwy 40
Dunnellon, FL 34431

United Methodist Men
Greater Alabama Council 001
1105 S Broad St
Scottsboro, AL 35768

United Methodist Men
Greater Yosemite Council 059
1660 Arbor Way
Turlock, CA 95380

United Methodist Men
Heart of America Council 307
141 E Gay St
Warrensburg, MO 64093

United Methodist Men
Longhorn Council 662
Elm St
Hillsboro, TX 76645

United Methodist Men
Mid Iowa Council 177
106 W S St
Richland, IA 52585

United Methodist Men
Mid-America Council 326

211 E 3rd St
Storm Lake, IA 50588

United Methodist Men
Montana Council 315
216 College St
Stevensville, MT 59870

United Methodist Men
Overland Trails 322
2601 18th Ave
Central City, NE 68826

United Methodist Men
Overland Trails 322
4190 W Capital Ave
Grand Island, NE 68803

United Methodist Men
Ozark Trails Council 306
1600 N Central Ave
Monett, MO 65708

United Methodist Men
P.O. Box 860
Nashville, TN 97202-0860

United Methodist Men
Pushmataha Area Council 691
First United Methodist Church
Aberdeen, MS 39730

United Methodist Men
Three Rivers Council 578
501 N Main St
Vidor, TX 77662

United Methodist Men
W D Boyce 138
1023 N 6th St
Chillicothe, IL 61523

United Methodist Men
Winnebago Council, Bsa 173
508 2nd Ave N
Clear Lake, IA 50428

United Methodist Men Church Of The Dune
President Gerald R Ford 781
717 Sheldon Rd
Grand Haven, MI 49417

United Methodist Men Club
Coastal Georgia Council 099
195 Wilmington Island Rd
Savannah, GA 31410

United Methodist Men Colville Umc
Inland Nwest Council 611
930 S Elm St
Colville, WA 99114

United Methodist Men First Umc Sealy
Sam Houston Area Council 576
200 Atchison St
Sealy, TX 77474

United Methodist Men Of
Christ United Methodist Church
Gulf Coast Council 773
5983 Dogwood Dr
Milton, Fl 32570

United Methodist Men Of
Trinity United Methodist Church
Laurel Highlands Council 527
530 Center Church Rd
Mcmurray, Pa 15317

United Methodist Men Of Brentwood
Mt Diablo-Silverado Council 023
809 2nd St
Brentwood, CA 94513

United Methodist Men Of Fayette
Great Rivers Council 653
409 N Church St
Fayette, MO 65248

United Methodist Men Of Northville
Twin Rivers Council 364
P.O. Box 476
Northville, NY 12134

United Methodist Men Of Ocala West Umc
North Florida Council 087
9330 SW 105th St
Ocala, FL 34481

United Methodist Men Of Thomasville
Suwannee River Area Council 664
P.O. Box 975
Thomasville, GA 31799

United Methodist Men Of Trinity Church
Minsi Trails Council 502
213 Main St
Hackettstown, NJ 07840

United Methodist Men S Club
Chief Seattle Council 609
18515 92nd Ave Ne
Bothell, WA 98011

United Methodist Men S Club
Montana Council 315
300 E Front St
Missoula, MT 59804

United Methodist Men S Group
Overland Trails 322
2601 18th Ave
Central City, NE 68826

United Methodist Men Silver City

Yucca Council 573
300 College Ave
Silver City, NM 88061

United Methodist Men St Luke Methodist
Pee Dee Area Council 552
302 Dunlap Dr
Hartsville, SC 29550

United Methodist Men Trinity Umc
Sam Houston Area Council 576
2600 Holman St
Houston, TX 77004

United Methodist Men Umc Cave Spring
Northwest Georgia Council 100
P.O. Box 305
Cave Spring, GA 30124

United Methodist Mens
South Georgia Council 098
307 Flint Ave
Albany, GA 31701

United Methodist Mens Club
Colonial Virginia Council 595
1 Salt Pond Rd
Hampton, VA 23664

United Methodist Mens Club
Illowa Council 133
P.O. Box 187
New Boston, IL 61272

United Methodist Mens Club
Katahdin Area Council 216
726 Stillwater Ave
Old Town, ME 04468

United Methodist Mens Club
Longhouse Council 373
Church St

Moravia, NY 13118

United Methodist Mens Club
Pathway To Adventure 456
123 N Plum Grove Rd
Palatine, IL 60067

United Methodist Mens Club
Rainbow Council 702
339 W Haven Ave
New Lenox, IL 60451

United Methodist Mens Club
South Texas Council 577
P.O. Box 688
Ingleside, TX 78362

United Methodist Mens Club
Three Fires Council 127
37W040 Highland Ave
Elgin, IL 60124

United Methodist Mens Club
W D Boyce 138
1023 N 6th St
Chillicothe, IL 61523

United Methodist Mens Club Heber Springs
Quapaw Area Council 018
1099 W Pine St
Heber Springs, AR 72543

United Methodist Mens Club White Plains
Occoneechee 421
313 SE Maynard Rd
Cary, NC 27511

United Methodist Mens Group
Montana Council 315
121 S Willson Ave
Bozeman, MT 59715

United Methodist Mens Org
Northeast Georgia Council 101
Lavonia United Methodist Church
Lavonia, GA 30553

United Methodist Mens Org
Three Rivers Council 578
501 N Main St
Vidor, TX 77662

United Methodist Publishing
dba Abingdon Press dba Cokesbury
P.O. Box 2252
Birmingham, AL 35246-0069

United Methodist Temple
Crossroads of America 160
5301 S US Hwy 41
Terre Haute, IN 47802

United Methodist Temple
Lincoln Heritage Council 205
395 S Main St
Russellville, KY 42276

United Methodist Temple
Three Rivers Council 578
4101 Hwy 73
Port Arthur, TX 77642

United Methodistchurch In Huntington
Coldspringharbor
Suffolk County Council Inc 404
180 W Neck Rd
Huntington, Ny 11743

United Migrant Opportunity Services
Bay-Lakes Council 635
3475 Omro Rd
Oshkosh, WI 54904

United Ministry Church Of Delhi
Leatherstocking 400
46 Church St
Delhi, NY 13753

United Model, Inc
P.O. Box 7018
Champaign, IL 61826-7018

United Nations Assoc Of The Phillippines
Far E Council 803
5 Araceli St
Gulod Barangay,
Philippines

United Neighborhood Ctrs
Northeastern Pennsylvania Council 501
425 Alder St
Scranton, PA 18505

United Outreach Church
Norwela Council 215
456 Waller Ave
Bossier City, LA 71112

United Parcel Service
55 Glenlake Pkwy Ne
Atlanta, GA 30328

United Parcel Service
P.O. Box 577
Carol Stream, IL 60132-0577

United Parents Of Sahuarita
Catalina Council 011
715 W Camino Curvitas
Sahuarita, AZ 85629

United Parish
Sioux Council 733
603 S Pearl St
Elk Point, SD 57025

United Parish In Brookline
The Spirit of Adventure 227
210 Harvard St
Brookline, MA 02446

United Pillow Manufacturing
5365 NW 35 Ct
Miami, FL 33142

United Presbyterian Church
Baden-Powell Council 368
25 Church St
Cortland, NY 13045

United Presbyterian Church
c/o Clerk of Session
Quivira Council, Bsa 198
2400 Washington St
Great Bend, KS 67530

United Presbyterian Church
Circle Ten Council 571
5905 Stonewall St
Greenville, TX 75402

United Presbyterian Church
Cornhusker Council 324
801 G St
P.O. Box 71
Pawnee City, NE 68420

United Presbyterian Church
Hudson Valley Council 374
25 Orchard St
Middletown, NY 10940

United Presbyterian Church
Juniata Valley Council 497
Shirley   Div Sts
Mount Union, PA 17066

United Presbyterian Church
Laurel Highlands Council 527
137 N Walnut St
Blairsville, PA 15717

United Presbyterian Church
Longhorn Council 662
1510 W Whill Dr
Cleburne, TX 76033

United Presbyterian Church
New Birth of Freedom 544
Red Hill Rd
Dauphin, PA 17018

United Presbyterian Church
Northeast Iowa Council 178
111 N W St
Earlville, IA 52041

United Presbyterian Church
Patriots Path Council 358
525 E Front St
Plainfield, NJ 07060

United Presbyterian Church
Santa Fe Trail Council 194
1719 E Texas St
Garden City, KS 67846

United Presbyterian Church
Voyageurs Area 286
229 N 28th St
Superior, WI 54880

United Presbyterian Church Of Clinton
Crossroads of America 160
P.O. Box 206
Clinton, IN 47842

United Presbyterian Church Of Guernsey

Longs Peak Council 062
P.O. Box 625
310 S Wyoming St
Guernsey, WY 82214

United Presbyterian Church Of Yardville
Washington Crossing Council 777
12 Yardville Hamilton Squ Rd
Hamilton, NJ 08620

United Protestant Church Of Grayslake
Northeast Illinois 129
54 S Whitney St
Grayslake, IL 60030

United Reformed Church
Patriots Path Council 358
100 W Main St
Somerville, NJ 08876

United Rentals  North America  Inc
100 1st Stamford Pl, Ste 700
Stamford, CT 06902

United Rentals  North America  Inc
File 51122
Los Angeles, CA 90074-1122

United Rentals  North America  Inc
P.O. Box 100711
Atlanta, GA 30384-0711

United Rentals  North America  Inc
P.O. Box 840514
Dallas, TX 75284-0514

United Rentals Northwest, Inc
File 51122
Los Angeles, CA 90074-1122

United Restaurant Supply, LLC

725 Clark Pl
Colorado Springs, CO 80915

United Scenic Artist Pension Fund
111 N Wabash Ave, Ste 2107
Chicago, IL 60602

United Scope, LLC
14370 Myford Rd, Ste 160
Irvine, CA 92606

United Sign Advertising, LLC
12624 Waterford Pl Ct
Des Peres, MO 63131

United Sound   Electronics LLC
525 E Main St
Bridgeport, WV 26330

United States Border Patrol
Grand Columbia Council 614
P.O. Box 99
Oroville, WA 98844

United States Border Patrol
Rio Grande Council 775
730 Border Patrol Ln
Rio Grande City, TX 78582

United States Border Patrol
Rio Grande Council 775
940 Fm 511
Olmito, TX 78575

United States Border Patrol
San Diego Imperial Council 049
211 W Aten Rd
Imperial, CA 92251

United States Border Patrol Campo
San Diego Imperial Council 049

32355 Old Hwy 80
Pine Valley, CA 91962

United States Border Patrol Casa Grande
Catalina Council 011
396 N Camino Mercado
Casa Grande, AZ 85122

United States Border Patrol Nogales Stn
Catalina Council 011
1500 W La Quinta Rd
Nogales, AZ 85621

United States Business Pages, Inc
6130 W Tropicana 304
Las Vegas, NV 89103

United States Coast Guard
Nat L Vessel Documentation Ctr
P.O. Box 1119
Falling Waters, WV 25419-1119

United States Coast Guard
Us Coast Guard Vessel Inspection
P.O. Box 979118
St Louis, MO 63197-9000

United States Dept Of Justice
950 Pennsylvania Ave, Nw
Rm 2242
Washington, DC 20530-0001

United States Dept Of Justice
950 Pennsylvania Ave, Nw
Room 2242
Washington, DC 20530-0001

United States Districk Clerk
Attn  James T Jacks-Us Attorney
Burnett Plz, Ste 1700
801 Cherry St, Unit 4
Ft Worth, TX 76102-6897

United States Marshals Service
Greater New York Councils, Bsa 640
500 Pearl St, Ste 400
New York, NY 10007

United States Naval Academy
Comptroller Dept
181 Wainwright Rd
Annapolis, MD 21402

United States Olympic Committee
One Olympic Plaza
Colorado Springs, CO 80909-5760

United States Park Police
Leloni Woods Post 1791
1100 Ohio Dr Sw
Washington, DC 20024

United States Plastic Corp
1390 Neubrecht Rd
Lima, OH 45801-3196

United States Postal Service
210 E 9Th
Cimarron, NM 87714

United States Postal Service
8409 Lee Hwy
Merrifield, VA 22081-9651

United States Postal Service
Attn  Bmeu
1820 W Point Dr, Ste A
Charlotte, NC 28214-9106

United States Postal Service
Attn  Rights   Permission Group
475 L Engant Plaza SW, Rm 1P801
Washington, DC 20260-0801

United States Postal Service
c/o National Distribution Ctr
Attn  Sin Tercias
P.O. Box 7143
Charlotte, NC 28241-7143

United States Postal Service
c/o Ner Bsa
P.O. Box 268
Jamesburg, NJ 08831-0268

United States Power Squadrons
P.O. Box 63015
Charlotte, NC 28263-3015

United States Treasury
2970 Market St
Bln 3-G23, 100
Philadelphia, PA 19104-5002

United States Treasury
c/o  Internal Revenue Service
Austin, TX 73301

United States Treasury
Internal Revenue Service
Atlanta, GA 39901

United States Treasury
Internal Revenue Service
Cincinnati, OH 45999-0009

United States Treasury
P.O. Box 12192
Covington, KY 41012

United States Treasury
P.O. Box 1231-F2159
Stop 5000Ausc
Austin, TX 78767

United States Treasury
P.O. Box 192
Covington, KY 41012-0192

United States Treasury
P.O. Box 219236
Kansas City, MO 64121-9236

United Steelworkers Local 1299
Great Lakes Fsc 272
11424 W Jefferson Ave
River Rouge, MI 48218

United Student Aid Funds
c/o Nco Financial Systems Inc
P.O. Box 4901
Trenton, NJ 08650

United Synagogue Of Conservative Judaism
121 Congressional Ln, Ste 210
Rockville, MD 20852

United Synagogue Of Hoboken
Northern New Jersey Council, Bsa 333
115 Park Ave
Hoboken, NJ 07030

United Van Lines, LLC
22304 Network Pl
Chicago, IL 60673-1223

United Waste Services
7100 Delta Cir
Austell, GA 30168

United Way Atlanta
P.O. Box 933875
Atlanta, GA 31193-3875

United Way Of America
701 N Fairfax St
Alexandria, VA 22314-2045

United Way Of Collin County
1800 N Lamar
Dallas, TX 75202

United Way Of Denton County
625 Dallas Dr, Ste 525
Denton, TX 76205

United Way Of Greater St Louis
Box 500280
St Louis, MO 63150-0280

United Way Of Southern West Virginia
P.O. Box 5456
Beckley, WV 25801

United Way Of Youngstown-Mahoning Valley
Great Trail 433
255 Watt St
Youngstown, OH 44505

United Way Tarrant County
P.O. Box 4448
Fort Worth, TX 76164

United Way Worldwide
701 N Fairfax St
Alexandria, VA 22314

United Way Worldwide
P.O. Box 418607
Boston, MA 02241-8607

United Way-Cntrl Carolinas, Inc
301 S Brevard St
Charlotte, NC 28202

United Way-Texas Gulf Coast
P.O. Box 3247
Houston, TX 77253-3247

Unitedhealthcare Insurance Co
Attn  Lisa Jaenisch
9701 Data Park Dr
Minnetonka, MN 55343

Unitedhealthcare Insurance Co
Attn  President
450 Columbus Blvd
Hartford, CT 06115-0450

Unity 1St Ward - Burley Stake
Snake River Council 111
275 S 250 E
Burley, ID 83318

Unity 2Nd Ward - Burley Stake
Snake River Council 111
250 S 250 E
Burley, ID 83318

Unity 3Rd Ward - Burley Stake
Snake River Council 111
275 S 250 E
Burley, ID 83318

Unity Baptist Church
Hoosier Trails Council 145 145
7361 Spearsville Rd
Morgantown, IN 46160

Unity Chapel Utd Methodist Church
Lincoln Heritage Council 205
1760 Lost Creek RdSw
Ramsey, IN 47166

Unity Christian Church
Great Rivers Council 653

104 Baker St
Cairo, MO 65239

Unity Church For Creative Living
North Florida Council 087
2777 Race Track Rd
Saint Johns, FL 32259

Unity Church Of The Hills
Capitol Area Council 564
9905 Anderson Mill Rd
Austin, TX 78750

Unity Felowship
Central Florida Council 083
14220 Thamhall Way
Orlando, FL 32828

Unity Lodge Af And Am 71
Montana Council 315
15482 US Hwy 12 W
Roundup, MT 59072

Unity Lodge No 367
Three Harbors Council 636
4320 Washington Rd
Kenosha, WI 53144

Unity North Atlanta
Atlanta Area Council 092
4255 Sandy Plains Rd
Marietta, GA 30066

Unity Presbyterian Church
Palmetto Council 549
303 Tom Hall St
Fort Mill, SC 29715

Unity Presbyterian Church
Piedmont Council 420
8210 Unity Church Rd
Denver, NC 28037

Unity Utd Church Of Christ
Tukabatchee Area Council 005
2311 Oxford Dr
Montgomery, AL 36111

Unity Utd Methodist Church
Katahdin Area Council 216
P.O. Box 75
Unity, ME 04988

Unity Volunteer Fire Co
Katahdin Area Council 216
P.O. Box 150
Unity, ME 04988

Unity Washington Utd Methodist Church
Del Mar Va 081
P.O. Box 298
Oak St

Unity Worldwide Ministries
Association of Unity Churches Inc
P.O. Box 610
Lees Summit, MO 64063

Unitypoint Health-Finley Hospital
Northeast Iowa Council 178
350 N Grandview Ave
Dubuque, IA 52001

Univ Interamericana De Pr
Puerto Rico Council 661
P.O. Box 191293
San Juan, PR 00919

Univ Interamericana Recinto Guayama
Puerto Rico Council 661
P.O. Box 636
Guayama, PR 00785

Univ Of Ca Berkeley Wellness Letter
P.O. Box 420160
Palm Coast, FL 32142-0160

Univ Of California-Los Angeles
Box 957089, 1125 Murphy Hall
405 Hilgard Ave
Los Angeles, CA 90095-7089

Univ Of Chicago
Pathway To Adventure 456
5841 S Maryland Ave
Chicago, IL 60637

Univ Of Florida Career Resource Center
Attn  Summer Camp Job Fair
P.O. Box 118507
Gainesville, FL 32611

Univ Of Minnesota-Twin Cities
Office of Student Finance
200 Fraser Hall 106 Pleasant St Se
Minneapolis, MN 55455-0422

Univ Of Nebraska At Kearney
Attn  Mary Summers
905 W 25th St
Kearney, NE 68849-2350

Univ Of Nebraska Press
P.O. Box 84555
Lincoln, NE 68501-4555

Univ Of North Carolina At Charlotte
Attn  Cashiers Office
9201 University City Blvd, Reese 2nd Fl
Charlotte, NC 28223-0001

Univ Of North Carolina At Wilmington
Attn  Office of Scholarships
Financial Aid
601 S College Rd

Wilmington, NC 28403

Univ Of North Carolina Chapel Hill
Attn  University Receivables
Sasb N Cb 1400
450 Ridge Rd, Ste 2215
Chapel Hill, SC 27599-1400

Univ Of North Carolina In Charlotte
Attn  Cashier Office
9201 University City Blvd
Charlotte, NC 28223

Univ Of Northern Colorado
Unc Career Services University Ctr
Campus Box 58
Greeley, CO 80639

Univ Of Notre Dame
Attn  Office of Financial Aid
115 Main Bldg
Notre Dame, IN 46556

Univ Of South Carolina Columbia
Office of Financial Aid   Scholarship
1714 College St
Columbia, SC 29208

Univ Of Tx Austin And Merrick B Garb
Office of the Registrar
P.O. Box 7216
Austin, TX 78713-7216

Universal Air Products Corp
1140 Kingwood Ave
Norfolk, VA 23502

Universal Class Inc
10150 Highland Manor Dr, Ste 200
Tampa, FL 33610-9712

Universal Contractors
West Tennessee Area Council 559
P.O. Box 939
Union City, TN 38281

Universal Daroff Charter School
Cradle of Liberty Council 525
5630 Vine St
Philadelphia, PA 19139

Universal Institute Charter School
Cradle of Liberty Council 525
801 S 15th St
Philadelphia, PA 19146

Universal Mercantile Exchange Inc
21128 Commerce Point Dr
Walnut, CA 91789

Universal Stone
4806 Rozzelles Ferry Rd
Charlotte, NC 28216

Universal Uclick
1130 Walnut St
Kansas City, MO 64106-2109

Universal Vare Charter School
Cradle of Liberty Council 525
2100 S 24th St
Philadelphia, PA 19145

Universal Voice/Data
P.O. Box 26641
Charlotte, NC 28221

Universalist Church Of West Hartford
Connecticut Rivers Council, Bsa 066
433 Fern St
West Hartford, CT 06107

Universalist Unitarian Church Of Joliet
Rainbow Council 702
3401 W Jefferson St
Joliet, IL 60431

Universidad De Puerto Rico-Recinto De Ma
Attn  Financial Assistance
Call Box 900
Mayaguez, PR 00681-9000

Universidad San Francisco De Quito
Diego De Robles S7N Y Pampite
Quito, Ec170157
Ecuador

University Alliance
9417 Princess Palm Ave
Tampa, FL 33619-8317

University Baptist Church
Sam Houston Area Council 576
16106 Middlebrook Dr
Houston, TX 77059

University Career Center
1601 Irving Hill Rd
110 Burge Union
Lawrence, KS 66045-7557

University Center
Attn  Mark Calderone
525 S State St
Chicago, IL 60605

University Church Of Chicago
Pathway To Adventure 456
5655 S University Ave
Chicago, IL 60637

University Church Of Christ
Yucca Council 573
1555 E University Ave

Las Cruces, NM 88001

University Church Of Christ Inc
Golden Spread Council 562
3400 Conner Dr
Canyon, TX 79015

University Church Of God
East Carolina Council 426
2215 B Stokes Rd
Greenville, NC 27858

University City Utd Methodist Church
Mecklenburg County Council 415
3835 W W T Harris Blvd
Charlotte, NC 28269

University Cleveland Prep
Lake Erie Council 440
1906 E 40th St
Cleveland, OH 44103

University Club
39 E Monte Vista
Phoenix, AZ 85004

University Club Of Msu
3435 Forest Rd
P.O. Box 27157
Lansing, MI 48909-7157

University Flooring
7409 N Tryon St
Charlotte, NC 28262

University Foundation
At Sacramento State
6000 J St Ms 6030
Sacramento, CA 95819

University Friends Church

Quivira Council, Bsa 198
1840 W University Ave
Wichita, KS 67213

University Heights Baptist Church
Cimarron Council 474
323 S Knoblock St
Stillwater, OK 74074

University Hills Optimist Club
Denver Area Council 061
5123 Long Meadow Cir
Greenwood Village, CO 80111

University Hospital
Attn  Joyce Kinley
234 Goodman St
Cincinnati, OH 45219-2316

University Lake School
Potawatomi Area Council 651
4024 Nagawicka Rd
Hartland, WI 53029

University Lake School
Potawatomi Area Council 651
P.O. Box 290
4024 Nagawicka Rd
Hartland, WI 53029

University Lutheran Church
Northern Lights Council 429
2122 University Ave
Grand Forks, ND 58203

University Of Akron College Of Biology
Great Trail 433
244 Sumner St
Akron, OH 44325

University Of Alabama
Huntsville Office of Bursar

Student Svcs Bldg, Rm 123
Huntsville, AL 35899

University Of Alabama
Student Receivables
P.O. Box 870120
Tuscaloosa, AL 35487

University Of Alabama - Ofc Of President
Attn  Dept of Financial Credits
P.O. Box 870100
Tuscaloosa, AL 35487-0100

University Of Alaska Fairbanks
Attn  Mayanna Bean/Financial Aid
101 Eilson Bldg P.O. Box 756360
Fairbanks, AK 99775-6360

University Of Alaska-Anchorage
Attn Office of Financial Aid
P.O. Box 141608
Anchorage, AK 99514-1608

University Of Albany State Univ Of Ny
Attn  Bursars Office
1400 Washington Ave Campus Center B25
Albany, NY 12222

University Of Arizona
Attn  Student Accts   Operations
P.O. Box 210066
Tucson, AZ 85721-0066

University Of Arizona
Office of the Bursar
College of Engineering, Rm 200
P.O. Box 210020
Tucson, AZ 85719-0020

University Of Arkansas
Attn  Office of Financial Aid
114 Silas Hunt Hall

Fayetteville, AR 72701

University Of British Columbia
Attn  Ubc Intl Student Initiative
2329 W Mall
Vancouver, BC V6T 1Z4
Canada

University Of California - Santa Cruz
Attn  Financial Aid   Scholarship Office
205 Hahn Student Services Bldg
1156 High St
Santa Cruz, CA 95064

University Of California Berkeley
Attn  Financial Aid and
Scholarships Office
18 Sproul Hall 1960
Berkeley, CA 94720-1960

University Of California Davis
Attn  Cashiers Office
P.O. Box 989062
West Sacramento, CA 95798-9062

University Of California San Diego
Attn  Student Business Services
9500 Gilman Dr
La Jolla, CA 92095-0026

University Of California, Irvine
Financial Aid, 102 Aldrich Hall
Irvine, CA 92697-2825

University Of California-Davis
Undergraduate Financial Aid Office
1100 Dutton Hall, One Shields Ave
Davis, CA 95616-8596

University Of California-Santa Barbara
Attn  Billing AR   Collections
552 University Rd

Santa Barbara, CA 93106

University Of Central Arkansas
Attn  Financial Aid Dept
201 Fonaghey Ave
Conway, AR 72035

University Of Central Florida
Attn  Office of Student Fin Assistance
4000 Central Florida Blvd
Millican Hall, Rm 120
Orlando, FL 32816-0113

University Of Central Florida
Attn  Student Services
P.O. Box 160000
Orlando, FL 32816-0115

University Of Central Oklahoma
Attn  Brian Rains
100 N University Dr Box 162
Edmond, OK 73034

University Of Charleston
Catering   Special Events
2300 Maccorkle Ave Se
Charleston, WV 25304

University Of Charleston-Beckley
609 S Kanawha St
Beckley, WV 25801

University Of Chicago
5801 S Ellis Ave Adm 101
Chicago, IL 60637

University Of Chicago Police Dept
Pathway To Adventure 456
850 E 61st St
Chicago, IL 60637

University Of Cincinnati
Attn  Student Accounts Office
P.O. Box 210125
Cincinnati, OH 45221-0125

University Of Cincinnati Medical Ctr
Dan Beard Council, Bsa 438
234 Goodman St
Cincinnati, OH 45219

University Of Colorado   Boulder
Job Location   Development
Boulder, CO 80309

University Of Colorado - Colorado Spring
Attn  Uccs Scholarship
1420 Austin Bluffs Pkwy
Colorado Springs, CO 80918

University Of Colorado At Boulder
Attn  Office of Fin Aid Scholarships Svc
Regent Administrative Ctr 77Ucb
Boulder, CO 80309-0077

University Of Connecticut
Office of the Bursar
233 Glenbrook Rd, Unit 4100
Storrs, CT 06269-4100

University Of Dallas
Attn  Jennifer Howland
7460 Warren Pkwy, Ste 100
Frisco, TX 75034

University Of Dallas
Undergraduate Financial Aid
1845 E Ngate Dr
Irving, TX 75062-4736

University Of Dayton
Office of Admission   Financial Aid
300 College Park

Dayton, OH 45469

University Of Denver
Office of Financial Aid
2199 S University Blvd
Denver, CO 80208

University Of Dubuque
2000 University Ave
Dubuque, IA 52001

University Of Evansville
Attn  Office of Financial Aid
1800 Lincoln Ave
Evansville, IN 47732

University Of Evansville
Buffalo Trace 156
1800 Lincoln Ave
Evansville, IN 47722

University Of Findlay
Attn  Financial Office
1000 N Main St
Findlay, OH 45840-3653

University Of Florida
Attn  Gordon Andrews
Gainesville, FL 32611-4025

University Of Florida
Attn  Office For Student
Fian.Affairs-Disbursements
P.O. Box 114025
Gainesville, FL 32611

University Of Florida
Office For Student Financial Affairs
P.O. Box 114025
Gainesville, FL 32611-4025

University Of Florida - Gainesville
Attn  Office of Student Fin Affairs
P.O. Box 114025
Gainesville, FL 32611-4025

University Of Georgia
Attn  Office of Financial Aid
220 Holmes - Hunter Academic Bldg
Athens, GA 30602-6114

University Of Georgia Bursar S Office
Attn  Student Accounts Dept
424 E Broad St, Rm 105 Bus Serv Bldg
Athens, GA 30602-4226

University Of Hawaii At Hilo
Attn  James Cromwell
200 W Kawili St
Hilo, HI 96720-4091

University Of Houston Clear Lak
Camp
2700 Bay Area Blvd
Houston, TX 77058-1098

University Of Idaho
Student Financial Aid
P.O. Box 444291
Moscow, ID 83844

University Of Illinois Urbana Champaign
Student Financial Aid
620 E John St
Champaign, IL 61820

University Of Iowa
Attn  Office of Financial Aid
208 Calvin Hall
Iowa City, IA 52242

University Of Kansas
Attn  Financial Aid   Scholarships Dept

Ku Visitor Cntr, 1502 Iowa St
Lawrence, KS 66045

University Of Kansas Health System
St Francis Campus
Jayhawk Area Council 197
1700 Sw 7Th Str
Topeka, Ms 66606

University Of Kentucky
Attn  Office of Financial Aid
800 Rose St
Lexington, KY 40506

University Of Kentucky
Attn  Office of Student Financial Aid
128 Funkhouser Bldg
Lexington, KY 40506-0054

University Of Ma - Lowell
Solution Ctr - Univ Crossing
220 Pawtucket St, Ste 131
Lowell, MA 01854-5141

University Of Mary Washington
P.O. Box 641068
Pullman, WA 99164

University Of Maryland
1426 An Sci/Ag Eng Bldg
College Park, MD 20742-5825

University Of Maryland
Office of the Bursar
1109 Lee Building
College Park, MD 20742

University Of Maryland Golf Course
University of Maryland
Building 166
College Park, MD 20742

University Of Maryland, Baltimore Cnty
1000 Hilltop Cir
Baltimore, MD 21250

University Of Massachusetts Amherst
215 Whitmore Admin Bldg
181 Presidents Dr
Amherst, MA 01003-9313

University Of Massachusetts Dartmouth
Attn Bursars Office
285 Old Wport Rd
North Dartmouth, MA 02747-2300

University Of Miami
P.O. Box 248187
Coral Gables, FL 33124-5240

University Of Michigan
4260 Plymouth Rd
Ann Arbor, MI 48109

University Of Michigan-Dearborn
Attn  Sabrina Guyton-Fin Aid Dept
4901 Evergreen Rd-1183 University Center
Dearborn, MI 48128-1491

University Of Minnesota - Twin Cities
Attn  Office of Student Finance
Fiscal Unit
200 Fraser Hall, 106 Pleasant St Se
Minneapolis, MN 55455

University Of Missouri - Kansas City
Attn  Linda Lawrence
5100 Rockhill Rd, 101 Admin Center
Kansas City, MO 64110

University Of Missouri - Kansas City
Attn  Sponsor Building
5100 Rockhill Rd, Ac 112

Kansas City, MO 64112

University Of Missouri-Columbia
Attn  Student Financial Aid
11Jesse Hall
Columbia, MO 65211-1600

University Of Missouri-Columbia
Office of the Cashier
15 Jesse Hall
Columbia, MO 65211-1020

University Of Montana
Um Career Srvcs
Lommasso Center 154
Missoula, MT 59812

University Of Navarra
Attn  Cristina Mcarthy
18 Charlotte Dr
Bridgewater, NJ 08807

University Of Nebraska Lincoln
Rm 17 Canfield Admin Building
P.O. Box 880412
Lincoln, NE 68588

University Of Nebraska Omaha
Student Accounts
6001 Dodge St
Omaha, NE 68182-0292

University Of Nebraska Press
P.O. Box 84555
Lincoln, NE 68501

University Of Nebraska-Omaha
Mid-America Council 326
6001 Dodge St
Omaha, NE 68182

University Of Nevada - Las Vegas
Ms2016-Scholarships
4505 S Maryland Pkwy
Las Vegas, NV 89154-1015

University Of Nevada Reno
Attn  Office of Student
Financial Aid   Scholarships
Mailstop 076
Reno, NV 89557

University Of New Hampshire
Attn  Business Servs Stoke Hall
11 Garrison Ave
Durham, NH 03824

University Of New Mexico
1155 University Blvd Se
Albuquerque, NM 87106

University Of New Mexico Press
1312 Basehart Se
Albuquerque, NM 87106-4363

University Of North Alabama
Greater Alabama Council 001
1 Harrison Plz
Una Box 5194
Florence, AL 35632

University Of North Carolina Chapel Hill
Ste 2215 Sasb N, Campus Box 1400
450 Ridge Rd
Chapel Hill, NC 27599-1400

University Of North Texas
1155 Union Cir, 310859
Denton, TX 76203-0859

University Of North Texas
Attn  Cashiering
1155 Union Cir

Denton, TX 76203

University Of North Texas At Dallas
7300 University Hill Blvd
Dallas, TX 75241

University Of Northern Colorado
Career Services - Peg Griffin
Greeley, CO 80639

University Of Notre Dame
Attn  Office of Financial Aid
115 Main Bldg
Notre Dame, IN 46556

University Of Oklahoma
Attn  Office of the Bursar
1000 Asp Ave, Rm 105
Norman, OK 73019-4071

University Of Oklahoma
Career Services
900 Asp Ave, Omu, Ste 323
Norman, OK 73019

University Of Pennsylvania
140 Franklin Bldg
3451 Walnut St
Philadelphia, PA 19104-6270

University Of Phoenix Axia College
3157 E Elwood St
Phoenix, AZ 85034-7209

University Of Pikeville Inc
147 Sycamore St
Pikeville, KY 41505

University Of Pittsburgh
Student Payment Center
G-7 Thackeray Hall

Pittsburgh, PA 15260

University Of Richmond
28 Whampton Way
Bursars Office
Richmond, VA 23173

University Of San Diego
Attn  Scholarship Advisor
5998 Alcala Park
San Diego, CA 92110

University Of South Alabama
Attn  Loretta Donaldson
Meisler Hall, Ste 1200
Mobile, AL 36688

University Of South Alabama
Attn  Office of Student Acct/Fin Aid
390 Alumni Cir, Rm 1300
Mobile, AL 36688

University Of South Dakota
Attn  Financial Aid Office
414 E Clark St
Vermillion, SD 57069

University Of South Dakota
Sioux Council 733
1525 S Euclid Ave
Sioux Falls, SD 57105

University Of Southern California
Attn  Usc Financial Aid Office
700 Childs Way, Jhh 325
Los Angeles, CA 90089-0914

University Of Southern Indiana
Buffalo Trace 156
8600 University Blvd
Evansville, IN 47712

University Of Southern Mississippi
Attn  Angela Smith
118 College Dr 5133
Hattiesburg, MS 39406

University Of St Thomas
Attn  Financial Aid Office
2115 Summit Ave
St Paul, MN 55105

University Of Tampa
Attn  Bursars Office
401 W Kennedy Blvd
Tampa, FL 33606-1490

University Of Tennessee - Knoxville
211 Student Services Bldg
1015 Volunteer Blvd
Knoxville, TN 37996

University Of Texas
Career Center - Sally Jackman
A115 Jester Center
Austin, TX 78705-5695

University Of Texas At Arlington
Attn  Bursar Services
Grant/Scholarships
130 Davis Hall
Arlington, TX 76019

University Of Texas At Austin
Attn  Office of Student Financial Svcs
100 W Dean Keeton St, E3700
Austin, TX 78712

University Of Texas At Austin
P.O. Box 7819
Austin, TX 78722

University Of Texas At Dallas

Attn  Financial Aid Office
800 W Cambell Rd Rol22
Richardson, TX 75080

University Of Texas At San Antonio
One Utsa Cir
San Antonio, TX 78249

University Of Texas At Tyler
University Ctr 235
3900 University Blvd
Tyler, TX 75799

University Of Texas Press
P.O. Box 7819
Austin, TX 78713

University Of Toledo
Scholarship Services Mail Stop 314
2801 W Bancroft St
Toledo, OH 43606

University Of Tulsa
Attn  Office of Student Financial Svcs
800 Tucker Dr
Tulsa, OK 74104-9700

University Of Utah
Paul Peterson, Admin Mgr
250 S 1850 E, 247
Salt Lake City, UT 84112

University Of Utah
Scholarship Office Student Services
201 S 1460 E, Rm 135
Salt Lake City, UT 84112

University Of Vermont
223 Waterman Bldg
85 S Prospect St
Burlington, VT 05405

University Of Vermont
9417 Princess Palm Ave
Tampa, FL 33619

University Of Virginia
Attn  Student Financial Services
1001 N Emmet St P.O. Box 400204
Charlottesville, VA 22907-0204

University Of Virginia
Office of Sponsored Programs
P.O. Box 400195
Charlottesville, VA 22904-4195

University Of Washington
Attn  Scholarship Office/Financial Aid
P.O. Box 24967
Seattle, WA 98124-1967

University Of West Florida
11000 University Pkwy
Pensacola, FL 32514

University Of Wisconsi-Madison
Attn  Bursars Office
333 E Campus Mall 10501
Madison, WI 53715-1383

University Of Wisconsin - Eau Claire
Attn  Registrars Office
Schofield Hall 130, 150 Garfield Ave
Eau Claire, WI 54929

University Of Wisconsin - La Crosse
121 Graff Main Hall, 1725 Main St
La Crosse, WI 54601

University Of Wisconsin At Stevens Point
Attn  Bursars Office
2100 Main St Ssc 106
Stevens Point, WI 54481-3897

University Of Wisconsin Madison
Attn  Uw-Madison Bursar Office
333 E Campus Mall 10501
Madison, WI 53715-1383

University Of Wisconsin Whitewater
P.O. Box 88
Whitewater, WI 53190-0088

University Of Wisconsin-Eau Claire
Attn  Financial Aid Office
P.O. Box 4004
Eau Claire, WI 54702-4004

University Of Wisconsin-La Crosse
Gateway Area 624
1725 State St
Mitchel Hall
La Crosse, WI 54601

University Of Wisconsin-Stevens Point
1015 Reserve St
Steven Point, WI 54481

University Of Wyoming
Attn  Financial Aid Office
Dept 3335
1000 E University Ave
Laramie, WY 82071-3335

University Park Dads Club
Circle Ten Council 571
3500 Lovers Ln
Dallas, TX 75225

University Park Elementary School
Central Florida Council 083
500 W University Blvd
Melbourne, FL 32901

University Park Marriott
480 S Wakara Way
Salt Lake City, UT 84108

University Park Methodist Church
Circle Ten Council 571
4024 Caruth Blvd
Dallas, TX 75225

University Park Utd Methodist Church
Denver Area Council 061
2180 S University Blvd
Denver, CO 80210

University Presbyterian Church
Chief Seattle Council 609
4540 15th Ave Ne
Seattle, WA 98105

University Presbyterian Church
Sequoia Council 027
1776 E Roberts Ave
Fresno, CA 93710

University School Of Jackson
West Tennessee Area Council 559
232 Mcclellan Rd
Jackson, TN 38305

University School Of Milwaukee
Three Harbors Council 636
2100 W Fairy Chasm Rd
Milwaukee, WI 53217

University Settlement
Lake Erie Council 440
4800 Broadway Ave
Cleveland, OH 44127

University Spirit
700 Baxter St
Athens, GA 30605

University Utd Methodist Church
Alamo Area Council 583
5084 De Zavala Rd
San Antonio, TX 78249

University Utd Methodist Church
Coronado Area Council 192
1509 S Santa Fe Ave
Salina, KS 67401

University Utd Methodist Church
Indian Nations Council 488
500 S College Ave
Tulsa, OK 74104

University Utd Methodist Church
Istrouma Area Council 211
3350 Dalrymple Dr
Baton Rouge, LA 70802

University Utd Methodist Church
Jayhawk Area Council 197
1621 SW College Ave
Topeka, KS 66604

University Utd Methodist Church
Las Vegas Area Council 328
4412 S Maryland Pkwy
Las Vegas, NV 89119

University Utd Methodist Church
Longhorn Council 662
2416 W Berry St
Fort Worth, TX 76110

University Utd Methodist Church
Northwest Texas Council 587
3405 Taft Blvd
Wichita Falls, TX 76308

University Utd Methodist Church
Northwest Texas Council 587
P.O. Box 4244
Wichita Falls, TX 76308

University Utd Methodist Church
Occoneechee 421
150 E Franklin St
Chapel Hill, NC 27514

University Utd Methodist Church
Occoneechee 421
P.O. Box 728
150 E Franklin St

University Utd Methodist Church
Orange County Council 039
18422 Culver Dr
Irvine, CA 92612

Unm Taos Admissions
1157 County Rd 110
Rancho De Taos, NM 87557

Uno Amore Carte LLC
29859 Overseas Hwy, Box 10
Big Pine Key, FL 33043

Uno Amore Carte LLC
c/o Frederick G Bach
73800 Overseas Hwy
Islamorada, FL 33036

Uno Aviation Institute
Mid-America Council 326
Cpacs 120
Omaha, NE 68182

Uno Computer Tech
Mid-America Council 326
12401 W Maple Rd
Omaha, NE 68164

Unt Libraries Digital Projects Unit
Deptid 65902 /Attn    Nancy Reis
1155 Union Cir, 305190
Denton, TX 76203-5017

Untangle, Inc
100 W San Fernando St, Ste 565
San Jose, CA 95113

Unum Life Insurance Co Of America
2211 Congress St
Portland, ME 04122

Unum Life Insurance Co Of America
P.O. Box 406946
Atlanta, GA 30384-6946

Uocs Lead Tracking
1277 University of Oregon
Eugene, OR 97403-1277

Uop Inc
Pathway To Adventure 456
25 E Algonquin Rd
Des Plaines, IL 60016

Up North Sports
13878 Damon Dr Se
Bemidji, MN 56601

Update Ltd
134 Peavey Cir
Chaska, MN 55318

Upguard Inc
650 Castro St, Ste 120-387
Mountain View, CA 94041

Upland Civic Assoc Inc

Sagamore Council 162
P.O. Box 147
Upland, IN 46989

Upland First Utd Methodist Church
California Inland Empire Council 045
262 N Euclid Ave
Upland, CA 91786

Upland Host Lions Club
California Inland Empire Council 045
P.O. Box 766
Upland, CA 91785

Upland Police Dept
California Inland Empire Council 045
1499 W 13th St
Upland, CA 91786

Upland Rotary Foundation
California Inland Empire Council 045
P.O. Box 701
Upland, CA 91785

Uplift Pinnacle Preparatory
Circle Ten Council 571
2510 S Vernon Ave
Dallas, TX 75224

Uplift White Rock Hills
Circle Ten Council 571
7370 Valley Glen Rd
Dallas, TX 75228

Upp Technology
P.O. Box 87916
Carol Stream, IL 60188

Upper Arlington Lutheran Church
Simon Kenton Council 441
2300 Lytham Rd
Columbus, OH 43220

Upper Dublin Lutheran Church
Cradle of Liberty Council 525
411 Susquehanna Rd
Ambler, PA 19002

Upper Kanawh Valley Ymca
Buckskin 617
201 2nd Ave
Montgomery, WV 25136

Upper Keys Marine Construction Inc
P.O. Box 2790
Key Largo, FL 33037

Upper Keys Marine Construction, LLC
97674 Overseas Hwy
P.O. Box 372790
Key Largo, FL 33037

Upper King   Queen Ruritan Club
Heart of Virginia Council 602
6979 Owens Mill Rd
Indian Neck, VA 23148

Upper Lakes Foods Inc
Viking Building
801 Industry Ave
Cloquet, MN 55720

Upper Lancaster Ruritan Club
Heart of Virginia Council 602
P.O. Box 1
Lively, VA 22507

Upper Merion Baptist Church
Cradle of Liberty Council 525
585 General Steuben Rd
Upper Merion Baptist Church
King of Prussia, PA 19406

Upper Montclair Country Club
177 Hepburn Rd
Clifton, NJ 07012-2297

Upper Moreland Intermediate School Hsa
Cradle of Liberty Council 525
3990 Orangemans Rd
Hatboro, PA 19040

Upper Ridgewood Community Church
Northern New Jersey Council, Bsa 333
35 Fairmount Rd
Ridgewood, NJ 07450

Upper Rm At Wesley Heights Utd Methodist
Heart Of America Council 307
1903 Hardesty Ave
Kansas City, Mo 64127

Upper Room   Apostolic Ch Jesus Christ
Heart Of America Council 307
8310 Holmes Rd
Kansas City, Mo 64131

Upper Room At Calvary Temple
Heart of America Council 307
5912 Saint John Ave
Kansas City, MO 64123

Upper Room At Child Development
Heart of America Council 307
5900 Swope Pkwy
Kansas City, MO 64130

Upper Room At Covenant Presbyterian
Heart of America Council 307
5931 Swope Pkwy
Kansas City, MO 64130

Upper Room At Friendship Baptist Church
Heart of America Council 307
3530 Chelsea Dr

Kansas City, MO 64128

Upper Room At Garrison Community Ctr
Heart of America Council 307
1600 E 17th Ter
Kansas City, MO 64108

Upper Room At Holy Cross
Heart of America Council 307
121 N Quincy Ave
Kansas City, MO 64123

Upper Room At Macedonia Baptist Church
Heart of America Council 307
1700 E Linwood Blvd
Kansas City, MO 64109

Upper Room At Metropolitan Missionary
Heart of America Council 307
2310 E Linwood Blvd
Kansas City, MO 64109

Upper Room At Palestine Mbc
Heart of America Council 307
3916 E 39th St
Kansas City, MO 64128

Upper Room At Paseo Baptist Church
Heart of America Council 307
2501 Paseo Blvd
Kansas City, MO 64108

Upper Room At Police Athletic League
Heart of America Council 307
1801 White Ave
Kansas City, MO 64126

Upper Room At Recreation Garrison
Heart of America Council 307
1600 E 17th Ter
Kansas City, MO 64108

Upper Room Mary L Kelly Ctr At Hogan Mid
Heart Of America Council 307
300 E 39Th St, Ste 4A
Kansas City, Mo 64111

Upper Saddle River Schools PTO
Northern New Jersey Council, Bsa 333
21 Pembroke Trl
Upper Saddle River, NJ 07458

Upper Valley Medical
3130 N Dixie Hwy
Troy, CA 45373

Ups
P.O. Box 577
Carol Stream, IL 60132-0577

Ups - Los Angeles
P.O. Box 894820
Los Angeles, CA 90189-4820

Ups Expedited Mail Services Inc
28013 Network Pl
Chicago, IL 60673-1280

Ups Freight
P.O. Box 533238
Charlotte, NC 28290-3238

Ups Freight
P.O. Box 730900
Dallas, TX 75373-0900

Ups Freight Dallas
P.O. Box 730900
Dallas, TX 75373-0900

Ups Freight Ltl
28013 Network Pl

Chicago, IL 60673-1280

Ups Freight Ltl
P.O. Box 533238
Charlotte, NC 28290-3238

Ups Professional Services
2010 Warsaw Rd
Roswell, GA 30076

Ups Scs Charlotte
P.O. Box 533238
Charlotte, NC 28290-3238

Ups Scs Chicago
28013 Network Plz
Chicago, IL 60673-1280

Ups Supply Chain Solutions
P.O. Box 1067
Scranton, PA 18577-0067

Ups Supply Chain Solutions
P.O. Box 533238
Atlanta, GA 30353-3238

Ups Supply Chain Solutions Inc
28013 Network Pl
Chicago, IL 60673-1280

Ups/Ups Capital Insurance Agency
P.O. Box 1265
Newport News, VA 23601-1265

Upshur County Sheriff S Dept
East Texas Area Council 585
405 W Titus St
Gilmer, TX 75644

Ups-Philadelphia

P.O. Box 7247-0244
Philadelphia, PA 19170-0001

Upspring
Dan Beard Council, Bsa 438
P.O. Box 23300
Cincinnati, OH 45223

Upstrap Inc
9600 Miccosukee Rd
Tallahassee, FL 32309

Upton - Fire Dept Assoc
Heart of New England Council 230
20 Church St
Upton, MA 01568

Upton - St Gabriel The Archangel Parish
Heart of New England Council 230
151 Mendon St
Upton, MA 01568

Upton Gun Club
Black Hills Area Council 695 695
P.O. Box 291
Upton, WY 82730

Upwork Escrow, Inc
fka Elance Escrow Corp
441 Louge Ave
Mountain View, CA 94043

Urban Act Academy As
Crossroads of America 160
1250 E Market St
Indianapolis, IN 46202

Urban Heights Covenant Church
Mid Iowa Council 177
7605 Aurora Ave
Urbandale, IA 50322

Urban League Of Greater Atlanta
229 Peachtree St Ne, Ste 300
Atlanta, GA 30303

Urban League Of Middle Tennesse-Napier
Middle Tennessee Council 560
60 Fairfield Ave
Nashville, TN 37210

Urban Pathways Charter School
Laurel Highlands Council 527
914 Penn Ave
Pittsburgh, PA 15222

Urban Pathways Middle School
Laurel Highlands Council 527
914 Penn Ave
Pittsburgh, PA 15222

Urban Scouting Committee
New Birth of Freedom 544
1 Baden Powell Ln
Mechanicsburg, PA 17050

Urban Scouting Committee
New Birth of Freedom 544
2139 White St
York, PA 17404

Urban Vision
Great Trail 433
749 Blaine Ave
Akron, OH 44310

Urbana Friends Church
Tecumseh 439
200 N Rohrer St
Urbana, OH 43078

Urbana Neighborhood Connection Ctr
Prairielands 117

1401 E Main St
Urbana, IL 61802

Urbana Recreation Council
National Capital Area Council 082
3839 Kendall Dr
Frederick, MD 21704

Urbana Utd Methodist Church
Tecumseh 439
238 N Main St
Urbana, OH 43078

Urbandale Utd Church Of Christ
Mid Iowa Council 177
3530 70th St
Urbandale, IA 50322

Uriel Gonzalez
Address Redacted

Ursa Christian Church
Mississippi Valley Council 141 141
P.O. Box 37
Ursa, IL 62376

Urshala Sommerville
Address Redacted

Ursinus College
Attn  Billing Office Barbara Tyson
P.O. Box 1000
Collegeville, PA 19426-1000

Us Airways
c/o Passenger Refunds Dept
4000 E Sky Harbor Blvd
Phoenix, AZ 85034

Us Anti Doping Agency
Attn  Karen Casey

1330 Quail Lake Loop, Ste 260
Colorado Springs, CO 80906-4651

Us Art Co Inc
78 Pacella Park Dr
Randolph, MA 02368

US Attorney For Delaware
Attn  David C Weiss
1007 Orange St, Ste 700
P.O. Box 2046
Wilmington, DE 19899-2046

Us Aviators
16431 Vanowen St
Van Nuys, CA 91406

US Bank
P.O. Box 1800
St Paul, MN 55101-0800

Us Bank Boys   Girls Club
Dan Beard Council, Bsa 438
3504 Washington Ave
Cincinnati, OH 45229

Us Bank Equipment Finance
P.O. Box 790448
St Louis, MO 63179-0448

Us Bank Na
Nicholas V Ocepek
11 W Madison St
Oak Park, IL 60302

Us Border Partol Fort Brown Station
Rio Grande Council 775
3305 S Expressway 83
Brownsville, TX 78521

Us Border Patrol

Catalina Council 011
1608 N Kings Hwy
Douglas, AZ 85607

Us Border Patrol
Catalina Council 011
2430 S Swan Rd
Tucson, AZ 85711

Us Border Patrol
Conquistador Council Bsa 413
1300 W Richey Ave
Artesia, NM 88210

Us Border Patrol
Michael Livingston Post 1997
225 Kenney St
El Cajon, CA 92020

Us Border Patrol
South Texas Council 577
11119 Mcpherson Rd
Laredo, TX 78045

Us Border Patrol
Yucca Council 573
441 Duncan Hwy
Lordsburg, NM 88045

Us Border Patrol Ajo Station
Catalina Council 011
850 N Hwy 85
Ajo, AZ 85321

Us Border Patrol Brown Field Station
San Diego Imperial Council 049
7560 Britannia Ct
San Diego, CA 92154

Us Border Patrol El Cajon Station
San Diego Imperial Council 049
225 Kenney St

El Cajon, CA 92020

Us Border Patrol Explorer Post
Grand Canyon Council 010
4151 S Ave A
Yuma, AZ 85365

Us Border Patrol Explorer Post 869
Catalina Council 011
2136 S Naco Hwy
Bisbee, AZ 85603

Us Border Patrol Gibraltar Station
Great Lakes Fsc 272
14801 Middle Gibraltar Rd
Gibraltar, MI 48173

Us Border Patrol Houlton Station
Katahdin Area Council 216
591 N St
Houlton, ME 04730

Us Border Patrol Sonoita
Catalina Council 011
P.O. Box 37
3225 Hwy 82
Sonoita, AZ 85637

Us Border Patrol-Wellton Station
Grand Canyon Council 010
10888 S Ave 31 E
Wellton, AZ 85356

Us Cargo Control
202 Blue Creek Dr
Urbana, IA 52345

Us Coast Guard Auxiliary Flotilla 2604
Piedmont Council 420
P.O. Box 569
Denver, NC 28037

Us Composites, Inc
6670 White Dr
West Palm Beach, FL 33407

Us Customs   Border Protection
Anye Whyte Post 707
610 S Canal
Chicago, IL 60607

Us Customs   Border Protection
Central Florida Council 083
9043 Tradeport Dr
Orlando, FL 32827

Us Customs   Border Protection
Dan Beard Council, Bsa 438
4243 Olympic Blvd, Ste 210
Erlanger, KY 41018

Us Customs   Border Protection
Greater New York Councils, Bsa 640
Jfk Airport Bldg 77
Us Customs   Border Protection
Jamaica, NY 11430

Us Customs   Border Protection
Jose Venegas Post 9706
610 S Canal
Chicago, IL 60607

Us Customs   Border Protection
San Diego Field Office
San Diego Imperial Council 049
406 Virginia Ave
San Ysidro, Ca 92173

Us Customs And Border Protection
Aloha Council, Bsa 104
300 Rodgers Blvd, Unit 66
Honolulu, HI 96819

Us Customs And Border Protection
Great Lakes Fsc 272
Second Fl
477 Michigan Ave
Detroit, MI 48226

Us Customs And Border Protection
Greater New York Councils, Bsa 640
1100 Raymond Blvd
Newark, NJ 07102

Us Customs And Border Protection
Green Mountain 592
480 Welcome Center Rd
Swanton, VT 05488

US Customs And Border Protection
Ipl/Cbp Info Center
1300 Pennslyvania Ave Nw
MS  1345
Washington, DC 20229

Us Customs And Border Protection
P.O. Box 530071
Atlanta, GA 30353-0071

Us Customs And Border Protection
Pathway To Adventure 456
9915 Bryn Mawr Ave
Rosemont, IL 60018

Us Customs And Border Protection
Shenandoah Area Council 598
440 Koonce Rd
Harpers Ferry, WV 25425

Us Customs And Border Protection
Voyageurs Area 286
2 2nd Ave
International Falls, MN 56649

Us Customs And Border Protection

Yucca Council 573
9400 Viscount Blvd
El Paso, TX 79925

Us Customs Dhs/Cpd
Northern Lights Council 429
10980 I29, Ste 2
Pembina, ND 58271

Us Customs Service
Puerto Rico Council 661
1 Calle La Puntilla
San Juan, PR 00901

Us Dept Of Homeland Security
National Capital Area Council 082
12379 Sunrise Valley Dr, Ste C
Reston, VA 20191

Us Dept Of Treasury, Debt Management Svc
P.O. Box 979101
St Louis, MO 63197-9000

Us Display Group Inc
P.O. Box 402034
Atlanta, GA 30384-2034

Us Embassy El Salvador
National Capital Area Council 082
Unit 3450 Box 95
Apo Aa, 34023

Us Event Structures
P.O. Box 3499
Frederick, MD 21705-3499

Us Foods
7598 NW 6th Ave
Boca Raton, FL 33487-1332

Us Foods

9399 W Higgins Rd, Ste 800
Rosemont, IL 60018

Us Foods Inc
P.O. Box 281838
Atlanta, GA 30384-1838

Us Foods, Inc
P.O. Box 644540
Pittsburgh, PA 15264-4540

Us Forest Service
W.L.A.C.C. 051
30800 Bouquet Canyon Rd
Santa Clarita, CA 91390

Us Forms Inc Dba Usfi
Dept 41518 P.O. Box 650823
Dallas, TX 75265

US Geological Survey
Information Services
Box 25286, Dfc, Bldg 810, Entrance E7
Denver, CO 80225-0046

Us Hispanic Chamber Of Commerce
1424 K St NW, Ste 401
Washington, DC 20005

Us Legal Support Inc-Ca Records
P.O. Box 79636
City of Industry, CA 91716-9636

Us Marshal Service
Behavioral Analysis Unit
2605 Jefferson Davis Pkwy
Alexandria, VA 22301-1025

Us Mattress Factory, Inc
912 E Vickery
Fort Worth, TX 76104

Us Mountain Ranger Assoc
Northeast Georgia Council 101
1 Camp Merrill
Dahlonega, GA 30533

Us News   World Report LP
99 Wood Ave S, Ste 304
Iselin, NJ 08830

Us Postal Service
103 E Thompson St
Thomaston, GA 30286-9998

Us Postal Service
Attn  Brenda Halcomb
Fayetteville P.O. Box
P.O. Box 9998
Fayetteville, WV 25840-9998

Us Postal Service
Bmeu, Mailing Requirements
2901 Scott Futrell Dr
Charlotte, NC 28228-9979

Us Postal Service
Mark Lindgren - Postmaster
34 S 2nd Ave E
Ely, MN 55731-9998

Us Postal Service
Unit 078
10926 Quality Dr
Charlotte, NC 28278-8737

Us Postal Service
Usps Rights and Permissions Program
P.O. Box 7247-7087
Philadelphia, PA 19170-7087

Us Postal Service  Cmrs-Fp

P.O. Box 0505
Carol Stream, IL 60132-0505

Us Postal Service Arrowood
11333 Granite St
Charlotte, NC 28273

Us Postmaster
320 SW 5th St
Oklahoma City, OK 73135

Us Postmaster
4600 Mark IV Pkwy
Fort Worth, TX 76161

Us Postmaster
c/o Quad Graphics
100 Duplainville Rd
The Rock, GA 30285

Us Postmaster - Il
1290 Remington Blvd
Bolingbrook, IL 60490

Us Postmaster - Wv
855 Caperton Blvd
Martinsburg, WV 25403

Us Postmaster General
825 Precinct Line Rd
Hurst, TX 76053-4974

Us Presswire
P.O. Box 677700
Dallas, TX 75267-7700

Us Stem
National Capital Area Council 082
7371 Atlas Walk Way
Gainesville, VA 20155

Us Tactical Supply Inc
P.O. Box 811
Albany, OR 97321

Us Veterans Of Foreign Wars Post 2917
Aloha Council, Bsa 104
P.O. Box 7383
Agat, GU 96928

Us Veterans Of Foreign Wars Post 970
Aloha Council, Bsa 104
250 Aupaka St
Honolulu, HI 96818

Us Warriors Outdoors
Denver Area Council 061
11405 W 78th Dr
Arvada, CO 80005

Usa Archery
4065 Sinton Rd, Ste 110
Colorado Springs, CO 80907

Usa Auto Glass Inc
30000 S Dixie Hwy
Homestead, FL 33033

Usa Blue Book
P.O. Box 9004
Gurnee, IL 60031-9004

Usa Bmx
P.O. Box 718
Chandler, AZ 85244

Usa Brookley Ctr
254 Old Bay Front Rd
Mobile, AL 36615

Usa Custom Pad Corp

16 Winkler Rd
Sidney, NY 13838

Usa Shooting Inc
1 Olympic Plaza, Bldg 3
Colorado Springs, CO 80909

Usa Today
P.O. Box 79002
Baltimore, MD 21279-0002

Usa Today
Subscription Processing
P.O. Box 51046
Mclean, VA 22102-8946

Usa Today Subscription Processing
P.O. Box 677454
Dallas, TX 75267-7454

Usa Wireless Satellite Tv
1360 Old Skokie Rd, Ste 100
Highland Park, IL 60035

Usa/Canada Lions Leadership Forum
Attn  Harvey F Whitley
712 Heathewood Dr
Monroe, NC 28112

Usaa Casualty Insurance Co
9800 Fredericksburg Rd
San Antonio, TX 76288

Usaa Casualty Insurance Co
Subrogation Dept
P.O. Box 659476
San Antonio, TX 78265-9476

Usaf/Roa Mesa Chapter
Grand Canyon Council 010
120 N Val Vista Dr, Lot 113

Mesa, AZ 85213

Usag-G Woa
Transatlantic Council, Bsa 802
Gd 33
Apo Ae, 09112

Usc Football Service   Camp Staff
Indian Waters Council 553
715 Betsy Dr
Columbia, SC 29210

Usccb Publishing
P.O. Box 73099
Baltimore, MD 21273-0099

Uscg Auxiliary Flotilla 081-07-04
Alamo Area Council 583
5100 John D Ryan Blvd, Apt 2705
San Antonio, TX 78245

Usda Forest Service
Albuquerque Service Center
1010 B Sun Ave Ne
Albuquerque, NM 87109

Usda Forest Service
Us Bank
P.O. Box 6200-09
Portland, OR 97228-6200

Usemco Inc
P.O. Box 550
Tomah, WI 54660

Usf Holland, Inc
27052 Network Pl
Chicago, IL 60673-1270

Usf Seko Worldwide Inc
1100 Arlington Heights Rd, Ste 600

Itasca, IL 60143

Usfis
P.O. Box 152079
Irving, TX 75015-2079

Usfs- Dalton Fire Station
Greater Los Angeles Area 033
1090 Glendora Mountain Rd
Glendora, CA 91741

Usga Floatilla 2511
National Capital Area Council 082
933 Basswood Dr
Stafford, VA 22554

Ushcc
Attn  Accounting Dept
2175 K St NW, Ste 100
Washington, DC 20037

Usi Inc
P.O. Box 4105
Woburn, MA 01888-4105

Usi Insurance Services LLC
100 Summit Lake Dr, Ste 400
Valhalla, NY 10595

Usi Insurance Services LLC
6501 S Fiddlers Green Cir, Ste 100
Greenwood Village, CO 80111

Usimprints LLC
3343 Aspen Grove Dr, Ste 240
Franklin, TN 37067

Usps
c/o Brian Frazier
134 Industrial Dr
Beckley, WV 25801

Usps  Expo Registration
671 Sausalito Blvd
Casselberry, FL 32707-5717

Usps / Eps
2700 Campus Dr
San Mateo, CA 94497-9442

Usps Disbursing Office
Accounting Service Ctr
P.O. Box 21666
Eagan, MN 55121-0666

Usps Nmc Expo
Attn  Sue Lee Tang
P.O. Box 30423
Raleigh, NC 27622

Usps Postmaster
Attn  Sam Schlei - Postal Solutions
N61W23044 Harrys Way
Sussex, WI 53089-3995

UspsCom Postal Store
Stamp Fulfillment Services
8300 NE Underground Dr, Pillar 210
Kansas City, MO 64144-0001

Uss Dorchester Vfw Post 8731
Northern Star Council 250
713 S Cedar St
Monticello, MN 55362

Ust Brand
P.O. Box 95000-1007
Philadelphia, PA 19195-1107

U-Store-It 0737
1201 N Hwy 377
Roanoke, TX 76262

Ut Battelle
Great Smoky Mountain Council 557
1 Bethel Valley Rd
Oak Ridge, TN 37830

Ut Dallas Accounts Receivable
800 W Campbell Rd, Sp2 27
Richardson, TX 75080

Ut Pan American
1201 W University Dr
Edinburg, TX 78539

Ut Southwestern Medical Ctr
Circle Ten Council 571
5323 Harry Hines Blvd
Dallas, TX 75390

Utah Correctional Industries
P.O. Box 850
Draper, UT 84020

Utah Dept Of Commerce
160 E 300 S
Salt Lake City, UT 84114-6704

Utah Dept Of Commerce
Consumer Litigation Section
900 E Main St
Richmond, VA 23219

Utah Dept Workforce Services
Ui Collections Unit
P.O. Box 45288
Salt Lake City, UT 84145-0288

Utah Gang Investigators Assn
Great Salt Lake Council 590
1898 W Bridgecrest Cir
Salt Lake City, UT 84116

Utah Heritage Hwy 89 Alliance
Utah National Parks 591
P.O. Box 344
Richfield, UT 84701

Utah National Parks
748 N 1340 W
Orem, UT 84057

Utah National Parks Cncl 591
748 N 1340 W
Orem, UT 84057

Utah Property Management Assoc LLC
P.O. Box 112130
Salt Lake City, UT 84147-2130

Utah State Attorneys General
State Capitol, Rm. 236
Salt Lake City, UT 84114-2320

Utah State Bar
Licensing Dept
645 S 200 E
Salt Lake City, UT 84111-3834

Utah State Treasurer
Unclaimed Property - Holder Reports
P.O. Box 142321
Salt Lake City, UT 84114-2321

Utah State Treasurer S Office
Unclaimed Property Div
168 N 1950 W
P.O. Box 140530
Salt Lake City, UT 84116

Utah State Univ - Eastern
Attn  Scholarship Dir
451 E 400 N

Price, UT 84501

Utah State University
Attn  Scholarships Office
1800 Old Main Hill, Tsc 106
Logan, UT 84322-1800

Utah Valley University
Attn  Bursars Office
800 W University Pkwy
Orem, UT 84058

Utd Food   Commercial Workers Local 1625
Greater Tampa Bay Area 089
705 E Orange St
Lakeland, Fl 33801

Utd Methodist Ch Aldersgate Scouts
Pine Burr Area Council 304
27 Honors Ln
Hattiesburg, Ms 39402

Utd Methodist Ch Bonner Spgs
Heart Of America Council 307
425 W Morse Ave
Bonner Springs, Ks 66012

Utd Methodist Ch Marthas Vineyard
Cape Cod And Islands Cncl 224
P.O. Box 2480
40 Trinity Park
Oak Bluffs, Ma 02557

Utd Methodist Ch, Good Shepherd
Last Frontier Council 480
10928 Sw 15Th St
Yukon, Ok 73099

Utd Methodist Men Renton 1st Utd
Chief Seattle Council 609
2201 Ne 4Th St
Renton, Wa 98056

Utd Methodist Men-Utd Methodist Ch
Twin Rivers Council 364
127 Beekman St
Plattsburgh, Ny 12901

Utd Metropolitan Missionary Baptist Ch
Old Hickory Council 427
450 Metropolitan Dr
Winston Salem, Nc 27101

Ute Meadows Elementary PTA
Denver Area Council 061
11050 W Meadows Dr
Littleton, CO 80127

Ute Park Home Owners Assoc
P.O. Box 86
Ute Park, NM 87749

Utica Church Of Christ
Simon Kenton Council 441
115 Central Ave N
Utica, OH 43080

Utica College
1600 Burrstone Rd
117 Hubbard Hall
Utica, NY 13502

Utica Community Scouts
Andrew Jackson Council 303
1529 Cayuga Rd
Utica, MS 39175

Utica Elementary
Lincoln Heritage Council 205
210 Maplehurst Dr
Jeffersonville, IN 47130

Utica Shelby Township Kiwanis

Great Lakes Fsc 272
43421 Garfield Rd, Ste 200
Clinton Township, MI 48038

Utica Utd Methodist Church
Great Lakes Fsc 272
8650 Canal Rd
Sterling Heights, MI 48314

Utica Utd Methodist Church
Simon Kenton Council 441
626 N St
Utica, OH 43080

Utility Marketing Concepts, Inc
P.O. Box 5186
Fort Wayne, IN 46895

Utility Supply Of Amer Dba Usa Bluebook
P.O. Box 9004
Gurnee, IL 60031-9004

Uvalde Baptist Church
Sam Houston Area Council 576
901 Uvalde Rd
Houston, TX 77015

Uvalde Kiwanis Club
Texas Swest Council 741
117 Studer St
Uvalde, TX 78801

Uvieja G Leighton Phd
Address Redacted

Uvieja Leighton
Address Redacted

Uw Eau Claire Hmong Student Assoc
Chippewa Valley Council 637
220 Davies Center

Eau Claire, WI 54701

Uwchlan Ambulance Corps
Chester County Council 539
70 W Welsh Pool Rd
Exton, PA 19341

Uwchlan Hills Elem Sch-Home   Sch Assn
Chester County Council 539
50 Peck Rd
Downingtown, Pa 19335

Uwec Alpha Phi Omega
Chippewa Valley Council 637
105 Garfield Ave
Alpha Phi Omega, 220 Davies Center
Eau Claire, WI 54701

Uwec Blugold Beginnings
Chippewa Valley Council 637
131 Garfield Ave
Brewer Hall 271
Eau Claire, WI 54701

Uw-Madison
333 E Campus Mall 10501
Madison, WI 53715

Uw-Superior Career Services
Swenson Hall, 1061 Belknap   Catlin
P.O. Box 2000
Superior, WI 54880

Uzzi Amphibious Gear LLC
205 Ansin Blvd
Hallandale, FL 33009

Uzzi Amphibious Gear LLC
c/o Milberg Factors Inc
99 Park Ave
New York, NY 10016

V Bowers
Address Redacted

V F W Auxiliary Post 6007 - Plainfield
c/o Bernadette Sherman
Bay-Lakes Council 635
327 S E St
Plainfield, WI 54966

V F W Post 10125
Golden Empire Council 047
P.O. Box 898
Rancho Cordova, CA 95741

V F W Post 1230 - Wolf Olson - Sheboygan
Bay-Lakes Council 635
1138 Union Ave
Sheboygan, WI 53081

V F W Post 1393 - West Bend
Bay-Lakes Council 635
255 E Washington St
West Bend, WI 53095

V F W Post 152
Narragansett 546
P.O. Box 351
North Kingstown, RI 02852

V F W Post 2010
Longhorn Council 662
P.O. Box 916
Cameron, TX 76520

V F W Post 2778 - Appleton
Bay-Lakes Council 635
501 N Richmond St
Appleton, WI 54911

V F W Post 3153 - Chilton
Bay-Lakes Council 635

Calumet County
Post 3153
Chilton, WI 53014

V F W Post 3358 - Zunker/Held - Slinger
Bay-Lakes Council 635
201 Kettle Moraine Dr S
Slinger, WI 53086

V F W Post 3368
Westmoreland Fayette 512
416 W Main St
Mount Pleasant, PA 15666

V F W Post 4117
Northeast Iowa Council 178
105 Allamakee St
Waukon, IA 52172

V F W Post 6007
Bay-Lakes Council 635
410 S E St
Plainfield, WI 54966

V F W Post 6705 - Denmark
Bay-Lakes Council 635
P.O. Box 482
Denmark, WI 54208

V F W Post 7692 - Freedom
Bay-Lakes Council 635
N3920 State Hwy 55
Freedom, WI 54130

V S G Video
11126 Lindbergh Business Ct
St Louis, MO 63123

V.I. Employment Security Agency
P.O. Box 303159
St. Thomas, VI 00803

Va Ave Methodist Church
Buckskin 617
1900 Virginia Ave
Bluefield, VA 24605

Va Polytechnic Inst   State Univ
Student Services Bldg, Ste 200
800 Washington St Sw
Blacksburg, VA 24061

Va Romo Vfw Post 3165
Bay-Lakes Council 635
P.O. Box 111
Negaunee, MI 49866

Vacaville Community Presbyterian Church
Golden Empire Council 047
425 Hemlock St
Vacaville, CA 95688

Vacaville Sunrise Rotary
Golden Empire Council 047
560 Main St
Vacaville, CA 95688

Vachagan Gasparyants
Dba  Charlotte Concrete Resurfacing
4071 Hiddenbrook Dr
Charlotte, NC 28205

Vadnais Heights Lions Club
Northern Star Council 250
800 County Rd E E
Vadnais Heights, MN 55127

Vaibhav Vinukonda
Address Redacted

Vail Baptist Church
Denver Area Council 061
P.O. Box 2676

Edwards, CO 81632

Vail Fire And Emergency Services
Denver Area Council 061
2399 N Frontage Rd W
Vail, CO 81657

Vail School District - Stem Labs
Catalina Council 011
13801 E Benson Hwy
Vail, AZ 85641

Vail Ward - LDS South Stake
Catalina Council 011
1655 S Melpomene Way
Tucson, AZ 85748

Vails Gate Fire Co
Hudson Valley Council 374
P.O. Box 101
874 Blooming Grove Turnpike

Val Jennings
Address Redacted

Val Verde School Police Dept
California Inland Empire Council 045
975 Morgan St
Perris, CA 92571

Val Vista Academy
Grand Canyon Council 010
4120 S Val Vista Dr
Gilbert, AZ 85297

Vala Allen
Address Redacted

Valcom Motor Sports Of Trinidad
13840 Hwy 350
Trinidad, CO 81082

Valdese First Utd Methodist Church
Piedmont Council 420
P.O. Box 637
Valdese, NC 28690

Valdosta State University
Financial Aid Office
1500 N Patterson St
Valdosta, GA 31698-0167

Vale Utd Methodist Church
National Capital Area Council 082
11444 Norwegian Mill Ct
Oakton, VA 22124

Vale Utd Methodist Church
National Capital Area Council 082
11528 Vale Rd
Oakton, VA 22124

Valencia College
Attn  Financial Aid Office
West Campus 1800, S Kirkman Rd
Orlando, FL 32811

Valencia Ward - LDS South Stake
Catalina Council 011
105 N Norton Ave
Tucson, AZ 85719

Valencia Way
North Florida Council 087
5150 Hollycrest Dr
Jacksonville, FL 32205

Valenia Merton
Address Redacted

Valentine Utd Methodist
Overland Trails 322

804 E 5th St
Valentine, NE 69201

Valerie Acosta
Address Redacted

Valerie Ann De Jesus
Address Redacted

Valerie Gregg
Address Redacted

Valerie Herr
Address Redacted

Valerie Kutz
Address Redacted

Valerie Marks
Address Redacted

Valerie Mendoza
Address Redacted

Valerie Nicole Eaton
Address Redacted

Valerie Noe
Address Redacted

Valerie Perez
Address Redacted

Valerie Ridgers
Address Redacted

Valerie Robinson
Address Redacted

Valerie S Mccarn
Address Redacted

Valerie Schoeller
Address Redacted

Valerie Seitz
Address Redacted

Valerie Villanueba
Address Redacted

Valero Energy Flight Dept
Alamo Area Council 583
1000 Skyplace Blvd
San Antonio, TX 78216

Valery Rivera Figueroa
Address Redacted

Valhalla Parents Faculty Assoc
Mt Diablo-Silverado Council 023
530 Kiki Dr
Pleasant Hill, CA 94523

Valle Lutheran Church
Northern Lights Council 429
P.O. Box 66
Rolette, ND 58366

Valle Vidal Grazing Assoc
P.O. Box 1001
Angel Fire, NM 87710

Vallejo Fire Dept
Mt Diablo-Silverado Council 023
1220 Marin St
Vallejo, CA 94590

Vallejo Suburban Kiwanis
Mt Diablo-Silverado Council 023
186 Allison Ct
Vallejo, CA 94589

Valley Bank Of Helena
c/o Jolene Giarde
Montana Council 315
P.O. Box 5269
Helena, MT 59604

Valley Bible Evangelical Free Church
Connecticut Rivers Council, Bsa 066
220 Turkey Hill Rd
Haddam, CT 06438

Valley Builders, LLC
Crater Lake Council 491
1121 Sierra Vista St
Central Point, OR 97502

Valley Care Health System
San Francisco Bay Area Council 028
1111 E Stanley Blvd
Livermore, CA 94550

Valley Catholic Elementary School
Cascade Pacific Council 492
4420 SW St Marys Dr
Beaverton, OR 97078

Valley Chapel Utd Methodist Church
Mountaineer Area 615
1511 Pleasant Valley Rd
Rd

Valley Christian Church
Northern Lights Council 429
611 37th Ave S
Moorhead, MN 56560

Valley Christian Reformed Church
Baden-Powell Council 368
1452 River Rd
Binghamton, NY 13901

Valley Christian School
Inland Nwest Council 611
10212 E 9th Ave
Spokane Valley, WA 99206

Valley Church
Mid Iowa Council 177
4343 Fuller Rd
West Des Moines, IA 50265

Valley Church
President Gerald R Ford 781
5980 Lake Michigan Dr
Allendale, MI 49401

Valley City Fire Dept
Great Trail 433
6700 Center Rd
Valley City, OH 44280

Valley Community Church
Rocky Mountain Council 063
4253 Mercantile St
P.O. Box 20407
Colorado City, CO 81019

Valley Community Utd Presby Church
Cascade Pacific Council 492
8060 SW Brentwood St
Portland, OR 97225

Valley Crest Preserve Inc
Washington Crossing Council 777
14 Allerton Rd
Lebanon, NJ 08833

Valley Ctr Fire Protection District

San Diego Imperial Council 049
28234 Lilac Rd
Valley Center, CA 92082

Valley Ctr Optimist
San Diego Imperial Council 049
13300 Blueberry Hill Ln
Valley Center, CA 92082

Valley Ctr Optimist Club
San Diego Imperial Council 049
P.O. Box 556
13300 Blueberry Hill Ln
Valley Center, CA 92082

Valley Ctr Utd Methodist Church
Quivira Council, Bsa 198
560 N Park Ave
Valley Center, KS 67147

Valley Elementary School PTO
Washington Crossing Council 777
3100 Donallen Dr
Bensalem, PA 19020

Valley Falls Rotary Club
Jayhawk Area Council 197
P.O. Box 188
Valley Falls, KS 66088

Valley Falls Volunteer Fire Co
Twin Rivers Council 364
9 Charles St
Valley Falls, NY 12185

Valley Forge Military Academy
Cradle of Liberty Council 525
1001 Eagle Rd
Wayne, PA 19087

Valley Forge Scout Shop - Opc
1485 Valley Forge Rd

Wayne, PA 19087

Valley Forge Security Center
Linroki Service Inc
117 Town Center Rd
King of Prussia, PA 19406

Valley Forge Volunteer Fire Co
Chester County Council 539
P.O. Box 62
630 Valley Park Rd
Valley Forge, PA 19481

Valley Gardens Inc
P.O. Box 5569
Charleston, WV 25361

Valley Guns Ii
Shenandoah Area Council 598
998 Arden Nollville Rd
Inwood, WV 25428

Valley Hanaro Church
W.L.A.C.C. 051
8131 Tampa Ave
Reseda, CA 91335

Valley Hope Ctr
Lincoln Heritage Council 205
10801 Deering Rd
Louisville, KY 40272

Valley Lake
Northern Lights Council 429
P.O. Box 411
Breckenridge, MN 56520

Valley Lodge 145 F   Am
Muskingum Valley Council, Bsa 467
4360 N Church Rd Nw
Malta, OH 43758

Valley Lodge 95, Ioof
Quivira Council, Bsa 198
2023 Forrest
P.O. Box 718

Valley Loop Services Inc
Tecumseh 439
2301 Valley Loop Rd
Springfield, OH 45504

Valley Methodist Mens Club
Inland Nwest Council 611
Main   Raymond
Spokane, WA 99206

Valley Mills Christian Church
Crossroads of America 160
5555 Kentucky Ave
Indianapolis, IN 46221

Valley Of Peace Lutheran Church
Northern Star Council 250
4735 Bassett Creek Dr D
Golden Valley, MN 55422

Valley Of The Moon Lions Club
Redwood Empire Council 041
P.O. Box 1737
Sonoma, CA 95476

Valley Office Systems
2050 1st St
Idaho Falls, ID 83401

Valley Park Middle PTO
Greater St Louis Area Council 312
1 Main St
Valley Park, MO 63088

Valley Park PTA
Heart of America Council 307

12301 Lamar Ave
Overland Park, KS 66209

Valley Presbyterian Church
Grand Canyon Council 010
6947 E Mcdonald Dr
Paradise Valley, AZ 85253

Valley Road School PTA
Patriots Path Council 358
Valley Rd
Clark, NJ 07066

Valley School PTO
Tecumseh 439
3601 Jonathon Dr
Beavercreek, OH 45434

Valley Sportsman Club Of Oliver
Westmoreland Fayette 512
3 Oliver Hts
Uniontown, PA 15401

Valley Traditional High School
Lincoln Heritage Council 205
10200 Dixie Hwy
Louisville, KY 40272

Valley Utd Methodist Church
French Creek Council 532
P.O. Box 304
1118 Main St

Valley Utd Methodist Church
Mid Iowa Council 177
4201 Ashworth Rd
West Des Moines, IA 50265

Valley Utd Methodist Church
Simon Kenton Council 441
1123 Hogan St
Portsmouth, OH 45662

Valley Vet Supply
1118 Pony Express Hwy
Marysville, KS 66508

Valley Veterans Assoc
Laurel Highlands Council 527
108 E Beaver St
Sewickley, PA 15143

Valley View Elementary Parent Council
Southern Shores Fsc 783
960 Ave A
Springfield, MI 49037

Valley View Evangelical Church
Cascade Pacific Council 492
11501 SE Sunnyside Rd
Clackamas, OR 97015

Valley View Leadership Adventure Club
Lake Erie Council 440
17200 Valleyview Ave
Cleveland, OH 44135

Valley View Rotary
Gateway Area 624
P.O. Box 545
La Crosse, WI 54602

Valley View Utd Methodist Church
Great Smoky Mountain Council 557
815 Old Edgemoor Ln
Clinton, TN 37716

Valley View Utd Methodist Church
Heart of America Council 307
8412 W 95th St
Shawnee Mission, KS 66212

Valniteco

California Inland Empire Council 045
7000 W Florida Ave
Hemet, CA 92545

Valor Hospitality Holdings LLC
330 Innovation Dr, Ste 206
Memphis, TN 38152

Valor Hospitality Holdings LLC
dba Holiday Inn Univ of Memphis
3700 Central Ave
Memphis, TN 38152

Valorie Ashburn
Address Redacted

Valuemags
212 W Superior St, Ste 202
Chicago, IL 60654-5812

Valutec
113 Seaboard Ln, Ste A-200
Franklin, TN 37067-4830

Valverde Elementary
Denver Area Council 061
2030 W Alameda Ave
Denver, CO 80223

Valwood School
South Georgia Council 098
4380 US Hwy 41 N
Hahira, GA 31632

Van Andel S, Inc
210 W 7th St
Hanford, CA 93230-4524

Van Anderson
Address Redacted

Van Asselt Community Ctr
Chief Seattle Council 609
2820 S Myrtle St
Seattle, WA 98108

Van Avery Prep
California Inland Empire Council 045
29851 Santiago Rd
Temecula, CA 92592

Van Buren Utd Methodist Church
Black Swamp Area Council 449
201 S Main St
Van Buren, OH 45889

Van C Lucas
Address Redacted

Van Dyke S Restorers
P.O. Box 52
Louisiana, MO 63353

Van Gennep-Media Automation Consulting
Burgemeester Stramanweg 105
Burg Stramanweg 105
Amsterdam, 1101 Aa
Netherlands

Van Holton School PTO
Patriots Path Council 358
Van Holten Rd
Bridgewater, NJ 08807

Van Horne Lions Club
Hawkeye Area Council 172
104 Elm St
Van Horne, IA 52346

Van Lucero
Address Redacted

Van Meter American Legion
Mid Iowa Council 177
910 Main St
Van Meter, IA 50261

Van Meter American Legion Post 403
Mid Iowa Council 177
214 Van Buren Dr
Van Meter, IA 50261

Van Methodist Church
Buckskin 617
4944 Main Hewett Creek Rd
Hewett, WV 25108

Van Nuys Airport Optimist Club
W.L.A.C.C. 051
30535 Hasley Canyon Rd
Castaic, CA 91384

Van S Welding   Maintenance Service Inc
P.O. Box 419
Mechanicsville, VA 23111

Van Sciver Parent Teacher Assoc
Garden State Council 690
625 Rhoads Ave
Haddonfield, NJ 08033

Van Utd Methodist Church
Circle Ten Council 571
P.O. Box 1919
Van, TX 75790

Van Utd Methodist Church
Circle Ten Council 571
P.O. Box 1919
326 W Main St

Van Wert County Sheriffs Dept
Black Swamp Area Council 449

113 N Market St
Van Wert, OH 45891

Van Wert Fire Dept
Black Swamp Area Council 449
515 E Main St
Van Wert, OH 45891

Van Zandt-Guinn Elementary - Gifw
Longhorn Council 662
501 Missouri Ave
Fort Worth, TX 76104

Van Zanten   Onik, LLC.
Attn  Hans H Van Zanten, Thomas R Onik
re  Plaintiff
1100 Main St, Ste 1645
Kansas City, MO 64105

Vance Hein
Address Redacted

Vance High School
Mecklenburg County Council 415
7600 Ibm Dr
Charlotte, NC 28262

Vance Lackey
Address Redacted

Vance Matzke
Address Redacted

Vance Memorial Presbyterian
Ohio River Valley Council 619
905 National Rd
Wheeling, WV 26003

Vance Whittington
Address Redacted

Vanceboro Rotary Club
East Carolina Council 426
General Delivery
Vanceboro, NC 28586

Vanceboro Utd Methodist Church
East Carolina Council 426
General Delivery
637 Farm Life Ave

Vanceburg Utd Methodist Church
Blue Grass Council 204
104 Front St
Vanceburg, KY 41179

Vancleave Mt Pleasant Utd Methodist Ch
Pine Burr Area Council 304
P.O. Box 5141
Vancleave, Ms 39565

Vancleave Utd Methodist Church
Pine Burr Area Council 304
P.O. Box 5141
Vancleave, MS 39565

Vancouver 1st Ch God-Mens Ministry
Cascade Pacific Council 492
3300 Ne 78Th St
Vancouver, Wa 98665

Vandalia Bronze LLC
100 Rotan St
Fayetteville, WV 25840

Vandalia Bus Lines Inc
312 W Morris St
Caseyville, IL 62232

Vandalia Bus Lines Inc
P.O. Box 400
Caseyville, IL 62232

Vandalia Div Of Police
Miami Valley Council, Bsa 444
245 James E Bohanan Memorial Dr
Vandalia, OH 45377

Vandalia Rotary Club
Miami Valley Council, Bsa 444
P.O. Box 344
Vandalia, OH 45377

Vande Walles Candies Inc
400 Mall Dr
Appleton, WI 54913

Vanden Bos   Chapman LLP
319 SW Washington St, 520
Portland, OR 97204-2690

Vanden Kane Rackley
Address Redacted

Vanderbilt Presbyterian Church
Southwest Florida Council 088
1225 Piper Blvd
Naples, FL 34110

Vanderbilt University
Office of Financial Aid   Scholarships
2309 W End Ave
Nashville, TN 37203-1725

Vanderbilt University Medical Ctr
Middle Tennessee Council 560
1500 21st Ave S, Ste 1516
Nashville, TN 37212

Vanderburg Drafting Supply
P.O. Box 810438
Dallas, TX 75381-0438

Vanderburg Utd Methodist Church
Piedmont Council 420
1809 Charlotte Hwy
Mooresville, NC 28115

Vanderburgh County Sheriff S Office
Buffalo Trace 156
3500 N Harlan Ave
Evansville, IN 47711

Vandergriff Elementary PTO
Westark Area Council 016
2200 Vandergriff Ln
Fayetteville, AR 72703

Vandergrift Boys Lacrosse Booster Club
Capitol Area Council 564
P.O. Box 340206
Austin, TX 78734

Vanderkamp Ctr
Longhouse Council 373
337 Martin Rd
Cleveland, NY 13042

Vanessa Ann Savoy
Address Redacted

Vanessa Batista
Address Redacted

Vanessa Corona
Address Redacted

Vanessa Figueroa-Fuentes
Address Redacted

Vanessa Isleib
Address Redacted

Vanessa Kau
Address Redacted

Vanessa M Warren
Address Redacted

Vanessa Marie Marin
Address Redacted

Vanessa Mcdougall
Address Redacted

Vanessa Mohorne
Address Redacted

Vanessa Savoy
Address Redacted

Vanguard Charter Academy
President Gerald R Ford 781
1620 52nd St Sw
Wyoming, MI 49519

Vanguard Modular Building Systems LLC
3 Great Valley Pkwy, Ste 170
Malvern, PA 19355

Vanguard Modular Building Systems LLC
P.O. Box 827527
Philadelphia, PA 19182-7527

Vanity Fair
P.O. Box 37713
Boone, IA 50037-4713

Vann Ford
Address Redacted

Vannoy School Parents Club
c/o Vannoy Elementary School
San Francisco Bay Area Council 028
5100 Vannoy Ave
Castro Valley, CA 94546

Vanport Volunteer Fire Dept
Laurel Highlands Council 527
P.O. Box 161
Beaver, PA 15009

Vantage Point Church
California Inland Empire Council 045
7557 Scholar Way
Eastvale, CA 92880

Vapur, Inc
31344 Via Colinas, Ste 104
Westlake Village, CA 91362

Vargo Outdoor
1325 Walnut Hill Ln
Irving, TX 75038

Vari Sales Corp
1221 S Belt Line Rd, Ste 500
Coppell, TX 75019

Vari Sales Corp
P.O. Box 660050
Dallas, TX 75266

Varick Memorial Ame Zion Church
North Florida Council 087
7013 Blackard Rd
Jacksonville, FL 32211

Varidesk LLC
117 Wrangler Dr, Ste 100
Coppell, TX 75019

Varidesk LLC
P.O. Box 660050
Dallas, TX 75266

Varidoc
737 Regal Row
Dallas, TX 75247

Variety Boys And Girls Club Of Queens
Greater New York Councils, Bsa 640
2112 30th Rd
Long Island City, NY 11102

Varnell Utd Methodist Church
Northwest Georgia Council 100
250 Georgia Hwy 2
Varnell, GA 30756

Varsity Lakes Middle School
Southwest Florida Council 088
801 Gunnery Rd N
Lehigh Acres, FL 33971

Varteni Yerjanian
Address Redacted

Vashon Island Fire   Rescue
Chief Seattle Council 609
P.O. Box 1150
Vashon, WA 98070

Vashon Sportsman S Club
Chief Seattle Council 609
19720 Singer Rd Sw
Vashon, WA 98070

Vashti Wilson
Address Redacted

Vassalboro Utd Methodist Church
Pine Tree Council 218

614 Main St
Vassalboro, ME 04989

Vassar College
Attn  Financial Aid Office
124 Raymond Ave
Poughkeepsie, NY 12604

Vaughn Charter Next Century Learning Ctr
W.L.A.C.C. 051
13330 Vaughn St
San Fernando, CA 91340

Vaughn College Of Aeronautics And Tech
Greater New York Councils, Bsa 640
8601 23rd Ave
East Elmhurst, NY 11369

Vaughn Neiley
Address Redacted

Vaughn Tidwell   O Donnell Clark
Crew Trust Acct
1650 NW Naito Pkwy, Ste 302
Portland, OR 97209

Vb Lions Club   Vb U Meth Church
Black Swamp Area Council 449
County Rd 236
Van Buren, OH 45889

Vc 214 C/O Lisa Wilson
4002 Metzerott Rd
College Park, MD 20740

Vcc
P.O. Box 2124
Las Cruces, NM 88004

Vcc Community College Football
1900 E Camp St

Ely, MN 55731

Vcu Health System
Attn  Karen Hill
Heart of Virginia Council 602
P.O. Box 980066
Richmond, VA 23298

VDH - Bedding
P.O. Box 2448, Rm 521
Richmond, VA 23218

Vector Security Inc
P.O. Box 89462
Cleveland, OH 44101-6462

Veer A Div Of Corbis Corp
13159 Collections Ctr Dr
Chicago, IL 60693

Velasco Elementary School
Bay Area Council 574
401 N Gulf Blvd
Freeport, TX 77541

Velda C Howard
Address Redacted

Velda Rose Utd Methodist Church
Grand Canyon Council 010
5540 E Main St
Mesa, AZ 85205

Velda Truitt
Address Redacted

Velma D Cooks
Address Redacted

Velma Lindsay

Address Redacted

Velocity Design Group
46 N Stapley Dr
Mesa, AZ 85203-8841

Vendor 121766
Address Redacted

Vendor 121767
Address Redacted

Vendor 121770
Address Redacted

Vendor 121771
Address Redacted

Vendor 121773
Address Redacted

Vendor 121774
Address Redacted

Vendor 121776
Address Redacted

Vendor 121780
Address Redacted

Vendor 121801
Address Redacted

Vendor 121804
Address Redacted

Vendor 121805
Address Redacted

Vendor 121806
Address Redacted

Vendor 121807
Address Redacted

Vendor 121808
Address Redacted

Vendor 121809
Address Redacted

Vendor 121813
Address Redacted

Vendor 121814
Address Redacted

Vendor 121815
Address Redacted

Vendor 121816
Address Redacted

Vendor 121817
Address Redacted

Vendor 121823
Address Redacted

Vendor 121824
Address Redacted

Vendor 121828
Address Redacted

Vendor 121830
Address Redacted

Vendor 121841
Address Redacted

Vendor 121842
Address Redacted

Vendor 121843
Address Redacted

Vendor 121844
Address Redacted

Vendor 121851
Address Redacted

Vendor 121852
Address Redacted

Vendor 121853
Address Redacted

Vendor 121854
Address Redacted

Vendor 121855
Address Redacted

Vendor 121856
Address Redacted

Vendor 121857
Address Redacted

Vendor 121858
Address Redacted

Vendor 121859
Address Redacted

Vendor 121860
Address Redacted

Vendor 121861
Address Redacted

Vendor 121862
Address Redacted

Vendor 121863
Address Redacted

Vendor 121864
Address Redacted

Vendor 121865
Address Redacted

Vendor 121866
Address Redacted

Vendor 121867
Address Redacted

Vendor 121868
Address Redacted

Vendor 121869
Address Redacted

Vendor 121870
Address Redacted

Vendor 121871
Address Redacted

Vendor 121872
Address Redacted

Vendor 121873
Address Redacted

Vendor 121874
Address Redacted

Vendor 121875
Address Redacted

Vendor 121876
Address Redacted

Vendor 121877
Address Redacted

Vendor 121878
Address Redacted

Vendor 121879
Address Redacted

Vendor 121880
Address Redacted

Vendor 121881
Address Redacted

Vendor 121882
Address Redacted

Vendor 121883
Address Redacted

Vendor 121884
Address Redacted

Vendor 121886
Address Redacted

Vendor 121887
Address Redacted

Vendor 121888
Address Redacted

Vendor 121889
Address Redacted

Vendor 121890
Address Redacted

Vendor 121891
Address Redacted

Vendor 121892
Address Redacted

Vendor 121893
Address Redacted

Vendor 121894
Address Redacted

Vendor 121895
Address Redacted

Vendor 121896
Address Redacted

Vendor 121897
Address Redacted

Vendor 121898
Address Redacted

Vendor 121899
Address Redacted

Vendor 121900
Address Redacted

Vendor 121901
Address Redacted

Vendor 121902
Address Redacted

Vendor 121903
Address Redacted

Vendor 121904
Address Redacted

Vendor 121905
Address Redacted

Vendor 121906
Address Redacted

Vendor 121907
Address Redacted

Vendor 121908
Address Redacted

Vendor 121909
Address Redacted

Vendor 121910
Address Redacted

Vendor 121912
Address Redacted

Vendor 121913
Address Redacted

Vendor 121914
Address Redacted

Vendor 121915
Address Redacted

Vendor 121916
Address Redacted

Vendor 121917
Address Redacted

Vendor 121918
Address Redacted

Vendor 121919
Address Redacted

Vendor 121920
Address Redacted

Vendor 121921
Address Redacted

Vendor 121922
Address Redacted

Vendor 121923
Address Redacted

Vendor 121924
Address Redacted

Vendor 121925
Address Redacted

Vendor 121926
Address Redacted

Vendor 121927
Address Redacted

Vendor 121928
Address Redacted

Vendor 121929
Address Redacted

Vendor 121930
Address Redacted

Vendor 121931
Address Redacted

Vendor 121932
Address Redacted

Vendor 121933
Address Redacted

Vendor 121934
Address Redacted

Vendor 121935
Address Redacted

Vendor 121936
Address Redacted

Vendor 121937
Address Redacted

Vendor 121938
Address Redacted

Vendor 121939
Address Redacted

Vendor 121940
Address Redacted

Vendor 121941
Address Redacted

Vendor 121942
Address Redacted

Vendor 121943
Address Redacted

Vendor 121944
Address Redacted

Vendor 121945
Address Redacted

Vendor 121948
Address Redacted

Vendor 121949
Address Redacted

Vendor 121952
Address Redacted

Vendor 121954
Address Redacted

Vendor 121955
Address Redacted

Vendor 121956
Address Redacted

Vendor 121957
Address Redacted

Vendor 121958
Address Redacted

Vendor 121969
Address Redacted

Vend-Rite Mfg Co Inc
6029 W 31st St
Cicero, IL 60804

Venetian Terrace
215 Mandalay Canal
Las Colinas, TX 75039

Venia Chapel Church
Sequoyah Council 713
1094 Venia Church Rd
Honaker, VA 24260

Venice Hongwanji Buddhist Church
W.L.A.C.C. 051
12371 Braddock Dr
Culver City, CA 90230

Venice Presbyterian Church
Dan Beard Council, Bsa 438
P.O. Box 41
4244 Layhigh Rd
Ross, OH 45061

Ventana Ranch Neighborhood Assoc
Great Swest Council 412
7224 Cascada Rd Nw
Albuquerque, NM 87114

Ventana Ranch Neightborhood Assoc
Great Swest Council 412
P.O. Box 65446
Albuquerque, NM 87193

Ventiv Technology Inc
75 Remittance Dr, Dept 3294
Chicago, IL 60675-3294

Ventura Cnty Sheriff Dept E Cnty Sta
Ventura County Council 057
2101 E Olsen Rd
Thousand Oaks, Ca 91360

Ventura Cnty Sheriff Dept-Camarillo Sta
Ventura County Council 057
3701 Las Posas Rd
Camarillo, Ca 93010

Ventura Co Community Fndn
4001 Mission Oaks Blvd, Ste A
Camarillo, CA 93012

Ventura County
509 E Daily Dr
Camarillo, CA 93010-5820

Ventura County Cncl 57
509 E Daily Dr
Camarillo, CA 93010

Ventura County Cncl/Dist 057 Ventura Co
509 E Daily Dr
Camarillo, CA 93010-5820

Ventura County Council Bsa
509 E Daily Dr
Camarillo, CA 93010

Ventura County Fire Protection District
Ventura County Council 057
165 Durley Ave
Camarillo, CA 93010

Ventura County Sheriff
Santa Clara Valley
Ventura County Council 057
524 Sespe Ave
Fillmore, Ca 93015

Ventura County Sheriff Dept
Moorpark Station
Ventura County Council 057
610 Spring Rd
Moorpark, Ca 93021

Ventura County Sheriff Dept
Ventura County Council 057
800 S Victoria Ave
Ventura, CA 93009

Ventura County Sheriff Dept - Ojai
Ventura County Council 057
402 S Ventura St
Ojai, CA 93023

Ventura Downtown Lions Club
Ventura County Council 057
P.O. Box 3174
Ventura, CA 93006

Ventura Elks Lodge 1430

Ventura County Council 057
2126 Knoll Dr
Ventura, CA 93003

Venture Back To Nature
Sequoyah Council 713
610 Terry Dr
Richlands, VA 24641

Venture Church
Longhorn Council 662
801 Keller Pkwy
Keller, TX 76248

Venture Crew 70
c/o Michael Herde
1 Steamboat Ln
Hingham, MA 02043

Venture Crew 820 Inc
Central Florida Council 083
2178 Mosswood Dr
Melbourne, FL 32935

Venture Graphics
1800 Preble Ave
Pittsburgh, PA 15233

Venture Richmond Inc
River District Canal Cruises
200 S 3rd St 2nd Fl
Richmond, VA 23219

Veolia Environmental Services
88005 Overseas Hwy, Ste 10-189
Islamorada, FL 33036

Veolia Es Solid Waste Southeast Inc-W4
P.O. Box 6484
Carol Stream, IL 60197-6484

Ver Duins Inc
P.O. Box 658
Grand Haven, MI 49417-0658

Vera G Scott Elementary School PTA
Pikes Peak Council 060
6175 Whetstone Dr
Colorado Springs, CO 80923

Vera Love
Address Redacted

Vera Tetherow
Address Redacted

Vera Wilkinson
Address Redacted

Verde Elementary PTA
Gulf Stream Council 085
6590 Verde Trl
Boca Raton, FL 33433

Verde Riverwalk Apartments LP
3900 Grapevine Mills Pkwy
Grapevine, TX 76051

Verde Valley Moose Lodge 1449
Grand Canyon Council 010
1051 S Broadway
Clarkdale, AZ 86324

Verdugo Hills
1325 Grandview Ave
Glendale, CA 91201-2297

Verdugo Hills Cncl 58
1325 Grandview Ave
Glendale, CA 91201-2297

Verginia Copen
Address Redacted

Verifone
300 S Park Pl Blvd
Clearwater, FL 33759

Verifone
P.O. Box 774060
4060 Solutions Center
Chicago, IL 60677

Verifone, Inc
88 W Plumeria Dr
San Jose, CA 95134

Verilon Products Co
452 Diens Dr
Wheeling, IL 60090

Veriship, Inc
8880 Ward Pkwy, 300
Kansas City, MO 64114

Verisign Inc
P.O. Box 841032
Dallas, TX 75284-1032

Veristitch Inc
P.O. Box 106
Terrell, NC 28682

Veristitch, Inc
P.O. Box 1304
Hutchinson, KS 67504-1304

Veristor Capital, LLC
4850 River Green Pkwy
Duluth, GA 30096

Veristor Systems Inc
L-3989
Columbus, GA 43260-3989

Verita Robinson
Address Redacted

Veritext Corporate Services Inc
P.O. Box 71303
Chicago, IL 60694-1303

Verity Group
P.O. Box 940361
Plano, TX 75094-0361

Verizon
P.O. Box 1
Worcester, MA 01654-0001

Verizon
P.O. Box 1100
Albany, NY 12250-0001

Verizon
P.O. Box 660818
Dallas, TX 75266-0818

Verizon -  4833
P.O. Box 4833
Trenton, NJ 08650-4833

Verizon  15124
P.O. Box 15124
Albany, NY 12212-5124

Verizon  28000
P.O. Box 28000
Lehigh Valley, PA 18002-8000

Verizon  4836

P.O. Box 4836
Trenton, NJ 08650-4836

Verizon  650457
P.O. Box 650457
Dallas, TX 75265-0457

Verizon  660748
P.O. Box 660748
Dallas, TX 75266-0748

Verizon  920041
P.O. Box 920041
Dallas, TX 75392-0041

Verizon- 660720
P.O. Box 660720
Dallas, TX 75266-0720

Verizon Business Network Services, Inc
Attn  Customer Service
6415-6455 Business Center Dr
Highlands Ranch, CO 80130

Verizon Business Services
Attn  Customer Service
6415-6455 Business Center Dr
Highlands Rance, CO 80130

Verizon Business Services
Attn  Customer Service
6415-6455 Business Center Dr
Highlands Ranch, CO 80130

Verizon Business Services
Attn  VP, Legal
22001 Loudon County Pkwy
Ashburn , VA 20147

Verizon Business Services
Attn  VP, Legal

22001 Loudoun County Pkwy
Ashburn, VA 20147

Verizon Business Services
Vice President, Legal
22001 Loudoun County Pkwy
Ashburn, VA 20147

Verizon North
P.O. Box 9688
Mission Hills, CA 91346-9688

Verizon Online
P.O. Box 12045
Trenton, NJ 08650-2045

Verizon Southwest
P.O. Box 920041
Dallas, TX 75392-0041

Verizon Wireless
1095 Ave of the Americas
New York, NY 10013

Verizon Wireless
P.O. Box 25505
Lehigh Valley, PA 18002-5505

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108

Verizon Wireless
P.O. Box 9622
Mission Hills, CA 91346-9622

Verizon Wireless- 9622
P.O. Box 9622
Mission Hills, CA 91346-9622

Verlene Sawyers
Address Redacted

Verlyn Haahr
Address Redacted

Vermeer
436 S Hamilton Ct
Gilbert, AZ 85233

Vermejo Park Ranch
P.O. Box E
Raton, NM 87740

Vermilion Church Of The Nazarene
Lake Erie Council 440
14907 Kneisel Rd
Vermilion, OH 44089

Vermilion Community College
1900 E Camp StAttn    Anne F
Ely, MN 55731

Vermilion County Pheaasants Forever
Prairielands 117
29 Champaign
Westville, IL 61883

Vermilion Evangelical   Reformed Church
Lake Erie Council 440
752 Grand St
Vermilion, OH 44089

Vermilion Fire Dept
Lake Erie Council 440
385 Overlook Rd
Vermilion, OH 44089

Vermillion Parish School Board
Attn  Sales Tax Div
Drawer 520

Abbeville, LA 70511-0520

Vermont Dept Of Taxes
P.O. Box 547
Montpelier, VT 05601-0547

Vermont Secretary Of State
128 State St
Montpelier, VT 05633-1101

Vermont State Police
Green Mountain 592
96 Airport Rd
Shaftsbury, VT 05262

Vermont State Treasurer S Office
Unclaimed Property Div
109 State St 4th Fl
Montpelier, VT 05609-6200

Vermont Timber Works, Inc
16 Fairbanks Rd
North Springfield, VT 05150-9743

Vermontville Lions Club
Water and Woods Council 782
7160 N Ionia Rd
Vermontville, MI 49096

Verna Brock
Address Redacted

Verna Dumbolton
Address Redacted

Verna Eskridge
Address Redacted

Verna Kern
Address Redacted

Verna M Carter
Address Redacted

Verna Popp
Address Redacted

Vernard Taylor
Address Redacted

Verndale Lions Club
Central Minnesota 296
P.O. Box 135
Verndale, MN 56481

Vernell Bradley
Address Redacted

Vernell Pate
Address Redacted

Verner A Hedeen
Address Redacted

Vernetta Bethers
Address Redacted

Vernetta Theus
Address Redacted

Vernis   Bowling Of The Fl Keys
1680 NE 135th St
Miami, FL 33181

Vernon Baptist Church
Hoosier Trails Council 145 145
P.O. Box 395
Vernon, IN 47282

Vernon Computer Source
9241 Globe Ctr Dr, Unit 100
Morrisville, NC 27560

Vernon Deas
Address Redacted

Vernon Fire Dept
Potawatomi Area Council 651
W230S9175 Nevins St
Big Bend, WI 53103

Vernon Hills Police Dept
Northeast Illinois 129
754 Lakeview Pkwy
Vernon Hills, IL 60061

Vernon Joel Born
Address Redacted

Vernon Parish School Board
Attn  Sales Tax Dept
117 Belview Rd
Leesville, LA 71446-2902

Vernon Police Dept
Connecticut Rivers Council, Bsa 066
725 Hartford Tpke
Vernon Rockville, CT 06066

Vernon Twp Fire Dept Co No 1
Patriots Path Council 358
P.O. Box 461
Vernon, NJ 07462

Vernon Volunteer Fire Dept
Green Mountain 592
P.O. Box 443
Vernon, VT 05354

Vernon Volunteer Fire Services
Connecticut Rivers Council, Bsa 066
P.O. Box 54
Vernon, CT 06066

Vernon Womack
Address Redacted

Verona Utd Methodist Church
Stonewall Jackson Council 763
406 Lee Hwy
P.O. Box 47

Verona Utd Methodist Church
Stonewall Jackson Council 763
P.O. Box 47
Verona, VA 24482

Verona Volunteer Fire Dept Inc
Leatherstocking 400
1 Volunteer Ave
Verona, NY 13478

Veronica A Salazar
Address Redacted

Veronica Bramlett
Address Redacted

Veronica Burke
Address Redacted

Veronica Coyle
Address Redacted

Veronica Martinez
Address Redacted

Veronica Mendoza
Address Redacted

Veronica Porterfield
Address Redacted

Veronica R Farmer
Address Redacted

Veronica R Fye
Address Redacted

Veronique Hart-Saxton
Address Redacted

Verrado Assembly
Grand Canyon Council 010
1495 S Verrado Way
Buckeye, AZ 85326

Versailles Kiwanis Club
Blue Grass Council 204
P.O. Box 1583
Versailles, KY 40383

Versailles Lions Club
Miami Valley Council, Bsa 444
106 S Center St
Versailles, OH 45380

Versailles Lions Club
Mississippi Valley Council 141 141
P.O. Box 242
Versailles, IL 62378

Versailles Utd Methodist Church
Blue Grass Council 204
110 N Court St
Versailles, KY 40383

Versailles Utd Methodist Church
Great Rivers Council 653

210 N Monroe St
Versailles, MO 65084

Versailles Vets Club
Miami Valley Council, Bsa 444
106 S Center St
Versailles, OH 45380

Versia Williams Elementary - Gfwar
Longhorn Council 662
901 Baurline St
Fort Worth, TX 76111

Ver-Tech Inc
P.O. Box 270107
Minneapolis, MN 55427-0107

Vertex Inc
P.O. Box 25528
25528 Network Pl
Chicago, IL 60673-1255

Vertex, Inc
Attn  Contracts Administrator
1041 Old Cassatt Rd
Berwyn, PA 19312

Vertical Source, Inc
c/o P2B Investor
P.O. Box 173939
Denver, CO 80217-3939

Vertie Fisher
Address Redacted

Vertiv Services Inc
610 Exec Campus Dr
Westerville, OH 43082

Vertiv Services Inc
P.O. Box 70474

Chicago, IL 60673

Verve Church
Las Vegas Area Council 328
7850 Dean Martin Dr, Ste 503
Las Vegas, NV 89139

Vesta Whitney
Address Redacted

Vestaburg Lions Club
President Gerald R Ford 781
P.O. Box 262
Vestaburg, MI 48891

Vestal Ctr Methodist Church
Baden-Powell Council 368
478 W Hill Rd
Vestal, NY 13850

Vestal Methodist Church
Baden-Powell Council 368
328 Main St
Vestal, NY 13850

Vestavia Hills Utd Methodist Church
Greater Alabama Council 001
2061 Kentucky Ave
Vestavia, AL 35216

Vester Studio
2120 S Rural Rd, Ste 7
Tempe, AZ 85282

Vestil Manufacturing Corp
P.O. Box 507
Angola, IN 46703-0507

Vet Net Zero LLC
4544 Harding Pike
Nashville, TN 37220

Veteran Advocates Of Ore-Ida
Ore-Ida Council 106 - Bsa 106
484 SW 4th Ave
Ontario, OR 97914

Veteran Foreign Wars
Silicon Valley Monterey Bay 055
649 San Benito St
Hollister, CA 95023

Veteran Foreign Wars Post 6445
Georgia-Carolina 093
P.O. Box 175
Harlem, GA 30814

Veteran Of Foregin Wars Post 4676
Alamo Area Council 583
202 W Aviation Blvd
Universal City, TX 78148

Veteran Of Foreign Wars
Black Swamp Area Council 449
P.O. Box 974
105 Railroad St
Antwerp, OH 45813

Veteran Of Foreign Wars Post 12138
Aloha Council, Bsa 104
91-1083 Waiemi St
Ewa Beach, HI 96706

Veteran Of Foreign Wars Post 2195
Circle Ten Council 571
P.O. Box 284
Allen, TX 75013

Veteran Of Foreign Wars Post 4437
Gulf Coast Council 773
25 S 25th St
Defuniak Springs, FL 32435

Veteran Of Foreign Wars Post 491
Washington Crossing Council 777
9 Fisher Pl
Hamilton, NJ 08620

Veteran S Of Foreign Wars Post 283
Northeastern Pennsylvania Council 501
757 Wyoming Ave
Kingston, PA 18704

Veterans Ctr Of Menomonie
Chippewa Valley Council 637
E4710 County Rd Bb
Menomonie, WI 54751

Veterans Elementary Men Of Valor
Central Georgia Council 096
4901 Faubus Ave
Macon, GA 31204

Veterans Elementary Ptc
Southern Sierra Council 030
6301 Old Farm Rd
Bakersfield, CA 93312

Veterans Foreign Wars Post 10789
Mt Diablo-Silverado Council 023
P.O. Box 1326
Brentwood, CA 94513

Veterans Foriegn War Post 1533
Alamo Area Council 583
107 Elmhurst Ave
San Antonio, TX 78209

Veterans Helping Veterans
Great Swest Council 412
P.O. Box 4915
Gallup, NM 87305

Veterans Memorial 21St Century Program

Narragansett 546
150 Fuller Ave
Central Falls, RI 02863

Veterans Memorial Assoc Of Congers
Hudson Valley Council 374
65 Lake Rd
Congers, NY 10920

Veterans Memorial Assoc Of Congers, Inc
Hudson Valley Council 374
P.O. Box 161
65 Lake Rd
Congers, NY 10920

Veterans Memorial Post 205
Pine Tree Council 218
400 Eern Ave
Augusta, ME 04330

Veterans Of Foreign Affairs Post 1481
Trapper Trails 589
907 W 12th St
Ogden, UT 84404

Veterans Of Foreign War
Green Mountain 592
Post 9653
Pleasant St
Morrisville, VT 05661

Veterans Of Foreign War
Northern Star Council 250
705 14th St E
Glencoe, MN 55336

Veterans Of Foreign War
Northern Star Council 250
P.O. Box 330
E Hwy 12
Willmar, MN 56201

Veterans Of Foreign War
Southern Shores Fsc 783
P.O. Box 15
700 Carleton Rockwood Rd
Carleton, MI 48117

Veterans Of Foreign War Post 2571
Green Mountain 592
97 S Main St
White River Junction, VT 05001

Veterans Of Foreign War Post 3010
Golden Empire Council 047
541 5th St
Lincoln, CA 95648

Veterans Of Foreign War Post 4647
Golden Empire Council 047
3300 U St
Antelope, CA 95843

Veterans Of Foreign War Post 4992
Chief Seattle Council 609
980 Box 186
Silverdale, WA 98383

Veterans Of Foreign War Post 8577
Longhorn Council 662
1506 Veterans Ave
Copperas Cove, TX 76522

Veterans Of Foreign War Post 9399
Grand Canyon Council 010
133 N Saguaro Dr
Apache Junction, AZ 85120

Veterans Of Foreign War-Post 2543
Mid-America Council 326
136 S 6th St
Plattsmouth, NE 68048

Veterans Of Foreign Wars

Blue Grass Council 204
1494 Leestown Rd
Lexington, KY 40511

Veterans Of Foreign Wars
Chief Seattle Council 609
P.O. Box 13034
Burton, WA 98013

Veterans Of Foreign Wars
Far E Council 803
Psc 473 Box 129
Fpo Ap, 96349

Veterans Of Foreign Wars
Far E Council 803
Psc 704 Box 3229
Apo Ap, 96338

Veterans Of Foreign Wars
Greater Tampa Bay Area 089
2441 7th St Sw
Winter Haven, FL 33880

Veterans Of Foreign Wars
Greater Tampa Bay Area 089
9398 US Hwy 98 N
Lakeland, FL 33809

Veterans Of Foreign Wars
Inland Nwest Council 611
1104 Warner Ave
Lewiston, ID 83501

Veterans Of Foreign Wars
Longhorn Council 662
136 S Ash St
Muenster, TX 76252

Veterans Of Foreign Wars
Mid-America Council 326
316 W Braasch Ave

Norfolk, NE 68701

Veterans Of Foreign Wars
Mid-America Council 326
P.O. Box 152
742 N Main St
North Bend, NE 68649

Veterans Of Foreign Wars
Northeast Illinois 129
703 N US Hwy 12
Fox Lake, IL 60020

Veterans Of Foreign Wars
Northern Lights Council 429
302 4th St Se
Hillsboro, ND 58045

Veterans Of Foreign Wars
Northern Star Council 250
1919 Coon Rapids Blvd Nw
Coon Rapids, MN 55433

Veterans Of Foreign Wars
Patriots Path Council 358
66 Fox Ridge Rd
Sparta, NJ 07871

Veterans Of Foreign Wars
Winnebago Council, Bsa 173
204 E Main St
Belmond, IA 50421

Veterans Of Foreign Wars
Winnebago Council, Bsa 173
803 S Main St
Tripoli, IA 50676

Veterans Of Foreign Wars - Post  2718
Theodore Roosevelt Council 386
68 Lincoln Rd
Franklin Square, NY 11010

Veterans Of Foreign Wars - Post 2381
Nevada Area Council 329
1205 Main St
Susanville, CA 96130

Veterans Of Foreign Wars - Post 7916
National Capital Area Council 082
204 Mill St
P.O. Box D
Occoquan, VA 22125

Veterans Of Foreign Wars - Post 816
Daniel Webster Council, Bsa 330
P.O. Box 562
Littleton, NH 03561

Veterans Of Foreign Wars 1146
Great Lakes Fsc 272
28404 Jefferson Ave
Saint Clair Shores, MI 48081

Veterans Of Foreign Wars 12138
Aloha Council, Bsa 104
5787 Erne Ave A
Ewa Beach, HI 96706

Veterans Of Foreign Wars 3848
Las Vegas Area Council 328
401 W Lake Mead Pkwy
Henderson, NV 89015

Veterans Of Foreign Wars 4084
Southern Sierra Council 030
117 N Alvord St
Ridgecrest, CA 93555

Veterans Of Foreign Wars 5917
Rainbow Council 702
216 Plymouth Ln
Bolingbrook, IL 60440

Veterans Of Foreign Wars 7573
Great Lakes Fsc 272
35011 23 Mile Rd
New Baltimore, MI 48047

Veterans Of Foreign Wars 8641
Daniel Webster Council, Bsa 330
282 Daniel Webster Hwy
Merrimack, NH 03054

Veterans Of Foreign Wars Of Greencastle
Mason Dixon Council 221
408 S Washington St
Greencastle, PA 17225

Veterans Of Foreign Wars Post  4551
Northeast Illinois 129
75 N Ave
Antioch, IL 60002

Veterans Of Foreign Wars Post 1
Denver Area Council 061
P.O. Box 13170
Denver, CO 80201

Veterans Of Foreign Wars Post 10047
Las Vegas Area Council 328
4082 Paramount St
Las Vegas, NV 89115

Veterans Of Foreign Wars Post 10139
Central Florida Council 083
P.O. Box 660192
Chuluota, FL 32766

Veterans Of Foreign Wars Post 10154
Aloha Council, Bsa 104
46-280 Heeia St
Kaneohe, HI 96744

Veterans Of Foreign Wars Post 10169

Connecticut Rivers Council, Bsa 066
P.O. Box 304
Durham, CT 06422

Veterans Of Foreign Wars Post 10210
Gulf Stream Council 085
815 Louisiana Ave
Sebastian, FL 32958

Veterans Of Foreign Wars Post 10236
Northeast Illinois 129
1526 Chapel Ct
Northbrook, IL 60062

Veterans Of Foreign Wars Post 1024
Chief Seattle Council 609
216 S Francis St
Port Angeles, WA 98362

Veterans Of Foreign Wars Post 10245
Pacific Skyline Council 031
555 Buel Ave
Pacifica, CA 94044

Veterans Of Foreign Wars Post 10254
Catalina Council 011
10111 S Sasabe Rd
Tucson, AZ 85736

Veterans Of Foreign Wars Post 10281
Lincoln Heritage Council 205
129 Pawley Ln
Rineyville, KY 40162

Veterans Of Foreign Wars Post 1046
Mayflower Council 251
283 N Quincy St
Brockton, MA 02302

Veterans Of Foreign Wars Post 10614
Transatlantic Council, Bsa 802
Unit 23152

Apo Ae, 09067

Veterans Of Foreign Wars Post 10810
Transatlantic Council, Bsa 802
Cmr 480 Box Gd
Apo Ae, 09128

Veterans Of Foreign Wars Post 1111
Hoosier Trails Council 145 145
411 S Indiana St
Mooresville, IN 46158

Veterans Of Foreign Wars Post 11173
Old Hickory Council 427
1449 Lackey Rd
Danbury, NC 27016

Veterans Of Foreign Wars Post 12061
Utah National Parks 591
244 S 400 W
Payson, UT 84651

Veterans Of Foreign Wars Post 133
Monmouth Council, Bsa 347
485 Cranbury Rd
East Brunswick, NJ 08816

Veterans Of Foreign Wars Post 1349
Tukabatchee Area Council 005
1077 S Memorial Dr
Prattville, AL 36067

Veterans Of Foreign Wars Post 1381
Crater Lake Council 491
810 H St
Crescent City, CA 95531

Veterans Of Foreign Wars Post 1384
Theodore Roosevelt Council 386
675 W Park Ave
Long Beach, NY 11561

Veterans Of Foreign Wars Post 1385
Narragansett 546
P.O. Box 204
Uxbridge, MA 01569

Veterans Of Foreign Wars Post 1487
Golden Empire Council 047
110 Park Dr
Roseville, CA 95678

Veterans Of Foreign Wars Post 1537
Greater Yosemite Council 059
P.O. Box 1123
Tracy, CA 95378

Veterans Of Foreign Wars Post 1672
Connecticut Rivers Council, Bsa 066
11 Avery Rd
New Milford, CT 06776

Veterans Of Foreign Wars Post 17
Sioux Council 733
P.O. Box 334
Aberdeen, SD 57402

Veterans Of Foreign Wars Post 1791
Northern Star Council 250
620 Creek Rd
Chaska, MN 55318

Veterans Of Foreign Wars Post 1822
Mayflower Council 251
22 Seven Hills Rd
Plymouth, MA 02360

Veterans Of Foreign Wars Post 1839
Three Rivers Council 578
General Delivery
Cleveland, TX 77327

Veterans Of Foreign Wars Post 1917

San Francisco Bay Area Council 028
37154 2nd St
Fremont, CA 94536

Veterans Of Foreign Wars Post 1929
Redwood Empire Council 041
P.O. Box 1929
Petaluma, CA 94952

Veterans Of Foreign Wars Post 1974
Lake Erie Council 440
4305 Woodrow Ave
Parma, OH 44134

Veterans Of Foreign Wars Post 1981
Sequoia Council 027
2026 N Granada Dr
Madera, CA 93637

Veterans Of Foreign Wars Post 1982
Evangeline Area 212
P.O. Box 10623
New Iberia, LA 70562

Veterans Of Foreign Wars Post 220
Jersey Shore Council 341
P.O. Box 689
Route 50
Mays Landing, NJ 08330

Veterans Of Foreign Wars Post 2207
Crater Lake Council 491
272 Franklin Ave
Fortuna, CA 95540

Veterans Of Foreign Wars Post 239
Chief Seattle Council 609
190 Dora Ave
Bremerton, WA 98312

Veterans Of Foreign Wars Post 2727
San Francisco Bay Area Council 028

200 Grand Ave
Oakland, CA 94610

Veterans Of Foreign Wars Post 2838
Pathway To Adventure 456
P.O. Box 955
Westmont, IL 60559

Veterans Of Foreign Wars Post 2856
Northern New Jersey Council, Bsa 333
95 W Mount Pleasant Ave
Livingston, NJ 07039

Veterans Of Foreign Wars Post 3012
Grand Teton Council 107
203 N 5th W
Rexburg, ID 83440

Veterans Of Foreign Wars Post 3283
Miami Valley Council, Bsa 444
5074 Nebraska Ave
Huber Heights, OH 45424

Veterans Of Foreign Wars Post 3377
Capitol Area Council 564
P.O. Box 808
I P Sarge Bell Memorial Post 3377
Manchaca, TX 78652

Veterans Of Foreign Wars Post 3436
Chief Seattle Council 609
4630 167th Ave Se
Bellevue, WA 98006

Veterans Of Foreign Wars Post 352
Aloha Council, Bsa 104
P.O. Box 894513
Mililani, HI 96789

Veterans Of Foreign Wars Post 3693
Istrouma Area Council 211
42430 Church Point Rd

Gonzales, LA 70737

Veterans Of Foreign Wars Post 3755
Overland Trails 322
P.O. Box 213
Ogallala, NE 69153

Veterans Of Foreign Wars Post 3783
San Diego Imperial Council 049
2247 Kelly Ave
Ramona, CA 92065

Veterans Of Foreign Wars Post 387
Lake Erie Council 440
3580 W 140th St
Cleveland, OH 44111

Veterans Of Foreign Wars Post 3892
Longhorn Council 662
1407 E Veterans Memorial Blvd
Harker Heights, TX 76548

Veterans Of Foreign Wars Post 3928
Mt Diablo-Silverado Council 023
1150 1st St
Benicia, CA 94510

Veterans Of Foreign Wars Post 3970
Oregon Trail Council 697, 2nd and Oak
Oakland, OR 97462

Veterans Of Foreign Wars Post 4011
Circle Ten Council 571
P.O. Box 9032
Greenville, TX 75404

Veterans Of Foreign Wars Post 4129
Laurel Highlands Council 527
603 Lower Main St
Saxton, PA 16678

Veterans Of Foreign Wars Post 4159
President Gerald R Ford 781
P.O. Box 774
Roscommon, MI 48653

Veterans Of Foreign Wars Post 423
Southern Shores Fsc 783
3230 S Wagner Rd
Ann Arbor, MI 48103

Veterans Of Foreign Wars Post 4308
Northeast Illinois 129
130 E Grand Ave
Lake Villa, IL 60046

Veterans Of Foreign Wars Post 4351
North Florida Council 087
96086 Wades Pl
Fernandina Beach, FL 32034

Veterans Of Foreign Wars Post 4372
Buffalo Trail Council 567
208 E Vfw Ln
Odessa, TX 79762

Veterans Of Foreign Wars Post 4409
Heart of America Council 307
1804 N Commercial St
Harrisonville, MO 64701

Veterans Of Foreign Wars Post 4437
Gulf Coast Council 773
25 S 25th St
Defuniak Springs, FL 32435

Veterans Of Foreign Wars Post 4443
Capitol Area Council 564
7614 Thomas Springs Rd
Austin, TX 78736

Veterans Of Foreign Wars Post 4487
Narragansett 546

52 Underwood Ln
Middletown, RI 02842

Veterans Of Foreign Wars Post 4488
Chickasaw Council 558
220 V F W Rd
Grenada, MS 38901

Veterans Of Foreign Wars Post 4574
Arbuckle Area Council 468
529 S Washington St
Ardmore, OK 73401

Veterans Of Foreign Wars Post 4703
Jersey Shore Council 341
54 Magnolia Dr
Jackson, NJ 08527

Veterans Of Foreign Wars Post 4709
Sam Houston Area Council 576
P.O. Box 122
1103 W Semands St
Conroe, TX 77301

Veterans Of Foreign Wars Post 4868
Winnebago Council, Bsa 173
219 Main Ave
Clear Lake, IA 50428

Veterans Of Foreign Wars Post 5119
Washington Crossing Council 777
179 Main St
Glen Gardner, NJ 08826

Veterans Of Foreign Wars Post 5252
Northern Lights Council 429
General Delivery
Pelican Rapids, MN 56572

Veterans Of Foreign Wars Post 5290
Atlanta Area Council 092
1432 Vfw Dr Sw

Conyers, GA 30012

Veterans Of Foreign Wars Post 5408
Atlanta Area Council 092
4764 Cobb Pkwy Nw
Acworth, GA 30101

Veterans Of Foreign Wars Post 547
Iroquois Trail Council 376
67 Hopkins St
Mount Morris, NY 14510

Veterans Of Foreign Wars Post 5538
Leatherstocking 400
105 Park Ave
Boonville, NY 13309

Veterans Of Foreign Wars Post 5665
Black Swamp Area Council 449
P.O. Box 4587
Sherwood, OH 43556

Veterans Of Foreign Wars Post 5700
Washington Crossing Council 777
140 Dutch Neck Rd
Hightstown, NJ 08520

Veterans Of Foreign Wars Post 5766
Lincoln Heritage Council 205
P.O. Box 134
Hartford, KY 42347

Veterans Of Foreign Wars Post 5788
Rainbow Council 702
1026 E 9th St
Lockport, IL 60441

Veterans Of Foreign Wars Post 6008
Longhorn Council 662
725 Sun Valley Blvd
Hewitt, TX 76643

Veterans Of Foreign Wars Post 6063
Jersey Shore Council 341
210 Court House Ln
Toms River, NJ 08753

Veterans Of Foreign Wars Post 6152
Sequoia Council 027
1551 6th Ave Dr
Kingsburg, CA 93631

Veterans Of Foreign Wars Post 6218
Lincoln Heritage Council 205
P.O. Box 431
Edmonton, KY 42129

Veterans Of Foreign Wars Post 6298
San Francisco Bay Area Council 028
301 Main St
Pleasanton, CA 94566

Veterans Of Foreign Wars Post 6298
San Francisco Bay Area Council 028
P.O. Box 65
Pleasanton, CA 94566

Veterans Of Foreign Wars Post 6309
Silicon Valley Monterey Bay 055
74 W 6th St
Gilroy, CA 95020

Veterans Of Foreign Wars Post 6441
Capitol Area Council 564
P.O. Box 826
Wimberley, TX 78676

Veterans Of Foreign Wars Post 6650
Jersey Shore Council 341
1501 Bay Ave
Ocean City, NJ 08226

Veterans Of Foreign Wars Post 6849

Silicon Valley Monterey Bay 055
P.O. Box 7253
Spreckels, CA 93962

Veterans Of Foreign Wars Post 6885
W.L.A.C.C. 051
16208 Sierra Hwy
Canyon Country, CA 91351

Veterans Of Foreign Wars Post 7108
Alamo Area Council 583
P.O. Box 324
Helotes, TX 78023

Veterans Of Foreign Wars Post 7116
Coastal Georgia Council 099
112 N Community Dr
Sylvania, GA 30467

Veterans Of Foreign Wars Post 7155
Cradle of Liberty Council 525
301 W 3rd St
Trappe, PA 19426

Veterans Of Foreign Wars Post 7244
Golden Empire Council 047
549 Merchant St
Vacaville, CA 95688

Veterans Of Foreign Wars Post 7244
Golden Empire Council 047
868 Arbor Oaks Dr
Vacaville, CA 95687

Veterans Of Foreign Wars Post 75
Mt Diablo-Silverado Council 023
400 Hartz Ave
Danville, CA 94526

Veterans Of Foreign Wars Post 7647
Lake Erie Council 440
30036 Lorain Rd

North Olmsted, OH 44070

Veterans Of Foreign Wars Post 7829
Pikes Peak Council 060
1865 Woodmoor Dr
Monument, CO 80132

Veterans Of Foreign Wars Post 7916
National Capital Area Council 082
204 Mill St
Occoquan, VA 22125

Veterans Of Foreign Wars Post 796
Water and Woods Council 782
1711 Pine Grove Ave
Port Huron, MI 48060

Veterans Of Foreign Wars Post 806
Central Minnesota 296
133 N Rum River Dr
Princeton, MN 55371

Veterans Of Foreign Wars Post 8063
Mt Diablo-Silverado Council 023
3780 Mt Diablo Blvd
Lafayette, CA 94549

Veterans Of Foreign Wars Post 8273
Circle Ten Council 571
P.O. Box 2848
Frisco, TX 75034

Veterans Of Foreign Wars Post 8315
Alamo Area Council 583
1000 Fm 78
Schertz, TX 78154

Veterans Of Foreign Wars Post 8681
Greater Tampa Bay Area 089
18940 Brayton St
Spring Hill, FL 34610

Veterans Of Foreign Wars Post 8720
Istrouma Area Council 211
21470 Mire Dr
Abita Springs, LA 70420

Veterans Of Foreign Wars Post 8734
Allegheny Highlands Council 382
5460 Rt. 353
Little Valley, NY 14755

Veterans Of Foreign Wars Post 8787
Capitol Area Council 564
500 V F W Rd
Austin, TX 78753

Veterans Of Foreign Wars Post 8787
Capitol Area Council 564
8503 N Interstate 35
Austin, TX 78753

Veterans Of Foreign Wars Post 8800
Alamo Area Council 583
7755 Lorine Dr
Canyon Lake, TX 78133

Veterans Of Foreign Wars Post 9111
Monmouth Council, Bsa 347
11 Henderson Rd
Kendall Park, NJ 08824

Veterans Of Foreign Wars Post 912
Sam Houston Area Council 576
8204 N Main St
Baytown, TX 77521

Veterans Of Foreign Wars Post 9133
East Carolina Council 426
1450 Piney Green Rd
Jacksonville, NC 28546

Veterans Of Foreign Wars Post 9375

Southern Sierra Council 030
21016 Neuralia Rd
California City, CA 93505

Veterans Of Foreign Wars Post 9430 11329
Chief Seattle Council 609
7421 S 126th St
Seattle, WA 98178

Veterans Of Foreign Wars Post 9503
Jersey Shore Council 341
383 Veterans Blvd
Bayville, NJ 08721

Veterans Of Foreign Wars Post 9539
Palmetto Council 549
325 Carolina Dr Ext
Spartanburg, SC 29376

Veterans Of Foreign Wars Post 9650
Golden Empire Council 047
West Center St
Anderson, CA 96007

Veterans Of Foreign Wars Post 9907
Grand Canyon Council 010
381 N Central Ave
Show Low, AZ 85901

Veterans Of Foreign Wars Post 9914
Great Lakes Fsc 272
3200 N Duck Lake Rd
Highland, MI 48356

Veterans Of Foreign Wars Post 9972
Catalina Council 011
549 Veterans Dr
Sierra Vista, AZ 85635

Veterans Of Foreign Wars Post3000
W.L.A.C.C. 051
4342 W Ave L

Lancaster, CA 93536

Veterans Of Foreign Wars Romulus
Great Lakes Fsc 272
18995 Hannan Rd
New Boston, MI 48164

Veterans Of Foreign Wars, Post 1351
Mt Diablo-Silverado Council 023
930 Ward St
Martinez, CA 94553

Veterans Of Foreign Wars, Post 7743
Coronado Area Council 192
427 W New Hampshire St
Osborne Memorial

Veterans Of Foriegn Wars Post 6763
Patriots Path Council 358
Vfw Post 6763
P.O. Box 1137
South Plainfield, NJ 07080

Veterans Org Post 4222
Evangeline Area 212
1504 Sandra St
Morgan City, LA 70380

Veterans Service
Chester County Council 539
208 E State St
Kennett Square, PA 19348

Veteransforeignwars-Post1525 Herms
Mt Diablo-Silverado Council 023
1821 Yolanda Cir
Clayton, CA 94517

Veteransof Foreign Wars Post 1773
Heart of America Council 307
104 Walnut Hills Dr
Carrollton, MO 64633

Veterens Of Foreign Wars Post 8762
Golden Empire Council 047
905 Drever St
West Sacramento, CA 95691

Vetrans Of Foreign Wars Post 3312
Black Hills Area Council 695 695
P.O. Box 276
Belle Fourche, SD 57717

Vets Fgn Wars Edward Kuhlman
Post 7168
Sequoia Council 027
18615 Watts Valley Rd
Sanger, Ca 93657

Vets Foreign Wars Cherrland Post 2780
President Gerald R Ford 781
3400 Veterans Dr
Traverse City, Mi 49684

Vets Foreign Wars Sgt Frank Lillard Post
Silicon Valley Monterey Bay 055
599 Bitterwater Rd
King City, Ca 93930

Vets Foreign Wars State Illinois
Northeast Illinois 129
S Main St
Wauconda, Il 60084

Vets Foreign Wars-Castro Vly Post
San Francisco Bay Area Council 028
20835 Rutledge Rd
Castro Valley, Ca 94546

Vets Of Foreign Wars Nisei Post  8985
Golden Empire Council 047
1514 4th St
Sacramento, CA 95814

Vets Of Foreign Wars Nisei Post  8985
Golden Empire Council 047
1515 4th St
Sacramento, CA 95814

Vex Robotics
1519 Interstate 30 W
Greenville, TX 75402

Vf Outdoor
dba Smartwool
32842 Collections Center Dr
Chicago, IL 60693

Vf Outdoor / Smartwool
Vf Outdoor, Inc
32842 Collection Center Dr
Chicago, IL 60693-0328

Vf Outdoor, Inc
13911 Collections Center Dr
Chicago, IL 60693

V-Forward Inc
18608 Durbin Rd
Noblesville, IN 46060

Vfw
California Inland Empire Council 045
29845 Camino Del Sol Dr
Temecula, CA 92592

Vfw
Sagamore Council 162
503 N 3rd St
Monticello, IN 47960

Vfw - Ashland 1067
Buckeye Council 436
125 E Main St
Ashland, OH 44805

Vfw - Davis Post 6949
Golden Empire Council 047
P.O. Box 415
Davis, CA 95617

Vfw - New Philadelphia 1445
Buckeye Council 436
P.O. Box 605
New Philadelphia, OH 44663

Vfw 10140
Greater Tampa Bay Area 089
8414 N 40th St
Tampa, FL 33604

Vfw 1216
Twin Valley Council Bsa 283
300 4th Ave Ne
Austin, MN 55912

Vfw 2105   Utd Methodist Church
Oregon Trail Council 697
710 Smith St
Harrisburg, OR 97446

VFW 2494
Circle Ten Council 571
3375 N Belt Line Rd
Irving, TX 75062

Vfw 524
Five Rivers Council, Inc 375
281 Baker St
Corning, NY 14830

Vfw 5990 Avra Valley/Marana
Catalina Council 011
15850 W El Tiro Rd
Marana, AZ 85653

Vfw 7721 Golden Gate
Southwest Florida Council 088
800 Neffs Way
Naples, FL 34119

Vfw 8375 Brandes Memorial Post
Three Harbors Council 636
P.O. Box 952
Silver Lake, WI 53170

Vfw 8785
Circle Ten Council 571
509 W Main St
Mesquite, TX 75149

Vfw 9644 Auxillary
Denver Area Council 061
2680 W Hampden Ave
Sheridan, CO 80110

Vfw Adams Budz Post Home Inc
Western Massachusetts Council 234
Park St
Housatonic, MA 01236

Vfw Ar Post 2952
Westark Area Council 016
1006 N Thompson St
Springdale, AR 72764

Vfw Aux Post 6751
Anthony Wayne Area 157
P.O. Box 423
740 E Line St
Geneva, IN 46740

Vfw Auxilary 12058
Capitol Area Council 564
191 Greenbrier Dr
Kyle, TX 78640

Vfw Auxiliary - Ada

Northern Lights Council 429
415 W Main St
Ada, MN 56510

Vfw Auxiliary Post 3987
Greater St Louis Area Council 312
378 S Hwy 185
Sullivan, MO 63080

Vfw Barney Figueroa Post 6271
Catalina Council 011
233 E 5th St
Benson, AZ 85602

Vfw Benbrook Post 10429
Longhorn Council 662
1000 Stevens Dr
Benbrook, TX 76126

Vfw Bowersock Brothers Post 6772
Black Swamp Area Council 449
130 S Broadway St
Spencerville, OH 45887

Vfw Casey Joyce Post 4380
Circle Ten Council 571
221 W Parker Rd, Ste 550
Plano, TX 75023

Vfw Century Post 503
Pathway To Adventure 456
5101 Belmont Rd
Downers Grove, IL 60515

Vfw Conrad Osthum Post 141
Gamehaven 299
601A 2nd St
Kenyon, MN 55946

Vfw David G Snyder Post 8681
Greater Tampa Bay Area 089
18940 Drayton St

Spring Hill, FL 34610

Vfw Donald Michels Jr Post 6180
Greater Tampa Bay Area 089
11551 Osceola Dr
New Port Richey, FL 34654

Vfw Edwin Frohmader Post 1879
Glaciers Edge Council 620
N 2074 Vets Ln
Fort Atkinson, WI 53538

Vfw Elwood Perkins Post 8336
Las Vegas Area Council 328
P.O. Box 1235
Logandale, NV 89021

Vfw Faith Gray Mcardle Post 4584
Westmoreland Fayette 512
115 River Ave
Masontown, PA 15461

Vfw Fisher Hewin Post 6249
Suffolk County Council Inc 404
King and Garland Rd
Rocky Point, NY 11778

Vfw Gardnerville
Nevada Area Council 329
Patricia
Gardnerville, NV 89460

Vfw Granite Post 428
Central Minnesota 296
9 18th Ave N
Saint Cloud, MN 56303

Vfw Henderschott Manness Post 374
Iroquois Trail Council 376
550 Main St
Arcade, NY 14009

Vfw Hill 303 Memorial Post 10033
Far E Council 803, Unit 15748 Box 549
Apo Ap, 96260

Vfw Hulet Bravender Post 5587
Great Lakes Fsc 272
201 Airport Dr
Holly, MI 48442

Vfw Jack E Carleton Post 2111
San Diego Imperial Council 049
299 I St
Chula Vista, CA 91910

Vfw John Boyd Post 7318
Occoneechee 421
615 S Page St
Southern Pines, NC 28387

Vfw Leblanc-Junkins Post 9699
Katahdin Area Council 216
P.O. Box 520
Ashland, ME 04732

Vfw Linden Tripkos Memorial 6654
Heart of America Council 307
P.O. Box 651
33725 W 84th St
De Soto, KS 66018

Vfw Lone Star Post 2150
Circle Ten Council 571
1710 N Church St
Mckinney, TX 75069

Vfw Mattatuck Post 8075
Connecticut Rivers Council, Bsa 066
218 Cheshire Rd
Prospect, CT 06712

Vfw Memorial Park Post 764

Laurel Highlands Council 527
460 Valley Brook Rd
Canonsburg, PA 15317

Vfw Memorial Post 10184
Patriots Path Council 358
10 Glenwood Ave
Lake Hiawatha, NJ 07034

Vfw Memorial Post 4956
Ozark Trails Council 306
P.O. Box 407
Crocker, MO 65452

Vfw Memorial Post 7333
Patriots Path Council 358
Carrell Rd
Randolph, NJ 07869

Vfw Memorial Post 8677
Greater St Louis Area Council 312
5325 N Illinois St
Fairview Heights, IL 62208

Vfw Memorial Post 8724
Laurel Highlands Council 527
1665 Newry Ln
P.O. Box 128
Duncansville, PA 16635

Vfw Montgomery Memorial Post 7452
Three Fires Council 127
121 N River St
Montgomery, IL 60538

Vfw Mt Blanca Post 899
Rocky Mountain Council 063
519 Main St
Alamosa, CO 81101

Vfw Oconnor Regenwether Post 3633
Illowa Council 133

18777 137th St
Maquoketa, IA 52060

Vfw Of Beresford Post 2975
Sioux Council 733
206 N 16th St
Beresford, SD 57004

Vfw Of Ohio Post 4027
Muskingum Valley Council, Bsa 467
P.O. Box 403
306 W Chestnut
Mount Vernon, OH 43050

Vfw Of Usa Albritton Carter Post 5442
Louisiana Purchase Council 213
100 Hudson Rd
Farmerville, LA 71241

Vfw Of Vermillion 3061
Sioux Council 733
421 S University St
Vermillion, SD 57069

Vfw Of Yankton
Sioux Council 733
209 Cedar St
Yankton, SD 57078

Vfw Old Settlers Post 4659
Great Lakes Fsc 272
8311 Wilson St
Shelby Township, MI 48316

Vfw Oxbow Post 4156 Auxilliary
Great Lakes Fsc 272
321 Union Lake Rd
White Lake, MI 48386

Vfw Pat Hannon Post 4666
Denver Area Council 061
5748 S Gallup St

Littleton, CO 80120

Vfw Peter Graham Post 2948
Voyageurs Area 286
1416 3rd Ave E
International Falls, MN 56649

Vfw Pioneer Post 2121
Longs Peak Council 062
2514 7th Ave
Greeley, CO 80631

Vfw Post  2359 Charles W Davis
The Spirit of Adventure 227
5 Conant St
Danvers, MA 01923

Vfw Post  5896, Farmington Mo
Greater St Louis Area Council 312
814 E Karsch Blvd
Farmington, MO 63640

Vfw Post  7439
President Gerald R Ford 781
Old US 27 S
Indian River, MI 49749

Vfw Post  8175
Del Mar Va 081
208 W High St
Elkton, MD 21921

Vfw Post  8185 Jerry Skrivanek
Del Mar Va 081
P.O. Box 44
Port Deposit, MD 21904

Vfw Post 10003
Crossroads of America 160
12863 Old Meridian St
Carmel, IN 46032

Vfw Post 10054
Las Vegas Area Council 328
4651 Homestead Rd
Pahrump, NV 89048

Vfw Post 10094
Greater Tampa Bay Area 089
P.O. Box 133
Indian Rocks Beach, FL 33785

Vfw Post 10209
Greater Tampa Bay Area 089
14736 Edward R Noll Dr
Spring Hill, FL 34609

Vfw Post 10216 Osan
Far E Council 803
Boy Scout Troop 86
Apo Ap, 96278

Vfw Post 10223
Far E Council 803, Unit 15212 Box 1422
Amalia Mayoral
Apo Ap, 96271

Vfw Post 10223 Camp Hump
Far E Council 803, Unit 15215 Box 20
Apo Ap, 96271

Vfw Post 1027
Mayflower Council 251
3 Palmieri Dr
Hudson, MA 01749

Vfw Post 10300
Inland Nwest Council 611
P.O. Box 386
Potlatch, ID 83855

Vfw Post 1040
Mount Baker Council, Bsa 606

P.O. Box 45
Lynnwood, WA 98046

Vfw Post 10406
Gateway Area 624
100 Michaels St
Cochrane, WI 54622

Vfw Post 10427
Capitol Area Council 564
8760 Ranch Rd 2243
Leander, TX 78641

Vfw Post 10460
Longhorn Council 662
501 Thompson Dr
Lake Dallas, TX 75065

Vfw Post 10557
Transatlantic Council, Bsa 802
Cmr 414
General Delivery
Apo Ae, 09173

Vfw Post 10568
Chippewa Valley Council 637
N8593 County Rd M
Springbrook, WI 54875

Vfw Post 10580 Fort Stevens
Cascade Pacific Council 492
91727 Sunnyside Rd
Warrenton, OR 97146

Vfw Post 10614 Kaiserslautern
Transatlantic Council, Bsa 802
Unit 23152
Apo Ae, 09067

Vfw Post 10657
Heart of Virginia Council 602
11568 Cedar Ln

Ashland, VA 23005

Vfw Post 10692
Transatlantic Council, Bsa 802
Cmr 415
Box
Apo Ae, 09114

Vfw Post 10692 Grafenwoehr
Transatlantic Council, Bsa 802
Cmr 415 Box 3470
Apo Ae, 09114

Vfw Post 10810
Transatlantic Council, Bsa 802
Cmr 480 Box 985
Apo Ae, 09128

Vfw Post 10810 Stuttgart Post
Transatlantic Council, Bsa 802
Cmr 480 Box General Delivery
Apo Ae, 09128

Vfw Post 10906
Heart of America Council 307
7027 N Locust St
Kansas City, MO 64118

Vfw Post 11038 Aspinall-Bair-Stober
Three Harbors Council 636
P.O. Box 437
Rochester, WI 53167

Vfw Post 1114
Buffalo Trace 156
110 N Wabash Ave
Evansville, IN 47712

Vfw Post 1127
Crossroads of America 160
6777W St Rd 340
Brazil, IN 47834

Vfw Post 11326
Inland Nwest Council 611
P.O. Box 338
Cheney, WA 99004

Vfw Post 11374
Coronado Area Council 192
P.O. Box 218
Ogden, KS 66517

Vfw Post 11388
San Diego Imperial Council 049
P.O. Box 500902
San Diego, CA 92150

Vfw Post 1140
Central Minnesota 296
111 1st St S
Long Prairie, MN 56347

Vfw Post 11402 - Lacey
Pacific Harbors Council, Bsa 612
P.O. Box 5458
Lacey, WA 98509

Vfw Post 11406
North Florida Council 087
17 Ponce Blvd N
Jacksonville, FL 32218

Vfw Post 1146 Cpl Walter F Bruce
Great Lakes Fsc 272
28404 Jefferson Ave
Cpl. Walter F. Bruce Vfw Post 1146
Saint Clair Shores, MI 48081

Vfw Post 1166
Rocky Mountain Council 063
16791 Cty Rd 306
Buena Vista, CO 81211

Vfw Post 12024
Sam Houston Area Council 576
P.O. Box 8341
The Woodlands, TX 77387

Vfw Post 12058
Capitol Area Council 564
P.O. Box 2725
Kyle, TX 78640

Vfw Post 12134
Nevada Area Council 329
P.O. Box 19078
Reno, NV 89511

Vfw Post 1241  Piasa
Greater St Louis Area Council 312
120 E Henry St
Staunton, IL 62088

Vfw Post 1274
Mayflower Council 251
113 W Central St
Natick, MA 01760

Vfw Post 1308  Piasa Bird
Greater St Louis Area Council 312
4445 Alby St
Alton, IL 62002

Vfw Post 1324 Oregon City
Cascade Pacific Council 492
211 Tumwater Dr
Oregon City, OR 97045

Vfw Post 1326
Northern Lights Council 429
1235 S 12th St
Bismarck, ND 58504

Vfw Post 1452

Water and Woods Council 782
10380 N Saginaw Rd
Clio, MI 48420

Vfw Post 1503
National Capital Area Council 082
14631 Minnieville Rd
Dale City, VA 22193

Vfw Post 1508
California Inland Empire Council 045
21180 Waite St
Wildomar, CA 92595

Vfw Post 1564
Chester County Council 539
200 Starr St
Phoenixville, PA 19460

Vfw Post 1585
Mount Baker Council, Bsa 606
625 N State St
Bellingham, WA 98225

Vfw Post 1647
Central Minnesota 296
309 S 6th St
Brainerd, MN 56401

Vfw Post 1656
Northern Star Council 250
710 W 2nd St
Madison, MN 56256

Vfw Post 1683
Hawkeye Area Council 172
14495 190th St
Monticello, IA 52310

Vfw Post 1704 Louie E Higdon
Grand Canyon Council 010
707 S Broad St

Globe, AZ 85501

Vfw Post 1738
Heart of America Council 307
901 E 23rd St
Independence, MO 64055

Vfw Post 1771 Mile High
Longs Peak Council 062
110 E S Boulder Rd
Lafayette, CO 80026

Vfw Post 1788 Of Rockland
Mayflower Council 251
22 Church St
Rockland, MA 02370

Vfw Post 1863
Lake Erie Council 440
6340 Melbury Ave
Solon, OH 44139

Vfw Post 1865
Three Harbors Council 636
6618 39th Ave
Kenosha, WI 53142

Vfw Post 1901
Northern Star Council 250
P.O. Box 278
Montrose, MN 55363

Vfw Post 1915
Gateway Area 624
24423 3rd St
Trempealeau, WI 54661

Vfw Post 1924
San Diego Imperial Council 049
1175 Old Stage Rd
Fallbrook, CA 92028

Vfw Post 1927 Woodland
Cascade Pacific Council 492
P.O. Box 366
Woodland, WA 98674

Vfw Post 1949 - Enumclaw
Pacific Harbors Council, Bsa 612
P.O. Box 14
44426 244th Ave Se

Vfw Post 1956 Menifee
California Inland Empire Council 045
P.O. Box 321
Menifee, CA 92586

Vfw Post 1963
Garden State Council 690
301 John F Kennedy Blvd
Sea Isle City, NJ 08243

Vfw Post 1989
Laurel Highlands Council 527
824 Indian Springs Rd
Indiana, PA 15701

Vfw Post 2017 Uss Jacob Jones
The Spirit of Adventure 227
P.O. Box 427
84 Eern Ave
Dedham, MA 02026

Vfw Post 2027
Cimarron Council 474
5505 W 6th Ave
Stillwater, OK 74074

Vfw Post 2059
Alamo Area Council 583
3202 Ackerman Rd
Kirby, TX 78101

Vfw Post 210
Northern Star Council 250
P.O. Box 308
Lakeville, MN 55044

Vfw Post 2102
Laurel Highlands Council 527
2102 Main St
Wardensville, WV 26851

Vfw Post 2113 - Depere
Bay-Lakes Council 635
2152 Dollar Rd
De Pere, WI 54115

Vfw Post 212
Allegheny Highlands Council 382
94 Barbour St
Bradford, PA 16701

Vfw Post 2195
Circle Ten Council 571
600 E Main St
Allen, TX 75002

Vfw Post 2224 - Puyallup Valley
Pacific Harbors Council, Bsa 612
120 2nd St Ne
Puyallup, WA 98372

Vfw Post 2227
Samoset Council, Bsa 627
209 N 1st St
Colby, WI 54421

Vfw Post 2269
Great Lakes Fsc 272
2652 Loon Lake Rd
Wixom, MI 48393

Vfw Post 2272
Water and Woods Council 782

923 N Saginaw St
Durand, MI 48429

Vfw Post 2280 Honor Guard
Mid-America Council 326
P.O. Box 1105
Bellevue, NE 68005

Vfw Post 2323
W.L.A.C.C. 051
17522 Chatsworth St
Granada Hills, CA 91344

Vfw Post 2345
Mountaineer Area 615
P.O. Box 285
Tunnelton, WV 26444

Vfw Post 2462
Baltimore Area Council 220
1720 Bayside Beach Rd
Pasadena, MD 21122

Vfw Post 2485 District 7 Dept Of Pac
Far E Council 803
310 Santol Rd
Angeles City,
Philippines

Vfw Post 2494
Circle Ten Council 571
3375 N Belt Line Rd
Irving, TX 75062

Vfw Post 2498 Lt Mason H Carter
The Spirit of Adventure 227
20 Junction St
Needham, MA 02492

Vfw Post 2503
Mid-America Council 326
8904 Military Rd

Omaha, NE 68134

Vfw Post 2541
Mid-America Council 326
414 E State St
Algona, IA 50511

Vfw Post 2553
Twin Valley Council Bsa 283
P.O. Box 23
Redwood Falls, MN 56283

Vfw Post 2566
Transatlantic Council, Bsa 802
Cmr 405 Box 7503
Apo Ae, 09034

Vfw Post 2593
Greater St Louis Area Council 312
2301 Church Rd
Arnold, MO 63010

Vfw Post 2632
National Capital Area Council 082
23282 Three Notch Rd
P.O. Box 86
California, MD 20619

Vfw Post 2645
Great Lakes Fsc 272
19301 W 12 Mile Rd
Lathrup Village, MI 48076

Vfw Post 27, Wiesbaden
Transatlantic Council, Bsa 802
Cmr 467
Box 7000

Vfw Post 27, Wiesbaden
Transatlantic Council, Bsa 802
Cmr 467 Box Gd
Apo Ae, 09096

Vfw Post 27, Wiesbaden
Transatlantic Council, Bsa 802
Unit 4355
Apo Ae, 09096

Vfw Post 2717-Ely
Voyageurs Area 286
2 W Sheridan St
Ely, MN 55731

Vfw Post 2718
Theodore Roosevelt Council 386
68 Lincoln Rd
Franklin Square, NY 11010

Vfw Post 2777   Marines Taking Care Kids
Water And Woods Council 782
2260 S Belsay Rd
Burton, Mi 48519

Vfw Post 2801 Villa Park
Three Fires Council 127
39 E Saint Charles Rd
Villa Park, IL 60181

Vfw Post 2848 Kilchis-Tillamook Bay
Cascade Pacific Council 492
P.O. Box 3152
Bay City, OR 97107

Vfw Post 2859  Piasa
Greater St Louis Area Council 312
231 E Edwardsville Rd
Wood River, IL 62095

Vfw Post 2876
Prairielands 117
9 S Main St
Villa Grove, IL 61956

Vfw Post 2924
California Inland Empire Council 045
10184 Hesperia Rd
Hesperia, CA 92345

Vfw Post 2925 - Berlin
Bay-Lakes Council 635
420 N Wisconsin St
Wells-Krause Post
Berlin, WI 54923

Vfw Post 296
Connecticut Rivers Council, Bsa 066
P.O. Box 325
Winsted, CT 06098

Vfw Post 2964
President Gerald R Ford 781
129 E Osceola Ave
Reed City, MI 49677

Vfw Post 3000 Auxillary
W.L.A.C.C. 051
4342 W Ave L
Lancaster, CA 93536

Vfw Post 308
Connecticut Yankee Council Bsa 072
18 Tinkerfield Rd
Newtown, CT 06470

Vfw Post 3087
Water and Woods Council 782
G4138 Corunna Rd
Flint, MI 48532

Vfw Post 3127 Of Chaffee
Greater St Louis Area Council 312
217 S Frisco St
Chaffee, MO 63740

Vfw Post 3153 - Chilton

Bay-Lakes Council 635
1041 E Chestnut St
Chilton, WI 53014

Vfw Post 3168
Ozark Trails Council 306
26050 Swindell Dr
Richland, MO 65556

Vfw Post 318 - Olympia
Pacific Harbors Council, Bsa 612
2902 Martin Way E
Olympia, WA 98506

Vfw Post 3227
Central Florida Council 083
801 Maryland Ave
Saint Cloud, FL 34769

Vfw Post 323/1St Presbyterian Church
Northern Star Council 250
6201 Osgood Ave N
Stillwater, MN 55082

Vfw Post 3256
President Gerald R Ford 781
9370 Walsh Rd
Montague, MI 49437

Vfw Post 3386
Inland Nwest Council 611
P.O. Box 149
Airway Heights, WA 99001

Vfw Post 3404
Ozark Trails Council 306
1136 E Atlantic St
Springfield, MO 65803

Vfw Post 3533
Mid-America Council 326
41553 170th Ave

Laurens, IA 50554

Vfw Post 3619
Calcasieu Area Council 209
P.O. Box 711
Deridder, LA 70634

Vfw Post 3631
Denver Area Council 061
18545 E Colfax Ave
Aurora, CO 80011

Vfw Post 3649
Indian Nations Council 488
105 NW 1st St
Wilburton, OK 74578

Vfw Post 3723
Gamehaven 299
1226 Bellflower Ln
Owatonna, MN 55060

Vfw Post 3724
Water and Woods Council 782
3540 W Huron Rd
Standish, MI 48658

Vfw Post 3736
President Gerald R Ford 781
709 Plum St
Grayling, MI 49738

Vfw Post 3770
Ozark Trails Council 306
8783 Canary Ln
Mountain Grove, MO 65711

Vfw Post 3777 Rfd 5 / Twin Cities Lions
Greater St Louis Area Council 312
P.O. Box 265
Festus, MO 63028

Vfw Post 3783 Ramona
San Diego Imperial Council 049
2247 Kelly Ave
Ramona, CA 92065

Vfw Post 3795
San Diego Imperial Council 049
212 W Mission Rd
San Marcos, CA 92069

Vfw Post 3838
Greater St Louis Area Council 312
1049 N Kingshighway St
Cape Girardeau, MO 63701

Vfw Post 3838 Of Cape Girardeau
Greater St Louis Area Council 312
1049 N Kingshighway St
Cape Girardeau, MO 63701

Vfw Post 3873 - Judd Kendall
Three Fires Council 127
908 Jackson Ave
Naperville, IL 60540

Vfw Post 388
Samoset Council, Bsa 627
P.O. Box 388
Wausau, WI 54402

Vfw Post 3901
Water and Woods Council 782
1005 Pointe Tremble Rd
Algonac, MI 48001

Vfw Post 3966
Alamo Area Council 583
P.O. Box 594
Devine, TX 78016

Vfw Post 3973 Molalla

Cascade Pacific Council 492
P.O. Box 158
Molalla, OR 97038

Vfw Post 4008
Longhorn Council 662
1311 S Pearl St
Belton, TX 76513

Vfw Post 4012
Great Lakes Fsc 272
438 S Main St
Northville, MI 48167

Vfw Post 4012 Northville
Great Lakes Fsc 272
438 S Main St
Northville, MI 48167

Vfw Post 4015 Newberg
Cascade Pacific Council 492
111 S Howard St
Newberg, OR 97132

Vfw Post 4087
Water and Woods Council 782
9474 Lapeer Rd
Davison, MI 48423

Vfw Post 4090
Water and Woods Council 782
1324 E Bridge St
Portland, MI 48875

Vfw Post 41
Longs Peak Council 062
305 Cleveland Ave
Loveland, CO 80537

Vfw Post 41 - Loveland
Longs Peak Council 062
P.O. Box 141

Loveland, CO 80539

Vfw Post 4182
Great Rivers Council 653
108 State Hwy 100 W
Hermann, MO 65041

Vfw Post 4183
Greater St Louis Area Council 312
1516 Old State Route 158
Belleville, IL 62221

Vfw Post 4194
Gulf Stream Council 085
2464 SE Veterans Ave
Stuart, FL 34994

Vfw Post 4219
Greater St Louis Area Council 312
6030 N Hwy 94
Saint Charles, MO 63301

Vfw Post 4238
Ozark Trails Council 306
P.O. Box 1125
Dixon, MO 65459

Vfw Post 4254 Auxillary
Southwest Florida Council 088
10972 K Nine Dr
Bonita Springs, FL 34135

Vfw Post 4278 Schick-Ogle Camas
Cascade Pacific Council 492
P.O. Box 579
Camas, WA 98607

Vfw Post 4282
Greater St Louis Area Council 312
P.O. Box 13
Perryville, MO 63775

Vfw Post 4289 Winter Haven
Greater Tampa Bay Area 089
2441 7th St Sw
Winter Haven, FL 33880

Vfw Post 4343
Longs Peak Council 062
3216 S Greeley Hwy
Cheyenne, WY 82007

Vfw Post 4452 Of Cannon Falls
Gamehaven 299
P.O. Box 12
218 4th St N
Cannon Falls, MN 55009

Vfw Post 4480
Chester County Council 539
406 4th Ave
Parkesburg, PA 19365

Vfw Post 454
W D Boyce 138
1006 E Lincoln St
Bloomington, IL 61701

Vfw Post 4561
Winnebago Council, Bsa 173
Hwy 9 W
Cresco, IA 52136

Vfw Post 4582
Northern Lights Council 429
P.O. Box 190
Starbuck, MN 56381

Vfw Post 4600
Blackhawk Area 660
3002 W Il Route 120
Mchenry, IL 60051

Vfw Post 4646
President Gerald R Ford 781
P.O. Box 152
223 E Bridge St
Lyons, MI 48851

Vfw Post 4699
Monmouth Council, Bsa 347
575 Jernee Mill Rd
Sayreville, NJ 08872

Vfw Post 4706
Atlanta Area Council 092
5362 Covington Hwy
Decatur, GA 30035

Vfw Post 4743
Twin Valley Council Bsa 283
405 N Hwy 86
Lakefield, MN 56150

Vfw Post 4837 And Auxilliary
Water and Woods Council 782
2942 Main St
Marlette, MI 48453

Vfw Post 4931 Dept Of Ohio
Simon Kenton Council 441
2436 Walcutt Rd
Columbus, OH 43228

Vfw Post 4939
West Tennessee Area Council 559
9750 Cherrywood Ave
Mc Kenzie, TN 38201

Vfw Post 5010
Minsi Trails Council 502
341 Centre St
Freeland, PA 18224

Vfw Post 5095

Connecticut Rivers Council, Bsa 066
20 N Maple St
East Hampton, CT 06424

Vfw Post 51 Auxiliary
Inland Nwest Council 611
300 W Mission
Spokane, WA 99205

Vfw Post 5255
Northeast Georgia Council 101
368 Grayson Hwy
Lawrenceville, GA 30045

Vfw Post 5327 Of Wentzville
Greater St Louis Area Council 312
1414 Hwy Z
Wentzville, MO 63385

Vfw Post 5448
Flint River Council 095
1205 W Poplar St
Griffin, GA 30224

Vfw Post 5518
Central Minnesota 296
P.O. Box 66
Elk River, MN 55330

Vfw Post 5540
Longhouse Council 373
70 Culvert St
Phoenix, NY 13135

Vfw Post 5547 Midcounty Post
Cornhusker Council 324
527 5th St
Syracuse, NE 68446

Vfw Post 5580
Pacific Harbors Council, Bsa 612
P.O. Box 1396

Yelm, WA 98597

Vfw Post 5598
President Gerald R Ford 781
511 N 68th St
Coopersville, MI 49404

Vfw Post 5612
Bay-Lakes Council 635
337 Stafford St
Plymouth, WI 53073

Vfw Post 5658 Auxiliary
Mobile Area Council-Bsa 004
24730 US Hwy 98
Elberta, AL 36530

Vfw Post 5691
Greater St Louis Area Council 312
1234 Vandalia St
Collinsville, IL 62234

Vfw Post 5790
Greater St Louis Area Council 312
21294 Route 138
Mount Olive, IL 62069

Vfw Post 5796
Suffolk County Council Inc 404
40 Church St
Kings Park, NY 11754

Vfw Post 5857
President Gerald R Ford 781
3685 Veterans Dr
Onaway, MI 49765

Vfw Post 5867
San Diego Imperial Council 049
12650 Lindo Ln
Lakeside, CA 92040

Vfw Post 587
Black Swamp Area Council 449
214 N Water St
Paulding, OH 45879

Vfw Post 5896, Farmington Mo
Greater St Louis Area Council 312
842 E Karsch Blvd
Farmington, MO 63640

Vfw Post 5901
Heart of America Council 307
P.O. Box 683
59 N Hwy
Ottawa, KS 66067

Vfw Post 591
Connecticut Yankee Council Bsa 072
23 Prince St
Wallingford, CT 06492

Vfw Post 5923
Great Rivers Council 653
65 Vfw Rd
Camdenton, MO 65020

Vfw Post 5969
Black Hills Area Council 695 695
P.O. Box 443
Deadwood, SD 57732

Vfw Post 6024
Orange County Council 039
21001 Rancho Trabuco
Rancho Santa Margarita, CA 92688

Vfw Post 6056
Southern Shores Fsc 783
230 Mechanic St
Springport, MI 49284

Vfw Post 607
President Gerald R Ford 781
1316 W 3rd St
Rogers City, MI 49779

Vfw Post 6152
Sequoia Council 027
1300 California St
Kingsburg, CA 93631

Vfw Post 6274
Greater St Louis Area Council 312
115 Mimosa Ln
Ballwin, MO 63011

Vfw Post 63
Ore-Ida Council 106 - Bsa 106
8931 W Ardene St
Boise, ID 83709

Vfw Post 63
Ore-Ida Council 106 - Bsa 106
P.O. Box 8966
Boise, ID 83707

Vfw Post 6352   Auxillary
Samoset Council, Bsa 627
403 N Weber Ave
Stratford, WI 54484

Vfw Post 6393
Washington Crossing Council 777
1444 Yardley Newtown Rd
Yardley, PA 19067

Vfw Post 6504 Auxiliary
Greater St Louis Area Council 312
406 Veterans Dr
Waterloo, IL 62298

Vfw Post 6579
Water and Woods Council 782

P.O. Box 163
New Lothrop, MI 48460

Vfw Post 6590
Garden State Council 690
P.O. Box 265
Cookstown, NJ 08511

Vfw Post 6611
Allegheny Highlands Council 382
221 Germania St Ext
Galeton, PA 16922

Vfw Post 6615
Minsi Trails Council 502
3 Vfw Rd
White Haven, PA 18661

Vfw Post 6624
Longs Peak Council 062
3501 State St
Evans, CO 80620

Vfw Post 6624/Moose Lodge 909
Longs Peak Council 062
3501 State St
Evans, CO 80620

Vfw Post 6643 Freetown Memorial Post
Narragansett 546
P.O. Box 511
East Freetown, MA 02717

Vfw Post 6663
Three Fires Council 127
P.O. Box 296
Glen Ellyn, IL 60138

Vfw Post 6695
Great Lakes Fsc 272
1426 S Mill St
Plymouth, MI 48170

Vfw Post 6753 - Howard S Lines
Five Rivers Council, Inc 375
Knoxville Area Youth Organization
Knoxville, PA 16928

Vfw Post 6851
Connecticut Rivers Council, Bsa 066
104 S Canaan Rd
Canaan, CT 06018

Vfw Post 6858
Blackhawk Area 660
804 E Exchange St
Brodhead, WI 53520

Vfw Post 6917
Yucca Council 573
5485 Battaan Memorial W
Las Cruces, NM 88012

Vfw Post 6919
Lasalle Council 165
108 E Washington St
Culver, IN 46511

Vfw Post 6935
Blue Grass Council 204
P.O. Box 293
Harrodsburg, KY 40330

Vfw Post 6992
Central Minnesota 296
901 N Benton Dr
Sauk Rapids, MN 56379

Vfw Post 7050
Central Minnesota 296
416 E Main St
Melrose, MN 56352

Vfw Post 7108
Alamo Area Council 583
P.O. Box 324
Helotes, TX 78023

Vfw Post 7119
Crossroads of America 160
6525 Lee Rd
Indianapolis, IN 46236

Vfw Post 7122
Greater Tampa Bay Area 089
8237 S Florida Ave
Floral City, FL 34436

Vfw Post 725
Rainbow Council 702
P.O. Box 216
19852 Wolf Rd
Mokena, IL 60448

Vfw Post 7302
Water and Woods Council 782
17595 Gratiot Rd
Hemlock, MI 48626

Vfw Post 7376
Moraine Trails Council 500
572 W Main St
Saxonburg, PA 16056

Vfw Post 7397
Heart of America Council 307
9550 Pflumm Rd
Shawnee Mission, KS 66215

Vfw Post 7402
Atlanta Area Council 092
P.O. Box 157
Buchanan, GA 30113

Vfw Post 7564

Northern Lights Council 429
308 Sheyenne St
West Fargo, ND 58078

Vfw Post 7573 Lempke-Blackwell
Great Lakes Fsc 272
35011 23 Mile Rd
New Baltimore, MI 48047

Vfw Post 7589
National Capital Area Council 082
9268 Matthew Dr
Manassas Park, VA 20111

Vfw Post 76
Alamo Area Council 583
10 10th St
San Antonio, TX 78215

Vfw Post 7662
Northern Star Council 250
421 3rd St
Farmington, MN 55024

Vfw Post 7720
Northeast Georgia Council 101
423 Vfw Post Rd
Cornelia, GA 30531

Vfw Post 7728
National Capital Area Council 082
12496 Harpers Run Rd
Bealeton, VA 22712

Vfw Post 7766
San Diego Imperial Council 049
12463 Rancho Bernardo Rd 531
San Diego, CA 92128

Vfw Post 7788
Connecticut Yankee Council Bsa 072
422 Naugatuck Ave

Milford, CT 06460

Vfw Post 7798
Trapper Trails 589
P.O. Box 233
322 2nd St
Mountain View, WY 82939

Vfw Post 7807
Northeast Georgia Council 101
P.O. Box 927
Hiawassee, GA 30546

Vfw Post 7822
Greater St Louis Area Council 312
P.O. Box 214
Puxico, MO 63960

Vfw Post 7830
Coronado Area Council 192
P.O. Box 264
Jewell, KS 66949

Vfw Post 7916
National Capital Area Council 082
204 Mill St
Occoquan, VA 22125

Vfw Post 7968
Grand Canyon Council 010
250 S Phelps Dr
Apache Junction, AZ 85120

Vfw Post 8064 - Akron
Longs Peak Council 062
275 E 1st St
Akron, CO 80720

Vfw Post 8093
Central Florida Council 083
351 S Charles Richard Beall Blvd
Debary, FL 32713

Vfw Post 8108
Greater Tampa Bay Area 089
P.O. Box 2513
Riverview, FL 33568

Vfw Post 8180
Far E Council 803
Psc 450 Box 515
W
Apo Ap, 96206

Vfw Post 8195
South Florida Council 084
4414 Pembroke Rd
Hollywood, FL 33021

Vfw Post 822 Men S Auxiliary
Water and Woods Council 782
G-5065 S Saginaw Rd
Flint, MI 48507

Vfw Post 8276
Del Mar Va 081
200 W State St
Delmar, MD 21875

Vfw Post 828
Illowa Council 133
101 S Linwood Ave
Davenport, IA 52802

Vfw Post 8300
Suffolk County Council Inc 404
330 N Dunton Ave
East Patchogue, NY 11772

Vfw Post 8343
Three Harbors Council 636
7740 W View Dr
Wind Lake, WI 53185

Vfw Post 8349
The Spirit of Adventure 227
26 River St
Methuen, MA 01844

Vfw Post 8422-Smyrna
Middle Tennessee Council 560
P.O. Box 95
Smyrna, TN 37167

Vfw Post 8547
California Inland Empire Council 045
22616 Alessandro Blvd
Moreno Valley, CA 92553

Vfw Post 8647
Allegheny Highlands Council 382
P.O. Box 72
Mayville, NY 14757

Vfw Post 8675/American Legion Post 49
Five Rivers Council, Inc 375
1 Veterans Dr
Troy, PA 16947

Vfw Post 8680
California Inland Empire Council 045
8751 Industrial Ln
Rancho Cucamonga, CA 91730

Vfw Post 8686
Lake Erie Council 440
577 Harris Rd
Sheffield Lake, OH 44054

Vfw Post 878 Of Blooming Prairie
Gamehaven 299
P.O. Box 211
Blooming Prairie, MN 55917

Vfw Post 8793

Twin Rivers Council 364
P.O. Box 147
88 Old State Rd
Ellenburg Depot, NY 12935

Vfw Post 888
California Inland Empire Council 045
P.O. Box 238
Perris, CA 92572

Vfw Post 8890
Illowa Council 133
1810 1st St
East Moline, IL 61244

Vfw Post 8900
Sequoia Council 027
3585 N Blythe Ave
Fresno, CA 93722

Vfw Post 891 / Sgt Daniel Frank Hyatt Sr
Daniel Boone Council 414
P.O. Box 17754
Asheville, NC 28816

Vfw Post 8971
Evangeline Area 212
P.O. Box 492
Eunice, LA 70535

Vfw Post 91
Pacific Harbors Council, Bsa 612
2000 S Union Ave
Tacoma, WA 98405

Vfw Post 9122
Andrew Jackson Council 303
2472 Simpson Hwy 49
Mendenhall, MS 39114

Vfw Post 9143
Northeast Georgia Council 101

1045 Dahlonega Hwy
Cumming, GA 30040

Vfw Post 9167
Circle Ten Council 571
P.O. Box 601
414 N 4th St
Princeton, TX 75407

Vfw Post 9168
Longhorn Council 662
997 E State Hwy 121
Lewisville, TX 75057

Vfw Post 9222 Berkley
Great Lakes Fsc 272
3025 Coolidge Hwy
Berkley, MI 48072

Vfw Post 9299
Longhorn Council 662
P.O. Box 422
6732 E Hwy 67
Alvarado, TX 76009

Vfw Post 9334
Transatlantic Council, Bsa 802
Vilseck
Cmr 411 Box 42
Apo Ae, 09112

Vfw Post 9362
Glaciers Edge Council 620
P.O. Box 2
349 S Walker Way

Vfw Post 9363
Great Lakes Fsc 272
25570 Telegraph Rd
Flat Rock, MI 48134

Vfw Post 9439

Greater Wyoming Council 638
1800 Bryan Stock Trl
Casper, WY 82601

Vfw Post 9455
Water and Woods Council 782
519 S Chipman St
Owosso, MI 48867

Vfw Post 9474 Streets-Pike
Mount Baker Council, Bsa 606
2254 Hawthorne St
Ferndale, WA 98248

Vfw Post 9482 Copiague
Suffolk County Council Inc 404
270 Trouville Rd
Copiague, NY 11726

Vfw Post 9509
Coastal Carolina Council 550
1142 S Live Oak Dr
Moncks Corner, SC 29461

Vfw Post 9555 Yokota
Far E Council 803
Yokota Air Base
Apo Ap, 96328

Vfw Post 9571
Great Trail 433
11397 Ellsworth Rd
Ellsworth, OH 44416

Vfw Post 9607
Twin Valley Council Bsa 283
1413 2nd Ave
Mountain Lake, MN 56159

Vfw Post 9644
Denver Area Council 061
2680 W Hampden Ave

Englewood, CO 80110

Vfw Post 9644 Mens Auxillary
Denver Area Council 061
2680 W Hampden Ave
Englewood, CO 80110

Vfw Post 9713
Twin Valley Council Bsa 283
1900 N Riverfront Dr
Mankato, MN 56001

Vfw Post 9723 Okinawajapan
Far E Council 803
Okinawa/Lcpl. Frank C. Allen Memorial
Post 9723, Psc 556 Box 776
Fpo, Ap 96372

Vfw Post 9723 Okinawajapan
Far E Council 803
Psc 556 Box 776
Apo Ap, 96386

Vfw Post 976
Greater St Louis Area Council 312
123 W Market St A
Troy, IL 62294

Vfw Post 9760
Shenandoah Area Council 598
P.O. Box 331
425 S Buckmarsh St
Berryville, VA 22611

Vfw Post 9871
Lake Erie Council 440
6805 Lear Nagle Rd
North Ridgeville, OH 44039

Vfw Post 9885
Great Lakes Fsc 272
6440 N Hix Rd

Westland, MI 48185

Vfw Post 9948
Three Harbors Council 636
7802 Durand Ave
Mount Pleasant, WI 53177

Vfw Post 9981
Great Alaska Council 610
9191 Old Seward Hwy
Anchorage, AK 99515

Vfw Post Horne-Mudlitz
Potawatomi Area Council 651
W232N6342 Waukesha Ave
Sussex, WI 53089

Vfw Post Menge 6756
Great Lakes Fsc 272
Cpl. Richard W Menge Vfw Post 6756
25500 Sherwood
Center Line, MI 48015

Vfw Rushmore Post 1273
Black Hills Area Council 695 695
420 Main St
Rapid City, SD 57701

Vfw Samuel Cimino Post
Allegheny Highlands Council 382
13 N Main St
Silver Creek, NY 14136

Vfw Sgt John W Cooke Post 395
Suffolk County Council Inc 404
P.O. Box 126
Saint James, NY 11780

Vfw Stone City Post 2199
Rainbow Council 702
124 Stone City Dr
Joliet, IL 60436

Vfw Thomas J Kavanaugh Post 2290
Patriots Path Council 358
600 Washington Ave
Manville, NJ 08835

Vfw Victory Post 414
Suffolk County Council Inc 404
437 Main St
Center Moriches, NY 11934

Vfw Wade Burns Post 7279
Suffolk County Council Inc 404
560 N Delaware Ave
Lindenhurst, NY 11757

Vfw Wilde Post 3728
Sioux Council 733
P.O. Box 525
Freeman
Freeman, SD 57029

VFW William B Doughty Post 5723
Pine Tree Council 218
3 Cook St
Jackman, ME 04945

Vfw Winter Springs Post 5405
Central Florida Council 083
420 N Edgemon Ave
Winter Springs, FL 32708

Vfw, Vicenza It
Transatlantic Council, Bsa 802
Cmr 427 Box 641
Apo Ae, 09630

Vfw, Walsh Post No 4499
President Gerald R Ford 781
1211 28th St
Manistee, MI 49660

Vfw5520 Faith Utd Methodist Pack 147
Prairielands 117
1719 S Prospect Ave
Champaign, IL 61820

Vhanna Lancaster
Address Redacted

Vi Bureau Of Internal Revenue
6115 Estate Smith Bay, Ste 225
St Thomas, VI 00802-1332

Vi Cargo Services LLC
11401 NW 107 St, Ste 200
Miami, FL 33178

Via Real Inc
4020 N Macarthur Blvd, Ste 100
Irving, TX 75038

Vial Fotheringham LLP
17355 SW Boones Ferry Rd, Ste A
Lake Oswego, OR 97035

Vial Fotheringham LLP
515 S 400 E, Ste 200
Salt Lake City, UT 84111

Vianney Vocations LLC
Samuel F Alzheimer
505 N Toombs St
Valdosta, GA 31601

Vice President, Commercial Law
Centurylink Law Dept
600 New Century Pkwy
New Century , KS 66031

Vickers Elementary
South Texas Council 577

708 Glascow St
Victoria, TX 77904

Vickery Creek Elementary PTA
Northeast Georgia Council 101
6280 Post Rd
Cumming, GA 30040

Vicki Baxter
Address Redacted

Vicki Bontrager
Address Redacted

Vicki Daniels
Address Redacted

Vicki Evans
Address Redacted

Vicki Fisher
Address Redacted

Vicki Gerson Assoc, Inc
2978 Acorn Ln
Northbrook, IL 60062

Vicki Jacobs
Address Redacted

Vicki Kallok
Address Redacted

Vicki Larrick
Address Redacted

Vicki Mengelkamp
Address Redacted

Vicki Moore
Address Redacted

Vicki Mower
Address Redacted

Vicki Rimkus
Address Redacted

Vicki Sanchez
Address Redacted

Vicki Sherman
Address Redacted

Vicki Smith
Address Redacted

Vicki Wilkins
Address Redacted

Vicki Woods
Address Redacted

Vickie Allen
Address Redacted

Vickie Bussard
Address Redacted

Vickie Caldwell
Address Redacted

Vickie Floyd
Address Redacted

Vickie Geiger

Address Redacted

Vickie Harless
Address Redacted

Vickie Lynne Harless
Address Redacted

Vickie Manson
Address Redacted

Vickie Monroe
Address Redacted

Vickie Owens
Address Redacted

Vickie Randalls
Address Redacted

Vickie Sheubrooks
Address Redacted

Vickies Hidden Treasures
Bay Area Council 574
11 S Algeria St
Texas City, TX 77591

Vicksburg Co 898 Knights Of Columbus
Andrew Jackson Council 303
P.O. Box 802425
Vicksburg, MS 39182

Vicksburg Council 898-Knights Of
Andrew Jackson Council 303
P.O. Box 820425
Vicksburg, MS 39182

Vicksburg Utd Methodist Church

Southern Shores Fsc 783
7794 Ts Ave E
Scotts, MI 49088

Vicky Boyd
Address Redacted

Vicky Doering
Address Redacted

Vicky Ferguson
Address Redacted

Vicky Tucker
Address Redacted

Victaulic Co Of America
Minsi Trails Council 502
4901 Kesslersville Rd
Easton, PA 18040

Victor Arsenault
Address Redacted

Victor Candlin American Legion Post 18
Longs Peak Council 062
809 30th Ave
Greeley, CO 80634

Victor Carbonneau
Address Redacted

Victor Carpenter
Address Redacted

Victor Correa
Address Redacted

Victor Durrah Jr

Address Redacted

Victor Enchelmayer
Address Redacted

Victor George
Address Redacted

Victor Graphics Inc
1211 Bernard Dr
Baltimore, MD 21223

Victor Heiden
Address Redacted

Victor J Estrella-Hernandez
Address Redacted

Victor Korelstein
Address Redacted

Victor L Bracone Vfw Post 5913
Hudson Valley Council 374
8 School St
Wappingers Falls, NY 12590

Victor Lions Club
Hawkeye Area Council 172
623 Williams St
P.O. Box 507
Victor, IA 52347

Victor Lions Club
Seneca Waterways 397
P.O. Box 85
Victor, NY 14564

Victor Nthato Manly
Address Redacted

Victor P Closson
Address Redacted

Victor Pooler
Address Redacted

Victor Rivera
Address Redacted

Victor Rodriguez
Address Redacted

Victor Rowberry
Address Redacted

Victor Transmission
W.L.A.C.C. 051
1246 San Fernando Rd
San Fernando, CA 91340

Victor Valley Parent Assoc
California Inland Empire Council 045
P.O. Box 2127
Victorville, CA 92393

Victor Valley Womens Club
California Inland Empire Council 045
P.O. Box 2469
Victorville, CA 92393

Victor Will
Address Redacted

Victor Zuniga
Address Redacted

Victoria B Swantek
Address Redacted

Victoria Box
Address Redacted

Victoria Christian Church
Heart of Virginia Council 602
2100 Lee Ave
Victoria, VA 23974

Victoria Contreras
Address Redacted

Victoria Detwiler
Address Redacted

Victoria Esckelson
Address Redacted

Victoria F Sellers
Address Redacted

Victoria G Chambers
Address Redacted

Victoria Group Inc
dba Victoria of Rosemont
6600 N Mannheim Rd
Rosemont, IL 60018-3625

Victoria Hills Community Church
Blue Ridge Council 551
209 Victor Ave
Greer, SC 29651

Victoria Johnson-Anderson
Address Redacted

Victoria L Bradford
Address Redacted

Victoria L Geoghagan
Address Redacted

Victoria L Hill
Address Redacted

Victoria Lion S Club
Northern Star Council 250
P.O. Box 315
Victoria, MN 55386

Victoria Marie Contreras
Address Redacted

Victoria Mccleery
Address Redacted

Victoria Montgomery
Address Redacted

Victoria Morris
Address Redacted

Victoria N Kramer
Address Redacted

Victoria Papke
Address Redacted

Victoria Police Dept
South Texas Council 577
306 S Bridge St
Victoria, TX 77901

Victoria Presbyterian Church
California Inland Empire Council 045
6091 Victoria Ave
Riverside, CA 92506

Victoria R Parsons
Address Redacted

Victoria Rotary Club
South Texas Council 577
P.O. Box 7114
Victoria, TX 77903

Victoria Ryan
Address Redacted

Victoria Stodgell
Address Redacted

Victoria Vinton
Address Redacted

Victorinox Swiss Army Inc
7 Victoria Dr
Monroe, CT 06468

Victorinox Swiss Army Inc
P.O. Box 845362
Boston, MA 02284-5362

Victory Baptist Church Of Myrtle Beach
Pee Dee Area Council 552
950 38th Ave N
Myrtle Beach, SC 29577

Victory Bible Church Of Hammonton
Jersey Shore Council 341
P.O. Box 833
Hammonton, NJ 08037

Victory Congregational Methodist Church
Andrew Jackson Council 303
125 Hwy 469 N
Florence, MS 39073

Victory Elementary School
National Capital Area Council 082
12001 Tygart Lake Dr
Bristow, VA 20136

Victory Management Group
8223 Village Harbor Dr
Cornelius, NC 28031

Victory Memorial Utd Methodist Church
Golden Spread Council 562
P.O. Box 881
Guymon, OK 73942

Victory Pointe Boys And Girls Club
North Florida Council 087
6750 Ramona Blvd
Jacksonville, FL 32205

Victory Villa Baptist Church
Baltimore Area Council 220
75 Chandelle Rd
Middle River, MD 21220

Victory World Christian School
Northeast Georgia Council 101
5905 Brook Hollow Pkwy
Norcross, GA 30071

Vidalia Kiwanis Club
Coastal Georgia Council 099
P.O. Box 1183
Vidalia, GA 30475

Video Assist Dallas
141 Regal Row
Dallas, TX 75247

Video City
7205 S Cooper St 101
Arlington, TX 76001

Video Copy Services Inc
4000 Dekalb Technology Pkwy
Bldg 500, Ste 500
Atlanta, GA 30340

Video Monitoring Services Of America, LP
P.O. Box 34618
Newark, NJ 07189-4618

Video Post   Transfer Inc
2727 Inwood Rd
Dallas, TX 75235

Vidor Law Enforcement Explorers
Three Rivers Council 578
695 E Railroad St
Vidor, TX 77662

Vieau School - Clc
Three Harbors Council 636
823 S 4th St
Milwaukee, WI 53204

Viejas Fire Dept
San Diego Imperial Council 049
19860 Viejas Grade Rd
Alpine, CA 91901

Vienna Baptist Church
Buckskin 617
3400 Grand Central Ave
Vienna, WV 26105

Vienna First Baptist Church
Greater St Louis Area Council 312
P.O. Box 727
Vienna, IL 62995

Vienna Presbyterian Church
National Capital Area Council 082

124 Park St Ne
Vienna, VA 22180

Vienna Utd Methodist Church
Leatherstocking 400
P.O. Box 64
North Bay, NY 13123

Vienna Utd Methodist Church
Minsi Trails Council 502
P.O. Box 34
Vienna, NJ 07880

Viers Mill Baptist Church
National Capital Area Council 082
12221 Veirs Mill Rd
Silver Spring, MD 20906

Viet
Southeast Louisiana Council 214
13435 Granville St
New Orleans, LA 70129

Vietnam Committee On Scouting
Golden Empire Council 047
P.O. Box 163
Fair Oaks, CA 95628

Vietnam Veterans Assoc Chapter 794
Greater St Louis Area Council 312
P.O. Box 2700
Florissant, MO 63032

Vietnam Veterans Assoc/Chp 786
Black Warrior Council 006
P.O. Box 1032
Winfield, AL 35594

Vietnam Veterans Chapter 794
Greater St Louis Area Council 312
P.O. Box 2700
Florissant, MO 63032

Vietnam Veterans Of America - Chap 351
Bay-Lakes Council 635
N2241 Mayflower Rd
Appleton, WI 54913

Vietnam Veterans Of America - Chap 351
Bay-Lakes Council 635
P.O. Box 1862
Appleton, WI 54912

Vietnam Veterans Of America Chapter 292
Three Rivers Council 578
P.O. Box 1071
Beaumont, TX 77704

Vietnam Veterens Of America Ch925
Pee Dee Area Council 552
P.O. Box 16142
Surfside Beach, SC 29587

View 1St Ward - Oakley Stake
Snake River Council 111
551 E 400 S
Burley, ID 83318

View 2Nd Ward - Oakley Stake
Snake River Council 111
550 S 490 E
Burley, ID 83318

View Acres PTO
Cascade Pacific Council 492
4828 SE View Acres Rd
Portland, OR 97267

Vigilant Fire Co
Greater Niagara Frontier Council 380
666 Main St
Buffalo, NY 14224

Vigilant Hose Co  1
Laurel Highlands Council 527
1800 Romine Ave
Mckeesport, PA 15133

Vigilant Hose Co Of Port Vue
Laurel Highlands Council 527
1800 Romine Ave
Mckeesport, PA 15133

Vigna Information System LLC
5105 Mystic Hollow Ct
Flower Mound, TX 75028

Vigo County Conservation Club Inc
Crossroads of America 160
10382 Grotto Rd
Terre Haute, IN 47805

Vijay K Challa
Address Redacted

Vijay Krishnaraj
Address Redacted

Vijay S Nair
Address Redacted

Vikik Forney
Address Redacted

Viking Billing Service, Inc
P.O. Box 59207
Minneapolis, MN 55459

Viking Bow   Gun Club Inc
Bay-Lakes Council 635
P.O. Box 346
Valders, WI 54245

Viking Cleaners, Inc
3201 E Indian School Rd
Phoenix, AZ 85018

Villa D Este Spa
Via Regina 40
Cernobbio  Como , 22012
Italy

Villa Madonna Academy
Dan Beard Council, Bsa 438
2500 Amsterdam Rd
Villa Hills, KY 41017

Villa Maria Academy
Greater New York Councils, Bsa 640
3335 Country Club Rd
Bronx, NY 10465

Villa Of Hope
Seneca Waterways 397
3300 Dewey Ave
Rochester, NY 14616

Villa Park Police Dept
Three Fires Council 127
40 S Ardmore Ave
Villa Park Police Station
Villa Park, IL 60181

Villa Rica First Utd Methodist Church
Atlanta Area Council 092
1789 Carrollton Villa Rica Hwy
Villa Rica, GA 30180

Villa Rica Lions Club
Atlanta Area Council 092
56 Blackstock Rd
Randy Boyd
Villa Rica, GA 30180

Villa Rica Police Dept

Atlanta Area Council 092
101 Main St
Villa Rica, GA 30180

Villa Rica Ward
Atlanta Area Council 092
205 Ensign Dr
Dallas, GA 30157

Village Antioch Presbyterian Church
Heart of America Council 307
14895 Antioch Rd
Overland Park, KS 66221

Village Christian School
Verdugo Hills Council 058
8930 Village Ave
Sun Valley, CA 91352

Village Church Of La Grange Park Ucc
Pathway To Adventure 456
1150 Meadowcrest Rd
La Grange Park, IL 60526

Village Elementary School PTO
Jayhawk Area Council 197
2302 W 15th Ave
Emporia, KS 66801

Village Gourmet
1410 Colonial Life Bldg, Ste 150
Columbia, SC 29210

Village Heights Commty
Of Christ Church
Heart Of America Council 307
1009 N Farview Dr
Independence, Mo 64056

Village Meadows Baptist Church
Catalina Council 011
1407 El Camino Real

Sierra Vista, AZ 85635

Village Oaks Common Area Assoc
Great Lakes Fsc 272
22859 Brookforest
Novi, MI 48375

Village Of Angel Fire
3388 Mountain View Blvd
Angel Fire, NM 87710

Village Of Arlington Heights
P.O. Box 215
Jonesborough, IN 37659

Village Of Athens
Rip Van Winkle Council 405
2 1st St
Athens, NY 12015

Village Of Camillus
Longhouse Council 373
37 Main St
Camillus, NY 13031

Village Of Cimarron
356B E 9th St
P.O. Box 654
Cimarron, NM 87714

Village Of Cimarron
P.O. Box 654
Cimarron, NM 87714

Village Of Depew Fire Dept
Greater Niagara Frontier Council 380
85 Manitou St
Depew, NY 14043

Village Of Grafton - Fire Dept
Bay-Lakes Council 635

1431 13th Ave
Grafton, WI 53024

Village Of La Grange
53 S La Grange Rd
La Grange, IL 60525

Village Of Lake Zurich Police Dept
c/o Lz Police Dept
Pathway To Adventure 456
200 Mohawk Trl
Lake Zurich, IL 60047

Village Of Mamaroneck Fire Dept
Westchester Putnam 388
123 Mamaroneck Ave
Mamaroneck, NY 10543

Village Of Midlothian
14801 S Pulaski Rd
Midlothian, IL 60445

Village Of Mount Prospect
100 S Emerson St
Mount Prospect, IL 60056

Village Of Mount Prospect
50 S Emerson St
Mount Prospect, IL 60056

Village Of Mukwonago Police Dept
Potawatomi Area Council 651
627 S Rochester St
Mukwonago, WI 53149

Village Of Oxford Fire Dept
Baden-Powell Council 368
P.O. Box 570
Oxford, NY 13830

Village Of Quogue Fire Dept

Suffolk County Council Inc 404
117 Jessup Ave
Quogue, NY 11959

Village Of Scarsdale Fire Dept
Westchester Putnam 388
50 Tompkins Rd
Scarsdale, NY 10583

Village Of Searights
Westmoreland Fayette 512
302 Village of Searights
Uniontown, PA 15401

Village Of South Salem Town Council
Simon Kenton Council 441
P.O. Box 29
South Salem, OH 45681

Village Of Walbridge
Erie Shores Council 460
704 N Main St
Walbridge, OH 43465

Village Of Willowbrook
Pathway To Adventure 456
7760 S Quincy St
Willowbrook, IL 60527

Village Office Supply
600 Apgar Dr
Somerset, NJ 08873

Village Prep Willard
Lake Erie Council 440
2220 W 95th St
Cleveland, OH 44102

Village Presbyterian Church
Heart of America Council 307
6641 Mission Rd
Prairie Village, KS 66208

Village Presbyterian Church
Northeast Illinois 129
1300 Shermer Rd
Northbrook, IL 60062

Village School Psa
Monmouth Council, Bsa 347
67 Mccampbell Rd
Village School Psa
Holmdel, NJ 07733

Village Tech School
Circle Ten Council 571
1010 E Parkerville Rd
Cedar Hill, TX 75104

Village Utd Methodist Church
Quapaw Area Council 018
200 Carmona Rd
Hot Springs Village, AR 71909

Villager Book Publishing
P.O. Box 2061
Dallas, TX 75248

Villages Of Kapolei Assoc
Aloha Council, Bsa 104
91-1111 Kamaaha Loop
Kapolei, HI 96707

Villages Of The Mills Northeast Hoa
Crossroads of America 160
3615 Sherman Forest Dr
Indianapolis, IN 46205

Villanova University
Attn  Bursars Office Kennedy Hall
800 Lancaster Ave
Villanova, PA 19085

Villas Elementary
Southwest Florida Council 088
8385 Beacon Blvd
Fort Myers, FL 33907

Vilonia Utd Methodist Church
Quapaw Area Council 018
1112 Main St
Vilonia, AR 72173

Vinay Manda
Address Redacted

Vince Armstrong
Address Redacted

Vince Deconna Distributing, Inc
P.O. Box 39
Orange Lake, FL 32681

Vincennes University
Buffalo Trace 156
1002 N 1st St
Vincennes, IN 47591

Vincent Ballard
Address Redacted

Vincent Bath
Address Redacted

Vincent Borrelli
Address Redacted

Vincent Bradley
Address Redacted

Vincent Cozzone
Address Redacted

Vincent Dorsey
Address Redacted

Vincent Kirsch
Address Redacted

Vincent L Gatto
Address Redacted

Vincent Lambert
Address Redacted

Vincent Manning
Address Redacted

Vincent Manno
Address Redacted

Vincent Miller
Address Redacted

Vincent Montgomery
Address Redacted

Vincent P Rico Assoc
92 Lake St
Shrewsbury, MA 01545

Vincent Redden
Address Redacted

Vincent Robinson
Address Redacted

Vincent Utd Methodist Church
Northern New Jersey Council, Bsa 333
100 Vincent Pl
Nutley, NJ 07110

Vincent Zawada Illustration
8827 Rockaway Rd
Richmond, VA 23235

Vincentown Utd Methodist Church
Garden State Council 690
97 Main St
Southampton, NJ 08088

Vine And Branches Lutheran Church
National Capital Area Council 082
25615 Lennox Hale Dr
Aldie, VA 20105

Vine Congregational Church
Cornhusker Council 324
1800 Twin Ridge Rd
Lincoln, NE 68506

Vine Grove Utd Methodist Church
Lincoln Heritage Council 205
306 High St
Vine Grove, KY 40175

Vineyard Church
Tecumseh 439
4051 Indian Ripple Rd
Beavercreek, OH 45440

Vineyard Church Of Salinas
Silicon Valley Monterey Bay 055
1122 E Alisal St
Salinas, CA 93905

Vineyard Ward
Greater Yosemite Council 059
1510 W Century Blvd
Lodi, CA 95242

Vinita Masonic Lodge 5

Cherokee Area Council 469 469
237 N Foreman St
Vinita, OK 74301

Vinnell Arabia LLC
Transatlantic Council, Bsa 802
P.O. Box 5396
Riyadh,

Vinnie Farina Signs
630 Little Britain Rd
New Windsor, NY 12553

Vinson   Elkins LLP
P.O. Box 301019
Dallas, TX 75303-1019

Vinson Brown
Address Redacted

Vinton Lions Club
Hawkeye Area Council 172
205 W 4th St
Lions Club c/o Kerdus   Barron Pc
Vinton, IA 52349

Vinton Noon Kiwanis Club
Hawkeye Area Council 172
509 W 12th St
Vinton, IA 52349

Vinyl Art Inc
15300 28th Ave N
Plymouth, MN 55447

Viola Blythe Community Service Ctr
San Francisco Bay Area Council 028
P.O. Box 362
Newark, CA 94560

Viola Rod And Gun Club, Inc

Hudson Valley Council 374
26 Forest Dr
Hyde Park, NY 12538

Violet Litwinski
Address Redacted

Violet Parrott
Address Redacted

Violet Township Fire Dept
Simon Kenton Council 441
8700 Refugee Rd
Pickerington, OH 43147

Vip Courier Express LLC
3401 International Airport Dr, Ste 100
Charlotte, NC 28208

Virgil I Grissom Elementary
Sam Houston Area Council 576
4900 Simsbrook Dr
Houston, TX 77045

Virgin Island Police Dept
National Capital Area Council 082
P.O. Box 503241
Police Commissioners Office
St Thomas, VI 00805

Virgin Islands Bureau Internal Revenue
6115 Estate Smith Bay, Ste 225
St Thomas, Vi 00802-1332

Virgin Mary   St Pachomius
Coptic Orthodox Ch
Hudson Valley Council 374
3 Swim Club Rd
Stony Point, Ny 10980

Virginia Alley

Address Redacted

Virginia Artesian Bottling Co
4300 Spring Run Rd
Mechanicsville, VA 23116

Virginia Avenue Utd Methodist Church
Sequoyah Council 713
1127 Virginia Ave
Bristol, TN 37620

Virginia Beach Moose Family Ctr 1198
Tidewater Council 596
3133 Shipps Corner Rd
Virginia Beach, VA 23453

Virginia Beach Utd Methodist Church
Tidewater Council 596
212 19th St
Virginia Beach, VA 23451

Virginia Brandsma
Address Redacted

Virginia Bunce
Address Redacted

Virginia Cottone
Address Redacted

Virginia Dept Of Transportation
1401 E Broad St
Richmond, VA 23219

Virginia Dept Of Treasury
Division of Unclaimed Property
P.O. Box 2478
Richmond, VA 23218

Virginia Doyle

Address Redacted

Virginia Edwards Cummunity Ctr
Southern Shores Fsc 783
925 Buss Ave
Benton Harbor, MI 49022

Virginia Farmer
Address Redacted

Virginia Fire Dept
Voyageurs Area 286
115 N 4th Ave
Virginia, MN 55792

Virginia Fitzgerald
Address Redacted

Virginia Golf Cars Inc
4445 Early Rd
Harrisonburg, VA 22801

Virginia Gorby
Address Redacted

Virginia H Gohrband
Address Redacted

Virginia Hall
Address Redacted

Virginia Hansel
Address Redacted

Virginia Holland
Address Redacted

Virginia Isaac
Address Redacted

Virginia J Bradley
Address Redacted

Virginia Johnson
Address Redacted

Virginia Leeman
Address Redacted

Virginia Legowik
Address Redacted

Virginia Lujan
Address Redacted

Virginia Mate
Address Redacted

Virginia Military Institute
Attn  Student Accounts
Student Accounting Dept Smith Hall
Lexington, VA 24450

Virginia Molina
Address Redacted

Virginia Museum Of Fine Arts
Special Events Office
200 N Blvd
Richmond, VA 23220

Virginia O Shaughnessy
Address Redacted

Virginia Office Of The Attorney General
Consumer Resource Center
800 5th Ave, Ste 2000
Seattle, WA 98104

Virginia Palladino
Address Redacted

Virginia Polytechnic Inst   State Univ
dba Virginia Tech
800 Washington St Sw, Ste 150
Blacksburg, VA 24061

Virginia Raymond-Fleisher
Address Redacted

Virginia Reyna
Address Redacted

Virginia Richardson
Address Redacted

Virginia Run Homeowners Assoc
National Capital Area Council 082
15355 Wetherburn Ct
Centreville, VA 20120

Virginia Sansoucie
Address Redacted

Virginia State Attorneys General
900 E Main St
Richmond, VA 23219

Virginia Steel   Fabrication Inc
36 Progress Dr
Bastian, VA 24314

Virginia Strickland
Address Redacted

Virginia Striley
Address Redacted

Virginia Tech Corps Of Cadets
Blue Ridge Mtns Council 599
Eagle Scout Assoc
Lane Hall, Rm 141
Blacksburg, VA 24061

Virginia Toogood
Address Redacted

Virginia Utd Methodist Church
Abraham Lincoln Council 144
401 E Broadway St
Virginia, IL 62691

Virginia Wightman
Address Redacted

Virtue Cumberland Presbyterian Church
Great Smoky Mountain Council 557
725 Virtue Rd
Knoxville, TN 37934

Visalia Breakfast Rotary
Sequoia Council 027
2402 W Main St
Visalia, CA 93291

Visalia Kiwanis
Sequoia Council 027
P.O. Box 942
Visalia, CA 93279

Visalia Police Dept
Sequoia Council 027
303 S Johnson St
Visalia, CA 93291

Visalia Sportsman S Assoc
Sequoia Council 027
536 E Roosevelt Ave

Visalia, CA 93291

Visalia Utd Methodist Church
Sequoia Council 027
5200 W Caldwell Ave
Visalia, CA 93277

Vision Business Products
P.O. Box 79034
City of Industry, CA 91716-9034

Vision Communications
Southeast Louisiana Council 214
P.O. Box 188
Larose, LA 70373

Vision Of Faith Church
Indian Nations Council 488
8730 S Lynn Lane Rd
Broken Arrow, OK 74012

Vision Of Hope Umc
Stonewall Jackson Council 763
1723 Port Republic Rd
Rockingham, VA 22801

Vision Quest Productions Inc
P.O. Box 1896
Wayne, NJ 07470-1896

Vision Service Plan
File 73280
P.O. Box 742788
Los Angeles, CA 90074-2788

Vision Source
Las Vegas Area Council 328
4840 E Bonanza Rd, Ste 6
Las Vegas, NV 89110

Vision Wifi

Grand Teton Council 107
977 W 100 N
Blackfoot, ID 83221

Visionpoint
11112 Aurora Ave
Des Moines, IA 50322-7903

Visit Southern West Virginia
1408 Harper Rd
Beckley, WV 25801

Visitation Catholic Parish And School
Pacific Harbors Council, Bsa 612
3314 S 58th St
Tacoma, WA 98409

Visitation Catholic School
Cascade Pacific Council 492
4189 NW Visitation Rd
Forest Grove, OR 97116

Visitation Church
Greater Los Angeles Area 033
6561 W 88th St
Los Angeles, CA 90045

Visitation Of Our Lady Catholic Church
Southeast Louisiana Council 214
3500 Ames Blvd
Marrero, LA 70072

Visitation Parish Council
Three Fires Council 127
851 S York St
Elmhurst, IL 60126

Visitation, Blessed Virgin Mary Parish
Cradle Of Liberty Council 525
196 N Trooper Rd
Norristown, Pa 19403

Vista Academy
Denver Area Council 061
4800 Telluride St Bldg 6
Denver, CO 80249

Vista De La Montana Utd Methodist Ch
Catalina Council 011
3001 E Miravista Ln
Tucson, Az 85739

Vista Del Futuro Charter School
Yucca Council 573
1671 Bob Hope Dr
El Paso, TX 79936

Vista Outdoor Sales LLC
262 N University Ave
Farmington, UT 84025

Vista Outdoor Sales LLC
P.O. Box 734147
Chicago, IL 60673-4147

Vista Outdoor Sales, LLC
dba Gold Tip
9200 Cody
Overland Park, KS 66214

Vista Outdoor Sales, LLC
Sds 12-0312 P.O. Box 86
Minneapolis, MN 55486-0312

Vista Print Usa
Attn  Payment Processing
100 Hayden Ave
Lexington, MA 02421

Vista Ridge Utd Methodist Church
Longhorn Council 662
2901 Denton Tap Rd
Lewisville, TX 75067

Vista Volunteer Fire Dept
Westchester Putnam 388
377 Smith Ridge Rd
South Salem, NY 10590

Vista Ysleta Utd Methodist Church
Yucca Council 573
11860 Rojas Dr
El Paso, TX 79936

Vistabooks
0637 Blue Ridge Rd
Silverthorne, CO 80498-8927

Vistamation, Inc
40011 Via View
Temecula, CA 92592

Visual Electronics Ltd
8200 E Pacific Pl, Ste 103
Denver, CO 80231

Visual Learning Systems, Inc
P.O. Box 905534
Charlotte, NC 28290-5534

Visual Retailing LLC
731 Lunns Way
Plymouth, MA 02360

Visual Techniques
2200 Jahan Trail
Longview, TX 75604

Visuals Unlimited
27 Meadow Dr
Hollis, NH 03049

Vitec Online

P.O. Box 678287
Dallas, TX 75267-8287

Viva Mcfarland
Address Redacted

Vivian B Adams PTA
Alabama-Florida Council 003
2047 Stuart Tarter Rd
Ozark, AL 36360

Vivian Braswell
Address Redacted

Vivian Ingram
Address Redacted

Vivian Skinner
Address Redacted

Viyu Network Solutions
1263 N Plano Rd
Richardson, TX 75081

Vizion Interactive Inc
7500 W 151st St
P.O. Box 24262
Overland Park, KS 66283

Vk Foundation
San Diego Imperial Council 049
7305 Calle Conifera
Carlsbad, CA 92009

Vkernel Corp
300 Brickstone Sq, Ste 503
Andover, MA 01810

Vly Presbyterian Ch Portola Vly
Pacific Skyline Council 031

945 Portola Rd
Portola Valley, Ca 94028

Vmi Productions Inc
209 D St
South Charleston, WV 25303

Vmp Foundation Inc
Three Harbors Council 636
3023 S 84th St
West Allis, WI 53227

Vmware, Inc
Dept Ch10806
Palatine, IL 60055-0806

Vni Software Inc
14091 Goldenwest
Westminster, CA 92683

Vnr-1 Communications Inc
711 Stadium Dr, Ste 210
Arlington, TX 76011

Vogt Elementary School PTO
Greater St Louis Area Council 312
200 Church St
Saint Louis, MO 63135

Voice Of Vietnamese Americans
National Capital Area Council 082
3107 Collie Ln
Falls Church, VA 22044

Voice Trax West Inc
12215 Ventura Blvd, Ste 205
Studio City, CA 91604

Voight S Bus Service Inc
P.O. Box 1
St Cloud, NM 56302-0001

Voigt S Bus Companies
Central Minnesota 296
P.O. Box 1
Saint Cloud, MN 56302

Volcano Discovery Gbr
Kronenstr 2
Troisdorf, 53840
Germany

Volga Community Fire Dept
Northeast Iowa Council 178
300 Lafayette St
Volga, IA 52077

Voltz
5 N Central Ave
Ely, MN 55731

Volunteer Fire Dep Fayal
Voyageurs Area 286
4375 Shady Ln
Eveleth, MN 55734

Volunteer Medical Services Corps
Cradle of Liberty Council 525
175 Medical Campus Dr
Lansdale, PA 19446

Volunteers Of Fenton Police Dept
Water and Woods Council 782
311 S Leroy St
Fenton, MI 48430

Volunters Of America
Nevada Area Council 329
335 Record St
Reno, NV 89512

Voluntown Fire Dept

Connecticut Rivers Council, Bsa 066
Route 165
Voluntown, CT 06384

Voluntown Peace Trust
Connecticut Rivers Council, Bsa 066
539 Beach Pond Rd
Voluntown, CT 06384

Voluntown Scouts Inc
Connecticut Rivers Council, Bsa 066
286 Shetucket Tpke
Voluntown, CT 06384

Volusia County Sheriffs Office
Central Florida Council 083
1691 Providence Blvd
Deltona, FL 32725

Vomela Specialty
dba Fusion Imaging
601 W Boro St
Kaysville, UT 84037

Von Hoffmann Corp
P.O. Box 7060
St Louis, MO 63195-7060

Von Oven Scout Reservation Inc
Three Fires Council 127
1621 Fender Rd
Naperville, IL 60565

Vona Morstein
Address Redacted

Vonda Hiland
Address Redacted

Vong Thor
Address Redacted

Vortex
2210 Hutton Dr, Ste 103
Carrollton, TX 75006

Vortex Colorado Inc
File 1525
1801 W Olympic Blvd
Pasadena, CA 91199-1525

Voyageur Bait   Tackle
2001 Hwy 11B
P.O. Box 1552
Atikokan, On P0T 1C0
Canada

Voyageur Lumber Inc
101 W Sheridan
Ely, MN 55731

Voyageurs Area
3877 Stebner Rd
Hermantown, MN 55811-1733

Voyageurs Area Cncl 286
3877 Stebner Rd
Hermantown, MN 55811-1733

Vp Imaging, Inc
dba Docunav Solutions
8501 Wade Blvd, Ste 760
Frisco, TX 75034-5894

Vp Imaging, Inc
dba Docunav Solutions
8502 Wade Blvd, Ste 760
Frisco, TX 75034

Vp S Portable Toilets Inc
Box 315
Ely, MN 55731

Vsg Inc
11126 Lindbergh Business Court
St. Louis, MO 63123

Vsp
5700 Granite Pkwy, Ste 350
Plano, TX 75024

Vtp
2721 W Magnolia Blvd
Burbank, CA 91505

Vu Ryte Inc
1530 S S W Loop 323, Ste 111
Tyler, TX 75701

Vulcan Information Packaging
Drawer 2301, P.O. Box 5935
Troy, MI 48007-5935

Vulcan Information Packaging
P.O. Box 29
Vincent, AL 35178-0029

Vulcan Information Packaging
P.O. Box 29 1 Looseleaf Ln
Vincent, AL 35178-0029

Vumc Laboraties
Middle Tennessee Council 560
1301 Medical Center Dr Tvc 4605
Nashville, TN 37232

W A Fisher Co
123 Chestnut St, Box 1107
Virginia, MN 55792-1107

W B Mason Co Inc
P.O. Box 981101

Boston, MA 02298-1101

W B Strong Fire Co Inc
Baden-Powell Council 368
Union St
Freeville, NY 13068

W Boyd Giles
Address Redacted

W Boylston
Masonic Charityand Education Assoc Inc
Heart Of New England Council 230
P.O. Box 225
West Boylston, Ma 01583

W Brookfield
Our Lady Of The Sacred Heart
Heart Of New England Council 230
10 Mill Rd
West Brookfield, Ma 01585

W Brookfield
Wickaboag Sportsman S Club
Heart Of New England Council 230
P.O. Box 462
89 New Braintree Rd
West Brookfield, Ma 01585

W Brooks
Address Redacted

W Christopher Earl
Address Redacted

W D Boyce Cncl 138
614 N E Madison
Peoria, IL 61603-3886

W D Boyce Cncl 138 Kevin Cook
614 NE Madison Ave

Peoria, IL 61603-3886

W D S Construction, Inc
111 Rowell St
Beaver Dam, WI 53916

W Dan Hauser Dds
Ore-Ida Council 106 - Bsa 106
4603 Skyway St, Ste 101
Caldwell, ID 83605

W Douglas Cnty Fire Prot Distr
Denver Area Council 061
4037 W Platte Ave
Sedalia, Co 80135

W E Fuller Co
45 Main St
Amesbury, MA 01913

W Frank Risell
Address Redacted

W Glen Despain
Address Redacted

W H Edwards Co
Midwest Distribution
313 SE Oldham Pkwy
Lees Summit, MO 64081

W Hartley Pierson
Address Redacted

W Hofmann
Address Redacted

W Hurt
Address Redacted

W J Turner Elementary - Gfwar
Longhorn Council 662
3000 NW 26th St
Fort Worth, TX 76106

W Joe Shaw, Ltd
dba Medsafe
P.O. Box 1929
Marshall, TX 75671-1929

W M Enviromental Group Inc
906 E 18th St, Ste 100
Plano, TX 75074

W M Serazio Co, Inc
P.O. Box 1192
Raton, NM 87740

W Oakey
Address Redacted

W R Cannon Utd Methodist Church
Northeast Georgia Council 101
2424 Webb Gin House
Road

W R Case   Sons Cutlery Co
P.O. Box 4000
Bradford, PA 16701

W R Murdock   Sons Inc
220 Laurel Creek Rd
Fayetteville, WV 25840

W Ralph Mcnulty Vfw Post 214
Laurel Highlands Council 527
318 52nd St
Pittsburgh, PA 15201

W Robert Booker

Address Redacted

W Robert Cree
Address Redacted

W Robert Hofmann
Address Redacted

W S Darley   Co
325 Spring Lake Dr
Itasca, IL 60143-2072

W S Sign Design Corp
884 Alden St
Springfield, MA 01109

W Smith Junior PTO
Southeast Louisiana Council 214
6701 E Saint Bernard Hwy
Violet, LA 70092

W T Cox Subscriptions
201 Village Rd
Shallotte, NC 28470-4441

W T Lewis Elementary School Boosters
Norwela Council 215
4701 Modica Lott Rd
Bossier City, LA 71111

W Terrace Parent Supp Grp Special Needs
Buffalo Trace 156
8000 W Terrace Dr
Evansville, In 47712

W Todd Walter
Address Redacted

W V Div Of Forestry
Clements State Tree Nursery

624 Forestry Dr
West Columbia, WV 25287

W V Secretary Of State
1615 E Washington St
Charleston, WV 25311

W Va Electric Supply Co
5710 Robert C Byrd Dr
Bradley, WV 25818

W Virginia Office, State Treasurer
Unclaimed Property Div
Capitol Complex
Charleston, Wv 25305

W W Bushman Special Education
Circle Ten Council 571
4200 Bonnie View Rd
Dallas, TX 75216

W W Cannon Inc
P.O. Box 540006
Dallas, TX 75354

W W Grainger
Dept 802392720
P.O. Box 419267
Kansas City, MO 64141-6267

W W Grainger, Inc
P.O. Box 419267
Kansas City, MO 64141-6267

W Walter
Address Redacted

W. R. Berkley Corp
475 Steamboat Rd
Greenwich, CT 06830

W2007 Mvp Dallas, LLC
dba Sheraton Dallas
400 N Olive St
Dallas, TX 75201

Wa Dept Of Veterans Affairs
Wa Soldiers Home
Pacific Harbors Council, Bsa 612
1301 Orting Kapowsin Hwy E
Orting, Wa 98360

WA Office Of The Attorney General
P.O. Box 8911
2811 Agriculture Dr
Madison, WI 53708-8911

Wabash Conservation Club Inc
Sagamore Council 162
5000 W Millcreek Pike
Wabash, IN 46992

Wabash Elks Lodge 471
Sagamore Council 162
P.O. Box 263
225 W Main St
Wabash, IN 46992

Wabash Valley After School Program
Crossroads of America 160
501 S 25th St
Terre Haute, IN 47803

Wachtell, Lipton, Rosen   Katz
Attn  Douglas K. Mayer
51 W 52nd St
New York, NY 10019

Wachtell, Lipton, Rosen   Katz
Attn  Joseph C. Celentino
51 W 52nd St
New York, NY 10019

Wachtell, Lipton, Rosen   Katz
Attn  Richard G. Mason
51 W 52nd St
New York, NY 10019

Wachtell, Lipton, Rosen   Katz
Attn  Richard Mason/Douglas Mayer
Attn Joseph C. Celentino
51 W 52nd St
New York, NY 10019

Waco Montessori School
Longhorn Council 662
1920 Columbus Ave
Waco, TX 76701

Waco Police Dept
Longhorn Council 662
3115 Pine Ave
Waco, TX 76708

Waconia Lions Club
Northern Star Council 250
P.O. Box 21
Waconia, MN 55387

Wacousta Commty
United Methodist Church
Water And Woods Council 782
9180 W Herbison Rd
Eagle, Mi 48822

Waddell   Reed, Inc
P.O. Box 29219
Shawnee Mission, KS 66201-9219

Waddy Ruritan Club
Lincoln Heritage Council 205
1171 Kings Hwy
Waddy, KY 40076

Wade Bastian
Address Redacted

Wade Elder
Address Redacted

Wade Hatch
Address Redacted

Wade Jarvis
Address Redacted

Wadena Lions Club
Central Minnesota 296
1038 Juniper Ave
Wadena, MN 56482

Wadesboro Housing Authority
Central N Carolina Council 416
200 W Short Plz
Wadesboro, NC 28170

Wading River Fire Dept
Suffolk County Council Inc 404
1503 N Country Rd
Wading River, NY 11792

Wadsworth Magnet School PTA
Atlanta Area Council 092
3039 Santa Monica Dr
Decatur, GA 30032

Wadsworth Masonic Lodge 385
Great Trail 433
660 High St
Bruce Sours

Wadsworth Utd Methodist Church
Great Trail 433
195 Broad St
Wadsworth, OH 44281

Waeman Owens
Address Redacted

Wafwa
P.O. Box 1975
Minden, NV 89423

Wagento Creative LLC
7600 Wayzata Blvd, Ste 1B
Golden Valley, MN 55426

Wageworks Inc
1100 Park Pl, Ste 400
San Mateo, CA 94403

Wageworks Inc
P.O. Box 8363
Pasadena, CA 91109-8363

Waggoner PTO
Grand Canyon Council 010
1050 E Carver Rd
Tempe, AZ 85284

Wagnalls Memorial
Simon Kenton Council 441
150 Columbus St
Lithopolis, OH 43136

Wagner Cat Equipment
4000 Osuna Rd
Albuquerque, NM 87125

Wagner Equipment Co
P.O. Box 919000
Denver, CO 80291-9000

Wagner Rotary
Sioux Council 733

39322 Sd Hwy 46
Wagner, SD 57380

Wagon Mound Ranch
P.O. Box 5A
Solano, NM 87746

Wagon Mound Ranch Supply
P.O. Box 5A
Solano, NM 87746

Wagon Wheel
Attn  Ed Trompeter
Pony Express Council 311
9824 Hwy K7
Atchison, KS 66002

Wagon Wheel Grocery
Oregon Trail Council 697
69845 Wildwood Rd
North Bend, OR 97459

Wagram Utd Methodist Church
Simon Kenton Council 441
9535 Mink St Sw
Etna, OH 43068

Wagstaff Incorporated
Inland Nwest Council 611
N 3910 Flora Rd
Spokane, WA 99216

Wahoo Media Inc
3734 Richmond St
San Diego, CA 92103

Wahpeton Ace Hardware
1005 Dakota Ave
Wahpeton, ND 58075

Wahpeton Friends Inc

Denver Area Council 061
1364 W 101st Ave
Northglenn, CO 80260

Waiakea Lions Club
Aloha Council, Bsa 104
56 Pamala Pl
Pahoa, HI 96778

Waiakea Lions Club
Aloha Council, Bsa 104
P.O. Box 1895
Hilo, HI 96721

Waianae Store
Aloha Council, Bsa 104
85-863 Farrington Hwy
Waianae, HI 96792

Waikoloa Lion Club
Aloha Council, Bsa 104
68-1754 Melia St, Apt B212
Waikoloa, HI 96738

Wailuku Elementary School PTA
Aloha Council, Bsa 104
355 S High St
Wailuku, HI 96793

Wailuku Hongwanji Mission-Buddhist
Aloha Council, Bsa 104
1828 E Vineyard St
Wailuku, HI 96793

Waipuna Chapel
Aloha Council, Bsa 104
17 Omaopio Rd
Kula, HI 96790

Waipuna Chapel
Aloha Council, Bsa 104
Rr3 Box 600

Kula, HI 96790

Waiting Room Subscription Services LLC
653 W Fallbrook Ave, Ste 101
Fresno, CA 93711

Wakarusa Utd Methodist Church
Lasalle Council 165
P.O. Box 414
309 S Elkhart St

Wake Chapel Church
Occoneechee 421
3805 Tarheel Club Rd
Raleigh, NC 27604

Wake Forest Baptist Medical Center
315 Bethel Church Rd
Mocksville, NC 27028

Wake Forest Police Dept
Occoneechee 421
225 S Taylor St
Wake Forest, NC 27587

Wake Forest Presbyerian Church
Occoneechee 421
12605 Capital Blvd
Wake Forest, NC 27587

Wake Forest Presbyterian Church
Occoneechee 421
12605 Capital Blvd
Wake Forest, NC 27587

Wake Forest Utd Methodist Church
Occoneechee 421
905 S Main St
Wake Forest, NC 27587

Wakefield Baptist Fellowship

Coronado Area Council 192
P.O. Box 174
Wakefield, KS 67487

Wakefield-Lynnfield Utd Methodist
The Spirit of Adventure 227
273 Vernon St
Wakefield, MA 01880

Wakelee School P T A
Connecticut Rivers Council, Bsa 066
12 Hemple Dr
Wolcott, CT 06716

Wakely Actuarial Services, Inc
34125 U.S. Hwy 19 N, Ste 310
Palm Harbor, FL 34684

Wakeman Congregational Church - Ucc
Lake Erie Council 440
14 Abbott St
Wakeman, OH 44889

Walbrown Real Estate   Appraisal
Services Inc
114 Main St W
Oak Hill, WV 25901

Walcott American Legion Post 548
Illowa Council 133
121 W Bryant St
Walcott, IA 52773

Walden Community Church
Sam Houston Area Council 576
12400 Walden Rd
Montgomery, TX 77356

Walden Fire Dept
Hudson Valley Council 374
230 Old Orange Ave
Walden, NY 12586

Walden School
Lincoln Heritage Council 205
4238 Wport Rd
Louisville, KY 40207

Waldensian Presbyterian Church
Piedmont Council 420
109 Main St E
Valdese, NC 28690

Waldensian Presbyterian Church
Piedmont Council 420
P.O. Box 216
Valdese, NC 28690

Waldhotel Doldenhorn
Doldenhornstrasse 26
Kandersteg, Be, 3718
Switzerland

Waldoboro Scout Assoc
Pine Tree Council 218
190 Beechwood St
Warren, ME 04864

Waldoboro Scout Associiation
Pine Tree Council 218
190 Beechwood St
Warren, ME 04864

Waldolf Elks Lodge 2421
National Capital Area Council 082
2210 Old Washington Rd
Waldorf, MD 20601

Waldport Lions Club
Oregon Trail Council 697
P.O. Box 660
Waldport, OR 97394

Waldron Baptist Church
Crossroads of America 160
P.O. Box 36
102 E Grant St
Shelbyville, IN 46176

Waldron Community Club Inc
Crossroads of America 160
6496 N 75 W
Shelbyville, IN 46176

Waldron Utd Methodist Church
Westark Area Council 016
P.O. Box 279
Waldron, AR 72958

Waldwick Lions Club
Northern New Jersey Council, Bsa 333
50 Grove St
Waldwick, Nj
Waldwick, NJ 07463

Waldwick Lions Club
Northern New Jersey Council, Bsa 333
P.O. Box 156
Waldwick, NJ 07463

Waldwick Utd Methodist Church
Northern New Jersey Council, Bsa 333
Franklin Tpke
Waldwick, NJ 07463

Wales Baptist Church
Western Massachusetts Council 234
23 Main St
Wales, MA 01081

Wales Ctr Vol Fire Co
Greater Niagara Frontier Council 380
12300 Big Tree Rd
Wales Center, NY 14167

Wales Elementary School PTO
Potawatomi Area Council 651
219 N Oak Crest Dr
Wales, WI 53183

Wales-Genesee Lions Club
Potawatomi Area Council 651
S42W31400 5th 83
Genesee Depot, WI 53127

Waleska Utd Methodist Church
Atlanta Area Council 092
7340 Reinhardt College Pkwy
P.O. Box 8

Walgreen Co
P.O. Box 90484
Chicago, IL 60696-0484

Walgreen Co Store 910
Attn  Nicole Cook Ms-745
1901 Voorhees
Danville, IL 61834

Walhalla Volunteer Fire Dept
Blue Ridge Council 551
207 E N Broad St
Walhalla, SC 29691

Walk Slo, Inc
Dba  Sloan Brands
304 Oak Wood Dr
Grandbury, TX 76049

Walker Baptist Medical Ctr
Black Warrior Council 006
P.O. Box 3547
Jasper, AL 35502

Walker Chapel Utd Methodist Church
National Capital Area Council 082
4102 N Glebe Rd

Arlington, VA 22207

Walker Charter Academy PTO
President Gerald R Ford 781
1801 3 Mile Rd Nw
Grand Rapids, MI 49544

Walker County
P.O. Box 1447
Jasper, AL 35502-1447

Walker County Emergency Services
Cherokee Area Council 556
P.O. Box 130
Chickamauga, GA 30707

Walker County Sheriff Office
Black Warrior Council 006
2001 2nd Ave S
Jasper, AL 35501

Walker County Special Needs
Black Warrior Council 006
110 School Rd
Cordova, AL 35550

Walker Creek Ranch
1700 Marshall/Petaluma Rd
Petaluma, CA 94952

Walker Farms
Circle Ten Council 571
1563 County Rd 1135
Ravenna, TX 75476

Walker Lions Club
Hawkeye Area Council 172
P.O. Box 7
Walker, IA 52352

Walker Sand   Stone Inc

19238 Inglewood Rd
Culpeper, VA 22701

Walkersville Utd Methodist Church
National Capital Area Council 082
22 Main St
Walkersville, MD 21793

Walkertown Middle School
Old Hickory Council 427
5240 Sullivantown Rd
Walkertown, NC 27051

Walkill Valley Memorial Post 8441 Vfw
Patriots Path Council 358
P.O. Box 414
Vernon, NJ 07462

Wall Brethren Church
Texas Swest Council 741
P.O. Box 195
Wall, TX 76957

Wall Street Utd Methodist Church
Lincoln Heritage Council 205
240 Wall St
Jeffersonville, IN 47130

Wallace Air Conditioning   Heating Inc
131-16A Tomahawk Dr
Indian Harbour Beach, FL 32937

Wallace Bowman
Address Redacted

Wallace Chastain
Address Redacted

Wallace Jeffers Post
Iroquois Trail Council 376
753 Main St

Castile, NY 14427

Wallace Lee
Address Redacted

Wallace Pruitt Recreation Ctr
Mecklenburg County Council 415
440 Wesley Heights Way
Charlotte, NC 28208

Wallace Rotary Club
Tuscarora Council 424
316 E Murray St
Wallace, NC 28466

Wallace Rotary Club
Tuscarora Council 424
P.O. Box 404
Wallace, NC 28466

Wallace State Community College
P.O. Box 2000
801 Main St Nw
Hanceville, AL 35077

Walled Lake Fire Dept
Great Lakes Fsc 272
1499 E W Maple Rd
Walled Lake, MI 48390

Walled Lake Utd Methodist Church
Great Lakes Fsc 272
313 Nport St
Walled Lake, MI 48390

Waller Utd Methodist Church
Sam Houston Area Council 576
1206 Smith St
Waller, TX 77484

Waller Vol Fire Dept

Sam Houston Area Council 576
612 Walnut St
P.O. Box 1574
Waller, TX 77484

Waller Williams Elementary
Lincoln Heritage Council 205
2415 Rockford Ln
Louisville, KY 40216

Wallers Baptist Church
National Capital Area Council 082
4001 Partlow Rd
Spotsylvania, VA 22534

Wallingford Dept Of Fire Services
Connecticut Yankee Council Bsa 072
75 Masonic Ave
Wallingford, CT 06492

Wallingford Presbyterian Church
Cradle of Liberty Council 525
110 E Brookhaven Rd
Wallingford, PA 19086

Wallington Fire Dept
Northern New Jersey Council, Bsa 333
115 Johnson Ave
Wallington, NJ 07057

Wallis Brothers Framing
714 W 3200 S
Nibley, UT 84321

Wallis Lions Club
Sam Houston Area Council 576
P.O. Box 134
Wallis, TX 77485

Wallkill Hook Ladder And Hose
Rip Van Winkle Council 405
P.O. Box 460

Wallkill, NY 12589

Wallkill Reformed Church
Rip Van Winkle Council 405
P.O. Box 54
Wallkill, NY 12589

Walmart Community
P.O. Box 530933 Dept 87
Atlanta, GA 30353-0933

Walmart Supercenter
1330 N Eisenhower Dr
Beckley, WV 25801

Walmart, Inc
For Secured Card Only
1635 Market Pl Blvd
Irving, TX 75063

Walnut Blessing Church
Greater Los Angeles Area 033
20801 La Puente Rd
Walnut, CA 91789

Walnut Commty Club
Amvets Post 45 Iowa Dept
Mid-America Council 326
607 Highland St
P.O. Box 155
Walnut, Ia 51577

Walnut Creek Parents Assoc
Simon Kenton Council 441
5600 Grand Oak Blvd
Galena, OH 43021

Walnut Creek Presbyterian Church
Mt Diablo-Silverado Council 023
1720 Oakland Blvd
Walnut Creek, CA 94598

Walnut Creek PTO
Mid-America Council 326
720 Fenwick St
Papillion, NE 68046

Walnut Grove Baptist Church
Mid-America Council 326
1001 N 29th St
Council Bluffs, IA 51501

Walnut Grove Parent Teacher Org
Heart of America Council 307
11800 S Pflumm Rd
Olathe, KS 66062

Walnut Grove Utd Methodist Church
Northeast Georgia Council 101
940 Church Way
Loganville, GA 30052

Walnut Hill Community Church
Connecticut Rivers Council, Bsa 066
274 Bunker Hill Ave
Waterbury, CT 06708

Walnut Hill Elementary PTA
Circle Ten Council 571
10115 Midway Rd
Dallas, TX 75229

Walnut Hill Paint Co
2720 Royal Ln, Ste 172
Dallas, TX 75229

Walnut Hill Utd Methodist Church
Simon Kenton Council 441
975 Rathmell Rd
Columbus, OH 43207

Walnut Hills Civic Assoc
Denver Area Council 061

P.O. Box 3436
Englewood, CO 80155

Walnut Hills Elementary PTO
Mid Iowa Council 177
4240 156th St
Urbandale, IA 50323

Walnut Hollow Farm, Inc
1409 State Rd 23
Dodgeville, WI 53533

Walnut Park District
W D Boyce 138
P.O. Box 364
Walnut, IL 61376

Walnut Park District
W D Boyce 138
P.O. Box 536
Walnut, IL 61376

Walnut St Methodist Church
Juniata Valley Council 497
203 N Walnut St
Burnham, PA 17009

Walnut St School PTO
Jersey Shore Council 341
60 Walnut St
Toms River, NJ 08753

Walnut Street Elementary School Ptfs
Cradle of Liberty Council 525
224 S 6th St
Darby, PA 19023

Walnut Youth Development League
Yocona Area Council 748
130 James St
Walnut, MS 38683

Walpole Fire Dept
Daniel Webster Council, Bsa 330
Old Bellows Falls Rd
Walpole, NH 03608

Walpole Lions Club
Mayflower Council 251
360 High St
Walpole, MA 02081

Walpole Sportsman S Assoc Inc
Mayflower Council 251
P.O. Box 91
Walpole, MA 02081

Walser Blackwood Iii
Address Redacted

Walsh Assoc Inc
dba Walsh Branding
410 W 7th St, Ste 330
Tulsa, OK 74103

Walsh School PTO
Connecticut Rivers Council, Bsa 066
55 Dikeman St
Waterbury, CT 06704

Walsh University
Attn  Financial Aid Office
2020 E Maple St
North Canton, OH 44720

Walsworth / Donning Publishing Co
P.O. Box 310287
Des Moines, IA 50331-0287

Walsworth Publishing Co, Inc
306 N Kansas Ave
Marceline, MO 64658

Walt Centers
314 Allatoona Ridge Rd
Woodstock, GA 30189

Walt Disney Parent Org
Seneca Waterways 397
175 Coldwater Rd
Rochester, NY 14624

Walt Disney PTO
Mid-America Council 326
5717 S 112th St
Omaha, NE 68137

Walt Mcdonald Iii
S W Ltd 8112 Lakeview Dr
Wilmington, NC 28412-3310

Walter Armstrong
Address Redacted

Walter Bank
Address Redacted

Walter Boger
Address Redacted

Walter Bruckner
Address Redacted

Walter Butler Community Ctr
Central Florida Council 083
4201 N Hwy 1
Cocoa, FL 32927

Walter Cary
Address Redacted

Walter Deecki

Address Redacted

Walter Dobbs
Address Redacted

Walter E Cole American Legion Post 187
Occoneechee 421
225 E Holding Ave
Wake Forest, NC 27587

Walter G Byers
Mecklenburg County Council 415
1415 Hamilton St
Charlotte, NC 28206

Walter G Byers Middle
Mecklenburg County Council 415
1415 Hamilton St
Charlotte, NC 28206

Walter Garfield
Address Redacted

Walter Gorham Jr
Address Redacted

Walter H Mees
Address Redacted

Walter Jones Sr
Address Redacted

Walter Kaleb Denny
Address Redacted

Walter Kenton
Address Redacted

Walter Klaus

Address Redacted

Walter Krack
Address Redacted

Walter Lester
Address Redacted

Walter Martinez
Address Redacted

Walter Mckee
Address Redacted

Walter Merna
Address Redacted

Walter Mueller
Address Redacted

Walter P Calahan Photography, Inc
2856 Salem Bottom Rd
Westminster, MD 21157-7504

Walter P Calahan Photography, Inc
803 Gist Ave
Silver Spring, MD 20910-4921

Walter P Carter Elementary/Middle School
Baltimore Area Council 220
820 E 43rd St
Baltimore, MD 21212

Walter Pralle Ii
Address Redacted

Walter Purk
Address Redacted

Walter R Craig Post 60-American Legion-
Blackhawk Area 660
215 N Main St
Memorial Hall

Walter S Guerrero
Address Redacted

Walter Schneider
Address Redacted

Walter Scott Erickson AL Post 557
Central Minnesota 296
23659 Forest Rd
Deerwood, Mn 56444

Walter Sessums
Address Redacted

Walter Skibitsky
Address Redacted

Walter Stanford
Address Redacted

Walter Updike
Address Redacted

Walter W Martin, LLC
1900 Federal Blvd
Denver, CO 80204-1794

Walter Weaver Iii
Address Redacted

Walter Wolak
Address Redacted

Walter Young
Address Redacted

Walterboro Elks Lodge 1988
Coastal Carolina Council 550
P.O. Box 202
Walterboro, SC 29488

Walters Balido And Crain, LLP
Meadow Park Tower 15th Fl
10440 N Central Expressway
Dallas, TX 75231

Walters Church Of The Nazarene
Last Frontier Council 480
210 E Colorado St
Walters, OK 73572

Walterville Grange 416
Oregon Trail Council 697
P.O. Box 262
Walterville, OR 97489

Waltham Presbyterian Church
W D Boyce 138
809 N 3450th Rd
Utica, IL 61373

Walton County Sheriff S Dept
Northeast Georgia Council 101
1425 S Madison Ave
Monroe, GA 30655

Walton Crossing
Atlanta Area Council 092
2181 New Market Pkwy Se
Marietta, GA 30067

Walton Emc Natural Gas
P.O. Box 1347
Monroe, GA 30655-1347

Walton Fire Assoc
Dan Beard Council, Bsa 438
P.O. Box 7
Walton, KY 41094

Walton Fire Dept
Leatherstocking 400
59 W St
Walton, NY 13856

Walton Lions Club
Sagamore Council 162
807 Bates St
Logansport, IN 46947

Walvid King
Address Redacted

Walworth Rotary Club
Glaciers Edge Council 620
W5685 Bonner Ln
Walworth, WI 53184

Wamba Caravan 89 Alhambra
Laurel Highlands Council 527
P.O. Box 432
Cumberland, MD 21501

Wamego Lions Club
Jayhawk Area Council 197
2020 Cat Creek Cir
Wamego, KS 66547

Wamesit Masonic Assoc
The Spirit of Adventure 227
P.O. Box 35
Tewksbury, MA 01876

Wanamassa Elementary School PTA
Monmouth Council, Bsa 347
901 Bendermere Ave

Ocean, NJ 07712

Wanamingo Firefighters Relief Assoc
Gamehaven 299
P.O. Box 304
Wanamingo, MN 55983

Wanamingo Lutheran Church
Gamehaven 299
P.O. Box 318
Wanamingo, MN 55983

Wanda Bohannon
Address Redacted

Wanda Fleming
Address Redacted

Wanda Forbus-Ellis
Address Redacted

Wanda Gooch
Address Redacted

Wanda Gray Elementary School PTA
Ozark Trails Council 306
2101 W Plainview Rd
Springfield, MO 65810

Wanda Herring
Address Redacted

Wanda Irene Van Den Ende
Address Redacted

Wanda Ivins
Address Redacted

Wanda Knauff

Address Redacted

Wanda Norman
Address Redacted

Wanda Patterson
Address Redacted

Wander, Inc
6311 Romaine St, Ste 7232D
Los Angeles, CA 90038

Wanger Jones Helsley, Pc.
Attn  Riley C. Walter
265 E River Park Circle, Ste 310
Fresno, CA 93720

Wanita Schenk
Address Redacted

Wantagh Fire Dept
Theodore Roosevelt Council 386
2995 Jerusalem Ave
Wantagh, NY 11793

Wantagh Memorial Congregational Church
Theodore Roosevelt Council 386
1845 Wantagh Ave
Wantagh, NY 11793

Wapello Presbyterian Church
Mississippi Valley Council 141 141
127 N Main St
Wapello, IA 52653

Waples Memorial Utd Methodist Church
Circle Ten Council 571
830 W Main St
Denison, TX 75020

Wapping Community Church
Connecticut Rivers Council, Bsa 066
1790 Ellington Rd
South Windsor, CT 06074

Wapping Elementary School
Connecticut Rivers Council, Bsa 066
91 Ayers Rd
South Windsor, CT 06074

Wapsi Fly, Inc
27 Cr 458
Mountain Home, AR 72653

Waquoit Congregational Church
Cape Cod and Islands Cncl 224
15 Parsons Ln
East Falmouth, MA 02536

Ward   Probst, Inc
3119 S Dr
Wichita Falls, TX 76306-4011

Ward Plumbing, Heating   Cooling Inc
205 E Martin Ave
Oak Hill, WV 25901

Ward S Natural Science
P.O. Box 644312
Pittsburgh, PA 15264-4312

Wardsville Lions Club
Great Rivers Council 653
3505 E Route M
Jefferson City, MO 65109

Ware - Amvets Post 2577
Heart of New England Council 230
81 Greenwich Rd
Ware, MA 01082

Ware - Nenameseck Sportsmens Club
Heart of New England Council 230
P.O. Box 284
150 Bacon Rd
Palmer, MA 01069

Ware Earl A Howe
American Legion Post 123
Heart Of New England Council 230
45 Maple St
Ware, Ma 01082

Ware Episcopal Ch   1St Presbyterian Ch
Colonial Virginia Council 595
P.O. Box 616
Gloucester, VA 23061

Ware Episcopal Church
Colonial Virginia Council 595
P.O. Box 616
Gloucester, VA 23061

Ware Shoals Fire Dept
Blue Ridge Council 551
39 E Main St
Ware Shoals, SC 29692

Ware Shoals Lion Club
Blue Ridge Council 551
42 Sparks Ave
Ware Shoals, SC 29692

Ware Shoals Lions Club
Blue Ridge Council 551
P.O. Box 478
Ware Shoals, SC 29692

Wares Chapel Utd Methodist Church
Miami Valley Council, Bsa 444
1060 Foos Rd
West Manchester, OH 45382

Warm Springs Cabana Club
San Francisco Bay Area Council 028
251 Goldenrain Ave
Fremont, CA 94539

Warminster Township Library
1076 Emma Ln
Warminster, PA 18974-2697

Warner Fire Rescue
Indian Nations Council 488
P.O. Box 170
Warner, OK 74469

Warner Grange 117
Cascade Pacific Council 492
10100 S New Era Rd
Canby, OR 97013

Warner Law Firm
Attn  Robert W Warner
P.O. Box 1055
Troy, MI 48099-1055

Warners Volunteer Fire Dept
Longhouse Council 373
6444 Newport Rd
Warners, NY 13164

Warren - Firemans Assoc
Heart of New England Council 230
P.O. Box 608
Warren, MA 01083

Warren / Holyfield Boys   Girls Club
Atlanta Area Council 092
790 Berne St Se
Atlanta, GA 30316

Warren Amercian Legion Post 27
Northern Lights Council 429
424 N 1st St

Warren, MN 56762

Warren American Legion Post 27
Northern Lights Council 429
424 N 1st St
Warren, MN 56762

Warren American Legion/Warren Lions Club
Blackhawk Area 660
811 Anson St
Warren, IL 61087

Warren Carey
Address Redacted

Warren Central High School
Crossroads of America 160
9500 E 16th St
Indianapolis, IN 46229

Warren City Police Dept
Chief Cornplanter Council, Bsa 538
318 W 3rd Ave
Warren, PA 16365

Warren Community Church
Catalina Council 011
201 Arizona St
Bisbee, AZ 85603

Warren County Fire Assocation
Occoneechee 421
P.O. Box 563
Warrenton, NC 27589

Warren County Historical Society
Sagamore Council 162
408 State Rd 28 E
Williamsport, IN 47993

Warren Danzer

Address Redacted

Warren Easton Football
Southeast Louisiana Council 214
3019 Canal St
New Orleans, LA 70119

Warren Elementary School PTA
Muskingum Valley Council, Bsa 467
16855 State Route 550
Marietta, OH 45750

Warren G Harding Masonic Lodge 260
Chief Seattle Council 609
P.O. Box 181
Poulsbo, WA 98370

Warren Garden Club
Great Lakes Fsc 272
13039 Burgundy Ave
Warren, MI 48089

Warren Gilfillan
Address Redacted

Warren Hunterdon Christian Homeschoolers
Minsi Trails Council 502
14 Spring Run Ln
Stewartsville, NJ 08886

Warren Johnson
Address Redacted

Warren Kelly
Address Redacted

Warren Kiwanis Club
Great Trail 433
P.O. Box 891
Warren, OH 44482

Warren Lions Club
Blackhawk Area 660
419 Staver St
Warren, IL 61087

Warren Lyons Club
Great Lakes Fsc 272
14628 Maisano Dr
Sterling Heights, MI 48312

Warren Martin
Address Redacted

Warren Point Pres Church
Northern New Jersey Council, Bsa 333
17th St   Broadway
Fair Lawn, NJ 07410

Warren Police Dept
Great Lakes Fsc 272
29900 S Civic Center Blvd
Warren, MI 48093

Warren Reed
Address Redacted

Warren Richter
Address Redacted

Warren Shepherd
Address Redacted

Warren Student Union
Chief Cornplanter Council, Bsa 538
330 Hickory St
Warren, PA 16365

Warren Tech Fire Science   1st Responder
Denver Area Council 061
13300 W 2Nd Pl

Lakewood, Co 80228

Warren Technical High School
Atlanta Area Council 092
3075 Alton Rd
Atlanta, GA 30341

Warren Township Police Dept
Patriots Path Council 358
44 Mountain Blvd
Warren, NJ 07059

Warren Twp Trustees And Warren Twp Vol
Muskingum Valley Council, Bsa 467
95 Coffman Rd
Marietta, OH 45750

Warren Utd Methodist Church
Calcasieu Area Council 209
1800 Orchid St
Lake Charles, LA 70601

Warren Wenner Iii
Address Redacted

Warren Woods Baptist Church
Great Lakes Fsc 272
14251 E 12 Mile Rd
Warren, MI 48088

Warrenton Methodist Church
National Capital Area Council 082
341 Church St
Warrenton, VA 20186

Warrenton Police Dept
Greater St Louis Area Council 312
200 W Booneslick Rd
Warrenton, MO 63383

Warrenton Presbyterian Church

National Capital Area Council 082
91 Main St
Warrenton, VA 20186

Warrenton Utd Methodist Church
National Capital Area Council 082
341 Church St
Warrenton, VA 20186

Warrenville Memorial Vfw Post 8081
Three Fires Council 127
3S371 Mignin Dr
Warrenville, IL 60555

Warrenville Police Dept
Three Fires Council 127
3S245 Warren Ave
Warrenville, IL 60555

Warrienne Dutton
Address Redacted

Warrior Academy
Mid-America Council 326
2404 Denver St
Schuyler, NE 68661

Warrior Supporters Parents Club
Greater St Louis Area Council 312
1340 W Outer 21 Rd
Arnold, MO 63010

Warriors Mark Utd Methodist Church
Laurel Highlands Council 527
P.O. Box 134
1840 Centre Line Rd

Warroad Branch, Winnipeg Mb Stake
Northern Lights Council 429
29786 600th Ave
Warroad, MN 56763

Warsaw Christian Church
Dan Beard Council, Bsa 438
207 W High St
Warsaw, KY 41095

Warsaw Fire Dept
Iroquois Trail Council 376
P.O. Box 229
Warsaw, NY 14569

Warsaw Kiwanis Club
Iroquois Trail Council 376
44 Brooklyn St
Warsaw, NY 14569

Warsaw Lions Club
Attn  Louie Zinn
Mississippi Valley Council 141 141
315 Clay St
Warsaw, IL 62379

Warsaw Lions Club
Attn  Perry Harrison
Mississippi Valley Council 141 141
Harrison St
Warsaw, IL 62379

Warsaw Lions Club
Great Rivers Council 653
P.O. Box 1985
Warsaw, MO 65355

Warsaw Lions Club
Muskingum Valley Council, Bsa 467
P.O. Box 56
Warsaw, OH 43844

Warsaw Lodge Number 549 F And Am
Iroquois Trail Council 376
75 S Main St
Warsaw, NY 14569

Warsaw Utd Methodist Church
Heart of Virginia Council 602
287 Main St
Warsaw, VA 22572

Wartburg College
Attn Business Office
100 Wartburg Blvd  P.O. Box 1003
Waverly, IA 50677-0903

Warwick Community Ambulance Assoc Inc
Pennsylvania Dutch Council 524
151 N Ln
Lititz, PA 17543

Warwick Lions
Colonial Virginia Council 595
1 Singleton Dr
Hampton, VA 23666

Warwick Lions Club
Hudson Valley Council 374
P.O. Box 208
Warwick, NY 10990

Warwick Memorial Utd Methodist Church
Colonial Virginia Council 595
38 Hoopes Rd
Newport News, VA 23602

Warwick Memorial Utd Methodist Men
Colonial Virginia Council 595
38 Hoopes Rd
Newport News, VA 23602

Warwick Moose Lodge 1711
Colonial Virginia Council 595
1711 Warwick Moose Ln
Newport News, VA 23606

Warwick Police Dept

Narragansett 546
99 Veterans Memorial Dr
Warwick, RI 02886

Warwick Utd Methodist Church
Hudson Valley Council 374
135 Forester Ave
Warwick, NY 10990

Warwood Utd Methodist Church
Ohio River Valley Council 619
1438 Warwood Ave
Wheeling, WV 26003

Wasatch Forestry Solution LLC
Utah National Parks 591
2667 E Hwy 6
Price, UT 84501

Wasatch Front Scouting
Great Salt Lake Council 590
13953 S Rosaleen Ln
Herriman, UT 84096

Wasatch Presbyterian Church
Great Salt Lake Council 590
1626 S 1700 E
Salt Lake City, UT 84108

Wasatch Tech Group, Inc
Utah National Parks 591
1171 Expressway Ln
Spanish Fork, UT 84660

Wasatch Youth Leadership Foundation
Utah National Parks 591
458 E 100 N
Heber City, UT 84032

Wascar Montilla
Address Redacted

Wasco Elks Lodge 2419
Southern Sierra Council 030
P.O. Box 824
Wasco, CA 93280

Wasco School PTO
Three Fires Council 127
P.O. Box 83
Wasco, IL 60183

Washburn Rotary Club
Katahdin Area Council 216
P.O. Box 471
Washburn, ME 04786

Washburn University
Attn  W U Financial Aid
1700 SW College Ave
Topeka, KS 66621

Washington Assoc Inc Of Warren
Narragansett 546
39 Baker St
Warren, RI 02885

Washington Assoc Of Future Firefighters
Chief Seattle Council 609
9401 Myers Way S
Seattle, WA 98108

Washington Charities
Pooled Trust Fbo Rex Simons
1 Civic Center Dr, Ste 310
San Marcos, CA 92069

Washington City Lions Club
Utah National Parks 591
1733 Cottam Ct
Saint George, UT 84790

Washington College

Attn  Office of Student Aid
300 Washington Ave
Chestertown, MD 21620-1197

Washington County Clerk
Doyle Cloyd, County Clerk
P.O. Box 218
Jonesborough, TN 37659

Washington County Moose Family Ctr 1966
Sequoyah Council 713
P.O. Box 321
Abingdon, VA 24212

Washington County Sheriff
Plymouth Police Office
East Carolina Council 426
132 E Water St
Plymouth, Nc 27962

Washington County Sheriff Office
Cascade Pacific Council 492
P.O. Box 513
Hillsboro, OR 97123

Washington County Sheriff S Office
Utah National Parks 591
750 S 5400 W
Hurricane, UT 84737

Washington County Sheriffs Office
Northern Star Council 250
15015 62nd St N
P.O. Box 3801
Stillwater, MN 55082

Washington County Trustee
P.O. Box 215
Jonesborough, TN 37659

Washington Crossing
1 Scout Way

Doylestown, PA 18901-4890

Washington Crossing Cncl 777
1 Scout Way
Doylestown, PA 18901-4915

Washington Dept Of Revenue
Business Licensing Service
P.O. Box 34456
Seattle, WA 98124-1456

Washington Dept Of Revenue
Unclaimed Property Section
1101 S Eside St
P.O. Box 448

Washington El Friends-Mt Carmel Lutheran
Attn  Jamie Larson-Mcloone
Three Harbors Council 636
8424 W Center St
Milwaukee, WI 53222

Washington Elementary School
Concerned Parents Pack 251
Greater Los Angeles Area 033
300 N San Marino Ave
San Gabriel, Ca 91775

Washington Elementary School PTA
Greater Alabama Council 001
115 4th Ave S
Birmingham, AL 35205

Washington Elementary School PTA
Mid-America Council 326
P.O. Box 1763
Norfolk, NE 68702

Washington Ethical Society
National Capital Area Council 082
7750 16th St Nw
Washington, DC 20012

Washington Family Resource Ctr
Connecticut Rivers Council, Bsa 066
685 Baldwin St
Waterbury, CT 06706

Washington Fields 15Th Ward
Utah National Parks 591
2562 S 400 W
Washington, UT 84780

Washington Gifted Academy PTO
Blackhawk Area 660
1421 W St
Rockford, IL 61102

Washington Heights Baptist Church
Trapper Trails 589
1770 E 6200 S
Ogden, UT 84405

Washington High School
East Carolina Council 426
400 Slatestone Rd
Washington, NC 27889

Washington Hilton
1919 Connecticut Ave, Nw
Washington, DC 20009

Washington Hospital Foundation
San Francisco Bay Area Council 028
2000 Mowry Ave
Fremont, CA 94538

Washington Kiwanis Club
Georgia-Carolina 093
P.O. Box 113
Washington, GA 30673

Washington Lions Club

Coronado Area Council 192
1548 17th Rd
Washington, KS 66968

Washington Lions Club
Great Lakes Fsc 272
58000 Van Dyke Rd
Washington, MI 48094

Washington Metropolitan Ame Zion Church
Greater St Louis Area Council 312
613 N Garrison Ave
Saint Louis, MO 63103

Washington Middle School
Buffalo Trace 156
1801 Washington Ave
Evansville, IN 47714

Washington Middle School PTO
Greater St Louis Area Council 312
5165 Ambs Rd
Saint Louis, MO 63128

Washington Mill PTA
National Capital Area Council 082
9100 Cherrytree Dr
Alexandria, VA 22309

Washington Montessori
Greater St Louis Area Council 312
1130 N Euclid Ave
Saint Louis, MO 63113

Washington Montessori Elementary
Southeast Louisiana Council 214
606 Clay St
Kenner, LA 70062

Washington Non-Profit Legal   Tax Conf
P.O. Box 27315
Washington, DC 20038-7315

Washington Office Of Insurance
P.O. Box 40256
Olympia, WA 98504

Washington Optimist Club
Hawkeye Area Council 172
P.O. Box 26
909 S 3rd Ave
Washington, IA 52353

Washington Parish
Attn  Sales Tax Dept
P.O. Box 508
Franklinton, LA 70438

Washington Park Community Ct
Blackhawk Area 660
3617 Delaware St
Rockford, IL 61102

Washington Park Community Ctr
Narragansett 546
42 Jillson St
Providence, RI 02905

Washington Parks Academy
Great Lakes Fsc 272
11685 Appleton
Redford, MI 48239

Washington Pike Utd Methodist Church
Great Smoky Mountain Council 557
2241 Washington Pike
Knoxville, TN 37917

Washington Police Dept
Greater St Louis Area Council 312
301 Jefferson St
Washington, MO 63090

Washington Presbyterian Church
W D Boyce 138
105 S Elm St
Washington, IL 61571

Washington Rose Elementary
Theodore Roosevelt Council 386
2 Rose Ave
Roosevelt, NY 11575

Washington Rotary Club
Coronado Area Council 192
200 W 4th St
Washington, KS 66968

Washington School Parent School Org
Northern New Jersey Council, Bsa 333
44 School St
Township of Washington, NJ 07676

Washington School Parent Teacher Org
Patriots Path Council 358
153 Winthrop Rd
Edison, NJ 08817

Washington School PTA
Northern Lights Council 429
1725 Broadway N
Fargo, ND 58102

Washington School PTA
Patriots Path Council 358
624 E Broad St
Westfield, NJ 07090

Washington Secretary Of State
801 Capital Way S
Olympia, WA 98501-1226

Washington Secretary Of State
801 Capitol Way S
Olympia, WA 98504

Washington Secretary Of State
Charities Program
801 Capital Way S
Olympia, WA 98501-1226

Washington Secretary Of State
Corporations Div
801 Capitol Way S
P.O. Box 40234
Olympia, WA 98504-0234

Washington Shores Elementary School PTA
Central Florida Council 083
944 W Lake Mann Dr
Orlando, FL 32805

Washington Speakers Bureau Inc
1663 Prince St
Alexandria, VA 22314

Washington State Attorneys General
1125 Washington St Se,
P.O. Box 40100
Olympia, WA 98504-0100

Washington State Support Registry
P.O. Box 45868
Olympia, WA 98504-5868

Washington State Treasurer
Dept. of Licensing
P.O. Box 9034
Olympia, WA 98507-9034

Washington State University
P.O. Box 641068
Pullman, WA 99164

Washington State University
P.O. Box 646243

Pullman, WA 99164

Washington Street Baptist Church
Lincoln Heritage Council 205
721 Washington St
Paducah, KY 42003

Washington Street Community Ctr
Atlanta Area Council 092
4138 School St Sw
Covington, GA 30014

Washington Student Teacher Parent
Water and Woods Council 782
905 16th St
Marysville, MI 48040

Washington Talent Agency
14670 Rothgeb Dr
Rockville, MD 20850-5311

Washington Township Avon Fire Dept
Crossroads of America 160
7222 E US Hwy 36
Avon, IN 46123

Washington Township Fire Dept
Garden State Council 690
213 E Holly Ave
Sewell, NJ 08080

Washington Township Parent Teacher Assn
Minsi Trails Council 502
16 Castle St
Brass Castle Elementary School
Washington, NJ 07882

Washington Township Police
Garden State Council 690
1 Mcclure Dr
Sewell, NJ 08080

Washington Township Police Dept
Patriots Path Council 358
1 E Springtown Rd
Long Valley, NJ 07853

Washington Township Vol Fire Co
Laurel Highlands Council 527
Dull and Axton
Streets
Belle Vernon, PA 15012

Washington Township Vol Fire Dept, Inc
Lasalle Council 165
380 E State Rd 2
Valparaiso, In 46383

Washington Township Volunteer Fire
Moraine Trails Council 500
4078 State Route 66
Apollo, PA 15613

Washington Twp Fire Dept
Erie Shores Council 460
Main St
Tontogany, OH 43565

Washington Union Alliance Church
Moraine Trails Council 500
2119 W Washington St
New Castle, PA 16101

Washington University In St Louis
Attn  Biology Teresa Adams
1 Brookings Dr, Box 1137
St Louis, MO 63130

Washington University In St Louis
Attn  Spcs Accounting Manager
6515 Wydown Blvd, Campus Box 1250
St Louis, MO 63105-2298

Washington University In St Louis
Student Financial Services
One Booking Dr, Campus Box 1041
St Louis, MO 63130-4899

Washington Utd Methodist
Buckskin 617
P.O. Box 218
10468 Dupont Rd

Washington Utd Methodist Church
Blue Grass Council 204
1917 US 68
Maysville, KY 41056

Washington Utd Methodist Church
Hawkeye Area Council 172
206 W 2nd St
Washington, IA 52353

Washington Vfw
Greater St Louis Area Council 312
811 Jefferson St
Washington, MO 63090

Washington Volunteer Fire Dept
Greater St Louis Area Council 312
P.O. Box 529
Washington, MO 63090

Washington-ParentTeacher-Activities Ctte
Samoset Council, Bsa 627
2911 Washington St
Wisconsin Rapids, Wi 54494

Washtenaw Co Sheriff S
Southern Shores Fsc 783
2201 Hogback Rd
Ann Arbor, MI 48105

Wasmer Afterschool Program
Overland Trails 322

2808 O Flannagan St
Grand Island, NE 68803

Wass Elementary School PTO
Great Lakes Fsc 272
2340 Willard Dr
Troy, MI 48085

Waste   Water Logistics
58N 100E
Roosevelt, UT 84066

Waste Connections Inc
dba Ace Solid Waste, Inc
6601 Mckinley St Nw
Ramsey, MN 55303-4302

Waste Connections Inc
Des Moines District
P.O. Box 660177
Dallas, TX 75266

Waste Connections, Inc
Dept 1433
Los Angeles, CA 90084-1433

Waste Industries
P.O. Box 580495
Charlotte, NC 28258-0495

Waste Management
1001 Fannnin, Suite 4000
Houston, TX 77002

Waste Management
P.O. Box 13648
Philadelphia, PA 19101-3648

Waste Management
P.O. Box 78251
Phoenix, AZ 85062-8251

Waste Management
Wm Dallas
P.O. Box 660345
Dallas, TX 75266

Waste Management - Blaine Mn
P.O. Box 105453
Atlanta, GA 30348

Waste Management Florida
P.O. Box 4648
Carol Stream, IL 60197-4648

Waste Management- Ft Worth Hauling
P.O. Box 660345
Dallas, TX 75266-0345

Waste Management Lewisville Hauling
P.O. Box 660345
Dallas, TX 75266-0345

Waste Management Of Denver
P.O. Box 78251
Phoenix, AZ 85062-8251

Waste Management Of Michigan Inc
P.O. Box 4648
Carol Stream, IL 60197-4648

Wat Lao Phothikaram
Blackhawk Area 660
6925 S Mulford Rd
Cherry Valley, IL 61016

Watauga County Sheriff S Dept
Old Hickory Council 427
184 Hodges Gap Rd
Boone, NC 28607

Watauga Police Dept
Longhorn Council 662
7101 Whitley Rd
Watauga, TX 76148

Watch City Aerie 1047 F O E
Three Fires Council 127
325 Raymond St
Gilberts, IL 60136

Watchung Avenue Presbyterian Church
Patriots Path Council 358
170 Watchung Ave
North Plainfield, NJ 07060

Watchung Day Camp
Patriots Path Council 358
1 Saddle Rd
Cedar Knolls, NJ 07927

Watchung Hills Elks Lodge 885
Patriots Path Council 358
1 Elks Trl
Warren, NJ 07059

Watco Usa, Inc
Dba  Rust-Oleum Industrial Fling
P.O. Box 932154
Cleveland, OH 44193

Wate Tv Explorer Post
Great Smoky Mountain Council 557
1306 N Broadway St
Knoxville, TN 37917

Water   Woods Fsc 782
4205 E Ct St
Burton, MI 48509-1719

Water And Woods Fsc
4205 E Court St
Burton, MI 48509

Water Drop Storage Systems
dba Dan Fleming
9895 Benson Rd
Menard, TX 76859

Water Of Life Community Church
California Inland Empire Council 045
7625 E Ave
Fontana, CA 92336

Water S Edge Lutheran Church
Circle Ten Council 571
P.O. Box 894
5475 Coit Rd
Frisco, TX 75034

Water S Edge Marina LLC
dba Marathon Marina
1021 11th St Ocean
Marathon, FL 33050

Water Water
5178-2 U S 1
Stock Island, FL 33040

Waterbrook Brethren Church
Shenandoah Area Council 598
4392 Palmyra Church Rd
Edinburg, VA 22824

Waterbury Arc
Connecticut Rivers Council, Bsa 066
1929 E Main St
Waterbury, CT 06705

Waterbury Police Dept
Connecticut Rivers Council, Bsa 066
255 E Main St
Waterbury, CT 06702

Waterbury/Keeneyville PTO
Three Fires Council 127
355 Rodenburg Rd
Roselle, IL 60172

Waterdogs Scuba And Safety LLC
Middle Tennessee Council 560
681 N Spring St
Clarksville, TN 37040

Waterfall Canyon Academy
Trapper Trails 589
818 N 950 E
Ogden, UT 84404

Waterford Grange No 231
Muskingum Valley Council, Bsa 467
3900 Righteous Ridge Rd
Waterford, OH 45786

Waterford Lions Club
Greater Yosemite Council 059
P.O. Box 444
Waterford, CA 95386

Waterford Police Dept
Alarm Registration
5150 Civic Center Dr
Waterford, MI 48329

Waterford Press
1123 Overcash Dr
Dunedin, FL 34698-5522

Waterford Publishing Group LLC
dba Waterford Press
P.O. Box 1195
Dunedin, FL 34697

Waterford Township Fire Dept
Garden State Council 690
2121 Auburn Ave

Atco, NJ 08004

Waterford Utd Methodist Church
Muskingum Valley Council, Bsa 467
Main St   Marietta
Waterford, OH 45786

Waterfront Services Inc
Gulf Stream Council 085
900 10th St
Lake Park, FL 33403

Waterloo Volunteer Fire District
Greater Alabama Council 001
P.O. Box 178
Waterloo, AL 35677

Waterman Volunteer Fire Dept
Three Fires Council 127
P.O. Box 175
160 N Cedar St
Waterman, IL 60556

Watermark Grill
1818 N Loop 1604 W
San Antonio, TX 78248

Watermatic LLC
245 W 17th St 5th Fl
New York, NY 10011

Waters Elementary PTA
South Plains Council 694
3006 78th St
Lubbock, TX 79423

Waters Memorial Utd Methodist Church
National Capital Area Council 082
5400 Mackall Rd
Saint Leonard, MD 20685

Waterstone Community Church
Denver Area Council 061
5890 S Alkire St
Littleton, CO 80127

Waterstone, Inc
101 E Wiseman Ave
Fayetville, WV 25840

Watertown Group Of Concerned Citizens
Middle Tennessee Council 560
830 Barrett Rd
Watertown, TN 37184

Watertown Lions Club
Northern Star Council 250
P.O. Box 791
Watertown, MN 55388

Watertown Police Dept
Potawatomi Area Council 651
106 Jones St
Watertown, WI 53094

Watertown Police Dept
Sioux Council 733
128 N Maple
Watertown, SD 57201

Watertown Rotary Club
Potawatomi Area Council 651
1316 Neenah St
Watertown, WI 53094

Watertown Savings Bank
Longhouse Council 373
111 Clinton St
Watertown, NY 13601

Watertown Sportsmen Inc
Longhouse Council 373
P.O. Box 485

Watertown, NY 13601

Waterville Lions Club
Northern Star Council 250
203 E Bloomer St
Morristown, MN 55052

Waterville Rotary Club
Erie Shores Council 460
P.O. Box 212
Waterville, OH 43566

Waterville Rotary Club
Leatherstocking 400
Rt 20
Sangerfield, NY 13455

Waterville Utd Methodist Church
Erie Shores Council 460
102 N 5th St
Waterville, OH 43566

Watford City Ward, Bismarck Nd Stake
Northern Lights Council 429
P.O. Box 1161
Watford City, ND 58854

Watkins Elementary School PTO
Simon Kenton Council 441
1520 Watkins Rd
Columbus, OH 43207

Watkins Glen Elks Lodge 1546
Five Rivers Council, Inc 375
300 N Madison Ave
Watkins Glen, NY 14891

Watkins Memorial Utd Methodist Church
Lincoln Heritage Council 205
9800 Wport Rd
Louisville, KY 40241

Watkins Park Community Ctr
Middle Tennessee Council 560
616 17th Ave N
Nashvillle, TN 37203

Watkinsville Utd Methodist Church
Northeast Georgia Council 101
123 New High Shoals Rd
Watkinsville, GA 30677

Watlow Electric Mfg Co
Greater St Louis Area Council 312
12001 Lackland Rd
Saint Louis, MO 63146

Watonga Lions Club
Cimarron Council 474
Rt 1 Box 41
Watonga, OK 73772

Watson School Unite - Parents Org
Buckeye Council 436
515 Marion Ave Nw
Massillon, OH 44646

Watson Welding   Mfg, Inc
P.O. Box 397
Morrill, NE 69358

Watson Wyatt Data Services
218 Route 17 N
Rochelle Park, NJ 07662

Watsontown Utd Methodist Church
Susquehanna Council 533
1319 8th St Dr
Watsontown, PA 17777

Watsonville Buddhist Temple
Silicon Valley Monterey Bay 055
423 Bridge St

Watsonville, CA 95076

Watsonville Fire Dept
Silicon Valley Monterey Bay 055
372 Airport Blvd
Watsonville, CA 95076

Watsonville Police Dept
Silicon Valley Monterey Bay 055
P.O. Box 1930
Watsonville, CA 95077

Wattles Park Men S Club
Southern Shores Fsc 783
13166 11 Mile Rd
Ceresco, MI 49033

Wattles School P T O
Great Lakes Fsc 272
3555 Ellenboro Dr
Troy, MI 48083

Watts Caney Volunteer Fire Dept
Blue Grass Council 204
P.O. Box 68
Lost Creek, KY 41348

Watts Chapel Baptist Church
Occoneechee 421
3703 Tryon Rd
Raleigh, NC 27606

Watts Street Baptist Church
Occoneechee 421
800 Watts St
Durham, NC 27701

Wauconda Police Deptment
Northeast Illinois 129
311 S Main St
Wauconda, IL 60084

Waukazoo PTA
President Gerald R Ford 781
1294 W Lakewood Blvd
Holland, MI 49424

Waukee American Legion Post 737
Mid Iowa Council 177
410 6th St
Waukee, IA 50263

Waukee Rotary Club
Mid Iowa Council 177
P.O. Box 991
Waukee, IA 50263

Waukegan School District 60
Northeast Illinois 129
1201 N Sheridan Rd
Waukegan, IL 60085

Waukesha County Sheriff Dept
Potawatomi Area Council 651
515 W Moreland Blvd
Waukesha, WI 53188

Waukesha Kiwanis
Potawatomi Area Council 651
P.O. Box 1072
Waukesha, WI 53187

Waukesha Memorial Hospital
P.O. Box 1601
Waukesha, WI 53187

Waukesha Noon Kiwanis
Potawatomi Area Council 651
P.O. Box 1072
Waukesha, WI 53187

Waupun Area Recreation Project  Warp
Bay-Lakes Council 635

721 Buwalda Dr
Waupun, WI 53963

Wausau Fire Dept
Samoset Council, Bsa 627
606 E Thomas St
Wausau, WI 54403

Wausau Flying Service Inc
Samoset Council, Bsa 627
725 Woods Pl
Wausau, WI 54403

Wausau Noon Kiwanis
Samoset Council, Bsa 627
5005 County Rd Z
Wausau, WI 54403

Wausau Window And Wall Systems
Samoset Council, Bsa 627
7800 International Dr
Wausau, WI 54401

Wauseon Police Dept
Black Swamp Area Council 449
230 Clinton St, Ste 207
Wauseon, OH 43567

Wauwatosa Ave Utd Methodist Church
Three Harbors Council 636
1529 N Wauwatosa Ave
Wauwatosa, WI 53213

Waveland Church Of Jesus Christ Of LDS
Pine Burr Area Council 304
1911 Mclaurin St
Waveland, MS 39576

Waverly Belmont PTO
Middle Tennessee Council 560
2301 10th Ave S
Nashville, TN 37204

Waverly First Utd Methodist Church
Abraham Lincoln Council 144
190 E State St
Waverly, IL 62692

Waverly Hall Umc
Chattahoochee Council 091
7580 Ga Hwy 208
Waverly Hall, GA 31831

Waverly Johnson Ii
Address Redacted

Waverly Masonic Lodge
Baltimore Area Council 220
5585 Levering Ave
Elkridge, MD 21075

Waverly Park - Gfwar
Longhorn Council 662
2650 Parkview Dr
Fort Worth, TX 76102

Waverly Utd Methodist Church
Five Rivers Council, Inc 375
158 Chemung St
Waverly, NY 14892

Waverly Utd Methodist Church
Heart of America Council 307
116 E Kelling Ave
Waverly, MO 64096

Wavetronix, LLC
Utah National Parks 591
78 E 1700 S
Provo, UT 84606

Wavicle Inc
224 W 35th St, Ste 1102

New York, NY 10001

Wawayanda Volunteer Fire Co
Hudson Valley Council 374
1975 Route 284
Slate Hill, NY 10973

Wax Works, Inc
325 E 3rd St
Owensboro, KY 42303

Waxhaw Animal Hospital
Central N Carolina Council 416
P.O. Box 275
Waxhaw, NC 28173

Waxhaw Police Dept
Central N Carolina Council 416
3620 Providence Rd S
Waxhaw, NC 28173

Waxhaw Un Meth Ch
Central N Carolina Council 416
P.O. Box 9
Waxhaw, NC 28173

Waxhaw Utd Methodist Church
Central N Carolina Council 416
200 Mcdonald St
Waxhaw, NC 28173

Way Faith Community Inc
Ozark Trails Council 306
903 W Ratella
Springfield, MO 65807

Wayland Scouters Inc
Mayflower Council 251
25 Parkland Dr
Wayland, MA 01778

Wayland Temple Baptist Church
Cradle of Liberty Council 525
2500 Cecil B Moore Ave
Philadelphia, PA 19121

Wayland Utd Methodist Church
President Gerald R Ford 781
200 Church St
Wayland, MI 49348

Waymouth Farms Inc
P.O. Box 581279
Minneapolis, MN 55458-1279

Wayne Adrian Davis
273 W Grand Ave
Rahway, NJ 07065

Wayne Anderson
Address Redacted

Wayne Bogue
Address Redacted

Wayne Brooks
Address Redacted

Wayne Brown
Address Redacted

Wayne Burton
Address Redacted

Wayne City First Utd Methodist Church
Greater St Louis Area Council 312
106 Race St
Wayne City, IL 62895

Wayne Cnty Society, Handicapped Citizens
Buckeye Council 436

266 Oldman Rd
Wooster, Oh 44691

Wayne Co Sheriffs Dept
Crossroads of America 160
200 E Main St
Richmond, IN 47374

Wayne County Bank
Middle Tennessee Council 560
P.O. Box 247
Waynesboro, TN 38485

Wayne County Sheriffs Dept
Seneca Waterways 397
7376 State Route 31
Lyons, NY 14489

Wayne Deese
Address Redacted

Wayne Doughty
Address Redacted

Wayne Fowler
Address Redacted

Wayne Getman
Address Redacted

Wayne Heple
Address Redacted

Wayne Holmes
Address Redacted

Wayne Julian
Address Redacted

Wayne Kremenak
Address Redacted

Wayne Mcleland
Address Redacted

Wayne Miller
Address Redacted

Wayne Nieman
Address Redacted

Wayne Ottinger
Address Redacted

Wayne Pancoast
Address Redacted

Wayne Pantini
Address Redacted

Wayne Pba Local 136
Northern New Jersey Council, Bsa 333
475 Valley Rd
Wayne, NJ 07470

Wayne Perry
Address Redacted

Wayne Presbyterian Church
Cradle of Liberty Council 525
125 E Lancaster Ave
Wayne, PA 19087

Wayne Rutherford General Contractor, Inc
800 Bond Dr 2
Taos, NM 87571

Wayne Schuver

Address Redacted

Wayne Shell
Address Redacted

Wayne State University
Attn Jeff Bolton - Financial Aid
42 W Warren
Detroit, MI 48202

Wayne State University C2 Pipeline
Great Lakes Fsc 272
5557 Cass Ave
Detroit, MI 48202

Wayne Township Fire Dept
Crossroads of America 160
700 N High School Rd
Indianapolis, IN 46214

Wayne Utd Methodist Church
Buckskin 617
P.O. Box 246
Wayne, WV 25570

Wayne Utd Methodist Church
Cradle of Liberty Council 525
210 S Wayne Ave
Wayne, PA 19087

Wayne Utd Methodist Church
Northern New Jersey Council, Bsa 333
99 Parish Dr
Wayne, NJ 07470

Wayne Utd Methodist Men
Erie Shores Council 460
206 E Main St
Wayne, OH 43466

Wayne Wrilen Webb

Address Redacted

Waynedale Utd Methodist Church
Anthony Wayne Area 157
2500 Church St
Fort Wayne, IN 46809

Waynedale Utd Methodist Church
Anthony Wayne Area 157
2501 Church St
Fort Wayne, IN 46809

Waynes Welding
Gulf Coast Council 773
1277 Leavins Rd
Westville, FL 32464

Waynesboro Eagles Club Incorporated
Mason Dixon Council 221
16 E Main St
Waynesboro, PA 17268

Waynesboro Rotary Club
Georgia-Carolina 093
P.O. Box 848
Waynesboro, GA 30830

Waynesburg Vfw Post 4793
Laurel Highlands Council 527
445 E Lincoln St
Waynesburg, PA 15370

Waynesville Utd Methodist Church
Dan Beard Council, Bsa 438
P.O. Box 634
Waynesville, OH 45068

Waynesville Utd Methodist Church
Ozark Trails Council 306
301 Hwy T
Waynesville, MO 65583

Waynetown Merchants Assoc
Crossroads of America 160
100 W Washington St
Waynetown, IN 47990

Waynewood Elementary School PTA
National Capital Area Council 082
1205 Waynewood Blvd
Alexandria, VA 22308

Wayside Altamira Academy
Capitol Area Council 564
220 Foremost Dr
Austin, TX 78745

Wayside Christian Mission
Lincoln Heritage Council 205
432 E Jefferson St
Louisville, KY 40202

Wayside Church Of The Nazarene
Sequoia Council 027
1929 E Bardsley Ave
Tulare, CA 93274

Wayside Methodist Church
Buckskin 617
3100 Grand Central Ave
Ave
Vienna, WV 26105

Wayside Methodist Church
Monmouth Council, Bsa 347
1215 W Park Ave
Ocean, NJ 07712

Wayside Presbyterian Church
French Creek Council 532
1208 Asbury Rd
Erie, PA 16505

Wayside Utd Methodist Church
Monmouth Council, Bsa 347
1215 W Park Ave
Ocean, NJ 07712

Wayves
Aloha Council, Bsa 104
4491 Kikiaola Pl
Kekaha, HI 96752

Wayzata Community Church
Northern Star Council 250
125 Wayzata Blvd E
Wayzata, MN 55391

Wayzata Community Church Ucc
Northern Star Council 250
125 Wayzata Blvd E
Wayzata, MN 55391

Wazhazee Lodge 366
Attn  Glenn Benjamin
254 Bramblebush Ln
Royal, AR 71968

Wb Land Co Ltd
dba Wb Ranch
139 Pr 214
Whitney, TX 76692

Wb Wood
Greater New York Councils, Bsa 640
225 Park Ave So
New York, NY 10003

Wbs Imports LLC
209 N Ebrite
Mesquite, TX 75149

Wbtv
1 Julian Price Pl
Charlotte, NC 28208

Wbtv
Po B Ox 11407, Dept 1497
Birmingham, AL 35246-1497

Wc Ygnacio Vly Commuters Lions Club
Mt Diablo-Silverado Council 023
20 Menosse Ct
Vallejo, CA 94590

Wcb
333 Broadway
Winnipeg, Mb R3C 4W3
Canada

WD Boyce
614 NE Madison Ave
Peoria, IL 61603-3886

Wd Kelley Elementary
Cradle of Liberty Council 525
1601 N 28th St
Philadelphia, PA 19121

Wdl Systems LLC
P.O. Box 890030
Charlotte, NC 28289

We Are One Utd Methodist Church
Andrew Jackson Council 303
1315 W Mcdowell Rd
Jackson, MS 39204

We Are Roleplayers
Simon Kenton Council 441
122 Columbia Ave
Wheeling, WV 26003

We Baggs Vfw Post 9960
East Carolina Council 426
246 Vfw Rd

Swansboro, NC 28584

We Heart Websites
938 S Kingsley Dr
Los Angeles, CA 90006

We Who Care Of Marion County Inc
North Florida Council 087
535 NE 57th St
Ocala, FL 34479

Wealth Engine Inc
P.O. Box 775981
Chicago, IL 60677-5981

Wealth-X LLC
142 W 36th St, 12th Fl
New York, NY 10018

Wealth-X LLC
Attn  Legal Dept
142 W 36th St, 12th Fl
New York, NY 10018

Wealth-X Pte Ltd
8 Marina Blvd, Ste 05-02
Marina Ray Financial Centre
Singapore, 018981
Singapore

Wealth-X Pte Ltd
8 Marina Blvd, Ste 05-02
Marina Bay Financial Centre
018981
Singapore

Weatherford Federated Church
Last Frontier Council 480
302 N Custer St
Weatherford, OK 73096

Weatherford Police Dept
Longhorn Council 662
801 Santa Fe Dr
Weatherford, TX 76086

Weatherford Rotary Club
Last Frontier Council 480
P.O. Box 93
Weatherford, OK 73096

Weaver First Utd Methodist Church
Greater Alabama Council 001
P.O. Box 1087
Weaver, AL 36277

Weaver Fundraising, LLC
4485 S Perry Worth Rd
Whitestown, IN 46075

Weaver Fundraising, LLC
75 Remittance Dr, Ste 1083
Chicago, IL 60675-1083

Weaver Middle School
Central Georgia Council 096
2570 Heath Rd
Macon, GA 31206

Weaver Middle School Jlc
Central Georgia Council 096
2570 Heath Rd
Macon, GA 31206

Weaver Popcorn Co, Inc
14470 Bergen Blvd, Ste 100
Noblesville, IN 46060-3377

Weaver Popcorn Co, Inc
9850 Wpoint Dr, Ste 100
Indianapolis, IN 46256

Weaver School Apt
Northern Star Council 250
2135 Birmingham St
Saint Paul, MN 55109

Weaverland Valley Fire Dept
Pennsylvania Dutch Council 524
P.O. Box 421
Terre Hill, PA 17581

Weaverville Lions Club
Golden Empire Council 047
P.O. Box 386
Weaverville, CA 96093

Weaverville Utd Methodist Church
Daniel Boone Council 414
P.O. Box 37
Weaverville, NC 28787

Web Dubois Academy Family Resource Ctr
Lincoln Heritage Council 205
4425 Preston Hwy
Louisville, KY 40213

Web Mason Incorporated
P.O. Box 62414
Baltimore, MD 21264-2414

Webb Bridge Ward Roswell Ga Stake
Atlanta Area Council 092
510 Brannon Rd
Cumming, GA 30041

Webb Co Inc
315 S Main
Aberdeen, SD 57401-4318

Webb County Sheriff Dept
South Texas Council 577
902 Victoria St
Laredo, TX 78040

Webb County Sheriff Explorers Club
South Texas Council 577
902 Victoria St
Laredo, TX 78040

Webb Design
130 S Prospect Ave
Tustin, CA 92780

Webb School
Great Smoky Mountain Council 557
9800 Webb School Ln
Webb Lower School
Knoxville, TN 37923

Webb School Of Knoxville
Great Smoky Mountain Council 557
9800 Webb School Ln
Knoxville, TN 37923

Webber Elementary PTO
Great Lakes Fsc 272
3191 W Clarkston Rd
Lake Orion, MI 48362

Webberville Utd Methodist Church
Water and Woods Council 782
4215 E Holt Rd
Webberville, MI 48892

Webbs Chapel Baptist Church
East Carolina Council 426
2771 Webbs Chapel Rd
P.O. Box 336
Macclesfield, NC 27852

Webbs Water Gardens, Inc
1021 Old Fallston Rd
Fallston, MD 21047

Webby Awards Processing Center
1212 Bath Ave, Ste 301
Ashland, KY 41101

Weber County Pats Program
Trapper Trails 589
5470 S 2700 W
Roy, UT 84067

Weber State University
2108 University Cir
Ogden, UT 84408

Weber State University
Financial Aid   Scholarship Office
3885 W Campus Dr 1136
Ogden, UT 84408

Webers Inn
3050 Jackson Rd
Ann Arbor, MI 48103

Weberwood Elementary School
Buckskin 617
732 Gordon Dr
Charleston, WV 25303

Webstaurantstore Inc
40 Citation Ln
Lititz, PA 17543

Webster - St Joseph Basilica
Heart of New England Council 230
53 Whitcomb St
Webster, MA 01570

Webster Avenue School P T O
Narragansett 546
191 Webster Ave
Providence, RI 02909

Webster City Kiwanis/Rotary
c/o Richard Peterson
Mid Iowa Council 177
1720 Lynx Ave, Apt 201
Webster City, IA 50595

Webster Fairport Elks Bpoe 2396
Seneca Waterways 397
1066 Jackson Rd
Webster, NY 14580

Webster Fire Dept
Seneca Waterways 397
35 S Ave
Webster, NY 14580

Webster Groves Presbyterian Church
Greater St Louis Area Council 312
45 W Lockwood Ave
Saint Louis, MO 63119

Webster Hill School P T O
Connecticut Rivers Council, Bsa 066
125 Webster Hill Blvd
West Hartford, CT 06107

Webster Parish School Board
Attn  Sales Tax Dept
P.O. Box 357
Minden, LA 71058-0357

Webster Police Dept
Seneca Waterways 397
1000 Ridge Rd
Webster, NY 14580

Webster Presbyterian Church
Seneca Waterways 397
550 Webster Rd
Webster, NY 14580

Webster PTA

Greater St Louis Area Council 312
108 W Church St
Collinsville, IL 62234

Webster University
Attn  Office of the Registrar
470 E Lockwood Ave
St Louis, MO 63119-3194

Webster Utd Church Of Christ
Southern Shores Fsc 783
5484 Webster Church Rd
Dexter, MI 48130

Webster Utd Methodist Ch Webster Groves
Greater St Louis Area Council 312
600 N Bompart Ave
Saint Louis, Mo 63119

Weddington Utd Methodist Ch
Central N Carolina Council 416
13901 Providence Rd
Matthews, NC 28104

Weddington Utd Methodist Church
Central N Carolina Council 416
13901 Providence Rd
Matthews, NC 28104

Wedgewood Doulton Usa Acquo 2
Fiskards Living US LLC
1330 Campus Pkwy
Wall, NJ 07753

Wedgewood Travel
7 Prescott St
London, E1 8Ay
United Kingdom

Wedgewood Utd Methodist Church
Great Trail 433
2350 Wedgewood Dr

Akron, OH 44312

Wedgwood Presbyterian Church
Chief Seattle Council 609
8008 35th Ave Ne
Seattle, WA 98115

Wedgwood School PTO
Garden State Council 690
236 Hurffville Rd
Sewell, NJ 08080

Wee Friends Preschool
Trapper Trails 589
197 W 500 S
Logan, UT 84321

Weed Building Supply
700 Shastina Dr
Weed, CA 96094

Weed Rental Inc
700 Shastina Dr
Weed, CA 96094

Weeder Landrum
Address Redacted

Weedville Wesleyan Church
Bucktail Council 509
18945 Bennetts Valley Hwy
Weedville, PA 15868

Weekes Forest Products
Nw9356 P.O. Box 1450
Minneapolis, MN 55485-9356

Weeksville Lions Club
Tidewater Council 596
2760 Peartree Rd
Elizabeth City, NC 27909

Weequahic Family Success Ctr
Northern New Jersey Council, Bsa 333
1065 Bergen St
Newark, NJ 07112

Wegmans School Of Pharmacy
Seneca Waterways 397
3690 E Ave
Rochester, NY 14618

Weimar Rotary Club
Sam Houston Area Council 576
P.O. Box 153
Weimar, TX 78962

Weirsdale Presbyterian Church
North Florida Council 087
P.O. Box 527
Weirsdale, FL 32195

Weiser Lions Club
Ore-Ida Council 106 - Bsa 106
11250 Pioneer
Weiser, ID 83672

Weiser Lions Club
Ore-Ida Council 106 - Bsa 106
P.O. Box 286
Weiser, ID 83672

Wekiva Presbyterian Church
Central Florida Council 083
211 Wekiva Springs Ln
Longwood, FL 32779

Welborne Utd Methodist Church
Heart of Virginia Council 602
920 Maybeury Dr
Richmond, VA 23229

Welby Gardens Co
2761 E 74th Ave
Denver, CO 80229

Welcome Wesleyan Church
Blue Ridge Council 551
1040 Ebenezer Rd
Seneca, SC 29672

Weld LLC
90 S 400 W, Ste 300
Salt Lake City, UT 84101

Welding By K   K, LLC
54 Lebaron
Waukegan, IL 60085

Weldon, Huston   Keyser, LLP
76 N Mulberry St
Mansfield, OH 44902-1241

Weldons Office Supply
301 Main St
New Martinsville, WV 26155

WeLLCo Enteprises Inc
5968 Commerce Blvd
Morristown, TN 37814

Weller S Men S Wear Inc
3113 W Broadway
Sedalia, MO 65301

Wellington Community Fair Inc
Heart of America Council 307
P.O. Box 15
Wellington, MO 64097

Wellington Elementary School
Lincoln Heritage Council 205
4800 Kaufman Ln

Louisville, KY 40216

Wellington Elementary School PTO
Gulf Stream Council 085
13000 Paddock Dr
Wellington, FL 33414

Wellpet
Lasalle Council 165
1011 W 11th St
Mishawaka, IN 46544

Wells Branch Community Church
Capitol Area Council 564
2113 Wells Branch Pkwy
Austin, TX 78728

Wells Branch Homestead Corp
Capitol Area Council 564
14611 Wells Port Dr
Wells Branch Annex

Wells Community Boys And Girls Club
Anthony Wayne Area 157
1532 N Main St
Bluffton, IN 46714

Wells Congregational Church
Pine Tree Council 218
1695 Post Rd
P.O. Box 759
Wells, ME 04090

Wells Fargo
Attn  Nicholas London
1445 Ross Ave, 23rd Fl, Ste 2314
Dallas, TX 75202

Wells Fargo
Attn  Shirley Hooper
31062 Hwy 64
Cimarron, NM 87714

Wells Fargo
Elite Card Payment Ctr
P.O. Box 77066
Minneapolis, MN 55480-7766

Wells Fargo
Payment Remittance Ctr
P.O. Box 6415
Carol Stream, IL 60197-6415

Wells Fargo Bank
Attn  Seton Estates Account
241 Washington St
Santa Fe, NM 84501

Wells Fargo Banks
Account Analysis
Nw 7091 P.O. Box 1450
Minneapolis, MN 55485

Wells Fargo Financial
800 Walnut St
Des Moines, IA 50309

Wells Fargo Financial Leasing Inc
P.O. Box 6434
Carol Stream, IL 60197-6434

Wells Fargo Financial Leasing, Inc
800 Walnut St
Mac N0005-044
Des Moines, IA 50309

Wells Fargo NA
Mecklenburg County Council 415
401 S Tryon St
Charlotte, NC 28202

Wells Fargo Vendor Fin Serv
P.O. Box 70239

Philadelphia, PA 19178-0239

Wellsburg Elks Lodge 1553
Ohio River Valley Council 619
P.O. Box 27
834 Charles St
Wellsburg, WV 26070

Wellspring Anglican Church
Greater Yosemite Council 059
1548 Cummins Dr
Modesto, CA 95358

Wellspring Ministries
Ozark Trails Council 306
2469 N Honeysuckle Way
Springfield, MO 65802

Wellspring Utd Methodist Church
Capitol Area Council 564
6200 Williams Dr
Georgetown, TX 78633

Wellstar Spalding Regional Hospital
Flint River Council 095
601 S 8th St
Griffin, GA 30224

Wellston Brethren Kaleva School Parents
President Gerald R Ford 781
4400 Highbridge Rd
P.O. Box 36
Brethren, MI 49619

Wellsville Fire Dept
Heart of America Council 307
730 Main St
Wellsville, KS 66092

Wellsville Volunteer Fire Co
New Birth of Freedom 544
95 Community St

Wellsville, PA 17365

Welsh Congregational Church
Minsi Trails Council 502
1 S Hazle St
Hazle Township, PA 18201

Wendel Lathrop
Address Redacted

Wendell 1St Ward - Wendell Stake
Snake River Council 111
605 N Idaho St
Wendell, ID 83355

Wendell 2Nd Ward - Wendell Stake
Snake River Council 111
65 N Idaho St
Wendell, ID 83355

Wendell Stake - Fairfield Ward
Snake River Council 111
400 Alturas Ave W
Fairfield, ID 83327

Wendy Bihler
Address Redacted

Wendy Cook
Address Redacted

Wendy Ewald
Address Redacted

Wendy Islas
Address Redacted

Wendy J Chien
Address Redacted

Wendy K Wandersee
Address Redacted

Wendy Long
Address Redacted

Wendy M Kurten
Address Redacted

Wendy Meadows
Address Redacted

Wendy Nelson
Address Redacted

Wendy Perez
Address Redacted

Wendy Shaw
Address Redacted

Wendy Smith
Address Redacted

Wendy Stinnett
Address Redacted

Wendy Suzanne Matkin
Address Redacted

Wendy Thomas
Address Redacted

Wendy Wendt
Address Redacted

Wendy Wolfe

Address Redacted

Wendy Yalen
Address Redacted

Wenger
P.O. Box 10575
Newark, NJ 07193-0575

Wenona Rotary Club
W D Boyce 138
207 Sunset View St
Wenona, IL 61377

Wenona Rotary Club
W D Boyce 138
5 Cir Dr
Wenona, IL 61377

We-No-Nah Canoe
P.O. Box 247
Winona, MN 55987-0247

Wenonah Methodist Church
Garden State Council 690
105 E Willow St
Wenonah, NJ 08090

Wente Southern Annex Group
San Francisco Bay Area Council 028
1001 Davis St
San Leandro, CA 94577

Wentworth Institute Of Technology
Attn  Office of Financial Aid
550 Huntington Ave
Boston, MA 02115

Wentzville Christian Church
Greater St Louis Area Council 312
1507 Hwy Z

Wentzville, MO 63385

Wentzville Police Explorers
Greater St Louis Area Council 312
1019 Schroeder Creek Blvd
Wentzville, MO 63385

Wepay, Inc
350 Convention Way, Ste 200
Redwood City, CA 94063

Wern Illinois Univ Police Fop Lodge 169
Illowa Council 133
P.O. Box 233
Macomb, Il 61455

Wern Star Lodge No 304 F A M PA
Attn Terry Barton
French Creek Council 532
9159 Crane Rd
Cranesville, Pa 16410

Werner Wolff
Address Redacted

Werther International Inc
8614 Veterans Memorial
Houston, TX 77088

Wes Family Resource Ctr
Lincoln Heritage Council 205
4008 State Route 85 E
Centertown, KY 42328

Wes Spur Tree Equipment Inc
2121 Iron St
Bellingham, WA 98225

Wesco Receivables Corp
P.O. Box 641447
Pittsburgh, PA 15264-1447

Wesconnett Utd Methodist Church
North Florida Council 087
5630 Wesconnett Blvd
Jacksonville, FL 32244

Wes-Del Elementary PTO
Crossroads of America 160
500 E Jackson St
Gaston, IN 47342

Weslaco 2 LDS Church
Rio Grande Council 775
210 S Wgate Dr
Weslaco, TX 78596

Weslaco 2 LDS Church
Rio Grande Council 775
701 Palacios Dr
Edinburg, TX 78539

Weslaco Border Patrol Station
Rio Grande Council 775
1501 E Expressway 83
Weslaco, TX 78599

Wesley Bingenheimer
Address Redacted

Wesley Blake
Address Redacted

Wesley C Walton
Address Redacted

Wesley Chapel Utd Methodist Church
Atlanta Area Council 092
4495 Sandy Plains Rd
Marietta, GA 30066

Wesley Chapel Utd Methodist Men
Heart of Virginia Council 602
9227 River Rd
South Chesterfield, VA 23803

Wesley Coleman
Address Redacted

Wesley Community Ctr Inc Of Houston
Sam Houston Area Council 576
1410 Lee St
Houston, TX 77009

Wesley Cs Mccain
Address Redacted

Wesley D Townsend
Address Redacted

Wesley Elementary
Sam Houston Area Council 576
800 Dillard St
Houston, TX 77091

Wesley Free Methodist Church
Crossroads of America 160
3017 W 8th St
Anderson, IN 46011

Wesley Freedom Utd Methodist Church
Baltimore Area Council 220
961 Johnsville Rd
Sykesville, MD 21784

Wesley G Haas
Address Redacted

Wesley Grove Utd Methodist Church
Baltimore Area Council 220
1320 Dorsey Rd
Hanover, MD 21076

Wesley Grove Utd Methodist Church
National Capital Area Council 082
23640 Woodfield Rd
Gaithersburg, MD 20882

Wesley Heu
Address Redacted

Wesley House Community Ctr
Great Smoky Mountain Council 557
1719 Reynolds St
Knoxville, TN 37921

Wesley J Smith
Address Redacted

Wesley Jurey
Address Redacted

Wesley Memorial Utd Methodist Church
Cape Fear Council 425
1401 S College Rd
Wilmington, NC 28403

Wesley Memorial Utd Methodist Church
Cherokee Area Council 556
3405 Peerless Rd Nw
Cleveland, TN 37312

Wesley Memorial Utd Methodist Church
Cherokee Area Council 556
6314 E Brainerd Rd
Chattanooga, TN 37421

Wesley Memorial Utd Methodist Church
Great Smoky Mountain Council 557
Rr 1
Etowah, TN 37331

Wesley Memorial Utd Methodist Church
Greater Alabama Council 001
1211 Wmead St Sw
Decatur, AL 35601

Wesley Memorial Utd Methodist Church
Greater Tampa Bay Area 089
6100 Memorial Hwy
Tampa, FL 33615

Wesley Memorial Utd Methodist Church
Old N State Council 070
1225 Chestnut Dr
High Point, NC 27262

Wesley Memorial Utd Methodist Church
Piedmont Council 420
825 Wesley Dr
Statesville, NC 28677

Wesley Memorial Utd Methodist Church
Tidewater Council 596
288 E Little Creek Rd
Norfolk, VA 23505

Wesley Methodist Church
Daniel Webster Council, Bsa 330
79 Clinton St
Concord, NH 03301

Wesley Methodist Church
Greater St Louis Area Council 312
3551 US Hwy 61
Festus, MO 63028

Wesley Methodist Church
Last Frontier Council 480
322 E Independence
Shawnee, OK 74804

Wesley Methodist Church
Voyageurs Area 286

303 E 32Rd St
Hibbing, MN 55746

Wesley Patterson
Address Redacted

Wesley Quandt Jr
Address Redacted

Wesley Stowers
Address Redacted

Wesley Utd Methodist Ch
Greater St Louis Area Council 312
2206 4th St
Charleston, IL 61920

Wesley Utd Methodist Ch In Nescopeck
Columbia-Montour 504
401 Broad St
Nescopeck Borough
Nescopeck, Pa 18635

Wesley Utd Methodist Ch Methodist Men
Mountaineer Area 615
107 W High St
Kingwood, Wv 26537

Wesley Utd Methodist Church
Baltimore Area Council 220
3239 Carrollton Rd
Hampstead, MD 21074

Wesley Utd Methodist Church
Bay-Lakes Council 635
761 Florida Ave
Oshkosh, WI 54902

Wesley Utd Methodist Church
Central Florida Council 083
2075 Meadowlane Ave

Melbourne, FL 32904

Wesley Utd Methodist Church
Circle Ten Council 571
P.O. Box 864
Greenville, TX 75403

Wesley Utd Methodist Church
Coastal Georgia Council 099
6520 Frederica Rd
Saint Simons Island, GA 31522

Wesley Utd Methodist Church
Columbia-Montour 504
130 W 3rd St
Bloomsburg, PA 17815

Wesley Utd Methodist Church
Del Mar Va 081
102 E Laurel St
Georgetown, DE 19947

Wesley Utd Methodist Church
Gamehaven 299
114 W Broadway St
Winona, MN 55987

Wesley Utd Methodist Church
Georgia-Carolina 093
825 N Belair Rd
Evans, GA 30809

Wesley Utd Methodist Church
Grand Columbia Council 614
14 N 48th Ave
Yakima, WA 98908

Wesley Utd Methodist Church
Heart of Virginia Council 602
3701 Conduit Rd
Colonial Heights, VA 23834

Wesley Utd Methodist Church
Illowa Council 133
1212 W Calhoun St
Macomb, IL 61455

Wesley Utd Methodist Church
Illowa Council 133
400 Iowa Ave
Muscatine, IA 52761

Wesley Utd Methodist Church
Istrouma Area Council 211
544 Government St
Baton Rouge, LA 70802

Wesley Utd Methodist Church
Last Frontier Council 480
302 E Independence St
Shawnee, OK 74804

Wesley Utd Methodist Church
Laurel Highlands Council 527
1229 Prescott St
White Oak, PA 15131

Wesley Utd Methodist Church
National Capital Area Council 082
711 Spring St Se
Vienna, VA 22180

Wesley Utd Methodist Church
Oregon Trail Council 697
1385 Oakway Rd
Eugene, OR 97401

Wesley Utd Methodist Church
Ozark Trails Council 306
922 W Republic Rd
Springfield, MO 65807

Wesley Utd Methodist Church

Patriots Path Council 358
1500 Plainfield Ave
South Plainfield, NJ 07080

Wesley Utd Methodist Church
Pennsylvania Dutch Council 524
40 W Main St
Strasburg, PA 17579

Wesley Utd Methodist Church
Pine Burr Area Council 304
8900 Old Spanish Trl
Ocean Springs, MS 39564

Wesley Utd Methodist Church
Pony Express Council 311
3409 Ajax Rd
Saint Joseph, MO 64503

Wesley Utd Methodist Church
Pony Express Council 311
9th   Washington
Trenton, MO 64683

Wesley Utd Methodist Church
Quivira Council, Bsa 198
500 Leawood Dr
Parsons, KS 67357

Wesley Utd Methodist Church
Rocky Mountain Council 063
85 Stanford Ave
Pueblo, CO 81005

Wesley Utd Methodist Church
Silicon Valley Monterey Bay 055
566 N 5th St
San Jose, CA 95112

Wesley Utd Methodist Church
Southwest Florida Council 088
350 S Barfield Dr

Marco Island, FL 34145

Wesley Utd Methodist Church
The Spirit of Adventure 227
8 N St
Salem, MA 01970

Wesley Utd Methodist Church
Theodore Roosevelt Council 386
619 Fenworth Blvd
Franklin Square, NY 11010

Wesley Utd Methodist Church
Three Harbors Council 636
4600 60th St
Kenosha, WI 53144

Wesley Utd Methodist Church
Three Rivers Council 578
3810 N Major Dr
Beaumont, TX 77713

Wesley Utd Methodist Church
W D Boyce 138
502 E Front St
Bloomington, IL 61701

Wesley Utd Methodist Church
Westark Area Council 016
2200 Phoenix Ave
Fort Smith, AR 72901

Wesley Utd Methodist Men
National Capital Area Council 082
8412 Richmond Ave
Alexandria, VA 22309

Wesley Utd Methodist Men
Three Fires Council 127
14 N May St
Aurora, IL 60506

Wesley Utd Methodist Men
Three Fires Council 127
21 E Franklin Ave
Naperville, IL 60540

Wesley Utd Methodist Men
Westark Area Council 016
300 N Cumberland Ave
Russellville, AR 72801

Wesley Utd Methodist Mens Club
Central Georgia Council 096
4256 Hartley Bridge Rd
Macon, GA 31216

Wesley Utd Methodist Mens Club
Winnebago Council, Bsa 173
14th   S Penn Ave
Mason City, IA 50401

Wesley Wallace
Address Redacted

Wesley Way Utd Methodist Church
Flint River Council 095
150 John Wesley Way
Mcdonough, GA 30252

Wesley Weems
Address Redacted

Wesley/Golden Gate Youth Services
Grand Canyon Council 010
1625 N 39th Ave
Phoenix, AZ 85009

Wesleyan Academy
Puerto Rico Council 661
P.O. Box 1489
Guaynabo, PR 00970

Wesleyan Chapel Utd Methodist Church
Cape Fear Council 425
10255 US Hwy 17
Wilmington, NC 28411

Wesleyan School Inc
Atlanta Area Council 092
5405 Spalding Dr
Peachtree Corners, GA 30092

Wesleyan University
237 High St
Middletown, CT 06459

Wessagusset Yacht Club
Mayflower Council 251
P.O. Box 74
N Weymouth, MA 02191

West
P.O. Box 64833
St Paul, MN 55164-0833

West Albany Fire District
Twin Rivers Council 364
113 Sand Creek Rd
Albany, NY 12205

West Alexandria Lion Club
Miami Valley Council, Bsa 444
16 W Main St
West Alexandria, OH 45381

West Allegheny School District
Laurel Highlands Council 527
101 Bruno Lane
Imperial, PA 15126

West Allis Rotary Club
Three Harbors Council 636
1323 S 65th St

Milwaukee, WI 53214

West Angeles Church Of God In Christ
Greater Los Angeles Area 033
3010 Crenshaw Blvd
Los Angeles, CA 90016

West Asheboro Baptist Church
Old N State Council 070
831 Uwharrie St
Asheboro, NC 27203

West Ashley High School Njrotc
Coastal Carolina Council 550
4060 Wildcat Blvd
Charleston, SC 29414

West Avon Congregational Church
Connecticut Rivers Council, Bsa 066
280 Country Club Rd
Avon, CT 06001

West Babylon Lions Club
Suffolk County Council Inc 404
399 Little E Neck Rd
West Babylon, NY 11704

West Barre Utd Methodist Church
Iroquois Trail Council 376
5377 Eagle Harbor Rd
Albion, NY 14411

West Baton Rouge Parish
Attn  Sales Tax Dept
P.O. Box 53
Port Allen, LA 70767-0053

West Bemis Middle School
West Tennessee Area Council 559
324 2nd St
Jackson, TN 38301

West Bend Medical
Bay-Lakes Council 635
551 S Silverbrook Dr
West Bend, WI 53095

West Bend Police Dept
Bay-Lakes Council 635
350 Vine St
West Bend, WI 53095

West Bloomfield Utd Methodist Church
Great Lakes Fsc 272
4100 Walnut Lake Rd
West Bloomfield, MI 48323

West Bloomfield Volunteer Fire Dept
Seneca Waterways 397
P.O. Box 24
County Rd 37
West Bloomfield, NY 14585

West Branch Lions Club
Hawkeye Area Council 172
239 290th St
West Branch, IA 52358

West Bristol PTO
Connecticut Rivers Council, Bsa 066
500 Clark Ave
Bristol, CT 06010

West Broad Street Ymca
Coastal Georgia Council 099
1110 May St
Savannah, GA 31401

West Broward Masonic Lodge No 253
South Florida Council 084
927 NW 178th Ave
Pembroke Pines, FL 33029

West Burlington Utd Methodist Church
Mississippi Valley Council 141 141
308 Broadway St
West Burlington, IA 52655

West Caldwell Njrotc
Piedmont Council 420
300 W Caldwell Dr
Lenoir, NC 28645

West Cape May Fire Co
Garden State Council 690
732 Broadway
Cape May, NJ 08204

West Carroll Parish School Board
Sales Tax Dept
P.O. Box 1318
Oak Grove, LA 71263-1318

West Carrollton Police Explorers
Miami Valley Council, Bsa 444
300 E Central Ave
West Carrollton, OH 45449

West Charleston Church
Miami Valley Council, Bsa 444
4817 S State Route 202
Tipp City, OH 45371

West Charleston Church Of The Brethren
Miami Valley Council, Bsa 444
4817 S State Route 202
Tipp City, OH 45371

West Charlotte High School
Mecklenburg County Council 415
2219 Senior Dr
Charlotte, NC 28216

West Charlotte High School Group A
Mecklenburg County Council 415

2219 Senior Dr
Charlotte, NC 28216

West Charlotte High School Group B
Mecklenburg County Council 415
2219 Senior Dr
Charlotte, NC 28216

West Charlotte High School Group C
Mecklenburg County Council 415
2219 Senior Dr
Charlotte, NC 28216

West Chelmsford Utd Methodist Church
The Spirit of Adventure 227
242 Main St
N Chelmsford, MA 01863

West Chester Methodist Church
Chester County Council 539
129 S High St
West Chester, PA 19382

West Chester Nazarene
Dan Beard Council, Bsa 438
7951 Tylersville Rd
West Chester, OH 45069

West Chester Police
Dan Beard Council, Bsa 438
9577 Beckett Rd
West Chester, OH 45069

West Chester Society Of Friends
Chester County Council 539
Gym
415 N High E Marshall St
West Chester, PA 19380

West Chester University
Attn  Office of the Bursar
25 University Ave

West Chester, PA 19383

West Chestnut Baptist Church
Lincoln Heritage Council 205
1725 W Chestnut St
Louisville, KY 40203

West Chicago Police Dept
Three Fires Council 127
325 Spencer St
West Chicago, IL 60185

West Citrus Elks Lodge 2693
Greater Tampa Bay Area 089
P.O. Box 3719
Homosassa Springs, FL 34447

West Coast Adjustors
P.O. Box 569
Lynnwood, WA 98046

West Coast Novelty
2401 Monarch St
Alameda, CA 94501

West Coast Novelty
c/o Wells Fargo Trade Capital
P.O. Box 360286
Pittsburgh, PA 15250-6286

West Columbia 1St Ward
Indian Waters Council 553
1330 Whippoorwill Dr
West Columbia, SC 29169

West Congregational Church
The Spirit of Adventure 227
767 Broadway
Haverhill, MA 01832

West Corpus Christi Rotary

South Texas Council 577
P.O. Box 4613
Corpus Christi, TX 78469

West County Middle School
Greater St Louis Area Council 312
1124 Main St
Leadwood, MO 63653

West Covina Fire Explorers
Greater Los Angeles Area 033
1435 W Puente Ave
West Covina, CA 91790

West Covina Police Dept
Greater Los Angeles Area 033
1444 W Garvey Ave S
West Covina, CA 91790

West Dallas Community Church
Circle Ten Council 571
2215 Canada Dr
Dallas, TX 75212

West De Pere PTO
Bay-Lakes Council 635
1155 Wwood Dr
De Pere, WI 54115

West Deptford Lions Club
Garden State Council 690
P.O. Box 273
Thorofare, NJ 08086

West Des Moines Utd Methodist Church
Mid Iowa Council 177
720 Grand Ave
West Des Moines, IA 50265

West Dover Congregational Church Ucc
Green Mountain 592
P.O. Box 710

West Dover, VT 05356

West Dover PTO
Jersey Shore Council 341
50 Blue Jay Dr
Toms River, NJ 08755

West Earl Lions Club
c/o Abram Shrom
Pennsylvania Dutch Council 524
410 Rose Hill Rd
Ephrata, PA 17522

West Edgecombe Ruritan Club
East Carolina Council 426
P.O. Box 216
Rocky Mount, NC 27802

West Elementary After School Program
Middle Tennessee Council 560
400 Clark Blvd
Mc Minnville, TN 37110

West Elementary PTO
Middle Tennessee Council 560
9315 Lebanon Rd
Mount Juliet, TN 37122

West Elementary PTO
President Gerald R Ford 781
1840 38th St Sw
Wyoming, MI 49519

West Elementary PTO
Simon Kenton Council 441
41 Central Ave
Athens, OH 45701

West Emory Presbyterian Church
Great Smoky Mountain Council 557
1035 Emory Church Rd
Knoxville, TN 37922

West End Academy PTA
Greater Alabama Council 001
1840 Pearson Ave Sw
Birmingham, AL 35211

West End Baptist Church
Heart of Virginia Council 602
6506 Boydton Plank Rd
Dinwiddie, VA 23803

West End Collegiate Church
Greater New York Councils, Bsa 640
245 W 77th St
New York, NY 10024

West End Methodist Church
Occoneechee 421
P.O. Box 276
West End, NC 27376

West End Neighborhood House
Del Mar Va 081
710 Lincoln St
Wilmington, DE 19805

West End School PTA
Patriots Path Council 358
447 Greenbrook Rd
North Plainfield, NJ 07063

West End Utd Methodist Church
Occoneechee 421
P.O. Box 276
West End, NC 27376

West Essex Youth Assoc
Northern New Jersey Council, Bsa 333
24 Cambridge Dr
North Caldwell, NJ 07006

West Fargo Exchange Club
Northern Lights Council 429
P.O. Box 522
West Fargo, ND 58078

West Fargo Police Dept
Northern Lights Council 429
800 4th Ave E, Ste 2
West Fargo, ND 58078

West Feliciana Parish School Bd
Attn  Sales Tax Dept
P.O. Box 1910
St Francisville, LA 70775-1910

West Fork Community Church
Westark Area Council 016
288 Main St
West Fork, AR 72774

West Fort Ann Utd Methodist Church
Twin Rivers Council 364
1011 Copeland Pond Rd
Fort Ann, NY 12827

West Frankfort Fire Dept
Katahdin Area Council 216
240 Swanville Rd
Frankfort, ME 04438

West Freehold PTO
Monmouth Council, Bsa 347
100 Castranova Way
West Freehold School

West Friendship Volunteer Fire Dept
Baltimore Area Council 220
12535 State Route 99/Old Frederick Rd
Sykesville, MD 21784

West Gardiner Rod   Gun Club
Pine Tree Council 218

Collins Mills Rd
West Gardiner, ME 04345

West Gardiner Rod And Gun Club
Pine Tree Council 218
297 Collins Mills Rd
West Gardiner, ME 04345

West Goshen Lions Club
Chester County Council 539
511 Veronica Rd
West Chester, PA 19380

West Greenville Community Ctr
Blue Ridge Council 551
8 Rochester St
Greenville, SC 29611

West Grove Presbyterian Church
Chester County Council 539
139 W Evergreen St
West Grove, PA 19390

West Grove Utd Methodist Church
Chester County Council 539
300 N Guernsey Rd
West Grove, PA 19390

West Handley Elementary - Gifw
Longhorn Council 662
2749 Putnam St
Fort Worth, TX 76112

West Haven Presbyterian Church
East Carolina Council 426
1001 W Haven Blvd
Rocky Mount, NC 27803

West Heights Utd Methodist Church
Quivira Council, Bsa 198
745 N Wlink Ave
Wichita, KS 67212

West Helena Utd Methodist Church
Quapaw Area Council 018
109 N Sixth
West Helena, AR 72390

West Hempfield Fire   Rescue Co
Pennsylvania Dutch Council 524
3519 Marietta Ave
Lancaster, PA 17601

West Hempfield Presbyterian Church
Westmoreland Fayette 512
8 W Hempfield Dr
Irwin, PA 15642

West High School Jrotc
Denver Area Council 061
951 Elati St
Denver, CO 80204

West Highlands Utd Methodist Church
Blue Mountain Council 604
17 S Union St
Kennewick, WA 99336

West Hills Baptist Church
Great Smoky Mountain Council 557
409 N Winston Rd
Knoxville, TN 37909

West Iredell Jrotc
Piedmont Council 420
213 Warrior Dr
Statesville, NC 28625

West Jefferson Utd Methodist Church
Old Hickory Council 427
107 W 2nd St
P.O. Box 826

West Kingston Fire Dept
Narragansett 546
P.O. Box 233
Fairgrounds Rd
West Kingston, RI 02892

West Lafayette Utd Methodist Church
Muskingum Valley Council, Bsa 467
120 W Union Ave
West Lafayette, OH 43845

West Laurel Civic Assoc
National Capital Area Council 082
P.O. Box 387
Laurel, MD 20725

West Lawn Utd Methodist Church
Hawk Mountain Council 528
15 Woodside Ave
West Lawn, PA 19609

West Lebanon Christian Church
Sagamore Council 162
201 S Clinton
West Lebanon, IN 47991

West Liberty Rotary Club
Illowa Council 133
205 W 6th St
West Liberty, IA 52776

West Liberty Utd Methodist Church
Baltimore Area Council 220
20400 W Liberty Rd
White Hall, MD 21161

West Lincoln Elementary - Clc
Cornhusker Council 324
630 W Dawes Ave
Lincoln, NE 68521

West Lincoln Hs Jrotc

Piedmont Council 420
172 Shoal Rd
Lincolnton, NC 28092

West Lincoln Kiwanis Club
Cornhusker Council 324
210 O St
Lincoln, NE 68508

West Linn Lions Club
Cascade Pacific Council 492
19363 Willamette Dr Box 163
West Linn, OR 97068

West Main Hotel Investors LLC
Newport Beach Hotel  , Ste s
1 Wave Ave
Middletown, RI 02842

West Manheim PTO
New Birth of Freedom 544
2000 Baltimore Pike
Hanover, PA 17331

West Manor Youth
Atlanta Area Council 092
570 Lynhurst Dr Sw
Atlanta, GA 30311

West Marine Products Inc
500 Wridge Dr
Watsonville, CA 95076

West Marine Products Inc
dba W Marine Pro
P.O. Box 50060
Watsonville, CA 95077-5060

West Marine Products, Inc
P.O. Box 50060
Watsonville, CA 95077

West Mesa Emergency Products
122 Frontage Rd
Rio Rancho, NM 87124

West Metro District Fire-Rescue
Northern Star Council 250
4251 Xylon Ave N
New Hope, MN 55428

West Middleton Lutheran Church
Glaciers Edge Council 620
3763 Pioneer Rd
Verona, WI 53593

West Milford Presbyterian Church
Northern New Jersey Council, Bsa 333
1452 Union Valley Rd
West Milford, NJ 07480

West Milford Utd Methodist Church
Mountaineer Area 615
P.O. Box 28
West Milford, WV 26451

West Monroe Community Ctr
Louisiana Purchase Council 213
400 S 5th St
West Monroe, LA 71292

West Monroe Vol Fire Dept Inc
Longhouse Council 373
County Route 11
West Monroe, NY 13167

West Mound School PTO
Simon Kenton Council 441
2051 W Mound St
Columbus, OH 43223

West Muskingum Es Boosters
Muskingum Valley Council, Bsa 467

200 Kimes Rd
Zanesville, OH 43701

West New York Police Dept
Northern New Jersey Council, Bsa 333
428 60th St
West New York, NJ 07093

West Newton Utd Methodist Church
Crossroads of America 160
6843 Mendenhall Rd
Indianapolis, IN 46221

West Orange Elks Lodge 1590
Northern New Jersey Council, Bsa 333
424 Main St
West Orange, NJ 07052

West Orthodontics
Greater Yosemite Council 059
1500 Mchenry Ave
Modesto, CA 95350

West Oso Concerned Parent Group
South Texas Council 577
1102 Villarreal Dr
Corpus Christi, TX 78416

West Ouachita High School
Louisiana Purchase Council 213
4061 Caples Rd
West Monroe, LA 71292

West Palm Beach Alumni Kappa League
Gulf Stream Council 085
P.O. Box 126
West Palm Beach, FL 33402

West Palm Beach Police Dept
Gulf Stream Council 085
600 Banyan Blvd
West Palm Beach, FL 33401

West Parish Church
The Spirit of Adventure 227
129 Reservation Rd
Andover, MA 01810

West Park Lutheran School
Lake Erie Council 440
4260 Rocky River Dr
Cleveland, OH 44135

West Penn Youth Ctr Corp
Hawk Mountain Council 528
740 Orchard Rd
New Ringgold, PA 17960

West Peoria Residents Assoc
W D Boyce 138
2305 W Ayres Ave
West Peoria, IL 61604

West Peoria Residents Assoc
W D Boyce 138
2506 W Rohmann Ave
West Peoria, IL 61604

West Plains Lions Club
Ozark Trails Council 306
2220 Lexington St
West Plains, MO 65775

West Plains Optimist Club
Ozark Trails Council 306
P.O. Box 873
West Plains, MO 65775

West Plains Optimist Club
Ozark Trails Council 306
P.O. Box 926
West Plains, MO 65775

West Plano Presbyterian Church
Circle Ten Council 571
2709 Custer Rd
Plano, TX 75075

West Point Assoc Of Graduates
Aiad Program
698 Mills Rd
West Point, NY 10996

West Point Eagles
Mid-America Council 326
465 S Lincoln St
West Point, NE 68788

West Point First Utd Methodist Church
Chattahoochee Council 091
306 E 7th St
West Point, GA 31833

West Point Foundation
Cradle of Liberty Council 525
P.O. Box 168
1926 W Point Pike
West Point, PA 19486

West Point Fund
c/o Assoc of Graduates
698 Mills Rd
West Point, NY 10996

West Point Fund
Office of DeanAttn    Vicki Kiernan
Taylor Hall
West Point, NY 10996

West Point Presbyterian Church
Chattahoochee Council 091
1002 5th Ave
West Point, GA 31833

West Point Tours Inc

P.O. Box 268
Highland Falls, NY 10928

West Point Utd Methodist Church
Heart of Virginia Council 602
1020 Main St
West Point, VA 23181

West Police Dept
Longhorn Council 662
110 N Reagan St
West, TX 76691

West Portland Utd Methodist Church
Cascade Pacific Council 492
4729 SW Taylors Ferry Rd
Portland, OR 97219

West Preparatory Academy
Lake Erie Council 440
13111 Crossburn Ave
Cleveland, OH 44135

West Redding Volunteer Fire Co 2
Connecticut Yankee Council Bsa 072
306 Umpawaug Rd
Redding, CT 06896

West Richmond Church Of The Brethren
Heart of Virginia Council 602
7612 Wanymala Rd
Richmond, VA 23229

West Ridge Church
Atlanta Area Council 092
3522 Hiram Acworth Hwy
Dallas, GA 30157

West Ridge Elementary PTO
Denver Area Council 061
13102 Monaco St
Thornton, CO 80602

West Ridge Fire Dept
French Creek Council 532
3142 W 26th St
Erie, PA 16506

West Ridge Presbyterian Church
Sequoyah Council 713
P.O. Box 1666
Mount Carmel, TN 37645

West Ridge U Meth   St Margaret Mary Rcc
Pathway To Adventure 456
2324 W Chase Ave
Chicago, IL 60645

West Ripley Baptist Church
Buckskin 617
611 Main St W
Ripley, WV 25271

West River Utd Methodist Ctr
Baltimore Area Council 220
5100 Chalk Point Rd
Churchton, MD 21028

West Rockingham Ruritan Club
Stonewall Jackson Council 763
6040 Mount Clinton Pike
Rockingham, VA 22802

West Rutland American Legion
Green Mountain 592
P.O. Box 35
West Rutland, VT 05777

West Rutland Rotary Club
Green Mountain 592
249 Skyline Dr
West Rutland, VT 05777

West Salem Lions Club
Cascade Pacific Council 492
5891 Ballymeade St Se
Salem, OR 97306

West Salem Lions Club
Gateway Area 624
P.O. Box 130
West Salem, WI 54669

West School Parent Teachers Assoc
Great Rivers Council 653
100 Dix Rd
Jefferson City, MO 65109

West Seattle Lions Club
Chief Seattle Council 609
P.O. Box 46070
Seattle, WA 98146

West Seneca American Legion Post 735
Greater Niagara Frontier Council 380
35 Legion Pkwy
West Seneca, NY 14224

West Shore Bureau Of Fire
New Birth of Freedom 544
510 Herman Ave, Ste 3
Lemoyne, PA 17043

West Side Baptist Church
Quivira Council, Bsa 198
304 S Seneca St
Wichita, KS 67213

West Side Christian Church
Buffalo Trace 156
1200 N Red Bank Rd
Evansville, IN 47720

West Side Church Of Richland Wa
Blue Mountain Council 604

615 Wright Ave
Richland, WA 99352

West Side Lions Club
Buffalo Trail Council 567
4312 Thomason Dr
Midland, TX 79703

West Side Lutheran Church
Sioux Council 733
3901 N Oklahoma Ave
Sioux Falls, SD 57107

West Side Presbyterian Church
Chief Seattle Council 609
3601 California Ave Sw
Seattle, WA 98116

West Side Presbyterian Church
Northern New Jersey Council, Bsa 333
6 S Monroe St
Ridgewood, NJ 07450

West Side Umc
Quivira Council, Bsa 198
1313 W Lydia St
Wichita, KS 67213

West Side Utd Methodist Church
Patriots Path Council 358
16 Maxim Dr
Hopatcong, NJ 07843

West Side Utd Methodist Church
Quivira Council, Bsa 198
1313 W Lydia St
Wichita, KS 67213

West Smithfield Elementary PTO
Tuscarora Council 424
2665 Galilee Rd
Smithfield, NC 27577

West Springfield Utd Methodist Church
Western Massachusetts Council 234
800 Amostown Rd
West Springfield, MA 01089

West Stafford Fire Dept
Connecticut Rivers Council, Bsa 066
144 W Stafford Rd
Stafford Springs, CT 06076

West Stanislaus Fire District
Greater Yosemite Council 059
344 W Las Palmas Ave
Patterson, CA 95363

West Tacoma Optimist Club
Pacific Harbors Council, Bsa 612
4344 Memory Ln W
University Pl, WA 98466

West Tampa Elementary School PTA
Greater Tampa Bay Area 089
2700 W Cherry St
Tampa, FL 33607

West Tennessee Area
1995 Hollywood Dr
Jackson, TN 38305-4324

West Tennessee Cncl 559
1995 Hollywood Dr
Jackson, TN 38305-4325

West Tennessee Healthcare
West Tennessee Area Council 559
620 Skyline Dr
Jackson, TN 38301

West Texas A M University
Student Employment Services

Wtamu Box 60728
Canyon, TX 79016

West Texas A M University
Attn  Office of Financial
Wtamu Box 60939
Canyon, TX 79016

West Texas Express
P.O. Box 27031
El Paso, TX 79926

West Trenton Presbyterian Church
Washington Crossing Council 777
490 Grand Ave
Ewing, NJ 08628

West Tualatin View Ptc
Cascade Pacific Council 492
8800 SW Leahy Rd
Portland, OR 97225

West Union Lions Club
Simon Kenton Council 441
P.O. Box 555
West Union, OH 45693

West Unity American Legion Post 669
Black Swamp Area Council 449
E Jackson St
West Unity, OH 43570

West University Church Of Christ
Buffalo Trail Council 567
10137 W University Blvd
Odessa, TX 79764

West University Utd Methodist Church
Sam Houston Area Council 576
3611 University Blvd
Houston, TX 77005

West Valley Christian Church
W.L.A.C.C. 051
22450 Sherman Way
West Hills, CA 91307

West Valley Presbyterian Church
Silicon Valley Monterey Bay 055
6191 Bollinger Rd
Cupertino, CA 95014

West View Utd Methodist Church
Laurel Highlands Council 527
Cornell   Princeton Ave
Pittsburgh, PA 15229

West Virginia Adventures
P.O. Box 243
Glen Jean, WV 25846

West Virginia American Water
1600 Pennsylvania Ave
Charleston, WV 25302

West Virginia American Water
P.O. Box 2738
Camden, NJ 08120

West Virginia American Water
P.O. Box 371880
Pittsburgh, PA 15250-7800

West Virginia American Water Co
1600 Pennsylvania Ave
Charleston, WV 25302

West Virginia Div Of Highways
1900 Kanawha Blvd E, Bldg 5, Rm 110
Charleston, WV 25305

West Virginia Div Of Labor

1900 Kanawha Blvd E
Charleston, WV 25305

West Virginia Div Of Labor
1900 Kanawha Blvd E
State Capitol Complex, Bldg 3, Rm 200
Charleston, WV 25305

West Virginia Div Of Motor Vehicles
5707 Maccorkle Ave Se
P.O. Box 17710
Charleston, WV 25317-7710

West Virginia Forestry Assoc
2008 Quarrier St
Charleston, WV 25311

West Virginia Land Trust Inc
P.O. Box 11823
Charleston, WV 25339-1823

West Virginia Paving Inc
P.O. Box 277519
Atlanta, GA 30384-7519

West Virginia Raptor Rehab Center
2290 Bunner Ridge Rd
Fairmont, WV 26554

West Virginia Secretary Of State
1900 Kanawha Blvd E
State Capitol Complex, Bldg1, Ste 157-K
Charleston, WV 25305

West Virginia Secretary Of State
Attn  Business and Licensing Div
P.O. Box 40300
Charleston, WV 25364

West Virginia State Attorneys General
State Capitol

1900 Kanawha Blvd E.
Charleston, WV 25305

West Virginia State Fire Marshall
1207 Quarrier St, 2nd Fl
Charleston, WV 25301

West Virginia State Tax Dept
Attn  Accounting Div
P.O. Box 1667
Charleston, WV 25326-1667

West Virginia State University
P.O. Box 1000
306 Ferrell Hall
Institute, WV 25112

West Virginia Univ Foundation
1 Waterfront Pl, 7th Fl
Morgantown, WV 26507

West Virginia University
1 Waterfront Pl, P.O. Box 6005
Morgantown, WV 26506-6005

West Virginia University
Wvu Mountaineer Hub
P.O. Box 6004
Morgantown, WV 26506

West Virginia Wesleyan College
Attn  Office of Admissions
59 College Ave
Buckhannon, WV 26201

West Walworth Volunteer Fire Dept
Seneca Waterways 397
3870 W Walworth Rd
Macedon, NY 14502

West Webster Vol Firemens Assoc

Seneca Waterways 397
1051 Gravel Rd
Webster, NY 14580

West Willow Utd Methodist
Pennsylvania Dutch Council 524
P.O. Box 62
118 W Willow Rd

West Wind Services
P.O. Box 781
Islamorada, FL 33036

West Windsor Township Lions Club
Washington Crossing Council 777
P.O. Box 295
West Windsor, NJ 08550

West Winfield Rotary Club
Leatherstocking 400
P.O. Box 53
Main St
West Winfield, NY 13491

West Wyoming Hose Co No 1
Northeastern Pennsylvania Council 501
W 8th St
West Wyoming, PA 18644

Westacres Parents
Great Lakes Fsc 272
3700 Wacres Dr
West Bloomfield, MI 48324

Westampton Twp Recreation Commission
Garden State Council 690
710 Rancocas Rd
Westampton, NJ 08060

Westark Area
1401 Old Greenwood Rd
Fort Smith, AR 72901-4251

Westark Area Cncl 16
1401 Old Greenwood Rd
Fort Smith, AR 72901

Westborough Firefighters Assoc
Mayflower Council 251
42 Milk St
Westborough, MA 01581

Westbriar School PTA
National Capital Area Council 082
1741 Pine Valley Dr
Vienna, VA 22182

Westbrook Grange 1016
Tuscarora Council 424
1895 Easy St
Dunn, NC 28334

Westbrook Lodge Bpoe 1784
Connecticut Rivers Council, Bsa 066
142 Seaside Ave
Westbrook, CT 06498

Westbury Utd Methodist Church
Sam Houston Area Council 576
5200 Willowbend Blvd
Houston, TX 77096

Westby Lions Club
Gateway Area 624
400 Melby St
Westby, WI 54667

Westcave Printing Corp
dba Horizon Printing
2111 Grand Ave Pkwy
Austin, TX 78728

Westchester Community Church

Pathway To Adventure 456
1840 Wchester Blvd
Westchester, IL 60154

Westchester Congregational Church
Connecticut Rivers Council, Bsa 066
95 Cemetery Rd
Colchester, CT 06415

Westchester School PTO
Greater St Louis Area Council 312
1416 Woodgate Dr
Kirkwood, MO 63122

Westchester Utd Methodist Church
W.L.A.C.C. 051
8065 Emerson Ave
Los Angeles, CA 90045

Westchester-Putnam
41 Saw Mill River Rd
Hawthorne, NY 10532-1519

Westchester-Putnam Cncl 388
41 Saw Mill River Rd
Hawthorne, NY 10532-1519

Westchester-Putnam Council,Bsa
41 Saw Mill River Rd
Hawthorne, NY 10532-1519

West-Day Post 123
Pine Tree Council 218
31 Mountainview Ave
Porter, ME 04068

Westend School
Lincoln Heritage Council 205
3628 Virginia Ave
Louisville, KY 40211

Westerly Communities In Schools
Mecklenburg County Council 415
4420 Denver Ave
Charlotte, NC 28208

Westerly High School
Narragansett 546
23 Ward Ave
Westerly, RI 02891

Westerly Police Dept
Narragansett 546
60 Airport Rd
Westerly, RI 02891

Western Adirondack Presbyterian Church
Longhouse Council 373
11 Youngs Rd
P.O. Box 186
Star Lake, NY 13690

Western Alamance Njrotc Booster Club
Old N State Council 070
1731 N Nc Hwy 87
Elon, NC 27244

Western Blvd Presbyterian Church
Occoneechee 421
4900 Kaplan Dr
Raleigh, NC 27606

Western -Brw
P.O. Box 847642
Dallas, TX 75284-7642

Western Carolina University
Attn  Financial Aid Dir
118 Killian Annex
Cullowhee, NC 28723

Western Colorado Cncl 64
839 Grand Ave

Grand Junction, CO 81501-3424

Western Colorado Council Soar
Denver Area Council 061
839 Grand Ave
Grand Junction, CO 81501

Western Dairyland Commty
Action Agency
Chippewa Valley Council 637
418 Wisconsin St
Eau Claire, Wi 54703

Western Heights Church Of Christ
Circle Ten Council 571
800 Baker Park Dr
Sherman, TX 75092

Western Hills Christian Church
Alamo Area Council 583
8535 Huebner Rd
San Antonio, TX 78240

Western Hills Church Of Christ
Middle Tennessee Council 560
7565 Charlotte Pike
Nashville, TN 37209

Western Hills Elementary - Gfwar
Longhorn Council 662
2805 Laredo Dr
Fort Worth, TX 76116

Western Hills Utd Methodist Church
Yucca Council 573
524 Thunderbird Dr
El Paso, TX 79912

Western Hotel Supply
Tidmore Flags
P.O. Box 1555
Aberdeen, SD 57402-1555

Western Illinois University
1 University Cir
Macomb, IL 61455

Western Kentucky Door And Specialties
320 New Porter Pike
Bowling Green, KY 42103

Western Kentucky University
Attn  Student Financial Assistance
1906 College Heights Blvd
Bowling Green, KY 42101

Western Lakes Fire District
Potawatomi Area Council 651
1400 Oconomowoc Pkwy
Oconomowoc, WI 53066

Western Laundry Equipment, LLC
2270 Wyoming NE 325
Albuquerque, NM 87112

Western Los Angeles County
16525 Sherman Way, Ste C-8
Van Nuys, CA 91406-3753

Western Los Angeles County Cncl 51
16525 Sherman Way, Ste C-8
Van Nuys, CA 91406-3753

Western Massachusetts
1 Arch Rd, Ste 5
Westfield, MA 01085

Western Massachusetts Cncl 234
1 Arch Rd, Ste 5
Westfield, MA 01085

Western Michigan Uiversity

Attn  Student Financial Aid
1903 W Michigan Ave
Kalamazoo, MI 49008-5337

Western Middle School
Lincoln Heritage Council 205
2201 W Main St
Louisville, KY 40212

Western Military Living History Assoc.
Dennis Chappell
26 Verdosa Dr
Pueblo, CO 81005-2943

Western Monmouth Utilities Authority
Monmouth Council, Bsa 347
103 Pension Rd
Manalapan, NJ 07726

Western Museum Of Mining And Industry
Pikes Peak Council 060
1025 N Gate Rd
Colorado Springs, CO 80921

Western Native Seed
P.O. Box 188
Coaldale, CO 81222

Western New Mexico Telephone
P.O. Box 150
Cliff, NM 88028-0150

Western Pa Psych Care
Laurel Highlands Council 527
1607 3rd St
Beaver, PA 15009

Western Pa School For Blind Children
Laurel Highlands Council 527
201 N Bellefield Ave
Pittsburgh, PA 15213

Western Pellet Products, LLC
P.O. Box 219
Raton, NM 87740

Western Pennsylvania School For The Deaf
Laurel Highlands Council 527
300 E Swissvale Ave
Pittsburgh, PA 15218

Western Pest Services
423 Shrewsbury Ave
Shrewsbury, NJ 07702

Western Publications Assoc
823 Rim Crest Dr
Westlake Village, CA 91361

Western Region Bsa
P.O. Box 22019
Tempe, AZ 85285-2019

Western Springs Fire Dept
Pathway To Adventure 456
4353 Wolf Rd
Western Springs, IL 60558

Western Springs Police Dept
Pathway To Adventure 456
740 Hillgrove Ave
Western Springs, IL 60558

Western State College
Career Services/ Ute Hall 128
600 N Adams St
Gunnison, CO 81231

Western Washington University
Attn  University Cashier
516 High St Old Main 245
Bellingham, WA 98225-9004

Western Wholesale
P.O. Box 229
Stockyard Rd 1
Magdalena, NM 87825

Western Wood Products Inc
181 Nm State Hwy 555
Raton, NM 87740

Western Writers Of America Inc
c/o Rod Miller
1665 E Julho St
Sandy, UT 84093

Western Writers Of America Inc
Msco6 3770
1 University of New Mexico
Albuquerque, NM 87131-0001

Westerville Area Civitan Club
Simon Kenton Council 441
5790 Stoneshead Ct
Westerville, OH 43081

Westerville Commty
United Church Of Christ
Simon Kenton Council 441
770 County Line Rd
Westerville, Oh 43081

Westerville Div Of Police
Simon Kenton Council 441
29 S State St
Westerville, OH 43081

Westfield Congregational Church, Ucc
Connecticut Rivers Council, Bsa 066
210 Main St
Danielson, CT 06239

Westfield Fire Dept

Sam Houston Area Council 576
4105 Lauder Rd
Houston, TX 77039

Westfield Insurance
P.O. Box 9001566
Louisville, KY 40290-1566

Westfield Lion S Club
Crossroads of America 160
120 Jersey St
Westfield, IN 46074

Westford Rotary Club Inc
The Spirit of Adventure 227
P.O. Box 231
Westford, MA 01886

Westford Sportsmens Club
The Spirit of Adventure 227
P.O. Box 742
Westford, MA 01886

Westgate Church Of Christ
Alabama-Florida Council 003
619 Wgate Pkwy
Dothan, AL 36303

Westgate Elementary Pso
Mount Baker Council, Bsa 606
9601 220th St Sw
Edmonds, WA 98020

Westgate Elementary PTA
Denver Area Council 061
8550 W Vassar Dr
Lakewood, CO 80227

Westhampton Volunteer Firefighters Assoc
Western Massachusetts Council 234
48 Stage Rd
Westhampton, MA 01027

Westhaven Foundation
Middle Tennessee Council 560
P.O. Box 1535
Franklin, TN 37065

Westhaven Presbyterian Church
East Carolina Council 426
1001 W Haven Blvd
The Troop 11
Rocky Mount, NC 27803

Westhills Elementary PTA
Greater Alabama Council 001
710 Glenn Rd
Bessemer, AL 35022

Westhills Elementary School
Greater Alabama Council 001
710 Glenn Rd
Bessemer, AL 35022

Westhoff Elementary Ptc
Greater St Louis Area Council 312
900 Homefield Blvd
O Fallon, MO 63366

Westhope Public School
Northern Lights Council 429
325 Main St
Westhope, ND 58793

Westhost Inc
164 N Gateway Dr
Providence, UT 84332

Westin Dallas Fort Worth Airport
4545 W John Carpenter Freeway
Irving, TX 75063

Westin Dallas Fort Worth Airport

4545 W John Carpenter Frwy
Irving, TX 75063

Westin Galleria Dallas
13340 Dallas Pkwy
Dallas, TX 75240

Westin Long Beach Hotel
333 E Ocean Blvd
Long Beach, CA 90802

Westin Stonebriar Resort
1549 Legacy Dr
Frisco, TX 75034

Westlake Hardware, Inc
14000 Marshall Dr
Lenexa, KS 66219

Westlake Hills Presbyterian Church
Capitol Area Council 564
7127 Bee Cave Rd
Austin, TX 78746

Westlake Inc
P.O. Box 638
Lynchburg, VA 24505-0638

Westlake Rotary Club
Capitol Area Council 564
5455 Bee Caves Rd
West Lake Hills, TX 78746

Westlake School
Patriots Path Council 358
1571 Lamberts Mill Rd
Westfield, NJ 07090

Westlake Troop 8 Bsa Memorial Foundation
c/o Peter Hutt
National Capital Area Council 082

7117 Nevis Rd
Bethesda, MD 20817

Westlake Utd Methodist Church
Calcasieu Area Council 209
704 Johnson St
Westlake, LA 70669

Westlake Volunteer Fire Dept Inc
Sam Houston Area Council 576
19703 Saums Rd
Houston, TX 77084

Westland Baptist Church
Sam Houston Area Council 576
1407 W Grand Pkwy S
Katy, TX 77494

Westland Baptist Church
Sam Houston Area Council 576
22807 Wheimer Pkwy
Katy, TX 77494

Westland Utd Methodist Church
Middle Tennessee Council 560
110 Dawson Ln
Lebanon, TN 37087

Westlawn School PTA
National Capital Area Council 082
3200 Wley Rd
Falls Church, VA 22042

Westley Veazie
Address Redacted

Westminister Presbyterian Church
Connecticut Rivers Council, Bsa 066
2080 Blvd
West Hartford, CT 06107

Westminister Presbyterian Church
Greater Los Angeles Area 033
9642 Live Oak Ave
Temple City, CA 91780

Westminister Presbyterian Church
Las Vegas Area Council 328
4601 W Lake Mead Blvd
Las Vegas, NV 89108

Westminister Presbyterian Church
Laurel Highlands Council 527
2040 Washington Rd
Pittsburgh, PA 15241

Westminister Presbyterian Church
Pathway To Adventure 456
8955 Columbia Ave
Munster, IN 46321

Westminister Presbyterian Church
Quapaw Area Council 018
3819 Central Ave
Hot Springs, AR 71913

Westminister Presbyterian Church
Sequoia Council 027
50 E Santa Ana Ave
Fresno, CA 93704

Westminster Baptist Church
Blue Ridge Council 551
P.O. Box 375
Westminster, SC 29693

Westminster Christian Academy
Northeast Georgia Council 101
1640 New High Shoals Rd
Watkinsville, GA 30677

Westminster Church Of Port Huron
Water and Woods Council 782

2501 Stone St
Port Huron, MI 48060

Westminster College
Attn  Financial Aid
501 Wminster Ave
Fulton, MO 65251

Westminster Elks 2346
Orange County Council 039
6391 Industry Way
Westminster, CA 92683

Westminster Police Dept
Orange County Council 039
8200 Wminster Blvd
Westminster, CA 92683

Westminster Presbyterian
Last Frontier Council 480
4400 N Shartel Ave
Oklahoma City, OK 73118

Westminster Presbyterian
Twin Valley Council Bsa 283
802 4th St Sw
Austin, MN 55912

Westminster Presbyterian Church
Buckeye Council 436
353 E Pine St
Wooster, OH 44691

Westminster Presbyterian Church
Calcasieu Area Council 209
301 Center Cir
Sulphur, LA 70663

Westminster Presbyterian Church
Chester County Council 539
10 W Pleasant Grove Rd
West Chester, PA 19382

Westminster Presbyterian Church
Circle Ten Council 571
8200 Devonshire Dr
Dallas, TX 75209

Westminster Presbyterian Church
Coastal Carolina Council 550
1157 Sam Rittenberg Blvd
Charleston, SC 29407

Westminster Presbyterian Church
Connecticut Rivers Council, Bsa 066
2080 Blvd
West Hartford, CT 06107

Westminster Presbyterian Church
Denver Area Council 061
3990 W 74th Ave
Westminster, CO 80030

Westminster Presbyterian Church
Great Trail 433
119 Stadium Dr
Youngstown, OH 44512

Westminster Presbyterian Church
Greater Los Angeles Area 033
1757 N Lake Ave
Pasadena, CA 91104

Westminster Presbyterian Church
Heart of Virginia Council 602
4103 Monument Ave
Richmond, VA 23230

Westminster Presbyterian Church
Indian Waters Council 553
1715 Broad River Rd
Columbia, SC 29210

Westminster Presbyterian Church
Last Frontier Council 480
4400 N Shartel Ave
Oklahoma City, OK 73118

Westminster Presbyterian Church
Last Frontier Council 480
7110 W Gore Blvd
Lawton, OK 73505

Westminster Presbyterian Church
Laurel Highlands Council 527
2040 Washington Rd
Pittsburgh, PA 15241

Westminster Presbyterian Church
Longhorn Council 662
1330 S Fielder Rd
Arlington, TX 76013

Westminster Presbyterian Church
Longhorn Council 662
7100 Trail Lake Dr
Fort Worth, TX 76123

Westminster Presbyterian Church
Miami Valley Council, Bsa 444
325 W Ash St
Piqua, OH 45356

Westminster Presbyterian Church
Mid-America Council 326
3416 Woolworth Ave
Omaha, NE 68105

Westminster Presbyterian Church
Mid-America Council 326
517 S 32nd St
Council Bluffs, IA 51501

Westminster Presbyterian Church
Middle Tennessee Council 560

3900 W End Ave
Nashville, TN 37205

Westminster Presbyterian Church
National Capital Area Council 082
2701 Cameron Mills Rd
Alexandria, VA 22302

Westminster Presbyterian Church
Northeast Georgia Council 101
2208 Main St E
Snellville, GA 30078

Westminster Presbyterian Church
Northeast Iowa Council 178
2155 University Ave
Dubuque, IA 52001

Westminster Presbyterian Church
Northern Star Council 250
1200 Marquette Ave
Minneapolis, MN 55403

Westminster Presbyterian Church
Northwest Georgia Council 100
1941 Shorter Ave Sw
Rome, GA 30165

Westminster Presbyterian Church
Occoneechee 421
2505 Village Dr
Fayetteville, NC 28304

Westminster Presbyterian Church
Occoneechee 421
3639 Old Chapel Hill Rd
Durham, NC 27707

Westminster Presbyterian Church
Oregon Trail Council 697
777 Coburg Rd
Eugene, OR 97401

Westminster Presbyterian Church
Ozark Trails Council 306
1551 E Portland St
Springfield, MO 65804

Westminster Presbyterian Church
Palmetto Council 549
309 Fernwood Dr
Spartanburg, SC 29307

Westminster Presbyterian Church
Pine Burr Area Council 304
5005 Lawson Ave
Gulfport, MS 39507

Westminster Presbyterian Church
Quapaw Area Council 018
3819 Central Ave
Hot Springs, AR 71913

Westminster Presbyterian Church
Rocky Mountain Council 063
10 University Cir
Pueblo, CO 81005

Westminster Presbyterian Church
Sequoia Council 027
50 E Santa Ana Ave
Fresno, CA 93704

Westminster Presbyterian Church
South Plains Council 694
3321 33rd St
Lubbock, TX 79410

Westminster Presbyterian Church
Stonewall Jackson Council 763
1904 Mount Vernon St
Waynesboro, VA 22980

Westminster Presbyterian Church
Tecumseh 439
990 Old Springfield Pike
Xenia, OH 45385

Westminster Presbyterian Church
W.L.A.C.C. 051
32111 Watergate Rd
Westlake Village, CA 91361

Westminster Presbyterian Church
Water and Woods Council 782
103 E Midland St
Bay City, MI 48706

Westminster Presbyterian Church
Winnebago Council, Bsa 173
1301 Kimball Ave
Waterloo, IA 50702

Westminster Presbyterian Church-Lincoln
Cornhusker Council 324
2110 Sheridan Blvd
Lincoln, NE 68502

Westminster Schools
Atlanta Area Council 092
1424 W Paces Ferry Rd Nw
Atlanta, GA 30327

Westminster Utd Methodist Church
Baltimore Area Council 220
165 E Main St
Westminster, MD 21157

Westminster Utd Methodist Church
Denver Area Council 061
3585 W 76th Ave
76th Ave   Lowell Blvd

Westminster Utd Methodist Church
East Carolina Council 426

P.O. Box 1007
Carey Rd

Westminster Utd Methodist Mens
Denver Area Council 061
3585 W 76th Ave
Westminster, CO 80030

Westminster Utd Presbyterian Church
Cascade Pacific Council 492
3737 Liberty Rd S
Salem, OR 97302

Westminster Ward LDS Frederick
Baltimore Area Council 220
595 Johahn Dr
Westminster, MD 21158

Westminster, Inc
159 Armour Dr Ne
Atlanta, GA 30324

Westminster-St Edward S Church
Heart of New England Council 230
P.O. Box 465
Westminster, MA 01473

Westminster-Veterans Of Foreign Wars
Heart of New England Council 230
1 Eaton St
Westminster, MA 01473

Westmont Christian Church
South Plains Council 694
4808 Utica Ave
Lubbock, TX 79414

Westmont College
Attn  Financial Aid Dept
955 La Paz Rd
Santa Barbara, CA 93108

Westmont College
Attn  Financial Dept
955 La Paz Rd
Santa Barbara, CA 93108

Westmont Elementary PTO
Mid-America Council 326
13210 Glenn St
Omaha, NE 68138

Westmont Fire Co
Garden State Council 690
120 Haddon Ave
Haddon Township, NJ 08108

Westmont Hilltop Elementary PTO
Laurel Highlands Council 527
675 Goucher St
Johnstown, PA 15905

Westmont Utd Methodist Church
Garden State Council 690
200 Emerald Ave
Haddon Township, NJ 08108

Westmoore Community Church
Last Frontier Council 480
12609 S Wern Ave
Oklahoma City, OK 73170

Westmore Vfw Post 9806
Middle Tennessee Council 560
2605 Epperson Springs Rd
Westmoreland, TN 37186

Westmoreland County Housing Authority
West Hempfield Towers
Westmoreland Fayette 512
154 S Greengate Rd
Greensburg, Pa 15601

Westmoreland Fayette Cncl 512
2 Garden Center Dr
Greensburg, PA 15601

Westmoreland Service Club
c/o Farmers State Bank
Jayhawk Area Council 197
P.O. Box 330
Westmoreland, KS 66549

Westmoreland-Fayette
2 Garden Center Dr
Greensburg, PA 15601

Westmorland Fire Dept
San Diego Imperial Council 049
P.O. Box 697
Westmorland, CA 92281

Weston Church Of Christ
Erie Shores Council 460
P.O. Box 344
Weston, OH 43569

Weston Elementary School
Crossroads of America 160
140 Polk Ave
Greenfield, IN 46140

Weston Hamilton
Address Redacted

Weston Solutions, Inc
1400 Won Way
West Chester, PA 19380

Weston Solutions, Inc
3840 Commons Ave, Ne
Albuquerque, NM 87109

Weston Solutions, Inc

P.O. Box 536121
Pittsburgh, PA 15253-5903

Weston Trap Club
Samoset Council, Bsa 627
9105 Zinzer St
Schofield, WI 54476

Weston Volunteer Fire Dept
Connecticut Yankee Council Bsa 072
52 Norfield Rd
Weston, CT 06883

Westover Baptist Church
National Capital Area Council 082
1125 Patrick Henry Dr
Arlington, VA 22205

Westover Methodist Church
Mountaineer Area 615
28 N St
Westover, WV 26501

Westpark Elementary School PTA
Orange County Council 039
25 San Carlo
Irvine, CA 92614

Westport Corp
331 Changebridge Rd
P.O. Box 2002
Pine Brook, NJ 07058

Westport Fire Dept
Narragansett 546
P.O. Box 3470
54 Hix Bridge Rd
Westport, MA 02790

Westport Point Utd Methodist Church
Narragansett 546
1912 Main Rd

P.O. Box 2

Westport Presbyterian Church
Heart of America Council 307
201 Wport Rd
Kansas City, MO 64111

Westport Road Church Of Christ
Lincoln Heritage Council 205
4500 Wport Rd
Louisville, KY 40207

Westridge Elementary School PTO
Mid-America Council 326
3100 N 206th St
Elkhorn, NE 68022

Westridge Elementary School PTO
National Capital Area Council 082
12400 Knightsbridge Dr
Woodbridge, VA 22192

Westridge Middle School PTA
Central Florida Council 083
3800 W Oak Ridge Rd
Orlando, FL 32809

Westridge School PTO
Greater St Louis Area Council 312
908 Crestland Dr
Ballwin, MO 63011

Westside Academy
Simon Kenton Council 441
4330 Clime Rd N
Columbus, OH 43228

Westside Academy
Three Harbors Council 636
1945 N 31st St
Milwaukee, WI 53208

Westside Academy Clc/Coa
Three Harbors Council 636
1945 N 31st St
Milwaukee, WI 53208

Westside Baptist Church
Longhorn Council 662
802 Bellaire Blvd
Lewisville, TX 75067

Westside Business Assoc
South Texas Council 577
P.O. Box 5485
Corpus Christi, TX 78465

Westside Christian Church
Southeast Louisiana Council 214
4000 Macarthur Blvd
New Orleans, LA 70114

Westside Church Of Christ
Southern Sierra Council 030
7300 Stockdale Hwy
Bakersfield, CA 93309

Westside Cleaners   Tailors
951 Chase Pkwy
Waterbury, CT 06708

Westside Missionary Baptist Church
Greater St Louis Area Council 312
4675 Page Blvd
Saint Louis, MO 63113

Westside Presbyterian Church
Heart of America Council 307
1024 Kasold Dr
Lawrence, KS 66049

Westside School PTO
Montana Council 315

2290 Farm To Market Rd
Kalispell, MT 59901

Westside Utd Methodist Church
Alabama-Florida Council 003
1010 W Maple Ave
Geneva, AL 36340

Westview Alliance Church
Anthony Wayne Area 157
9804 Illinois Rd
Fort Wayne, IN 46804

Westview Community Assoc
Crossroads of America 160
3401 W Gilbert St
Muncie, IN 47304

Westview School PTO
Northern Star Council 250
225 Garden View Dr
Apple Valley, MN 55124

Westview Utd Methodist Church
Middle Tennessee Council 560
7107 Wview Dr
Fairview, TN 37062

Westville Lions Club
Prairielands 117
P.O. Box 368
Westville, IL 61883

Westwind Church
Longhorn Council 662
1300 Sarah Brooks Dr
Keller, TX 76248

Westwood Baptist
Middle Tennessee Council 560
2510 Albion St
Nashville, TN 37208

Westwood Baptist Church
Greater Alabama Council 001
P.O. Box 368
Adamsville, AL 35005

Westwood Baptist Church
Occoneechee 421
200 Whigh St
Cary, NC 27513

Westwood Building Ctr
Voyageurs Area 286
1123 Central St W
Bagley, MN 56621

Westwood Church Of God
Southern Shores Fsc 783
811 Gorham Ln
Kalamazoo, MI 49006

Westwood Elementary School
Crossroads of America 160
1015 S Greensboro Pike
New Castle, IN 47362

Westwood Elementary School
Crossroads of America 160
899 S Honey Creek Rd
Greenwood, IN 46143

Westwood First Presbyterian Church
Dan Beard Council, Bsa 438
3011 Harrison Ave
Cincinnati, OH 45211

Westwood Lumber
Voyageurs Area 286
1123 Central St W
Bagley, MN 56621

Westwood Ministerial Assoc
Mid-America Council 326
216 Buckley St
Sloan, IA 51055

Westwood Police Dept
The Spirit of Adventure 227
588 High St
Westwood, MA 02090

Westwood Presbyterian Church
Dan Beard Council, Bsa 438
1068 Stahlheber Rd
Hamilton, OH 45013

Westwood Presbyterian Church Usa
Quivira Council, Bsa 198
8007 W Maple St
Wichita, KS 67209

Westwood Rangers
Norwela Council 215
7325 Jewella Ave
Shreveport, LA 71108

Westwood Utd Methodist Church
Northern New Jersey Council, Bsa 333
105 Fairview Ave
Westwood, NJ 07675

Westwood Village Rotary Club Foundation
W.L.A.C.C. 051
P.O. Box 24114
Los Angeles, CA 90024

Wetherbee School PTA
The Spirit of Adventure 227
75 Newton St
Lawrence, MA 01843

Wetzel Brothers Inc
2401 E Edgerton Ave

Cudahy, WI 53110

Wewoka Police Dept
Last Frontier Council 480
114 W 4th St
Wewoka, OK 74884

Wexford Ward LDS Church
Laurel Highlands Council 527
2210 Reis Run Rd
Pittsburgh, PA 15237

Wexler Packaging Products
777 M Schwab Rd
Hatfield, PA 19440

Weyauwega Scouting, Inc
Bay-Lakes Council 635
304 E Ann St
P.O. Box 112
Weyauwega, WI 54983

Weymouth Heights Club
Mayflower Council 251
598 N St
Weymouth, MA 02189

Wgb And Assoc, Inc
P.O. Box 1906
Islamorada, FL 33036

Wges LLC
4800 Colorado Blvd
Denver, CO 80216

Wha Wadesboro Housing Authority
Central N Carolina Council 416
200 W Short Plz
Wadesboro, NC 28170

Wharton High School Njrotc

Greater Tampa Bay Area 089
20150 Bruce B Downs Blvd
Tampa, FL 33647

Wharton Lions Club
Sam Houston Area Council 576
P.O. Box 106
Wharton, TX 77488

Wharton Utd Commty
Church At St John S
Patriots Path Council 358
20 Church St

Whatcoat Utd Methodist Church
Del Mar Va 081
16 N Main St
Camden, DE 19934

Wheat Ridge Police Dept
Denver Area Council 061
7500 W 29th Ave
Wheat Ridge, CO 80033

Wheatland Fire Dept
Illowa Council 133
P.O. Box 474 206 E Madison
Wheatland, IA 52777

Wheatland Salem Methodist Church- Oswego
Three Fires Council 127
1217 Wolf Rd
Oswego, IL 60543

Wheatland Salem Utd Methodist Men
Three Fires Council 127
1852 95th St
Naperville, IL 60564

Wheatland Utd Methodist Church
Longs Peak Council 062
909 9th St

Wheatland, WY 82201

Wheaton College
Attn  Student Accounts
501 College Ave
Wheaton, IL 60187-5593

Wheaton Elks Lodge 2258
Three Fires Council 127
0N772 Papworth St
Wheaton, IL 60187

Wheaton Volunteer Rescue Squad
National Capital Area Council 082
2400 Arcola Ave
Silver Spring, MD 20902

Wheaton Wesleyan Church
Three Fires Council 127
1300 S President St
Wheaton, IL 60189

Wheelchair Getaway Inc
5410 S Madison Ave
Indianapolis, IN 46227

Wheeler Avenue Baptist Church
Sam Houston Area Council 576
3826 Wheeler St
Houston, TX 77004

Wheeler Banking Ctr
Golden Spread Council 562
P.O. Box 1040
Wheeler, TX 79096

Wheeler Building Service , Inc
P.O. Box 168532
Irving, TX 75016-8532

Wheeler Building Service , Inc

P.O. Box 630673
Irving, TX 75063

Wheeler Distribution, LLC
Dba  Snap-On Tools c/o Matthew J Wheeler
69 Bird Ln
Fayetteville, WV 25840

Wheeler High School Outdoor Club
Atlanta Area Council 092
375 Holt Rd Ne
Marietta, GA 30068

Wheeler Trigg O Donnell, LLP
370 17th St, Ste 4500
Denver, CO 80202-5647

Wheeler Utd Methodist Church
Sequoyah Council 713
211 Sanders St
Blountville, TN 37617

Wheeler Utd Methodist Church
Sequoyah Council 713
2376 Hwy 75
Blountville, TN 37617

Wheeler Utd Methodist Church
Yocona Area Council 748
649 Cr 5031
Booneville, MS 38829

Wheelersburg Utd Methodist Church
Simon Kenton Council 441
8310 Gallia St
Wheelersburg, OH 45694

Wheeling Jesuit University
Attn  Office of Financial Aid
316 Washington Ave
Frederick, MD 21703

Wheeling Police Dept
Ohio River Valley Council 619
1500 Chapline St
Wheeling, WV 26003

Wheels Of America
Orange County Council 039
6430 Dale St, Apt 3
Buena Park, CA 90621

Where He Leads  Uganda
Transatlantic Council, Bsa 802
P.O. Box 758
Fort Portal,
Uganda

Whetstone Church
Crossroads of America 160
5940 S Madison Ave
Anderson, IN 46013

Whigham Umc / Whigham Community Club
Suwannee River Area Council 664
146 W Broad Ave
Whigham, GA 39897

Whigham Utd Methodist Church
Suwannee River Area Council 664
P.O. Box 4
Whigham, GA 39897

Whipple Heights Elementary PTO
Buckeye Council 436
4800 12th St Nw
Canton, OH 44708

Whispering Bean Coffee Roasters LLC
10701 Corrales St Nw, Ste 3
Albuquerque, NM 87114

Whispering Forest Elementary PTA

Southeast Louisiana Council 214
38374 Spiehler Rd
Slidell, LA 70458

Whispering Needles
President Gerald R Ford 781
P.O. Box 649
107 Blair St
Kingsley, MI 49649

Whispering Pines Baptist Church
Georgia-Carolina 093
P.O. Box 1023
Hephzibah, GA 30815

Whistle Creek
P.O. Box 3107
Estes Park, CO 80517

Whistles For Life, LLC
61535 S Hwy 97, Ste 5-515
Bend, OR 97702-2154

Whitco Cleaning Equipment, Inc
P.O. Box 283
Beckley, WV 25802-0283

Whitcomb Clinic
Circle Ten Council 571
2461 Robinson Rd
Grand Prairie, TX 75051

Whitcomb-Baker Post 4633 Vfw
Katahdin Area Council 216
P.O. Box 555
Hampden, ME 04444

White And Williams, LLP
1650 Market St
1 Liberty Pl, Ste 1800
Philadelphia, PA 19103-7395

White Bear Lake Fire Dept
Northern Star Council 250
4700 Miller Ave
Saint Paul, MN 55110

White Bear Lake Rotary Club
Northern Star Council 250
4701 Hwy 61 N
White Bear Lake, MN 55110

White Bluff Presbyterian Church
Coastal Georgia Council 099
10710 White Bluff Rd
Savannah, GA 31406

White Bluff Resort
20022 Misty Valley Cir
Whitney, TX 76692

White Chapel Church Of God
Central Florida Council 083
1730 S Ridgewood Ave
South Daytona, FL 32119

White City Community Improvement Assoc
Crater Lake Council 491
P.O. Box 2403
White City, OR 97503

White Eagle Homeowners  Assoc
Three Fires Council 127
3000 White Eagle Dr
Naperville, IL 60564

White Hall Elementary
Blue Grass Council 204
2166 Lexington Rd
Richmond, KY 40475

White Hall Lions Club
Abraham Lincoln Council 144

Rr 1 Box 168
White Hall, IL 62092

White Hall Police Assoc
Quapaw Area Council 018
9011 Dollarway Rd
White Hall, AR 71602

White Hosue Police Dept
Middle Tennessee Council 560
303 N Palmers Chapel Rd
White House, TN 37188

White Lake Middle School
Parent Council
Great Lakes Fsc 272
1450 Bogie Lake Rd
White Lake, Mi 48383

White Lake Presbyterian Church
Great Lakes Fsc 272
4805 Highland Rd
White Lake, MI 48383

White Meadow Lake Property Owners Assoc
Patriots Path Council 358
100 White Meadow Rd
Rockaway, NJ 07866

White Memorial Church
Juniata Valley Council 497
68 S Main St
Milroy, PA 17063

White Memorial Presbyterian Church
Occoneechee 421
1704 Oberlin Rd
Raleigh, NC 27608

White Mountain Nature Ctr
Grand Canyon Council 010
425 S Woodland Rd

Lakeside, AZ 85929

White Oak Ame Zion Church
Palmetto Council 549
P.O. Box 28
Van Wyck, SC 29744

White Oak Catering LLC
dba the Red Oak Grill
P.O. Box 45
Fayetteville, WV 25840

White Oak Lions Club
East Texas Area Council 585
209 E Sally St
White Oak, TX 75693

White Oak Public Service District
20 Old Farm Rd
Scarbro, WV 25917

White Oak Public Service District
P.O. Box 358
Scarbro, WV 25917-0358

White Oak Volunteer Fire Dept
National Capital Area Council 082
12 Newton Rd
Fredericksburg, VA 22405

White Pigeon Rotary Club
Southern Shores Fsc 783
P.O. Box 18
White Pigeon, MI 49099

White Pine Elementary PTO
Ore-Ida Council 106 - Bsa 106
401 E Linden St
Boise, ID 83706

White Plains Baptist Church

National Capital Area Council 082
P.O. Box 156
8470 Marshall Corner Rd
Pomfret, MD 20675

White Plains Ruritan Club
Old Hickory Council 427
1582 Old Hwy 601
Mount Airy, NC 27030

White Plains Ruritan Club
Old Hickory Council 427
998 Old Hwy 601
Mount Airy, NC 27030

White Plains Utd Methodist Men
Occoneechee 421
313 SE Maynard Rd
Cary, NC 27511

White River Elementary PTO
Crossroads of America 160
19000 Cumberland Rd
Noblesville, IN 46060

White River Health System
Quapaw Area Council 018
1710 Harrison St
Batesville, AR 72501

White Rock Baptist Church
Cradle of Liberty Council 525
5240 Chestnut St
Philadelphia, PA 19139

White Rock Baptist Church
Occoneechee 421
3400 Fayetteville St
Durham, NC 27707

White Rock Boat Club
Circle Ten Council 571

P.O. Box 38416
Dallas, TX 75238

White Rock Methodist Church
Circle Ten Council 571
1450 Old Gate Ln
Dallas, TX 75218

White Rock Methodist Church
Great Swest Council 412
580 Meadow Ln
Los Alamos, NM 87547

White Rock Utd Methodist Church
Circle Ten Council 571
1450 Old Gate Ln
Dallas, TX 75218

White Rock Valley Neighborhood Assoc
Circle Ten Council 571
9661 Audelia Rd, Ste 333-2
Dallas, TX 75238

White S Chapel Utd Methodist Church
Longhorn Council 662
185 S White Chapel Blvd
Southlake, TX 76092

White Salmon Utd Methodist Church
Cascade Pacific Council 492
341 N Main Ave
White Salmon, WA 98672

White Sands Homes
Yucca Council 573
1000 Rock Island Ave
White Sands Missile Range, NM 88002

White Settlement Parks And Recreation
Longhorn Council 662
8213 White Settlement Rd
Fort Worth, TX 76108

White Sound Press
379 Wild Orange Dr
New Smyrna Beach, FL 32168

White Stag Assoc
Golden Empire Council 047
7959 Hansom Dr
Oakland, CA 94605

White Stag Assoc
San Francisco Bay Area Council 028
7959 Hansom Dr
Oakland, CA 94605

White Stag Leadership Development
Mt Diablo-Silverado Council 023
7959 Hansom Dr
Oakland, CA 94605

White Stag Leadership Devt Academy
Silicon Valley Monterey Bay 055
P.O. Box 4375
Carmel, Ca 93921

White Stag Leadership Devt Academy Inc
Alameda Council Bsa 022
33 Soledad Dr
Monterey, Ca 93940

White Sulphur Spgs Utd Methodist Ch
Hudson Valley Council 374
P.O. Box 201
White Sulphur Springs, Ny 12787

White Sulphur Springs Rotary Club
Buckskin 617
130 W Main St
White Sulphur Springs, WV 24986

White Utd Methdosit Church Mens Group

Northwest Georgia Council 100
3411 Hwy 411 Ne
White, GA 30184

White Wilderness Inc
P.O. Box 727
Ely, MN 55731-0727

Whited Crane Service
778 Bellview Estate Rd
Frankford, WV 24938

Whiteface Vol Fire Dept
South Plains Council 694
105 W 2nd Box 248
Whiteface, TX 79379

Whitefield Academy
Atlanta Area Council 092
1 Whitefield Dr Se
Mableton, GA 30126

Whitefield Ministries
Arbuckle Area Council 468
5552 Sunshine Rd
Davis, OK 73030

Whitefish Church Of The Nazarene
Montana Council 315
1125 7th St
Whitefish, MT 59937

Whiteford Elementary Parent Teacher Org
Erie Shores Council 460
4708 Whiteford Rd
Toledo, OH 43623

Whiteford Wesleyan Church
Southern Shores Fsc 783
10285 Sylvania Petersburg Rd
Ottawa Lake, MI 49267

Whiteford, Taylor   Preston, LLP
7 St Paul St
Baltimore, MD 21202

Whitehall Township Police Dept
Minsi Trails Council 502
3731 Lehigh St
Whitehall, PA 18052

Whitehead Boys   Girls Club
Atlanta Area Council 092
1900 Lakewood Ave Se
Atlanta, GA 30315

Whitehead School PTO
Blackhawk Area 660
2325 Ohio Pkwy
Rockford, IL 61108

Whitehouse Umc Methodist Men
East Texas Area Council 585
405 W Main St
Whitehouse, TX 75791

Whiteland Utd Methodist Church
Crossroads of America 160
309 Main St
Whiteland, IN 46184

Whiteman Afb Cgoc
Heart of America Council 307
509 Spirit Blvd
Whiteman Air Force Base, MO 65305

Whites Manufacturing Ltd
6820 Kirkpatrick Crescent
Saanichton, Bc V8M 1Z9
Canada

Whitestown American Legion Post 410
Crossroads of America 160

5 Linville Ave
Whitestown, IN 46075

Whitestown Post 1113 American Legion
Leatherstocking 400
110 Main St
Whitesboro, NY 13492

Whitesville Lions Club
Lincoln Heritage Council 205
9421 Mccamish Rd
Whitesville, KY 42378

Whitesville Rural Volunteer Fire Dept
Coastal Carolina Council 550
115 Sunview Ln
Moncks Corner, SC 29461

Whitetail Institute Of North America LLC
239 Whitetail Trl
Hope Hull, AL 36043

Whiteville Methodist Mens Club
Cape Fear Council 425
902 Pinckney St
Whiteville, NC 28472

Whiteville Utd Methodist Church
Cape Fear Council 425
902 Pinckney St
Whiteville, NC 28472

Whitewater Parks International
Box 3083
Glenwood Springs, CO 81602

Whitewater Photography
P.O. Box 210
Fayetteville, WV 25840

Whitewood Volunteer Fire Dept

Sequoyah Council 713
P.O. Box 297
Pilgrims Knob, VA 24634

Whitey S Army Navy Stores Inc
2 Public Square
Medina, OH 44256

Whiting Elks 1273
Pathway To Adventure 456
P.O. Box 668
Whiting, IN 46394

Whiting Lane School P T O
Connecticut Rivers Council, Bsa 066
47 Whiting Ln
West Hartford, CT 06119

Whitinsville
St Patricks Roman Catholic Church
Heart Of New England Council 230
1 Cross St
Whitinsville, Ma 01588

Whitinsville
Village Congregational Church
Heart Of New England Council 230
P.O. Box 417
25 Church St
Whitinsville, Ma 01588

Whitish Funk American Legion Post 184
Blackhawk Area 660
860 Lincoln Ave
Fennimore, WI 53809

Whitley Memorial Utd Methodist Church
Tuscarora Council 424
300 Wilsons Mills Rd
Smithfield, NC 27577

Whitley Monahan Handle, LLC

P.O. Box 112
Midland, NC 28107

Whitman Academy
Transatlantic Council, Bsa 802
P.O. Box 14201
Amman, 11814
Jordan

Whitman College
Attn  Tyson Harlow, Asst Financial Aid
345 Boyer Ave
Walla Walla, WA 99362

Whitman Middle School Ptsa
Chief Seattle Council 609
9201 15th Ave Nw
Seattle, WA 98117

Whitman Square Community Club
Garden State Council 690
156 Whitman Dr
Turnersville, NJ 08012

Whitmell Utd Methodist Mens Club
Blue Ridge Mtns Council 599
2168 Whitmell School Rd
Dry Fork, VA 24549

Whitmire Rescue Squad
Blue Ridge Council 551
26350 Sc Hwy 121
Whitmire, SC 29178

Whitnel Utd Methodist Church
Piedmont Council 420
1373 Delwood Dr Sw
Lenoir, NC 28645

Whitney Curtis Photography LLC
2700 S Jefferson Ave 13227
St Louis, MO 63157

Whitney Electric Co
3100 N El Paso St
Colorado Springs, CO 80901

Whitney G Dumford
Address Redacted

Whitney Howard Designs
7236 Owensmouth Ave, Studio B
Canoga Park, CA 91306

Whitney Howard Designs
P.O. Box 8061
Calabasas, CA 91372

Whitney Jensen
Address Redacted

Whitney Police Dept
Longhorn Council 662
102 N Colorado St
Whitney, TX 76692

Whitney Rann
Address Redacted

Whitney Riley
Address Redacted

Whitney Smith Co Inc
301 Commerce St, Ste 1950
Fort Worth, TX 76102

Whitney Utd Methodist Church
Ore-Ida Council 106 - Bsa 106
3315 W Overland Rd
Boise, ID 83705

Whittaker S Insurance
Silicon Valley Monterey Bay 055
20395 Pacifica Dr, Ste 108
Cupertino, CA 95014

Whitter School
Montana Council 315
511 N 5th Ave
Bozeman, MT 59715

Whittier Education Campus
National Capital Area Council 082
6201 5th St Nw
Washington, DC 20011

Whittier Parent Teacher Org
Mid Iowa Council 177
1306 W Salem Ave
Indianola, IA 50125

Whittier Police Dept
Greater Los Angeles Area 033
13200 Penn St
Whittier, CA 90602

Whittier School PTA
Three Harbors Council 636
8542 Cooper Rd
Pleasant Prairie, WI 53158

Whittier/Wilson Vance PTO
Black Swamp Area Council 449
610 Bristol Dr
Findlay, OH 45840

Whitty Protective Services, Inc
2710 Whispering Hills Dr
Washington Twp, MI 48094-1042

Whitworth Presbyterian
Inland Nwest Council 611
312 W Hawthorne Rd

Spokane, WA 99218

Whitworth University
Attn  Student Accounting Services
300 W Hawthorne Rd
Spokane, WA 99251

Whole Solutions
1241 Sheep Hill Rd
Pottstown, PA 19465

Wi Dept Of Financial Institutions
Attn  Charitable Organizations
201 W Washington Ave, Ste 500
Madison, WI 53703

Wi Dept Of Finc Institutions
4822 Madison Yards Way, N Tower
Madison, WI 53705

Wi Dept Of Revenue
P.O. Box 8960
Madison, WI 53708-8960

Wi Dept Of Safety   Prof Services
Charitable Organizations
P.O. Box 8935
Madison, WI 53708-8935

Wi3Gnd Ham Radio Club
Denver Area Council 061
3770 S Mission Pkway 10
Aurora, CO 80013

Wibaux Bible Church
Montana Council 315
101 N Wibaux
Wibaux, MT 59353

Wicheta Dental Clinic
Capitol Area Council 564

3301 Nland Dr, Ste 315
Austin, TX 78731

Wichita Collegiate School
Quivira Council, Bsa 198
9115 E 13th St N
Wichita, KS 67206

Wichita Fire Dept
Quivira Council, Bsa 198
455 N Main
Wichita, KS 67202

Wichita Lodge 35
c/o Nwest Texas Council
3604 Maplewood
Wichita Falls, TX 76308

Wichita Northwest Lions Club
Quivira Council, Bsa 198
805 W Rynder Ln
Wichita, KS 67204

Wichita State University
1845 Fairmont, Box 24
Office of Financial Aid
Wichita, KS 67260-0024

Wicker,Smith,O Hara,Mccoy, Ford Pa
2800 Ponce De Leon Blvd, Ste 800
Coral Gables, FL 33134

Wickliffe Elementary School PTO
Simon Kenton Council 441
2405 Wickliffe Rd
Columbus, OH 43221

Wickliffe Presbyterian Church
Lake Erie Council 440
29955 Ridge Rd
Wickliffe, OH 44092

Wickline Utd Methodist Church
Last Frontier Council 480
417 Mid America Blvd
Midwest City, OK 73110

Wicomico Sheriff Office
Del Mar Va 081
401 Naylor Mill Rd
Salisbury, MD 21801

Wide Awake Grange
Seneca Waterways 397
1004 State Route 88
Phelps, NY 14532

Widener Memorial School
Cradle of Liberty Council 525
1450 W Olney Ave
Philadelphia, PA 19141

Widener Ward - LDS
Cradle of Liberty Council 525
415 E 22nd St
Chester, PA 19013

WideoCo
444 Castro St
Mountain View, CA 94041

Wideopenwest Inc
dba Wow Business
1241 Og Skinner Dr
West Point, GA 31833

Wideopenwest Inc
dba Wow Business
P.O. Box 4350
Carol Stream, IL 60197-4350

Widmer S Inc
P.O. Box 145499

Cincinnati, OH 45250-5499

Wiesner Corp
dba Allied Locksmith Supply
P.O. Box 3137
Youngstown, OH 44513-3137

Wig Properties Ll-Bell1
dba Hilton Bellevue
300 112th Ave Se
Bellevue, WA 98004

Wig Properties Ll-Bell1
dba Hilton Bellevue
4811 134th Pl Se
Bellevue, WA 98006

Wiggin   Dana LLP
265 Church St
New Haven, CT 06510

Wiggin   Dana LLP
Attn  Accounts Receivable
P.O. Box 1832
New Haven, CT 06508-1832

Wiggins Presbyterian Church
Pine Burr Area Council 304
331 College Ave E
Wiggins, MS 39577

Wigwam Mills Inc
3402 Crocker Ave
Sheboygan, WI 53081

Wigwam Mills Inc
P.O. Box 818
Sheboygan, WI 53082-0818

Wiilliams   Assoc
1608 5th St Nw

Alburquerque, NM 87102

Wilber Lions Club
Cornhusker Council 324
P.O. Box
Wilber, NE 68465

Wilbraham Utd Church
Western Massachusetts Council 234
500 Main St
Wilbraham, MA 01095

Wilbur Furbush
Address Redacted

Wilbur L Anderson Inc
320 W 26th St
San Angelo, TX 76903

Wilbur L Anderson Inc
dba Wern Towers
P.O. Box 2040
San Angelo, TX 76902

Wilbur Lions Club
Inland Nwest Council 611
37475 Sherman Draw Rd N
Wilbur, WA 99185

Wilbur Smith Assoc Inc
P.O. Box 7993
Columbus, SC 29202-7993

Wilbur Suggs
Address Redacted

Wilbur Vickery Jr
Address Redacted

Wilbur Wright Elementary - Lfl

Crossroads of America 160
1950 Washington St
New Castle, IN 47362

Wilchester Elem School PTO
Sam Houston Area Council 576
13618 Saint Marys Ln
Houston, TX 77079

Wilcom America
4828 Tibbs Bridge Rd Se
Dalton, GA 30721

Wild Blue Wv
dba Paddle House
P.O. Box 28
Lansing, WV 25862

Wild Country, Inc
203 S Linden
Normal, IL 61761

Wild Dunes Resort
Attn  Ar
5757 Palm Blvd
Isle of Palms, SC 29451

Wild Goose Chase
Pathway To Adventure 456
9955 Virginia Ave
Chicago Ridge, IL 60415

Wild Horse PTO
Greater St Louis Area Council 312
16695 Wild Horse Creek Rd
Chesterfield, MO 63005

Wild Mountain Soap Co LLC
523 Hinkle Rd, Ste A
Fayetteville, WV 25840

Wild Rose Lions Club
Bay-Lakes Council 635
1100 Main St
Wild Rose, WI 54984

Wild Rose School PTO
Three Fires Council 127
36W730 Red Haw Ln
St Charles, IL 60174

Wild West
P.O. Box 420235
Palm Coast, FL 32142-0235

Wild West
P.O. Box 420465
Palm Coast, FL 32142-0465

Wilda Murphy
Address Redacted

Wildcat Wrangler Parent Club
9920 Robin Hill Ln
Dallas, TX 75238

Wilder T Manion
Address Redacted

Wilderness   Waves
Crater Lake Council 491
2725 W Main St
Medford, OR 97501

Wilderness Adventures
222 Danforth Corners Rd
Hillsboro, NH 03244

Wilderness Community Church
National Capital Area Council 082
10501 Plank Rd
Spotsylvania, VA 22553

Wilderness Experiences Unlimited, Inc
Western Massachusetts Council 234
499 Loomis St
Westfield, MA 01085

Wilderness Medical Ass Usa
20 Mussey Rd, Ste 3
Scarborough, ME 04074

Wilderness Medical Assoc
400 Riverside St, Ste A-6
Portland, ME 04103

Wilderness Medical Assoc Intl
1 Forest Ave
Portland, ME 04101-2810

Wilderness Medical Assoc Usa
20 Mussey Rd, Ste 1
Scarborough, ME 04074-9570

Wilderness Medical Society
2150 S 1300 E, Ste 500
Salt Lake City, UT 84106

Wilderness Medical Society
P.O. Box 7065
Lawrence, KS 66044-7065

Wilderness Medicine Outfitters
2477 Co Rd 132
Elizabeth, CO 80107

Wilderness Outfitters
221 W Michigan
Mt Pleasant, MI 48858

Wildewood Christian Church
Mid-America Council 326

1255 Royal Dr
Papillion, NE 68046

Wildlands Conservancy
Minsi Trails Council 502
3701 Orchid Pl
Emmaus, PA 18049

Wildlands School
Chippewa Valley Council 637
E19320 Bartig Rd
Augusta, WI 54722

Wildlife Artists, Inc
3 Pomperaug Office Park 105
Southbury, CT 06488-2287

Wildlife Conservation Society
P.O. Box 421710
Palm Coast, FL 32142-8316

Wildman Art Framing Inc
1715 Market Center Blvd
Dallas, TX 75207

Wildrose Graphics
134 N Madelia St
Spokane, WA 99202

Wildrose Graphics
P.O. Box 3945
Spokane, WA 99220-3945

Wildrose Kennels Inc
260 Cr 425
Oxford, MS 38655

Wildwood Area Lions Club
Greater St Louis Area Council 312
1655 Timber Hollow Dr
Wildwood, MO 63011

Wildwood Area Lions Club
Greater St Louis Area Council 312
P.O. Box 31006
Saint Louis, MO 63131

Wildwood Elementary PTO
Great Lakes Fsc 272
500 N Wildwood St
Westland, MI 48185

Wildwood Park District
Northeast Illinois 129
P.O. Box 375
33325 N Sears Blvd
Grayslake, IL 60030

Wildwood Park Ward
Ventura County Council 057
Wildwood Park Ward
3645 N Moopark Rf
Moorpark, CA 91360

Wildwood Presbyterian Church
Northeast Illinois 129
18630 W Old Gages Lake Rd
Grayslake, IL 60030

Wildwood School Dads Club
Piedmont Council 042
301 Wildwood Ave
Piedmont, CA 94611

Wildwood Umc
Sam Houston Area Council 576
8911 Fm 1488 Rd
Magnolia, TX 77354

Wiley Magnet Middle School
Old Hickory Council 427
1400 W Nwest Blvd
Winston Salem, NC 27104

Wilford Mcallister
Address Redacted

Wilfred Kirsch
Address Redacted

Wilfredo Rivera
Address Redacted

Wilhelmina M Jordan
Address Redacted

Wilkerson Elementary
Lincoln Heritage Council 205
5601 Johnsontown Rd
Louisville, KY 40272

Wilkes Barre City Police Dept
Northeastern Pennsylvania Council 501
15 N Washington St
Wilkes Barre, PA 18701

Wilkes Barre General Hospital
Northeastern Pennsylvania Council 501
575 N River St
Wilkes Barre, PA 18764

Wilkes University
Financial Aid Award
84 W S St
Wilkes-Barre, PA 18766

Wilkesboro Police Dept
Old Hickory Council 427
100 W St
Wilkesboro, NC 28697

Wilkesboro Utd Methodist Church
Old Hickory Council 427

309 W Main St
Wilkesboro, NC 28697

Wilkins Schneller Law LLC
1926 Choteau Ave
St Louis, MO 63103

Wilkinson Animal Hospital
Piedmont Council 420
513 Ledwell St
Gastonia, NC 28056

Wilkinson Early Childhood PTO
Greater St Louis Area Council 312
1921 Prather Ave
Saint Louis, MO 63139

Wilkinson Family Farms
Heart of America Council 307
924 NW 1801st Rd
Bates City, MO 64011

Wilkinson Memorial Utd Meth Church
Washington Crossing Council 777
1601 State Rd
Croydon, PA 19021

Will Adams
Address Redacted

Will Cnty Sheriff Deputies Union Fop 738
Rainbow Council 702
P.O. Box 3441
Joliet, Il 60434

Will County Sheriff Office
Rainbow Council 702
20 W Washington St
Joliet, IL 60432

Will Moir Video Productions

12 Monticello Dr Ne
Albuquerque, NM 87123

Will Of God Ministries
Norwela Council 215
113 Calliope St
Coushatta, LA 71019

Will Rogers Elementary School
Arbuckle Area Council 468
P.O. Box 1709
Ardmore, OK 73402

Will Rogers Elementary School PTA
Cimarron Council 474
1211 N Washington St
Stillwater, OK 74075

Will Simmons
Address Redacted

Willamette University
900 State St
Office of Financial Aid
Salem, OR 97301

Willard Community Ctr
Cornhusker Council 324
1245 S Folsom St
Lincoln, NE 68522

Willard Hansen
Address Redacted

Willard Intercontinental Washington, Dc
1401 Pennsylvania Ave, Nw
Washington , DC 20004

Willbern Elementary PTO
Sam Houston Area Council 576
10811 Goodspring Dr

Houston, TX 77064

WiLLCox 1St Ward - LDS St David Stake
Catalina Council 011
900 S Encanto St
Willcox, AZ 85643

WiLLCox 2Nd Ward - LDS St David Stake
Catalina Council 011
900 S Encanto St
Willcox, AZ 85643

Willialm Mills-Curran
Address Redacted

William   Assoc
1608 5th St Nw
Albuquerque, NM 87102

William A Adams
Address Redacted

William A Barringer
Address Redacted

William A Peterson
Address Redacted

William A Yanni
Address Redacted

William Albrecht
Address Redacted

William Alexander Watson
Address Redacted

William Allen High School Rotc
Minsi Trails Council 502

106 N 17th St
Allentown, PA 18104

William Amidon
Address Redacted

William Anderson
Address Redacted

William Anderson-Horecka
Address Redacted

William Annand
Address Redacted

William Arnold
Address Redacted

William B Barror
Address Redacted

William B Hamilton
Address Redacted

William B Hanna
Address Redacted

William B Wallace
Address Redacted

William Bains
Address Redacted

William Bargeron
Address Redacted

William Barnes
Address Redacted

William Barron
Address Redacted

William Bauer
Address Redacted

William Bean
Address Redacted

William Beaumont
Address Redacted

William Belcher
Address Redacted

William Benson
Address Redacted

William Betz
Address Redacted

William Bland
Address Redacted

William Blunt
Address Redacted

William Bolan
Address Redacted

William Bolton
Address Redacted

William Boyle
Address Redacted

William Bradford Turner Post 265
Theodore Roosevelt Council 386
111 Nassau Blvd
Garden City, NY 11530

William Brashear
Address Redacted

William Broadrick Jr
Address Redacted

William Broome
Address Redacted

William Brush
Address Redacted

William Bryant Jr
Address Redacted

William Bull
Address Redacted

William Burgess
Address Redacted

William Burgin Hardin
Address Redacted

William Butler
Address Redacted

William Butterworth
Address Redacted

William C Anderson Jr Al Post 0331
Ozark Trails Council 306
484 Saint Robert Outer Rd
Saint Robert, MO 65584

William C Klein
Address Redacted

William C Mckinney
Address Redacted

William C Newton
Address Redacted

William C Westlake Foundation
National Capital Area Council 082
10117 Parkwood Ter
Bethesda, MD 20814

William Calhoun Jr
Address Redacted

William Calvin Woodard
Address Redacted

William Camp
Address Redacted

William Carr
Address Redacted

William Carron
Address Redacted

William Carter
Address Redacted

William Chapel Utd Methodist Church
Pine Burr Area Council 304
1345 Hwy 503
Vossburg, MS 39366

William Clark
Address Redacted

William Coffee
Address Redacted

William Comstock
Address Redacted

William Corder Jr
Address Redacted

William Couthran
Address Redacted

William Cover
Address Redacted

William Covington
Address Redacted

William Cowles
Address Redacted

William Craig
Address Redacted

William Crowell
Address Redacted

William Cunningham
Address Redacted

William Curtis
Address Redacted

William D De Hart
Address Redacted

William D Edgar
Address Redacted

William D Ostergard
Address Redacted

William D Whisler
Address Redacted

William Daley
Address Redacted

William Dallas Rud
Address Redacted

William Dalton
Address Redacted

William Dannenberg
Address Redacted

William Davidson
Address Redacted

William Davis
Address Redacted

William Day
Address Redacted

William Dean
Address Redacted

William Deany
Address Redacted

William Deere
Address Redacted

William Dejacimo Ii
Address Redacted

William Dickson
Address Redacted

William Ditchey
Address Redacted

William Dixon
Address Redacted

William Dowell
Address Redacted

William Dowling
Address Redacted

William Duane
Address Redacted

William Dunbar
Address Redacted

William Dunkelberg
Address Redacted

William Dunn
Address Redacted

William Dwyer Iii
Address Redacted

William E Bennett
Address Redacted

William E Laird
Address Redacted

William E Lewis Fraternal Order
Police 129
Water And Woods Council 782
P.O. Box 610314
Port Huron, Mi 48061

William Eck
Address Redacted

William Egan
Address Redacted

William English
Address Redacted

William Ernest Horton
Address Redacted

William Eskildsen
Address Redacted

William Etheridge
Address Redacted

William Eubanks
Address Redacted

William Evans
Address Redacted

William Evatt
Address Redacted

William Everett

Address Redacted

William F Rabsey
Address Redacted

William F Stange
Address Redacted

William Fish
Address Redacted

William Fisher
Address Redacted

William Folts
Address Redacted

William Foster
Address Redacted

William Freeland
Address Redacted

William G Miller
Address Redacted

William Gamble
Address Redacted

William Garrett
Address Redacted

William Garth Dowling
Address Redacted

William Gesaman
Address Redacted

William Gilliland
Address Redacted

William Givler Iv
Address Redacted

William Gonzalez Jr
Address Redacted

William Goonan
Address Redacted

William Gosselin
Address Redacted

William Gowin Ii
Address Redacted

William Graham
Address Redacted

William Gregorcyk
Address Redacted

William Grennell
Address Redacted

William Griffin
Address Redacted

William Gurkin
Address Redacted

William Guthrie
Address Redacted

William H Byrne

Address Redacted

William H Cain Post 1287
Leatherstocking 400
1644 Fyler Rd
Chittenango, NY 13037

William H Hetfield 2007, LLC
727 Watchung Ave
Plainfield, NJ 07060

William H Hunter Elementary School
Cradle of Liberty Council 525
2400 N Front St
Philadelphia, PA 19133

William H Talley   Son Inc
P.O. Box 751
Petersburg, VA 23804-0751

William Haines
Address Redacted

William Hall
Address Redacted

William Hamlin
Address Redacted

William Harris
Address Redacted

William Hartley
Address Redacted

William Hartsfield
Address Redacted

William Havyer

Address Redacted

William Hawlk Iii
Address Redacted

William Hayes
Address Redacted

William Hayes Jr
Address Redacted

William Henderson
Address Redacted

William Henderson Michalak
Address Redacted

William Hendrickson Iii
Address Redacted

William Heneks
Address Redacted

William Hepfer
Address Redacted

William Hopkins
Address Redacted

William Howard Taft Elementary
Dan Beard Council, Bsa 438
270 Sern Ave
Cincinnati, OH 45219

William Hull
Address Redacted

William Humphrey

Address Redacted

William I Trussell
Address Redacted

William J Patton
Address Redacted

William J Shepherd
Address Redacted

William J Varney Post 0862
Twin Rivers Council 364
P.O. Box 208
379 Lake Ave /
Lake Luzerne, NY 12846

William Jarman
Address Redacted

William Jennings
Address Redacted

William Jentink
Address Redacted

William Jodeit
Address Redacted

William Joeckel
Address Redacted

William Johnson
Address Redacted

William Joseph Cuddy
Address Redacted

William K Annis
Address Redacted

William K Signet
Address Redacted

William Kane Skipworth
Address Redacted

William Kaufmann
Address Redacted

William Keen Jr
Address Redacted

William Kelly
Address Redacted

William Kemp
Address Redacted

William King Masonic Lodge
Sequoyah Council 713
688 Upper Poore Valley Rd
Saltville, VA 24370

William King Sr
Address Redacted

William Kinner Sr
Address Redacted

William Kiracofe
Address Redacted

William Koby Morrow
Address Redacted

William Koch
Address Redacted

William Kohl
Address Redacted

William Kraus
Address Redacted

William Kwolek
Address Redacted

William L Foor
Address Redacted

William L Swift
Address Redacted

William L Taylor
Address Redacted

William L Thiele
Address Redacted

William Landrum
Address Redacted

William Lappin
Address Redacted

William Lawrence
Address Redacted

William Lee
Address Redacted

William Lesshafft
Address Redacted

William Licht
Address Redacted

William Locke
Address Redacted

William Luc
Address Redacted

William Lucas
Address Redacted

William M Banta Attorney At Law
Denver Area Council 061
8101 E Prentice Ave, Ste 650
Greenwood Village, CO 80111

William Maccormac
Address Redacted

William Manning
Address Redacted

William Markert
Address Redacted

William Markgraf
Address Redacted

William Marshak
Address Redacted

William Mccahill
Address Redacted

William Mccarty
Address Redacted

William Mccleery
Address Redacted

William Mccormick
Address Redacted

William Mcelroy
Address Redacted

William Mcgregor
Address Redacted

William Mcguire
Address Redacted

William Mcintyre
Address Redacted

William Mclaughlin
Address Redacted

William Mcmahon
Address Redacted

William Meeks
Address Redacted

William Micalizzi
Address Redacted

William Michael Eck
Address Redacted

William Minarik
Address Redacted

William Mischke
Address Redacted

William Montanaro
Address Redacted

William Moran
Address Redacted

William Morgan
Address Redacted

William Morris
Address Redacted

William Morris Endeavor Entertainment Llc
1600 Div St, Ste 300
Nashville, TN 37203

William Morris Jr
Address Redacted

William Morrison
Address Redacted

William Mountford
Address Redacted

William Murphy
Address Redacted

William N Chambers
Address Redacted

William N Chitty
Address Redacted

William N Coffee
320 S Madison Ave
La Grange, IL 60525

William N Martinez
Address Redacted

William Nabors
Address Redacted

William Nichols
Address Redacted

William Ogie Daffin
Address Redacted

William Oliver
Address Redacted

William Ore
Address Redacted

William Ortt
Address Redacted

William Osborn
Address Redacted

William Osgood Iv
Address Redacted

William Oswald
Address Redacted

William Owen
Address Redacted

William P Bancroft Elementary School

Del Mar Va 081
700 N Lombard St
Wilmington, DE 19801

William P Franke
Address Redacted

William P Nicholson
Address Redacted

William P Pearson
Address Redacted

William P Senseman
Address Redacted

William Pace
Address Redacted

William Page
Address Redacted

William Palmeter
Address Redacted

William Park
Address Redacted

William Parkinson
Address Redacted

William Parrish
Address Redacted

William Partridge
Address Redacted

William Pattison

Address Redacted

William Pavesic
Address Redacted

William Peppler
Address Redacted

William Perrine Landscape Svcs Inc
7 Fairview Rd
Robbinsville, NJ 08691

William Philip Olson
Address Redacted

William Popham
Address Redacted

William Posey
Address Redacted

William Price Jr
Address Redacted

William R Goodall
Address Redacted

William R Harper School
Lake Erie Council 440
5515 Ira Ave
Cleveland, OH 44144

William R Osborne
Address Redacted

William R Thompson
Address Redacted

William Radley
Address Redacted

William Randall
Address Redacted

William Ray
Address Redacted

William Rayl
Address Redacted

William Remington
Address Redacted

William Restrepo
Address Redacted

William Reyes
Address Redacted

William Richard Folts Jr
Address Redacted

William Ridge
Address Redacted

William Rios
Address Redacted

William Ritchie Jr
Address Redacted

William Roach
Address Redacted

William Roberson
Address Redacted

William Robert Tigard
Address Redacted

William Rochester
Address Redacted

William Rogers Jr
Address Redacted

William Roloff
Address Redacted

William Rosner
Address Redacted

William Rowley
Address Redacted

William Ruth Iv
Address Redacted

William Rutter
Address Redacted

William S James
Address Redacted

William Scanlan
Address Redacted

William Schmitz
Address Redacted

William Scott
Address Redacted

William Scott Elementary
Atlanta Area Council 092
1752 Hollywood Rd Nw
Atlanta, GA 30318

William Sexton
Address Redacted

William Smigelski
Address Redacted

William Soinski
Address Redacted

William Stanberry
Address Redacted

William Stephens
Address Redacted

William Stevens
Address Redacted

William Stone
Address Redacted

William Street Church Utd Methodist
Simon Kenton Council 441
28 W William St
Delaware, OH 43015

William Stresemann
Address Redacted

William Sullivan
Address Redacted

William Swaim
Address Redacted

William Swedenburg
Address Redacted

William T Dugger
Address Redacted

William T Hahn
Address Redacted

William T Machan
Grand Canyon Council 010
2140 E Virginia Ave
Phoenix, AZ 85006

William Tao   Assoc Inc
349 Marshall Ave, Ste 200
St Louis, MO 63119

William Tatsch
Address Redacted

William Terry
Address Redacted

William Thomas Arnone Iii
Address Redacted

William Thompson Horstmann
Address Redacted

William Tiebout
Address Redacted

William Tigard
Address Redacted

William U Pearson Ctr

Las Vegas Area Council 328
1735 D St
Las Vegas, NV 89106

William Vincent Mach
Address Redacted

William W Campbell
Address Redacted

William W Stark Jr
Address Redacted

William W Wells
Address Redacted

William Waits
Address Redacted

William Walker
Address Redacted

William Wallace
Address Redacted

William Wallace Iii
Address Redacted

William Walters
Address Redacted

William Wangsgard
Address Redacted

William Wasekanes Jr
Address Redacted

William Waters

Address Redacted

William Watt
Address Redacted

William Wheatley
Address Redacted

William Wilson
Address Redacted

William Winkler
Address Redacted

William Wiseman
Address Redacted

William Wood
Address Redacted

William Young
Address Redacted

William Zinky
Address Redacted

Williams Assoc
247 S Wilmot
Tucson, AZ 85711

Williams Baptist College
Attn Financial Aid Office
60 W Fulbright
Walnut Ridge, AR 72476

Williams Bay Lutheran Church
Glaciers Edge Council 620
11 Collie St
Williams Bay, WI 53191

Williams Chapel Umc
Pine Burr Area Council 304
689 Hwy 503
Vossburg, MS 39366

Williams Elementary School
Pathway To Adventure 456
1320 E 19th Ave
Gary, IN 46407

Williams Express Printing, Inc
P.O. Box 25415
Dallas, TX 75225-1415

Williams Forestry   Assoc, LLC
P.O. Box 1543
Calhoun, GA 30703

Williams Lions Club
Grand Canyon Council 010
P.O. Box 223
711 S 2nd St
Williams, AZ 86046

Williams Memorial Utd Methodist
Caddo Area Council 584
4000 Moores Ln
Texarkana, TX 75503

Williams Memorial Utd Methodist Ch
Caddo Area Council 584
Moores Ln
Texarkana, Tx 75503

Williams Mullen Clark And Dobbins P.C.
200 S 10th St, Ste 1600
Richmond, VA 23219

Williams Prepatory
Circle Ten Council 571

1750 Viceroy Dr
Dallas, TX 75235

Williams Prepatory School
Circle Ten Council 571
1919 Burbank St
Dallas, TX 75235

Williams Scotsman Inc
P.O. Box 91975
Chicago, IL 60693-1975

Williams Scotsman, Inc
8211 Town Ctr Dr
Baltimore, MD 21236

Williams, LLC
dba Cafe  One Ten
110 Main St W
Oak Hill, WV 25901

Williamsburg Baptist Church
Colonial Virginia Council 595
227 Richmond Rd
Williamsburg, VA 23185

Williamsburg Memorial Vfw Post 6086
Laurel Highlands Council 527
197 Linda Ln
Williamsburg, PA 16693

Williamsburg Utd Methodist Church
Colonial Virginia Council 595
500 Jamestown Rd
Williamsburg, VA 23185

Williamsburg Utd Methodist Church
Dan Beard Council, Bsa 438
330 Gay St
Williamsburg, OH 45176

Williamsburg Utd Methodist Church
Pine Burr Area Council 304
220 Yates Rd
Collins, MS 39428

Williamsburg Vol Firefighters Assoc
Western Massachusetts Council 234
P.O. Box 136
Williamsburg, Ma 01096

Williamson Ch Utd Methodist Ch
Piedmont Council 420
575 Brawley School Rd
Mooresville, Nc 28117

Williamson Chapel Utd Methodist Ch
Piedmont Council 420
575 Brawley School Rd
Mooresville, NC 28117

Williamson County Ems
Capitol Area Council 564
3189 SE Inner Loop
Georgetown, TX 78626

Williamson County Fire Prot Dist
Greater St Louis Area Council 312
3232 5 Park Ave
Herrin, IL 62948

Williamson County Sheriff Office
Middle Tennessee Council 560
408 Century Ct
Franklin, TN 37064

Williamson County Sheriff S Office
Greater St Louis Area Council 312
404 N Van Buren St
Marion, IL 62959

Williamson County Sheriffs Office
Capitol Area Council 564

508 S Rock St
Georgetown, TX 78626

Williamson Flying Club
Seneca Waterways 397
P.O. Box 148
Williamson, NY 14589

Williamson Kiwanis Club
Buckskin 617
P.O. Box 111
Williamson, WV 25661

Williamson Medical Ctr
Middle Tennessee Council 560
4321 S Carothers Rd
P.O. Box 681600
Franklin, TN 37064

Williamson Printing Corp
c/o Landry Marks Partners LP
P.O. Box 25415
Dallas, TX 75225-1415

Williamson Rotary Club
Seneca Waterways 397
P.O. Box 136
Williamson, NY 14589

Williamsport Utd Methodist Church
Mason Dixon Council 221
25 E Church St
Williamsport, MD 21795

Williamsport Utd Methodist Men
Mason Dixon Council 221
27 E Church St
Williamsport, MD 21795

Williamston Fire   Rescue Dept
East Carolina Council 426
901 Washington St

Williamston, NC 27892

Williamston Fire Dept
Blue Ridge Council 551
120 W Main St
Williamston, SC 29697

Williamston Lions Club Inc
East Carolina Council 426
107 E Church St
Williamston, NC 27892

Williamston Sunrise Rotary
Water and Woods Council 782
4440 Beeman Rd
Williamston, MI 48895

Williamstown Christian Church
Dan Beard Council, Bsa 438
318 N Main St
Williamstown, KY 41097

Williamstown Christian Church
Dan Beard Council, Bsa 438
P.O. Box 7
Williamstown, KY 41097

Williamsville Utd Methodist Church
Greater Niagara Frontier Council 380
5681 Main St
Williamsville, NY 14221

WilliamWatters Memorial Utd Methodist Ch
Baltimore Area Council 220
1452 Jarrettsville Rd
Jarrettsville, Md 21084

Willie Clanton
Address Redacted

Willie Iles Jr

Address Redacted

Willie Smith
Address Redacted

Willie Tenison
Address Redacted

Willinger Willinger   Bucci PC
855 Main St, Ste 5
Bridgeport, CT 06604

Willington Hill Fire Dept Inc
Connecticut Rivers Council, Bsa 066
24 Old Farms Rd
Willington, CT 06279

Willis Lions Club
Sam Houston Area Council 576
P.O. Box 250
Willis, TX 77378

Willis Towers Watson
500 N Akard St, Ste 4100
Dallas, TX 75201

Willis Towers Watson
Attn  Dean M Crawford, Ste 4100
500 N Akard ST
Dallas, TX 75201

Willis Towers Watson
Attn  General Counsel
901 N Glebe Rd
Arlington, VA 22203

Willis Towers Watson Us LLC
500 N Akard St, Ste 4100
Dallas, TN 75201

Williston 1St Ward Minot Nd Stake
Northern Lights Council 429
P.O. Box 288
Williston, ND 58802

Williston 2Nd Ward, Minot Nd Stake
Northern Lights Council 429
P.O. Box 6405
Williston, ND 58802

Williston 3Rd Ward Minot Nd Stake
Northern Lights Council 429
1805 26th St W
Williston, ND 58801

Williston Federated Church
Green Mountain 592
44 N Williston Rd
Williston, VT 05495

Willits Lions Club And American Legion
Redwood Empire Council 041
P.O. Box 1353
Willits, CA 95490

Willits Troop 0088 Parents Group
Redwood Empire Council 041
441 N St
Willits, CA 95490

Willkie Farr   Gallagher LLP
787 7th Ave, Fl 2
New York, NY 10019-6099

Willmar Fire Dept
Northern Star Council 250
515 2nd St Sw
Willmar, MN 56201

Willmar Police Dept
Northern Star Council 250
2201 23rd St NE, Ste 102

Willmar, MN 56201

Willoughby Police Dept
Lake Erie Council 440
36700 Euclid Ave
Willoughby, OH 44094

Willow Brook Christian Church
Seneca Waterways 397
619 High St
Victor, NY 14564

Willow Brook PTO
Greater St Louis Area Council 312
11022 Schuetz Rd
Saint Louis, MO 63146

Willow Creek Presbyterian Church PCa
Central Florida Council 083
4725 E Lake Dr
Winter Springs, FL 32708

Willow Creek PTA Committee
Sam Houston Area Council 576
2002 Willow Terrace Dr
Kingwood, TX 77345

Willow Creek Utd Methodist Church
Lasalle Council 165
14010 Jefferson Blvd
Mishawaka, IN 46545

Willow Elementary
Lake Erie Council 440
5004 Glazier Ave
Cleveland, OH 44127

Willow Glen Post 318 American Legion
Silicon Valley Monterey Bay 055
1504 Minnesota Ave
San Jose, CA 95125

Willow Glen Utd Methodist Church
Silicon Valley Monterey Bay 055
1420 Newport Ave
San Jose, CA 95125

Willow Hill Utd Methodist Church
W D Boyce 138
304 E Far Hills Dr
East Peoria, IL 61611

Willow Mountain Ward LDS
Montana Council 315
957 Eside Hwy
Corvallis, MT 59875

Willow Mountain Ward LDS
Montana Council 315
957 Eside Hughway
Corvallis, MT 59828

Willow Oaks Educational Ctr
Central N Carolina Council 416
3223 Walkup Ave, Apt CC
Monroe, NC 28110

Willow Ridge Civic Assoc
Greater Niagara Frontier Council 380
235 Kaymar Dr
Amherst, NY 14228

Willow Ridge Civic Assoc Inc
Greater Niagara Frontier Council 380
Willow Ridge School
Amherst, NY 14228

Willow Ridge Elementary School PTA
Water and Woods Council 782
12620 Nixon Rd
Grand Ledge, MI 48837

Willow Springs Electric

1100 N 4Th
Raton, NM 87740

Willow Springs PTA
National Capital Area Council 082
5400 Willow Springs School Rd
Fairfax, VA 22030

Willow Springs Rotary Club
Ozark Trails Council 306
P.O. Box 192
Willow Springs, MO 65793

Willow Street Lions Club
c/o John F. Pyfer, Jr
Pennsylvania Dutch Council 524
1100 Little Brook Rd
Lancaster, PA 17603

Willow View Utd Methodist Ch Enid
Cimarron Council 474
3525 W Purdue Ave
Enid, Ok 73703

Willowbrook Police Dept
Michelle Strugala Post 500
7760 Quincy St
Willowbrook, IL 60527

Willowdale Elementary School PTO
Mid-America Council 326
16901 P St
Omaha, NE 68135

Willowfork Fire Dept
Sam Houston Area Council 576
24655 Wheimer Pkwy
Katy, TX 77494

Willowick- Elake Post 678 AL
Lake Erie Council 440
570 E 328Th St

Willowick, Oh 44095

Willowick Food Pantry
Lake Erie Council 440
P.O. Box 5067
Eastlake, OH 44095

Willows Kiwanis Club
Golden Empire Council 047
P.O. Box 922
Willows, CA 95988

Willowvale Fire Co
Leatherstocking 400
3459 Oneida St
Chadwicks, NY 13319

Willsea O Brien Glass, Inc
8415 Garlinghouse Rd
Naples, FL 14512

Wilma Mathison
Address Redacted

Wilma Morrison
Address Redacted

Wilma Tongay
Address Redacted

Wilma Truckenmiller
Address Redacted

Wilma Yonkers
Address Redacted

Wilmar Volunteer Fire Dept
Redwood Empire Council 041
3825 Bodega Ave
Petaluma, CA 94952

Wilmer Cutler Pickering Hale   Dorr Llp
Attn  Craig Goldblatt
1875 Pennsylvania Ave Nw
Washington, DC 20006

Wilmer Explorers
Mobile Area Council-Bsa 004
13040 Moffett Rd
Wilmer, AL 36587

Wilmer Louviere
Address Redacted

Wilmette American Legion Post 46
Northeast Illinois 129
P.O. Box 42
Wilmette, IL 60091

Wilmette Community Church
Northeast Illinois 129
1020 Forest Ave
Wilmette, IL 60091

Wilmington Lions Club
Rainbow Council 702
P.O. Box 662
Wilmington, IL 60481

Wilmington Police Dept
The Spirit of Adventure 227
1 Adelaide St
Wilmington, MA 01887

Wilmington Star-News
P.O. Box 840
Wilmington, NC 28402

Wilmington Utd Methodist Church
Tecumseh 439
61 E Main St, Ste 4

Wilmington, OH 45177

Wilmington Utd Methodist Church
Tecumseh 439
P.O. Box 927
Wilmington, OH 45177

Wilmington Utd Methodist Church
The Spirit of Adventure 227
87 Church St, Route 62
Wilmington, MA 01887

Wilmore Davis Elementary
Denver Area Council 061
7975 W 41st Ave
Wheat Ridge, CO 80033

Wilshire Assoc Inc
Attn  Accounts Receivables
1299 Ocean Ave, Ste 700
Santa Monica, CA 90401-1085

Wilshire Assoc, Incorporated
1299 Ocean Ave, Ste 700
Santa Monica, CA 90401-1085

Wilshire Utd Methodist Church
Cascade Pacific Council 492
3917 NE Shaver St
Portland, OR 97212

Wilson   Sons
Piedmont Council 420
175 Silver Creek Rd
Mill Spring, NC 28756

Wilson Aspire PTO
Blackhawk Area 660
520 N Pierpont Ave
Rockford, IL 61101

Wilson Boys And Girls Club
South Plains Council 694
3221 59th St
Lubbock, TX 79413

Wilson Brothers Inc
dba Wilsons Auto Supply
8482 Seneca Trl S
Ronceverte, WV 24970

Wilson Chapel Ame Church
Chickasaw Council 558
80 E Shelby Dr
Memphis, TN 38109

Wilson Co Voc Ctr Afjrotc
Middle Tennessee Council 560
418 Harding Dr
Lebanon, TN 37087

Wilson Conference Center
dba Fogelman Exec Ctr
330 Innovation Dr, Ste 206
Memphis, TN 38152-6481

Wilson Conservation Club Inc
Iroquois Trail Council 376
2934 Wilson Cambria Rd
Wilson, NY 14172

Wilson County Sheriffs Office
Middle Tennessee Council 560
105 E High St
Lebanon, TN 37087

Wilson E Triplett
Address Redacted

Wilson El Schl/V F W Post 1912/ W A
Three Harbors Council 636
8710 W Orchard St
Milwaukee, WI 53214

Wilson Elementary PTO
Circle Ten Council 571
200 S Coppell Rd
Coppell, TX 75019

Wilson Elementary PTO
Sam Houston Area Council 576
18015 Kieth Harrow Blvd
Houston, TX 77084

Wilson Elser Moskowitz
Edelman   Dicker LLP
150 E 42nd St
New York, NY 10017-5639

Wilson Enterprises
W2119 Us-2
Wilson, MI 49896

Wilson Focus School Clc
Mid-America Council 326
5141 F St
Omaha, NE 68117

Wilson Hill School PTO
Simon Kenton Council 441
6500 Nland Rd
Worthington, OH 43085

Wilson K 8 Parent Teacher Org
Catalina Council 011
2330 W Glover Rd
Oro Valley, AZ 85742

Wilson Middle School
Mecklenburg County Council 415
7020 Tuckaseegee Rd
Charlotte, NC 28214

Wilson Police Dept

East Carolina Council 426
P.O. Box 10
Wilson, NC 27894

Wilson Pride Inc
Coronado Area Council 192
P.O. Box 7
Wilson, KS 67490

Wilson Primary PTO
Lasalle Council 165
56660 Oak Rd
South Bend, IN 46619

Wilson Quan
Address Redacted

Wilson Safe Co
3031 Island Ave P.O. Box 5310
P.O. Box 5310
Philadelphia, PA 19153

Wilson Schl Concrnd Parents/Cub Scts Inc
Three Harbors Council 636
1060 Glenview Ave
Wauwatosa, WI 53213

Wilson School PTA
Patriots Path Council 358
301 Linden Ave
Westfield, NJ 07090

Wilson School PTO
Connecticut Rivers Council, Bsa 066
235 Birch St
Waterbury, CT 06704

Wilson Trucking
P.O. Box 200
Fishersville, VA 22939-0200

Wilson Utd Methodist Church
Pikes Peak Council 060
6460 Flying W Ranch Rd
Colorado Springs, CO 80919

Wilsons Business Solutions
P.O. Box 3005
32 King St
Dryden, On P8N 2Z6
Canada

Wilsons Farm
6250 Mapleshade Ln
Dallas, TX 75252

Wilsons Jewelry   Gifts
13 E Market St
Lewistown, PA 17044

Wilsons Remodel
1101 Judy Ave
Benbrook, TX 76133

Wilsonville Utd Methodist Church
Greater Alabama Council 001
P.O. Box 530
Wilsonville, AL 35186

Wilton Congregational Church
Connecticut Yankee Council Bsa 072
70 Ridgefield Rd
Wilton, CT 06897

Wilton Firefighters Assoc
Golden Empire Council 047
P.O. Box 768
Wilton, CA 95693

Wilton Legion Post 10 B
Daniel Webster Council, Bsa 330
24 Maple St
P.O. Box 381

Wilton, NH 03086

Wimberley Lions Club
Capitol Area Council 564
P.O. Box 1749
Wimberley, TX 78676

Wimberly, Lawson, Steckel,Nelson
Schneider, P.C, Ste 400 Lenox Towers
3400 Peachtree Rd N E
Atlanta, GA 30326-1107

Winchell PTO
Southern Shores Fsc 783
2316 Winchell Ave
Kalamazoo, MI 49008

Winchendon-American Legion Post 193
Heart of New England Council 230
P.O. Box 116
295 School St

Winchester Ammunition
Bank of America-Olin Corp-Winchester
5065 Collections Center Dr
Chicago, IL 60693

Winchester B York
Address Redacted

Winchester First Utd Methodist Church
Middle Tennessee Council 560
100 S Jefferson St
Winchester, TN 37398

Winchester Homeland Town Assoc
California Inland Empire Council 045
P.O. Box 122
Winchester, CA 92596

Winchester Medical Ctr

Shenandoah Area Council 598
P.O. Box 3340
Winchester, VA 22604

Winchester Police Dept
Blue Grass Council 204
16 S Maple St
Winchester, KY 40391

Winchester Police Dept
The Spirit of Adventure 227
30 Mount Vernon St
Winchester, MA 01890

Winchester Utd Methodist Mens Group
Abraham Lincoln Council 144
20 N Walnut St
Winchester, IL 62694

Winchester Volunteer Fire Co
Greater Niagara Frontier Council 380
514 Harlem Rd
West Seneca, NY 14224

Wind River Video Productions Inc
dba Melinda Mercer Photography
5 Lackawanna Ct
Spanish Fort, AL 36527

Wind Rush Ventures Ltd
6636 Briar Cove Dr
Dallas, TX 75254

Wind Star Sailing Inc
646 Scotland St
Dunedin, FL 34698

Wind Star Sailing Inc
c/o Harry Matthues
73800 Overseas Hwy
Islamorada, FL 33036

Windber Calvary Utd Methodist Church
Laurel Highlands Council 527
1800 Stockholm Ave
Windber, PA 15963

Windcrest Utd Methodist Church
Alamo Area Council 583
8101 Midcrown Dr
Windcrest, TX 78239

Winder First Methodist Church
Northeast Georgia Council 101
280 N Broad St
Winder, GA 30680

Winder First Utd Methodist Church
Northeast Georgia Council 101
280 N Broad St
Winder, GA 30680

Windermere Elementary
Greater Niagara Frontier Council 380
291 Windermere Blvd
Buffalo, NY 14226

Windermere Presbyterian Church
Cape Fear Council 425
104 Windemere Rd
Wilmington, NC 28405

Windermere Union Church
Central Florida Council 083
10710 Park Ridge Gotha Rd
Windermere, FL 34786

Windham Ctr Fire Dept
Connecticut Rivers Council, Bsa 066
Windham Center Fire Dept
Windham Center, CT 06280

Windham Endowment For Commty

Advancement
Daniel Webster Council, Bsa 330
P.O. Box 4315
Windham, Nh 03087

Windham Hill Utd Church Of Christ
Pine Tree Council 218
140 Windham Center Rd
Windham, ME 04062

Windham Veterans Of Foreign Wars
Pine Tree Council 218
P.O. Box 1583
Windham, ME 04062

Winding Brook Condominiums Assoc, Inc
National Capital Area Council 082
4101 Chantilly Rd
Chantilly, VA 20151

Winding Ridge Elementary As
Crossroads of America 160
11825 E 46th St
Indianapolis, IN 46235

Windmill Slatwall Products
200 Balsam Rd
Sheboygan Falls, WI 53085

Windom Volunteer Fire Co
Greater Niagara Frontier Council 380
3736 Abbott Rd
Orchard Park, NY 14127

Windover Hills Utd Methodist Church
Laurel Highlands Council 527
6751 Ridge Rd
Pittsburgh, PA 15236

Windows Decor   Designs
3125 53rd Ave E  Sr70
Bradenton, FL 34203

Windrow Homeowners Assoc
Mecklenburg County Council 415
P.O. Box 186
Matthews, NC 28106

Windrush Ventures, LLC
Dba  Windrush Publishers
6636 Briar Cove Dr
Dallas, TX 75254

Windsong Place Apartments
25 Spring Meadow Dr
Williamsville, NY 14221

Windsor Charter Academy School
Longs Peak Council 062
680 Academy Ct
Windsor, CO 80550

Windsor Christian Church
Colonial Virginia Council 595
4 N Court St
Windsor, VA 23487

Windsor Congregational Church
Western Massachusetts Council 234
P.O. Box 162
Windsor, MA 01270

Windsor Grange 410
Redwood Empire Council 041
P.O. Box 2235
Windsor, CA 95492

Windsor Hills Utd Methodist Church
Blue Ridge Mtns Council 599
3591 Windsor Rd Sw
Roanoke, VA 24018

Windsor Historical Society

Pine Tree Council 218
32 Choate Rd
Windsor, ME 04363

Windsor Locks Police Dept
Connecticut Rivers Council, Bsa 066
4 Volunteer Dr
Windsor Locks, CT 06096

Windsor Lodge 442- F A
Baden-Powell Council 368
P.O. Box 304
Airport Rd
Windsor, NY 13865

Windsor Methodist Church
Mid Iowa Council 177
6222 University Ave
Des Moines, IA 50311

Windsor Parent Teachers Club
Glaciers Edge Council 620
4352 Windsor Rd
Windsor, WI 53598

Windsor Park Elementary PTA
South Texas Council 577
4525 S Alameda St
Corpus Christi, TX 78412

Windsor Police Dept
Redwood Empire Council 041
9291 Old Redwood Hwy, Ste 300B
Windsor, CA 95492

Windsor PTA
Golden Spread Council 562
6700 Hyde Pkwy
Amarillo, TX 79109

Windsor Rotary Club
Green Mountain 592

P.O. Box 296
Windsor, VT 05089

Windsor Ruritan Club
Colonial Virginia Council 595
200 Community Dr
Windsor, VA 23487

Windsor Utd Methodist Church
Indian Waters Council 553
9500 Windsor Lake Blvd
Columbia, SC 29223

Windsor Utd Methodist Church
Mid Iowa Council 177
6222 University Ave
Des Moines, IA 50311

Windsor Village Utd Methodist Church
Sam Houston Area Council 576
6011 W Orem Dr
Houston, TX 77085

Windsor-Freer Parent Assoc
Greater St Louis Area Council 312
6208 US Hwy 61 67
Imperial, MO 63052

Windstream Communications
P.O. Box 70526
Charlotte, NC 28272-0526

Windstream Communications Inc
4001 N Rodney Parham Rd
Little Rock, AR 72212-2442

Windstream Communications Inc
P.O. Box 9001908
Louisville, KY 40290-1908

Windstream Holdings Inc

4001 N Rodney Parham Rd
Little Rock, AR 72212-2442

Windstream Holdings Inc
P.O. Box 88104
Chicago, IL 60680-1104

Windswept A/C   Appliances
2735 Overseas Hwy
Marathon, FL 33050

Windward Lake Club
Atlanta Area Council 092
2001 Lake Windward Dr
Alpharetta, GA 30005

Windy City Flyers, Inc
Pathway To Adventure 456
1098 S Milwaukee Ave, Ste 301
Wheeling, IL 60090

Windy Day Plumbing Co Inc
82891 Overseas Hwy
P.O. Box 569
Islamorada, FL 33036

Winegard Elementary School PTA
Central Florida Council 083
7055 Winegard Rd
Orlando, FL 32809

Winelco Inc
6141 Centre Park Dr
West Chester, OH 45069

Winfield Commty
Volunteer Fire Dept Inc
Baltimore Area Council 220
1320 W Old Liberty Rd
Sykesville, Md 21784

Winfield Elementary Parent Teachers
Baltimore Area Council 220
4401 Salem Bottom Rd
Westminster, MD 21157

Winfield Lions Club
Mississippi Valley Council 141 141
106 S Bashford St
Winfield, IA 52659

Winfield Utd Methodist
Buckskin 617
20 Radwin Dr
Winfield, WV 25213

Winfield Utd Methodist Church
Quapaw Area Council 018
20100 Cantrell Rd
Little Rock, AR 72223

Winfred Baron
Address Redacted

Winfred E Denham / F A M E
Atlanta Area Council 092
2046 Richard Allen Ln Se
Atlanta, GA 30316

Wingate By Wyndham
850 W Walnut Hill Ln
Irving, TX 75038

Wingate By Wyndham 1-77   Tyvola
Charlotte Airport S
6050 Tyvola Glen Cir
Charlotte, NC 28217

Wingate Utd Methodist
Central N Carolina Council 416
P.O. Box 633
Wingate, NC 28174

Wingate Utd Methodist Church
Central N Carolina Council 416
111 Hinson St
Wingate, NC 28174

Wingfield High School Jrotc
Andrew Jackson Council 303
1985 Scanlon Dr
Jackson, MS 39204

Wingman Enterprises Inc
2636 Poplar Lake Tr
Atlanta, GA 30360

Wings And Rotors Air Museum
California Inland Empire Council 045
37350 Sky Canyon Dr
Murrieta, CA 92563

Wings Like Eagle
Pikes Peak Council 060
15050 Woodcarver Rd
Monument, CO 80132

Wings Of Dreams Aviation Museum
North Florida Council 087
7100 Airport Rd
Starke, FL 32091

Wings Of Honor Museum
Quapaw Area Council 018
70 Beacon Rd
Walnut Ridge, AR 72476

Wings Of Truth Full Gospel Church
Great Lakes Fsc 272
252 Tuxedo St
Highland Park, MI 48203

Winifred Anderson
Address Redacted

Winmo
List Partners LLC
3098 Piedmont Rd Ne, Ste 200
Atlanta, GA 30305

Winn Brook School PTA Assoc
The Spirit of Adventure 227
97 Waterhouse Rd
Belmont, MA 02478

Winn Parish
Attn  School Board
P.O. Box 430
Winnfield, LA 71483-0430

Winnebago
2929 Airport Blvd
Waterloo, IA 50703-9627

Winnebago Cncl 173
2929 Airport Blvd
Waterloo, IA 50703-9627

Winnebago County Sheriff S Dept
Blackhawk Area 660
650 W State St
Rockford, IL 61102

Winnebago Presbyterian Church
Blackhawk Area 660
P.O. Box 38
Winnebago, IL 61088

Winnebago Scout Camp
Patriots Path Council 358
102 Timberbrook Rd
Rockaway, NJ 07866

Winnetka Congregational Church
Northeast Illinois 129

725 Pine St
Winnetka, IL 60093

Winnieluci Co
315 Oakcrest Dr
Richardson, TX 75080

Winnitex, Ltd
Unit 3601-5 36/F Cable Tv Tower
9 Hoi Shing Rd
Tsuen Wan,
Hong Kong

Winnsboro Lion Club
Louisiana Purchase Council 213
P.O. Box 970
Winnsboro, LA 71295

Winnsboro Lions Club
Louisiana Purchase Council 213
304 Prairie St
Winnsboro, LA 71295

Winona Darling
Address Redacted

Winona Elks Lodge
Gamehaven 299
P.O. Box 329
Winona, MN 55987

Winona Lee
Address Redacted

Winona State University
P.O. Box 5838
Winona, MN 55987

Winside AL   Fire   Rescue
Mid-America Council 326
204 Main St

Winside, Ne 68790

Winslow Township Fire Dept
Garden State Council 690
9 Cedar Brook Rd
Sicklerville, NJ 08081

Winslow Veterans Of Foreign Wars
Pine Tree Council 218
175 Veteran Dr
Winslow, ME 04901

Winslow Volunteer Fire Co No1
Garden State Council 690
55 Hall St
Winslow, NJ 08095

Winstead Elementary PTO Inc
Middle Tennessee Council 560
4080 Columbia Pike
Franklin, TN 37064

Winstead Methodist Church
East Carolina Council 426
1407 Tarboro St Sw
Wilson, NC 27893

Winstead PC
5400 Renaissance Tower
1201 Elm St
Dallas, TX 75270-2199

Winsted American Legion
Northern Star Council 250
Co Rd 9   212th St
Winsted, MN 55395

Winsted Fire Dept
Connecticut Rivers Council, Bsa 066
27 Elm St
Winsted, CT 06098

Winsted Lions Club
Connecticut Rivers Council, Bsa 066
P.O. Box 241
Winsted, CT 06098

Winston   Strawn LLP
35 W Wacker Dr
Chicago, IL 60601-9703

Winston Carnes
Address Redacted

Winston Christian Academy
Atlanta Area Council 092
7425 Us-78
Winston, GA 30187

Winston Knolls Civic Assoc
National Capital Area Council 082
P.O. Box 2893
Springfield, VA 22152

Winston Ng
403 Scarlet Maple Dr
Sugarland, TX 77479-5006

Winston Ng
Address Redacted

Winston Park Homeowners Assoc
South Florida Council 084
8100 SW 132nd Ave
Miami, FL 33183

Winston Salem Dash/Carolina Thunderbirds
Old Hickory Council 427
926 Brookstown Ave
Winston Salem, NC 27101

Winston Utd Methodist Church

Pony Express Council 311
205 E 2nd St
Winston, MO 64689

Winston-Salem Fire Dept
Old Hickory Council 427
725 N Cherry St
Winston Salem, NC 27101

Winston-Salem Police Dept
Old Hickory Council 427
P.O. Box 3114
Winston Salem, NC 27102

Winter Garden Police Dept
Central Florida Council 083
251 W Plant St
Winter Garden, FL 34787

Winter Haven Hs Ajrotc
Greater Tampa Bay Area 089
600 6th St Se
Winter Haven, FL 33880

Winter Haven Police Dept
Greater Tampa Bay Area 089
125 N Lake Silver Dr Nw
Winter Haven, FL 33881

Winter Livestock Co
P.O. Box 308
La Junta, CO 81050

Winter Park Masonic Lodge 239 F   Am
Central Florida Council 083
1495 Grand Rd
Winter Park, FL 32792

Winter Park Presbyterian Church
Cape Fear Council 425
4501 Wrightsville Ave
Wilmington, NC 28403

Winter Park Presbyterian Church
Central Florida Council 083
400 S Lakemont Ave
Winter Park, FL 32792

Winter Sports
P.O. Box 918
Angel Fire, NM 87710

Winter Springs Police Dept
Central Florida Council 083
300 N Moss Rd
Winter Springs, FL 32708

Winterfield Utd Methodist Church
East Texas Area Council 585
2616 Tryon Rd
Longview, TX 75605

Wintergreen Designs Inc
205 E Sheridan St
Ely, MN 55731

Winters Lions Club
Texas Trails Council 561
P.O. Box 744
Winters, TX 79567

Winterstown Utd Methodist Church
New Birth of Freedom 544
12187 Winterstown Rd
Felton, PA 17322

Winterville Civitan Club
Northeast Georgia Council 101
101 Margold Ln
Winterville, GA 30683

Winterville Civitan Club
Northeast Georgia Council 101

P.O. Box 62
Winterville, GA 30683

Winterville Rescue   Ems Aux
East Carolina Council 426
P.O. Box 613
Winterville, NC 28590

Winthrop Community Club
Winnebago Council, Bsa 173
P.O. Box 178
Winthrop, IA 50682

Winthrop Congregational Church
Mayflower Council 251
16 N Franklin St
Holbrook, MA 02343

Winthrop Harbor Fire Dept
Northeast Illinois 129
830 Sheridan Rd
Winthrop Harbor, IL 60096

Winthrop Harbor Lions Club Inc
Northeast Illinois 129
P.O. Box 222
Winthrop Harbor, IL 60096

Winthrop Police Dept
Explorer Post 99
3 Metcalf Square
Winthrop, MA 02152

Winthrop Police Dept
The Spirit of Adventure 227
3 Metcalf Sq
Winthrop, MA 02152

Winton Hills Academy
Dan Beard Council, Bsa 438
5300 Winneste Ave
Cincinnati, OH 45232

Wire Nuts Electric Of South Florida Inc
237 La Paloma Rd
Key Largo, FL 33037

Wired
P.O. Box 37680
Boone, IA 50037-4680

Wired Steeples Christian Church
Last Frontier Council 480
400 NE 3rd St
Tipton, OK 73570

Wireworks/Screenworks
Division of Rwireworks Inc
P.O. Box 1118
Elmira, NY 14902-1118

Wis American Legion Post 471
Samoset Council, Bsa 627
7865 County Rd II
Hatley, WI 54440

Wisawanik Lodge 190
c/o Arbuckle Area Council
P.O. Box 5309
Ardmore, OK 73403-0309

Wisconsin Army National Guard
Bay-Lakes Council 635
2801 W 2nd St
Appleton, WI 54914

Wisconsin Dells Kiwanis Club
Glaciers Edge Council 620
P.O. Box 524
Wisconsin Dells, WI 53965

Wisconsin Dept Consumer Protection
Consumer Protection Div

P.O. Box 1789
Charleston, WV 25326-1789

Wisconsin Dept Of Revenue
P.O. Box 930931
Milwaukee, WI 53293-0931

Wisconsin Dept Of Revenue
P.O. Box 93389
Milwaukee, WI 53293-0389

Wisconsin Law Enforcement Explorer
Advisors Assoc Inc
W182 S8200 Racine Ave
Muskego, WI 53150

Wisconsin Rapids Area Catholic Schools
Samoset Council, Bsa 627
445 Chestnut St
Wisconsin Rapids, WI 54494

Wisconsin River Orthopaedics
Samoset Council, Bsa 627
140 24th St S
Wisconsin Rapids, WI 54494

Wisconsin State Attorneys General
State Capitol, Ste 114 E.
P.O. Box 7857
Madison, WI 53707-7857

Wisconsin State Treasurer S Office
Unclaimed Property Div
P.O. Box 2114
Madison, WI 53701-2114

Wise County Sheriff S Dept
Longhorn Council 662
200 Rook Ramsey Dr
Decatur, TX 76234

Wise County Sheriff S Office
Sequoyah Council 713
5605 Patriot Dr
Wise, VA 24293

Wise Foods
3676 W California Ave, Ste B100
Salt Lake City, UT 84104

Wise Lions Club
Sequoyah Council 713
P.O. Box 914
Wise, VA 24293

Wise Police Dept
Sequoyah Council 713
P.O. Box 1100
Wise, VA 24293

Wiseman Excavating Inc
Rt 1, Box 190
Liberty, WV 25124

Wissinoming Presbyterian Church
Cradle of Liberty Council 525
5825 Torresdale Ave
Philadelphia, PA 19135

Wissota Hardware Inc
111 W Columbia St
Chippewa Falls, WI 54729

Without Walls Vineyard
President Gerald R Ford 781
8485 Homestead Dr
Zeeland, MI 49464

Withrow Education Assoc
Northern Star Council 250
10158 122nd St N
Withrow Elementary School
Hugo, MN 55038

Wittenberg Lions Club
Samoset Council, Bsa 627
N7951 Regina Rd
Wittenberg, WI 54499

Wittenberg Lutheran Church Men Club
Indian Waters Council 553
P.O. Box 306
Ridge Spring, SC 29129

Wittenberg Sportsmens Club Inc
Rip Van Winkle Council 405
P.O. Box 930
Woodstock, NY 12498

Wizard Global Events
4415 Serena Cir
St. Augustine, FL 32804

Wjct Inc
100 Festival Park Ave
Jacksonville, FL 32202

Wjs Adventures, Inc
Greater Tampa Bay Area 089
3435 Reserve Cir N
Saint Petersburg, FL 33713

Wlhc, Inc
Weaver Leather, LLC
P.O. Box 68 / 7540 County Rd 201
Mount Hope, OH 44660

Wm A Carleton Memorial Vfw Post 2513
Heart of America Council 307
P.O. Box 593
Warrensburg, MO 64093

Wm Archer   Sons Inc Plumbing
36 Old Matawan Rd

Old Bridge, NJ 08857

Wm Banta
Address Redacted

Wm Lamp Tracker, Inc
P.O. Box 932962
Atlanta, GA 31193-2962

Wm Renton Lodge No 29
Free   Accepted Masons
Chief Seattle Council 609
1299 Grow Ave Nw
Bainbridge Island, Wa 98110

Wm Sales
124 W Fairmeadows
Duncanville, TX 75116

W-M Sales Co
124 W Fairmeadows
Duncanville, TX 75116

WM Serazio Co
P.O. Box 1192
Raton, NM 87740

Wm Travis American Legion Post
Allegheny Highlands Council 382
144 S Erie St
Mayville, NY 14757

Wm W Fahey American Legion Post 491
Chester County Council 539
208 E State St
Kennett Square, PA 19348

Wmei Wayne Murphree Inc
25735 Alabama Hwy 71
Flat Rock, AL 35966

Wminster Utd Methodist Ch Men S Grp
Denver Area Council 061
3585 W 76Th Ave
Westminster, Co 80030

Wmoreland Housing Auth Derry Townhouses
Westmoreland Fayette 512
154 S Greengate Rd
Greensburg, Pa 15601

Wmoreland Housing Auth Pleasant Manor
Westmoreland Fayette 512
154 Pleasant Mnr
Mount Pleasant, Pa 15666

Wmt Corporate Accounting
420 Montgomery St
San Francisco, CA 94104-1298

Wnet/Educational Broadcasting
327 Holly Ct , Ste 20
Williston, VT 05495-7857

Woden Baptist Church
East Texas Area Council 585
P.O. Box 45
Woden, TX 75978

Woerner Elementary PTO
Greater St Louis Area Council 312
6131 Leona St
Saint Louis, MO 63116

Wofford College
Attn  Office of the Controller
429 N Church St
Spartanburg, SC 29303-3663

Wohlwend School PTO
Greater St Louis Area Council 312
5966 Telegraph Rd

Saint Louis, MO 63129

Wolcott Grange No 173
Connecticut Rivers Council, Bsa 066
313 Bound Line Rd
Wolcott, CT 06716

Wolcott Lions Club
Sagamore Council 162
P.O. Box 219
Wolcott, IN 47995

Wolcott School P T O
Connecticut Rivers Council, Bsa 066
71 Wolcott Rd
West Hartford, CT 06110

Wolf Branch District 113 Ptc
Greater St Louis Area Council 312
125 Huntwood Rd
Swansea, IL 62226

Wolf Camera Inc
P.O. Box 277535
Atlanta, GA 30384-7535

Wolf Cyclery Of Sheboygan Ltd
1702 S 12th St
Sheboygan, WI 53081

Wolf Lake Utd Methodist Church
President Gerald R Ford 781
370 Vista Ter
Muskegon, MI 49442

Wolf Springs PTO
Heart of America Council 307
9300 W 178th St
Overland Park, KS 66013

Wolf Swamp School PTO

Western Massachusetts Council 234
62 Wolf Swamp Rd
Longmeadow, MA 01106

Wolfeboro Lions Club
Daniel Webster Council, Bsa 330
P.O. Box 325
Wolfeboro, NH 03894

Wolfeboro Rotary Club
Daniel Webster Council, Bsa 330
Rotary Club
Wolfeboro, NH 03894

Wolfforth Utd Methodist
South Plains Council 694
102 Donald Preston Dr
Wolfforth, TX 79382

Wolflin Elementary PTA
Golden Spread Council 562
2026 S Hughes St
Amarillo, TX 79109

Wolftree Programs
Western Massachusetts Council 234
P.O. Box 44
Montague, MA 01351

Wollrich Inc
2 Mill St
Woolrich, PA 17779

Wollrich Inc
P.O. Box 360
Woolrich, PA 17779

Wolper Subscription Service Inc
360 Nampton St
Easton, PA 18042

Wolper Subscription Services, Inc
6 Centre Sq, Ste 202
Easton, PA 18042-3691

Wolters Kluwer Law   Business
4829 Innovation Way
Chicago, IL 60682

Wolverine World Wide, Inc
25759 Network Pl
Chicago, IL 60673-1257

Womans Club Of Temple City
Greater Los Angeles Area 033
9703 Woodruff Ave
Temple City, CA 91780

Womble Bond Dickinson  Us  Llp
Attn  Matthew Ward/Morgan Patterson
1313 N Market St, Ste 1200
Wilmington, DE 19801

Women For Hire LLC
545 8th Ave, Ste 1220
New York, NY 10018

Women Of The Moose Chapter 47
Mansfield
Buckeye Council 436
970 Lucas Rd
Mansfield, Oh 44905

Womens Club Peoples Methodist Church
Pine Tree Council 218
310 Broadway
South Portland, ME 04106

Womens Club Peoples Utd Methodist Ch
Pine Tree Council 218
310 Broadway
South Portland, Me 04106

Womens Ctr
Atlanta Area Council 092
631 Promise Path
Conyers, GA 30012

Womens Huron Valley
Southern Shores Fsc 783
3201 Bemis Rd
Ypsilanti, MI 48197

Womens Resource Center
1325 W Walnut Hill Ln
Irving, TX 75038

Won Door Corp
P.O. Box 27484
Salt Lake City, UT 84127-0484

Wonder Lake Fire Protection District
Blackhawk Area 660
P.O. Box 447
Wonder Lake, IL 60097

Wonder Lake Firefighters Assoc
Blackhawk Area 660
P.O. Box 447
Wonder Lake, IL 60097

Wonderview Elementary School PTO
Quapaw Area Council 018
2436 Hwy 95
Hattieville, AR 72063

Won-Mee Goodman
Address Redacted

Wood County Constable Precint 2
East Texas Area Council 585
716 Greenville Ave
Mineola, TX 75773

Wood County Sheriff S Office
Erie Shores Council 460
1960 E Gypsy Lane Rd
Bowling Green, OH 43402

Wood Dale Lions Club
Three Fires Council 127
P.O. Box 14
Wood Dale, IL 60191

Wood Group Americas
Sam Houston Area Council 576
17325 Park Row
Houston, TX 77084

Wood Group Kenny
Sam Houston Area Council 576
15115 Park Row Blvd
Houston, TX 77064

Wood Preservers Inc
P.O. Box 158
Warsaw, VA 22572

Wood Ridge Pba Local 313
Northern New Jersey Council, Bsa 333
85 Humboldt St
Wood Ridge, NJ 07075

Wood River After School Program
Overland Trails 322
1003 Lilly St
Wood River, NE 68883

Woodberry Forest School
Stonewall Jackson Council 763
Rt 622
898 Woodberry Forest Rd
Woodberry Forest, VA 22989

Woodbine Utd Methodist Church

Gulf Coast Council 773
5200 Woodbine Rd
Pace, FL 32571

Woodbine Volunteer Fire Co
Garden State Council 690
636 Monroe Ave
Woodbine, NJ 08270

Woodbridge Elks Lodge No 2355
National Capital Area Council 082
14602 Minnieville Rd
Woodbridge, VA 22193

Woodbridge Glass
14312 Jefferson Davis Hwy
Woodbridge, VA 22191

Woodbridge PTA
Greater Tampa Bay Area 089
8301 Woodbridge Blvd
Tampa, FL 33615

Woodbridge Volunteer Fire Assoc
Connecticut Yankee Council Bsa 072
Meeting House Ln
Woodbridge, CT 06525

Woodbury Baptist Church
Northern Star Council 250
6695 Upper Afton Rd
Woodbury, MN 55125

Woodbury Church Of Christ
Northern Star Council 250
4920 Woodbury Dr
Woodbury, MN 55129

Woodbury Heights Fire Dept
Garden State Council 690
534 Elm Ave
Woodbury Heights, NJ 08097

Woodbury Lutheran Church
Northern Star Council 250
7380 Afton Rd
Woodbury, MN 55125

Woodbury Police Dept
Northern Star Council 250
2100 Radio Dr
Woodbury, MN 55125

Woodbury Presbyterian Church
Central Florida Council 083
1501 Woodbury Rd
Orlando, FL 32828

Woodbury Public Safety Fire
Northern Star Council 250
2100 Radio Dr
Woodbury, MN 55125

Woodbury Union Church
Narragansett 546
58 Beach Ave
Warwick, RI 02889

Woodcliff Community Church
Northern New Jersey Council, Bsa 333
7605 Palisade Ave
North Bergen, NJ 07047

Woodcraft
1430 Jacqueline Dr
Columbus, GA 31907

Woodcraft
P.O. Box 1686
Parkersburg, WV 26102-1686

Woodcraft Supply LLC 333
1445 Towne Square Blvd

Roanoke, VA 24012

Woodcrest Church
Northern Star Council 250
525 Cliff Rd
Eagan, MN 55123

Wooddale Lutheran Church
Northern Star Council 250
4003 Wooddale Ave S
Wooddale Lutheran Church
St Louis Park, MN 55416

Wooded River Inc
P.O. Box 600
Pequot Lakes, MN 56472

Wooded River Inc
P.O. Box 605
Pequot Lakes, MN 56472

Wooden Boat Foundation
Chief Seattle Council 609
431 Water St
Port Townsend, WA 98368

Wooden Cross Lutheran Church
Chief Seattle Council 609
17401 198th Ave Ne
Woodinville, WA 98077

Woodfield Scout Preservation
Staff Alumni
Old N State Council 070
491 Woodfield Scout Trl
Asheboro, Nc 27205

Woodford County Sheriff
W D Boyce 138
111 E Court St
Eureka, IL 61530

Woodford-Burdick AL Post 894
Leatherstocking 400
1651 Seminary St
De Ruyter, Ny 13052

Woodforest National Bank
Capitol Area Council 564
1030 Norwood Park Blvd
Austin, TX 78753

Woodforest Presbyterian Church
Sam Houston Area Council 576
15330 Wallisville Rd
Houston, TX 77049

Woodhaven Baptist Church
Occoneechee 421
4000 Kildaire Farm Rd
Apex, NC 27539

Woodhaven Custom Calls LLC
1 Perimeter Park S, Ste 450N
Birmingham, AL 35243

Woodhaven Custom Calls LLC
P.O. Box 7
Heflin, AL 36264

Woodhaven Moose
Great Lakes Fsc 272
22951 Van Horn Rd
Woodhaven, MI 48183

Woodhaven Presbyterian Church
Circle Ten Council 571
3650 N O Connor Rd
Irving, TX 75062

Woodinville Ares Group
Chief Seattle Council 609
22909 NE 202nd St

Woodinville, WA 98077

Woodinville Fire Explorers
17718 Woodinville Snohomish Rd
Woodinville, WA 98072

Woodinville Lions Club
Chief Seattle Council 609
P.O. Box 2064
Woodinville, WA 98072

Woodlake Lutheran Church
Northern Star Council 250
2120 76th St W
Richfield, MN 55423

Woodlake Medical Management Inc
10400 Yellow Cir Dr, Ste 502
Minnetonka, MN 55343

Woodlake Utd Methodist Church
Heart of Virginia Council 602
15640 Hampton Park Dr
Chesterfield, VA 23832

Woodland Art LLC
dba Collectors Covey
6071 Sherry Ln
Dallas, TX 75225

Woodland Ave Utd Methodist Church
Bucktail Council 509
201 Woodland Ave
Punxsutawney, PA 15767

Woodland Baptist Church
Alamo Area Council 583
15315 Huebner Rd
San Antonio, TX 78248

Woodland Dunes Nature Ctr

Bay-Lakes Council 635
P.O. Box 486
Two Rivers, WI 54241

Woodland Elemantary
Greater St Louis Area Council 312
8420 Sunbury Ave
Jennings, MO 63136

Woodland Elementary PTA
Pacific Harbors Council, Bsa 612
4630 Carpenter Rd Se
Lacey, WA 98503

Woodland Elk Lodge Bpoe 1299
Golden Empire Council 047
500 Bush St
Woodland, CA 95695

Woodland Elks Bpoe 1299
Golden Empire Council 047
500 Bush St
Woodland, CA 95695

Woodland Hanrahan Ptso
Greater St Louis Area Council 312
8920 Old Lucas Rd
Jennings, MO 63136

Woodland Hills Com Congregational Church
W.L.A.C.C. 051
21338 Dumetz Rd
Woodland Hills, CA 91364

Woodland Hills E- Prep   V-Prep
Lake Erie Council 440
9201 Crane Ave
Cleveland, OH 44105

Woodland Hills Elem School PTA
Sam Houston Area Council 576
2222 Tree Ln

Kingwood, TX 77339

Woodland Hills Private School
W.L.A.C.C. 051
22555 Oxnard St
Woodland Hills, CA 91367

Woodland Home And School Assoc
Cradle of Liberty Council 525
2700 Woodland Elementary
Norristown, PA 19403

Woodland Host Lions
Golden Empire Council 047
P.O. Box 795
Woodland, CA 95776

Woodland Lakes Community Church
Quivira Council, Bsa 198
770 S Greenwich Rd
Wichita, KS 67207

Woodland Life Ctr A Ch, Nazarene
Pikes Peak Council 060
900 Evergreen Heights Dr
Woodland Park, Co 80863

Woodland Lions Club
Golden Empire Council 047
P.O. Box 795
Woodland, CA 95776

Woodland Mill Lake Parent Teacher Org
Monmouth Council, Bsa 347
Monmouth Rd
Monroe Twp, NJ 08831

Woodland Park American Legion Post 238
Northern New Jersey Council, Bsa 333
410 Mount Pleasant Ave
Woodland Park, NJ 07424

Woodland Park Church
Great Smoky Mountain Council 557
3165 Little Ave Gap Rd
Louisville, TN 37777

Woodland Park Community Church
Pikes Peak Council 060
800 Valley View Dr
Woodland Park, CO 80863

Woodland Power Products
72 Acton St
West Haven, CT 06516

Woodland Presbyterian Church
Chickasaw Council 558
5217 Park Ave
Memphis, TN 38119

Woodland Reveille Lions Club
Golden Empire Council 047
P.O. Box 553
Woodland, CA 95776

Woodland Scenics
P.O. Box 98
Linn Creek, MO 65052

Woodland School PTO
Southern Shores Fsc 783
1401 Woodland Dr
Portage, MI 49024

Woodland Trace Church Of Christ
Black Warrior Council 006
601 the Mall Way
Jasper, AL 35504

Woodland Trails Scout Reservation
Miami Valley Council, Bsa 444
265 Gasper Somers Rd

Camden, OH 45311

Woodland Utd Methodist Church
Mountaineer Area 615
1846 Mileground Rd
Morgantown, WV 26505

Woodland Utd Methodist Church
Palmetto Council 549
801 Cherry Rd
Rock Hill, SC 29732

Woodland Utd Methodist Church
Tuscarora Council 424
2695 Tram Rd
Albertson, NC 28508

Woodland West Church Of Christ
Longhorn Council 662
8107 W Park Row Dr
Arlington, TX 76013

Woodlands Elementary PTO
Golden Spread Council 562
2501 N Coulter St
Amarillo, TX 79124

Woodlane
Erie Shores Council 460
1921 E Gypsy Lane Rd
Bowling Green, OH 43402

Woodlawn Baptist Church
Capitol Area Council 564
4600 Manchaca Rd
Austin, TX 78745

Woodlawn Christian Church
Alamo Area Council 583
1744 W Gramercy Pl
San Antonio, TX 78201

Woodlawn Christian Church
Great Smoky Mountain Council 557
4339 Woodlawn Pike
Knoxville, TN 37920

Woodlawn Christian Church
Greater St Louis Area Council 312
P.O. Box 300
Woodlawn, IL 62898

Woodlawn Presbyterian Church
Palmetto Council 549
P.O. Box 189
Sharon, SC 29742

Woodlawn Utd Methodist Church
Blue Ridge Mtns Council 599
2916 Corbieshaw
Roanoke, VA 24015

Woodlawn Utd Methodist Church
Lincoln Heritage Council 205
1120 Woodlawn Ave
Owensboro, KY 42301

Woodlawn Utd Methodist Church
Quivira Council, Bsa 198
431 S Woodlawn Blvd
Derby, KS 67037

Woodleaf Civitan
Central N Carolina Council 416
P.O. Box 2
Woodleaf, NC 27054

Woodleaf Utd Methodist Church
Central N Carolina Council 416
P.O. Box 299
Woodleaf, NC 27054

Woodlyn Troop 43 Group Of Citizens Inc

Cradle of Liberty Council 525
507 Milmont Ave
Folsom, PA 19033

Woodlynde School
Chester County Council 539
445 Upper Gulph Rd
Strafford, PA 19087

Woodman Of The World
Blue Ridge Council 551
1420 Civitan Rd
Newberry, SC 29108

Woodman Valley Chapel
Pikes Peak Council 060
290 E Woodmen Rd
Colorado Springs, CO 80919

Woodmen Hills Elementary PTA
Pikes Peak Council 060
8308 Del Rio Rd
Peyton, CO 80831

Woodmen Life
Middle Tennessee Council 560
559 Polly Dr
Cookeville, TN 38501

Woodmen Life Chapter 94
Pushmataha Area Council 691
18285 U S Hwy 82
Mathiston, MS 39752

Wood-Mizer
8180 W 10th St
Indianapolis, IN 46214

Woodmont Baptist Church
Middle Tennessee Council 560
2100 Woodmont Blvd
Nashville, TN 37215

Woodmont Christian Church
Middle Tennessee Council 560
3601 Hillsboro Pike
Nashville, TN 37215

Woodmont Utd Methodist Ch Men Fellowship
Old N State Council 070
1926 Richardson Dr
Reidsville, Nc 27320

Wood-N-Garden
1014 Platinum Dr
Fort Mill, SC 29708

Woodridge Community Assoc
Chief Seattle Council 609
1527 121st Ave Se
Bellevue, WA 98005

Woodridge Elementary School PTO
Great Trail 433
3313 Nampton Rd
Cuyahoga Falls, OH 44223

Woodridge Ptso
Inland Nwest Council 611
5100 W Shawnee Ave
Spokane, WA 99208

Woodridge Utd Methodist Church
Three Fires Council 127
2700 75th St
Woodridge, IL 60517

Woodrow Utd Methodist Church
Greater New York Councils, Bsa 640
1075 Woodrow Rd
Staten Island, NY 10312

Woodrow Utd Methodist Church

Greater New York Councils, Bsa 640
1109 Woodrow Rd
Staten Island, NY 10312

Woodrow Wilson Elementary
Cherokee Area Council 469 469
245 N Spruce Ave
Bartlesville, OK 74006

Woodrow Wilson Elementary PTO
Cherokee Area Council 469 469
245 N Spruce Ave
Bartlesville, OK 74006

Woodrow Wilson Elementary School
Mayflower Council 251
169 Leland St
Framingham, MA 01702

Woodrow Wilson H S Jrotc
Circle Ten Council 571
100 S Glasgow Dr
Dallas, TX 75214

Woodrow Wilson Parent Teacher Assoc
Mid Iowa Council 177
801 S 8th Ave W
Newton, IA 50208

Woodrow Wilson School Parent Teacher
Coronado Area Council 192
312 N Juliette Ave
Manhattan, KS 66502

Woodrun Homeowners Assoc
Central N Carolina Council 416
118 Dennis Dr
Woodrun On Tillery
Mount Gilead, NC 27306

Woods Chapel Community Of Christ
Heart of America Council 307

500 NE Woods Chapel Rd
Lees Summit, MO 64064

Woods Chapel Untd Meth Chur Lees Summit
Heart of America Council 307
5413 Blue Ridge Cut Off
Raytown, MO 64133

Woods Chapel Utd Methodist Church
Heart of America Council 307
4725 NE Lakewood Way
Lees Summit, MO 64064

Woods Memorial Presbyterian Church
Baltimore Area Council 220
611 Baltimore Annapolis Blvd
Severna Park, MD 21146

Woods Men   Boys
658 Suffolk Ave
Brentwood, NY 11717

Woods Oviatt Gilman LLP
Seneca Waterways 397
2 State St
Rochester, NY 14614

Woods Oviatt Gilman, LLP
700 Crossroads Building
2 State St
Rochester, NY 14614

Woods Services
Washington Crossing Council 777
P.O. Box 36
Langhorne, PA 19047

Woodside Elementary PTO
President Gerald R Ford 781
2591 N Div Ave
Holland, MI 49424

Woodside Parent Faculty Club
Mt Diablo-Silverado Council 023
761 San Simeon Dr
Concord, CA 94518

Woodside Presbyterian Church
Washington Crossing Council 777
Edgewood Rd
Yardley, PA 19067

Woodside School Parent Teachers
Samoset Council, Bsa 627
611 Two Mile Ave
Wisconsin Rapids, WI 54494

Woodson Elementary PTA
Atlanta Area Council 092
1605 Donald Lee Hollowell Pkwy Nw
Atlanta, GA 30318

Woodstock Christian Church
Atlanta Area Council 092
7700 Hwy 92
Woodstock, GA 30189

Woodstock Community Church
Atlanta Area Council 092
216 Rope Mill Rd
Woodstock, GA 30188

Woodstock Community Church
Atlanta Area Council 092
237 Rope Mill Rd
Woodstock, GA 30188

Woodstock Moose Lodge 575
Shenandoah Area Council 598
152 Moose Rd
Woodstock, VA 22664

Woodstock Police Dept

Atlanta Area Council 092
12453 Hwy 92
Woodstock, GA 30188

Woodstock Police Dept
Blackhawk Area 660
656 Lake Ave
Woodstock, IL 60098

Woodstock Police Dept.
Attn  Explorer Post 1609
12453 Hwy 92
Woodstock, GA 30189

Woodstock Rotary Club
Green Mountain 592
P.O. Box 581
Woodstock, VT 05091

Woodstock Utd Methodist Church
Black Warrior Council 006
73 Strickland Dr
Woodstock, AL 35188

Woodstock Utd Methodist Church
Shenandoah Area Council 598
P.O. Box 170
Woodstock, VA 22664

Woodstone Of San Antonio Hoa Inc
Alamo Area Council 583
13618 Dreamwood Dr
San Antonio, TX 78233

Woodstown Presbyterian Church
Garden State Council 690
46 Auburn St
Woodstown, NJ 08098

Woodstream Church
National Capital Area Council 082
9800 Lottsford Rd

Bowie, MD 20721

Woodville Utd Methodist Church
Three Rivers Council 578
508 W Bluff St
Woodville, TX 75979

Woodward Academy
Atlanta Area Council 092
1662 Rugby Ave
College Park, GA 30337

Woodward Church Of Jesus Christ LDS
Cimarron Council 474
3625 Qual Dr
Woodward, OK 73801

Woodward County Sheriffs Dept
Cimarron Council 474
1600 Main
Woodward, OK 73801

Woodward Crossing Inc
133 Jackson Hill Rd
Aaronsburg, PA 16820

Woodward Elementary School
Atlanta Area Council 092
3034 Curtis Dr Ne
Atlanta, GA 30319

Woodward Elementary School PTO
Southern Shores Fsc 783
606 Stuart Ave
Kalamazoo, MI 49007

Woodward Methodist Mens Club
Cimarron Council 474
1111 Downs Ave
3425 Robin Dr
Woodward, OK 73801

Woodward North Academy
Atlanta Area Council 092
6565 Boles Rd
Johns Creek, GA 30097

Woodward Parkway Elementary School
Theodore Roosevelt Council 386
Woodward Pky And
Spielman Av
Farmingdale, NY 11735

Woodward Turf Farms Inc
P.O. Box 400
Nokesville, VA 20182

Woodway Utd Methodist Church
Longhorn Council 662
21000 Woodway Dr
Woodway, TX 76712

Woodworker S Supply
5604 Alameda Pl Ne
Albuquerque, NM 87113

Woodworth Elementary School PTO
Water and Woods Council 782
212 Pennsylvania St
Leslie, MI 49251

Woody S Furniture
139 S Second
Raton, NM 87740

Wooley Springs Baptist
Greater Alabama Council 001
28025 Bethel Rd
Toney, AL 35773

Woolrich Comm Utd Methodist Church
Susquehanna Council 533
1080 Park Ave

P.O. Box 136

Woolwich Fire Dept Auxiliary
Pine Tree Council 218
10 Nequasset Rd
Woolwich, ME 04579

Woolwine Utd Methodist Church
Blue Ridge Mtns Council 599
10205 Woolwine Hwy
Woolwine, VA 24185

Woonsocket Police Dept
Narragansett 546
242 Clinton St
Woonsocket, RI 02895

Wooster Township Fire   Rescue
Buckeye Council 436
1917 Millersburg Rd
Wooster, OH 44691

Wooten Elementary Prime Time
Capitol Area Council 564
1406 Dale Dr
Austin, TX 78757

Worcester
Epworth United Methodist Church
Heart Of New England Council 230
64 Salisbury St
Worcester, Ma 01609

Worcester
Hadwen Park Congregational Church
Heart Of New England Council 230
6 Clover St
Worcester, Ma 01603

Worcester - Christ The King Church
Heart of New England Council 230
1052 Pleasant St

Worcester, MA 01602

Worcester - Emanuel Lutheran Church
Heart of New England Council 230
200 Greenwood St
Worcester, MA 01607

Worcester - Greendale Peoples Church
Heart of New England Council 230
25 Francis St
Worcester, MA 01606

Worcester - Immaculate Conception Church
Heart of New England Council 230
353 Grove St
Worcester, MA 01605

Worcester - Lithuanian Scouting Assoc
Heart of New England Council 230
17 Agate Ave
Worcester, MA 01604

Worcester - Nativity School
Heart of New England Council 230
67 Lincoln St
Worcester, MA 01605

Worcester - Our Lady Of Lourdes Church
Heart of New England Council 230
35 Hamilton St
Worcester, MA 01604

Worcester - Southeast Asian Coalition
Heart of New England Council 230
484 Main St, Ste 400
Worcester, MA 01608

Worcester - Venerini Academy
Heart of New England Council 230
27 Edward St
Worcester, MA 01605

Worcester Hose Co Inc
Leatherstocking 400
10 Church St
Worcester, NY 12197

Word Of Life South
Quivira Council, Bsa 198
2020 E Blake St
Wichita, KS 67211

Word Of Peace Lutheran Church
Northern Star Council 250
21705 129th Ave N
Rogers, MN 55374

Work Care Clinic
2390 S Redwood Rd
Salt Lake City, UT 84119

Workbright
P.O. Box 337
Boulder, CO 80306

Workforce West Virginia
Unemployment Compensation Div
P.O. Box 106
Charleston, WV 25321-0106

Working Mother
P.O. Box 5242
Harlan, IA 51593-4742

Working Through Inc
4568 S Highland Dr, Ste 100
Salt Lake City, UT 84117-4234

Workman Parents
Great Lakes Fsc 272
391 Sylvan Dr
Canton, MI 48188

Workman Publishing
P.O. Box 21142
New York, NY 10087-1142

Workmans Dept Store Inc
235 N Muskogee
Tahlequah, OK 74464

Workmans Pallet Service LLC
2010 Ogden Rd
Rock Hill, SC 29730

Workplace Answers Inc
One Montgomery St, Ste 2350
San Francisco, CA 94104

Workplace Resource Of Dallas
2941 Trade Ctr Dr, Ste 120
Carrollton, TX 75007

Workplace Safety   Ins Board
P.O. Box 4115 Stn A
Toronto, On M5W 2V3
Canada

Workplace Solutions
2651 N Harwood, Ste 300
Dallas, TX 75201

Workshop Coop Inc
Lincoln Heritage Council 205
2441 Tom Lane Rd
Benton, KY 42025

Workspace Dynamics Inc
4711 Lomas Blvd Ne
Albuquerque, MN 87110

Workville LLC
1178 Broadway, 5th Fl

New York, NY 10001

Workville LLC
1412 Broadway, 21st Fl
New York, NY 10018

Workville LLC
Co Ab Sons
25 W 36th St, 2nd Fl
New York, NY 10018

World Class Shipping
210 Sunrise Hwy, Ste 203
Valley Stream, NY 11581

World Color
P.O. Box 98668
Chicago, IL 60693-8668

World Color  Usa  Corp
P.O. Box 98668
Chicago, IL 60693-8668

World Harvest Family Church
Rio Grande Council 775
1000 Las Alamedas
Edinburg, TX 78541

World Organization Of The Scout Movement
P.O. Box 2492-00200
Nairobi
Kenya

World Outreach Church For All Nations
Northeast Georgia Council 101
1710 Stoneoak Cir
Lawrenceville, GA 30043

World Scout Bureau
38th Fl, Menara Maybank
100 Jalan Tun Perak

Kuala Lumpur, 50050
Malaysia

World Scout Bureau
P.O. Box 241, Ch-1211
Geneva
Switzerland

World Scout Bureau
Rue De Pre-Jerome 5
P.O. Box 91
4 Plainpalais
Geneva, Ch 1211
Switzerland

World Scout Foundation
1 Rue De La Navigation
Geneva, Ch-1201
Switzerland

World Scout Foundation
P.O. Box 2116
Geneva 1, Ch-1211
Switzerland

World Scout Shop Ltd
75 Marlborough Rd
Lancing Business Park
Lancing, W Susx, Bn158Ug
United Kingdom

World Scout Shop Ltd
75 Marlborough Rd
Lancing Business Park
Lancing, W Sussex BN15 8UG
United Kingdom

World War Ii Recreation Assoc
Garden State Council 690
15 Winding Way
Mount Holly, NJ 08060

World Wide Products Co
239 4th St
Pottsboro, TX 75076

World Wide Products, Co
50015 N Hwy 289, Ste 101
Pottsboro, TX 75076

World Wide Sportsman
P.O. Box 787
Islamorada, FL 33036

World Wrestling Entertainment
Wwe Kids Magazine
P.O. Box 383
Mt Morris, IL 61054-0383

World Youth Foundation
P.O. Box 884
Houston, TX 77001

Worldatwork
P.O. Box 29312
Phoenix, AZ 85038-9312

Worldwide Corporate Housing LP
2222 Corinth Ave
Los Angeles, CA 90064

Worldwide Corporate Housing LP
dba Oakwood Worldwide
P.O. Box 31001-2526
Pasadena, CA 91110-2526

Worldwide Erc
4401 Wilson Blvd, Ste 510
Arlington, VA 22203-1820

Worldwide Ltd
30355 Durand Ave
Burlington, WI 53105

Worldwide Wildlife Products
5000 Crescent Technical Ct
St Augustine, FL 32086

Worley Bird Tours Inc
P.O. Box 331847
Nashville, TN 37203

Worley Elementary School PTA
Buckeye Council 436
1340 23rd St Nw
Canton, OH 44709

Worth
P.O. Box 16329
North Hollywood, CA 91615-6329

Wortham Oaks Elementary PTO
Alamo Area Council 583
5710 Carriage Cape
San Antonio, TX 78261

Worthington Christian Church
Simon Kenton Council 441
8145 N High St
Columbus, OH 43235

Worthington Direct
P.O. Box 140038
6301 Gaston Ave, Ste 670
Dallas, TX 75214-0038

Worthington Estates School PTA
Simon Kenton Council 441
6760 Rieber St
Worthington, OH 43085

Worthington Hills PTA
Simon Kenton Council 441
1221 Candlewood Dr

Columbus, OH 43235

Worthington Park PTA
Simon Kenton Council 441
500 Park Rd
Westerville, OH 43081

Worthington Presbyterian Church
Simon Kenton Council 441
773 High St
Worthington, OH 43085

Worthington Utd Methodist Church
Simon Kenton Council 441
600 High St
Worthington, OH 43085

Worthy Hotels Inc
dba Davenport Hotel Opco LLC
10 S Post St
Spokane, WA 99201

Wossman High School
Louisiana Purchase Council 213
1600 Arizona Ave
Monroe, LA 71202

Wow  Business
1241 Og Skinner Dr
West Point, GA 31833-1789

Wp Engine Inc
P.O. Box 734427
Dallas, TX 75373-4427

WP Faist Volunteer Ambulance
Hudson Valley Council 374
3 Red Schoolhouse Rd
Chestnut Ridge, NY 10977

Wpa Maggie Banquet

823 Rim Crest Dr
Westlake Village, CA 91361

Wpms Highlands School PTA
Westchester Putnam 388
128 Grandview Ave
White Plains, NY 10605

Wr Cannon Methodist Church
Northeast Georgia Council 101
2424 Webb Gin House
Snellville, GA 30078

Wr Case   Sons Cutlery Co
P.O. Box 4000
Bradford, PA 16701

Wr Jewish Committee On Scouting
10837 Intro Ave
Las Vegas, NV 89135

Wren E Stiner
Address Redacted

Wren Hollow Elementary School PTO
Greater St Louis Area Council 312
655 Wren Ave
Ballwin, MO 63021

Wren Hollow PTO
Greater St Louis Area Council 312
655 Wren Ave
Ballwin, MO 63021

Wright County Sheriff S Office
Northern Star Council 250
3800 Braddock Ave Ne
Buffalo, MN 55313

Wrights Corners Fire Co
Iroquois Trail Council 376

4043 Lake Ave
Lockport, NY 14094

Wrights Media
2407 Timberloch Pl, Ste B
The Woodlands, TX 77380-1039

Wrightsboro Baptist Church
Cape Fear Council 425
2736 Castle Hayne Rd
Wilmington, NC 28401

Wrightsboro Utd Methodist Church
Cape Fear Council 425
3300 N Kerr Ave
Wilmington, NC 28405

Wrightson Johnson Haddon   Williams Inc
3424 Midcourt Rd, Ste 124
Carrollton, TX 75006

Wrightsville Hope Umc
New Birth of Freedom 544
404 Hellam St
Wrightsville, PA 17368

Wrightsville Housing Authority
Central Georgia Council 096
100 Fulghum Dr
Wrightsville, GA 31096

Wrightsville Utd Methodist Church
Cape Fear Council 425
4 Live Oak Dr
Wrightsville Beach, NC 28480

Wrightwood Utd Methodist Church/Camp
California Inland Empire Council 045
P.O. Box 62
Wrightwood, CA 92397

Wrike, Inc
70 N 2nd St
San Jose, CA 95113

Wrike, Inc
Attn  Legal Dept
70 N 2nd St
San Jose, CA 95113

Ws Live, LLC
131 W 10th St 400
Dubuque, IA 52001-4814

Wsfa Television
Tukabatchee Area Council 005
12 E Delano Ave
Montgomery, AL 36105

Wsi
Workforce Safety   Insurance
P.O. Box 5585
Bismarck, ND 58506-5585

Wside Elem Roanoke City Public Schs PTA
Blue Ridge Mtns Council 599
40 Douglas Ave Nw
Roanoke, Va 24012

Wsp
Mecklenburg County Council 415
1001 Morehead Square Dr
Charlotte, NC 28278

Wsp/ Parsons Brinckerhoff
Greater New York Councils, Bsa 640
1 Penn Plaza 2Fl
Ny, NY 10119

Wsu Career Services
Weber State University
1105 University Cir
Ogden, UT 84408-1105

Wswhe Boces Teaching   Learning Ctr  Jr
Middle School
Twin Rivers Council 364
10 Sanford St
Glens Falls, Ny 12801

Wt Cox Subscriptions
201 Village Rd
Shallote, NC 28470

Wt Shooting Sports Club
Golden Spread Council 562
2620 Russell Long Blvd
Canyon, TX 79016

Wv Dhhr Bureau For Public Health
Attn  Brenda Franklin
350 Capitol St, Rm 206
Charleston, WV 25301

Wv Div Of Homeland Security
And Emergency Management
1900 Kanawha Blvd, Bldg 1, Rm Eb-80
Charleston, WV 25305

Wv Div Of Natural Resources
Law Enforcement Section
2006 Robert C Byrd Dr
Beckley, WV 25801

Wv Div Of Natural Resources
Law Enforcement Section
324 4th Ave
South Charleston, WV 25303-1228

WV Office Of The Attorney General
Consumer Affairs Section
500 Dexter Ave
Montgomery, AL 36130

Wv Parkways Authority
Wvpedta Customer Service Ctr
P.O. Box 1469
Charleston, WV 25325-1469

Wv Secretary Of State
1615 E Washington St
Charleston, WV 25311

Wv State Fire Marshall
Plans Review Div
1207 Quarrier St 2nd Fl
Charleston, WV 25301

Wv Truck Tire, Inc
5371 Robert C Byrd Dr
Mount Hope, WV 25880

Wvacvb
P.O. Box 3312
Charleston, WV 25333

Wveimar Zapata
Address Redacted

Wvu Career Services Center
Attn  Sarah Rotruck
P.O. Box 6008
Morgantown, WV 26506-6008

Wvu Institute Of Technology
1 Waterfront Pl, P.O. Box 6005
Morgantown, WV 26506-6005

Wvu Institute Of Technology
Career Svcs   Cooperative Ed
410 Neville St
Beckley, WV 25801

Wvu Student Affairs
Business Operations/Accounts Receivable

P.O. Box 6413
Morgantown, WV 26506-6413

Ww Cannon Inc
P.O. Box 540006
Dallas, TX 75354

WwwBagsforgiftsCom
Las Vegas Area Council 328
7234 Bird Cherry St
Las Vegas, NV 89148

Wxew Radio Victoria Inc
Puerto Rico Council 661
P.O. Box 8536
Humacao, PR 00792

Wyandanch Wheatley Heights
Ambulance Corp
Suffolk County Council Inc 404
P.O. Box 527
Wyandanch, Ny 11798

Wyandot Elem School PTO
Simon Kenton Council 441
5620 Dublinshire Dr
Dublin, OH 43017

Wyandotte Kiwanis 1000
Great Lakes Fsc 272
P.O. Box 343
Wyandotte, MI 48192

Wyandotte Nation
Cherokee Area Council 469 469
64700 E Hwy 60
Wyandotte, OK 74370

Wyandotte Utd Methodist Church
Heart of America Council 307
7901 Oakland Ave
Kansas City, KS 66112

Wyatt A Jamison
Address Redacted

Wyatt Christian Stiner
Address Redacted

Wyatt D Hill
Address Redacted

Wyatt D Wallace
Address Redacted

Wyatt Gregory Cravatas
Address Redacted

Wyatt M Wells
Address Redacted

Wyatt Park Christian Church
Pony Express Council 311
2623 Mitchell Ave
Saint Joseph, MO 64507

Wyckoff Midland Park Rotary Club
Northern New Jersey Council, Bsa 333
P.O. Box 111
Wyckoff, NJ 07481

Wyckoff Reformed Church
Northern New Jersey Council, Bsa 333
580 Wyckoff Ave
Wyckoff, NJ 07481

Wycliffe Presbyterian Church
Tidewater Council 596
1445 N Great Neck Rd
Virginia Beach, VA 23454

Wydown School PTO
Greater St Louis Area Council 312
6500 Wydown Blvd
Saint Louis, MO 63105

Wyland School PTO
Greater St Louis Area Council 312
2200 Brown Rd
Saint Louis, MO 63114

Wylie Baptist Church
Texas Trails Council 561
6097 Buffalo Gap Rd
Abilene, TX 79606

Wylie Fire Rescue
Circle Ten Council 571
1401 S Ballard Ave
Wylie, TX 75098

Wylie Lions Evening Club
Circle Ten Council 571
2804 Deerborn St
Wylie, TX 75098

Wylie Utd Methodist Church
Circle Ten Council 571
1401 Fm 1378
Wylie, TX 75098

Wylma Lewis
Address Redacted

Wyndcroft PTO
Cradle of Liberty Council 525
1395 Wilson St
Pottstown, PA 19464

Wyndham Boston Andover Hotel
123 Old River Rd
Andover, MA 01810

Wyndham Dfw Airport North
4441 W John Carpenter Frwy
Irving, TX 75063

Wyndham Parc 55
55 Cyril Magnin St
San Francisco, CA 94102

Wyndham Princeton Forrestal Hotel   Conf
900 Scudders Mill Rd
Plainsboro, NJ 08536

Wynhoven Benevolent Assoc
Southeast Louisiana Council 214
465 Ave B
Westwego, LA 70094

Wynn Riffle
Address Redacted

Wynne Kiwanis Club
Quapaw Area Council 018
916 Bridges Ave E
Wynne, AR 72396

Wynne S Place Ltd
5 Annex St 5
Bissett, Mb R0E 0J0
Canada

Wynnewood Ritch
Address Redacted

Wynnwood/Dma
1717 N Harwood St
Dallas, TX 75201

Wynona Burgstiner
Address Redacted

Wyoming Area Kiwanis
Northeastern Pennsylvania Council 501
1030 Exeter Ave
Exeter, PA 18643

Wyoming Catholic College
Attn  Undergraduate Office of Fin Aid
P.O. Box 750
Lander, WY 82520

Wyoming Moose Lodge 763
President Gerald R Ford 781
2630 Burlingame Ave Sw
Wyoming, MI 49509

Wyoming Secretary Of State
200 W 24th St, Rm 110
Cheyenne, WY 82002

Wyoming Secretary Of State
Herschier Bldg E, Ste 100-101
Cheyenne, WY 82002

Wyoming State Treasurer S Office
Unclaimed Property Div
2515 Warren Ave, Ste 502
Cheyenne, WY 82002

Wyoming Utd Methodist Church
Del Mar Va 081
216 Wyoming Mill Rd
Dover, DE 19904

Wyoming Weed   Pest Control
P.O. Box 728
Douglas, WY 82633

Wytheville Presbyterian Church
Blue Ridge Mtns Council 599
285 Church St
Wytheville, VA 24382

Xanterra Parks   Resorts
P.O. Box 527
Yellowstone Nat L Park, WY 82190-0527

Xavier D Franczyk
Address Redacted

Xcel Energy
414 Nicollet Mall
Minneapolis, MN 55401

Xcel Energy
P.O. Box 9477
Minneapolis, MN 55484-9477

Xceler8 Performance Group
12324 Bella Vino Dr
Fort Worth, TX 76126

Xena Guzman-Mendizabal
Address Redacted

Xencom Energy Management LLC
P.O. Box 972674
Dallas, TX 75397-2674

Xeriscope Council Of New Mexico
P.O. Box 14311
Albuquerque, NM 87191

Xerox
Office of General Counsel
Xerox Corp
45 Glover Ave
Norwalk, CT 06856-4505

Xerox Corp
P.O. Box 650361
Dallas, TX 75265-0361

Xerox Corp
P.O. Box 802555
Chicago, IL 60680-2555

Xerox Corp
P.O. Box 827598
Philadelphia, PA 19182-7598

Xerox Corp
P.O. Box 829166
Philadelphia, PA 19182-9166

Xerox Corp-California
P.O. Box 7405
Pasadena, CA 91109-7405

Xerox Corp-Dallas
P.O. Box 660303
Dallas, TX 75266-0303

Xerxes Corp
Nw 5319
P.O. Box 1450
Minneapolis, MN 55485

Xia Yang
Address Redacted

Xiamen Soothingware Sanitary
5F No 368 Banqiao Rd
Jimei N Industrial Park
Xiamen, Fujian
China

Xleds Usa
3815 N Brookfield Rd, Ste 104-144
Brookfield, WI 53045

Xo Communications

14239 Collections Ctr Dr
Chicago, IL 60693

Xpedx
P.O. Box 677319
Dallas, TX 75267-7319

Xplore  Risd - Mark Twain
Circle Ten Council 571
701 W Belt Line Rd
Richardson, TX 75080

Xplore  Risd Carolyn Bukhair
Circle Ten Council 571
701 W Belt Line Rd
Richardson, TX 75080

Xploreky LLC
dba Mint Julep Tours
6704 Greenlawn Rd
Louisville, KY 40222

Xplornet Communications Inc
300 Lockhart Mill Rd
P.O. Box 9060
Woodstock, NB E7M 6B5
Canada

Xpressmyself.Com, LLC
300 Cadman Plz W, Ste 1303
Brooklyn, NY 11201

Xpressodcs Partners, Ltd
P.O. Box 671251
Dallas, TX 75267-1251

Xs Scuba, Inc
4040 W Chandler Ave
Santa Ana, CA 92704

Xtend Communications Corp

171 Madison Ave
New York, NY 10016

Xtento Gmbh   Co Kg
Erlanger Str 66A
Moehrendorg, D-91096
Germany

Xtraordin Air Toys Inc
2248 W Belmont Ave, 28
Chicago, IL 60618

Xy Co
623 Mckenzie Ave, Box 1693
Atikokan, ON P0T 1C0
Canada

Xyratex International Inc
860 Embarcadero Dr, Ste 80
West Sacramento, CA 95605-1503

Y After School At Ps 19-Ymca
Greater New York Councils, Bsa 640
780 Post Ave
Staten Island, NY 10310

Y S Craft Inc
39 E 13 St, Ste 5M
New York, NY 10003

Ya Ya Creations Inc
13155 Railroad Ave
City of Industry, CA 91746

Yadgarov   Assoc PLLC
608 5th Ave, Ste 1000
New York, NY 10020

Yadira Rodriguez-De La Torre
63 W Cedar Dr
Chandler, AZ 85248

Yadkin Bank Of Monroe
Central N Carolina Council 416
2593 W Roosevelt Blvd
Monroe, NC 28110

Yadkin Baptist Church
Piedmont Council 420
P.O. Box 37
Patterson, NC 28661

Yadkinville Utd Methodist Church
Old Hickory Council 427
P.O. Box 25
Yadkinville, NC 27055

Yahoo  Inc
P.O. Box 3003
Carol Stream, IL 60132-3003

Yakima Federal Savings   Loan Associatio
118 E Yakima Ave
Yakima, WA 98901

Yakima West Valley Lions Club
Grand Columbia Council 614
P.O. Box 8058
Yakima, WA 98908

Yale Carolinas Inc
dba Wheeler Material Handling
9839 S Tryon St
Charlotte, NC 28273

Yale University
c/o Student Accounts
P.O. Box 208288
New Hvn, CT 06520-8288

Yanick Jeanty
Address Redacted

Yanira Sabates
Address Redacted

Yankee Fleet Inc
dba Yankee Freedom III LLC
201 Front St, Ste 107
Key W, FL 33040

Yankee Fleet Inc
dba Yankee Freedom III LLC
240 Margaret St
Key W, Fl 33040

Yankee Road First Church Of God
Dan Beard Council, Bsa 438
3029 Yankee Rd
Middletown, OH 45044

Yaphank Fire Dept
Suffolk County Council Inc 404
31 Main St
Yaphank, NY 11980

Yarmouth Fire Rescue
Pine Tree Council 218
178 N Rd
Yarmouth, ME 04096

Yarmouth Police
Cape Cod and Islands Cncl 224
1 Brad Erickson Way
West Yarmouth, MA 02673

Yarrow Hotel
P.O. Box 681010
Park City, UT 84068

Yash   Lujan Consulting Inc
Y L Consulting Inc
7550 Ih 10 W, Ste 940

San Antonio, TX 78229

Yasseline Diaz
Address Redacted

Yazoo City High School
Andrew Jackson Council 303
1825 Martin Luther King Dr
Yazoo City, MS 39194

Ybc 129
Greater St Louis Area Council 312
2988 Jesse Ln
Fenton, MO 63026

Ycare-Ramirez
South Plains Council 694
3101 35th St
Lubbock, TX 79413

Ycare-Roberts
South Plains Council 694
3101 35th St
Lubbock, TX 79413

Ycare-Waters
South Plains Council 694
3101 35th St
Lubbock, TX 79413

Ycc Services, Inc
P.O. Box 9244
Yakima, WA 98909

Ye Ole Bbq
Northern Star Council 250
5415 132nd Ln
Savage, MN 55378

Ye Ole Locksmith Shoppe Inc
177 Central Ave

Albany, NY 12205

Yeadon Presbyterian Church
Cradle of Liberty Council 525
541 Holly Rd
Yeadon, PA 19050

Yeager Methodist Protestant Church
Louisiana Purchase Council 213
3271 Arkansas Rd
West Monroe, LA 71291

Yeamans Park Presbyterian Church-Hanahan
Coastal Carolina Council 550
5931 Murray Dr
Hanahan, SC 29410

Yehudy Diaz
Address Redacted

Yell County Record
Westark Area Council 016
P.O. Box 189
Danville, AR 72833

Yell County Wildlife Federation
Westark Area Council 016
10035 Wildlife Ln
Dardanelle, AR 72834

Yellow Freight System
P.O. Box 730333
Dallas, TX 75373-0333

Yellow Freight System Inc
P.O. Box 905175
Charlotte, NC 28290-5175

Yellowstone Academy
Sam Houston Area Council 576
3727 Jardin St

Houston, TX 77005

Yellowstone County Ducks Unlimited
Montana Council 315
4975 Chief Brave Wolf Trl
Laurel, MT 59044

Yellowstone Track
615 Obsidian Ave
P.O. Box 29
West Yellowstone, MT 59758

Yelm Lions Club International
Pacific Harbors Council, Bsa 612
P.O. Box 1199
Yelm, WA 98597

Yeng Her
Address Redacted

Yesenia Varela
Address Redacted

Yeshiva Day School Of Las Vegas
Las Vegas Area Council 328
55 N Valle Verde Dr
Henderson, NV 89074

Yeti Coolers LLC
5301 Swest Pkwy 200
Austin, TX 78735

Yeti Holdings, Inc
7601 Swest Pkwy
Austin, TX 78735

Yfd Explorer Club
Grand Canyon Council 010
P.O. Box 581
Yarnell, AZ 85362

Yippie Ky A Adventures Inc
4131 Louis Ave, Ste 7
Holiday, FL 34691

Yippie Ky A Adventures Inc
c/o Florida Sea Base
73800 Overseas Hwy
Islamorada, FL 33036

Y-Kiki Divers
Greater St Louis Area Council 312
13001 Olive Blvd
Saint Louis, MO 63141

Ylastic LLC
11340 Lakefield Dr, Ste 200
Johns Creek, GA 30097

Yldp Lawson State Commty
College Bessemer Campus
Greater Alabama Council 001
3060 Wilson Rd Sw
Birmingham, AL 35221

Yldp Lawson State Commty
College Pell City Campus
Greater Alabama Council 001
3060 Wilson Rd Sw
Birmingham, AL 35221

Yldp Wallace State Community College
Greater Alabama Council 001
801 Main St Nw
Hanceville, AL 35077

Yma Monarch Accordions
9255 N Washington St
Thornton, CO 80229

Ymca
Anthony Wayne Area 157

1117 S Clinton St
Fort Wayne, IN 46802

Ymca
Pine Burr Area Council 304
3719 Veterans Memorial Dr
Hattiesburg, MS 39401

Ymca - Dover
Buckeye Council 436
600 Monroe St
Dover, OH 44622

Ymca At Croft Middle School
Middle Tennessee Council 560
713 Ramsey St
Nashville, TN 37206

Ymca At East Literature Magnet Middle
Middle Tennessee Council 560
2000 Greenwood Ave
Nashville, TN 37206

Ymca At School 33
Seneca Waterways 397
500 Webster Ave
Rochester, NY 14609

Ymca At The Carlson Metro Ctr
Seneca Waterways 397
444 E Main St
Rochester, NY 14604

Ymca Butler
Moraine Trails Council 500
339 N Washington St
Butler, PA 16001

Ymca Caldwell
Buffalo Trace 156
1925 S Garvin St
Evansville, IN 47713

Ymca Camp Classen
10840 Main Camp Rd
Davis, OK 73030

Ymca Camp Hanes
1225 Camp Hanes Rd
King, NC 27021

Ymca Camp Weaver
4924 Tapawingo Trail
Greensboro, NC 27406

Ymca Ctr Twp
Moraine Trails Council 500
950 Mercer Rd
Butler, PA 16001

Ymca Early Salc
Northern Lights Council 429
1132 28th Ave S
Moorhead, MN 56560

Ymca Elroy Elementary
Laurel Highlands Council 527
195 Montour Run Rd
Coraopolis, PA 15108

Ymca Greater Cincinnati Midway
Dan Beard Council, Bsa 438
3156 Glenmore Ave
Cincinnati, OH 45211

Ymca Greater Louisville  Oldham Cnty Br
Lincoln Heritage Council 205
20 Quality Pl
Buckner, KY 40010

Ymca Greater Pgh - Greenfield Elm
Laurel Highlands Council 527
1 Alger St

Pittsburgh, PA 15207

Ymca Head Magnet Middle
Middle Tennessee Council 560
1830 Jo Johnston Ave
Nashville, TN 37203

Ymca Huntington
Suffolk County Council Inc 404
60 Main St
Huntington, NY 11743

Ymca Mcquistion
Moraine Trails Council 500
210 Mechling Dr
Butler, PA 16001

Ymca New Castle
Crossroads of America 160
300 Wittenbraker Ave
New Castle, IN 47362

Ymca Of Calhoun County
Greater Alabama Council 001
29 W 14th St
Anniston, AL 36201

Ymca Of Georgias Piedmont
Northeast Georgia Council 101
50 Brad Akins Dr
Winder, GA 30680

Ymca Of Greater Cincinnati
Dan Beard Council, Bsa 438
1105 Elm St
Cincinnati, OH 45202

Ymca Of Greater Cincinnati Parker Woods
Dan Beard Council, Bsa 438
4370 Beech Hill Ave
Cincinnati, OH 45223

Ymca Of Greater Providence A Carnevale
Narragansett 546
640 Broad St
Providence, RI 02907

Ymca Of Greater Providence Fortes
Narragansett 546
371 Pine St
Providence, RI 02903

Ymca Of Greater Providence Meeting St
Narragansett 546
21 Peace St Fl 6Tgh
Providence, RI 02907

Ymca Of Greater Providence R Bailey
Narragansett 546
65 Gordon Ave
Providence, RI 02905

Ymca Of Greater Rochester At School 43
Seneca Waterways 397
1305 Lyell Ave
Rochester, NY 14606

Ymca Of Greater Rochester At School 8
Seneca Waterways 397
444 E Main St
Rochester, NY 14604

Ymca Of Greater San Antonio-Graebner
Alamo Area Council 583
835 W Scross Blvd
San Antonio, TX 78211

Ymca Of Greater San Antonio-Sarah King
Alamo Area Council 583
231 E Rhapsody Dr
San Antonio, TX 78216

Ymca Of Greater Seattle

Chief Seattle Council 609
909 4th Ave
Seattle, WA 98104

Ymca Of Greater Toledo Glenwood
Erie Shores Council 460
1500 N Superior
Toledo, OH 43604

Ymca Of Greenwich
Greenwich 067
50 E Putnam Ave
Greenwich, CT 06830

Ymca Of Metropolitan Atlanta
Atlanta Area Council 092
3655 Preston Ridge Rd
Alpharetta, GA 30005

Ymca Of Middle Tennessee
1000 Church St
Nashville, TN 37203

Ymca Of Middle Tennessee
Joe C Davis Ymca Outdoor Center
3088 Smith Springs Rd
Antioch, TN 37013

Ymca Of Reading And Berks County
Hawk Mountain Council 528
631 Washington St
Reading, PA 19601

Ymca Of Salina
Coronado Area Council 192
570 Ymca Dr
Salina, KS 67401

Ymca Of So Alabama
Mobile Area Council-Bsa 004
8051 Whispering Pines Rd
Daphne, AL 36526

Ymca Of Trenton
Washington Crossing Council 777
431 Pennington Ave
Trenton, NJ 08618

Ymca Of Wabash Valley
Crossroads of America 160
951 Dresser Dr
Terre Haute, IN 47807

Ymca Of Wells County
Anthony Wayne Area 157
1935 Indiana 1
Bluffton, IN 46714

Ymca Sb
Moraine Trails Council 500
339 N Washington St
Butler, PA 16001

Ymca Twin Rivers
East Carolina Council 426
100 Ymca Ln
New Bern, NC 28560

Ymca-Crockett
Alamo Area Council 583
5538 Walzem Rd
San Antonio, TX 78218

Yoakum American Legion Post 395
Capitol Area Council 564
P.O. Box 135
Yoakum, TX 77995

Yocona Area
505 Air Park Rd
Tupelo, MS 38801

Yocona Area Cncl 748

505 Air Park Rd
Tupelo, MS 38801

Yoder Blacksmith Supplies
8900 Township Rd 652
Fredericksburg, OH 44627

Yoder S Country Kettle LLC
538 Main St
Rainelle, WV 25962

Yokohama Tire
Las Vegas Area Council 328
18 Sunmist Dr
Henderson, NV 89074

Yokota Top Three
Far E Council 803
Yokota Air Base Japan
Apo, AP 96326

Yolanda Albertie
Address Redacted

Yolanda Morrow
Address Redacted

Yolanda Tristan
Address Redacted

Yolande Sherrod
Address Redacted

Yoldel
Inland Nwest Council 611
P.O. Box 48703
Spokane, WA 99228

Yolo Board LLC
11610 US Hwy 98 W

Miramar Beach, FL 32550

Yonah Wasik
Address Redacted

Yonaton Sunshine
Address Redacted

Yoncalla Elementary School
Oregon Trail Council 697
401 1st St
Yoncalla, OR 97499

Yorba Linda Sunrise Rotary
Orange County Council 039
P.O. Box 924
Yorba Linda, CA 92885

York - Poquoson Sheriff S Office
Colonial Virginia Council 595
301 Goodwin Neck Rd
Yorktown, VA 23692

York Adams Area Cncl  544
2139 White St
York, PA 17404-4940

York Bridge Concepts Inc
2420 Brunello Trace
Lutz, FL 33558

York County Fish And Game
Pine Tree Council 218
600 Goodwins Mills Rd
Lyman, ME 04002

York Fire Dept Inc
Iroquois Trail Council 376
P.O. Box 92
Retsof, NY 14539

York Grace Evangelical Lutheran Church
New Birth of Freedom 544
498 Church Rd
York, PA 17406

York Leicester Kiwanis
c/o Dale Worden Secretary
Iroquois Trail Council 376
P.O. Box 54
Leicester, NY 14481

York Lodge No 22 AF And AM
Pine Tree Council 218
P.O. Box 55
West Kennebunk, ME 04094

York Utd Methodist Church
Great Trail 433
6566 Norwalk Rd
Medina, OH 44256

York Waste Disposal 611
P.O. Box 9001099
Louisville, KY 40290-1099

Yorkminster Presbyterian Church
Colonial Virginia Council 595
6218 George Washington Mem Hwy
Yorktown, VA 23692

Yorkshire Utd Methodist Church
New Birth of Freedom 544
125 Edgewood Rd
York, PA 17402

Yorktown Christian Academy
South Texas Council 577
5025A Yorktown Blvd
Corpus Christi, TX 78413

Yorktown Grange 862

Westchester Putnam 388
99 Moseman Rd
Yorktown Heights, NY 10598

Yorktown Methodist Church
Westchester Putnam 388
2300 Crompond Rd
Yorktown Heights, NY 10598

Yorktown Utd Methodist Church
Crossroads of America 160
2301 S Broadway St
Yorktown, IN 47396

Yorktown Ward-Nn Stake-Lds
Colonial Virginia Council 595
902 Denbigh Blvd
Newport News, VA 23608

Yorkville American Legion Post 489
Three Fires Council 127
9054 E Veterans Pkwy
Yorkville, IL 60560

Yorkville Lions Club
Three Fires Council 127
P.O. Box 48
908 Game Farm Rd
Yorkville, IL 60560

Yorkville Utd Methodist Church
Three Harbors Council 636
17645 Old Yorkville Rd
Union Grove, WI 53182

Yoseph D Maguire
Address Redacted

Yost Financial LLC
Grand Teton Council 107
581 E 1445 N
Shelley, ID 83274

You Are Here LLC
150 Interstate N Pkwy
Atlanta, GA 30339

Young   Nichols
Southern Sierra Council 030
1901 Truxtun Ave
Bakersfield, CA 93301

Young Achievers Christian Academy
Last Frontier Council 480
1025 NE 15th St
Oklahoma City, OK 73117

Young Americans Ctr For Financial Edu
Denver Area Council 061
3550 E 1St Ave
Denver, CO 80206

Young Conaway Stargatt   Taylor
Attn  Edwin J. Harron
Rodney Square
1000 N King St
Wilmington, DE 19801

Young Conaway Stargatt   Taylor
Attn  James L. Patton, Jr
Rodney Square
1000 N King St
Wilmington, DE 19801

Young Conaway Stargatt   Taylor
Attn  James L. Patton, Jr
Attn  Robert Brady/Edwin Harron
Rodney Square
1000 N King St
Wilmington, DE 19801

Young Conaway Stargatt   Taylor
Attn  Robert S Brady
Rodney Square

1000 N King St
Wilmington, DE 19801

Young Conaway Stargatt   Taylor LLP
Rodney Square N
1000 N King St
Wilmington, DE 19801

Young Harris Memorial Utd Methodist
Northeast Georgia Council 101
973 Prince Ave
Athens, GA 30606

Young Israel Of Elkins Park
Cradle of Liberty Council 525
7715 Montgomery Ave
Elkins Park, PA 19027

Young Israel Of Hollywood-Ft Lauderdale
South Florida Council 084
3291 Stirling Rd
Fort Lauderdale, FL 33312

Young Life S Lake Champion
Hudson Valley Council 374
247 Mohican Lake Rd
Glen Spey, NY 12737

Young Men Leadership Academy
Northern New Jersey Council, Bsa 333
13 Wagaraw Blvd
Prospect Park, NJ 07508

Young Men S Christian Assoc Of Gr Dayton
dba Ymca of Greater Dayton - Camp Kern
5291 State Route 350
Oregonia, OH 45054

Young Mens   Young Womens Hebrew Assoc
Library
1395 Lexington Ave
New York, NY 10128-1612

Young Mens Christian Assoc
Susquehanna Council 533
826 Allegheny St
Jersey Shore, PA 17740

Young Mens Christian Assoc Of Ashland
Crater Lake Council 491
540 Ymca Way
Ashland, OR 97520

Young Mens Christian Assoc Of Gr Twn Cit
dba Ymca Camp St Croix
532 County Rd F
Hudson, WI 54016

Young Mens College Prep At EO Smith
Sam Houston Area Council 576
1701 Bringhurst St
Houston, TX 77020

Young Mens Leadership Academy
Alamo Area Council 583
545 S W White Rd
San Antonio, TX 78220

Young Mens Leadership Academy
At Eugene Butler Middle
North Florida Council 087
900 Acorn St
Jacksonville, FL 32209

Young Sook Byun Dba Cleaner Plus
640 Bridge St
Phoenixville, PA 19460

Young Town Childrens Center
P.O. Box 294
Hudson, NY 12534

Young Womens Christian Assoc

Montana Council 315
220 2nd St N
Great Falls, MT 59401

Young Womens Leadership Academy
Alamo Area Council 583
2123 W Huisache Ave
San Antonio, TX 78201

Youngmoo Baek
Address Redacted

Youngs Utd Methodist
New Birth of Freedom 544
101 Youngs Church Rd
Shermans Dale, PA 17090

Youngstown State University
Attn Office of the University Bursar
One University Plaza
Youngstown, OH 44555

Youngstown Volunteer Fire Co, Inc
Greater Niagara Frontier Council 380
625 3rd St 387
Youngstown, NY 14174

Youngsville Free Methodist Church
Chief Cornplanter Council, Bsa 538
179 Davis St
Youngsville, PA 16371

Your Corporate Image
67159 Industry Ln, Ste B
Covington, LA 70433

Your Local News Inc
Northeast Georgia Council 101
511 Mcdaniel St
Monroe, GA 30655

YourmembershipCom Inc
dba Jobtarget
Dept 3461 P.O. Box 123461
Dallas, TX 75312-3461

Yousendit Inc
1919 Bascom Ave 3rd Fl
Campbell, CA 95008

Youth Advocacy Coalition
Ore-Ida Council 106 - Bsa 106
P.O. Box 1761
Mccall, ID 83638

Youth And Shelter Services  Ballard
Mid Iowa Council 177
420 Kellogg Ave
Ames, IA 50010

Youth And Shelter Services - Story City
Mid Iowa Council 177
420 Kellogg Ave
Ames, IA 50010

Youth And Shelter Services Inc
Mid Iowa Council 177
420 Kellogg Ave
Ames, IA 50010

Youth Board St Matthew Lutheran Ch
Prairielands 117
2200 Philo Rd
Urbana, IL 61802

Youth Commission Of Melrose Park
Pathway To Adventure 456
1000 N 25th Ave
Melrose Park, IL 60160

Youth Council Grace Lutheran Church
Great Smoky Mountain Council 557
131 W Gettysburg Ave

Oak Ridge, TN 37830

Youth Development
Utah National Parks 591
940 S 940 W
Richfield, UT 84701

Youth Development Through Scouting
Orange County Council 039
P.O. Box 4554
Huntington Beach, CA 92605

Youth Empowerment Strategies
Northern New Jersey Council, Bsa 333
555 Mount Prospect Ave, Suite 95
Newark, NJ 07104

Youth Leadership Alliance
Heart of America Council 307
10317 W 48th Ter
Shawnee, KS 66203

Youth Leadership Surry
Old Hickory Council 427
118 Hamby Rd 146
Surry County Economic Development
Dobson, NC 27017

Youth Museum Of Southern Wv
1325 W Walnut Hill Ln
Irving, TX 75038

Youth Of Finch Elementary
Atlanta Area Council 092
1114 Avon Ave Sw
Atlanta, GA 30310

Youth Of Nc Inc
1402 Wridge Rd
Greensboro, NC 27410

Youth Of Nickerson Gardens
Greater Los Angeles Area 033
11251 Compton Ave
Los Angeles, CA 90059

Youth Public Organization
Dyrekciya Sviatkuvannia 100
Littia Plastu
Ukraine

Youth Service America
Attn  Youth Serv Institute Staff
1101 15th St NW, Ste 200
Washington, DC 20005

Youth Services Assoc
Orange County Council 039
469 E 18th St
Costa Mesa, CA 92627

Youth Services System Helinski Shelter
Ohio River Valley Council 619
110 N York St
Wheeling, WV 26003

Youth Services System Samaritan House
Ohio River Valley Council 619
1050 Eoff St
Wheeling, WV 26003

Yp
P.O. Box 5010
Carol Stream, IL 60197-5010

Yrc
P.O. Box 730375
Dallas, TX 75373-0375

Yrc
P.O. Box 93151
Chicago, IL 60673-3151

Yrc  Rdwy  Yellow   Rdway
P.O. Box 905587
Charlotte, NC 28290-5587

Yss Kids Club
Mid Iowa Council 177
420 Kellogg Ave
Ames, IA 50010

Yss Kids Club - Gilbert
Mid Iowa Council 177
420 Kellogg Ave
Ames, IA 50010

Yuba Bicycles LLC
374 Blodgett St, Ste 4
Cotati, CA 94931

Yuba Sutter California Highway Patrol
Golden Empire Council 047
1619 Poole Blvd
Yuba City, CA 95993

Yucca
7601 Lockheed Dr
El Paso, TX 79997-1056

Yucca Cncl 573
P.O. Box 971056
7601 Lockheed Dr
El Paso, TX 79997-1056

Yucca Telecommunications Systems, Inc
Dba  Yucca Telecom
P.O. Box 867
Portales, NM 88130-0867

Yugenia Krivogorskaya
Address Redacted

Yukon Fraternal Order Of Police
Last Frontier Council 480
P.O. Box 850806
Yukon, OK 73085

Yukon Utd Methodist Church
Last Frontier Council 480
400 Elm Ave
Yukon, OK 73099

Yukon Volunteer Fire Co
Westmoreland Fayette 512
P.O. Box 457
Yukon, PA 15698

Yulea Juul Fadum
Address Redacted

Yulee Lions Club
North Florida Council 087
851023 US Hwy 17
Yulee, FL 32097

Yuriko Prentice
Address Redacted

Yvonne Bassett
Address Redacted

Yvonne Donaldson
Address Redacted

Yvonne Douthit
Address Redacted

Yvonne Enloe/Crossroads Of Style
645 E 7th St
P.O. Box 373
Cimarron, NM 87714

Yvonne Fisher
Address Redacted

Yvonne Graham
Address Redacted

Yvonne Hinman
Address Redacted

Yvonne Lee
Address Redacted

Yvonne Trainor
Address Redacted

Ywca
Trapper Trails 589
1035 Jackson St
Rock Springs, WY 82901

Ywca Albemarle Road Rec Ctr
Mecklenburg County Council 415
3420 Park Rd
Charlotte, NC 28209

Ywca Central Carolinas
Central N Carolina Council 416
500 S Johnson St
Monroe, NC 28112

Ywca Mclean County
W D Boyce 138
1201 N Hershey Rd
Bloomington, IL 61704

Ywca Of Jamestown
Allegheny Highlands Council 382
401 N Main St
Jamestown, NY 14701

Ywca Tri-County Area
Cradle of Liberty Council 525
315 King St
Pottstown, PA 19464

Yzza Ramos
Address Redacted

Z Alexander Looby Ctr
Middle Tennessee Council 560
2301 Metrocenter Blvd
Nashville, TN 37228

Z Best Pizza
dba Dominos Pizza
106 Old Fayette Rd
Oak Hill, WV 25901

Zablocki Elementary School Clc
Three Harbors Council 636
1016 W Oklahoma Ave
Milwaukee, WI 53215

Zabrina Sneed
Address Redacted

Zach Beuthien
Address Redacted

Zach Razavi
Address Redacted

Zach W Didat
Address Redacted

Zachariah A Roberts
Address Redacted

Zachariah George Kirk
Address Redacted

Zachariah Rhodes-Price
Address Redacted

Zachary A Kruse
Address Redacted

Zachary A Morey
Address Redacted

Zachary A Read
Address Redacted

Zachary A Seeger
Address Redacted

Zachary Aaron Mccracken
Address Redacted

Zachary Allen Cheyney
Address Redacted

Zachary B Young
Address Redacted

Zachary Bryce Lockwood
Address Redacted

Zachary C Koerth
Address Redacted

Zachary Charles Flanigan
Address Redacted

Zachary D Clarida
Address Redacted

Zachary D Greene
Address Redacted

Zachary Daigle
Address Redacted

Zachary Davis
Address Redacted

Zachary E Blume
Address Redacted

Zachary E Marti
Address Redacted

Zachary Edward Schmitt
Address Redacted

Zachary Fisher
Address Redacted

Zachary Gottula
Address Redacted

Zachary Griffin
Address Redacted

Zachary H Hoffman
Address Redacted

Zachary Hendrick
Address Redacted

Zachary Hinson
Address Redacted

Zachary J Fedewa
Address Redacted

Zachary J Johns
Address Redacted

Zachary J Zernik
Address Redacted

Zachary Johnson
Address Redacted

Zachary K Isleib
Address Redacted

Zachary Knoch
Address Redacted

Zachary Larsen
Address Redacted

Zachary Lollar
Address Redacted

Zachary M Vig
Address Redacted

Zachary Michael Martin
Address Redacted

Zachary Norton
Address Redacted

Zachary Oman
Address Redacted

Zachary P Zeller
Address Redacted

Zachary Palaszynski
Address Redacted

Zachary Pearson
Address Redacted

Zachary Q Fish
Address Redacted

Zachary R Donahoe
Address Redacted

Zachary R Tremblay
Address Redacted

Zachary Ross
Address Redacted

Zachary Ryan Fortier
Address Redacted

Zachary Ryan Potter
Address Redacted

Zachary S Morris
Address Redacted

Zachary Schott
Address Redacted

Zachary Simmons
Address Redacted

Zachary Slade Halsey
Address Redacted

Zachary Steele
Address Redacted

Zachary Van Amburgh
Address Redacted

Zachary W Younggren
Address Redacted

Zachary Walberg
Address Redacted

Zack T Mccormick
Address Redacted

Zack Wheat American Legion Post 624
Great Rivers Council 653
852 American Legion Dr
Sunrise Beach, MO 65079

Zackary Williams
Address Redacted

Zackery Perez
Address Redacted

Zacuto
401 W Ontario, Ste 250
Chicago, IL 60654

Zafa Shrine Temple 176
Occoneechee 421
2312 S Alston Ave
Durham, NC 27707

Zaida Sanguesa
Address Redacted

Zainab Ctr
Mount Baker Council, Bsa 606
5723 198th St Sw

Lynnwood, WA 98036

Zambelli Fireworks Mfg Co
20 S Mercer St
New Castle, PA 16101

Zan Holmes Community Outreach Ministry
Circle Ten Council 571
4827 Hovenkamp Dr
Dallas, TX 75227

Zane A Davis
Address Redacted

Zane Alexander Edington Lewis
Address Redacted

Zaner-Bloser Inc
P.O. Box 182186
Columbus, OH 43218-2186

Zanesville Utd Methodist Church
Anthony Wayne Area 157
11811 N Wayne St
P.O. Box 4
Zanesville, IN 50325

Zanfel Laboratories Inc
1370 NW 114th St, 204
Clive, IA 50325

Zasio Enterprises
P.O. Box 2089
Eagle, ID 83616

Zasio Enterprises, Inc
401 W Front St, Ste 305
Boise, ID 83702

Zaxwerks Inc

5724 Camellia Ave
Temple City, CA 91780

ZazzleCom Inc
1900 Seaport Blvd 4th Flr
Redwood City, CA 94063

Zealand Corp
393 Totten Pond Rd, Ste 403
Waltham, MA 02451

Zearing Christian Church
c/o James Chance Sr
Mid Iowa Council 177
68239 110th St
Zearing, IA 50278

Zebra
Suffolk County Council Inc 404
1 Motorola Plz
Holtsville, NY 11742

Zebulon Baptist Church
Occoneechee 421
400 N Arendell Ave
Zebulon, NC 27597

Zebulon Fire Dept
Occoneechee 421
113 E Vance St
Zebulon, NC 27597

Zebulon Utd Methodist Church
Occoneechee 421
121 W Gannon Ave
Zebulon, NC 27597

Zebulun J Aronstein
Address Redacted

Zed Walton

Address Redacted

Zee
P.O. Box 8310
Fargo, ND 58109-8310

Zee Medical Inc
P.O. Box 781525
Indianapolis, IN 46278-8525

Zejj Hospitality Group LLC
dba Sbb
6501 Red Hook Plz, Ste 201
St Thomas, VI 00802

Zelenia Alvarez
Address Redacted

Zelienople Church Of The Nazarene
Laurel Highlands Council 527
115 Nazarene Court
Fombell, PA 16123

Zeller S Cleaners
401 S 2nd St
Raton, NM 87740

Zellwood Community Ctr
Central Florida Council 083
P.O. Box 832
3160 Union St
Zellwood, FL 32798

Zellwood Utd Methodist Church
Central Florida Council 083
5538 Jones Ave
Zellwood, FL 32798

Zelma Prince
Address Redacted

Zeman PTA
Cornhusker Council 324
4900 S 52nd St
Lincoln, NE 68516

Zena Korba
Address Redacted

Zephyrhills Rotary Club
Greater Tampa Bay Area 089
38938 5th Ave
Zephyrhills, FL 33542

Zerofootprint A Not For Profit Comp
862 Richmond St W 302
Toronto, ON M6J 1C9
Canada

Zerorez Dfw LLC
1000 W Crosby Rd, Ste 124
Carrollton, TX 75006

Zerorez Of Atlanta
6145-A Nbelt Pkwy
Norcross, GA 30071

Zhouli Yuan
Address Redacted

Zia Natural Gas Co
100 Short Dr
Ruidoso Downs, NM 88346

Zia Natural Gas Co
707 Short Dr
P.O. Box 888
Ruidoso Downs, NM 88346

Ziegels Union Church
Minsi Trails Council 502

9990 Ziegels Church Rd
Breinigsville, PA 18031

Ziegler Inc
Sds 12-0436
P.O. Box 86
Minneapolis, MN 55486-0436

Ziklaly Vazquez
Address Redacted

Zilwaukee School PTO
Water and Woods Council 782
500 W Johnson St
Saginaw, MI 48604

Zim International
1828 S Cobb Industrial Blvd
Smyrna, GA 30082

Zimmer Club Youth Conservation Inc
Greater New York Councils, Bsa 640
4411 Arthur Kill Rd
Staten Island, NY 10309

Zinser Elementary PTO
President Gerald R Ford 781
1234 Kinney Ave Nw
Grand Rapids, MI 49534

Zion Baptist Church
Cherokee Area Council 556
953 Parksville Rd
Benton, TN 37307

Zion Baptist Church
Cradle of Liberty Council 525
221 W Spring Ave
Ardmore, PA 19003

Zion Baptist Church

Cradle of Liberty Council 525
3600 N Broad St
Philadelphia, PA 19140

Zion Baptist Church
Greater New York Councils, Bsa 640
523 Washington Ave
Brooklyn, NY 11238

Zion Baptist Church
Piedmont Council 420
525 W Zion Church Rd
Shelby, NC 28150

Zion Covenant Church
Northern Star Council 250
210 N Beulah St
Ellsworth, WI 54011

Zion Ev Lutheran Church
Lake Erie Council 440
503 Columbus Ave
Sandusky, OH 44870

Zion Evangelical Lutheran
Northeast Illinois 129
10 Deerfield Rd
Deerfield, IL 60015

Zion Evangelical Lutheran Church
Greater Niagara Frontier Council 380
9535 Clarence Center Rd
Clarence Center, NY 14032

Zion Evangelical Lutheran Church
Hawk Mountain Council 528
300 W High St
Womelsdorf, PA 19567

Zion Evangelical Lutheran Church
Laurel Highlands Council 527
P.O. Box 225

Baker, WV 26801

Zion Evangelical Lutheran Church
Miami Valley Council, Bsa 444
5150 Munger Rd
Miami Township, OH 45459

Zion Evangelical Lutheran Church
Minsi Trails Council 502
19th   Main Sts
Northampton, PA 18067

Zion Evangelical Lutheran Church
Montana Council 315
401 Riverview Ave
Glendive, MT 59330

Zion Evangelical Lutheran Church
Northern New Jersey Council, Bsa 333
120 E Pleasant Ave
Maywood, NJ 07607

Zion Evangelical Lutheran Church
Pennsylvania Dutch Council 524
18 Quarry Rd
Leola, PA 17540

Zion Evangelical Lutheran Church
Pennsylvania Dutch Council 524
2 S Hazel St
Manheim, PA 17545

Zion Evangelical Lutheran Church
Piedmont Council 420
1911 Zion Church Rd
Hickory, NC 28602

Zion Evangelical Lutheran Church
Susquehanna Council 533
11th   Huron Ave
Renovo, PA 17764

Zion Evangelical Lutheran Church
Tecumseh 439
1500 Broadway St
Springfield, OH 45504

Zion Evangelical Lutheran Church
Washington Crossing Council 777
P.O. Box 81
Zionhill, PA 18981

Zion Free Lutheran Church
Northern Lights Council 429
221 N Main St
Tioga, ND 58852

Zion Hill Baptist Church
Andrew Jackson Council 303
8081 Martinsville Rd
Wesson, MS 39191

Zion Hope Primitive Baptist Church
Gulf Coast Council 773
201 W Leonard St
Pensacola, FL 32501

Zion Luth Ch-Turbotville Cemetary Assoc
Susquehanna Council 533
39 Paradise St 277
Turbotville, PA 17772

Zion Lutheran Ch   Sch San Francisco
San Francisco Bay Area Council 028
495 9Th Ave
San Francisco, CA 94118

Zion Lutheran Church
408 S Ridge Cir
Georgetown, TX 78628

Zion Lutheran Church
Alamo Area Council 583

1106 Fiorella St
Castroville, TX 78009

Zion Lutheran Church
Anthony Wayne Area 157
1010 W Monroe St
Decatur, IN 46733

Zion Lutheran Church
Bay-Lakes Council 635
2714 James St
Marinette, WI 54143

Zion Lutheran Church
Bay-Lakes Council 635
316 Lake St
Manistique, MI 49854

Zion Lutheran Church
Bay-Lakes Council 635
435 Oak St
Manistique, MI 49854

Zion Lutheran Church
Black Swamp Area Council 449
210 N Wayne St
Saint Marys, OH 45885

Zion Lutheran Church
Blackhawk Area 660
1300 Pearl St
Belvidere, IL 61008

Zion Lutheran Church
Buckeye Council 436
222 E Main St
Loudonville, OH 44842

Zion Lutheran Church
Buckeye Council 436
301 N Market St
Wooster, OH 44691

Zion Lutheran Church
Capitol Area Council 564
6001 Fm 1105
Georgetown, TX 78626

Zion Lutheran Church
Chief Seattle Council 609
25105 132nd Ave Se
Kent, WA 98042

Zion Lutheran Church
Coastal Georgia Council 099
121 Noel C Conaway Rd
Guyton, GA 31312

Zion Lutheran Church
Connecticut Rivers Council, Bsa 066
183 William St
Portland, CT 06480

Zion Lutheran Church
Coronado Area Council 192
492 7th St
Phillipsburg, KS 67661

Zion Lutheran Church
Dan Beard Council, Bsa 438
10 N Breiel Blvd
Middletown, OH 45044

Zion Lutheran Church
Del Mar Va 081
2101 Lancaster Ave
Wilmington, DE 19805

Zion Lutheran Church
Great Trail 433
490 E Clinton St
Doylestown, OH 44230

Zion Lutheran Church
Greater St Louis Area Council 312
625 Church Dr
Bethalto, IL 62010

Zion Lutheran Church
Hawk Mountain Council 528
354 Zions Church Rd
Shoemakersville, PA 19555

Zion Lutheran Church
Illowa Council 133
513 Sycamore St
Muscatine, IA 52761

Zion Lutheran Church
Indian Waters Council 553
226 Corley Mill Rd
Lexington, SC 29072

Zion Lutheran Church
Inland Nwest Council 611
1007 Washington St
Davenport, WA 99122

Zion Lutheran Church
Longs Peak Council 062
815 E 16th St
Loveland, CO 80538

Zion Lutheran Church
Longs Peak Council 062
8322 2nd St
Wellington, CO 80549

Zion Lutheran Church
Miami Valley Council, Bsa 444
5550 Munger Rd
Dayton, OH 45459

Zion Lutheran Church
Montana Council 315

310 N Kendrick Ave
P.O. Box 584
Glendive, MT 59330

Zion Lutheran Church
New Birth of Freedom 544
2215 Brandywine Ln
York, PA 17404

Zion Lutheran Church
Northern Star Council 250
1601 4th Ave
Anoka, MN 55303

Zion Lutheran Church
Orange County Council 039
222 N E St
Anaheim, CA 92805

Zion Lutheran Church
Pathway To Adventure 456
17150 69th Ave
Tinley Park, IL 60477

Zion Lutheran Church
Pennsylvania Dutch Council 524
85 E Brandt Blvd
Landisville, PA 17538

Zion Lutheran Church
Pony Express Council 311
707 S 3rd St
Hiawatha, KS 66434

Zion Lutheran Church
President Gerald R Ford 781
582 Lamoreaux Dr Nw
Comstock Park, MI 49321

Zion Lutheran Church
San Diego Imperial Council 049
1405 E Fallbrook St

Fallbrook, CA 92028

Zion Lutheran Church
Shenandoah Area Council 598
321 Headquarters Rd
Edinburg, VA 22824

Zion Lutheran Church
Sioux Council 733
1400 S Duluth Ave
Sioux Falls, SD 57105

Zion Lutheran Church
Sioux Council 733
1732 S Main St
Aberdeen, SD 57401

Zion Lutheran Church
South Florida Council 084
959 SE 6th Ave
Deerfield Beach, FL 33441

Zion Lutheran Church
Susquehanna Council 533
15 S 5th St
Sunbury, PA 17801

Zion Lutheran Church
Susquehanna Council 533
39 Paradise St
Turbotville, PA 17772

Zion Lutheran Church
Susquehanna Council 533
4298 Route 204
Selinsgrove, PA 17870

Zion Lutheran Church
Voyageurs Area 286
17480 Grassy Island Ln Ne
Hines, MN 56647

Zion Lutheran Church
W D Boyce 138
200 W N St
Danvers, IL 61732

Zion Lutheran Church
Washington Crossing Council 777
P.O. Box 41
Oldwick, NJ 08858

Zion Lutheran Church
Water and Woods Council 782
510 W Ivy St
Bay City, MI 48706

Zion Lutheran Church
Western Massachusetts Council 234
74 1st St
Pittsfield, MA 01201

Zion Lutheran Church
Winnebago Council, Bsa 173
112 N 4th St
Clear Lake, IA 50428

Zion Lutheran Church - Minot
Northern Lights Council 429
1800 Hiawatha St
Minot, ND 58701

Zion Lutheran Church  Pevely
Greater St Louis Area Council 312
P.O. Box 29
310 Central St
Pevely, MO 63070

Zion Lutheran Church - Trf
Northern Lights Council 429
505 Main Ave N
Thief River Falls, MN 56701

Zion Lutheran Church Council
Bay-Lakes Council 635
400 N Sawyer St
Oshkosh, WI 54902

Zion Lutheran Church Elca
Northern Star Council 250
8500 Hillside Trl S
Cottage Grove, MN 55016

Zion Lutheran Church Of Long Valley
Patriots Path Council 358
11 Schooleys Mountain Rd
Long Valley, NJ 07853

Zion Lutheran Church Of Maywood
Northern New Jersey Council, Bsa 333
120 E Pleasant Ave
Maywood, NJ 07607

Zion Lutheran Church Of Painesville
Lake Erie Council 440
508 Mentor Ave
Painesville, OH 44077

Zion Lutheran Church Of Wallingford
Connecticut Yankee Council Bsa 072
235 Pond Hill Rd
Wallingford, CT 06492

Zion Lutheran School
Northern New Jersey Council, Bsa 333
64 1st Ave
Westwood, NJ 07675

Zion Mennonite Church
Cradle of Liberty Council 525
149 E Cherry Ln
Souderton, PA 18964

Zion Missionary Baptist Church
Atlanta Area Council 092

888 Zion Cir
Roswell, GA 30075

Zion Professional Firefighters Associate
Northeast Illinois 129
P.O. Box 501
Zion, IL 60099

Zion Spies Evangelical Lutheran Church
Hawk Mountain Council 528
310 Spies Church Rd
Reading, PA 19606

Zion Tabernacle Faith Ministries
Southern Shores Fsc 783
1380 Napier
Benton Harbor, MI 49022

Zion Temple Christian Academy
Dan Beard Council, Bsa 438
3771 Reading Rd
Cincinnati, OH 45229

Zion Utd Church Of Christ
Crossroads of America 160
8916 E Troy Ave
Indianapolis, IN 46239

Zion Utd Church Of Christ
Dan Beard Council, Bsa 438
2301 Indian Mound Ave
Norwood, OH 45212

Zion Utd Church Of Christ
Education Committee
Buckeye Council 436
415 S Main St
North Canton, OH 44720

Zion Utd Church Of Christ
Greater St Louis Area Council 312
11 N Railway St

New Baden, IL 62265

Zion Utd Church Of Christ
New Birth of Freedom 544
3 Gettysburg St
Arendtsville, PA 17303

Zion Utd Church Of Christ
Pathway To Adventure 456
14804 113th Ave
Dyer, IN 46311

Zion Utd Church Of Christ Marion
Greater St Louis Area Council 312
930 W Cherry St
Marion, IL 62959

Zion Utd Methodist
Samoset Council, Bsa 627
County Hwy E
Marshfield, WI 54449

Zion Utd Methodist Church
Bay-Lakes Council 635
200 E Bluff St
Neshkoro, WI 54960

Zion Utd Methodist Church
Bay-Lakes Council 635
421 Jackson St
Mishicot, WI 54228

Zion Utd Methodist Church
Black Swamp Area Council 449
9009 W State Route 12
Findlay, OH 45840

Zion Utd Methodist Church
Blue Ridge Council 551
5708 Hwy 187
Anderson, SC 29625

Zion Utd Methodist Church
Colonial Virginia Council 595
2109 Seaford Rd
Seaford, VA 23696

Zion Utd Methodist Church
Del Mar Va 081
168 W Main St
Cecilton, MD 21913

Zion Utd Methodist Church
Moraine Trails Council 500
438 Bear Creek Rd
Sarver, PA 16055

Zion Utd Methodist Church Of Iona
Pennsylvania Dutch Council 524
1920 S 5th Ave
Lebanon, PA 17042

Zions Reformed Church
Hawk Mountain Council 528
2400 Centre St
Ashland, PA 17921

Zions View Athletic Assoc
New Birth of Freedom 544
140 Copenhaffer Rd
York, PA 17404

Zionsville Christian Church
Crossroads of America 160, 9th St
Zionsville, IN 46077

Ziprecruitter
604 Arizona Ave
Santa Monica, CA 90401

Zita Funk
Address Redacted

Ziyad Brothers Importing
5400 W 35th St
Cicero, IL 60804

Zoar Evangelical Lutheran Church
Cascade Pacific Council 492
190 SW 3rd Ave
Canby, OR 97013

Zoar Utd Methodist Church
Blue Ridge Council 551
P.O. Box 333
Greer, SC 29652

Zoar Utd Methodist Church
Northeast Georgia Council 101
3895 Zoar Church Rd
Snellville, GA 30039

Zod Robinson
Address Redacted

Zoe J Siemens
Address Redacted

Zoe L Hambley
Address Redacted

Zoe Senecal
Address Redacted

Zoftec, LLC
dba Veras Retail
Attn  Rohit Vir
22044 N 44th St, Ste 120
Phoenix, AZ 85050

Zohar Lazar Inc
P.O. Box 275
Kinderhook, NY 12106

Zoho Corp
4141 Hacienda Dr
Pleasanton, CA 94588

Zoho Corp
P.O. Box 894926
Los Angeles, CA 90189-4926

Zoho Corp Pvt Ltd
4141 Hacienda Dr
Pleasanton, CA 94588

Zoller School Pt0
Twin Rivers Council 364
1880 Lancaster St
Schenectady, NY 12308

Zomi Christian Church
Simon Kenton Council 441
5918 Sharon Woods Blvd
Columbus, OH 43229

Zone 6
P.O. Box 293
Delmont, PA 15626

Zone West Enterprise Ltd
104 - 20145 Stewart Cres
Maple Ridge, BC V2X 0T6
Canada

Zones
P.O. Box 34740
Seattle, WA 98124-1740

Zones Inc K Williams
1102 15th St SW, Ste 102
Auburn, WA 98001

Zook-Farrington American Legion Post 434
Lasalle Council 165
P.O. Box 434
Kingsford Heights, IN 46346

Zoological Society Of San Diego
c/o Licensing Dept
1455 Frazee Rd, Ste 200
San Diego, CA 92108

Zoom Media Corp
Attn  Accounts Receivable
8 Penn Ctr W, Ste 100
Pittsburgh, PA 15276

Zoom Video Communications Inc
P.O. Box 398843
San Francisco, CA 97139-8843

Zoomerang
c/o Markettools, Inc Ar Dept
150 Spear St, Ste 600
One Belvedere Pl
San Francisco, CA 94105

Zooniversity, LLC
P.O. Box 781642
Dallas, TX 75378

Zootah
Trapper Trails 589
419 W 700 S
Logan, UT 84321

Zoran Lazic
Address Redacted

Zorrel International Inc
13500 15th St
Grandview, MO 64030

Zq LLC
Greater Niagara Frontier Council 380
5500 N Bailey Ave, Unit 1699
Buffalo, NY 14226

Zuckerman Spaeder, LLP
Attn  Kravitz, Mehta, Goelman
Goldfard, Dicarlo, Pollard
re  Plaintiff
1800 M St Nw, Ste 1000
Washington, DC 20036

Zuma   Sons Distributor Corp
10800 NW 100 St, Ste 1
Miami, FL 33178

Zumbro Lutheran Church
Gamehaven 299
624 3rd Ave Sw
Rochester, MN 55902

Zup S Fishing Resort   Canoe Outfitters
Hc 3 Box 80
Crane Lake, MN 55725

Zup S Food Market
303 E Sheridan St
Ely, MN 55731

Zuri B Garcia
Address Redacted

Zuri Group, Inc
328 NW Bond St Upper Fl
Bend, OR 97701

Zuri Group, LLC
328 NW Bond St, Ste 204
Bend, OR 97703

Zuri Group, LLC

Attn  John Murphy
328 NW Bond St
Bend, OR 97701

Zurich American Insurance Co
Attn  Direct Collateral Unit
1299 Zurich Way, 5th Fl-West
Shaumburg, IL 60196

Zurich Financial  Usa  Group
1299 Zurich Way
Schaumburg, IL 60196

Zurich North America
8734 Paysphere Cir
Chicago, IL 60674

Zveza Taborrnikov Slovenije
Einspielerjeva 6
1000 Ljubljana,
Slovenia

Zwingli Utd Church Of Christ
Blackhawk Area 660
416 E Lake Ave
Monticello, WI 53570

Zwingli Utd Church Of Christ
Cradle of Liberty Council 525
350 Wile Ave
Souderton, PA 18964