**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**STATEMENT OF FINANCIAL AFFAIRS FOR
<u>BOY SCOUTS OF AMERICA (CASE NO. 20-10343)</u>**

---

[1]     The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 W. Walnut Hill Ln., Irving, TX 75038.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC, | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES, METHODOLOGY, AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

The Boy Scouts of America (the "BSA") and Delaware BSA, LLC, the non-profit corporations that are debtors and debtors in possession in the above-captioned chapter 11 cases (together, the "Debtors"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the District of Delaware (the "Court"), pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These global notes, methodology, and specific disclosures regarding the Debtors' Schedules and Statements (these "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of each of the Schedules and Statements. These Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[1]

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and

---

[1] These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to an individual Debtor's Schedules and Statements and not those of another Debtor should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to the Debtors' other Schedules and Statements, as applicable. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

potential adjustment and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein or in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. Although reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, without limitation, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their board members, officers, agents, attorneys and financial advisors are advised of the possibility of such damages.

Michael Ashline, in his capacity as the Chief Financial Officer of the Debtors, has signed each of the Schedules and Statements. Mr. Ashline is an authorized signatory for the Debtors. In reviewing and signing the Schedules and Statements, Mr. Ashline necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Ashline has not (nor could have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## <u>Global Notes and Overview of Methodology</u>

1.  **<u>Reservation of Rights</u>**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation:  the right to amend the Schedules and Statements with respect to a claim (each, a "<u>Claim</u>") description, designation, or the Debtor against which the Claim is asserted; to dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status or classification; to subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or to object to the extent, validity, enforceability, priority or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" shall not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim shall not constitute an admission of liability by the Debtor against which the Claim is listed or against either of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable

subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. No specific reservation of rights contained elsewhere in these Global Notes shall limit in any respect the general reservation of rights contained in this paragraph.

2.   **Description of Cases and "As Of" Information Date**. On February 18, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 61]. The Debtors continue to operate their organization and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On March 5, 2020, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "UCC") and an official committee of tort claimants (the "Tort Claimants' Committee") pursuant to section 1102 of the Bankruptcy Code [Docket Nos. 141, 142]. No party has requested the appointment of a trustee or examiner in these chapter 11 cases.

The asset and liability information provided in the Schedules represents the asset and liability data of the Debtors as of the Petition Date, except as otherwise noted.

3.   **Identified Property**. Details with respect to the Debtors' Identified Property (as defined in the Identified Property Motion, defined below) are provided in the *Debtors' Motion for Entry of an Order (I) Scheduling Certain Deadlines in Connection with Potential Disputes Regarding the Debtors' Identified Property and (II) Granting Related Relief* [Docket No. 19] (the "Identified Property Motion"). Because the official forms of the Schedules do not distinguish whether property may be subject to enforceable restrictions under applicable law and/or may be otherwise unavailable to satisfy creditor claims, the Debtors have endeavored in these Global Notes and accompanying Statements to highlight Identified Property wherever possible to provide creditors with more accurate information as to the assets potentially available to satisfy their claims. The Debtors determined the best way to capture the Identified Property, while at the same time providing meaningful disclosure, is to report Identified Property in response to question 21 of the Statements as assets held for another. While some of the Identified Property is not "held for another" strictly speaking (e.g., as in a formal trust structure), the Debtors believe reporting Identified Property on the Statement, rather than on Schedule A/B, is more appropriate given that the inclusion of such property on Schedule A/B may result in a significant overstatement of assets available for distribution to creditors. While the Debtors and their professionals have used their best efforts in good faith to bifurcate Identified Property in these disclosures, the review of the Debtors' records is ongoing and may reveal additional restrictions. Accordingly, failure to identify particular assets as restricted in these Global Notes, Statements or Schedules does not constitute an admission by the Debtors that such assets are available to satisfy creditor claims.

4.   **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all

of their assets. Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as of the Petition Date. Because the book values of certain assets, including, without limitation, artwork, patents, trademarks and copyrights, may materially differ from the fair market values of such assets, the Debtors have listed certain assets with undetermined values. In addition, certain assets may not appear in the Schedules and Statements because the Debtors have depreciated the entire book value of such assets or otherwise expensed such assets in their entirety. The Schedules and Statements of such Debtors reflect only the undetermined value of the Debtors' ownership of their direct subsidiaries. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that a Debtor was solvent or insolvent as of the Petition Date.

5.    **Recharacterization**. Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' organization. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed thereon were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

6.    **Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

7.    **Excluded Assets and Liabilities**. The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that the Debtors may or may not reject, to the extent such damage Claims exist or may arise. In addition, certain immaterial assets and liabilities may have been excluded.

The Court has authorized the Debtors to pay, in their discretion, certain outstanding prepetition Claims on a postpetition basis. Certain prepetition liabilities which have been paid postpetition may have been excluded from the Schedules and Statements. Prepetition trade liabilities which have been paid postpetition pursuant to this authorization have been marked as "contingent" in these Schedules and Statements.

8.    **Insiders**. For purposes of the Schedules and Statements, the Debtors defined "insiders" in accordance with section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons

in control of the Debtors; and (e) Debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and, by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (i) any insider's influence over the control of the Debtors; (ii) the management responsibilities or functions of any such insider; (iii) the decision-making or corporate authority of any such insider; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

9.    **Intellectual Property Rights**.    Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

10.    **Executory Contracts**.    Although the Debtors made reasonable and diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so given the complexity and size of the Debtors' organization. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

11.    **Classifications**.    Listing (a) a Claim on Schedule D as "secured," (b) a Claim on Part 1 of Schedule E/F as "priority," (c) a Claim on Part 2 of Schedule E/F as "unsecured," or (d) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claims or contracts or to setoff of such Claims.

12.    **Claims Description**.    Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Schedule or Statement as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent" or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

13.    **Causes of Action**.    Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege,

license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

14. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

    a. <u>Undetermined Amounts</u>. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

    b. <u>Totals</u>. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c. <u>Paid Claims</u>. The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Court. Accordingly, certain scheduled liabilities have been flagged as "contingent." To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

    d. <u>Liens</u>. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or may have attached) to such property and equipment.

15. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

16. **Intercompany Claims**. Intercompany payables and receivables among the Debtors in these chapter 11 cases and among the Debtors and their non-debtor affiliates are reported at book value on Schedule A/B or Schedule E/F, as applicable. Intercompany transfers between the Debtors and their non-debtor affiliates are set forth on Statement 4. Intercompany balances are reflected as of the Petition Date throughout the Schedules and Statements. In the ordinary course of operations, receivables and payables are created between and among the Debtors and their non-Debtor affiliates. Unless otherwise noted in the Schedules and Statements, the Debtors record the resulting net balances of these transactions in their books and records as equalized entries that have been entered into in the ordinary course of operations. The listing of any amounts with respect to such receivables and payables is not and shall not be construed as an admission of the characterization of such balances as debt, or otherwise. Furthermore, the listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or Claim status of any intercompany liability account. The

Debtors reserve all rights to later change the characterization, classification, categorization or designation of intercompany accounts reported in the Schedules and Statements.

The Debtors may act on behalf of another Debtor or non-debtor in the ordinary course of their organizational operations. This process is described in greater detail in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Obligations Under Shared Services Arrangements, (II) Authorizing Continued Performance of Obligations Under Shared Services Arrangements, and (III) Granting Related Relief* [Docket No. 15] (the "<u>Shared Services Motion</u>"). The Debtors have made reasonable efforts to indicate the ultimate beneficiary of a payment or obligation. Whether or not a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein shall constitute an admission that any particular Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

17. **Setoffs**. The Debtors periodically incur certain setoffs in the ordinary course of operations. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds, and other disputes between the Debtors and their customers and/or suppliers. Such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Schedules and Statements.

18. **Employee, Victim and Minor Information**. Where applicable, the Debtors have redacted the identities and/or personal contact information of holders of abuse claims, the parents or legal guardians of any minor involved in litigation against either of the Debtors, and current and former employees or volunteers of the Debtors in accordance with the *Final Order (I) Authorizing the Debtors to File (A) a Consolidated List of Counsel Representing the Largest Numbers of Abuse Victims and (B) a Consolidated List of Other Unsecured Creditors of the Debtors, (II) Authorizing and Approving Special Noticing and Confidentiality Procedures, and (III) Granting Related Relief* [Docket No. 274].

<u>**Specific Disclosures with Respect to the Debtors' Schedules**</u>

<u>**Schedules A/B**</u>

<u>**Part 1**</u>. Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Use Their Cash Management System, Including Existing Bank Accounts, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms; (II) Waiving the Requirements of Section 345(b) For Cause; and Granting Related Relief* [Docket No. 13] (the "<u>Cash Management Motion</u>"). Amounts identified in Item 2 of Part 1 reflect actual amounts in the respective accounts as of the Petition Date and may vary from the amounts currently reflected in the Debtors' books and records. While the full amount of the Deferred Compensation Investment Account with Fidelity, which is described in greater detail in the Cash Management

Motion, has been included in Question 4 of Part 1, the Deferred Compensation Investment Account contains two subaccounts: one for employees of the BSA, and one containing funds contributed by and held in the name of certain Local Councils with employees who participate in the 457(b) Plan (as defined in the Cash Management Motion).    Funds in the Deferred Compensation Investment Account are invested solely at the direction of the individual participants in the 457(b) Plan.

**Part 2**.    The Court has entered a final order granting the *Debtors' Motion for Entry of Interim and Final Orders (I) Approving the Debtors' Proposed Adequate assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from altering, Refusing, or Discontinuing Services, (III) Approving Procedures for Resolving Additional Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 12], which authorized the Debtors to provide adequate assurance of payment for future utility services, including an initial deposit in the amount of $301,900.00 [Docket No. 273] (the "Utilities Order").    Such deposits are not listed on Schedule A/B, which is presented as of the Petition Date.    Additionally, the amounts set forth on Part 2 of Schedule A/B do not include amounts held as retainers by professionals.

**Part 4**.    Ownership interests in subsidiaries and the BSA Commingled Endowment Fund, LP have been listed in Schedule A/B, Part 4 as undetermined amounts, as the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

**Part 6**.    Certain off-balance sheet farm equipment listed in this response may not have a depreciation schedule available.

**Part 8**.    Certain off-balance sheet vehicles listed in this response may not have a depreciation schedule available.

**Part 9**.    For the Debtors that own real property, such owned real estate is reported at book value, net of accumulated depreciation.    The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.    Buildings and land improvements are listed on Schedule A/B independent of whether the real property to which the building or land improvement is connected is Debtor-owned property.    The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

Certain real property owned by the Debtors is pledged to secure the Debtors' obligations under their prepetition funded indebtedness, including the Debtors' Texas headquarters and the Debtors' high-adventure facilities in Florida, New Mexico, and Minnesota/Canada.    A detailed description of such prepetition obligations can be found in the *Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to Utilize Cash Collateral Pursuant to 11 U.S.C. § 363; (II) Granting Adequate Protection to the Prepetition Secured Parties Pursuant to 11 U.S.C. §§ 105(a), 361, 362, 363 and 507; (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(b); and (IV) Granting Related Relief* [Docket No. 5] (the "Cash Collateral Motion").

**Part 10**.  Because the Debtors do not attribute any book value to their customer lists and other intellectual property, the Debtors have listed these assets with undetermined values.  The Debtors' intellectual property may include the Debtors' rights under various agreements set forth on Schedule G.

**Part 11**.  In the ordinary course of their organizational operations, the Debtors may have accrued, or may subsequently accrue, certain rights to counter claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be parties to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter claims and/or cross-claims as a defendant.  Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B.

The Debtors are non-profit entities under 26 U.S.C. § 501(c)(3) and therefore are not obligated to pay federal income taxes in the United States related to their charitable or educational purposes. However, the Debtors pay unrelated business income taxes, income taxes in Canada, and a franchise tax to the state of New Mexico in connection with their in-state operations. The Debtors have incurred approximately $41.7 million in net operating loss carryforwards for federal and state income tax purposes.

**Schedule D**.  Except as otherwise agreed pursuant to a stipulation or final order of the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.  The descriptions provided on Schedule D are solely intended to be a summary—and not an admission—of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  The secured debt is jointly and severally the responsibility of the Debtors, and, as such, the liability has been listed with respect to each Debtor who is an obligor or guarantor of such debt.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.  As set forth on the Schedules, the amounts outstanding under the prepetition credit facilities reflects approximate amounts as of the Petition Date.

Although Arrow WV, Inc. ("Arrow") is a guarantor of certain prepetition obligations of the Debtors, prior to the Petition Date, on February 17, 2020, the Debtors and Prepetition Secured Parties (as defined in the Cash Collateral Motion) entered into that certain Limited Waiver, waiving certain existing and prospective events of default with respect to Arrow under the Prepetition Loan Documents.  Arrow is not a Debtor in these chapter 11 cases.

## Schedule E/F

**Part 1**.  The Court has authorized the Debtors, in their discretion, to pay certain liabilities that may be entitled to priority under the applicable provisions of the Bankruptcy Code.  For example, on March 26, 2020, the Court entered the *Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (B) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (II) Authorizing Applicable Banks and Other Financial Institutions to Honor and Process Related Checks and Transfers, and (III) Granting Related Relief* [Docket No. 295], which authorized the Debtors to pay or honor certain prepetition obligations with respect to employee wages, salaries and other compensation, reimbursable employee expenses and similar benefits.  Similarly, on February 19, 2020, the Court entered the *Interim Order (I) Authorizing the Payment of Certain Taxes and (II) Granting Related Relief* [Docket No. 64].  To the extent such Claims have been paid or may be paid pursuant to further Court order, they may not be included on Part 1 of Schedule E/F.

**Part 2**.  The Debtors have used reasonable efforts to report all non-priority general unsecured Claims against the Debtors on Part 2 of Schedule E/F based upon the Debtors' existing books and records as of the Petition Date.  The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and allowances, including the right to assert objections and/or setoffs with respect to the same.  Part 2 does not include certain deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.  The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The Claims listed on Part 2 of Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact.  Determining the date upon which each Claim on Part 2 was incurred or arose would be unduly burdensome and cost prohibitive.  As a result, the Debtors have not listed a date for each Claim listed on Part 2.

Part 2 of Schedule E/F contains information regarding pending litigation involving the Debtors.  The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.  This section also contains Claims listed as "Abuse Litigation," "Abuse Pending Claims," and "Abuse Asserted Claims" for which the Debtors have received sufficient contact information from the claimants and in which the Debtors have reasonably ascertainable records.

Claims marked as "Abuse Litigation" consist of Claims in which lawsuits are pending against the Debtors. Claims marked as "Abuse Pending Claims" and "Abuse Asserted Claims" consist of Claims in which abuse claimants have contacted the Debtors to report their Claims or Claims of which the Debtors are otherwise aware but for which a lawsuit has not yet been filed.

Part 2 of Schedule E/F does not include obligations owed by third party insurance companies on account of abuse-related liabilities, including, without limitation, defense costs due and owing to litigation defense counsel and related professionals.

Part 2 of Schedule E/F contains Claims of BSA employees and Local Council employees on account of the Restoration Plan (as defined in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (B) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (II) Authorizing Applicable Banks and Other Financial Institutions to Honor and Process Related Checks and Transfers, and (III) Granting Related Relief* [Docket No. 14]), which was offered by the Debtors prior to the Petition Date. The Restoration Plan is a non-qualified defined benefit retirement plan under section 457(f) of the Internal Revenue Code. Such claims, which are unliquidated, are based on a preliminary actuarial determination and the actual amount of the Claims may vary. Restoration Plan Claims of the Local Council employees have been marked as "contingent," as the Debtors believe that such Claims are properly asserted against the Local Councils.

Part 2 of Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts may, however, be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Additionally, Part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Prepetition Customer, Scout and Donor Programs**. Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Maintain and Administer Prepetition Customer, Scout, and Donor Programs and Practices and (B) Pay and Honor Certain Prepetition Obligations and (II) Granting Related Relief* [Docket No. 279] (the "Public Programs Final Order"), the Debtors have the authority to honor certain prepetition customer, scout and donor programs. Accordingly, certain debts arising from these programs have not been included in the Schedules.

With respect to gift cards, the Debtors cannot ascertain the identity of the vast majority of the holders of such gift cards or whether such cards are still in existence. Therefore, the Debtors have not included any holders of gift cards on the Schedules. The Debtors estimate that approximately $2.5 million of gift cards were outstanding as of the Petition Date, and this amount is not specifically identified on the Schedules. Pursuant to the Public Programs Final Order, if the Debtors at any time during these chapter 11 cases cease to honor Gift Cards, the Debtors shall file a notice of the same with the Court, and serve such notice on the Office of the U.S. Trustee, the UCC, the Tort Claimants' Committee, the proposed future claimants' representative, and any party that has requested notice pursuant to Bankruptcy Rule 2002.

**Schedule G**. Although the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and the Debtors

have made diligent efforts to ensure the accuracy of each Debtor's Schedule G, inadvertent errors and omissions may have occurred. Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using the Debtors' reasonable efforts. The Debtors reserve all of their rights to alter, amend, or supplement Schedule G to the extent that additional executory contracts are identified. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable against one or more of the Debtors. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement Schedule G as necessary.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

As is customary for an organization of the Debtors' complexity and size, the Debtors are party to various confidentiality and non-disclosure agreements in the ordinary course. By their terms, certain of these agreements may prohibit the disclosure of those agreements or the identity of the counterparty. The Debtors have therefore excluded confidentiality or non-disclosure agreements from the applicable Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, without limitation, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable, or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same counterparty appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such counterparty.

The Debtors may have entered into various other types of agreements in the ordinary course of their operations, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and title agreements. Such documents may not be set forth on Schedule G. Further,

the Debtors reserve all of their rights to alter or amend the Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory contracts or unexpired leases that have not been reduced to writing, if any, are not included on Schedule G.

The Debtors' omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

The Debtors utilize purchase orders to obtain goods from various vendors in the ordinary course of business. The Debtors' rights under the Bankruptcy Code with respect to any such omitted purchase orders are not impaired by the omission.

The Debtors reserve all of their rights, claims and Causes of Action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.  In addition, the Debtors reserve all of their rights to dispute the validity and/or effectiveness of any contract, agreement or lease identified on Schedule G or to amend Schedule G at any time to remove any such contract, agreement or lease.

**Schedule H**.  The Debtors and non-debtor affiliate that are either principal obligors or guarantors with respect to the Debtors' prepetition funded debt are listed as co-debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or guarantees are discovered to have expired or to be unenforceable.

The BSA is involved in pending or threatened litigation.  These matters may involve multiple plaintiffs and/or defendants, certain of which have asserted or may assert cross-Claims or counter-Claims against other parties.  Because all such Claims are contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H.  Litigation matters can be found on Part 2 of BSA's Schedule E/F and Statement 7, as applicable.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement 2.**  Statement 2 presents all non-business revenue received by the Debtors. To be consistent with the ordinary course financial reporting, investment income is reported net of brokers' fees.

**Statement 3**.  Statement 3 includes any disbursement or other transfer made by the Debtors except for those made to insiders (which payments appear in Statement 4), bankruptcy professionals (which payments appear in Statement 11) and employees.  Disbursements made on account of multiple invoices may be reflected as a single payment.  For additional detail on the Debtors' cash management system, see the Cash Management Motion. All transfers in Part 2, Question 3 of the Statements are listed as of the payment date.

**Statement 4**.  Statement 4 presents (a) transactions among the Debtors, (b) transactions between the Debtors and their non-debtor affiliates and (c) other transfers to insiders.  As described in the Shared Services Motion, in the ordinary course of their organizational operations, the Debtors provide certain services to, and engage in intercompany transactions with, the Related Non-Debtor Entities (as defined in the Shared Services Motion), resulting in receivables and payables between the applicable Debtor and Related Non-Debtor Entity (as defined in the Shared Services Motion, the "Related Entity Transactions").

With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals in the year before the Petition Date, including compensation, bonuses, other employee benefits, and expense reimbursements.  The payroll-related amounts shown in response to this question are gross amounts that do not include reductions for amounts relating to employee tax or benefit withholdings.  For the sake of completeness and out of an abundance of caution, the Debtors have listed transfers valued at less than $6,825 in their response to Question 4.

**Statement 6**.  Certain professionals provided both bankruptcy-related and non-bankruptcy related services to the Debtors.  The figures presented in Part 6, Question 11 may include amounts related to non-bankruptcy matters incurred by professionals who also advised the Debtor with respect to bankruptcy-related issues.  The Debtors did not attempt to delineate in Part 6, Question 11 the payments to such professionals related only to advice on bankruptcy issues or to separately account for invoices for non-bankruptcy services, which in some cases would require additional analysis.  In addition, although not representatives or professionals of the Debtors, out of an abundance of caution, the Debtors have also included payments made to Young Conaway Stargatt & Taylor, LLP and Ankura Consulting Group, LLC in association with their representation of James R. Patton in his role as the prepetition FCR.

**Statement 7**.  Statement 7 lists only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum as of the Petition Date.  The Debtors have not included confidential matters in response to this question where disclosure would violate certain laws or where the investigating jurisdiction has requested confidentiality.  Additionally, any information listed in Statement 7 shall not be a binding admission of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.  The Debtors reserve all rights with respect to the suits and administrative proceedings listed in Statement 7, and any claims filed in relation to such suits and administrative proceedings.

**Statement 9**.  Certain *de minimis* gifts that are not reported or tracked centrally may have been excluded. Certain gifts included in this response were paid to organizations affiliated with members of the BSA National Executive Board.  These gifts are disclosed in both Statement 9 and Statement 4.  In some instances, gifts made out of a BSA bank account are on behalf of National Boy Scouts of America Foundation.  These gifts are disclosed in response to Statement 9.

**Statement 10**.  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  The Debtors may not, however, have records of all such losses to the extent such losses do not have a material impact on the Debtors' organization or are not reported for insurance purposes.  Therefore, some losses may have been excluded.

**Statement 11**.    All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on the applicable Debtor's response to SOFA 11.    Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

**Statement 16**.  In the ordinary course of their organizational operations, the Debtors collect certain personally identifiable information ("PII"), including but not limited to, their customers' names, billing and shipping addresses, phone number(s), birthdates, and email addresses.  The Debtors maintain a privacy policy regarding the use of PII.

**Statement 21**.  The Debtors hold various pieces of artwork, miscellaneous Scouting items, and historical memorabilia and equipment that is owned by others.  The value of these items can be and often is material; however, it would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of these assets.  Accordingly, the applicable Debtors have listed the value of artwork, Scouting items, and historical memorabilia as undetermined in Statement 21.

**Statements 22–24**.    The Debtors have made reasonable efforts to identify all applicable environmental information as required by Part 12.  These efforts included reviewing the Debtors' environmental records and incorporating the historical knowledge of the Debtors into the Schedules and Statements to the extent applicable and practicable.

**Statement 26a-c**.  The Debtors have listed those individuals and/or firms that have been identified as having the primary responsibility to maintain or supervise the keeping of the Debtors' books and records.  Notwithstanding this listing, additional parties not listed may have had access to the Debtors' books and records, including individuals listed in response to Statements 28 and 29.

**Statement 26d**.    Pursuant to the requirements of the Internal Revenue Service, Boy Scouts of America has filed with the Internal Revenue Service (the "IRS") reports on Form 990 and Form 990-T. These IRS filings contain financial information relating to the Debtors. Additionally, financial information for the Debtors is posted on the BSA's website at https://www.scouting.org/about/annual-report/financial-statements/.  Because the IRS filings and the website are publicly available records, the Debtors do not maintain records of the parties that requested or obtained copies of any of the IRS filings from the IRS or the Debtors.

In addition, in the ordinary course of their operations, the Debtors provide certain parties, such as financial institutions, investment banks, auditors, parties to mediation, insurance providers, vendors, and financial advisers, financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists to track such disclosures.  As such, the Debtors have not provided lists of these parties in response to this question.

**Statement 30**.    Where applicable, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

**Fill in this information to identify the case:**

Debtor name Boy Scouts of America

United States Bankruptcy Court for the: _____ District of Delaware

Case number (If known): 20-10343 (LSS)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| **Part 1:** | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2020 to MM / DD / YYYY | Filing date | ☒ Operating a business<br>☐ Other _____ | $ 72,227,470.10 |
| **For prior year:** | From 01/01/2019 to MM / DD / YYYY | 12/31/2019 MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 317,835,580.23 |
| **For the year before that:** | From 01/01/2018 to MM / DD / YYYY | 12/31/2018 MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 328,557,334.25 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None   See Attached Rider

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____ to MM / DD / YYYY | Filing date | _____ | $_____ |
| **For prior year:** | From _____ to MM / DD / YYYY | MM / DD / YYYY | _____ | $_____ |
| **For the year before that:** | From _____ to MM / DD / YYYY | MM / DD / YYYY | _____ | $_____ |

Debtor    Boy Scouts of America
          _____    Case number (if known)  20-10343 (LSS)
          Name

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

3.  **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. See Attached Rider<br>_____<br>Creditor's name<br>_____<br>Street<br>_____<br>_____<br>City          State    ZIP Code | _____<br><br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2.<br>_____<br>Creditor's name<br>_____<br>Street<br>_____<br>_____<br>City          State    ZIP Code | _____<br><br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825.  This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. See Attached Rider<br>Insider's name<br>_____<br>Street<br>_____<br>_____<br>City          State    ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | _____<br>_____<br>_____ |
| **Relationship to debtor**<br>_____ | | | |
| 4.2.<br>_____<br>Insider's name<br>_____<br>Street<br>_____<br>_____<br>City          State    ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | _____<br>_____<br>_____ |
| **Relationship to debtor**<br>_____ | | | |

---

| Debtor | Boy Scouts of America | Case number *(if known)* | 20-10343 (LSS) |
|---|---|---|---|
| | Name | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| 5.2. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| | | | $_____ |
| Creditor's name | | | |
| Street | | | |
| City          State          ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

## Part 3: Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | See Attached Rider | | Name | ☐ Pending |
| | | | | ☐ On appeal |
| | **Case number** | | Street | ☐ Concluded |
| | | | City          State          ZIP Code | |
| 7.2. | **Case title** | | Court or agency's name and address | ☐ Pending |
| | | | Name | ☐ On appeal |
| | **Case number** | | Street | ☐ Concluded |
| | | | City          State          ZIP Code | |

| Debtor | Boy Scouts of America | Case number *(if known)* | 20-10343 (LSS) |
|---|---|---|---|
| | Name | | |

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $ |
| Custodian's name | Case title | Court name and address |
| Street | | Name |
| City          State    ZIP Code | Case number | Street |
| | Date of order or assignment | City          State          ZIP Code |

---

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | See Attached Rider | | | $ |
| | Recipient's name | | | |
| | Street | | | |
| | City          State    ZIP Code | | | |
| | Recipient's relationship to debtor | | | |
| 9.2. | Recipient's name | | | $ |
| | Street | | | |
| | City          State    ZIP Code | | | |
| | Recipient's relationship to debtor | | | |

---

| **Part 5:** | **Certain Losses** |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| See Attached Rider | | | $ |

---

Debtor　Boy Scouts of America
　　　　Name

Case number *(if known)* 20-10343 (LSS)

---

| **Part 6:** | **Certain Payments or Transfers** |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | See Attached Rider | | | $_____ |
| | **Address** | | | |
| | Street | | | |
| | City　　　　State　　ZIP Code | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | _____ | | | $_____ |
| | **Address** | | | |
| | Street | | | |
| | City　　　　State　　ZIP Code | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | _____ | _____ | _____ | $_____ |
| | **Trustee** | | | |
| | _____ | _____ | | |

---

Debtor    Boy Scouts of America
          Name

Case number (if known) 20-10343 (LSS)

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | _____ | _____ | $_____ |
| | **Address** | _____ | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City          State     ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | **Who received transfer?** | _____ | _____ | $_____ |
| | _____ | _____ | | |
| | **Address** | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City          State     ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.1. | _____ | From _____ | To _____ |
| | Street | | |
| | _____ | | |
| | City          State     ZIP Code | | |
| 14.2. | _____ | From _____ | To _____ |
| | Street | | |
| | _____ | | |
| | City          State     ZIP Code | | |

Debtor   Boy Scouts of America                                    Case number *(if known)* 20-10343 (LSS)
_____Name_____

| Part 8: | **Health Care Bankruptcies** |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| **15.1.** | | |
| Facility name | | |
| Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | | *Check all that apply:* |
| City     State     ZIP Code | | ☐ Electronically<br>☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| **15.2.** | | |
| Facility name | | |
| Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | | *Check all that apply:* |
| City     State     ZIP Code | | ☐ Electronically<br>☐ Paper |

| Part 9: | **Personally Identifiable Information** |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☒ Yes. State the nature of the information collected and retained.   Customer Name, Address, Billing & Shipping Address, Phone Number(s), Birthdate and Email Address

Does the debtor have a privacy policy about that information?

☐ No

☒ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.   See Attached Rider

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

Has the plan been terminated?

☐ No

☐ Yes

Debtor    Boy Scouts of America
          _____    Case number (*if known*) 20-10343 (LSS)
          Name

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | See Attached Rider<br>Name<br><br>Street<br><br><br>City    State    ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. | Name<br><br>Street<br><br><br>City    State    ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | | $_____ |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br><br>Street<br><br><br>City    State    ZIP Code | _____<br>_____<br><br>**Address**<br>_____<br>_____ | _____<br>_____<br>_____ | ☐ No<br>☐ Yes |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| See Attached Rider<br>Name<br><br>Street<br><br><br>City    State    ZIP Code | _____<br>_____<br><br>**Address**<br>_____ | _____<br>_____<br>_____ | ☐ No<br>☐ Yes |

---

Debtor   Boy Scouts of America                                    Case number *(if known)* 20-10343 (LSS)
_____Name_____

---

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| See Attached Rider | | | $_____ |
| Name | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |

---

**Part 12:   Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

■  *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■  *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■  *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No
☒ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| See Attached Rider | | | ☐ Pending |
| **Case number** | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | _____ |
| Street | Street | | |
| City     State   ZIP Code | City     State   ZIP Code | | |

---

Debtor     Boy Scouts of America _____     Case number *(if known)* 20-10343 (LSS) _____
           Name

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | _____ | _____ |
| Street | Street | _____ | |
| City  State  ZIP Code | City  State  ZIP Code | _____ | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1.  See Attached Rider<br>Name<br>Street<br>City  State  ZIP Code | _____<br>_____<br>_____ | EIN: ___ ___ − ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br>From _____   To _____ |
| 25.2.  **Business name and address**<br>Name<br>Street<br>City  State  ZIP Code | **Describe the nature of the business**<br>_____<br>_____<br>_____ | **Employer Identification number**<br>Do not include Social Security number or ITIN.<br>EIN: ___ ___ − ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br>From _____   To _____ |
| 25.3.  **Business name and address**<br>Name<br>Street<br>City  State  ZIP Code | **Describe the nature of the business**<br>_____<br>_____<br>_____ | **Employer Identification number**<br>Do not include Social Security number or ITIN.<br>EIN: ___ ___ − ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br>From _____   To _____ |

---

Debtor      Boy Scouts of America _____        Case number (if known)_ 20-10343 (LSS) _____
            Name

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1.    See Attached Rider | From _____    To _____ |

| Name and address | Dates of service |
|---|---|
| 26a.2. _____<br>Name<br>_____<br>Street<br>_____<br>City                    State           ZIP Code | From _____    To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1.    PRICEWATERHOUSECOOPERS LLP<br>2121 N. PEARL STREET<br>SUITE 2000<br>DALLAS, TX 75038 | From 02/18/2018   To  Present |

| Name and address | Dates of service |
|---|---|
| 26b.2. _____<br>Name<br>_____<br>Street<br>_____<br>City                    State           ZIP Code | From _____    To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    See Attached Rider | _____<br>_____<br>_____ |

Debtor    Boy Scouts of America
          _____          Case number (if known) 20-10343 (LSS)
          Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2.  _____<br>Name<br>_____<br>Street<br>_____<br>City          State          ZIP Code | _____<br>_____<br>_____ |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  See Attached Rider |

| Name and address |
|---|
| 26d.2.  _____<br>Name<br>_____<br>Street<br>_____<br>City          State          ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☒ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| See Attached Rider | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1.  _____<br>Name<br>_____<br>Street<br>_____<br>City          State          ZIP Code |

Debtor    Boy Scouts of America
          Name

Case number *(if known)* 20-10343 (LSS)

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

**Name and address of the person who has possession of inventory records**

27.2.

_____
Name

_____
Street

_____
City                          State        ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See Attached Rider | | | |
| | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| See Attached Rider | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. Please refer to Statement of Financial Affairs question 4. | | | |
| Name | | | |
| _____ Street | | | |
| _____ | | | |
| _____ City                State        ZIP Code | | | |
| **Relationship to debtor** | | | |

Debtor   Boy Scouts of America                                      Case number (if known)  20-10343 (LSS)
_____               _____
         Name

| | Name and address of recipient | | | | |
|---|---|---|---|---|---|
| 30.2 | | | | | |
| | Name | | | _____ | |
| | Street | | | _____ | |
| | | | | _____ | |
| | City                    State         ZIP Code | | | _____ | |
| | Relationship to debtor | | | _____ | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Boy Scouts of America | EIN:  22-1576300 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☒ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| Boy Scouts of America Retirement Plan For Employees | EIN:  22-1576300 |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   4/8/2020
              MM / DD / YYYY

✖  /s/ Michael A. Ashline                            Printed name  Michael A. Ashline
   Signature of individual signing on behalf of the debtor

   Position or relationship to debtor  Chief Financial Officer & Treasurer

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☐ No
☒ Yes

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 1, Question 2:** Non-business revenue

| From Date | To Date | Description of sources of revenue | Gross Revenue |
|---|---|---|---|
| 01/01/2020 | 02/17/2020 | Investment Income | $2,165,320.68 |
| 01/01/2020 | 02/17/2020 | Magazine Ad Sales | $73,940.06 |
| 01/01/2020 | 02/17/2020 | Other Income | $409,840.01 |
| 01/01/2020 | 02/17/2020 | Royalty Income | $446,748.92 |
| 01/01/2019 | 12/31/2019 | GLIP Premiums | $9,430,223.24 |
| 01/01/2019 | 12/31/2019 | Investment Income | $54,434,253.76 |
| 01/01/2019 | 12/31/2019 | Magazine Ad Sales | $1,053,958.36 |
| 01/01/2019 | 12/31/2019 | Other Income | $22,293,335.03 |
| 01/01/2019 | 12/31/2019 | Royalty Income | $8,595,365.97 |
| 01/01/2018 | 12/31/2018 | GLIP Premiums | $9,680,875.16 |
| 01/01/2018 | 12/31/2018 | Magazine Ad Sales | $1,168,652.66 |
| 01/01/2018 | 12/31/2018 | Other Income | $22,613,234.87 |
| 01/01/2018 | 12/31/2018 | Royalty Income | $6,392,464.37 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 1040 AVENUE OF THE AMERICAS LLC PO BOX 765 SHORT HILLS, NJ 07078 | 0000810109 | 11/26/2019 | Other - Rent | $22,537.06 |
| | 0000810290 | 12/03/2019 | Other - Rent | $895.62 |
| | 0000810791 | 12/10/2019 | Other - Rent | $11,351.42 |
| | 0000811980 | 12/26/2019 | Other - Rent | $1,172.39 |
| | 0000812012 | 12/26/2019 | Other - Rent | $22,537.06 |
| | 0000814162 | 01/22/2020 | Other - Rent | $22,537.06 |
| | 0000814793 | 01/31/2020 | Other - Rent | $50.00 |
| | 0000816645 | 02/12/2020 | Other - Rent | $1,998.43 |
| | | | **SUBTOTAL** | $83,079.04 |
| 1-800-PACK-RAT 6169 CHARLOTTE PO BOX 1139 WALLACE, NC 28466 | 0000811566 | 12/17/2019 | Suppliers or vendors | $311.02 |
| | 0000813514 | 01/15/2020 | Suppliers or vendors | $311.02 |
| | 0000815054 | 01/31/2020 | Suppliers or vendors | $311.02 |
| | | | **SUBTOTAL** | $933.06 |
| 1IN6 INC PO BOX 222033 SANTA CLARITA, CA91322 | 0000815736 | 02/05/2020 | Other - Legal (Abuse) | $264,000.00 |
| | | | **SUBTOTAL** | $264,000.00 |
| 2401 LAMAR (DALLAS) ESONG LLC DBA HILTON ARLINGTON 2401 E LAMAR AVE ARLINGTON, TX 76006 | 0000811809 | 12/19/2019 | Services | $35,670.12 |
| | | | **SUBTOTAL** | $35,670.12 |
| 3096-3227 QUEBEC INC/GROUPE ACCESS 8270 MAYRAND MONTREAL, QC H4P 2C5 CANADA | 0000811603 | 12/17/2019 | Services | $18,665.46 |
| | 0000815163 | 01/31/2020 | Services | $18,665.46 |
| | | | **SUBTOTAL** | $37,330.92 |
| 4 RIVERS HOLDINGS LLC 4 RIVERS EQUIPMENT-AG LLC 924 11TH STREET GREELEY, CO 80631 | 0000809865 | 11/21/2019 | Suppliers or vendors | $780.00 |
| | 0000811817 | 12/19/2019 | Suppliers or vendors | $3,080.40 |
| | | | **SUBTOTAL** | $3,860.40 |
| 4IMPRINT 25303 NETWORK PLACE CHICAGO, IL 60673-1253 | 0000816372 | 02/11/2020 | Services | $1,617.45 |
| | | | **SUBTOTAL** | $1,617.45 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 88 RIDGE ROYAL LLC<br>THE QUEENSBURY HOTEL<br>88 RIDGE ST<br>GLEN FALLS, NY 12801 | 0000810148 | 11/26/2019 | Suppliers or vendors | $16,513.08 |
| | | | **SUBTOTAL** | $16,513.08 |
| 990 ONLINE (CIVIC LEADERSHIP PR)<br>2437 15TH ST NW<br>WASHINGTON, DC 20009 | 0000814329 | 12/06/2019 | Other - Tax & Fees | $44.00 |
| | 0000814330 | 12/06/2019 | Other - Tax & Fees | $80.00 |
| | 0000814331 | 12/06/2019 | Other - Tax & Fees | $38.00 |
| | 0000814332 | 12/06/2019 | Other - Tax & Fees | $190.00 |
| | 0000814333 | 12/06/2019 | Other - Tax & Fees | $80.00 |
| | | | **SUBTOTAL** | $432.00 |
| A & S SUPPLIERS INC<br>1970 W 84TH ST<br>HIALEAH, FL 33014 | 0000809799 | 11/21/2019 | Suppliers or vendors | $211.20 |
| | | | **SUBTOTAL** | $211.20 |
| A B EMBLEMS & CAPS<br>PO BOX 695<br>WEAVERVILLE, NC 28787 | 0000809830 | 11/21/2019 | Suppliers or vendors | $6,225.50 |
| | 0000810125 | 11/26/2019 | Suppliers or vendors | $57,242.00 |
| | 0000810302 | 12/03/2019 | Suppliers or vendors | $714.00 |
| | 0000810554 | 12/05/2019 | Suppliers or vendors | $737.94 |
| | 0000811265 | 12/12/2019 | Suppliers or vendors | $4,803.47 |
| | 0000811784 | 12/19/2019 | Suppliers or vendors | $13,085.45 |
| | 0000812036 | 12/26/2019 | Suppliers or vendors | $1,715.98 |
| | 0000812236 | 01/02/2020 | Suppliers or vendors | $29,743.53 |
| | 0000813457 | 01/15/2020 | Suppliers or vendors | $118,960.84 |
| | 0000814191 | 01/22/2020 | Suppliers or vendors | $17,008.37 |
| | 0000814953 | 01/31/2020 | Suppliers or vendors | $188,161.48 |
| | | | **SUBTOTAL** | $438,398.56 |
| A BETTER MARINE SERVICE LLC<br>PO BOX 420054<br>SUMMERLAND KEY, FL 33042 | 0000812859 | 12/03/2019 | Services | $7,620.00 |
| | | | **SUBTOTAL** | $7,620.00 |
| A PLUS MARINE SUPPLY INC<br>212 MCCLURE DR<br>GULF BREEZE, FL 32561 | 0000812527 | 01/08/2020 | Suppliers or vendors | $173.89 |
| | 0000815696 | 02/05/2020 | Suppliers or vendors | $149.74 |
| | | | **SUBTOTAL** | $323.63 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| A ROYAL FLUSH<br>141 S HAMMOCK RD<br>ISLAMORADA, FL 33036 | 0000812878 | 01/06/2020 | Services | $225.00 |
| | | | SUBTOTAL | $225.00 |
| AAA GLASS & AWNING CO, INC<br>1003 WEBSTER RD<br>SUMMERSVILLE, WV 26651 | 0000811751 | 12/19/2019 | Suppliers or vendors | $600.00 |
| | | | SUBTOTAL | $600.00 |
| AAF HAULING INC<br>PO BOX 415<br>GUADALUPITA, NM 87722-0415 | 0000811151 | 12/12/2019 | Services | $8,335.15 |
| | 0000814022 | 01/22/2020 | Services | $7,993.13 |
| | | | SUBTOTAL | $16,328.28 |
| AARON, PAULINE<br>3527 NE 120TH AVE<br>PORTLAND, OR 97220-1542 | EFT | 12/19/2019 | Other - Gift Annuity | $875.00 |
| | | | SUBTOTAL | $875.00 |
| ABC BURGLAR ALARM SYSTEMS INC<br>PO BOX 189<br>ORLAND PARK, IL 60462-0189 | 0000810526 | 12/05/2019 | Services | $90.00 |
| | | | SUBTOTAL | $90.00 |
| ABENITY INC<br>725 COOL SPRINGS BLVD SUITE 600<br>FRANKLIN, TN 37067 | 0000810011 | 11/26/2019 | Services | $350.00 |
| | 0000811907 | 12/26/2019 | Services | $350.00 |
| | 0000815396 | 01/31/2020 | Services | $350.00 |
| | | | SUBTOTAL | $1,050.00 |
| ABERNETHY, R. BRUCE<br>5901 FRANKLIN STREET<br>LINCOLN, NE 68506-2216 | EFT | 12/19/2019 | Other - Gift Annuity | $28,725.00 |
| | | | SUBTOTAL | $28,725.00 |
| ABF FREIGHT SYSTEM INC<br>PO BOX 667<br>BELMONT, NC 28012-0667 | 0000809801 | 11/21/2019 | Services | $1,856.20 |
| | 0000811231 | 12/12/2019 | Services | $4,610.83 |
| | 0000811508 | 12/17/2019 | Services | $1,211.35 |
| | 0000812007 | 12/26/2019 | Services | $920.42 |
| | 0000813389 | 01/15/2020 | Services | $547.91 |
| | 0000814850 | 01/31/2020 | Services | $4,073.96 |
| | | | SUBTOTAL | $13,220.67 |
| ABF FREIGHT SYSTEM<br>325 PEACH ORCHARD STREET<br>BELMONT, NC 28012 | 0000809875 | 11/21/2019 | Services | $2,688.12 |
| | 0000810331 | 12/03/2019 | Services | $238.33 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ABF FREIGHT SYSTEM<br>325 PEACH ORCHARD STREET<br>BELMONT, NC 28012 | 0000811590 | 12/17/2019 | Services | $2,969.49 |
| | 0000811820 | 12/19/2019 | Services | $409.06 |
| | 0000813566 | 01/15/2020 | Services | $5,386.40 |
| | 0000814238 | 01/22/2020 | Services | $1,734.83 |
| | 0000815126 | 01/31/2020 | Services | $5,465.70 |
| | | | **SUBTOTAL** | $18,891.93 |
| ABRAHAM J MALHERBE<br>ADDRESS ON FILE | 0000810955 | 12/12/2019 | Other - Expense Reimbursement | $51.05 |
| | 0000812980 | 01/15/2020 | Other - Expense Reimbursement | $682.50 |
| | | | **SUBTOTAL** | $733.55 |
| ABRAHAM LINCOLN CNCL #144<br>5231 S SIXTH ST ROAD<br>SPRINGFIELD, IL 62703 | 0000815203 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $12.50 |
| | 0000815642 | 02/05/2020 | Other - Local Council Program, Leases & Equipment | $197.28 |
| | 0000815985 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $62.50 |
| | | | **SUBTOTAL** | $272.28 |
| ACADIA PARISH SCHOOL BOARD<br>SALES & USE TAX DEPARTMENT<br>P O DRAWER 309<br>CROWLEY, LA 70527-0309 | 0000812926 | 01/12/2020 | Other - Tax & Fees | $5.74 |
| | | | **SUBTOTAL** | $5.74 |
| ACE / ESIS<br>DEPT CH 10123<br>PALATINE, IL 60055-0123 | 0000001864 | 11/26/2019 | Other - Legal (Abuse) | $4,741.00 |
| | | | **SUBTOTAL** | $4,741.00 |
| ACE AMERICAN ALARM CO<br>6222 DIXIE HWY<br>BRIDGEPORT, MI 48722 | 0000812734 | 01/08/2020 | Services | $288.00 |
| | | | **SUBTOTAL** | $288.00 |
| ACE AMERICAN INSURANCE COMPANY<br>DEPT CH 10123<br>PALATINE, IL 60055 | 0000001866 | 11/26/2019 | Other - Insurance | $3,435.15 |
| | 0000810050 | 11/26/2019 | Other - Insurance | $8,832.20 |
| | 0000811668 | 12/19/2019 | Other - Insurance | $8,761.58 |
| | 0000001952 | 12/31/2019 | Other - Insurance | $3,759.10 |
| | 0000812105 | 12/31/2019 | Other - Insurance | $12,516.48 |
| | 0000001962 | 01/08/2020 | Other - Insurance | $2,632.70 |
| | 0000812543 | 01/08/2020 | Other - Insurance | $12,457.69 |
| | 0000001994 | 01/22/2020 | Other - Insurance | $20.50 |

Debtor Name: Boy Scouts of America                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DEPT CH 10123 PALATINE, IL 60055 | 0000813988 | 01/22/2020 | Other - Insurance | $5,892.83 |
| | 0000002038 | 02/05/2020 | Other - Insurance | $26.10 |
| | 0000815712 | 02/05/2020 | Other - Insurance | $7,161.98 |
| | 0000816667 | 02/12/2020 | Other - Insurance | $7,995.82 |
| | | | **SUBTOTAL** | $73,492.13 |
| ACE GMBH HEINRICH-HERTZ-STR 2 DORTMUND 44227 GERMANY | 0000816761 | 01/07/2020 | Services | $99.00 |
| | | | **SUBTOTAL** | $99.00 |
| ACE LOCKSMITH 2, LLC 3232 IRVING BLVD DALLAS, TX 75247 | 0000813384 | 01/15/2020 | Services | $105.50 |
| | 0000814842 | 01/31/2020 | Services | $510.40 |
| | | | **SUBTOTAL** | $615.90 |
| ACE SOLID WASTE INC PO BOX 679859 DALLAS, TX 75267-9859 | 0000809848 | 11/21/2019 | Services | $51.76 |
| | 0000811995 | 12/26/2019 | Services | $51.45 |
| | | | **SUBTOTAL** | $103.21 |
| ACORN PETROLEUM INC PO BOX 561312 DENVER, CO 80256-1312 | 0000811153 | 12/12/2019 | Suppliers or vendors | $934.45 |
| | 0000812615 | 01/08/2020 | Suppliers or vendors | $21,798.55 |
| | | | **SUBTOTAL** | $22,733.00 |
| ACTION PRINTING & SERVICES INC 813 MAIN ST E OAK HILL, WV 25901 | 0000814843 | 01/31/2020 | Services | $48.00 |
| | | | **SUBTOTAL** | $48.00 |
| ACTION PRINTING A GANNETT COMPANY PO BOX 677686 DALLAS, TX 75267-7386 | 0000809989 | 11/26/2019 | Services | $14,351.48 |
| | | | **SUBTOTAL** | $14,351.48 |
| ACTION TENTS DBA ACTION TENTS & PARTY RENTAL 4440 SOUTHEAST BLVD, BLDG 1 WICHITA, KS 67210 | 0000815088 | 01/31/2020 | Suppliers or vendors | $1,167.87 |
| | | | **SUBTOTAL** | $1,167.87 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ACTIVE LIFESTYLE PRODUCTS & SERVICES INC DBA ALPS MOUNTAINEERING 4575 HIGHWAY 185 NEW HAVEN, MO 63068 | 0000816375 | 02/11/2020 | Services | $1,888.00 |
| | | | **SUBTOTAL** | $1,888.00 |
| ADALGISA A MCKAY ADDRESS ON FILE | 0000816516 | 02/11/2020 | Other - Expense Reimbursement | $6.90 |
| | | | **SUBTOTAL** | $6.90 |
| ADAM CHEADLE ADDRESS ON FILE | 0000810938 | 12/12/2019 | Other - Expense Reimbursement | $597.49 |
| | 0000812777 | 01/08/2020 | Other - Expense Reimbursement | $2,600.00 |
| | 0000812958 | 01/15/2020 | Other - Expense Reimbursement | $374.81 |
| | 0000816512 | 02/11/2020 | Other - Expense Reimbursement | $500.00 |
| | | | **SUBTOTAL** | $4,072.30 |
| ADCRAFT-DECALS INC 7708 COMMERCE PARK OVAL INDEPENDENCE, OH 44131 | 0000814957 | 01/31/2020 | Suppliers or vendors | $8,515.12 |
| | | | **SUBTOTAL** | $8,515.12 |
| ADOBE SYSTEMS INC 29322 NETWORK PL CHICAGO, IL 60673-1293 | 0000811622 | 12/19/2019 | Suppliers or vendors | $26,668.13 |
| | | | **SUBTOTAL** | $26,668.13 |
| ADT LLC DBA PROTECTION ONE PO BOX 872987 KANSAS CITY, MO 64187-2987 | 0000809722 | 11/21/2019 | Services | $192.00 |
| | 0000809838 | 11/21/2019 | Services | $33.44 |
| | 0000810039 | 11/26/2019 | Services | $4,225.37 |
| | 0000810135 | 11/26/2019 | Services | $49.68 |
| | 0000811656 | 12/19/2019 | Services | $822.62 |
| | 0000811922 | 12/26/2019 | Services | $2,397.78 |
| | 0000812045 | 12/26/2019 | Services | $1,742.93 |
| | 0000813189 | 01/15/2020 | Services | $149.00 |
| | 0000813476 | 01/15/2020 | Services | $198.00 |
| | 0000813980 | 01/22/2020 | Services | $2,397.78 |
| | 0000814985 | 01/31/2020 | Services | $2,012.51 |
| | 0000815437 | 01/31/2020 | Services | $3,771.94 |
| | 0000816661 | 02/12/2020 | Services | $4,216.52 |
| | | | **SUBTOTAL** | $22,209.57 |

Debtor Name: Boy Scouts of America                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ADT SECURITY SERVICES<br>PO BOX 371878<br>PITTSBURGH, PA 15250-7878 | 0000810144 | 11/26/2019 | Services | $345.62 |
| | 0000810317 | 12/03/2019 | Services | $119.90 |
| | 0000810583 | 12/05/2019 | Services | $113.30 |
| | 0000810837 | 12/10/2019 | Services | $323.86 |
| | 0000811798 | 12/19/2019 | Services | $503.40 |
| | 0000811799 | 12/19/2019 | Services | $168.31 |
| | 0000811996 | 12/26/2019 | Services | $189.31 |
| | 0000811997 | 12/26/2019 | Services | $176.31 |
| | 0000811998 | 12/26/2019 | Services | $503.40 |
| | 0000812129 | 12/31/2019 | Services | $23.64 |
| | 0000812130 | 12/31/2019 | Services | $169.26 |
| | 0000812131 | 12/31/2019 | Services | $140.23 |
| | 0000812132 | 12/31/2019 | Services | $192.06 |
| | 0000812215 | 01/02/2020 | Services | $796.19 |
| | 0000812737 | 01/08/2020 | Services | $538.70 |
| | 0000815015 | 01/31/2020 | Services | $965.45 |
| | | | **SUBTOTAL** | $5,268.94 |
| ADVANCE AUTO PARTS<br>AAP FINANCIAL SERVICES<br>PO BOX 742063<br>ATLANTA, GA 30374-2063 | 0000810106 | 11/26/2019 | Suppliers or vendors | $106.25 |
| | 0000811229 | 12/12/2019 | Suppliers or vendors | $171.17 |
| | 0000811507 | 12/17/2019 | Suppliers or vendors | $264.82 |
| | 0000812674 | 01/08/2020 | Suppliers or vendors | $8.18 |
| | 0000813387 | 01/15/2020 | Suppliers or vendors | $280.47 |
| | 0000814846 | 01/31/2020 | Suppliers or vendors | $826.81 |
| | | | **SUBTOTAL** | $1,657.70 |
| ADVANCED DISPOSAL<br>SOLID WASTE SOUTHEAST INC<br>PO BOX 743019<br>ATLANTA, GA 30374-3019 | 0000811759 | 12/19/2019 | Services | $1,502.61 |
| | 0000814884 | 01/31/2020 | Services | $1,502.61 |
| | | | **SUBTOTAL** | $3,005.22 |
| ADVANCED EQUIPMENT COMPANY<br>1408 CENTER PARK DR<br>CHARLOTTE, NC 28217 | 0000811228 | 12/12/2019 | Suppliers or vendors | $803.09 |
| | 0000812005 | 12/26/2019 | Suppliers or vendors | $5,173.58 |
| | 0000812220 | 01/02/2020 | Suppliers or vendors | $488.41 |
| | | | **SUBTOTAL** | $6,465.08 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ADVANSTAR COMMUNICATIONS INC<br>PO BOX 64584<br>ST PAUL, MN 55164-0584 | 0000813370 | 01/15/2020 | Services | $16,050.00 |
| | | | SUBTOTAL | $16,050.00 |
| ADVANTAGE EMBLEM & SCREEN PRINTING<br>4313 HAINES ROAD<br>DULUTH, MN 55811-1542 | 0000811752 | 12/19/2019 | Suppliers or vendors | $12,111.27 |
| | 0000812004 | 12/26/2019 | Suppliers or vendors | $3,596.35 |
| | 0000812219 | 01/02/2020 | Suppliers or vendors | $38.10 |
| | 0000813386 | 01/15/2020 | Suppliers or vendors | $3,637.36 |
| | 0000814845 | 01/31/2020 | Suppliers or vendors | $5,688.59 |
| | | | SUBTOTAL | $25,071.67 |
| ADVANTAGECS<br>3850 RANCHERO DRIVE<br>ANN ARBOR, MI 48108 | 0000809990 | 11/26/2019 | Services | $3,374.40 |
| | 0000812085 | 12/31/2019 | Services | $3,747.83 |
| | 0000815356 | 01/31/2020 | Services | $4,581.73 |
| | 0000816264 | 02/11/2020 | Services | $175,893.00 |
| | | | SUBTOTAL | $187,596.96 |
| ADVEN CAPITAL GROUP LLC<br>SERVICE IT DIRECT<br>PO BOX 307<br>ADDISON, TX 75001 | 0000810056 | 11/26/2019 | Services | $24,519.00 |
| | 0000811935 | 12/26/2019 | Services | $30,909.32 |
| | 0000813218 | 01/15/2020 | Services | $7,519.00 |
| | 0000815487 | 01/31/2020 | Services | $24,619.00 |
| | 0000816398 | 02/11/2020 | Services | $16,519.00 |
| | | | SUBTOTAL | $104,085.32 |
| ADVENTURE MARITIME INC<br>2308 WINDSOR OAKS AVE<br>LUTZ, FL 33549 | 0000810047 | 11/26/2019 | Other - Lease | $3,200.00 |
| | 0000815708 | 02/05/2020 | Other - Lease | $3,200.00 |
| | | | SUBTOTAL | $6,400.00 |
| ADVENTURE MEDICAL/TENDER CORP<br>944 INDUSTRIAL PARK RD<br>LITTLETON, NH 03561-3956 | 0000813393 | 01/15/2020 | Services | $11,673.50 |
| | 0000814859 | 01/31/2020 | Services | $21,026.28 |
| | | | SUBTOTAL | $32,699.78 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ADVENTURES WV<br>DBA: ADVENTURES ON THE GORGE<br>PO BOX 78<br>LANSING, WV 25862-0078 | 0000812216 | 01/02/2020 | Services | $566.08 |
| | 0000815482 | 01/31/2020 | Services | $7,291.22 |
| | | | **SUBTOTAL** | $7,857.30 |
| AED BRANDS LLC<br>95 CHASTAIN RD NW, STE 302<br>KENNESAW, GA 30144 | 0000811567 | 12/17/2019 | Suppliers or vendors | $610.00 |
| | | | **SUBTOTAL** | $610.00 |
| AFFILIATED FOOD SERVICE<br>P. O. BOX 2865<br>AMARILLO, TX 79105-9979 | 0000811078 | 12/12/2019 | Suppliers or vendors | $889.07 |
| | | | **SUBTOTAL** | $889.07 |
| AGILITY RECOVERY SOLUTIONS<br>PO BOX 733788<br>DALLAS, TX 75373-3788 | 0000809861 | 11/21/2019 | Services | $520.00 |
| | 0000811816 | 12/19/2019 | Services | $520.00 |
| | 0000813546 | 01/15/2020 | Services | $520.00 |
| | | | **SUBTOTAL** | $1,560.00 |
| AIRCYCLE CORPORATION<br>2200 OGDEN AVENUE<br>LISLE, IL 60532 | 0000815013 | 01/31/2020 | Suppliers or vendors | $289.90 |
| | | | **SUBTOTAL** | $289.90 |
| AIRGAS INC<br>DBA: AIRGAS USA LLC<br>PO BOX 734672<br>DALLAS, TX 75373-4672 | 0000815830 | 01/31/2020 | Suppliers or vendors | $191.34 |
| | | | **SUBTOTAL** | $191.34 |
| ALABAMA-FLORIDA CNCL #3<br>6801 W MAIN ST<br>DOTHAN, AL 36305 | 0000814723 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $68.68 |
| | | | **SUBTOTAL** | $68.68 |
| ALAMEDA CNCL #22<br>1714 EVERETT ST<br>ALAMEDA, CA 94501-1529 | 0000815643 | 02/05/2020 | Other - Local Council Program, Leases & Equipment | $36.65 |
| | 0000815986 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $793.25 |
| | | | **SUBTOTAL** | $829.90 |
| ALAMO AREA CNCL#583<br>2226 N W MILITARY HWY<br>SAN ANTONIO, TX 78213 | 0000811174 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $7,787.65 |
| | 0000811478 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $11.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALAMO AREA CNCL#583<br>2226 N W MILITARY HWY<br>SAN ANTONIO, TX 78213 | 0000812002 | 12/26/2019 | Other - Local Council Program, Leases & Equipment | $2,250.00 |
| | 0000813299 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $6,014.84 |
| | 0000814048 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $585.95 |
| | 0000814724 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $175.75 |
| | | | **SUBTOTAL** | $16,825.19 |
| ALAN F LAMBERT<br>ADDRESS ON FILE | 0000812945 | 01/15/2020 | Other - Expense Reimbursement | $389.46 |
| | 0000812946 | 01/15/2020 | Other - Expense Reimbursement | $1,437.71 |
| | 0000815881 | 02/11/2020 | Other - Expense Reimbursement | $1,835.35 |
| | | | **SUBTOTAL** | $3,662.52 |
| ALAN GOODGAME<br>ADDRESS ON FILE | 0000812072 | 12/26/2019 | Other - Expense Reimbursement | $125.00 |
| | | | **SUBTOTAL** | $125.00 |
| ALAN PLUMMER & ASSOCIATES INC<br>1320 S UNIVERSITY DR, STE 300<br>FORT WORTH, TX 87714 | 0000814224 | 01/22/2020 | Services | $162.94 |
| | | | **SUBTOTAL** | $162.94 |
| ALARM SECURITY & CONTRACTING INC<br>P O BOX 71389<br>CORPUS CHRISTI, TX 78467-1389 | 0000810825 | 12/10/2019 | Services | $20.00 |
| | 0000812725 | 01/08/2020 | Services | $20.00 |
| | | | **SUBTOTAL** | $40.00 |
| ALDRICH, PAUL M.<br>ADDRESS ON FILE | ACH | 01/23/2020 | Other - Pooled Income Fund | $81.05 |
| | | | **SUBTOTAL** | $81.05 |
| ALDUK, MARGARET L.<br>3345 WILMINGTON ROAD<br>NEW CASTLE, PA 16105 | EFT | 12/19/2019 | Other - Gift Annuity | $197.90 |
| | | | **SUBTOTAL** | $197.90 |
| ALERT LOGIC INC<br>75 REMITTANCE DRIVE, SUITE 6693<br>CHICAGO, IL 60675-6693 | 0000809991 | 11/26/2019 | Services | $6,714.00 |
| | 0000811876 | 12/26/2019 | Services | $6,714.00 |
| | 0000815357 | 01/31/2020 | Services | $6,714.00 |
| | 0000816266 | 02/11/2020 | Services | $6,714.00 |
| | | | **SUBTOTAL** | $26,856.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALESSANDRO BOSELLI ADDRESS ON FILE | 0000813584 | 01/15/2020 | Suppliers or vendors | $15.00 |
| | | | **SUBTOTAL** | $15.00 |
| ALEXIS P SALSEDO-SUROVOV ADDRESS ON FILE | 0000816468 | 02/11/2020 | Other - Expense Reimbursement | $1,470.34 |
| | | | **SUBTOTAL** | $1,470.34 |
| ALFRED SANTILLO ADDRESS ON FILE | 0000810679 | 12/10/2019 | Other - Expense Reimbursement | $146.45 |
| | 0000810773 | 12/10/2019 | Other - Expense Reimbursement | $580.00 |
| | 0000812464 | 01/08/2020 | Other - Expense Reimbursement | $154.67 |
| | 0000815633 | 02/05/2020 | Other - Expense Reimbursement | $1,296.21 |
| | | | **SUBTOTAL** | $2,177.33 |
| ALI OLANDER ADDRESS ON FILE | 0000810916 | 12/12/2019 | Other - Expense Reimbursement | $1,371.10 |
| | 0000812396 | 01/08/2020 | Other - Expense Reimbursement | $282.51 |
| | 0000815859 | 02/11/2020 | Other - Expense Reimbursement | $1,928.21 |
| | | | **SUBTOTAL** | $3,581.82 |
| ALICE ANN HOLLAND ADDRESS ON FILE | 0000001923 | 12/17/2019 | Other - Legal (Abuse) | $7,200.00 |
| | | | **SUBTOTAL** | $7,200.00 |
| ALICIA BALDWELLI ADDRESS ON FILE | 0000813242 | 01/15/2020 | Services | $100.00 |
| | | | **SUBTOTAL** | $100.00 |
| ALICIA D WESSELING ADDRESS ON FILE | 0000811869 | 12/26/2019 | Other - Expense Reimbursement | $1,752.17 |
| | 0000815201 | 01/31/2020 | Other - Expense Reimbursement | $220.68 |
| | | | **SUBTOTAL** | $1,972.85 |
| ALICIA REESE ADDRESS ON FILE | 0000810677 | 12/10/2019 | Other - Expense Reimbursement | $353.93 |
| | | | **SUBTOTAL** | $353.93 |
| ALISHA PERRONE ADDRESS ON FILE | 0000810774 | 12/10/2019 | Other - Expense Reimbursement | $92.88 |
| | 0000811964 | 12/26/2019 | Other - Expense Reimbursement | $131.84 |
| | 0000816555 | 02/11/2020 | Other - Expense Reimbursement | $32.20 |
| | | | **SUBTOTAL** | $256.92 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALISON MANISCALCO<br>ADDRESS ON FILE | 0000815193 | 01/31/2020 | Other - Expense Reimbursement | $4.64 |
| | | | **SUBTOTAL** | $4.64 |
| ALLEGHENY HIGHLANDS CNCL #382<br>50 HOUGH HILL RD<br>PO BOX 0261<br>FALCONER, NY 14733-0261 | 0000813751 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $207.24 |
| | 0000815987 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $252.00 |
| | | | **SUBTOTAL** | $459.24 |
| ALLEN PARISH SCHOOL BOARD<br>P O DRAWER 190<br>OBERLIN, LA 70655 | 0000812925 | 01/12/2020 | Other - Tax & Fees | $5.66 |
| | | | **SUBTOTAL** | $5.66 |
| ALLIANCE CONSUMER GROUP<br>5650 ALLIANCE GATEWAY FRWY<br>FT WORTH, TX 76177 | 0000812687 | 01/08/2020 | Services | $397.60 |
| | 0000814159 | 01/22/2020 | Services | $220.80 |
| | | | **SUBTOTAL** | $618.40 |
| ALLIANCE FOR AUDITED MEDIA<br>PO BOX 74008818<br>CHICAGO, IL 60674-8818 | 0000812664 | 01/08/2020 | Services | $6,376.50 |
| | | | **SUBTOTAL** | $6,376.50 |
| ALLSTREAM BUSINESS US INC<br>18110 SE 34TH ST, BLDG 1, STE 100<br>VANCOUVER, WA 98683 | 0000811072 | 12/12/2019 | Services | $284.70 |
| | 0000813129 | 01/15/2020 | Services | $285.68 |
| | 0000816259 | 02/11/2020 | Services | $283.56 |
| | | | **SUBTOTAL** | $853.94 |
| ALLYN CALHOUN<br>ADDRESS ON FILE | 0000810320 | 12/03/2019 | Other - Expense Reimbursement | $128.27 |
| | | | **SUBTOTAL** | $128.27 |
| ALOHA CNCL #104<br>42 PUIWA ROAD<br>HONOLULU, HI 96817-1127 | 0000812485 | 01/08/2020 | Other - Local Council Program, Leases & Equipment | $2,819.92 |
| | 0000813004 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $38.50 |
| | 0000813752 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $3.00 |
| | 0000813753 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $336.06 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALOHA CNCL #104<br>42 PUIWA ROAD<br>HONOLULU, HI 96817-1127 | 0000815204 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $165.00 |
| | 0000815988 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,370.00 |
| | 0000815989 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $118.25 |
| | | | **SUBTOTAL** | $5,850.73 |
| ALPHAGRAPHICS<br>7801 MESQUITE BEND, STE 106<br>IRVING, TX 75063 | 0000811402 | 12/17/2019 | Suppliers or vendors | $545.79 |
| | | | **SUBTOTAL** | $545.79 |
| ALPINE LUMBER CO<br>PO BOX 6263<br>BROOMFIELD, CO 80021 | 0000810157 | 11/26/2019 | Suppliers or vendors | $5,771.13 |
| | 0000810612 | 12/05/2019 | Suppliers or vendors | $521.15 |
| | 0000811296 | 12/12/2019 | Suppliers or vendors | $2,678.93 |
| | 0000811814 | 12/19/2019 | Suppliers or vendors | $5,593.96 |
| | 0000812071 | 12/26/2019 | Suppliers or vendors | $1,200.54 |
| | 0000812154 | 12/31/2019 | Suppliers or vendors | $215.00 |
| | 0000812257 | 01/02/2020 | Suppliers or vendors | $59.97 |
| | 0000812778 | 01/08/2020 | Suppliers or vendors | $48,484.38 |
| | 0000813545 | 01/15/2020 | Suppliers or vendors | $294.96 |
| | 0000815094 | 01/31/2020 | Suppliers or vendors | $2,802.79 |
| | | | **SUBTOTAL** | $67,622.81 |
| ALTERYX INC<br>PO BOX 101802<br>PASADENA, CA 91189-1802 | 0000813133 | 01/15/2020 | Services | $46,985.00 |
| | 0000813948 | 01/22/2020 | Services | $3,995.00 |
| | | | **SUBTOTAL** | $50,980.00 |
| ALYX PARKER<br>ADDRESS ON FILE | 0000815076 | 01/31/2020 | Other - Expense Reimbursement | $801.94 |
| | | | **SUBTOTAL** | $801.94 |
| AMANDA MARIE HARMON<br>ADDRESS ON FILE | 0000816442 | 02/11/2020 | Other - Expense Reimbursement | $36.83 |
| | | | **SUBTOTAL** | $36.83 |
| AMANDO DIMITUI<br>ADDRESS ON FILE | 0000815065 | 01/31/2020 | Services | $290.00 |
| | | | **SUBTOTAL** | $290.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMANTHA YACHT SALES & MANAGEMENT LLC 6501 RED HOOK PLAZA STE 201 ST THOMAS, VI 00802 | 0000812865 | 12/10/2019 | Suppliers or vendors | $15,400.00 |
| | | | **SUBTOTAL** | $15,400.00 |
| AMARIS WEDDINGTON ADDRESS ON FILE | 0000814244 | 01/22/2020 | Suppliers or vendors | $7.95 |
| | 0000814245 | 01/22/2020 | Suppliers or vendors | $13.77 |
| | | | **SUBTOTAL** | $21.72 |
| AMAZON WEB SERVICES INC PO BOX 84023 SEATTLE, WA 98124-8423 | 0000809698 | 11/21/2019 | Services | $105,362.87 |
| | 0000811401 | 12/17/2019 | Services | $60.00 |
| | 0000811621 | 12/19/2019 | Services | $97,138.42 |
| | 0000813132 | 01/15/2020 | Services | $203,467.07 |
| | 0000815355 | 01/31/2020 | Services | $8,007.08 |
| | 0000816263 | 02/11/2020 | Services | $82,120.79 |
| | | | **SUBTOTAL** | $496,156.23 |
| AMAZON.COM SERVICES INC 410 TERRY AVE N SEATTLE, WA 98109-5210 | 0000809752 | 11/21/2019 | Suppliers or vendors | $596.85 |
| | 0000811689 | 12/19/2019 | Suppliers or vendors | $53.76 |
| | 0000811951 | 12/26/2019 | Suppliers or vendors | $141.69 |
| | 0000812194 | 01/02/2020 | Suppliers or vendors | $122.23 |
| | 0000813243 | 01/15/2020 | Suppliers or vendors | $426.39 |
| | 0000815519 | 01/31/2020 | Suppliers or vendors | $434.36 |
| | 0000815743 | 02/05/2020 | Suppliers or vendors | $214.56 |
| | 0000816448 | 02/11/2020 | Suppliers or vendors | $53.34 |
| | | | **SUBTOTAL** | $2,043.18 |
| AMER SPORTS WINTER & OUTDOOR CO PO BOX 3141 CAROL STREAM, IL 60132-3141 | 0000812259 | 01/02/2020 | Suppliers or vendors | $12,075.00 |
| | 0000812782 | 01/08/2020 | Suppliers or vendors | $17.25 |
| | 0000813550 | 01/15/2020 | Suppliers or vendors | $1,104.00 |
| | | | **SUBTOTAL** | $13,196.25 |
| AMERICAN & EFIRD US HOLDINGS INC PO BOX 741988 ATLANTA, GA 30374 | 0000809843 | 11/21/2019 | Suppliers or vendors | $342.40 |
| | 0000813483 | 01/15/2020 | Suppliers or vendors | $119.20 |
| | 0000816368 | 02/11/2020 | Suppliers or vendors | $1,697.36 |
| | | | **SUBTOTAL** | $2,158.96 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMERICAN AIRLINES<br>PO BOX 70536<br>DEPARTMENT 15471 5<br>CHICAGO, IL 60673 | 0000810232 | 12/03/2019 | Suppliers or vendors | $147,910.93 |
| | 0000812495 | 01/08/2020 | Suppliers or vendors | $172,185.24 |
| | 0000815358 | 01/31/2020 | Suppliers or vendors | $224,545.12 |
| | | | **SUBTOTAL** | $544,641.29 |
| AMERICAN AUDIO VISUAL INC<br>9484 AMERICAN EAGLE WAY<br>ORLANDO, FL 32837 | 0000810527 | 12/05/2019 | Services | $9,153.75 |
| | | | **SUBTOTAL** | $9,153.75 |
| AMERICAN CAMP ASSOCIATION<br>5000 STATE ROAD 67 NORTH<br>MARTINSVILLE, IN 46151-7902 | 0000812388 | 12/31/2019 | Services | $5,512.00 |
| | | | **SUBTOTAL** | $5,512.00 |
| AMERICAN ELECTRIC EQUIPMENT INC<br>PO BOX 710<br>BECKLEY, WV 25802 | 0000810054 | 11/26/2019 | Suppliers or vendors | $34,344.00 |
| | 0000810469 | 12/05/2019 | Suppliers or vendors | $2,000.00 |
| | 0000811672 | 12/19/2019 | Suppliers or vendors | $2,000.00 |
| | 0000812053 | 12/26/2019 | Suppliers or vendors | $4,700.00 |
| | 0000812553 | 01/08/2020 | Suppliers or vendors | $20,245.00 |
| | 0000813991 | 01/22/2020 | Suppliers or vendors | $17,811.00 |
| | 0000815476 | 01/31/2020 | Suppliers or vendors | $5,461.06 |
| | 0000815718 | 02/05/2020 | Suppliers or vendors | $2,700.00 |
| | 0000816389 | 02/11/2020 | Suppliers or vendors | $21,225.00 |
| | | | **SUBTOTAL** | $110,486.06 |
| AMERICAN ENGINEERS &<br>CONTRACTORS<br>224 DATURA ST, STE 1012<br>WEST PALM BEACH, FL 33401 | 0000814671 | 01/07/2020 | Services | $75,714.96 |
| | | | **SUBTOTAL** | $75,714.96 |
| AMERICAN EXPRESS CORP.<br>CASHIER OPERATIONS<br>PO BOX 31556<br>SALT LAKE CITY, UT 84119 | Auto Debit | 12/05/2019 | Other - Credit Card Fees | $66.35 |
| | Auto Debit | 01/06/2020 | Other - Credit Card Fees | $7.75 |
| | Auto Debit | 02/04/2020 | Other - Credit Card Fees | $1,000.00 |
| | | | **SUBTOTAL** | $1,074.10 |
| AMERICAN FOOD & VENDING CORP<br>124 METROPOLITAN PARK DRIVE<br>SYRACUSE, NY 13088 | 0000810250 | 12/03/2019 | Suppliers or vendors | $9,360.83 |
| | 0000001891 | 12/05/2019 | Suppliers or vendors | $280.40 |
| | 0000810466 | 12/05/2019 | Suppliers or vendors | $89.38 |
| | 0000810733 | 12/10/2019 | Suppliers or vendors | $4,408.04 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMERICAN FOOD & VENDING CORP 124 METROPOLITAN PARK DRIVE SYRACUSE, NY 13088 | 0000811110 | 12/12/2019 | Suppliers or vendors | $365.07 |
| | 0000811930 | 12/26/2019 | Suppliers or vendors | $305.27 |
| | 0000812106 | 12/31/2019 | Suppliers or vendors | $2,088.36 |
| | 0000812187 | 01/02/2020 | Suppliers or vendors | $1,110.31 |
| | 0000812544 | 01/08/2020 | Suppliers or vendors | $12,283.98 |
| | 0000813203 | 01/15/2020 | Suppliers or vendors | $1,452.99 |
| | 0000815463 | 01/31/2020 | Suppliers or vendors | $8,338.44 |
| | | | **SUBTOTAL** | $40,083.07 |
| AMERICAN HOSPITALITY SUPPLY CO PO BOX 811976 BOCA RATON, FL33481 | 0000812523 | 01/08/2020 | Suppliers or vendors | $1,182.51 |
| | 0000813478 | 01/15/2020 | Suppliers or vendors | $503.45 |
| | | | **SUBTOTAL** | $1,685.96 |
| AMERICAN OUTDOOR PRODUCTS 6350 GUNPARK DRIVE BOULDER, CO 80301 | 0000816520 | 02/11/2020 | Suppliers or vendors | $82,440.00 |
| | | | **SUBTOTAL** | $82,440.00 |
| AMERICAN SOCIETY OF MAGAZINE EDITORS 28-07 JACKSON AVE, 5TH FL LONG ISLAND CITY, NY 11101 | 0000815360 | 01/31/2020 | Suppliers or vendors | $795.00 |
| | | | **SUBTOTAL** | $795.00 |
| AMERICAN TIMBER MKT GRP LLC DBA: WILDERNESS WOOD CO 8960 WILDERNESS HWY NALLEN, WV 26680 | 0000815477 | 01/31/2020 | Suppliers or vendors | $5,576.90 |
| | | | **SUBTOTAL** | $5,576.90 |
| AMERICA'S CHARITIES ATTN FINANCE DEPT 14150 NEWBROOK DRIVE SUITE 110 CHANTILLY, VA20151 | 0000809800 | 11/21/2019 | Services | $541.80 |
| | 0000810107 | 11/26/2019 | Services | $3,006.25 |
| | 0000810802 | 12/10/2019 | Services | $654.67 |
| | 0000812221 | 01/02/2020 | Services | $3,006.25 |
| | 0000814848 | 01/31/2020 | Services | $1,309.34 |
| | | | **SUBTOTAL** | $8,518.31 |
| AMICKS UNLIMITED INC PO BOX 201 NETTIE, WV 26681 | 0000815063 | 01/31/2020 | Suppliers or vendors | $14,500.00 |
| | | | **SUBTOTAL** | $14,500.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMPF INC<br>105 GRANDVIEW AVE<br>RYE, NY 10580 | 0000810591 | 12/05/2019 | Suppliers or vendors | $375.44 |
| | | | **SUBTOTAL** | $375.44 |
| AMTRUST NORTH AMERICA INC<br>PO BOX 94557<br>CLEVELAND, OH 44101-4557 | 0000814801 | 01/31/2020 | Other - Benefits | $468.83 |
| | | | **SUBTOTAL** | $468.83 |
| AMY GRACE<br>ADDRESS ON FILE | 0000811154 | 12/12/2019 | Other - Expense Reimbursement | $224.25 |
| | | | **SUBTOTAL** | $224.25 |
| AMY HEBSCH<br>ADDRESS ON FILE | 0000815915 | 02/11/2020 | Other - Expense Reimbursement | $34.50 |
| | | | **SUBTOTAL** | $34.50 |
| AMY HUTCHERSON<br>ADDRESS ON FILE | 0000810947 | 12/12/2019 | Other - Expense Reimbursement | $1,290.71 |
| | 0000811859 | 12/26/2019 | Other - Expense Reimbursement | $344.48 |
| | | | **SUBTOTAL** | $1,635.19 |
| AMY LESLIE<br>ADDRESS ON FILE | 0000810204 | 12/03/2019 | Other - Expense Reimbursement | $430.62 |
| | 0000812406 | 01/08/2020 | Other - Expense Reimbursement | $21.14 |
| | | | **SUBTOTAL** | $451.76 |
| AMYUNI TECHNOLOGIES INC<br>5255 HENRI-BOURASSA WEST, STE 215<br>VILLE ST-LAURENT, QC H4R 2M6<br>CANADA | 0000811604 | 12/17/2019 | Services | $1,090.00 |
| | | | **SUBTOTAL** | $1,090.00 |
| ANALABS INC<br>PO BOX 1235<br>CRAB ORCHARD, WV 25827 | 0000813502 | 01/15/2020 | Services | $227.00 |
| | | | **SUBTOTAL** | $227.00 |
| ANDERSON JOHN<br>ADDRESS ON FILE | 0000814247 | 01/22/2020 | Suppliers or vendors | $35.97 |
| | | | **SUBTOTAL** | $35.97 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ANDREA WATSON ADDRESS ON FILE | 0000812605 | 01/08/2020 | Other - Expense Reimbursement | $1,066.39 |
| | 0000812606 | 01/08/2020 | Other - Expense Reimbursement | $1,065.00 |
| | 0000813258 | 01/15/2020 | Other - Expense Reimbursement | $661.16 |
| | 0000815542 | 01/31/2020 | Other - Expense Reimbursement | $612.72 |
| | | | **SUBTOTAL** | $3,405.27 |
| ANDREW BLACK ADDRESS ON FILE | 0000811129 | 12/12/2019 | Other - Expense Reimbursement | $274.43 |
| | 0000812580 | 01/08/2020 | Other - Expense Reimbursement | $128.29 |
| | | | **SUBTOTAL** | $402.72 |
| ANDREW JACKSON CNCL #303 855 RIVERSIDE DR JACKSON, MS 39202-1199 | 0000810976 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,216.88 |
| | 0000813005 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,589.21 |
| | 0000813754 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $217.49 |
| | 0000815990 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,818.76 |
| | | | **SUBTOTAL** | $4,842.34 |
| ANDREW, R. HUGH ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $163.07 |
| | | | **SUBTOTAL** | $163.07 |
| ANDY LANTZ ADDRESS ON FILE | 0000811860 | 12/26/2019 | Other - Expense Reimbursement | $124.57 |
| | 0000815932 | 02/11/2020 | Other - Expense Reimbursement | $105.23 |
| | | | **SUBTOTAL** | $229.80 |
| ANGELA P LEAKE ADDRESS ON FILE | 0000810639 | 12/10/2019 | Other - Expense Reimbursement | $158.57 |
| | | | **SUBTOTAL** | $158.57 |
| ANGELA SANCHEZ ADDRESS ON FILE | 0000811362 | 12/17/2019 | Other - Expense Reimbursement | $1,287.99 |
| | 0000811831 | 12/26/2019 | Other - Expense Reimbursement | $297.28 |
| | 0000815170 | 01/31/2020 | Other - Expense Reimbursement | $513.54 |
| | | | **SUBTOTAL** | $2,098.81 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ANITA B STONE<br>ADDRESS ON FILE | 0000809740 | 11/21/2019 | Suppliers or vendors | $100.00 |
| | | | **SUBTOTAL** | $100.00 |
| ANITA M. MULLER<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $355.11 |
| | | | **SUBTOTAL** | $355.11 |
| ANN BINGHAM<br>ADDRESS ON FILE | 0000810763 | 12/10/2019 | Other - Expense Reimbursement | $359.02 |
| | 0000813260 | 01/15/2020 | Other - Expense Reimbursement | $71.34 |
| | 0000816507 | 02/11/2020 | Other - Expense Reimbursement | $29.37 |
| | | | **SUBTOTAL** | $459.73 |
| ANN MUSFELDT<br>ADDRESS ON FILE | 0000812434 | 01/08/2020 | Other - Expense Reimbursement | $106.96 |
| | 0000815918 | 02/11/2020 | Other - Expense Reimbursement | $167.64 |
| | | | **SUBTOTAL** | $274.60 |
| ANNA HUDAK<br>ADDRESS ON FILE | 0000810768 | 12/10/2019 | Other - Expense Reimbursement | $703.22 |
| | 0000816528 | 02/11/2020 | Other - Expense Reimbursement | $554.92 |
| | | | **SUBTOTAL** | $1,258.14 |
| ANNA K DIRICKSON<br>ADDRESS ON FILE | 0000810210 | 12/03/2019 | Other - Expense Reimbursement | $60.88 |
| | 0000811852 | 12/26/2019 | Other - Expense Reimbursement | $15.64 |
| | | | **SUBTOTAL** | $76.52 |
| ANNA MARIE MORAN<br>ADDRESS ON FILE | 0000811862 | 12/26/2019 | Other - Expense Reimbursement | $150.00 |
| | 0000815626 | 02/05/2020 | Other - Expense Reimbursement | $332.23 |
| | | | **SUBTOTAL** | $482.23 |
| ANNE J HENDRIX<br>ADDRESS ON FILE | 0000813747 | 01/22/2020 | Other - Expense Reimbursement | $100.00 |
| | 0000815979 | 02/11/2020 | Other - Expense Reimbursement | $23.04 |
| | | | **SUBTOTAL** | $123.04 |
| ANNELL WILKIE<br>ADDRESS ON FILE | 0000812632 | 01/08/2020 | Other - Expense Reimbursement | $226.81 |
| | 0000816557 | 02/11/2020 | Other - Expense Reimbursement | $16.11 |
| | | | **SUBTOTAL** | $242.92 |

Debtor Name: Boy Scouts of America                                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ANNIE M FRAUSTO<br>ADDRESS ON FILE | 0000810269 | 12/03/2019 | Other - Expense Reimbursement | $130.40 |
| | | | **SUBTOTAL** | $130.40 |
| ANNIN & CO<br>PO BOX 970076<br>BOSTON, MA 02297-0076 | 0000809715 | 11/21/2019 | Suppliers or vendors | $145.64 |
| | 0000810022 | 11/26/2019 | Suppliers or vendors | $1,749.66 |
| | 0000810239 | 12/03/2019 | Suppliers or vendors | $321.56 |
| | 0000810454 | 12/05/2019 | Suppliers or vendors | $1,321.60 |
| | 0000810716 | 12/10/2019 | Suppliers or vendors | $532.24 |
| | 0000811092 | 12/12/2019 | Suppliers or vendors | $906.23 |
| | 0000811427 | 12/17/2019 | Suppliers or vendors | $159.64 |
| | 0000811643 | 12/19/2019 | Suppliers or vendors | $700.06 |
| | 0000811912 | 12/26/2019 | Suppliers or vendors | $1,209.04 |
| | 0000812095 | 12/31/2019 | Suppliers or vendors | $221.63 |
| | 0000812174 | 01/02/2020 | Suppliers or vendors | $1,468.81 |
| | 0000812511 | 01/08/2020 | Suppliers or vendors | $266.32 |
| | 0000813171 | 01/15/2020 | Suppliers or vendors | $2,136.60 |
| | 0000813967 | 01/22/2020 | Suppliers or vendors | $1,044.15 |
| | 0000815416 | 01/31/2020 | Suppliers or vendors | $13,373.12 |
| | 0000815676 | 02/05/2020 | Suppliers or vendors | $1,162.61 |
| | 0000816326 | 02/11/2020 | Suppliers or vendors | $2,168.76 |
| | 0000816653 | 02/12/2020 | Suppliers or vendors | $280.83 |
| | | | **SUBTOTAL** | $29,168.50 |
| ANTHONY BERGER<br>ADDRESS ON FILE | 0000816481 | 02/11/2020 | Other - Expense Reimbursement | $344.40 |
| | 0000816688 | 02/12/2020 | Other - Expense Reimbursement | $282.24 |
| | | | **SUBTOTAL** | $626.64 |
| ANTHONY FOWLER<br>ADDRESS ON FILE | 0000816428 | 02/11/2020 | Other - Expense Reimbursement | $75.78 |
| | | | **SUBTOTAL** | $75.78 |
| ANTHONY MORACK<br>ADDRESS ON FILE | 0000810272 | 12/03/2019 | Other - Expense Reimbursement | $343.43 |
| | | | **SUBTOTAL** | $343.43 |
| ANTHONY PELUSO<br>ADDRESS ON FILE | 0000811140 | 12/12/2019 | Services | $94.22 |
| | | | **SUBTOTAL** | $94.22 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ANTHONY WAYNE AREA CNCL#157 8315 W JEFFERSON BLVD FORT WAYNE, IN 46804 | 0000814051 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $118.45 |
| | 0000815991 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,026.00 |
| | | | **SUBTOTAL** | $1,144.45 |
| ANTONYO MITCHELL ADDRESS ON FILE | 0000813251 | 01/15/2020 | Other - Expense Reimbursement | $267.01 |
| | | | **SUBTOTAL** | $267.01 |
| APA 660 N MAIN AVE SUITE 100 SAN ANTONIO, TX 78205-1217 | 0000814788 | 01/31/2020 | Services | $254.00 |
| | | | **SUBTOTAL** | $254.00 |
| APPALACHIAN POWER PO BOX 371496 PITTSBURGH, PA 15250-7496 | 0000810793 | 12/10/2019 | Services | $250.28 |
| | 0000811495 | 12/17/2019 | Services | $40,643.77 |
| | 0000811734 | 12/19/2019 | Services | $33.86 |
| | 0000813356 | 01/15/2020 | Services | $46,802.83 |
| | 0000814794 | 01/31/2020 | Services | $24.85 |
| | | | **SUBTOTAL** | $87,755.59 |
| APPLE INC PO BOX 846095 DALLAS, TX 75284-6095 | 0000812684 | 01/08/2020 | Suppliers or vendors | $3,948.00 |
| | 0000816891 | 02/10/2020 | Suppliers or vendors | $330.33 |
| | | | **SUBTOTAL** | $4,278.33 |
| APPLIED MAINTENANCE SUPPLIES & SOLUTIONS PO BOX 74186 CLEVELAND, OH 44194-4186 | 0000811230 | 12/12/2019 | Suppliers or vendors | $2,771.56 |
| | | | **SUBTOTAL** | $2,771.56 |
| APRIL MCMILLIAN ADDRESS ON FILE | 0000811300 | 12/12/2019 | Other - Expense Reimbursement | $5,701.27 |
| | 0000813552 | 01/15/2020 | Other - Expense Reimbursement | $6,043.76 |
| | | | **SUBTOTAL** | $11,745.03 |
| APRIL WAY ADDRESS ON FILE | 0000809982 | 11/26/2019 | Other - Expense Reimbursement | $100.00 |
| | 0000815200 | 01/31/2020 | Other - Expense Reimbursement | $14.11 |
| | | | **SUBTOTAL** | $114.11 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| APTEAN INC<br>4325 ALEXANDER DR, STE 100<br>ALPHARETTA, GA 30022 | 0000813230 | 01/15/2020 | Suppliers or vendors | $56,996.65 |
| | 0000815504 | 01/31/2020 | Suppliers or vendors | $2,150.00 |
| | | | **SUBTOTAL** | $59,146.65 |
| AQUA LUNG AMERICA, INC.<br>PO BOX 51819<br>LOS ANGELES, CA 90051-6119 | 0000812186 | 01/02/2020 | Suppliers or vendors | $31.57 |
| | 0000813200 | 01/15/2020 | Suppliers or vendors | $343.00 |
| | 0000815704 | 02/05/2020 | Suppliers or vendors | $43.99 |
| | 0000816376 | 02/11/2020 | Suppliers or vendors | $377.96 |
| | | | **SUBTOTAL** | $796.52 |
| AQUINAS SCOUT BOOKS<br>ATTN THOMAS MERCALDO<br>154 HERBERT ST<br>MILFORD, CT 06460 | 0000814154 | 01/22/2020 | Services | $5,263.00 |
| | | | **SUBTOTAL** | $5,263.00 |
| AR ELECTRIC INC<br>718 E EDNA PL, STE D<br>COVINA, CA 91723 | 0000811807 | 12/19/2019 | Services | $443.94 |
| | | | **SUBTOTAL** | $443.94 |
| ARBORWEAR LLC<br>8269 E WASHINGTON STREET<br>CHAGRIN FALLS, OH 44023 | 0000816508 | 02/11/2020 | Suppliers or vendors | $39,542.50 |
| | | | **SUBTOTAL** | $39,542.50 |
| ARBUCKLE AREA CNCL #468<br>PO BOX 5309<br>ARDMORE, OK 73403-0309 | 0000814052 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $93.65 |
| | | | **SUBTOTAL** | $93.65 |
| ARIC AGRESTI<br>ADDRESS ON FILE | 0000811125 | 12/12/2019 | Other - Expense Reimbursement | $656.06 |
| | 0000812569 | 01/08/2020 | Other - Expense Reimbursement | $1,351.61 |
| | 0000816415 | 02/11/2020 | Other - Expense Reimbursement | $631.96 |
| | | | **SUBTOTAL** | $2,639.63 |
| ARIZONA DEPT OF REVENUE<br>P O BOX 29009<br>PHOENIX, AZ 85038 | 0000810407 | 12/02/2019 | Other - Tax & Fees | $156.74 |
| | 0000810879 | 12/05/2019 | Other - Tax & Fees | $1.19 |
| | 0000810880 | 12/05/2019 | Other - Tax & Fees | $13.86 |
| | 0000810881 | 12/05/2019 | Other - Tax & Fees | $7.15 |
| | 0000810882 | 12/05/2019 | Other - Tax & Fees | $44.25 |
| | 0000810883 | 12/05/2019 | Other - Tax & Fees | $159.96 |
| | 0000810891 | 12/05/2019 | Other - Tax & Fees | $20.00 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ARIZONA DEPT OF REVENUE<br>P O BOX 29009<br>PHOENIX, AZ 85038 | 0000811330 | 12/11/2019 | Other - Tax & Fees | $14.00 |
| | 0000812331 | 12/30/2019 | Other - Tax & Fees | $156.74 |
| | 0000812913 | 01/10/2020 | Other - Tax & Fees | $8.62 |
| | 0000815581 | 01/31/2020 | Other - Tax & Fees | $156.74 |
| | 0000816741 | 02/07/2020 | Other - Tax & Fees | $4.31 |
| | | | **SUBTOTAL** | $743.56 |
| ARKANS, FLORENCE<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $84.80 |
| | | | **SUBTOTAL** | $84.80 |
| ARKANSAS DEPT OF FINANCE<br>PO BOX 9941(WH)<br>LITTLE ROCK, AR 72203-9941 | 0000810902 | 12/11/2019 | Other - Tax & Fees | $2,086.00 |
| | 0000812910 | 01/10/2020 | Other - Tax & Fees | $2,519.00 |
| | | | **SUBTOTAL** | $4,605.00 |
| ARLINE HARRIS<br>ADDRESS ON FILE | 0000815533 | 01/31/2020 | Services | $12,000.00 |
| | | | **SUBTOTAL** | $12,000.00 |
| ARMSTRONG, COUNCIL J.<br>27 BREEZEWAY DRIVE<br>ASHEVILLE, NC 28803 | EFT | 12/19/2019 | Other - Gift Annuity | $2,062.50 |
| | | | **SUBTOTAL** | $2,062.50 |
| ARNICA SOFTWARE CORP<br>410 MERTON ST<br>TORONTO, ON M4S 1B3<br>CANADA | 0000810335 | 12/03/2019 | Suppliers or vendors | $49,895.00 |
| | 0000811602 | 12/17/2019 | Suppliers or vendors | $109,793.80 |
| | 0000812796 | 01/08/2020 | Suppliers or vendors | $46,775.00 |
| | 0000814038 | 01/22/2020 | Suppliers or vendors | $92,000.00 |
| | 0000815162 | 01/31/2020 | Suppliers or vendors | $31,245.00 |
| | | | **SUBTOTAL** | $329,708.80 |
| ARROWOOD ASSOCIATION, INC<br>P.O. BOX 7601<br>CHARLOTTE, NC 28241-7601 | 0000810803 | 12/10/2019 | Services | $275.00 |
| | | | **SUBTOTAL** | $275.00 |
| ARTIC-TEMP, INC.<br>9699 OVERSEAS HWY<br>MARATHON, FL 33050 | 0000814851 | 01/31/2020 | Services | $585.84 |
| | | | **SUBTOTAL** | $585.84 |
| ARTICULATE<br>244 5TH AVE, STE 2960<br>NEW YORK, NY 10001 | 0000814403 | 12/06/2019 | Services | $461.15 |
| | | | **SUBTOTAL** | $461.15 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ARTISAN AWARDS<br>9328 N ASHLEY ST<br>TAMPA, FL33612-7920 | 0000813573 | 01/15/2020 | Suppliers or vendors | $2,900.80 |
| | | | **SUBTOTAL** | $2,900.80 |
| ASCAP<br>21678 NETWORK PLACE<br>CHICAGO, IL 60673-1216 | 0000814987 | 01/31/2020 | Suppliers or vendors | $266.00 |
| | | | **SUBTOTAL** | $266.00 |
| ASCENSION PARISH SALES TAX AUTHORITY<br>P O BOX 1718<br>GONZALES, LA 70707-1718 | 0000812924 | 01/12/2020 | Other - Tax & Fees | $102.07 |
| | | | **SUBTOTAL** | $102.07 |
| ASHLEY CUNNINGHAM<br>ADDRESS ON FILE | 0000809854 | 11/21/2019 | Suppliers or vendors | $156.40 |
| | 0000810848 | 12/10/2019 | Suppliers or vendors | $40.00 |
| | 0000812755 | 01/08/2020 | Suppliers or vendors | $40.00 |
| | 0000815055 | 01/31/2020 | Suppliers or vendors | $40.00 |
| | | | **SUBTOTAL** | $276.40 |
| ASHLEY HOLDER<br>ADDRESS ON FILE | 0000810936 | 12/12/2019 | Other - Expense Reimbursement | $514.09 |
| | 0000812421 | 01/08/2020 | Other - Expense Reimbursement | $1,336.48 |
| | | | **SUBTOTAL** | $1,850.57 |
| ASHLEY MCGILL<br>ADDRESS ON FILE | 0000810632 | 12/05/2019 | Suppliers or vendors | $14.03 |
| | | | **SUBTOTAL** | $14.03 |
| ASPEN CORPORATION<br>2400 RITTER DR<br>DANIELS, WV 25832 | 0000811450 | 12/17/2019 | Services | $2,122.92 |
| | 0000811674 | 12/19/2019 | Services | $8,440.00 |
| | | | **SUBTOTAL** | $10,562.92 |
| ASPEN WASTE SYSTEMS, INC.<br>AWS SERVICE CENTER<br>PO BOX 3050<br>DES MOINES, IA 50316 | 0000811978 | 12/26/2019 | Services | $175.31 |
| | 0000812677 | 01/08/2020 | Services | $211.95 |
| | | | **SUBTOTAL** | $387.26 |
| ASSOCIATED BATTERY COMPANY<br>P O BOX 1590<br>INDIAN TRAIL, NC 28079 | 0000811509 | 12/17/2019 | Suppliers or vendors | $1,264.19 |
| | 0000814853 | 01/31/2020 | Suppliers or vendors | $1,219.03 |
| | | | **SUBTOTAL** | $2,483.22 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ASSOCIATED PRODUCTION MUSIC LLC DBA APM MUSIC 6255 SUNSET BOULEVARD, SUITE 900 HOLLYWOOD, CA 90028-9084 | 0000816270 | 02/11/2020 | Suppliers or vendors | $3,500.00 |
| | | | **SUBTOTAL** | $3,500.00 |
| ASURE SOFTWARE INC PO BOX 205146 DALLAS, TX 75320 | 0000814212 | 01/22/2020 | Services | $11,933.23 |
| | | | **SUBTOTAL** | $11,933.23 |
| AT&T (105251) 208 S AKARD ST DALLAS, TX 75202 | 0000815803 | 01/23/2020 | Services | $35.15 |
| | | | **SUBTOTAL** | $35.15 |
| AT&T (105262) PO BOX 105262 ATLANTA, GA 30348-5262 | 0000811235 | 12/12/2019 | Services | $133.70 |
| | 0000811236 | 12/12/2019 | Services | $1,852.66 |
| | 0000813390 | 01/15/2020 | Services | $133.70 |
| | 0000813391 | 01/15/2020 | Services | $1,801.61 |
| | 0000813392 | 01/15/2020 | Services | $2,962.25 |
| | | | **SUBTOTAL** | $6,883.92 |
| AT&T (105414) PO BOX 105414 ATLANTA, GA 30348-5414 | 0000809781 | 11/21/2019 | Services | $2,591.74 |
| | 0000811497 | 12/17/2019 | Services | $494.68 |
| | 0000811498 | 12/17/2019 | Services | $2,250.40 |
| | 0000814140 | 01/22/2020 | Services | $2,250.40 |
| | 0000814141 | 01/22/2020 | Services | $494.68 |
| | | | **SUBTOTAL** | $8,081.90 |
| AT&T (5019) PO BOX 5019 CAROL STREAM, IL 60197-5019 | 0000809774 | 11/21/2019 | Services | $2,444.99 |
| | 0000809775 | 11/21/2019 | Services | $2,169.56 |
| | 0000809776 | 11/21/2019 | Services | $114.64 |
| | 0000809777 | 11/21/2019 | Services | $55,896.06 |
| | 0000810286 | 12/03/2019 | Services | $2,887.61 |
| | 0000810287 | 12/03/2019 | Services | $2,150.33 |
| | 0000810288 | 12/03/2019 | Services | $4,875.81 |
| | 0000810513 | 12/05/2019 | Services | $107.08 |
| | 0000810790 | 12/10/2019 | Services | $10,861.22 |
| | 0000811218 | 12/12/2019 | Services | $129.90 |
| | 0000811491 | 12/17/2019 | Services | $2,084.48 |
| | 0000811492 | 12/17/2019 | Services | $56,079.91 |

Debtor Name: Boy Scouts of America                                        Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AT&T (5019)<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | 0000811493 | 12/17/2019 | Services | $2,444.99 |
| | 0000811727 | 12/19/2019 | Services | $2,912.85 |
| | 0000811728 | 12/19/2019 | Services | $1,840.31 |
| | 0000811729 | 12/19/2019 | Services | $2,169.56 |
| | 0000812654 | 01/08/2020 | Services | $4,581.65 |
| | 0000812655 | 01/08/2020 | Services | $592.77 |
| | 0000813350 | 01/15/2020 | Services | $54,557.26 |
| | 0000813351 | 01/15/2020 | Services | $10,898.67 |
| | 0000814135 | 01/22/2020 | Services | $156.80 |
| | 0000814136 | 01/22/2020 | Services | $2,370.65 |
| | 0000814137 | 01/22/2020 | Services | $2,169.56 |
| | 0000814785 | 01/31/2020 | Services | $111.66 |
| | 0000814786 | 01/31/2020 | Services | $4,536.69 |
| | 0000814787 | 01/31/2020 | Services | $433.93 |
| | | | **SUBTOTAL** | $229,578.94 |
| AT&T CAPITAL SERVICES INC<br>13160 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 0000809795 | 11/21/2019 | Services | $4,242.85 |
| | 0000811074 | 12/12/2019 | Services | $3,390.34 |
| | 0000811619 | 12/19/2019 | Services | $3,390.34 |
| | 0000813947 | 01/22/2020 | Services | $3,390.34 |
| | 0000816640 | 02/12/2020 | Services | $3,390.34 |
| | | | **SUBTOTAL** | $17,804.21 |
| AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | 0000811748 | 12/19/2019 | Services | $28,326.23 |
| | 0000813375 | 01/15/2020 | Services | $28,839.70 |
| | | | **SUBTOTAL** | $57,165.93 |
| AT&T TELECONFERENCE SERVICES<br>PO BOX 5002<br>CAROL STREAM, IL 60197-5002 | 0000809772 | 11/21/2019 | Services | $398.47 |
| | 0000809773 | 11/21/2019 | Services | $13,202.10 |
| | 0000811490 | 12/17/2019 | Services | $250.19 |
| | 0000811724 | 12/19/2019 | Services | $8,815.43 |
| | 0000811725 | 12/19/2019 | Services | $68.03 |
| | 0000811726 | 12/19/2019 | Services | $1,450.93 |
| | 0000814132 | 01/22/2020 | Services | $217.58 |
| | 0000814133 | 01/22/2020 | Services | $6,935.42 |
| | 0000814134 | 01/22/2020 | Services | $781.09 |
| | 0000814784 | 01/31/2020 | Services | $50.79 |
| | | | **SUBTOTAL** | $32,170.03 |

Debtor Name: Boy Scouts of America                                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ATLANTA AREA CNCL#92<br>1800 CIRCLE 75 PKWY SE<br>ATLANTA, GA30339-3055 | 0000810686 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $22,522.19 |
| | 0000810977 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $11,545.18 |
| | 0000813007 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $12,639.42 |
| | 0000813755 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $2,133.12 |
| | 0000815205 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $603.25 |
| | 0000815992 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $8,425.51 |
| | | | **SUBTOTAL** | $57,868.67 |
| ATLANTIC CORPORATION<br>PO BOX 60002<br>CHARLOTTE, NC 28260 | 0000812222 | 01/02/2020 | Suppliers or vendors | $1,477.40 |
| | | | **SUBTOTAL** | $1,477.40 |
| ATLAS VAN LINES, INC<br>P O BOX 952340<br>ST LOUIS, MO 63195-2340 | 0000812008 | 12/26/2019 | Suppliers or vendors | $4,113.01 |
| | 0000814152 | 01/22/2020 | Suppliers or vendors | $30,753.42 |
| | 0000814852 | 01/31/2020 | Suppliers or vendors | $9,558.96 |
| | | | **SUBTOTAL** | $44,425.39 |
| ATRIUM FINANCE III LP<br>12735 MORRIS RD, STE 400<br>ALPHARETTA, GA30004 | 0000811760 | 12/19/2019 | Services | $12,227.69 |
| | | | **SUBTOTAL** | $12,227.69 |
| AUCTANE LLC<br>3800 N LAMAR BLVD #220<br>AUSTIN, TX 78756 | 0000814561 | 12/06/2019 | Suppliers or vendors | $58.45 |
| | 0000816928 | 01/07/2020 | Suppliers or vendors | $58.45 |
| | | | **SUBTOTAL** | $116.90 |
| AUDRI PERRON<br>ADDRESS ON FILE | 0000810869 | 12/10/2019 | Suppliers or vendors | $24.30 |
| | | | **SUBTOTAL** | $24.30 |
| AUSTIN HANDLEY<br>ADDRESS ON FILE | 0000812811 | 12/30/2019 | Services | $50.00 |
| | | | **SUBTOTAL** | $50.00 |
| AUTHORIZE.NET INC<br>PO BOX 8999<br>SAN FRANCISCO, CA 94128 | Auto Debit | 12/03/2019 | Other - Credit Card Fees | $60.60 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AUTHORIZE.NET INC<br>PO BOX 8999<br>SAN FRANCISCO, CA 94128 | 0000814321 | 12/06/2019 | Other - Credit Card Fees | $10.00 |
| | 0000814322 | 12/06/2019 | Other - Credit Card Fees | $2.00 |
| | Auto Debit | 01/03/2020 | Other - Credit Card Fees | $141.25 |
| | 0000816903 | 01/07/2020 | Other - Credit Card Fees | $15.00 |
| | Auto Debit | 02/03/2020 | Other - Credit Card Fees | $60.80 |
| | 0000816906 | 02/10/2020 | Other - Credit Card Fees | $15.00 |
| | | | **SUBTOTAL** | $304.65 |
| AUTOMATED FIRE SYSTEMS INC<br>PO BOX 23545<br>CHARLOTTE, NC 28227 | 0000811233 | 12/12/2019 | Services | $225.00 |
| | | | **SUBTOTAL** | $225.00 |
| AUTOMATED SIGNATURE TECHNOLOGY<br>112 OAKGROVE RD STE 107<br>STERLING, VA 20166 | 0000811878 | 12/26/2019 | Suppliers or vendors | $174.05 |
| | 0000816271 | 02/11/2020 | Suppliers or vendors | $194.79 |
| | | | **SUBTOTAL** | $368.84 |
| AUTOMATTIC INC<br>PO BOX 742771<br>LOS ANGELES, CA 90074-2771 | 0000814855 | 01/31/2020 | Services | $900.00 |
| | | | **SUBTOTAL** | $900.00 |
| AUTOMOTIVE RENTALS INC<br>P O BOX 8500-4375<br>PHILADELPHIA, PA 19178-4375 | 0000811232 | 12/12/2019 | Suppliers or vendors | $49,321.50 |
| | 0000812678 | 01/08/2020 | Suppliers or vendors | $33,685.67 |
| | 0000814712 | 01/31/2020 | Suppliers or vendors | $15,156.00 |
| | 0000814713 | 01/31/2020 | Suppliers or vendors | $17,932.00 |
| | 0000814854 | 01/31/2020 | Suppliers or vendors | $179.34 |
| | 0000815843 | 02/06/2020 | Suppliers or vendors | $28,275.68 |
| | 0000815844 | 02/06/2020 | Suppliers or vendors | $22,182.00 |
| | | | **SUBTOTAL** | $166,732.19 |
| AVALARA INC<br>DEPT CH 16781<br>PALATINE, IL 60055-6781 | 0000810739 | 12/10/2019 | Services | $34,947.53 |
| | | | **SUBTOTAL** | $34,947.53 |
| AVIS RENT A CAR SYSTEM INC<br>7876 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 0000811404 | 12/17/2019 | Suppliers or vendors | $513.63 |
| | 0000813135 | 01/15/2020 | Suppliers or vendors | $1,941.93 |
| | 0000816641 | 02/12/2020 | Suppliers or vendors | $643.39 |
| | | | **SUBTOTAL** | $3,098.95 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AVOYELLES PARISH SCHOOL BOARD SALES & USE TAX DEPARTMENT 201 TUNICA DRIVE WEST MARKSVILLE, LA 71351-2603 | 0000813592 | 01/12/2020 | Other - Tax & Fees | $8.02 |
| | | | **SUBTOTAL** | $8.02 |
| AWARDS INTERNATIONAL 6333 W HOWARD ST NILES, IL 60714 | 0000812142 | 12/31/2019 | Suppliers or vendors | $1,287.50 |
| | 0000814168 | 01/22/2020 | Suppliers or vendors | $10,152.80 |
| | 0000814885 | 01/31/2020 | Suppliers or vendors | $3,933.00 |
| | | | **SUBTOTAL** | $15,373.30 |
| AWARDS UNLIMITED INC 336 E 4TH ST LOVELAND, CO 80537 | 0000810846 | 12/10/2019 | Suppliers or vendors | $31.52 |
| | 0000077264 | 01/17/2020 | Suppliers or vendors | $66.35 |
| | 0000815048 | 01/31/2020 | Suppliers or vendors | $13.75 |
| | | | **SUBTOTAL** | $111.62 |
| AYERS CONSTRUCTION COMPANY PO BOX 681 BECKLEY, WV 25802 | 0000812086 | 12/31/2019 | Services | $43,460.00 |
| | 0000815362 | 01/31/2020 | Services | $43,460.00 |
| | | | **SUBTOTAL** | $86,920.00 |
| B&G PTL ENTERPRISES INC 1830 SW 2ND ST POMPANO BEACH, FL 33069 | 0000814991 | 01/31/2020 | Suppliers or vendors | $277.40 |
| | | | **SUBTOTAL** | $277.40 |
| B&H PHOTO-VIDEO 420 9TH AVE NEW YORK, NY 10001 | 0000816732 | 01/07/2020 | Suppliers or vendors | $34.31 |
| | 0000813136 | 01/15/2020 | Suppliers or vendors | $2,455.20 |
| | 0000816876 | 02/10/2020 | Suppliers or vendors | $42.89 |
| | 0000816272 | 02/11/2020 | Suppliers or vendors | $505.87 |
| | | | **SUBTOTAL** | $3,038.27 |
| BACARELLA TRANSPORTATIONS SERVICES INC BTX GLOBAL LOGISTICS PO BOX 853 SHELTON, CT 06484 | 0000813959 | 01/22/2020 | Services | $1,275.74 |
| | | | **SUBTOTAL** | $1,275.74 |
| BADEN-POWELL CNCL #368 2150 NYS ROUTE 12 BINGHAMTON, NY 13901 | 0000814120 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $314.45 |
| | | | **SUBTOTAL** | $314.45 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BAILEY, REBECCA H.<br>108 EAST HAVEN DRIVE<br>BOSTIC, NC 28018 | EFT | 12/19/2019 | Other - Gift Annuity | $280.00 |
| | | | **SUBTOTAL** | $280.00 |
| BAKER, DAVID MARK<br>196 SOUTH LOOMIS STREET<br>SOUTHWICK, MA 01077 | CHECK | 12/19/2019 | Other - Gift Annuity | $350.00 |
| | | | **SUBTOTAL** | $350.00 |
| BALCO HOLDINGS INC<br>5130 COMMERCIAL CIR<br>CONCORD, CA 94520 | 0000812788 | 01/08/2020 | Suppliers or vendors | $29.00 |
| | 0000815109 | 01/31/2020 | Suppliers or vendors | $29.00 |
| | | | **SUBTOTAL** | $58.00 |
| BALDWIN, ROBERT M.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $165.85 |
| | | | **SUBTOTAL** | $165.85 |
| BALDY MOUNTAIN WELDING<br>RT 1 BOX 39A<br>SPRINGER, NM 87747 | 0000810912 | 12/06/2019 | Services | $7,807.73 |
| | 0000812679 | 01/08/2020 | Services | $68,688.93 |
| | | | **SUBTOTAL** | $76,496.66 |
| BALINT, STEPHEN J<br>111 EAST AVENUE SUITE 211<br>C/O ATTY SHARON E DONOVAN<br>NORWALK, CT 06851 | CHECK | 12/19/2019 | Other - Gift Annuity | $78.75 |
| | | | **SUBTOTAL** | $78.75 |
| BALTIMORE ALARM & SECURITY INC<br>5314 REISTERTOWN ROAD<br>BALTIMORE, MD 21215-4498 | 0000812726 | 01/08/2020 | Services | $109.50 |
| | | | **SUBTOTAL** | $109.50 |
| BALTIMORE AREA CNCL#220<br>701 WYMAN PARK DR<br>BALTIMORE, MD 21211-2805 | 0000810687 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $21,669.30 |
| | 0000810978 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $18,835.30 |
| | 0000811376 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $405.00 |
| | 0000813008 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $12,185.09 |
| | 0000813756 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $195.30 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BALTIMORE AREA CNCL#220<br>701 WYMAN PARK DR<br>BALTIMORE, MD 21211-2805 | 0000813757 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,439.10 |
| | 0000815206 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,388.00 |
| | 0000815207 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $95.00 |
| | 0000815208 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $294.50 |
| | 0000815209 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $413.25 |
| | 0000815210 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $365.75 |
| | 0000815993 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $952.00 |
| | 0000815994 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $8,195.87 |
| | | | **SUBTOTAL** | $66,433.46 |
| BANCO POPULAR<br>209 AVENIDA PONCE DE LEON<br>SAN JUAN, PR 00918 | Auto Debit | 11/29/2019 | Other - Bank Fees | $20.00 |
| | Auto Debit | 12/31/2019 | Other - Bank Fees | $20.00 |
| | Auto Debit | 01/31/2020 | Other - Bank Fees | $20.00 |
| | | | **SUBTOTAL** | $60.00 |
| BANK OF AMERICA MERCHANT SERVICES<br>ATT: MARISA NYE<br>150 N. COLLEGE STREET<br>CHARLOTTE 28255 | Auto Debit | 12/03/2019 | Other - Credit Card Fees | $263.57 |
| | Auto Debit | 01/03/2020 | Other - Credit Card Fees | $628.04 |
| | Auto Debit | 02/03/2020 | Other - Credit Card Fees | $701.52 |
| | | | **SUBTOTAL** | $1,593.13 |
| BANK OF AMERICA<br>ATTN: JAKE THOMAS<br>901 MAIN STREET<br>SUITE ELEVEN HUNDRED<br>DALLAS, TX 75202 | Auto Debit | 12/16/2019 | Other - Bank Fees | $5,034.54 |
| | Auto Debit | 01/15/2020 | Other - Bank Fees | $5,372.00 |
| | | | **SUBTOTAL** | $10,406.54 |
| BANKCARD | Auto Debit | 12/02/2019 | Other - Credit Card Fees | $25.10 |
| | Auto Debit | 12/11/2019 | Other - Credit Card Fees | $148.20 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BANKCARD | | | | |
| | Auto Debit | 01/02/2020 | Other - Credit Card Fees | $6,382.95 |
| | Auto Debit | 01/13/2020 | Other - Credit Card Fees | $319.93 |
| | Auto Debit | 02/03/2020 | Other - Credit Card Fees | $25.00 |
| | | | **SUBTOTAL** | $6,901.18 |
| BANKSON GROUP LDT DBA ALAMOTEES & ADVERTISING 12814 COGBURN AVE SAN ANTONIO, TX 78249 | 0000812751 | 01/08/2020 | Suppliers or vendors | $2,881.01 |
| | | | **SUBTOTAL** | $2,881.01 |
| BARBARA A. DOLAN ADDRESS ON FILE | 0000810211 | 12/03/2019 | Other - Expense Reimbursement | $316.37 |
| | 0000812962 | 01/15/2020 | Other - Expense Reimbursement | $495.47 |
| | 0000815612 | 02/05/2020 | Other - Expense Reimbursement | $72.98 |
| | | | **SUBTOTAL** | $884.82 |
| BARBARA C BURNS ADDRESS ON FILE | 0000809742 | 11/21/2019 | Suppliers or vendors | $200.00 |
| | | | **SUBTOTAL** | $200.00 |
| BARBARA PARRIS ADDRESS ON FILE | 0000814826 | 01/31/2020 | Services | $15.00 |
| | | | **SUBTOTAL** | $15.00 |
| BARE NECESSITIES LLC C/O MICHELLE L BARE PO BOX 1309 CRAB ORCHARD, WV 25827 | 0000809744 | 11/21/2019 | Services | $1,700.00 |
| | 0000810065 | 11/26/2019 | Services | $1,950.00 |
| | 0000810481 | 12/05/2019 | Services | $3,900.00 |
| | 0000811686 | 12/19/2019 | Services | $4,200.00 |
| | 0000812578 | 01/08/2020 | Services | $4,460.00 |
| | 0000813234 | 01/15/2020 | Services | $800.00 |
| | 0000814007 | 01/22/2020 | Services | $3,800.00 |
| | 0000815510 | 01/31/2020 | Services | $7,050.00 |
| | 0000815737 | 02/05/2020 | Services | $3,100.00 |
| | 0000816432 | 02/11/2020 | Services | $3,716.35 |
| | | | **SUBTOTAL** | $34,676.35 |
| BARKLEY HOUSE II INC DEPT 2750 TULSA, OK 74182 | 0000809719 | 11/21/2019 | Suppliers or vendors | $2,391.20 |
| | 0000810028 | 11/26/2019 | Suppliers or vendors | $671.30 |
| | 0000811098 | 12/12/2019 | Suppliers or vendors | $3,672.93 |
| | 0000811432 | 12/17/2019 | Suppliers or vendors | $2,685.20 |
| | 0000811651 | 12/19/2019 | Suppliers or vendors | $6,377.84 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BARKLEY HOUSE II INC DEPT 2750 TULSA, OK 74182 | 0000813178 | 01/15/2020 | Suppliers or vendors | $3,025.75 |
| | 0000813972 | 01/22/2020 | Suppliers or vendors | $248.75 |
| | 0000815681 | 02/05/2020 | Suppliers or vendors | $404.25 |
| | 0000816339 | 02/11/2020 | Suppliers or vendors | $6,943.75 |
| | 0000816655 | 02/12/2020 | Suppliers or vendors | $136.22 |
| | | | **SUBTOTAL** | $26,557.19 |
| BARLOW DESIGNS INC 20 COMMERCIAL WAY EAST PROVIDENCE, RI 02914 | 0000814858 | 01/31/2020 | Suppliers or vendors | $657.37 |
| | | | **SUBTOTAL** | $657.37 |
| BARNDT, HAROLD L. 36 SPRINGMOOR COURT RALEIGH, NC 27615 | EFT | 12/19/2019 | Other - Gift Annuity | $75.65 |
| | | | **SUBTOTAL** | $75.65 |
| BARRETT, MARY S. ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $77.98 |
| | | | **SUBTOTAL** | $77.98 |
| BARRY NORRIS STUDIO LLC 1205 CISNEROS RD EL PRADO, NM 87529 | 0000810073 | 11/26/2019 | Suppliers or vendors | $232.70 |
| | | | **SUBTOTAL** | $232.70 |
| BARTLEY'S BAR-B-Q 413 E NORTHWEST HWY GRAPEVINE, TX 76051 | 0000809802 | 11/21/2019 | Suppliers or vendors | $390.28 |
| | 0000811234 | 12/12/2019 | Suppliers or vendors | $467.85 |
| | | | **SUBTOTAL** | $858.13 |
| BASSFORD REMELE PA ADDRESS ON FILE | 0000001876 | 11/26/2019 | Other - Legal (Abuse) | $1,480.00 |
| | 0000002001 | 01/22/2020 | Other - Legal (Abuse) | $990.00 |
| | 0000002094 | 02/12/2020 | Other - Legal (Abuse) | $4,336.15 |
| | 0000816693 | 02/12/2020 | Other - Legal (Abuse) | $2,835.00 |
| | | | **SUBTOTAL** | $9,641.15 |
| BAUER, PETER M. 1615 PEASLEE AVE. CINCINNATI, OH 45224 | EFT | 12/19/2019 | Other - Gift Annuity | $221.25 |
| | | | **SUBTOTAL** | $221.25 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BAX ADVISORS LLC<br>C/O MONICA SUSAN BLACKER<br>2132 ASH GROVE WAY<br>DALLAS, TX 75228 | 0000810750 | 12/10/2019 | Services | $12,285.00 |
| | 0000811459 | 12/17/2019 | Services | $33,496.82 |
| | 0000815509 | 01/31/2020 | Services | $5,425.00 |
| | 0000816431 | 02/11/2020 | Services | $45,955.00 |
| | | | **SUBTOTAL** | $97,161.82 |
| BAY AREA CNCL#574<br>3020 53RD ST<br>GALVESTON, TX 77551 | 0000814053 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $316.69 |
| | 0000814726 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $983.25 |
| | | | **SUBTOTAL** | $1,299.94 |
| BAY LAKES CNCL#635<br>PO BOX 267<br>APPLETON, WI 54912-0267 | 0000810979 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $3,136.37 |
| | 0000810980 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $40.00 |
| | 0000813009 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $6,416.85 |
| | 0000813010 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,740.07 |
| | 0000813758 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,308.34 |
| | 0000815211 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $2,123.25 |
| | 0000815995 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,468.32 |
| | | | **SUBTOTAL** | $18,233.20 |

Debtor Name: Boy Scouts of America                                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BC SALES AND SOURCING<br>13712 WEST 80TH STREET<br>LENEXA, KS 66215 | 0000809761 | 11/21/2019 | Suppliers or vendors | $3,039.32 |
| | 0000810085 | 11/26/2019 | Suppliers or vendors | $7,003.37 |
| | 0000811168 | 12/12/2019 | Suppliers or vendors | $1,979.01 |
| | 0000811475 | 12/17/2019 | Suppliers or vendors | $31,113.14 |
| | 0000811715 | 12/19/2019 | Suppliers or vendors | $6,316.44 |
| | 0000812205 | 01/02/2020 | Suppliers or vendors | $5,374.91 |
| | 0000812645 | 01/08/2020 | Suppliers or vendors | $4,713.90 |
| | 0000814033 | 01/22/2020 | Suppliers or vendors | $29,472.00 |
| | 0000815566 | 01/31/2020 | Suppliers or vendors | $40,219.74 |
| | 0000816608 | 02/11/2020 | Suppliers or vendors | $28,251.33 |
| | | | **SUBTOTAL** | $157,483.16 |
| BCNY INTERNATIONAL INC<br>PO BOX 842683<br>BOSTON, MA 02284-2683 | 0000815148 | 01/31/2020 | Suppliers or vendors | $12,825.00 |
| | | | **SUBTOTAL** | $12,825.00 |
| BEACON HILL STAFFING GROUP, LLC<br>P O BOX 846193<br>BOSTON, MA 02284-6193 | 0000809855 | 11/21/2019 | Services | $960.00 |
| | 0000810325 | 12/03/2019 | Services | $852.00 |
| | 0000810602 | 12/05/2019 | Services | $576.00 |
| | 0000811294 | 12/12/2019 | Services | $960.00 |
| | 0000812765 | 01/08/2020 | Services | $960.00 |
| | 0000812766 | 01/08/2020 | Services | $192.00 |
| | 0000813524 | 01/15/2020 | Services | $780.00 |
| | 0000813525 | 01/15/2020 | Services | $960.00 |
| | 0000814227 | 01/22/2020 | Services | $960.00 |
| | 0000815070 | 01/31/2020 | Services | $960.00 |
| | 0000815071 | 01/31/2020 | Services | $792.00 |
| | | | **SUBTOTAL** | $8,952.00 |
| BEAVER BAY SPORT SHOP<br>4878 E HWY 61<br>PO BOX 397<br>BEAVER BAY, MN55601 | 0000812822 | 12/13/2019 | Services | $7,230.70 |
| | | | **SUBTOTAL** | $7,230.70 |
| BEAVER, JEAN S.<br>2000 CAMBRIDGE AVE APT156<br>THE HIGHLANDS<br>READING, PA 19610 | CHECK | 12/19/2019 | Other - Gift Annuity | $2,130.19 |
| | | | **SUBTOTAL** | $2,130.19 |
| BECKLEY WELDING SUPPLY INC<br>PO BOX 1027<br>3331 ROBERT C BYRD DR<br>BECKLEY, WV 25802-1027 | 0000811119 | 12/12/2019 | Suppliers or vendors | $99.86 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BECKLEY WELDING SUPPLY INC<br>PO BOX 1027<br>3331 ROBERT C BYRD DR<br>BECKLEY, WV 25802-1027 | 0000811452 | 12/17/2019 | Suppliers or vendors | $56.40 |
| | 0000811676 | 12/19/2019 | Suppliers or vendors | $70.00 |
| | 0000812556 | 01/08/2020 | Suppliers or vendors | $47.76 |
| | 0000813995 | 01/22/2020 | Suppliers or vendors | $70.00 |
| | 0000815483 | 01/31/2020 | Suppliers or vendors | $48.54 |
| | 0000815720 | 02/05/2020 | Suppliers or vendors | $97.50 |
| | | | **SUBTOTAL** | $490.06 |
| BECKMANNS AUTO & MARINE INC<br>DBA NAPA AUTO PARTS<br>PO BOX 727<br>KEY LARGO, FL 33037 | 0000813450 | 01/15/2020 | Suppliers or vendors | $531.58 |
| | 0000814945 | 01/31/2020 | Suppliers or vendors | $1,388.82 |
| | | | **SUBTOTAL** | $1,920.40 |
| BECKMANNS AUTO SUPPLY INC<br>DBA NAPA AUTO PARTS<br>PO BOX 727<br>KEY LARGO, FL 33037 | 0000812235 | 01/02/2020 | Suppliers or vendors | $137.29 |
| | 0000814944 | 01/31/2020 | Suppliers or vendors | $952.21 |
| | | | **SUBTOTAL** | $1,089.50 |
| BEDELL, HARRY R.<br>101 BROOKSBY VILLAGE DRIVE<br>APT. 213<br>PEABODY, MA 01960 | EFT | 12/19/2019 | Other - Gift Annuity | $172.50 |
| | | | **SUBTOTAL** | $172.50 |
| BELL CANADA<br>PO BOX 9000, STATION DON MILLS<br>NORTH YORK, ON M3C 2X7<br>CANADA | 0000812361 | 12/12/2019 | Services | $240.17 |
| | 0000814270 | 01/03/2020 | Services | $248.47 |
| | | | **SUBTOTAL** | $488.64 |
| BELL MOBILITY INC<br>P O BOX 5102<br>BURLINGTON, ON L7R 4R7<br>CANADA | 0000812359 | 12/12/2019 | Services | $974.31 |
| | | | **SUBTOTAL** | $974.31 |
| BELL MTS<br>BOX 7500<br>WINNIPEG, MB R3C 3B5<br>CANADA | 0000812357 | 12/12/2019 | Services | $223.15 |
| | 0000816902 | 02/03/2020 | Services | $451.58 |
| | | | **SUBTOTAL** | $674.73 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BEN E. KEITH COMPANY<br>P.O. BOX 791<br>FORT WORTH, TX 76101 | 0000812603 | 01/08/2020 | Suppliers or vendors | $35,184.18 |
| | 0000816504 | 02/11/2020 | Suppliers or vendors | $36,919.97 |
| | | | **SUBTOTAL** | $72,104.15 |
| BENJAMIN WAYNE HAJOVSKY<br>ADDRESS ON FILE | 0000811581 | 12/17/2019 | Services | $2,089.00 |
| | | | **SUBTOTAL** | $2,089.00 |
| BENNETTS LLC<br>PO BOX 27<br>RATON, NM 87740 | 0000812016 | 12/26/2019 | Services | $140.75 |
| | 0000814891 | 01/31/2020 | Services | $140.75 |
| | | | **SUBTOTAL** | $281.50 |
| BERG, JANET L.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $81.14 |
| | | | **SUBTOTAL** | $81.14 |
| BERGAMOT BRASS WORKS INC<br>DBA MERIDIAN METAL WORKS<br>1632 C HOBBS DR<br>DELAVAN, WI 53115 | 0000810726 | 12/10/2019 | Suppliers or vendors | $3,665.00 |
| | | | **SUBTOTAL** | $3,665.00 |
| BERKELEY TANDEM INC<br>160 HAVERFORD DRIVE<br>NASHVILLE, TN 37205-3614 | 0000813473 | 01/15/2020 | Suppliers or vendors | $23,863.20 |
| | | | **SUBTOTAL** | $23,863.20 |
| BERMAN O'CONNER & MANN<br>111 W CHALAN SANTO PAPA, STE 503<br>HAGATNA, GU 96910 | 0000001985 | 01/15/2020 | Other - Legal (Abuse) | $388,500.00 |
| | 0000002069 | 02/11/2020 | Other - Legal (Abuse) | $15,000.00 |
| | | | **SUBTOTAL** | $403,500.00 |
| BERN & LOUIS LLC<br>DBA: M STYLE MARKETING<br>38 BELLEFAIR RD<br>RYE BROOK, NY 10573-5507 | 0000812729 | 01/08/2020 | Services | $2,500.00 |
| | | | **SUBTOTAL** | $2,500.00 |
| BERTHA A JULSEN X2144<br>ADDRESS ON FILE | 0000816394 | 02/11/2020 | Other - Expense Reimbursement | $21.07 |
| | | | **SUBTOTAL** | $21.07 |
| BESSIE M JACKSON<br>ADDRESS ON FILE | 0000815547 | 01/31/2020 | Other - Expense Reimbursement | $238.31 |
| | | | **SUBTOTAL** | $238.31 |
| BESSIE'S FLORAL DESIGN INC<br>124 MAIN STREET WEST<br>OAK HILL, WV 25901 | 0000811510 | 12/17/2019 | Services | $77.50 |
| | | | **SUBTOTAL** | $77.50 |

Debtor Name: Boy Scouts of America                                  Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BEST BUY<br>HWY 114<br>GRAPEVINE, TX 76051 | 0000815846 | 01/07/2020 | Suppliers or vendors | $7,243.12 |
| | | | **SUBTOTAL** | $7,243.12 |
| BETH GUDIM<br>ADDRESS ON FILE | 0000812431 | 01/08/2020 | Other - Expense Reimbursement | $100.00 |
| | 0000815913 | 02/11/2020 | Other - Expense Reimbursement | $19.03 |
| | | | **SUBTOTAL** | $119.03 |
| BEVERLY SINGEL<br>ADDRESS ON FILE | 0000810665 | 12/10/2019 | Other - Expense Reimbursement | $620.00 |
| | 0000813742 | 01/22/2020 | Other - Expense Reimbursement | $1,113.54 |
| | 0000815919 | 02/11/2020 | Other - Expense Reimbursement | $49.95 |
| | | | **SUBTOTAL** | $1,783.49 |
| BIENVILLE PARISH<br>SALES & USE TAX COMMISSION<br>P O BOX 746<br>ARCADIA, LA 71001 | 0000813593 | 01/12/2020 | Other - Tax & Fees | $8.00 |
| | | | **SUBTOTAL** | $8.00 |
| BIER, HELENE<br>23 RAINBOW POND DRIVE<br>UNIT A1<br>WALPOLE, MA 02081 | CHECK | 12/19/2019 | Other - Gift Annuity | $132.50 |
| | | | **SUBTOTAL** | $132.50 |
| BIG AGNES INC<br>PO BOX 773072<br>STEAMBOAT SPRINGS, CO 80477 | 0000813264 | 01/15/2020 | Suppliers or vendors | $2,005.60 |
| | 0000816521 | 02/11/2020 | Suppliers or vendors | $6,900.05 |
| | | | **SUBTOTAL** | $8,905.65 |
| BIG ROCK SPORTS LLC<br>PO BOX 11407 DEPT 788<br>BIRMINGHAM, AL 35246-0788 | 0000812250 | 01/02/2020 | Suppliers or vendors | $27,533.27 |
| | 0000815011 | 01/31/2020 | Suppliers or vendors | $370.47 |
| | | | **SUBTOTAL** | $27,903.74 |
| BIG STORE<br>346 S MAIN ST<br>TIFTON, GA 31794 | 0000813519 | 01/15/2020 | Suppliers or vendors | $1,382.34 |
| | | | **SUBTOTAL** | $1,382.34 |
| BILL PRYTHERCH<br>ADDRESS ON FILE | 0000813379 | 01/15/2020 | Services | $15.00 |
| | | | **SUBTOTAL** | $15.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BIMINI BAY OUTFITTERS LTD<br>43 MCKEE DR<br>MAHWAH, NJ 07430 | 0000815658 | 02/05/2020 | Suppliers or vendors | $417.16 |
| | | | **SUBTOTAL** | $417.16 |
| BISON DESIGNS LLC<br>735 S LINCOLN ST<br>LONGMONT, CO 80501 | 0000811626 | 12/19/2019 | Suppliers or vendors | $1,340.02 |
| | 0000815366 | 01/31/2020 | Suppliers or vendors | $1,008.70 |
| | 0000815648 | 02/05/2020 | Suppliers or vendors | $16,000.00 |
| | 0000816274 | 02/11/2020 | Suppliers or vendors | $329.67 |
| | | | **SUBTOTAL** | $18,678.39 |
| BISON DESIGNS LLC<br>PO BOX 912176<br>DENVER, CO 80291-2176 | 0000816282 | 02/11/2020 | Suppliers or vendors | $781.50 |
| | | | **SUBTOTAL** | $781.50 |
| BJS SOLUTIONS LLC<br>DBA FASTSIGNS 390401<br>209B RAGLAND RD<br>BECKLEY, WV 25801 | 0000810437 | 12/05/2019 | Services | $85.50 |
| | | | **SUBTOTAL** | $85.50 |
| BJ'S WHOLESALE CLUB INC<br>PO BOX 847899<br>BOSTON, MA 02284-7899 | 0000812274 | 12/23/2019 | Suppliers or vendors | $175.00 |
| | | | **SUBTOTAL** | $175.00 |
| BLACK HILLS AREA CNCL #695<br>144 NORTH ST<br>RAPID CITY, SD 57701-1247 | 0000814054 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $178.65 |
| | | | **SUBTOTAL** | $178.65 |
| BLACK SWAMP AREA CNCL#449<br>2100 BROAD AVE<br>FINDLAY, OH 45840-2748 | 0000811052 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $988.98 |
| | 0000813102 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $740.94 |
| | 0000813897 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $264.84 |
| | 0000816195 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,666.22 |
| | | | **SUBTOTAL** | $3,660.98 |
| BLACK WARRIOR CNCL #6<br>2700 JACK WARNER PKWY NE<br>PO DRAWER 3088<br>TUSCALOOSA, AL 35403-3088 | 0000813759 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $206.88 |
| | | | **SUBTOTAL** | $206.88 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BLACKBAUD INC<br>PO BOX 930256<br>ATLANTA, GA31193-0256 | 0000811103 | 12/12/2019 | Suppliers or vendors | $150,718.75 |
| | 0000811660 | 12/19/2019 | Suppliers or vendors | $9,500.00 |
| | 0000813983 | 01/22/2020 | Suppliers or vendors | $2,000.00 |
| | 0000815443 | 01/31/2020 | Suppliers or vendors | $9,900.00 |
| | 0000816364 | 02/11/2020 | Suppliers or vendors | $5,400.00 |
| | 0000816664 | 02/12/2020 | Suppliers or vendors | $2,000.00 |
| | | | **SUBTOTAL** | $179,518.75 |
| BLACKHAWK AREA CNCL#660<br>2820 MCFARLAND ROAD<br>ROCKFORD, IL 61107 | 0000811176 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $3,268.08 |
| | 0000813301 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $3,081.90 |
| | | | **SUBTOTAL** | $6,349.98 |
| BLAKE FERREE<br>ADDRESS ON FILE | 0000812885 | 12/23/2019 | Services | $120.00 |
| | | | **SUBTOTAL** | $120.00 |
| BLAZING ENTERPRISES INC<br>DBA KLA LIGHTING CONSULTANTS<br>4608 CARRINGTON DR<br>LANCASTER, SC 29720 | 0000815042 | 01/31/2020 | Suppliers or vendors | $218.00 |
| | | | **SUBTOTAL** | $218.00 |
| BLOOMBERG FINANCE LP<br>PO BOX 416604<br>BOSTON, MA 02241-6604 | 0000809727 | 11/21/2019 | Services | $6,750.00 |
| | | | **SUBTOTAL** | $6,750.00 |
| BLU DRAGONFLY<br>301 9TH ST, STE C<br>CIMARRON, NM 87714 | 0000812280 | 12/10/2019 | Services | $773.03 |
| | | | **SUBTOTAL** | $773.03 |
| BLUE EARTH POTTERY<br>236 E PATTISON ST<br>ELY, MN55731 | 0000812824 | 12/19/2019 | Suppliers or vendors | $352.00 |
| | | | **SUBTOTAL** | $352.00 |
| BLUE GRASS CNCL #204<br>2134 NICHOLASVILLE RD, STE 3<br>LEXINGTON, KY 40503 | 0000810981 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $3,183.81 |
| | 0000813011 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,765.14 |
| | 0000813760 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $306.43 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BLUE GRASS CNCL #204<br>2134 NICHOLASVILLE RD, STE 3<br>LEXINGTON, KY 40503 | 0000815212 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $910.00 |
| | 0000815997 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $315.00 |
| | 0000815998 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,742.31 |
| | | | **SUBTOTAL** | $9,222.69 |
| BLUE MOUNTAIN CNCL #604<br>8478 WEST GAGE BLVD<br>KENNEWICK, WA 99336-1075 | 0000813761 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $219.76 |
| | | | **SUBTOTAL** | $219.76 |
| BLUE RIDGE CNCL #551<br>1 PARK PLAZA<br>GREENVILLE, SC 29607-5851 | 0000810982 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,443.18 |
| | 0000813012 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,654.30 |
| | 0000813762 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $267.40 |
| | 0000815999 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,650.00 |
| | 0000816000 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,295.79 |
| | | | **SUBTOTAL** | $6,310.67 |
| BLUE RIDGE MOUNTAINS CNCL #599<br>2131 VALLEY VIEW BLVD NW<br>ROANOKE, VA 24012 | 0000810505 | 12/05/2019 | Other - Local Council Program, Leases & Equipment | $3.00 |
| | 0000811177 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,193.90 |
| | 0000813302 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,510.40 |
| | 0000814056 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $443.46 |
| | | | **SUBTOTAL** | $3,150.76 |
| BLUEJAY SOLUTIONS INC<br>PO BOX 842467<br>BOSTON, MA 02284-2467 | 0000816488 | 02/11/2020 | Services | $4,375.87 |
| | | | **SUBTOTAL** | $4,375.87 |
| BLUETARP FINANCIAL<br>PO BOX 105525<br>ATLANTA, GA 30348-5525 | 0000810152 | 11/26/2019 | Services | $15.92 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BLUETARP FINANCIAL<br>PO BOX 105525<br>ATLANTA, GA30348-5525 | 0000811697 | 12/19/2019 | Services | $114.99 |
| | 0000811956 | 12/26/2019 | Services | $412.97 |
| | 0000815535 | 01/31/2020 | Services | $42.39 |
| | 0000816828 | 01/31/2020 | Services | $39.99 |
| | | | **SUBTOTAL** | $626.26 |
| BMI INC<br>PO BOX 630893<br>CINCINNATI, OH 45263-0893 | 0000814856 | 01/31/2020 | Suppliers or vendors | $165.00 |
| | | | **SUBTOTAL** | $165.00 |
| BOARDVANTAGE INC<br>DBA NASDAQ INC<br>1 LIBERTY PLAZA, 49TH FL<br>NEW YORK, NY 10006 | 0000814220 | 01/22/2020 | Suppliers or vendors | $37,767.19 |
| | | | **SUBTOTAL** | $37,767.19 |
| BOB GARRECHT SUPPLY INC<br>2432 CLAREMONT N E<br>ALBUQUERQUE, NM 87107 | 0000815384 | 01/31/2020 | Suppliers or vendors | $5,059.75 |
| | | | **SUBTOTAL** | $5,059.75 |
| BONNIE DIEFENDORF<br>ADDRESS ON FILE | 0000810874 | 12/10/2019 | Suppliers or vendors | $6.29 |
| | | | **SUBTOTAL** | $6.29 |
| BONNIE PAIGE PARADIS<br>ADDRESS ON FILE | 0000815948 | 02/11/2020 | Other - Expense Reimbursement | $220.84 |
| | | | **SUBTOTAL** | $220.84 |
| BOONE KARLBERG PC<br>PO BOX 9199<br>MISSOULA, MT 59807 | 0000001926 | 12/17/2019 | Other - Legal (Abuse) | $227.50 |
| | 0000002006 | 01/31/2020 | Other - Legal (Abuse) | $1,200.40 |
| | | | **SUBTOTAL** | $1,427.90 |
| BOPP, J. MICHAEL<br>68 PRAIRIE TRAIL<br>WEST HENRIETTA, NY 14586 | CHECK | 12/19/2019 | Other - Gift Annuity | $139.50 |
| | | | **SUBTOTAL** | $139.50 |
| BORCHARD, DAVID A.<br>57 PLANTATION COURT<br>EAST AMHERST, NY14051 | CHECK | 12/19/2019 | Other - Gift Annuity | $202.50 |
| | | | **SUBTOTAL** | $202.50 |
| BORDER COUNTY SIGN CO<br>DBA: ELY DESIGN WORKS<br>766 E MADISON ST<br>ELY, MN55731 | 0000811663 | 12/19/2019 | Other - Tax & Fees | $5,507.50 |
| | 0000811927 | 12/26/2019 | Other - Tax & Fees | $500.00 |
| | | | **SUBTOTAL** | $6,007.50 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BOSSIER CITY - PARISH SALES AND USE TAX DIVISION P O BOX 5337 BOSSIER CITY, LA71171-5337 | 0000813585 | 01/12/2020 | Other - Tax & Fees | $46.99 |
| | | | **SUBTOTAL** | $46.99 |
| BOSTON AQUA FARMS LLC 17 BRIDLE BRIDGE RD WINDHAM, NH 03087 | 0000812680 | 01/08/2020 | Suppliers or vendors | $213.50 |
| | | | **SUBTOTAL** | $213.50 |
| BOUND TREE MEDICAL 23537 NETWORK PLACE CHICAGO, IL 60673-1235 | 0000816275 | 02/11/2020 | Services | $1,846.95 |
| | | | **SUBTOTAL** | $1,846.95 |
| BOWE INDUSTRIES INC DBA CHANGES ONLINE 88-36 77TH AVE GLENDALE, NY 11385 | 0000809764 | 11/21/2019 | Suppliers or vendors | $0.20 |
| | | | **SUBTOTAL** | $0.20 |
| BOXLEY AGGREGATES OF WEST VIRGINIA LLC DBA: APPALACHIAN AGGREGATES LLC PO BOX 743836 ATLANTA, GA30374-3836 | 0000809736 | 11/21/2019 | Services | $1,432.53 |
| | 0000811117 | 12/12/2019 | Services | $522.81 |
| | 0000813213 | 01/15/2020 | Services | $5,971.30 |
| | 0000813994 | 01/22/2020 | Services | $21,120.76 |
| | 0000815479 | 01/31/2020 | Services | $6,551.85 |
| | | | **SUBTOTAL** | $35,599.25 |
| BRAATZ, ART ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $81.05 |
| | | | **SUBTOTAL** | $81.05 |
| BRAD JOHNSON ADDRESS ON FILE | 0000815606 | 02/05/2020 | Other - Expense Reimbursement | $40.29 |
| | | | **SUBTOTAL** | $40.29 |
| BRADLEY BOWERSOX ADDRESS ON FILE | 0000810638 | 12/10/2019 | Other - Expense Reimbursement | $674.54 |
| | 0000812393 | 01/08/2020 | Other - Expense Reimbursement | $1,558.90 |
| | 0000815592 | 02/05/2020 | Other - Expense Reimbursement | $2,048.94 |
| | | | **SUBTOTAL** | $4,282.38 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BRADLEY BROCK<br>ADDRESS ON FILE | 0000812727 | 01/08/2020 | Other - Expense Reimbursement | $210.67 |
|  | 0000816370 | 02/11/2020 | Other - Expense Reimbursement | $58.86 |
|  |  |  | **SUBTOTAL** | $269.53 |
| BRADLEY HAGBERG<br>ADDRESS ON FILE | 0000815191 | 01/31/2020 | Other - Expense Reimbursement | $532.76 |
|  | 0000815923 | 02/11/2020 | Other - Expense Reimbursement | $1,078.60 |
|  |  |  | **SUBTOTAL** | $1,611.36 |
| BRADLEY V STONE<br>ADDRESS ON FILE | 0000810164 | 11/26/2019 | Services | $187.50 |
|  | 0000815113 | 01/31/2020 | Services | $125.00 |
|  |  |  | **SUBTOTAL** | $312.50 |
| BRAFF, ROGER J.<br>537 ROSE STREET<br>DULUTH, MN 55803-2145 | EFT | 12/19/2019 | Other - Gift Annuity | $278.72 |
|  |  |  | **SUBTOTAL** | $278.72 |
| BRAINSTORM BAKERY<br>PO BOX 925<br>ELY, MN55731 | 0000812230 | 01/02/2020 | Suppliers or vendors | $1,944.00 |
|  |  |  | **SUBTOTAL** | $1,944.00 |
| BRANDON RUEGER<br>ADDRESS ON FILE | 0000810966 | 12/12/2019 | Other - Expense Reimbursement | $3,872.50 |
|  | 0000812989 | 01/15/2020 | Other - Expense Reimbursement | $1,969.08 |
|  | 0000815955 | 02/11/2020 | Other - Expense Reimbursement | $3,191.79 |
|  |  |  | **SUBTOTAL** | $9,033.37 |
| BRENDA ANN ROOS<br>ADDRESS ON FILE | 0000813273 | 01/15/2020 | Other - Expense Reimbursement | $100.00 |
|  | 0000815777 | 02/05/2020 | Other - Expense Reimbursement | $77.63 |
|  |  |  | **SUBTOTAL** | $177.63 |
| BRENDA KETCHUM<br>ADDRESS ON FILE | 0000812572 | 01/08/2020 | Other - Expense Reimbursement | $170.06 |
|  | 0000815732 | 02/05/2020 | Other - Expense Reimbursement | $50.19 |
|  |  |  | **SUBTOTAL** | $220.25 |
| BRENDA L MALLORY<br>ADDRESS ON FILE | 0000810449 | 12/05/2019 | Other - Lease | $3,200.00 |
|  | 0000815405 | 01/31/2020 | Other - Lease | $3,500.00 |
|  |  |  | **SUBTOTAL** | $6,700.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BRENDA POULIGNOT ADDRESS ON FILE | 0000812625 | 01/08/2020 | Other - Expense Reimbursement | $97.76 |
| | 0000816547 | 02/11/2020 | Other - Expense Reimbursement | $6.38 |
| | | | **SUBTOTAL** | $104.14 |
| BRENT LOUDIN ADDRESS ON FILE | 0000811569 | 12/17/2019 | Services | $67.06 |
| | | | **SUBTOTAL** | $67.06 |
| BREWER & COMPANY OF WV INC 3601 7TH AVE CHARLESTON, WV 25387-2235 | 0000810474 | 12/05/2019 | Services | $1,000.00 |
| | 0000811118 | 12/12/2019 | Services | $3,200.00 |
| | 0000811451 | 12/17/2019 | Services | $1,300.00 |
| | 0000811675 | 12/19/2019 | Services | $1,200.00 |
| | 0000813215 | 01/15/2020 | Services | $1,002.00 |
| | | | **SUBTOTAL** | $7,702.00 |
| BRIAN BIRELY ADDRESS ON FILE | 0000809995 | 11/26/2019 | Other - Lease | $3,200.00 |
| | 0000812870 | 12/31/2019 | Other - Lease | $76.26 |
| | 0000815364 | 01/31/2020 | Other - Lease | $3,200.00 |
| | | | **SUBTOTAL** | $6,476.26 |
| BRIAN C BELL ADDRESS ON FILE | 0000813951 | 01/22/2020 | Services | $400.00 |
| | | | **SUBTOTAL** | $400.00 |
| BRIAN HESS ADDRESS ON FILE | 0000810221 | 12/03/2019 | Other - Expense Reimbursement | $307.43 |
| | 0000812467 | 01/08/2020 | Other - Expense Reimbursement | $196.38 |
| | 0000815198 | 01/31/2020 | Other - Expense Reimbursement | $1,298.67 |
| | | | **SUBTOTAL** | $1,802.48 |
| BRIAN R GRAY ADDRESS ON FILE | 0000811856 | 12/26/2019 | Other - Expense Reimbursement | $518.51 |
| | 0000815188 | 01/31/2020 | Other - Expense Reimbursement | $543.10 |
| | | | **SUBTOTAL** | $1,061.61 |
| BRIAN S TAYLOR ADDRESS ON FILE | 0000810970 | 12/12/2019 | Other - Expense Reimbursement | $1,257.26 |
| | 0000812472 | 01/08/2020 | Other - Expense Reimbursement | $50.00 |
| | 0000815965 | 02/11/2020 | Other - Expense Reimbursement | $2,344.86 |
| | | | **SUBTOTAL** | $3,652.12 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BRIAN SENS<br>ADDRESS ON FILE | 0000810859 | 12/10/2019 | Other - Expense Reimbursement | $232.98 |
|  | 0000812787 | 01/08/2020 | Other - Expense Reimbursement | $665.77 |
|  |  |  | **SUBTOTAL** | $898.75 |
| BRIDGEWAY SOLUTIONS, INC.<br>600 EAST UNION STREET<br>MORGANTON, NC 28655 | 0000811754 | 12/19/2019 | Suppliers or vendors | $1,377.06 |
|  | 0000812223 | 01/02/2020 | Suppliers or vendors | $1,119.52 |
|  | 0000814153 | 01/22/2020 | Suppliers or vendors | $1,564.20 |
|  |  |  | **SUBTOTAL** | $4,060.78 |
| BRIGHT, ANNE<br>PO BOX 822<br>GUNTERSVILLE, AL 35976 | CHECK | 12/19/2019 | Other - Gift Annuity | $1,102.52 |
|  |  |  | **SUBTOTAL** | $1,102.52 |
| BRINKMANN, ERWIN F.<br>3500 N. OKETO AVE.<br>CHICAGO, IL 60634-3424 | CHECK | 12/19/2019 | Other - Gift Annuity | $83.75 |
|  |  |  | **SUBTOTAL** | $83.75 |
| BRITT BRANDENBURG<br>ADDRESS ON FILE | 0000811847 | 12/26/2019 | Other - Expense Reimbursement | $265.00 |
|  |  |  | **SUBTOTAL** | $265.00 |
| BRIZENDINE, CHARLENE J.<br>16331 CHAMPION DR.<br>CHESTERFIELD, MO 63005 | CHECK | 12/19/2019 | Other - Gift Annuity | $912.50 |
|  |  |  | **SUBTOTAL** | $912.50 |
| BRONZE SERVICES OF LOVELAND INC<br>144 2ND ST SE<br>LOVELAND, CO 80537 | 0000811582 | 12/17/2019 | Suppliers or vendors | $105.00 |
|  |  |  | **SUBTOTAL** | $105.00 |
| BROWNING<br>ONE BROWNING PLACE<br>MORGAN, UT 84050-9326 | 0000812681 | 01/08/2020 | Suppliers or vendors | $12,792.00 |
|  |  |  | **SUBTOTAL** | $12,792.00 |
| BROZZO, JOSEPH J.<br>ADDRESS ON FILE | ACH | 01/23/2020 | Other - Pooled Income Fund | $163.84 |
|  |  |  | **SUBTOTAL** | $163.84 |
| BRUCE CHUDACOFF<br>ADDRESS ON FILE | 0000812150 | 12/31/2019 | Other - Expense Reimbursement | $390.82 |
|  |  |  | **SUBTOTAL** | $390.82 |
| BRUCE GIDEON<br>ADDRESS ON FILE | 0000815057 | 01/31/2020 | Services | $0.55 |
|  |  |  | **SUBTOTAL** | $0.55 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BRUCE KELLEHER INC<br>3246 GARDEN BROOK<br>FARMERS BRANCH, TX 75234 | 0000809994 | 11/26/2019 | Services | $225.00 |
| | 0000810233 | 12/03/2019 | Services | $18.00 |
| | 0000810431 | 12/05/2019 | Services | $68.00 |
| | 0000811405 | 12/17/2019 | Services | $18.00 |
| | 0000811879 | 12/26/2019 | Services | $108.00 |
| | 0000813137 | 01/15/2020 | Services | $1,860.00 |
| | 0000813950 | 01/22/2020 | Services | $82.00 |
| | 0000815363 | 01/31/2020 | Services | $538.00 |
| | 0000816273 | 02/11/2020 | Services | $587.28 |
| | 0000816642 | 02/12/2020 | Services | $50.00 |
| | | | **SUBTOTAL** | $3,554.28 |
| BRUMBACH, RICHARD H.<br>1910 TECHNOLOGY PARKWAY<br>APT 3024<br>MECHANICSBURG, PA 17050 | CHECK | 12/19/2019 | Other - Gift Annuity | $83.75 |
| | | | **SUBTOTAL** | $83.75 |
| BRUNOS PIZZA & WINGS<br>668 COOK AVE<br>RATON, NM 87740 | 0000812812 | 12/17/2019 | Suppliers or vendors | $160.00 |
| | | | **SUBTOTAL** | $160.00 |
| BRYAN A SMITH<br>ADDRESS ON FILE | 0000810744 | 12/10/2019 | Other - Expense Reimbursement | $299.02 |
| | 0000815503 | 01/31/2020 | Other - Expense Reimbursement | $45.53 |
| | | | **SUBTOTAL** | $344.55 |
| BRYAN L MOLTER<br>ADDRESS ON FILE | 0000816482 | 02/11/2020 | Other - Expense Reimbursement | $26.47 |
| | | | **SUBTOTAL** | $26.47 |
| BRYAN WENDELL<br>ADDRESS ON FILE | 0000809756 | 11/21/2019 | Services | $1,669.49 |
| | 0000810276 | 12/03/2019 | Services | $1,000.00 |
| | 0000811709 | 12/19/2019 | Services | $1,669.49 |
| | 0000812630 | 01/08/2020 | Services | $1,669.49 |
| | 0000815551 | 01/31/2020 | Services | $6,677.96 |
| | | | **SUBTOTAL** | $12,686.43 |
| BRYAN WURSTEN<br>ADDRESS ON FILE | 0000810683 | 12/10/2019 | Other - Expense Reimbursement | $602.99 |
| | 0000813000 | 01/15/2020 | Other - Expense Reimbursement | $3,267.49 |
| | 0000815980 | 02/11/2020 | Other - Expense Reimbursement | $533.23 |
| | | | **SUBTOTAL** | $4,403.71 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BRYANT MARION<br>ADDRESS ON FILE | 0000816471 | 02/11/2020 | Other - Expense Reimbursement | $83.44 |
| | | | **SUBTOTAL** | $83.44 |
| BSA PARENTS INC<br>2311 WILSON BLVD, 2ND FL<br>ARLINGTON, VA 22201 | 0000812374 | 12/26/2019 | Services | $6,000.00 |
| | 0000812375 | 12/26/2019 | Services | $2,000.00 |
| | 0000812376 | 12/26/2019 | Services | $35,000.00 |
| | 0000812377 | 12/26/2019 | Services | $6,117.65 |
| | 0000812799 | 12/26/2019 | Services | $135,000.00 |
| | 0000812800 | 12/26/2019 | Services | $40,000.00 |
| | 0000812801 | 12/26/2019 | Services | $110,500.00 |
| | 0000812802 | 12/26/2019 | Services | $90,674.93 |
| | 0000812803 | 12/26/2019 | Services | $104,500.00 |
| | 0000812804 | 12/26/2019 | Services | $90,000.00 |
| | 0000812805 | 12/26/2019 | Services | $147,500.00 |
| | 0000812806 | 12/26/2019 | Services | $73,000.00 |
| | | | **SUBTOTAL** | $840,292.58 |
| BSA VENTURE CREW 7 C/O FRANCIS REILLY<br>ADDRESS ON FILE | 0000812767 | 01/08/2020 | Other - Local Council Program, Leases & Equipment | $10.00 |
| | | | **SUBTOTAL** | $10.00 |
| BUCHANAN PUMP SERVICE & SUPPLY CO, INC<br>PO BOX 827<br>POUND, VA 24279 | 0000813395 | 01/15/2020 | Services | $151.50 |
| | 0000814860 | 01/31/2020 | Services | $220.00 |
| | | | **SUBTOTAL** | $371.50 |
| BUCK KNIVES INC<br>660 S LOCHSA ST<br>POST FALLS, ID 83854 | 0000810630 | 12/05/2019 | Suppliers or vendors | $9,000.00 |
| | 0000814243 | 01/22/2020 | Suppliers or vendors | $0.05 |
| | | | **SUBTOTAL** | $9,000.05 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BUCKEYE CNCL #436<br>2301-13TH ST, N W<br>CANTON, OH 44708-3157 | 0000811178 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,815.80 |
| | 0000001986 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $37,500.00 |
| | 0000813303 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,067.63 |
| | 0000814057 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $284.10 |
| | 0000814727 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $37.00 |
| | | | **SUBTOTAL** | $41,704.53 |
| BUCKSKIN CNCL #617<br>2829 KANAWHA BLVD E<br>CHARLESTON, WV 25311 | 0000813765 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $447.81 |
| | | | **SUBTOTAL** | $447.81 |
| BUCKTAIL CNCL #509<br>209 FIRST ST<br>DUBOIS, PA 15801-3007 | 0000813766 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $332.66 |
| | 0000816002 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $470.00 |
| | | | **SUBTOTAL** | $802.66 |
| BUDGET RENT-A-CAR<br>14297 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 0000811442 | 12/17/2019 | Suppliers or vendors | $5.85 |
| | | | **SUBTOTAL** | $5.85 |
| BUFFALO TRACE CNCL #156<br>3501 E LLOYD EXPRESSWAY<br>EVANSVILLE, IN 47715-8624 | 0000813767 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $180.26 |
| | | | **SUBTOTAL** | $180.26 |
| BUFFALO TRAIL CNCL #567<br>1101 W TEXAS AVE<br>MIDLAND, TX 79701-6171 | 0000814058 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $103.94 |
| | | | **SUBTOTAL** | $103.94 |
| BURCO CHEMICAL & SUPPLY INC<br>1125 SOUTH SECOND ST<br>RATON, NM 87740 | 0000812022 | 12/26/2019 | Suppliers or vendors | $203.36 |
| | 0000814904 | 01/31/2020 | Suppliers or vendors | $224.85 |
| | | | **SUBTOTAL** | $428.21 |
| BURKHOLDER, LARRY<br>220 S MADISON STREET<br>MONROE, WA 98272-2217 | EFT | 12/19/2019 | Other - Gift Annuity | $837.35 |
| | | | **SUBTOTAL** | $837.35 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BURNS & LEVINSON LLP<br>125 SUMMER STREET<br>BOSTON, MA 02110 | 0000810329 | 12/03/2019 | Services | $687.50 |
| | | | **SUBTOTAL** | $687.50 |
| BUSCEMI ANGELA<br>ADDRESS ON FILE | 0000810179 | 11/26/2019 | Suppliers or vendors | $11.98 |
| | | | **SUBTOTAL** | $11.98 |
| BUXTON COMPANY<br>2651 SOUTH POLARIS DRIVE<br>FT WORTH, TX 76137 | 0000815455 | 01/31/2020 | Services | $6,000.00 |
| | | | **SUBTOTAL** | $6,000.00 |
| BUZZSHIFT INC<br>6333 E MOKINGBIRD LN, STE 147-814<br>DALLAS, TX 75214 | 0000810478 | 12/05/2019 | Services | $6,453.23 |
| | 0000811680 | 12/19/2019 | Services | $120,000.00 |
| | 0000813227 | 01/15/2020 | Services | $76,055.00 |
| | 0000814002 | 01/22/2020 | Services | $53,400.00 |
| | 0000816416 | 02/11/2020 | Services | $90,000.00 |
| | | | **SUBTOTAL** | $345,908.23 |
| BWC CREATIVE<br>PO BOX 832795<br>RICHARDSON, TX 75083 | 0000810804 | 12/10/2019 | Services | $128.50 |
| | 0000814857 | 01/31/2020 | Services | $421.60 |
| | | | **SUBTOTAL** | $550.10 |
| BWC STATE INSURANCE FUND<br>CORPORATE PROCESSING<br>DEPARTMENT<br>COLUMBUS, OH 43271-0821 | 0000816623 | 02/04/2020 | Other - Tax & Fees | $192.09 |
| | | | **SUBTOTAL** | $192.09 |
| C ADAM TONEY TIRES-WHOLESALE<br>PO BOX 99<br>OAK HILL, WV 25901 | 0000810108 | 11/26/2019 | Suppliers or vendors | $2,506.06 |
| | 0000810806 | 12/10/2019 | Suppliers or vendors | $1,906.61 |
| | 0000811237 | 12/12/2019 | Suppliers or vendors | $138.63 |
| | 0000811511 | 12/17/2019 | Suppliers or vendors | $110.95 |
| | 0000811755 | 12/19/2019 | Suppliers or vendors | $1,049.90 |
| | 0000812682 | 01/08/2020 | Suppliers or vendors | $449.78 |
| | 0000814861 | 01/31/2020 | Suppliers or vendors | $11,259.58 |
| | | | **SUBTOTAL** | $17,421.51 |
| C RANDY PILAND<br>ADDRESS ON FILE | 0000815790 | 02/05/2020 | Services | $4,875.00 |
| | | | **SUBTOTAL** | $4,875.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| C2G ENGINEERING INC<br>34 INDUSTRIAL LN<br>HUNTINGTON, WV 25702 | 0000814862 | 01/31/2020 | Services | $703.07 |
| | | | **SUBTOTAL** | $703.07 |
| CABLEVISION SYSTEMS CORPORATION<br>DBA OPTIMUM<br>PO BOX 742698<br>CINCINNATI, OH 45274-2698 | 0000809778 | 11/21/2019 | Services | $337.86 |
| | 0000811730 | 12/19/2019 | Services | $168.93 |
| | 0000814789 | 01/31/2020 | Services | $168.93 |
| | | | **SUBTOTAL** | $675.72 |
| CADDO AREA CNCL#584<br>24 LYNWOOD DR<br>PO BOX 5807<br>TEXARKANA, TX 75505-5807 | 0000813769 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $43.22 |
| | | | **SUBTOTAL** | $43.22 |
| CADDO SHREVEPORT SALES<br>AND USE TAX COMMISSION<br>P O BOX 104<br>SHREVEPORT, LA71161-0104 | 0000811349 | 12/12/2019 | Other - Tax & Fees | $15.61 |
| | 0000813594 | 01/12/2020 | Other - Tax & Fees | $16.55 |
| | 0000816793 | 02/08/2020 | Other - Tax & Fees | $67.57 |
| | | | **SUBTOTAL** | $99.73 |
| CAI DESIGN INC<br>240 W 37TH ST<br>NEW YORK, NY 10018 | 0000811972 | 12/26/2019 | Suppliers or vendors | $7,200.00 |
| | 0000815570 | 01/31/2020 | Suppliers or vendors | $12,411.00 |
| | | | **SUBTOTAL** | $19,611.00 |
| CALCASIEU AREA CNCL#209<br>304 DR MICHAEL DEBAKEY DR<br>LAKE CHARLES, LA 70601 | 0000814059 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $53.80 |
| | | | **SUBTOTAL** | $53.80 |
| CALCASIEU PARISH SCHOOL BOARD<br>SALES TAX DEPARTMENT<br>P O BOX 3227<br>LAKE CHARLES, LA 70602-3227 | 0000813590 | 01/12/2020 | Other - Tax & Fees | $207.71 |
| | | | **SUBTOTAL** | $207.71 |
| CALDIC CANADA INC<br>6980 CREDITVIEW RD<br>MISSISSAUGA, ON L5N 8E2<br>CANADA | 0000812823 | 12/13/2019 | Suppliers or vendors | $729.03 |
| | | | **SUBTOTAL** | $729.03 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CALIFORNIA DEPARMENT OF JUSTICE<br>P.O. BOX 903447<br>SACRAMENTO, CA 94203-4470 | 0000813667 | 11/26/2019 | Other - Tax & Fees | $225.00 |
| | 0000813738 | 11/26/2019 | Other - Tax & Fees | $300.00 |
| | | | **SUBTOTAL** | $525.00 |
| CALIFORNIA INLAND EMPIRE CNCL #45<br>1230 INDIANA CT<br>REDLANDS, CA 92374-2100 | 0000810413 | 12/05/2019 | Other - Local Council Program, Leases & Equipment | $36.00 |
| | 0000810414 | 12/05/2019 | Other - Local Council Program, Leases & Equipment | $195.38 |
| | 0000810983 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $6,712.69 |
| | 0000811377 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $8.25 |
| | 0000813013 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $7,183.89 |
| | 0000813770 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $668.70 |
| | 0000815214 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $3,444.00 |
| | 0000815215 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000815216 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $104.50 |
| | 0000815217 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $195.38 |
| | 0000816006 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,308.00 |
| | 0000816007 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $5,233.88 |
| | | | **SUBTOTAL** | $25,138.17 |
| CALIFORNIA SOS<br>PO BOX 944230<br>SACRAMENTO, CA 94244-2300 | 0000814362 | 12/06/2019 | Other - Permits/License | $25.00 |
| | | | **SUBTOTAL** | $25.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CALYPSO WATER SPORTS & CHARTERS, INC. 257 ATLANTIC BLVD KEY LARGO, FL 33037 | 0000810008 | 11/26/2019 | Other - Lease | $8,550.00 |
| | 0000815821 | 01/30/2020 | Other - Lease | $121.51 |
| | 0000815391 | 01/31/2020 | Other - Lease | $17,100.00 |
| | | | **SUBTOTAL** | $25,771.51 |
| CAMELA ROGERS ADDRESS ON FILE | 0000810260 | 12/03/2019 | Other - Expense Reimbursement | $70.77 |
| | 0000816440 | 02/11/2020 | Other - Expense Reimbursement | $62.11 |
| | | | **SUBTOTAL** | $132.88 |
| CAMELBAK PRODUCTS INC PO BOX 734148 CHICAGO, IL 60673-4148 | 0000810433 | 12/05/2019 | Suppliers or vendors | $25,678.08 |
| | 0000812166 | 01/02/2020 | Suppliers or vendors | $570.29 |
| | 0000814249 | 01/22/2020 | Suppliers or vendors | $45,828.01 |
| | 0000815365 | 01/31/2020 | Suppliers or vendors | $0.05 |
| | | | **SUBTOTAL** | $72,076.43 |
| CANADA REVENUE AGENCY INTERNATIONAL TAX SERVICES 102A-2204 WALKLEY ROAD OTTAWA, ON K1A 1A8 CANADA | 0000814253 | 01/03/2020 | Other - Tax & Fees | $27,144.80 |
| | 0000814262 | 01/03/2020 | Other - Tax & Fees | $4,061.37 |
| | | | **SUBTOTAL** | $31,206.17 |
| CANON FINANCIAL SERVICES, INC. 14904 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0149 | 0000811961 | 12/26/2019 | Suppliers or vendors | $2,721.56 |
| | 0000814024 | 01/22/2020 | Suppliers or vendors | $2,721.56 |
| | 0000816689 | 02/12/2020 | Suppliers or vendors | $2,721.56 |
| | | | **SUBTOTAL** | $8,164.68 |
| CANTEEN REFRESHMENT SERVICES PO BOX 417632 BOSTON, MA 02241-7632 | 0000809803 | 11/21/2019 | Suppliers or vendors | $364.65 |
| | 0000812009 | 12/26/2019 | Suppliers or vendors | $798.38 |
| | 0000813397 | 01/15/2020 | Suppliers or vendors | $687.52 |
| | 0000814863 | 01/31/2020 | Suppliers or vendors | $991.86 |
| | | | **SUBTOTAL** | $2,842.41 |
| CAP SOFTWARE 7250 W VICKERY BLVD FT WORTH, TX 76116 | 0000811512 | 12/17/2019 | Suppliers or vendors | $262,800.00 |
| | | | **SUBTOTAL** | $262,800.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CAPE COD & THE ISLANDS CNCL #224<br>247 WILLOW ST<br>YARMOUTH PORT, MA02675-1744 | 0000813771 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $213.71 |
| | | | **SUBTOTAL** | $213.71 |
| CAPE FEAR CNCL #425<br>PO BOX 7156<br>WILMINGTON, NC 28406 | 0000810984 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,754.37 |
| | 0000813014 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,301.40 |
| | 0000813772 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $174.60 |
| | 0000816008 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $273.00 |
| | 0000816009 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,093.56 |
| | | | **SUBTOTAL** | $6,596.93 |
| CAPITAL PRINTING CO<br>4001 CAVEN RD<br>AUSTIN, TX 78744 | 0000809739 | 11/21/2019 | Suppliers or vendors | $22,996.06 |
| | 0000810060 | 11/26/2019 | Suppliers or vendors | $1,402.34 |
| | 0000814000 | 01/22/2020 | Suppliers or vendors | $946.00 |
| | | | **SUBTOTAL** | $25,344.40 |
| CAPITOL AREA CNCL#564<br>12500 NORTH IH 35<br>AUSTIN, TX 78753 | 0000813773 | 01/22/2020 | Other - Local Council Other | $1,082.16 |
| | 0000815218 | 01/31/2020 | Other - Local Council Other | $1,235.00 |
| | 0000815219 | 01/31/2020 | Other - Local Council Other | $698.25 |
| | 0000816011 | 02/11/2020 | Other - Local Council Other | $1,287.00 |
| | | | **SUBTOTAL** | $4,302.41 |
| CAPITOL BUSINESS EQUIPMENT<br>DBA CAPITOL BUSINESS INTERIORS<br>711 INDIANA AVENUE<br>CHARLESTON, WV 25302-5300 | 0000809997 | 11/26/2019 | Suppliers or vendors | $1,500.00 |
| | 0000812087 | 12/31/2019 | Suppliers or vendors | $1,500.00 |
| | 0000813953 | 01/22/2020 | Suppliers or vendors | $134,983.81 |
| | 0000816277 | 02/11/2020 | Suppliers or vendors | $37,370.57 |
| | | | **SUBTOTAL** | $175,354.38 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CAPITOL SERVICE INC<br>108 NORTH VIRGINIA AVENUE<br>FALLS CHURCH, VA22046 | 0000814864 | 01/31/2020 | Services | $14,207.20 |
| | | | **SUBTOTAL** | $14,207.20 |
| CAPLAN'S ARMY STORE<br>457 RAILROAD ST<br>ST JOHNSBURY, VT05819 | 0000814150 | 01/22/2020 | Suppliers or vendors | $619.32 |
| | | | **SUBTOTAL** | $619.32 |
| CAPT TIM LLC<br>100 CABANA CAY CIR, APT106<br>PANAMA CITY BEACH, FL32413 | 0000810181 | 11/26/2019 | Other - Lease | $3,200.00 |
| | 0000815164 | 01/31/2020 | Other - Lease | $3,200.00 |
| | | | **SUBTOTAL** | $6,400.00 |
| CAREY INTERNATIONAL INC<br>7445 NEW TECHNOLOGY WAY<br>FREDERICK, MD 21703 | 0000816374 | 02/11/2020 | Services | $2,642.25 |
| | | | **SUBTOTAL** | $2,642.25 |
| CARL GILMORE<br>ADDRESS ON FILE | 0000811766 | 12/19/2019 | Other - Benefits | $48,080.44 |
| | | | **SUBTOTAL** | $48,080.44 |
| CARLO LAURORE<br>ADDRESS ON FILE | 0000810215 | 12/03/2019 | Other - Expense Reimbursement | $3,680.80 |
| | 0000812443 | 01/08/2020 | Other - Expense Reimbursement | $1,150.11 |
| | 0000815621 | 02/05/2020 | Other - Expense Reimbursement | $1,049.08 |
| | | | **SUBTOTAL** | $5,879.99 |
| CARLOS S CORONADO<br>ADDRESS ON FILE | 0000811126 | 12/12/2019 | Other - Expense Reimbursement | $792.79 |
| | 0000812570 | 01/08/2020 | Other - Expense Reimbursement | $39.80 |
| | | | **SUBTOTAL** | $832.59 |
| CAROL WHITEBOOK<br>ADDRESS ON FILE | 0000810931 | 12/12/2019 | Other - Expense Reimbursement | $421.09 |
| | 0000812944 | 01/15/2020 | Other - Expense Reimbursement | $609.95 |
| | 0000815880 | 02/11/2020 | Other - Expense Reimbursement | $944.49 |
| | | | **SUBTOTAL** | $1,975.53 |
| CAROLINA BUSINESS SUPPLIES<br>5100 ROSSELLES FERRY RD<br>CHARLOTTE, NC 28216 | 0000809743 | 11/21/2019 | Suppliers or vendors | $343.30 |
| | 0000810063 | 11/26/2019 | Suppliers or vendors | $73.46 |
| | 0000810480 | 12/05/2019 | Suppliers or vendors | $596.66 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CAROLINA BUSINESS SUPPLIES 5100 ROSSELLES FERRY RD CHARLOTTE, NC 28216 | 0000810747 | 12/10/2019 | Suppliers or vendors | $192.46 |
| | 0000811683 | 12/19/2019 | Suppliers or vendors | $8,121.83 |
| | 0000811942 | 12/26/2019 | Suppliers or vendors | $111.65 |
| | 0000812191 | 01/02/2020 | Suppliers or vendors | $12.69 |
| | 0000813513 | 01/15/2020 | Suppliers or vendors | $5,233.97 |
| | 0000815505 | 01/31/2020 | Suppliers or vendors | $58.41 |
| | 0000815735 | 02/05/2020 | Suppliers or vendors | $274.88 |
| | 0000816425 | 02/11/2020 | Suppliers or vendors | $12,082.26 |
| | | | **SUBTOTAL** | $27,101.57 |
| CARR TEXTILE CORPORATION 243 WOLFNER DRIVE FENTON, MO 63026 | 0000811513 | 12/17/2019 | Suppliers or vendors | $874.18 |
| | 0000814155 | 01/22/2020 | Suppliers or vendors | $1,312.03 |
| | | | **SUBTOTAL** | $2,186.21 |
| CARTERTOONS MEDIA LLC 12330 WEST US HIGHWAY 40 CAMBRIDGE CITY, IN 47327 | 0000811305 | 12/12/2019 | Suppliers or vendors | $75.00 |
| | 0000815114 | 01/31/2020 | Suppliers or vendors | $75.00 |
| | | | **SUBTOTAL** | $150.00 |
| CASA GRANDE INVESTMENTS I LLC 6426 CITY WEST PKWY EDEN PRAIRIE, MN 55344 | 0000812297 | 12/16/2019 | Services | $3,500.00 |
| | | | **SUBTOTAL** | $3,500.00 |
| CASCADE DESIGNS NEVADA LLC 29383 NETWORK PL CHICAGO, IL 60673-1293 | 0000811406 | 12/17/2019 | Suppliers or vendors | $241.31 |
| | 0000816279 | 02/11/2020 | Suppliers or vendors | $47,027.21 |
| | | | **SUBTOTAL** | $47,268.52 |
| CASCADE PACIFIC CNCL NO 492 2145 NAITO PKWY PORTLAND, OR 97201-5197 | 0000810995 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $8,885.00 |
| | 0000813031 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,679.30 |
| | 0000813791 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,463.15 |
| | 0000815229 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $444.00 |
| | 0000815230 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |

Debtor Name: Boy Scouts of America                                              Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CASCADE PACIFIC CNCL NO 492<br>2145 NAITO PKWY<br>PORTLAND, OR 97201-5197 | 0000815231 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000815232 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $318.25 |
| | 0000816038 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,080.00 |
| | 0000816039 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $3,992.08 |
| | 0000816040 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $48,721.12 |
| | | | **SUBTOTAL** | $66,677.90 |
| CASSANDRA DORRIS<br>ADDRESS ON FILE | 0000812780 | 01/08/2020 | Other - Expense Reimbursement | $62.66 |
| | | | **SUBTOTAL** | $62.66 |
| CASSANDRA PAHL<br>ADDRESS ON FILE | 0000812416 | 01/08/2020 | Other - Expense Reimbursement | $150.12 |
| | 0000815888 | 02/11/2020 | Other - Expense Reimbursement | $5.80 |
| | | | **SUBTOTAL** | $155.92 |
| CATALINA AREA CNCL#11<br>2250 E BROADWAY BLVD<br>TUCSON, AZ 85719 | 0000810985 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,862.29 |
| | 0000813015 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,505.40 |
| | 0000813774 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $186.20 |
| | 0000816012 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $3,760.00 |
| | 0000816013 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,687.66 |
| | | | **SUBTOTAL** | $10,001.55 |
| CATHEA N BARROWS<br>ADDRESS ON FILE | 0000815856 | 02/11/2020 | Other - Expense Reimbursement | $64.40 |
| | | | **SUBTOTAL** | $64.40 |
| CATHLEEN SCOTT & ASSOCIATES<br>250 S CENTRAL BLVD, STE 104<br>JUPITER, FL 33458 | 0000002075 | 02/11/2020 | Services | $16,941.20 |
| | | | **SUBTOTAL** | $16,941.20 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CATHY L WILSON X2418 ADDRESS ON FILE | 0000810213 | 12/03/2019 | Other - Expense Reimbursement | $36.76 |
| | 0000811858 | 12/26/2019 | Other - Expense Reimbursement | $161.82 |
| | | | **SUBTOTAL** | $198.58 |
| CAYAN LLC DBA CAYAN HOLDINGS 1 FEDERAL ST, 2ND FL BOSTON, MA 02110 | Auto Debit | 11/29/2019 | Other - Credit Card Fees | $5.30 |
| | Auto Debit | 12/16/2019 | Other - Credit Card Fees | $236.43 |
| | Auto Debit | 01/17/2020 | Other - Credit Card Fees | $236.43 |
| | | | **SUBTOTAL** | $478.16 |
| CBS SPORTS INC 911 NORTH GREEN STREET MORGANTON, NC 28655 | 0000810528 | 12/05/2019 | Suppliers or vendors | $221.10 |
| | | | **SUBTOTAL** | $221.10 |
| CDW DIRECT, LLC PO BOX 75723 CHICAGO, IL 60675-5723 | 0000809700 | 11/21/2019 | Services | $774.93 |
| | 0000809996 | 11/26/2019 | Services | $53,816.41 |
| | 0000810434 | 12/05/2019 | Services | $21,209.98 |
| | 0000811076 | 12/12/2019 | Services | $668.85 |
| | 0000811627 | 12/19/2019 | Services | $9,325.75 |
| | 0000811881 | 12/26/2019 | Services | $109,801.79 |
| | 0000812167 | 01/02/2020 | Services | $4,864.36 |
| | 0000812497 | 01/08/2020 | Services | $30.43 |
| | 0000813138 | 01/15/2020 | Services | $10,570.91 |
| | 0000813952 | 01/22/2020 | Services | $4,893.70 |
| | 0000815367 | 01/31/2020 | Services | $10,006.88 |
| | 0000815649 | 02/05/2020 | Services | $57,482.63 |
| | 0000816276 | 02/11/2020 | Services | $173,622.28 |
| | 0000816643 | 02/12/2020 | Services | $1,175.46 |
| | | | **SUBTOTAL** | $458,244.36 |
| CEC FACILITIES GROUP LLC 1275 VALLEY VIEW LN IRVING, TX 75061 | 0000810807 | 12/10/2019 | Services | $7,583.34 |
| | 0000812010 | 12/26/2019 | Services | $7,583.33 |
| | 0000814156 | 01/22/2020 | Services | $23,320.00 |
| | | | **SUBTOTAL** | $38,486.67 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CECIL I WALKER MACHINERY COMPANY 29773 NETWORK PLACE CHICAGO, IL 60673-1297 | 0000810132 | 11/26/2019 | Suppliers or vendors | $166.80 |
| | 0000811272 | 12/12/2019 | Suppliers or vendors | $53.20 |
| | 0000814977 | 01/31/2020 | Suppliers or vendors | $3,692.86 |
| | | | **SUBTOTAL** | $3,912.86 |
| CELARTEM INC 1800 SW 1ST AVE, STE 500 PORTLAND, OR 97201 | 0000810041 | 11/26/2019 | Services | $1,842.00 |
| | | | **SUBTOTAL** | $1,842.00 |
| CENTERPOINT ENERGY PO BOX 4671 HOUSTON, TX 77210-4671 | 0000811993 | 12/26/2019 | Services | $51.64 |
| | 0000812732 | 01/08/2020 | Services | $124.37 |
| | | | **SUBTOTAL** | $176.01 |
| CENTRAL FLORIDA CNCL #83 1951 S ORANGE BLOSSOM TRL, STE 102 APOPKA, FL 32703-7747 | 0000810986 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $9,906.21 |
| | 0000811378 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $280.50 |
| | 0000813016 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $12,055.58 |
| | 0000813775 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,812.73 |
| | 0000815220 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $6,324.00 |
| | 0000816014 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $3,196.00 |
| | 0000816015 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $6,534.30 |
| | | | **SUBTOTAL** | $40,109.32 |
| CENTRAL GEORGIA CNCL #96 4335 CONFEDERATE WAY MACON, GA 31217 | 0000811179 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,096.50 |
| | 0000813304 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,231.43 |
| | 0000814060 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $147.41 |
| | | | **SUBTOTAL** | $2,475.34 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CENTRAL MINNESOTA CNCL#296<br>1191 SCOUT DR<br>SARTELL, MN 56377 | 0000811180 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,954.32 |
| | 0000813305 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,093.81 |
| | 0000814061 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $183.59 |
| | | | **SUBTOTAL** | $3,231.72 |
| CENTRAL NORTH CAROLINA CNCL#416<br>32252 HIGHWAY 24-27<br>PO BOX 250<br>ALBAMARLE, NC 28002-0250 | 0000810987 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,289.57 |
| | 0000813017 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,392.42 |
| | 0000813776 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $411.98 |
| | 0000815221 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $330.00 |
| | 0000816016 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $5,010.00 |
| | 0000816017 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $85.25 |
| | 0000816018 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,356.90 |
| | | | **SUBTOTAL** | $9,876.12 |
| CENTRAL PRINTING<br>PO BOX 552<br>MABSCOTT, WV 25871 | 0000814865 | 01/31/2020 | Suppliers or vendors | $4,645.00 |
| | | | **SUBTOTAL** | $4,645.00 |
| CENTURYLINK<br>BUSINESS SERVICES<br>PO BOX 52187<br>PHOENIX, AZ 85072-2187 | 0000809793 | 11/21/2019 | Services | $113.13 |
| | 0000811747 | 12/19/2019 | Services | $78.22 |
| | 0000811994 | 12/26/2019 | Services | $1,951.28 |
| | 0000813374 | 01/15/2020 | Services | $1,821.43 |
| | 0000814146 | 01/22/2020 | Services | $88.59 |
| | | | **SUBTOTAL** | $4,052.65 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CENTURYLINK<br>PO BOX 91155<br>SEATTLE, WA 98111-9255 | 0000810906 | 12/04/2019 | Services | $235.39 |
| | 0000812387 | 12/31/2019 | Services | $269.82 |
| | 0000815089 | 01/31/2020 | Services | $269.28 |
| | | | **SUBTOTAL** | $774.49 |
| CERTAIN INC<br>DEPT 3989<br>PO BOX 123989<br>DALLAS, TX 75312-3989 | 0000811238 | 12/12/2019 | Services | $190,000.00 |
| | | | **SUBTOTAL** | $190,000.00 |
| CERTIFIED DIESEL CORPORATION<br>3641 W STATE RD 84<br>FT LAUDERDALE, FL 33312 | 0000811290 | 12/12/2019 | Services | $17,498.38 |
| | 0000811806 | 12/19/2019 | Services | $7,169.81 |
| | 0000815052 | 01/31/2020 | Services | $1,296.81 |
| | | | **SUBTOTAL** | $25,965.00 |
| CHAD SWENSON<br>ADDRESS ON FILE | 0000812442 | 01/08/2020 | Other - Expense Reimbursement | $175.06 |
| | 0000815931 | 02/11/2020 | Other - Expense Reimbursement | $41.50 |
| | | | **SUBTOTAL** | $216.56 |
| CHADD BLANCHARD<br>ADDRESS ON FILE | 0000812770 | 01/08/2020 | Services | $389.45 |
| | | | **SUBTOTAL** | $389.45 |
| CHANNEL CRAFT & DIST. INC.<br>PO BOX 101<br>601 MONONGAHELA AVE.<br>N. CHARLEROI, PA 15022 | 0000814866 | 01/31/2020 | Suppliers or vendors | $837.76 |
| | | | **SUBTOTAL** | $837.76 |
| CHARLES BRADLEY<br>ADDRESS ON FILE | 0000811130 | 12/12/2019 | Other - Expense Reimbursement | $948.93 |
| | 0000812582 | 01/08/2020 | Other - Expense Reimbursement | $850.53 |
| | 0000816436 | 02/11/2020 | Other - Expense Reimbursement | $1,243.52 |
| | | | **SUBTOTAL** | $3,042.98 |
| CHARLES D WURSTER<br>ADDRESS ON FILE | 0000813412 | 01/15/2020 | Suppliers or vendors | $894.34 |
| | | | **SUBTOTAL** | $894.34 |
| CHARLES DURAN<br>ADDRESS ON FILE | 0000077287 | 01/31/2020 | Services | $400.00 |
| | | | **SUBTOTAL** | $400.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CHARLES GRAY<br>ADDRESS ON FILE | 0000810767 | 12/10/2019 | Other - Expense Reimbursement | $242.94 |
| | 0000816524 | 02/11/2020 | Other - Expense Reimbursement | $93.40 |
| | | | **SUBTOTAL** | $336.34 |
| CHARLES H ENLOE<br>ADDRESS ON FILE | 0000811949 | 12/26/2019 | Other - Expense Reimbursement | $396.38 |
| | | | **SUBTOTAL** | $396.38 |
| CHARLES HICKS<br>ADDRESS ON FILE | 0000810871 | 12/10/2019 | Suppliers or vendors | $21.39 |
| | | | **SUBTOTAL** | $21.39 |
| CHARLES KINSLER<br>ADDRESS ON FILE | 0000815926 | 02/11/2020 | Other - Expense Reimbursement | $84.30 |
| | | | **SUBTOTAL** | $84.30 |
| CHARLES PATRICK HARRIS<br>ADDRESS ON FILE | 0000077273 | 01/15/2020 | Services | $18,551.99 |
| | 0000814675 | 01/24/2020 | Services | $21,100.24 |
| | | | **SUBTOTAL** | $39,652.23 |
| CHARLESTON ACOUSTICS SUPPLY<br>900 MACCORKLE AVENUE SW<br>CHARLESTON, WV 25303 | 0000812555 | 01/08/2020 | Services | $286.00 |
| | | | **SUBTOTAL** | $286.00 |
| CHARLESTON COUNTY<br>4045 BRIDGE VIEW DR<br>NORTH CHARLESTON, SC 29405-7464 | 0000814047 | 01/22/2020 | Other - Tax & Fees | $744.90 |
| | | | **SUBTOTAL** | $744.90 |
| CHARLIE SIMOKAITIS<br>ADDRESS ON FILE | 0000813253 | 01/15/2020 | Suppliers or vendors | $1,139.43 |
| | | | **SUBTOTAL** | $1,139.43 |
| CHASE PAYMENTECH<br>14221 DALLAS PARKWAY<br>DALLAS, TX 75254-2942 | Auto Debit | 11/21/2019 | Other - Credit Card Fees | $2,510.00 |
| | Auto Debit | 12/02/2019 | Other - Credit Card Fees | $120,969.84 |
| | Auto Debit | 12/04/2019 | Other - Credit Card Fees | $241.93 |
| | Auto Debit | 01/02/2020 | Other - Credit Card Fees | $107,223.81 |
| | Auto Debit | 01/03/2020 | Other - Credit Card Fees | $11,822.41 |
| | Auto Debit | 02/03/2020 | Other - Credit Card Fees | $100,047.28 |
| | Auto Debit | 02/04/2020 | Other - Credit Card Fees | $5,970.09 |
| | Auto Debit | 02/05/2020 | Other - Credit Card Fees | $10,839.46 |
| | | | **SUBTOTAL** | $359,624.82 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CHASE, JANE L.<br>3248 HECKTOWN ROAD<br>BETHLEHEM, PA 18020-2008 | CHECK | 12/19/2019 | Other - Gift Annuity | $338.75 |
| | | | **SUBTOTAL** | $338.75 |
| CHASITY MCREYNOLDS<br>ADDRESS ON FILE | 0000810217 | 12/03/2019 | Other - Expense Reimbursement | $1,195.85 |
| | 0000812447 | 01/08/2020 | Other - Expense Reimbursement | $2,596.26 |
| | 0000815623 | 02/05/2020 | Other - Expense Reimbursement | $1,766.12 |
| | | | **SUBTOTAL** | $5,558.23 |
| CHATTAHOOCHEE CNCL #91<br>1237 1ST AVE<br>COLUMBUS, GA 31901 | 0000810991 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $794.31 |
| | 0000813022 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,590.73 |
| | 0000813780 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $179.50 |
| | 0000816023 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,130.86 |
| | | | **SUBTOTAL** | $3,695.40 |
| CHEROKEE AREA CNCL #556<br>6031 LEE HIGHWAY<br>CHATTANOOGA, TN 37421-2930 | 0000814062 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $223.99 |
| | | | **SUBTOTAL** | $223.99 |
| CHEROKEE AREA CNCL 469<br>520 S QUAPAW<br>BARTLESVILLE, OK 74003 | 0000813781 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $74.01 |
| | | | **SUBTOTAL** | $74.01 |
| CHERYL KURAS<br>ADDRESS ON FILE | 0000813208 | 01/15/2020 | Other - Expense Reimbursement | $1,129.31 |
| | 0000815475 | 01/31/2020 | Other - Expense Reimbursement | $992.68 |
| | | | **SUBTOTAL** | $2,121.99 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CHESTER COUNTY CNCL #539<br>226 EXTON SQUARE PARKWAY<br>EXTON, PA 19341 | 0000811379 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $5.50 |
| | 0000813782 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $480.29 |
| | 0000816025 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $846.00 |
| | | | **SUBTOTAL** | $1,331.79 |
| CHICKASAW CNCL #558<br>171 S HOLLYWOOD ST<br>MEMPHIS, TN 38112-4802 | 0000811181 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,204.18 |
| | 0000813306 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,929.18 |
| | 0000814063 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $404.44 |
| | | | **SUBTOTAL** | $5,537.80 |
| CHICKASAW NATION DIV OF COMMER<br>DBA WINSTAR WORLD CASINO<br>GROUP SALES, 777 CASINO AVE<br>THACKERVILLE, OK 73459 | 0000812062 | 12/26/2019 | Services | $1,000.00 |
| | | | **SUBTOTAL** | $1,000.00 |
| CHICK-FIL-A OF CROSSROADS MALL<br>31 CROSSROADS MALL<br>MT HOPE, WV 25880-9507 | 0000810830 | 12/10/2019 | Suppliers or vendors | $204.32 |
| | | | **SUBTOTAL** | $204.32 |
| CHIEF SEATTLE CNCL #609<br>3120 RAINIER AVE S<br>SEATTLE, WA 98144 | 0000810415 | 12/05/2019 | Other - Local Council Program, Leases & Equipment | $10.00 |
| | 0000810992 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $10,123.87 |
| | 0000813023 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,855.24 |
| | 0000813024 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $6,279.44 |
| | 0000813025 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $259.50 |
| | 0000813026 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $268.32 |
| | 0000813783 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,694.69 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CHIEF SEATTLE CNCL #609<br>3120 RAINIER AVE S<br>SEATTLE, WA 98144 | 0000815223 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,188.00 |
| | 0000816026 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $240.00 |
| | 0000816027 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $360.00 |
| | 0000816028 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $3,378.07 |
| | 0000816630 | 02/12/2020 | Other - Local Council Program, Leases & Equipment | $268.46 |
| | | | **SUBTOTAL** | $25,925.59 |
| CHIPPEWA VALLEY CNCL NO637<br>710 S HASTINGS WAY<br>EAU CLAIRE, WI 54701-3425 | 0000811479 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $279.00 |
| | 0000814064 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $189.51 |
| | 0000814730 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $80.00 |
| | | | **SUBTOTAL** | $548.51 |
| CHOCTAW AREA CNCL NO302<br>PO BOX 3784<br>MERIDIAN, MS 39303-3784 | 0000814066 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $29.08 |
| | | | **SUBTOTAL** | $29.08 |
| CHRIS HIGGINS<br>ADDRESS ON FILE | 0000816396 | 02/11/2020 | Suppliers or vendors | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| CHRIS PERKINS<br>ADDRESS ON FILE | 0000813271 | 01/15/2020 | Other - Expense Reimbursement | $27.50 |
| | | | **SUBTOTAL** | $27.50 |
| CHRIS PHILLIPS<br>ADDRESS ON FILE | 0000815085 | 01/31/2020 | Other - Benefits | $628.83 |
| | | | **SUBTOTAL** | $628.83 |
| CHRIS SALYERDS<br>ADDRESS ON FILE | 0000811161 | 12/12/2019 | Other - Expense Reimbursement | $140.08 |
| | 0000815779 | 02/05/2020 | Other - Expense Reimbursement | $195.82 |
| | 0000816550 | 02/11/2020 | Other - Expense Reimbursement | $94.61 |
| | | | **SUBTOTAL** | $430.51 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CHRIS SAWYER ADDRESS ON FILE | 0000810967 | 12/12/2019 | Other - Expense Reimbursement | $495.30 |
| | 0000811708 | 12/19/2019 | Other - Expense Reimbursement | $4,253.66 |
| | | | **SUBTOTAL** | $4,748.96 |
| CHRIS SNODDY ADDRESS ON FILE | 0000810608 | 12/05/2019 | Suppliers or vendors | $1,005.47 |
| | | | **SUBTOTAL** | $1,005.47 |
| CHRISTENSEN MATT ADDRESS ON FILE | 0000811315 | 12/12/2019 | Suppliers or vendors | $23.55 |
| | 0000811596 | 12/17/2019 | Suppliers or vendors | $23.55 |
| | | | **SUBTOTAL** | $47.10 |
| CHRISTIAN BOOK SERVICES LLC 307 VERDE MEADOW DR FRANKLIN, TN 37067 | 0000815572 | 01/31/2020 | Suppliers or vendors | $3,750.00 |
| | | | **SUBTOTAL** | $3,750.00 |
| CHRISTIANA BUCHALSKI ADDRESS ON FILE | 0000815865 | 02/11/2020 | Other - Expense Reimbursement | $25.95 |
| | | | **SUBTOTAL** | $25.95 |
| CHRISTINA LEIVA ADDRESS ON FILE | 0000813266 | 01/15/2020 | Other - Expense Reimbursement | $125.00 |
| | 0000816534 | 02/11/2020 | Other - Expense Reimbursement | $22.49 |
| | | | **SUBTOTAL** | $147.49 |
| CHRISTINA M STOUT ADDRESS ON FILE | 0000812628 | 01/08/2020 | Other - Expense Reimbursement | $96.00 |
| | 0000816552 | 02/11/2020 | Other - Expense Reimbursement | $36.80 |
| | | | **SUBTOTAL** | $132.80 |
| CHRISTINE A QUETOLA ADDRESS ON FILE | 0000815590 | 02/05/2020 | Other - Expense Reimbursement | $36.21 |
| | | | **SUBTOTAL** | $36.21 |
| CHRISTINE ANGELIQUE MYERS ADDRESS ON FILE | 0000810270 | 12/03/2019 | Other - Expense Reimbursement | $100.00 |
| | | | **SUBTOTAL** | $100.00 |
| CHRISTINE KOCHANOWSKI ADDRESS ON FILE | 0000812581 | 01/08/2020 | Other - Expense Reimbursement | $112.68 |
| | 0000816435 | 02/11/2020 | Other - Expense Reimbursement | $44.90 |
| | | | **SUBTOTAL** | $157.58 |
| CHRISTINE WOINICH ADDRESS ON FILE | 0000815714 | 02/05/2020 | Other - Expense Reimbursement | $21.85 |
| | | | **SUBTOTAL** | $21.85 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CHRISTOPHER AKER/LINODE LLC 329 E JIMME LEEDS ROAD, STE A GALLOWAY, NJ08205-4110 | 0000814540 | 12/06/2019 | Suppliers or vendors | $100.00 |
| | 0000816909 | 01/07/2020 | Services | $100.00 |
| | | | **SUBTOTAL** | $200.00 |
| CHRISTOPHER BLACKBURN ADDRESS ON FILE | 0000811947 | 12/26/2019 | Other - Expense Reimbursement | $115.42 |
| | | | **SUBTOTAL** | $115.42 |
| CHRISTOPHER COGLE ADDRESS ON FILE | 0000813580 | 01/15/2020 | Suppliers or vendors | $37.44 |
| | 0000813581 | 01/15/2020 | Suppliers or vendors | $42.79 |
| | | | **SUBTOTAL** | $80.23 |
| CHRISTOPHER D ALMQUIST ADDRESS ON FILE | 0000810255 | 12/03/2019 | Other - Expense Reimbursement | $147.90 |
| | | | **SUBTOTAL** | $147.90 |
| CHRISTOPHER F PAYNE ADDRESS ON FILE | 0000815525 | 01/31/2020 | Services | $1,125.00 |
| | | | **SUBTOTAL** | $1,125.00 |
| CHRISTOPHER MERCK ADDRESS ON FILE | 0000810606 | 12/05/2019 | Suppliers or vendors | $315.61 |
| | | | **SUBTOTAL** | $315.61 |
| CHRISTOPHER REDO ADDRESS ON FILE | 0000810915 | 12/12/2019 | Other - Expense Reimbursement | $1,748.34 |
| | 0000812395 | 01/08/2020 | Other - Expense Reimbursement | $1,221.72 |
| | 0000815168 | 01/31/2020 | Other - Expense Reimbursement | $2,252.27 |
| | | | **SUBTOTAL** | $5,222.33 |
| CHRISTY HENDON ADDRESS ON FILE | 0000810214 | 12/03/2019 | Other - Expense Reimbursement | $19.55 |
| | | | **SUBTOTAL** | $19.55 |
| CHUBB GROUP OF INSURANCE COMPANIES 15 MOUNTAIN VIEW RD WARREN, NJ 07059 | 0000812126 | 12/31/2019 | Other - Insurance | $374.62 |
| | 0000812656 | 01/08/2020 | Other - Insurance | $374.62 |
| | | | **SUBTOTAL** | $749.24 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CIBC - FIRST CARIBBEAN BANK ATTN: IRIS HENCHELL P.O. BOX AB-20401 GREAT ABACO ISLAND MARSH HARBOUR BAHAMAS | Auto Debit | 11/29/2019 | Other - Bank Fees | $6.00 |
| | Auto Debit | 12/31/2019 | Other - Bank Fees | $6.00 |
| | Auto Debit | 01/31/2020 | Other - Bank Fees | $6.00 |
| | | | **SUBTOTAL** | $18.00 |
| CICELY NELSON ADDRESS ON FILE | 0000812076 | 12/26/2019 | Other - Expense Reimbursement | $677.46 |
| | | | **SUBTOTAL** | $677.46 |
| CICS-ICCS BANCA DI ROMA AG NO 1 VIA DEL BANCO DI S SPIRITO 31 ROME I00186 ITALY | 0000816824 | 02/11/2020 | Other - Scouting Organization | $15,055.13 |
| | | | **SUBTOTAL** | $15,055.13 |
| CIMARRON CNCL #474 317 N GRAND PO BOX 3146 ENID, OK 73702-3146 | 0000809690 | 11/21/2019 | Other - Local Council Other | $200.00 |
| | 0000813815 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $176.46 |
| | | | **SUBTOTAL** | $376.46 |
| CIMARRON WEST ADDRESS ON FILE | 0000809812 | 11/21/2019 | Suppliers or vendors | $860.50 |
| | 0000810111 | 11/26/2019 | Suppliers or vendors | $2,380.00 |
| | 0000811762 | 12/19/2019 | Suppliers or vendors | $3,062.50 |
| | 0000812017 | 12/26/2019 | Suppliers or vendors | $3,094.00 |
| | 0000812228 | 01/02/2020 | Suppliers or vendors | $6,337.00 |
| | 0000813411 | 01/15/2020 | Suppliers or vendors | $7,392.00 |
| | | | **SUBTOTAL** | $23,126.00 |
| CIMARRON YOUTH ATHLETICS COMM PO BOX 552 CIMARRON, NM 87714 | 0000077286 | 01/27/2020 | Services | $100.00 |
| | | | **SUBTOTAL** | $100.00 |
| CINDY BARRUS ADDRESS ON FILE | 0000812484 | 01/08/2020 | Other - Expense Reimbursement | $145.62 |
| | 0000815641 | 02/05/2020 | Other - Expense Reimbursement | $74.75 |
| | | | **SUBTOTAL** | $220.37 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CINDY NORIEGA<br>ADDRESS ON FILE | 0000810074 | 11/26/2019 | Other - Expense Reimbursement | $150.00 |
| | 0000811963 | 12/26/2019 | Other - Expense Reimbursement | $82.96 |
| | 0000816545 | 02/11/2020 | Other - Expense Reimbursement | $51.75 |
| | | | **SUBTOTAL** | $284.71 |
| CINTAS CORP #200<br>PO BOX 630803<br>CINCINNATI, OH 45263-0803 | 0000812011 | 12/26/2019 | Services | $262.26 |
| | 0000812141 | 12/31/2019 | Services | $262.26 |
| | 0000812685 | 01/08/2020 | Services | $227.31 |
| | 0000813398 | 01/15/2020 | Services | $375.90 |
| | 0000814157 | 01/22/2020 | Services | $290.56 |
| | 0000814868 | 01/31/2020 | Services | $626.67 |
| | | | **SUBTOTAL** | $2,044.96 |
| CINTAS CORPORATION 003<br>PO BOX 630803<br>CINCINNATI, OH 45263-0803 | 0000810315 | 12/03/2019 | Suppliers or vendors | $286.66 |
| | 0000810577 | 12/05/2019 | Suppliers or vendors | $262.26 |
| | 0000810834 | 12/10/2019 | Suppliers or vendors | $262.26 |
| | 0000811556 | 12/17/2019 | Suppliers or vendors | $262.26 |
| | 0000813497 | 01/15/2020 | Suppliers or vendors | $262.26 |
| | | | **SUBTOTAL** | $1,335.70 |
| CINTAS CORPORATION 492<br>PO BOX 650838<br>DALLAS, TX 75265-0838 | 0000810435 | 12/05/2019 | Suppliers or vendors | $287.01 |
| | 0000811514 | 12/17/2019 | Suppliers or vendors | $95.67 |
| | 0000812140 | 12/31/2019 | Suppliers or vendors | $287.01 |
| | 0000812224 | 01/02/2020 | Suppliers or vendors | $287.01 |
| | 0000815369 | 01/31/2020 | Suppliers or vendors | $95.67 |
| | 0000815650 | 02/05/2020 | Suppliers or vendors | $95.67 |
| | | | **SUBTOTAL** | $1,148.04 |
| CINTAS CORPORATION<br>6800 CINTAS BLVD<br>CINCINNATI, OH 45262-5737 | 0000809713 | 11/21/2019 | Suppliers or vendors | $87.42 |
| | 0000811424 | 12/17/2019 | Suppliers or vendors | $87.23 |
| | | | **SUBTOTAL** | $174.65 |
| CIRCLE K<br>9424 S TYRON ST<br>CHARLOTTE, NC 28273 | 0000814368 | 12/06/2019 | Services | $68.00 |
| | | | **SUBTOTAL** | $68.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CIRCLE TEN CNCL 571<br>8605 HARRY HINES BLVD<br>PO BOX 35726<br>DALLAS, TX 75235-0726 | 0000809983 | 11/26/2019 | Other - Local Council Program, Leases & Equipment | $286.48 |
| | 0000810416 | 12/05/2019 | Other - Local Council Program, Leases & Equipment | $3.00 |
| | 0000810688 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $2,336.97 |
| | 0000810994 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $17,495.47 |
| | 0000811381 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $11.00 |
| | 0000812486 | 01/08/2020 | Other - Local Council Program, Leases & Equipment | $6,369.81 |
| | 0000813029 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $15,932.42 |
| | 0000813786 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,921.88 |
| | 0000815225 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $221.35 |
| | 0000815226 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $365.75 |
| | 0000815227 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $270.75 |
| | 0000816032 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $10,811.32 |
| | | | **SUBTOTAL** | $56,026.20 |
| CIRCUITREE LLC<br>1353 LAKE SHORE DR<br>BRANSON, MO 65616 | 0000811239 | 12/12/2019 | Services | $340.04 |
| | | | **SUBTOTAL** | $340.04 |
| CITRIX SYSTEMS INC<br>PO BOX 931686<br>ATLANTA, GA 31193-1686 | 0000815456 | 01/31/2020 | Suppliers or vendors | $1,764.82 |
| | | | **SUBTOTAL** | $1,764.82 |
| CITY OF ALBUQUERQUE FARU<br>PO BOX 25700<br>ALBUQUERQUE, NM 87125 | 0000813377 | 01/15/2020 | Services | $25.00 |
| | | | **SUBTOTAL** | $25.00 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CITY OF ANAHEIM<br>BUSINESS LICENSE DIVISION<br>PO BOX 61042<br>ANAHEIM, CA 92803-6142 | 0000814361 | 12/06/2019 | Other - Permits/License | $35.00 |
| | | | **SUBTOTAL** | $35.00 |
| CITY OF ARVADA<br>8101 RALSTON RD<br>ARVADA, CO 80002 | 0000814608 | 01/15/2020 | Other - Tax & Fees | $189.32 |
| | | | **SUBTOTAL** | $189.32 |
| CITY OF ASPEN<br>PO BOX 912513<br>DENVER, CO 80291-2513 | 0000814605 | 01/15/2020 | Other - Tax & Fees | $2.82 |
| | | | **SUBTOTAL** | $2.82 |
| CITY OF AURORA<br>15151 E ALAMEDA PKWY<br>AURORA, CO 80012 | 0000814609 | 01/15/2020 | Other - Tax & Fees | $525.95 |
| | | | **SUBTOTAL** | $525.95 |
| CITY OF BOULDER<br>1777 BROADWAY<br>BOULDER, CO 80302 | 0000814611 | 01/15/2020 | Other - Tax & Fees | $133.53 |
| | | | **SUBTOTAL** | $133.53 |
| CITY OF BRIGHTON<br>500 S 4TH AVE<br>BRIGHTON, CO 80601 | 0000810089 | 11/26/2019 | Other - Tax & Fees | $10.00 |
| | 0000813642 | 01/17/2020 | Other - Tax & Fees | $4.61 |
| | | | **SUBTOTAL** | $14.61 |
| CITY OF CANON CITY<br>128 MAIN ST<br>PO BOX 1460<br>CANON CITY, CO 81215-1460 | 0000810886 | 12/09/2019 | Other - Tax & Fees | $21.00 |
| | | | **SUBTOTAL** | $21.00 |
| CITY OF CARBONDALE<br>511 COLORADO AVE<br>CARBONDALE, CO 81623 | 0000810408 | 12/02/2019 | Other - Permits/License | $25.00 |
| | 0000814606 | 01/15/2020 | Other - Tax & Fees | $3.16 |
| | | | **SUBTOTAL** | $28.16 |
| CITY OF CENTRAL<br>PO BOX 249<br>CENTRAL CITY, CO 80427 | 0000810185 | 11/26/2019 | Other - Permits/License | $35.00 |
| | 0000814607 | 01/15/2020 | Other - Tax & Fees | $2.82 |
| | | | **SUBTOTAL** | $37.82 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CITY OF CHARLOTTE<br>BILLING CENTER<br>PO BOX 1316<br>CHARLOTTE, NC 28201-1316 | 0000809805 | 11/21/2019 | Services | $1,306.96 |
| | 0000811979 | 12/26/2019 | Other - Tax & Fees | $1,307.66 |
| | 0000812686 | 01/08/2020 | Other - Tax & Fees | $133.49 |
| | 0000814158 | 01/22/2020 | Other - Tax & Fees | $1,125.06 |
| | | | **SUBTOTAL** | $3,873.17 |
| CITY OF CHARLOTTE<br>PO BOX 31032<br>CHARLOTTE, NC 28231-1032 | 0000810529 | 12/05/2019 | Services | $100.00 |
| | | | **SUBTOTAL** | $100.00 |
| CITY OF CHICAGO DEPT OF REVENUE<br>121 N LA SALLE ST<br>ROOM 107<br>CHICAGO, IL 60680-4956 | 0000812900 | 01/08/2020 | Other - Tax & Fees | $2.10 |
| | | | **SUBTOTAL** | $2.10 |
| CITY OF COLORADO SPRINGS<br>P O BOX 2408<br>COLORADO SPRINGS, CO 80901 | 0000811318 | 12/11/2019 | Other - Tax & Fees | $20.00 |
| | 0000811322 | 12/11/2019 | Other - Tax & Fees | $533.51 |
| | 0000812922 | 01/11/2020 | Other - Tax & Fees | $447.81 |
| | 0000816765 | 02/07/2020 | Other - Tax & Fees | $505.72 |
| | | | **SUBTOTAL** | $1,507.04 |
| CITY OF COLUMBUS<br>DEPT OF PUBLIC SAFETY-LICENSE SECTION<br>4252 GROVES RD<br>COLUMBUS, OH 43232 | 0000812695 | 01/08/2020 | Other - Tax & Fees | $35.00 |
| | | | **SUBTOTAL** | $35.00 |
| CITY OF COUNTY OF BROOMFIELD<br>PO BOX 407<br>BROOMFIELD, CO 80038-0407 | 0000814625 | 01/16/2020 | Other - Tax & Fees | $135.94 |
| | | | **SUBTOTAL** | $135.94 |
| CITY OF CRAIG ALASKA<br>PO BOX 725<br>CRAIG, AK 99921 | 0000813298 | 01/15/2020 | Other - Tax & Fees | $1.50 |
| | | | **SUBTOTAL** | $1.50 |
| CITY OF CRAIG<br>300 W 4TH ST<br>CRAIG, CO 81625 | 0000814613 | 01/15/2020 | Other - Tax & Fees | $3.13 |
| | 0000814631 | 01/16/2020 | Other - Tax & Fees | $3.13 |
| | | | **SUBTOTAL** | $6.26 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CITY OF DURANGO<br>949 E 2ND AVE<br>DURANGO, CO 81301-5109 | 0000814618 | 01/16/2020 | Other - Tax & Fees | $2.57 |
| | | | SUBTOTAL | $2.57 |
| CITY OF ENGLEWOOD<br>PO BOX 2900<br>SALES TAX<br>ENGLEWOOD, CO 80150-2900 | 0000814622 | 01/16/2020 | Other - Tax & Fees | $12.75 |
| | | | SUBTOTAL | $12.75 |
| CITY OF EVANS COLORADO<br>1100 37TH ST<br>EVANS, CO 80620 | 0000810186 | 11/26/2019 | Other - Permits/License | $25.00 |
| | 0000814621 | 01/16/2020 | Other - Tax & Fees | $8.97 |
| | | | SUBTOTAL | $33.97 |
| CITY OF FORT COLLINS<br>ATTN SALES TAX DEPT<br>PO BOX 440<br>FORT COLLINS, CO 80522-0439 | 0000814624 | 01/16/2020 | Other - Tax & Fees | $137.65 |
| | | | SUBTOTAL | $137.65 |
| CITY OF FOSTER CITY<br>610 FOSTER CITY BLVD.<br>FOSTER CITY, CA 94404 | 0000814041 | 01/22/2020 | Other - Tax & Fees | $253.43 |
| | | | SUBTOTAL | $253.43 |
| CITY OF FRISCO<br>PO BOX 4100<br>FRISCO, CO 80443 | 0000809767 | 11/21/2019 | Other - Tax & Fees | $75.00 |
| | 0000813641 | 01/17/2020 | Other - Tax & Fees | $0.73 |
| | | | SUBTOTAL | $75.73 |
| CITY OF GLENWOOD SPRINGS<br>101 W 8TH ST<br>GLENWOOD SPRINGS, CO 81601 | 0000814638 | 01/16/2020 | Other - Tax & Fees | $11.74 |
| | | | SUBTOTAL | $11.74 |
| CITY OF GOLDEN<br>911 10TH ST<br>GOLDEN, CO 80401 | 0000814634 | 01/16/2020 | Other - Tax & Fees | $0.45 |
| | | | SUBTOTAL | $0.45 |
| CITY OF GRAND JUNCTION FINANCE<br>250 N 5TH ST<br>GRAND JUNCTION, CO 81501 | 0000814626 | 01/16/2020 | Other - Tax & Fees | $17.91 |
| | | | SUBTOTAL | $17.91 |
| CITY OF GREELEY<br>PO BOX 1648<br>GREELEY, CO 80632 | 0000814627 | 01/16/2020 | Other - Tax & Fees | $59.67 |
| | | | SUBTOTAL | $59.67 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CITY OF GREENWOOD VILLAGE<br>6060 S QUEBEC ST<br>GREENWOOD VILLAGE, CO 80111 | 0000814635 | 01/16/2020 | Other - Tax & Fees | $2.85 |
| | | | **SUBTOTAL** | $2.85 |
| CITY OF GUNNISON<br>PO BOX 239<br>GUNNISON, CO 81230 | 0000813645 | 01/17/2020 | Other - Tax & Fees | $7.61 |
| | | | **SUBTOTAL** | $7.61 |
| CITY OF GUSTAVUS<br>PO BOX 1<br>GUSTAVUS, AK 99829 | 0000813295 | 01/15/2020 | Other - Tax & Fees | $25.00 |
| | | | **SUBTOTAL** | $25.00 |
| CITY OF HOUSTON<br>ARA ALARM ADMINISTRATOR<br>PO BOX 203887<br>HOUSTON, TX 77216-3887 | 0000814684 | 01/22/2020 | Other - Tax & Fees | $267.80 |
| | | | **SUBTOTAL** | $267.80 |
| CITY OF IRVING-MUNICIPAL SERVICES BILL<br>PO BOX 840898<br>DALLAS, TX 75284-0898 | 0000810289 | 12/03/2019 | Services | $7,955.56 |
| | 0000812210 | 01/02/2020 | Services | $1,955.91 |
| | 0000814791 | 01/31/2020 | Services | $2,204.96 |
| | | | **SUBTOTAL** | $12,116.43 |
| CITY OF KANSAS CITY MISSOURI<br>FINANCE DEPT REVENUE DIVISION<br>P O BOX 15623<br>KANSAS CITY, MO 64106-0623 | 0000814682 | 01/21/2020 | Other - Tax & Fees | $291.56 |
| | 0000814683 | 01/21/2020 | Other - Tax & Fees | $1,178.01 |
| | | | **SUBTOTAL** | $1,469.57 |
| CITY OF LA JUNTA<br>601 COLORADO AVE<br>PO BOX 489<br>LA JUNTA, CO 81050 | 0000814647 | 01/16/2020 | Other - Tax & Fees | $3.66 |
| | | | **SUBTOTAL** | $3.66 |
| CITY OF LAFAYETTE<br>1290 S PUBLIC RD<br>LAFAYETTE, CO 80026 | 0000814628 | 01/16/2020 | Other - Tax & Fees | $5.60 |
| | | | **SUBTOTAL** | $5.60 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CITY OF LAKEWOOD REVENUE DIVISION PO BOX 261450 LAKEWOOD, CO 80226-9450 | 0000811331 | 12/11/2019 | Other - Tax & Fees | $1,376.00 |
| | 0000812915 | 01/11/2020 | Other - Tax & Fees | $1,347.00 |
| | 0000816777 | 02/07/2020 | Other - Tax & Fees | $1,301.00 |
| | | | **SUBTOTAL** | $4,024.00 |
| CITY OF LAMAR 102 E PARMENTER ST LAMAR, CO 81052 | 0000811170 | 12/12/2019 | Other - Tax & Fees | $10.00 |
| | 0000813640 | 01/17/2020 | Other - Tax & Fees | $2.91 |
| | | | **SUBTOTAL** | $12.91 |
| CITY OF LAWRENCEVILLE 70 S CLAYTON ST LAWRENCEVILLE, GA 30046 | 0000810283 | 12/03/2019 | Other - Tax & Fees | $110.00 |
| | | | **SUBTOTAL** | $110.00 |
| CITY OF LITTLETON 2255 W BERRY AVE LITTLETON, CO 80120 | 0000814652 | 01/17/2020 | Other - Tax & Fees | $135.60 |
| | | | **SUBTOTAL** | $135.60 |
| CITY OF LONE TREE 9220 KIMMER DR, STE 100 LONE TREE, CO 80124 | 0000812299 | 12/17/2019 | Other - Tax & Fees | $15.00 |
| | 0000814670 | 01/18/2020 | Other - Tax & Fees | $10.97 |
| | | | **SUBTOTAL** | $25.97 |
| CITY OF LONGMONT CIVIC CENTER COMPLEX 350 KIMBARK ST LONGMONT, CO 80501 | 0000814662 | 01/17/2020 | Other - Tax & Fees | $8.76 |
| | | | **SUBTOTAL** | $8.76 |
| CITY OF LOUISVILLE 749 MAIN ST LOUISVILLE, CO 80027 | 0000809954 | 11/21/2019 | Other - Tax & Fees | $27.00 |
| | | | **SUBTOTAL** | $27.00 |
| CITY OF LOVELAND 500 E THIRD ST LOVELAND, CO 80537 | 0000811320 | 12/11/2019 | Other - Tax & Fees | $20.00 |
| | 0000811321 | 12/11/2019 | Other - Tax & Fees | $418.27 |
| | 0000812921 | 01/11/2020 | Other - Tax & Fees | $441.86 |
| | 0000816766 | 02/07/2020 | Other - Tax & Fees | $457.97 |
| | | | **SUBTOTAL** | $1,338.10 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CITY OF MONTROSE<br>433 S 1ST ST<br>MONTROSE, CO 81401-3908 | 0000810410 | 12/02/2019 | Other - Tax & Fees | $15.00 |
| | 0000814632 | 01/16/2020 | Other - Tax & Fees | $11.44 |
| | | | **SUBTOTAL** | $26.44 |
| CITY OF MOUNT HOPE - WATER<br>PO BOX 151<br>MT HOPE, WV 25880 | 0000811282 | 12/12/2019 | Services | $2,758.99 |
| | 0000813510 | 01/15/2020 | Services | $6,581.29 |
| | 0000814149 | 01/22/2020 | Services | $65.54 |
| | | | **SUBTOTAL** | $9,405.82 |
| CITY OF NOME<br>PO BOX 281<br>NOME, AK 99762 | 0000811173 | 12/12/2019 | Other - Tax & Fees | $25.00 |
| | 0000815574 | 01/31/2020 | Other - Tax & Fees | $5.31 |
| | | | **SUBTOTAL** | $30.31 |
| CITY OF NORTHGLENN-SALES TAX DIVISON<br>11701 COMMUNITY CENTER DR<br>NORTHGLENN, CO 80233-1001 | 0000813644 | 01/17/2020 | Other - Tax & Fees | $9.69 |
| | | | **SUBTOTAL** | $9.69 |
| CITY OF PALMER<br>231 W EVERGREEN AVE<br>PALMER, AK 99645 | 0000813296 | 01/15/2020 | Other - Tax & Fees | $8.87 |
| | | | **SUBTOTAL** | $8.87 |
| CITY OF PUEBLO<br>FINANCE DEPT/SALES TAX DIVISION<br>1 CITY HALL PL<br>PUEBLO, CO 81003 | 0000809768 | 11/21/2019 | Other - Tax & Fees | $50.00 |
| | 0000811171 | 12/12/2019 | Other - Tax & Fees | $2.07 |
| | 0000814633 | 01/16/2020 | Other - Tax & Fees | $0.44 |
| | | | **SUBTOTAL** | $52.51 |
| CITY OF RIFLE<br>202 RAILROAD AVE<br>RIFLE, CO 81650 | 0000814623 | 01/16/2020 | Other - Tax & Fees | $3.39 |
| | | | **SUBTOTAL** | $3.39 |
| CITY OF SEATTLE<br>REVENUE AND CONSUMER AFFAIRS<br>P O BOX 34904<br>SEATTLE, WA 98124-1907 | 0000814689 | 01/22/2020 | Other - Tax & Fees | $426.69 |
| | | | **SUBTOTAL** | $426.69 |
| CITY OF SHERDIAN<br>4101 S. FEDERAL BLVD<br>SHERIDAN, CO 80110 | 0000814637 | 01/16/2020 | Other - Tax & Fees | $1.07 |
| | | | **SUBTOTAL** | $1.07 |

Debtor Name: Boy Scouts of America                                      Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CITY OF SNOMASS VILLAGE<br>PO BOX 5010<br>130 KEARNS RD<br>SNOMASS VILLAGE, CO 81615 | 0000814639 | 01/16/2020 | Other - Tax & Fees | $6.05 |
| | 0000816704 | 02/06/2020 | Other - Tax & Fees | $5.96 |
| | | | **SUBTOTAL** | $12.01 |
| CITY OF STEAMBOAT SPRINGS<br>PO BOX 775088<br>STEAMBOAT SPRINGS, CO 80477 | 0000814656 | 01/17/2020 | Other - Tax & Fees | $29.63 |
| | | | **SUBTOTAL** | $29.63 |
| CITY OF STERLING<br>PO BOX 4000<br>STERLING, CO 80751 | 0000813646 | 01/17/2020 | Other - Tax & Fees | $1.27 |
| | | | **SUBTOTAL** | $1.27 |
| CITY OF TACOMA<br>FINANCE DEPT/TAX & LICENSE DIV<br>733 MARKET ST RM 21<br>TACOMA, WA 98402-3770 | 0000814044 | 01/22/2020 | Other - Tax & Fees | $25.00 |
| | 0000814704 | 01/24/2020 | Other - Tax & Fees | $157.86 |
| | | | **SUBTOTAL** | $182.86 |
| CITY OF THORNTON<br>PO BOX 910222<br>DENVER, CO 80291-0222 | 0000813639 | 01/17/2020 | Other - Tax & Fees | $139.23 |
| | | | **SUBTOTAL** | $139.23 |
| CITY OF WESTMINSTER<br>PO BOX 17107<br>DENVER, CO 80217-7107 | 0000814636 | 01/16/2020 | Other - Tax & Fees | $15.83 |
| | | | **SUBTOTAL** | $15.83 |
| CITY OF WHEAT RIDGE<br>7500 W 29TH AVE<br>WHEAT RIDGE, CO 80033 | 0000814646 | 01/16/2020 | Other - Tax & Fees | $11.00 |
| | | | **SUBTOTAL** | $11.00 |
| CITY OF WILMINGTON<br>DIVISION OF REVENUE<br>PO BOX 15526<br>WILMINGTON, DE 19886-5526 | 0000811721 | 12/19/2019 | Other - Tax & Fees | $6.43 |
| | | | **SUBTOTAL** | $6.43 |
| CIVILIZED DISCOURSE CONSTRUCT<br>FOR SECURED CARD ONLY<br>410 CLAYTON AVE<br>EL CERRITO, CA 94530 | 0000814401 | 12/06/2019 | Services | $1,500.00 |
| | | | **SUBTOTAL** | $1,500.00 |
| CIVILLE & TANG PLLC<br>330 HERNAN CORTEZ AVE, STE 200<br>HAGATNA, GU 96910-5081 | 0000001893 | 12/05/2019 | Other - Legal (Abuse) | $62,368.42 |
| | 0000001913 | 12/12/2019 | Other - Legal (Abuse) | $12,669.90 |
| | 0000001981 | 01/15/2020 | Other - Legal (Abuse) | $2,935.83 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CIVILLE & TANG PLLC<br>330 HERNAN CORTEZ AVE, STE 200<br>HAGATNA, GU 96910-5081 | 0000002020 | 01/31/2020 | Other - Legal (Abuse) | $62,733.30 |
| | 0000002057 | 02/11/2020 | Other - Legal (Abuse) | $7,648.72 |
| | | | **SUBTOTAL** | $148,356.17 |
| CLAIRBORNE PARISH SALES<br>AND USE TAX DEPARTMENT<br>P O BOX 600<br>HOMER, LA 71040-0600 | 0000813595 | 01/12/2020 | Other - Tax & Fees | $8.21 |
| | | | **SUBTOTAL** | $8.21 |
| CLARE TOMAN<br>ADDRESS ON FILE | 0000813521 | 01/15/2020 | Services | $189.31 |
| | | | **SUBTOTAL** | $189.31 |
| CLARK WIGLEY<br>ADDRESS ON FILE | 0000810491 | 12/05/2019 | Other - Expense Reimbursement | $1,000.00 |
| | 0000812631 | 01/08/2020 | Other - Expense Reimbursement | $2,300.00 |
| | 0000815781 | 02/05/2020 | Other - Expense Reimbursement | $2,000.00 |
| | | | **SUBTOTAL** | $5,300.00 |
| CLARKE SLIVERGLATE PA<br>799 BRICKELL PLAZA, STE 900<br>MIAMI, FL 33131 | 0000001877 | 11/26/2019 | Other - Legal (Abuse) | $26,239.25 |
| | 0000001944 | 12/26/2019 | Other - Legal (Abuse) | $10,725.00 |
| | 0000002002 | 01/22/2020 | Other - Legal (Abuse) | $10,745.00 |
| | 0000002084 | 02/12/2020 | Other - Legal (Abuse) | $2,650.00 |
| | | | **SUBTOTAL** | $50,359.25 |
| CLARK'S CORNER 2006<br>BOX 28<br>PINE FALLS, MB R0E 1M0<br>CANADA | 0000812362 | 12/12/2019 | Suppliers or vendors | $61.15 |
| | | | **SUBTOTAL** | $61.15 |
| CLASSB INC<br>9437 CORPORATE LAKE DR<br>TAMPA, FL 33634 | 0000814213 | 01/22/2020 | Services | $321.00 |
| | | | **SUBTOTAL** | $321.00 |
| COASTAL CAROLINA CNCL NO550<br>9297 MEDICAL PLAZA DR<br>NORTH CHARLESTON, SC 29406 | 0000811182 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,482.69 |
| | 0000811480 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $8.25 |
| | 0000813307 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,855.58 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COASTAL CAROLINA CNCL NO550 9297 MEDICAL PLAZA DR NORTH CHARLESTON, SC 29406 | 0000813787 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $60.00 |
| | 0000813788 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $516.19 |
| | 0000814067 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $17.30 |
| | 0000816033 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $4,308.00 |
| | 0000816034 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $300.00 |
| | 0000816035 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,989.95 |
| | | | **SUBTOTAL** | $11,537.96 |
| COASTAL GEORGIA COUNCIL #99 11900 ABERCORN ST SAVANNAH, GA31419 | 0000811382 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $5.50 |
| | 0000813789 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $348.48 |
| | 0000815228 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $99.00 |
| | 0000816036 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $513.00 |
| | | | **SUBTOTAL** | $965.98 |
| COCKRELL PRINTING CO DBA COCKRELL ENOVATION 218 W BROADWAY FORT WORTH, TX 76104 | 0000814004 | 01/22/2020 | Suppliers or vendors | $110.00 |
| | 0000816423 | 02/11/2020 | Suppliers or vendors | $3,190.00 |
| | | | **SUBTOTAL** | $3,300.00 |
| CODEMANTRA US LLC 101 FEDERAL ST, STE 1900 BOSTON, MA 02110 | 0000810077 | 11/26/2019 | Services | $133.20 |
| | | | **SUBTOTAL** | $133.20 |
| COLDREN, AILEEN M. ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $184.71 |
| | | | **SUBTOTAL** | $184.71 |
| COLEMAN CO INC 5550 PAYSPHERE CIR CHICAGO, IL 60674 | 0000815141 | 01/31/2020 | Suppliers or vendors | $61,071.32 |
| | | | **SUBTOTAL** | $61,071.32 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COLFAX COUNTY CLERK<br>PO BOX 159<br>RATON, NM 87740 | 0000814046 | 01/22/2020 | Other - Tax & Fees | $200.00 |
| | | | **SUBTOTAL** | $200.00 |
| COLFAX COUNTY TREASURER<br>P. O. BOX 98<br>RATON, NM 87740 | 0000809765 | 11/21/2019 | Other - Tax & Fees | $350.91 |
| | 0000810501 | 12/05/2019 | Other - Tax & Fees | $1,118.95 |
| | | | **SUBTOTAL** | $1,469.86 |
| COLFAX TAVERN & DINER LLC<br>PO BOX 160<br>MAXWELL, NM 87728 | 0000812279 | 12/10/2019 | Suppliers or vendors | $600.00 |
| | | | **SUBTOTAL** | $600.00 |
| COLIN LEMON<br>ADDRESS ON FILE | 0000812933 | 01/15/2020 | Other - Expense Reimbursement | $258.73 |
| | 0000815864 | 02/11/2020 | Other - Expense Reimbursement | $41.52 |
| | | | **SUBTOTAL** | $300.25 |
| COLIN V FRENCH<br>ADDRESS ON FILE | 0000811854 | 12/26/2019 | Other - Expense Reimbursement | $5,641.67 |
| | 0000815910 | 02/11/2020 | Other - Expense Reimbursement | $51.71 |
| | | | **SUBTOTAL** | $5,693.38 |
| COLONIAL VIRGINIA CNCL #595<br>PO BOX 12144<br>NEWPORT NEWS, VA 23612 | 0000813887 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $562.12 |
| | 0000815305 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $80.75 |
| | | | **SUBTOTAL** | $642.87 |
| COLORADO DEPT OF REVENUE<br>1375 SHERMAN ST<br>DENVER, CO 80261-0009 | 0000811319 | 12/11/2019 | Other - Tax & Fees | $48.00 |
| | 0000811323 | 12/11/2019 | Other - Tax & Fees | $3,866.65 |
| | 0000812920 | 01/11/2020 | Other - Tax & Fees | $3,753.61 |
| | 0000816764 | 02/07/2020 | Other - Tax & Fees | $3,766.22 |
| | | | **SUBTOTAL** | $11,434.48 |
| COLORADO PRINTING COMPANY<br>CPCNEUTEK<br>2800 PRINTERS WAY<br>GRAND JUNCTION, CO 81506 | 0000077265 | 01/13/2020 | Suppliers or vendors | $887.37 |
| | 0000816525 | 02/11/2020 | Suppliers or vendors | $6,441.89 |
| | | | **SUBTOTAL** | $7,329.26 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COLORADO SECRETARY OF STATE<br>1700 BROADWAY, STE200<br>DENVER, CO 80290 | 0000814340 | 12/06/2019 | Other - Tax & Fees | $10.00 |
| | 0000814341 | 12/06/2019 | Other - Tax & Fees | $10.00 |
| | 0000814342 | 12/06/2019 | Other - Tax & Fees | $10.00 |
| | | | **SUBTOTAL** | $30.00 |
| COLUMBIA SPORTSWEAR CO<br>PO BOX 935641<br>ATLANTA, GA31193-5641 | 0000811143 | 12/12/2019 | Suppliers or vendors | $215.12 |
| | 0000811699 | 12/19/2019 | Suppliers or vendors | $79.56 |
| | 0000812601 | 01/08/2020 | Suppliers or vendors | $8,640.81 |
| | 0000813255 | 01/15/2020 | Suppliers or vendors | $2,892.18 |
| | 0000816490 | 02/11/2020 | Suppliers or vendors | $1,674.24 |
| | | | **SUBTOTAL** | $13,501.91 |
| COLUMBIA SPORTSWEAR<br>PO BOX 935641<br>ATLANTA, GA31193-5641 | 0000810457 | 12/05/2019 | Suppliers or vendors | $1,391.59 |
| | | | **SUBTOTAL** | $1,391.59 |
| COLUMBIA-MONTOUR CNCL NO 504<br>5 AUDUBON COURT<br>BLOOMSBURG, PA 17815 | 0000813790 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $49.46 |
| | 0000816037 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $660.00 |
| | | | **SUBTOTAL** | $709.46 |
| COMCAST<br>PO BOX 71211<br>CHARLOTTE, NC 28272-1211 | 0000810285 | 12/03/2019 | Services | $116.35 |
| | 0000810789 | 12/10/2019 | Services | $295.66 |
| | 0000811217 | 12/12/2019 | Services | $125.85 |
| | 0000811723 | 12/19/2019 | Services | $441.41 |
| | 0000812652 | 01/08/2020 | Services | $554.94 |
| | 0000814783 | 01/31/2020 | Services | $454.53 |
| | | | **SUBTOTAL** | $1,988.74 |
| COMMERCE CITY - TAX DIVISION<br>7887 E. 60TH AVE.<br>COMMERCE CITY, CO 80022 | 0000814614 | 01/15/2020 | Other - Tax & Fees | $37.10 |
| | | | **SUBTOTAL** | $37.10 |
| COMMONWEALTH MEDIATION<br>&CONCILIATION INC<br>1145 WEST CHESTNUT ST. STE 202<br>BROCKTON, MA 02301-7500 | 0000810864 | 12/10/2019 | Other - Tax & Fees | $14,000.00 |
| | | | **SUBTOTAL** | $14,000.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS SECRETARY OF THE COMMONWEALTH ATTN: ANNUAL REPORT - AR125 ONE ASHBURTON PLACE, ROOM 1717 BOSTON, MA 02108-1512 | 0000815588 | 01/31/2020 | Other - Tax & Fees | $110.00 |
| | | | **SUBTOTAL** | $110.00 |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE DEPT 280414 HARRISBURG, PA 17128-0414 | 0000810896 | 12/10/2019 | Other - Tax & Fees | $430.79 |
| | 0000810897 | 12/10/2019 | Other - Tax & Fees | $3,309.91 |
| | 0000812907 | 01/09/2020 | Other - Tax & Fees | $3,112.19 |
| | 0000812908 | 01/09/2020 | Other - Tax & Fees | $1,440.12 |
| | 0000816767 | 02/07/2020 | Other - Tax & Fees | $3,393.35 |
| | 0000816782 | 02/07/2020 | Other - Tax & Fees | $1,731.18 |
| | | | **SUBTOTAL** | $13,417.54 |
| COMMONWEALTH OF PUERTO RICO DEPT OF LABOR & HUMAN RESOURCES BUREAU OF EMPLOYMENT SECURITY PO BOX 191020 SAN JUAN, PR 00919-1020 | 0000813735 | 01/14/2020 | Other - Tax & Fees | $82.35 |
| | | | **SUBTOTAL** | $82.35 |
| COMPANYBOX LLC 13347 SOUTH POINT BLVD CHARLOTTE, NC 28273 | 0000814363 | 12/06/2019 | Suppliers or vendors | $2,000.00 |
| | | | **SUBTOTAL** | $2,000.00 |
| COMPASS GROUP USA INC DBA EUREST DINING SERVICES 2400 YORKMONT RD CHARLOTTE, NC 28217 | 0000809705 | 11/21/2019 | Suppliers or vendors | $41,492.47 |
| | 0000811410 | 12/17/2019 | Suppliers or vendors | $18,490.18 |
| | 0000813954 | 01/22/2020 | Suppliers or vendors | $126,141.88 |
| | | | **SUBTOTAL** | $186,124.53 |
| COMPLETE CARE CONSULTING SERVICE LLC 957 CAPETOWN LN CLOVER, SC 29710 | 0000809807 | 11/21/2019 | Services | $2,250.00 |
| | 0000811756 | 12/19/2019 | Services | $2,250.00 |
| | 0000813399 | 01/15/2020 | Services | $2,250.00 |
| | | | **SUBTOTAL** | $6,750.00 |

Debtor Name: Boy Scouts of America                                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COMPTON OFFICE MACHINE LLC 267 DAWKINS DRIVE SUITE B LEWISBURG, WV 24901 | 0000811702 | 12/19/2019 | Suppliers or vendors | $29.03 |
| | 0000814018 | 01/22/2020 | Suppliers or vendors | $21.04 |
| | 0000815541 | 01/31/2020 | Suppliers or vendors | $439.83 |
| | | | **SUBTOTAL** | $489.90 |
| COMPUTER DIGITAL IMAGING CORPORATION 3440 N KNOX AVENUE CHICAGO, IL 60641 | 0000811476 | 12/17/2019 | Suppliers or vendors | $5,400.00 |
| | 0000816610 | 02/11/2020 | Suppliers or vendors | $28,721.00 |
| | | | **SUBTOTAL** | $34,121.00 |
| CONCORDIA PARISH SCHOOL BOARD SALES TAX DEPARTMENT P O BOX 160 VIDALIA, LA 71373-0160 | 0000813596 | 01/12/2020 | Other - Tax & Fees | $2.17 |
| | | | **SUBTOTAL** | $2.17 |
| CONNECTICUT RIVERS CNCL #66 60 DARLIN STREET EAST HARTFORD, CT 06108-3256 | 0000811020 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $3,467.74 |
| | 0000813065 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $3,422.87 |
| | 0000813843 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $985.43 |
| | 0000815268 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $4,485.00 |
| | 0000815269 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $57.00 |
| | 0000815270 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $104.50 |
| | 0000816108 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $7,722.00 |
| | 0000816109 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $120.00 |
| | 0000816110 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $3,260.55 |
| | | | **SUBTOTAL** | $23,625.09 |

Debtor Name: Boy Scouts of America                                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CONNECTICUT SECRETARY OF STATE<br>30 TRINITY STREET<br>PO BOX 150470<br>HARTFORD, CT 06115-0470 | 0000814328 | 12/06/2019 | Other - Tax & Fees | $50.00 |
| | 0000814356 | 12/06/2019 | Other - Tax & Fees | $50.00 |
| | | | **SUBTOTAL** | $100.00 |
| CONNECTICUT YANKEE CNCL#72<br>60 WELLINGTON ROAD<br>P O BOX 32<br>MILFORD, CT 06460-0032 | 0000811000 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,826.08 |
| | 0000813039 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,722.10 |
| | 0000813802 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $4.00 |
| | 0000813803 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $969.08 |
| | 0000815242 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,404.00 |
| | 0000815243 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,078.25 |
| | 0000816055 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $324.00 |
| | 0000816056 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,536.43 |
| | | | **SUBTOTAL** | $11,863.94 |
| CONNELL FOLEY LLP<br>56 LIVINGSTON AVE<br>ROSELAND, NJ 07068-1765 | 0000001929 | 12/19/2019 | Other - Legal (Non Abuse) | $25,864.55 |
| | 0000002043 | 02/05/2020 | Other - Legal (Non Abuse) | $19,548.88 |
| | 0000002062 | 02/11/2020 | Other - Legal (Non Abuse) | $11,072.06 |
| | | | **SUBTOTAL** | $56,485.49 |
| CONQUISTADOR CNCL NO 413<br>2603 N ASPEN AVE<br>ROSWELL, NM 88201-9785 | 0000814068 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $99.66 |
| | | | **SUBTOTAL** | $99.66 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CONRAD INDUSTRIES INC<br>DBA: A-B EMBLEM<br>PO BOX 695, 22 A-B EMBLEM DR<br>WEAVERVILLE, NC 28787 | 0000810230 | 12/03/2019 | Suppliers or vendors | $1,518.39 |
| | 0000811620 | 12/19/2019 | Suppliers or vendors | $3,213.28 |
| | 0000812494 | 01/08/2020 | Suppliers or vendors | $865.03 |
| | 0000815354 | 01/31/2020 | Suppliers or vendors | $1,181.22 |
| | | | **SUBTOTAL** | $6,777.92 |
| CONSOLIDATED COMMUNICATIONS<br>PO BOX 66523<br>ST LOUIS, MO 63166-6523 | 0000811219 | 12/12/2019 | Services | $148.73 |
| | 0000813353 | 01/15/2020 | Services | $153.88 |
| | 0000814792 | 01/31/2020 | Services | $153.00 |
| | | | **SUBTOTAL** | $455.61 |
| CONSOLIDATED ELECTRICAL<br>DISTRIBUTERS<br>CORPORATE HQ<br>1920 WESTRIDGE DR<br>IRVING, TX 75038 | 0000810428 | 12/05/2019 | Suppliers or vendors | $322.04 |
| | 0000811623 | 12/19/2019 | Suppliers or vendors | $96.88 |
| | 0000812676 | 01/08/2020 | Suppliers or vendors | $1,935.32 |
| | 0000814151 | 01/22/2020 | Suppliers or vendors | $16.65 |
| | 0000815359 | 01/31/2020 | Suppliers or vendors | $532.70 |
| | 0000816267 | 02/11/2020 | Suppliers or vendors | $253.98 |
| | | | **SUBTOTAL** | $3,157.57 |
| CONSTANT CONTACT INC<br>ATTN ACCOUNTS RECEIVABLE<br>1601 TRAPELO RD SUITE 329<br>WALTHAM, MA 02451 | 0000814373 | 12/06/2019 | Services | $47.97 |
| | 0000813633 | 01/07/2020 | Services | $6,228.60 |
| | 0000816736 | 01/07/2020 | Services | $47.97 |
| | 0000816870 | 02/10/2020 | Services | $47.97 |
| | | | **SUBTOTAL** | $6,372.51 |
| CONTINENTAL AMERICAN INSURANCE<br>COMPANY<br>2801 DEVINE STREET<br>COLUMBIA, SC 29205 | 0000810885 | 12/06/2019 | Other - Insurance | $1,558.88 |
| | 0000812898 | 01/08/2020 | Other - Insurance | $1,558.88 |
| | 0000816625 | 02/04/2020 | Other - Insurance | $1,558.88 |
| | | | **SUBTOTAL** | $4,676.64 |

Debtor Name: Boy Scouts of America                                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CONTINENTAL MESSAGE SOLUTION INC 41 S GRANT AVE COLUMBUS, OH 43215-3979 | 0000811563 | 12/17/2019 | Services | $200.00 |
| | 0000813512 | 01/15/2020 | Services | $200.00 |
| | 0000816677 | 02/12/2020 | Services | $219.76 |
| | | | **SUBTOTAL** | $619.76 |
| COOL WORKS (TM) PO BOX 383 MORRISON, CO 80465 | 0000812688 | 01/08/2020 | Services | $2,720.00 |
| | | | **SUBTOTAL** | $2,720.00 |
| COPPELL HARD EIGHT LTD 2111 W US HIGHWAY 377 GRANBURY, TX 76048 | 0000812136 | 12/31/2019 | Services | $1,096.88 |
| | | | **SUBTOTAL** | $1,096.88 |
| COPY THAT BUSINESS SERVICES 2130-B AYRSLEY TOWN BLVD CHARLOTTE, NC 28273 | 0000814873 | 01/31/2020 | Services | $147.04 |
| | | | **SUBTOTAL** | $147.04 |
| CORAL REEF PARK CO INC PO BOX 1560 KEY LARGO, FL 33033 | 0000815811 | 01/24/2020 | Suppliers or vendors | $398.70 |
| | 0000815822 | 01/30/2020 | Suppliers or vendors | $327.00 |
| | | | **SUBTOTAL** | $725.70 |
| CORALICIOUS INCORPORATED DBA SECRET SANDWICH SOCIETY 103 KELLER AVE FAYETTEVILLE, WV 25840 | 0000811757 | 12/19/2019 | Suppliers or vendors | $261.50 |
| | | | **SUBTOTAL** | $261.50 |
| CORE & MAIN LP 1830 CRAIG PARK CT ST LOUIS, MO 63146 | 0000812056 | 12/26/2019 | Services | $1,645.80 |
| | | | **SUBTOTAL** | $1,645.80 |
| CORENE BOEHLER ADDRESS ON FILE | 0000810764 | 12/10/2019 | Other - Expense Reimbursement | $91.35 |
| | 0000816509 | 02/11/2020 | Other - Expense Reimbursement | $280.42 |
| | | | **SUBTOTAL** | $371.77 |
| COREY KRUMPELMAN ADDRESS ON FILE | 0000809976 | 11/26/2019 | Other - Expense Reimbursement | $250.00 |
| | 0000813743 | 01/22/2020 | Other - Expense Reimbursement | $122.26 |
| | | | **SUBTOTAL** | $372.26 |

Debtor Name: Boy Scouts of America                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CORNERSTONE RELOCATION GROUP LLC<br>106 ALLEN RD<br>BASKING RIDGE, NJ 07920 | 0000809751 | 11/21/2019 | Services | $1,921.55 |
| | 0000812193 | 01/02/2020 | Services | $28,496.70 |
| | 0000813241 | 01/15/2020 | Services | $600.00 |
| | | | **SUBTOTAL** | $31,018.25 |
| CORNHUSKER CNCL NO 324<br>P O BOX 269<br>WALTON, NE 68461 | 0000814069 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $166.91 |
| | | | **SUBTOTAL** | $166.91 |
| CORONADO AREA CNCL NO 192<br>644 S OHIO ST<br>SALINA, KS 67401-3346 | 0000813793 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $122.52 |
| | | | **SUBTOTAL** | $122.52 |
| CORRA TECHNOLOGY INC<br>363 BLOOMFIELD AVE, STE 3C<br>MONTCLAIR, NJ 07042 | 0000810242 | 12/03/2019 | Services | $13,888.75 |
| | 0000810720 | 12/10/2019 | Services | $8,002.50 |
| | 0000811542 | 12/17/2019 | Services | $18,260.00 |
| | 0000812040 | 12/26/2019 | Services | $29,752.50 |
| | 0000813181 | 01/15/2020 | Services | $7,165.00 |
| | 0000815426 | 01/31/2020 | Services | $76,632.50 |
| | 0000815684 | 02/05/2020 | Services | $24,060.00 |
| | 0000816341 | 02/11/2020 | Services | $38,126.25 |
| | | | **SUBTOTAL** | $215,887.50 |
| CORSEN, GLENNA<br>870 HUMMINGBIRD DR.<br>SAN JOSE, CA 95125 | CHECK | 12/19/2019 | Other - Gift Annuity | $207.42 |
| | | | **SUBTOTAL** | $207.42 |
| CORY III, HALSEY D.<br>5 PINECREST DRIVE<br>HUNTINGTON, WV 25705-3439 | CHECK | 12/19/2019 | Other - Gift Annuity | $69.59 |
| | | | **SUBTOTAL** | $69.59 |
| COSHOW, DOROTHY ALANNAH<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $166.67 |
| | | | **SUBTOTAL** | $166.67 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COSMES OUTBOARD SERVICE LLC<br>44 PELICAN LN<br>BIG PINE KEY, FL 33043 | | | | |
| | 0000809998 | 11/26/2019 | Suppliers or vendors | $116.93 |
| | 0000810235 | 12/03/2019 | Suppliers or vendors | $3,960.52 |
| | 0000812270 | 12/19/2019 | Suppliers or vendors | $4,121.92 |
| | 0000815804 | 01/23/2020 | Suppliers or vendors | $2,698.15 |
| | 0000815651 | 02/05/2020 | Suppliers or vendors | $7,639.39 |
| | | | **SUBTOTAL** | $18,536.91 |
| COUNCIL UNEMPLOYMENT<br>JP MORGAN CHASE<br>CUPERTINO, CA 95014 | | | | |
| | 0000810194 | 11/26/2019 | Other - Benefits | $97,662.91 |
| | 0000812807 | 01/02/2020 | Other - Benefits | $47,806.67 |
| | 0000816811 | 02/11/2020 | Other - Benefits | $34,501.55 |
| | | | **SUBTOTAL** | $179,971.13 |
| COURTNEY NUNNALLY<br>ADDRESS ON FILE | | | | |
| | 0000810075 | 11/26/2019 | Other - Expense Reimbursement | $125.00 |
| | 0000810771 | 12/10/2019 | Other - Expense Reimbursement | $490.85 |
| | 0000812624 | 01/08/2020 | Other - Expense Reimbursement | $125.00 |
| | 0000815773 | 02/05/2020 | Other - Expense Reimbursement | $279.68 |
| | | | **SUBTOTAL** | $1,020.53 |
| COURTNEY S CHIV<br>ADDRESS ON FILE | 0000811131 | 12/12/2019 | Other - Expense Reimbursement | $16.11 |
| | | | **SUBTOTAL** | $16.11 |
| COVE MARINA GROUP LLC<br>DBA: CALOOSA COVE MARINA<br>73501 OVERSEAS HWY<br>ISLAMORADA, FL 33036 | | | | |
| | 0000811731 | 12/19/2019 | Suppliers or vendors | $728.97 |
| | 0000815831 | 01/31/2020 | Suppliers or vendors | $33.58 |
| | | | **SUBTOTAL** | $762.55 |
| COVINGTON & BURLIN LLP<br>ONE CITY CENTER<br>850 10TH ST NW<br>WASHINGTON, DC 20001 | | | | |
| | 0000810757 | 12/10/2019 | Services | $342,065.10 |
| | 0000812114 | 12/31/2019 | Services | $217,666.35 |
| | 0000812585 | 01/08/2020 | Services | $207,151.59 |
| | 0000815517 | 01/31/2020 | Services | $432,514.25 |
| | | | **SUBTOTAL** | $1,199,397.29 |
| COX, LESLIE H.<br>8 TERRACE CIRCLE<br>APT. 3-H<br>GREAT NECK, NY 11021-4132 | EFT | 12/19/2019 | Other - Gift Annuity | $2,744.70 |
| | | | **SUBTOTAL** | $2,744.70 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CR AIRPORT HOTEL ASSOCIATES LLC DBA COUNTRY INN & SUITES 9100 ATLANTIC DR SW CEDAR RAPIDS, IA 52404 | 0000812759 | 01/08/2020 | Services | $4,613.24 |
| | | | **SUBTOTAL** | $4,613.24 |
| CRADLE OF LIBERTY CNCL #525 1485 VALLEY FORGE ROAD WAYNE, PA19087 | 0000810423 | 12/05/2019 | Other - Local Council Other | $767.81 |
| | 0000810697 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $693.45 |
| | 0000811049 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $3,381.69 |
| | 0000811394 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $19.25 |
| | 0000812203 | 01/02/2020 | Other - Local Council Program, Leases & Equipment | $1,200.00 |
| | 0000813098 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $3,043.39 |
| | 0000813888 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,571.32 |
| | 0000815306 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $223.25 |
| | 0000816184 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $508.25 |
| | 0000816185 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $142.00 |
| | 0000816186 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,816.18 |
| | | | **SUBTOTAL** | $14,366.59 |
| CRAIG SONODA ADDRESS ON FILE | 0000815960 | 02/11/2020 | Other - Expense Reimbursement | $42.17 |
| | | | **SUBTOTAL** | $42.17 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CRAMER SECURITY & INVESTIGATIONS INC<br>PO BOX 1082<br>BECKLEY, WV 25802-1082 | | | | |
| | 0000809734 | 11/21/2019 | Services | $11,803.63 |
| | 0000810470 | 12/05/2019 | Services | $11,810.88 |
| | 0000811448 | 12/17/2019 | Services | $10,885.37 |
| | 0000813211 | 01/15/2020 | Services | $10,826.88 |
| | 0000813992 | 01/22/2020 | Services | $11,310.40 |
| | 0000815478 | 01/31/2020 | Services | $10,770.82 |
| | 0000816390 | 02/11/2020 | Services | $11,036.00 |
| | | | **SUBTOTAL** | $78,443.98 |
| CRANFILL SUMNER & HARTZOG LLP<br>P O BOX 27808<br>RALEIGH, NC 27611-7808 | | | | |
| | 0000001921 | 12/17/2019 | Services | $6,165.85 |
| | 0000001997 | 01/22/2020 | Services | $4,650.25 |
| | 0000002048 | 02/05/2020 | Services | $75,000.00 |
| | | | **SUBTOTAL** | $85,816.10 |
| CRATER LAKE CNCL NO 491<br>3039 HANLEY RD<br>CENTRAL POINT, OR 97502-1474 | 0000813794 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $302.10 |
| | 0000815233 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,162.00 |
| | 0000816041 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $553.00 |
| | 0000816631 | 02/12/2020 | Other - Local Council Program, Leases & Equipment | $974.19 |
| | | | **SUBTOTAL** | $2,991.29 |
| CREATIVE CIRCLE, LLC<br>PO BOX 74008799<br>CHICAGO, IL 60674-8799 | 0000809712 | 11/21/2019 | Services | $4,202.78 |
| | 0000810010 | 11/26/2019 | Services | $4,618.40 |
| | 0000811085 | 12/12/2019 | Services | $1,130.50 |
| | 0000811423 | 12/17/2019 | Services | $5,634.32 |
| | 0000811637 | 12/19/2019 | Services | $4,618.40 |
| | 0000811906 | 12/26/2019 | Services | $4,618.40 |
| | 0000813426 | 01/15/2020 | Services | $8,335.93 |
| | 0000813962 | 01/22/2020 | Services | $4,426.72 |
| | 0000815395 | 01/31/2020 | Services | $2,660.00 |
| | 0000815662 | 02/05/2020 | Services | $2,742.90 |
| | 0000816304 | 02/11/2020 | Services | $5,869.40 |
| | 0000816652 | 02/12/2020 | Services | $1,130.50 |
| | | | **SUBTOTAL** | $49,988.25 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CREATIVE KIDS FAR EAST LIMITED INC 750 CHESTNUT RIDGE RD, UNIT 301 CHESTNUT RIDGE, NY 10977 | 0000815137 | 01/31/2020 | Suppliers or vendors | $8,279.88 |
| | | | **SUBTOTAL** | $8,279.88 |
| CREATIVE LASER SOLUTIONS 13404 WOODLAND AVE KANSAS CITY, MO 64146 | 0000810537 | 12/05/2019 | Suppliers or vendors | $26.80 |
| | 0000811765 | 12/19/2019 | Suppliers or vendors | $187.60 |
| | 0000813415 | 01/15/2020 | Suppliers or vendors | $1,222.45 |
| | 0000814173 | 01/22/2020 | Suppliers or vendors | $90.50 |
| | 0000814902 | 01/31/2020 | Suppliers or vendors | $3,565.10 |
| | | | **SUBTOTAL** | $5,092.45 |
| CREATIVE MANAGER INC WORKAMAJIG 721 AUTH AVENUE OAKHURST, NJ 07755-2965 | 0000810197 | 11/30/2019 | Services | $250.00 |
| | 0000812345 | 12/31/2019 | Services | $250.00 |
| | 0000815582 | 01/31/2020 | Services | $250.00 |
| | | | **SUBTOTAL** | $750.00 |
| CREATIVE SPECIALTIES LLC PO BOX 27986 DENVER, CO 80227-0986 | 0000810482 | 12/05/2019 | Services | $929.73 |
| | 0000812192 | 01/02/2020 | Services | $11,055.00 |
| | 0000813236 | 01/15/2020 | Services | $945.50 |
| | 0000815514 | 01/31/2020 | Services | $3,824.35 |
| | | | **SUBTOTAL** | $16,754.58 |
| CREST CRAFT COMPANY 4460 LAKE FOREST DRIVE, SUITE 232 CINCINNATI, OH 45242 | 0000810126 | 11/26/2019 | Suppliers or vendors | $25,628.40 |
| | 0000810556 | 12/05/2019 | Suppliers or vendors | $4,482.52 |
| | 0000811540 | 12/17/2019 | Suppliers or vendors | $19.29 |
| | 0000811786 | 12/19/2019 | Suppliers or vendors | $1,470.07 |
| | 0000812238 | 01/02/2020 | Suppliers or vendors | $191.13 |
| | 0000813460 | 01/15/2020 | Suppliers or vendors | $22,319.24 |
| | 0000814194 | 01/22/2020 | Suppliers or vendors | $19.29 |
| | 0000814956 | 01/31/2020 | Suppliers or vendors | $42,533.89 |
| | | | **SUBTOTAL** | $96,663.83 |
| CREST CRAFT OF RI DIV OR J&A MKTG 200 COMPASS CIRCLE NORTH KINGSTOWN, RI 02852 | 0000809833 | 11/21/2019 | Suppliers or vendors | $2.59 |
| | 0000810564 | 12/05/2019 | Suppliers or vendors | $32.29 |
| | 0000811271 | 12/12/2019 | Suppliers or vendors | $1,215.36 |
| | 0000811789 | 12/19/2019 | Suppliers or vendors | $77.47 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CREST CRAFT OF RI DIV OR J&A MKTG<br>200 COMPASS CIRCLE<br>NORTH KINGSTOWN, RI 02852 | 0000812041 | 12/26/2019 | Suppliers or vendors | $11.41 |
| | 0000812719 | 01/08/2020 | Suppliers or vendors | $30.34 |
| | 0000813468 | 01/15/2020 | Suppliers or vendors | $12,005.02 |
| | 0000814204 | 01/22/2020 | Suppliers or vendors | $64.26 |
| | 0000814971 | 01/31/2020 | Suppliers or vendors | $13,590.10 |
| | | | **SUBTOTAL** | $27,028.84 |
| CRISTI RICHARDSON<br>ADDRESS ON FILE | 0000810274 | 12/03/2019 | Other - Expense Reimbursement | $26.74 |
| | | | **SUBTOTAL** | $26.74 |
| CRISTINA GOODWIN<br>ADDRESS ON FILE | 0000816458 | 02/11/2020 | Other - Expense Reimbursement | $22.49 |
| | | | **SUBTOTAL** | $22.49 |
| CROCKER, ESTELLE<br>110-12 179 STREET<br>ST. ALBANS, NY 11412 | CHECK | 12/19/2019 | Other - Gift Annuity | $87.50 |
| | | | **SUBTOTAL** | $87.50 |
| CROFTON, ALBERT C.<br>5701 SENECA POINT ROAD<br>NAPLES, NY 14512 | CHECK | 12/19/2019 | Other - Gift Annuity | $165.36 |
| | | | **SUBTOTAL** | $165.36 |
| CROMER BABB PORTER & HICKS<br>1418 LAUREL ST, STE A<br>COLUMBIA, SC 29201 | 0000002073 | 02/11/2020 | Services | $46,950.00 |
| | | | **SUBTOTAL** | $46,950.00 |
| CROSSAN, PAUL E.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $84.84 |
| | | | **SUBTOTAL** | $84.84 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CROSSROADS OF AMERICA COUNCIL NO 160 7125 FALL CREEK RD NORTH INDIANAPOLIS, IN 46256 | 0000813032 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $897.35 |
| | 0000813795 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $771.23 |
| | 0000815234 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $11,916.00 |
| | 0000815235 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $983.25 |
| | 0000816043 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $9,828.00 |
| | 0000816044 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $132.00 |
| | | | **SUBTOTAL** | $24,527.83 |
| CROTTY & SCHLITZ LLC 120 N LASALLE ST, 20TH FL CHICAGO, IL 60602 | 0000001878 | 11/26/2019 | Other - Legal (Non Abuse) | $260.00 |
| | 0000002007 | 01/31/2020 | Other - Legal (Non Abuse) | $4,250.00 |
| | | | **SUBTOTAL** | $4,510.00 |
| CROWD9 PTY LTD 33B SWAN WALK CHELSEA, VIC 3196 AUSTRALIA | 0000814376 | 12/06/2019 | Services | $49.00 |
| | 0000816744 | 01/07/2020 | Services | $49.00 |
| | 0000816874 | 02/10/2020 | Services | $49.00 |
| | | | **SUBTOTAL** | $147.00 |
| CROWN AWARDS NINE SKYLINE DRIVE HAWTHORNE, NY 10532 | 0000812243 | 01/02/2020 | Suppliers or vendors | $1,173.65 |
| | 0000814983 | 01/31/2020 | Suppliers or vendors | $21,167.40 |
| | | | **SUBTOTAL** | $22,341.05 |
| CROWN EQUIPMENT CORPORATION PO BOX 641173 CINCINNATI, OH 45264-1173 | 0000810530 | 12/05/2019 | Suppliers or vendors | $643.50 |
| | 0000811515 | 12/17/2019 | Suppliers or vendors | $643.50 |
| | 0000811758 | 12/19/2019 | Suppliers or vendors | $643.50 |
| | 0000813403 | 01/15/2020 | Suppliers or vendors | $727.16 |
| | 0000814161 | 01/22/2020 | Suppliers or vendors | $261.42 |
| | | | **SUBTOTAL** | $2,919.08 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CRUICKSHANK, ROBERT G.<br>2121 ARGILLITE ROAD<br>APT 208<br>FLATWOODS, KY 41139 | EFT | 12/19/2019 | Other - Gift Annuity | $3,650.00 |
| | | | **SUBTOTAL** | $3,650.00 |
| CRYSTAL BAY CORPORATION<br>DBA WOODLUND HOMES<br>PO BOX 600<br>WYOMING, MN 55092 | 0000815053 | 01/31/2020 | Suppliers or vendors | $114,069.00 |
| | | | **SUBTOTAL** | $114,069.00 |
| CSC HOLDINGS LLC<br>CP SANIBEL LLC-DBA SANIBEL<br>HARBOUR MARRIOTT RESORT&SPA<br>17260 HARBOUR POINTE DR<br>FT MYERS, FL 33908 | 0000816666 | 02/12/2020 | Services | $11,000.00 |
| | | | **SUBTOTAL** | $11,000.00 |
| CT CORPORATION<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | 0000813352 | 01/15/2020 | Services | $417.00 |
| | | | **SUBTOTAL** | $417.00 |
| CTBOOK HOLDINGS LLC<br>DBA BULK BOOKSTORE<br>3330 NW YEON AVE, STE 230<br>PORTLAND, OR 97210 | 0000812256 | 01/02/2020 | Services | $555.00 |
| | | | **SUBTOTAL** | $555.00 |
| CUBBY BOAT SJC, LLC<br>6186 WOODBURY RD<br>BOCA RATON, FL 33433 | 0000810029 | 11/26/2019 | Other - Lease | $3,200.00 |
| | 0000815427 | 01/31/2020 | Other - Lease | $3,500.00 |
| | | | **SUBTOTAL** | $6,700.00 |
| CUDJOE SALES FISHERMENS<br>WAREHOUSE<br>22536 OVERSEAS HWY<br>CUDJOE KEY, FL 33042 | 0000812538 | 01/08/2020 | Suppliers or vendors | $211.25 |
| | 0000814999 | 01/31/2020 | Suppliers or vendors | $129.20 |
| | | | **SUBTOTAL** | $340.45 |
| CULVERN, SHIRLEY B.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $404.19 |
| | | | **SUBTOTAL** | $404.19 |
| CUMMINS SALES & SERVICE<br>1600 BUERKLE RD<br>WHITE BEAR LAKE, MN 55110 | 0000816418 | 02/11/2020 | Services | $1,855.56 |
| | | | **SUBTOTAL** | $1,855.56 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CUNICO TIRE COMPANY 1042 SOUTH SECOND STREET RATON, NM 87740 | 0000811408 | 12/17/2019 | Suppliers or vendors | $658.44 |
| | 0000811516 | 12/17/2019 | Suppliers or vendors | $140.34 |
| | | | **SUBTOTAL** | $798.78 |
| CURTIS STYLES ADDRESS ON FILE | 0000810295 | 12/03/2019 | Services | $24.00 |
| | | | **SUBTOTAL** | $24.00 |
| CUSTOM ACCESSORIES INC 5900 AMI DR RICHMOND, IL 60071 | 0000810500 | 12/05/2019 | Suppliers or vendors | $6,852.00 |
| | | | **SUBTOTAL** | $6,852.00 |
| CUSTOM GREENSCAPING INC 1780 HURD DR IRVING, TX 75038 | 0000809808 | 11/21/2019 | Services | $3,170.57 |
| | 0000811517 | 12/17/2019 | Services | $2,950.00 |
| | 0000812013 | 12/26/2019 | Services | $3,170.57 |
| | 0000814164 | 01/22/2020 | Services | $3,170.57 |
| | 0000814875 | 01/31/2020 | Services | $1,168.56 |
| | | | **SUBTOTAL** | $13,630.27 |
| CUSTOM SECURITY LLC 8 STEPHEN DRIVE BEDFORD, NH 03110-5933 | 0000813141 | 01/15/2020 | Services | $283.50 |
| | | | **SUBTOTAL** | $283.50 |
| CUTTER & BUCK INC 101 ELLIOTT AVE W, STE 100 SEATTLE, WA 98119 | 0000810622 | 12/05/2019 | Suppliers or vendors | $124.68 |
| | | | **SUBTOTAL** | $124.68 |
| CYNTHIA A POLMAN ADDRESS ON FILE | 0000810675 | 12/10/2019 | Other - Expense Reimbursement | $63.76 |
| | | | **SUBTOTAL** | $63.76 |
| CYNTHIA ANN RASMUSSON ADDRESS ON FILE | 0000816682 | 02/12/2020 | Other - Expense Reimbursement | $27.60 |
| | | | **SUBTOTAL** | $27.60 |
| CYNTHIA GENTLEMAN ADDRESS ON FILE | 0000815524 | 01/31/2020 | Other - Expense Reimbursement | $176.61 |
| | | | **SUBTOTAL** | $176.61 |
| DABIR HAIDER ADDRESS ON FILE | 0000809683 | 11/21/2019 | Other - Expense Reimbursement | $32.00 |
| | 0000811857 | 12/26/2019 | Other - Expense Reimbursement | $2,401.72 |
| | | | **SUBTOTAL** | $2,433.72 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DACOTAH PAPER CO<br>DBA RANGE PAPER<br>1321 2ND AVE S<br>VIRGINIA, MN 55792-2905 | 0000815516 | 01/31/2020 | Suppliers or vendors | $2,142.36 |
| | | | **SUBTOTAL** | $2,142.36 |
| DAIOHS USA INC<br>DBA: FIRST CHOICE COFFEE SVCS<br>10600 E HURST BLVD, STE D<br>HURST, TX 76053 | 0000810442 | 12/05/2019 | Suppliers or vendors | $161.73 |
| | 0000812168 | 01/02/2020 | Suppliers or vendors | $86.25 |
| | | | **SUBTOTAL** | $247.98 |
| DAISY MANUFACTURING COMPANY<br>1700 N 2ND ST<br>ROGERS, AR 72756 | 0000810844 | 12/10/2019 | Other - Benefits | $256.84 |
| | | | **SUBTOTAL** | $256.84 |
| DAKOTA ELECTRIC ASSOCIATION<br>P. O. BOX 64427<br>ST. PAUL, MN 55164-0427 | 0000811981 | 12/26/2019 | Services | $154.10 |
| | 0000813404 | 01/15/2020 | Services | $159.48 |
| | | | **SUBTOTAL** | $313.58 |
| DALLAS SAFARI CLUB<br>13709 GAMMA RD<br>DALLAS, TX 75244 | 0000814533 | 12/06/2019 | Services | $100.00 |
| | | | **SUBTOTAL** | $100.00 |
| DAMAGE RECOVERY UNIT<br>P O BOX 801988<br>KANSAS CITY, MO 64180 | 0000810094 | 11/26/2019 | Other - Insurance | $716.16 |
| | | | **SUBTOTAL** | $716.16 |
| DAMAGE RECOVERY<br>PO BOX 801770<br>KANSAS CITY, MO 64180 | 0000810095 | 11/26/2019 | Other - Insurance | $162.00 |
| | 0000810096 | 11/26/2019 | Other - Insurance | $2,198.57 |
| | 0000811738 | 12/19/2019 | Other - Insurance | $1,277.04 |
| | | | **SUBTOTAL** | $3,637.61 |
| DAN BEARD CNCL NO 438<br>10078 READING RD<br>CINCINNATI, OH 45241 | 0000810996 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $7,245.28 |
| | 0000811612 | 12/19/2019 | Other - Local Council Program, Leases & Equipment | $8,814.46 |
| | 0000813033 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $7,694.85 |
| | 0000813796 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $901.38 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DAN BEARD CNCL NO 438<br>10078 READING RD<br>CINCINNATI, OH 45241 | 0000815236 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $269.50 |
| | 0000815237 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $72.63 |
| | 0000815238 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000816045 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $6,836.50 |
| | 0000816046 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $5,167.71 |
| | | | **SUBTOTAL** | $37,049.81 |
| DAN HUNKER<br>ADDRESS ON FILE | 0000809847 | 11/21/2019 | Suppliers or vendors | $678.95 |
| | | | **SUBTOTAL** | $678.95 |
| DANA SMITH<br>ADDRESS ON FILE | 0000811142 | 12/12/2019 | Other - Expense Reimbursement | $3,437.12 |
| | 0000812600 | 01/08/2020 | Other - Expense Reimbursement | $3,192.77 |
| | 0000816486 | 02/11/2020 | Other - Expense Reimbursement | $5,363.50 |
| | | | **SUBTOTAL** | $11,993.39 |
| DANA STULL<br>ADDRESS ON FILE | 0000813003 | 01/15/2020 | Other - Expense Reimbursement | $111.90 |
| | 0000815984 | 02/11/2020 | Other - Expense Reimbursement | $43.05 |
| | | | **SUBTOTAL** | $154.95 |
| DANAHER, FRANCIS R.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $166.67 |
| | | | **SUBTOTAL** | $166.67 |
| DANAHER, KENAN C.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $251.01 |
| | | | **SUBTOTAL** | $251.01 |
| DANAHER, TERANCE J.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $166.67 |
| | | | **SUBTOTAL** | $166.67 |
| DANIEL B HEFNER PLUMBING CO LLC<br>5527 RACINE AVENUE<br>CHARLOTTE, NC 28269 | 0000812715 | 01/08/2020 | Services | $160.88 |
| | 0000814202 | 01/22/2020 | Services | $167.70 |
| | | | **SUBTOTAL** | $328.58 |

Debtor Name: Boy Scouts of America                                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DANIEL B WALLACE ADDRESS ON FILE | 0000815653 | 02/05/2020 | Services | $3,200.00 |
| | | | **SUBTOTAL** | $3,200.00 |
| DANIEL BART ADDRESS ON FILE | 0000811873 | 12/26/2019 | Other - Expense Reimbursement | $293.75 |
| | 0000815983 | 02/11/2020 | Other - Expense Reimbursement | $4,390.76 |
| | | | **SUBTOTAL** | $4,684.51 |
| DANIEL BOONE CNCL NO 414 333 WEST HAYWOOD ST ASHEVILLE, NC 28801 | 0000810997 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,412.98 |
| | 0000813034 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,411.19 |
| | 0000813797 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $369.72 |
| | 0000815239 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $96.00 |
| | 0000816047 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,152.00 |
| | 0000816048 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,109.80 |
| | | | **SUBTOTAL** | $5,551.69 |
| DANIEL BUSBY ADDRESS ON FILE | 0000811446 | 12/17/2019 | Other - Expense Reimbursement | $1,602.10 |
| | 0000812542 | 01/08/2020 | Other - Expense Reimbursement | $193.22 |
| | 0000815711 | 02/05/2020 | Other - Expense Reimbursement | $416.70 |
| | | | **SUBTOTAL** | $2,212.02 |
| DANIEL DIETRICH ADDRESS ON FILE | 0000001971 | 01/08/2020 | Other - Legal (Abuse) | $7,980.00 |
| | | | **SUBTOTAL** | $7,980.00 |
| DANIEL HOOVER ADDRESS ON FILE | 0000814717 | 01/31/2020 | Other - Expense Reimbursement | $406.50 |
| | | | **SUBTOTAL** | $406.50 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DANIEL J BARNES ADDRESS ON FILE | 0000810225 | 12/03/2019 | Other - Expense Reimbursement | $2,490.89 |
| | 0000813001 | 01/15/2020 | Other - Expense Reimbursement | $1,658.64 |
| | 0000815981 | 02/11/2020 | Other - Expense Reimbursement | $4,075.99 |
| | | | **SUBTOTAL** | $8,225.52 |
| DANIEL RYAN SULLIVAN ADDRESS ON FILE | 0000811162 | 12/12/2019 | Other - Expense Reimbursement | $808.52 |
| | 0000815780 | 02/05/2020 | Other - Expense Reimbursement | $1,306.34 |
| | | | **SUBTOTAL** | $2,114.86 |
| DANIEL W MCNEIL ADDRESS ON FILE | 0000809876 | 11/21/2019 | Services | $17.39 |
| | | | **SUBTOTAL** | $17.39 |
| DANIEL WEBSTER CNCL #330 571 HOLT AVE MANCHESTER, NH 03109-5213 | 0000811183 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,801.95 |
| | 0000813309 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,739.81 |
| | 0000814070 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,193.20 |
| | | | **SUBTOTAL** | $6,734.96 |
| DANISE D HENRIQUEZ CFC ADDRESS ON FILE | 0000815813 | 01/27/2020 | Other - Tax & Fees | $11.00 |
| | | | **SUBTOTAL** | $11.00 |
| DARIN KINN ADDRESS ON FILE | 0000810667 | 12/10/2019 | Other - Expense Reimbursement | $34.50 |
| | | | **SUBTOTAL** | $34.50 |
| DARYLL COLLINS ADDRESS ON FILE | 0000810081 | 11/26/2019 | Suppliers or vendors | $225.00 |
| | 0000811713 | 12/19/2019 | Suppliers or vendors | $550.00 |
| | 0000812639 | 01/08/2020 | Suppliers or vendors | $625.00 |
| | 0000813282 | 01/15/2020 | Suppliers or vendors | $550.00 |
| | 0000815561 | 01/31/2020 | Suppliers or vendors | $550.00 |
| | 0000815787 | 02/05/2020 | Suppliers or vendors | $425.00 |
| | 0000816596 | 02/11/2020 | Suppliers or vendors | $550.00 |
| | | | **SUBTOTAL** | $3,475.00 |
| DATAMAX LEASING DIVISION PO BOX 2235 ST LOUIS, MO 63139-5535 | 0000809702 | 11/21/2019 | Services | $3,449.19 |
| | 0000810706 | 12/10/2019 | Services | $316.62 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DATAMAX<br>LEASING DIVISION<br>PO BOX 2235<br>ST LOUIS, MO 63139-5535 | 0000812819 | 12/13/2019 | Services | $455.66 |
| | 0000811409 | 12/17/2019 | Services | $109.82 |
| | 0000811628 | 12/19/2019 | Services | $3,449.19 |
| | 0000812498 | 01/08/2020 | Services | $549.93 |
| | 0000813142 | 01/15/2020 | Services | $3,904.85 |
| | 0000816280 | 02/11/2020 | Services | $3,904.85 |
| | | | **SUBTOTAL** | $16,140.11 |
| DAVCO ROOFING & SHEETMETAL<br>4408 NORTHPOINTE INDUSTRIAL BLVD<br>CHARLOTTLE, NC 28216 | 0000810539 | 12/05/2019 | Services | $4,021.88 |
| | | | **SUBTOTAL** | $4,021.88 |
| DAVE CORNELL<br>ADDRESS ON FILE | 0000812959 | 01/15/2020 | Other - Expense Reimbursement | $402.37 |
| | 0000813741 | 01/22/2020 | Other - Expense Reimbursement | $3,011.05 |
| | 0000815903 | 02/11/2020 | Other - Expense Reimbursement | $938.23 |
| | | | **SUBTOTAL** | $4,351.65 |
| DAVE MCKEEHAN<br>ADDRESS ON FILE | 0000815029 | 01/31/2020 | Services | $1,123.15 |
| | | | **SUBTOTAL** | $1,123.15 |
| DAVE SAVONE<br>ADDRESS ON FILE | 0000811808 | 12/19/2019 | Services | $3,472.79 |
| | | | **SUBTOTAL** | $3,472.79 |
| DAVID BAUR<br>ADDRESS ON FILE | 0000810853 | 12/10/2019 | Other - Expense Reimbursement | $971.25 |
| | 0000812776 | 01/08/2020 | Other - Expense Reimbursement | $136.72 |
| | 0000814230 | 01/22/2020 | Other - Expense Reimbursement | $266.84 |
| | SHARE WITHDRAWAL | 02/06/2020 | Other - Deferred Compensation | $255,840.02 |
| | | | **SUBTOTAL** | $257,214.83 |
| DAVID BONJOUR<br>ADDRESS ON FILE | 0000810253 | 12/03/2019 | Other - Expense Reimbursement | $600.00 |
| | 0000816386 | 02/11/2020 | Other - Expense Reimbursement | $26.71 |
| | | | **SUBTOTAL** | $626.71 |
| DAVID BURKE<br>ADDRESS ON FILE | 0000809840 | 11/21/2019 | Services | $400.00 |
| | | | **SUBTOTAL** | $400.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DAVID DOUGLASS ASSOCIATES INC<br>601 SW 2ND AVE, STE 1650<br>PORTLAND, OR 97204 | 0000810231 | 12/03/2019 | Services | $62.50 |
| | 0000812880 | 01/07/2020 | Services | $12,474.94 |
| | 0000815645 | 02/05/2020 | Services | $11,618.75 |
| | | | **SUBTOTAL** | $24,156.19 |
| DAVID F LEAKE<br>ADDRESS ON FILE | 0000810904 | 12/04/2019 | Services | $225.00 |
| | | | **SUBTOTAL** | $225.00 |
| DAVID ISOM<br>ADDRESS ON FILE | 0000811855 | 12/26/2019 | Other - Expense Reimbursement | $263.44 |
| | 0000812428 | 01/08/2020 | Other - Expense Reimbursement | $183.86 |
| | 0000815613 | 02/05/2020 | Other - Expense Reimbursement | $834.99 |
| | | | **SUBTOTAL** | $1,282.29 |
| DAVID KERLEY<br>ADDRESS ON FILE | 0000812975 | 01/15/2020 | Other - Expense Reimbursement | $590.04 |
| | | | **SUBTOTAL** | $590.04 |
| DAVID L KENNEKE<br>ADDRESS ON FILE | 0000811851 | 12/26/2019 | Other - Expense Reimbursement | $472.83 |
| | 0000812960 | 01/15/2020 | Other - Expense Reimbursement | $100.00 |
| | 0000815904 | 02/11/2020 | Other - Expense Reimbursement | $1,227.55 |
| | | | **SUBTOTAL** | $1,800.38 |
| DAVID MATTHEW HOMCE<br>ADDRESS ON FILE | 0000814006 | 01/22/2020 | Other - Expense Reimbursement | $685.47 |
| | | | **SUBTOTAL** | $685.47 |
| DAVID O'NEILL<br>ADDRESS ON FILE | 0000813549 | 01/15/2020 | Other - Expense Reimbursement | $3,745.46 |
| | | | **SUBTOTAL** | $3,745.46 |
| DAVID P TRUAX<br>ADDRESS ON FILE | 0000810249 | 12/03/2019 | Other - Expense Reimbursement | $225.55 |
| | 0000812541 | 01/08/2020 | Other - Expense Reimbursement | $727.21 |
| | 0000816379 | 02/11/2020 | Other - Expense Reimbursement | $1,522.83 |
| | | | **SUBTOTAL** | $2,475.59 |
| DAVID RICO<br>ADDRESS ON FILE | 0000810772 | 12/10/2019 | Other - Expense Reimbursement | $839.99 |
| | 0000815774 | 02/05/2020 | Other - Expense Reimbursement | $622.87 |
| | | | **SUBTOTAL** | $1,462.86 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DAVID SWOPE<br>ADDRESS ON FILE | 0000810968 | 12/12/2019 | Other - Expense Reimbursement | $1,198.86 |
| | 0000812471 | 01/08/2020 | Other - Expense Reimbursement | $1,112.72 |
| | 0000815963 | 02/11/2020 | Other - Expense Reimbursement | $1,755.95 |
| | | | **SUBTOTAL** | $4,067.53 |
| DAVID TAYLOR<br>ADDRESS ON FILE | 0000810860 | 12/10/2019 | Other - Expense Reimbursement | $240.00 |
| | | | **SUBTOTAL** | $240.00 |
| DAVID W KLINE<br>ADDRESS ON FILE | 0000811372 | 12/17/2019 | Other - Expense Reimbursement | $295.01 |
| | 0000812976 | 01/15/2020 | Other - Expense Reimbursement | $1,425.81 |
| | 0000815927 | 02/11/2020 | Other - Expense Reimbursement | $3,074.05 |
| | | | **SUBTOTAL** | $4,794.87 |
| DAVID W MCKEEHAN<br>ADDRESS ON FILE | 0000811684 | 12/19/2019 | Services | $8,000.00 |
| | 0000813233 | 01/15/2020 | Services | $11,500.00 |
| | 0000815507 | 01/31/2020 | Services | $25,000.00 |
| | | | **SUBTOTAL** | $44,500.00 |
| DAVID WERHANE<br>ADDRESS ON FILE | 0000816526 | 02/11/2020 | Other - Expense Reimbursement | $853.37 |
| | | | **SUBTOTAL** | $853.37 |
| DAVID WING<br>ADDRESS ON FILE | 0000815977 | 02/11/2020 | Other - Expense Reimbursement | $22.49 |
| | | | **SUBTOTAL** | $22.49 |
| DAVIDSON, ARLENE M.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $399.69 |
| | | | **SUBTOTAL** | $399.69 |
| DAVIS SUCCESS SOLUTIONS LLC<br>16950 N DALLAS PARKWAY, SUITE125<br>DALLAS, TX 75248 | 0000811166 | 12/12/2019 | Suppliers or vendors | $7,103.60 |
| | 0000812640 | 01/08/2020 | Suppliers or vendors | $3,928.40 |
| | 0000813283 | 01/15/2020 | Suppliers or vendors | $3,330.00 |
| | | | **SUBTOTAL** | $14,362.00 |
| DC TREASURER<br>DEPT OF FINANCE & REVENUE<br>POBOX 679<br>WASHINGTON, DC 20044 | 0000814664 | 01/17/2020 | Other - Tax & Fees | $399.42 |
| | | | **SUBTOTAL** | $399.42 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DCI / SHIRES INC<br>PO BOX 1259<br>2980 BIG LAUREL HWY, STE 7B<br>BLUEFIELD, WV 24701 | 0000809737 | 11/21/2019 | Services | $547,006.18 |
| | 0000810058 | 11/26/2019 | Services | $1,117,800.00 |
| | 0000813997 | 01/22/2020 | Services | $1,725,125.00 |
| | 0000815491 | 01/31/2020 | Services | $1,757,155.01 |
| | 0000816404 | 02/11/2020 | Services | $1,110,715.80 |
| | | | **SUBTOTAL** | $6,257,801.99 |
| DE LAGE LANDEN FINANCIAL SERVICES<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1602 | 0000810464 | 12/05/2019 | Suppliers or vendors | $183.07 |
| | 0000812535 | 01/08/2020 | Suppliers or vendors | $183.07 |
| | 0000815458 | 01/31/2020 | Suppliers or vendors | $183.07 |
| | | | **SUBTOTAL** | $549.21 |
| DE SOTO AREA CNCL NO 13<br>118 W PEACH ST<br>EL DORADO, AR 71730-5611 | 0000814071 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $25.08 |
| | | | **SUBTOTAL** | $25.08 |
| DE TAN NGUYEN - BPC<br>ADDRESS ON FILE | 0000809704 | 11/21/2019 | Suppliers or vendors | $1,362.91 |
| | 0000811077 | 12/12/2019 | Suppliers or vendors | $1,732.19 |
| | 0000811629 | 12/19/2019 | Suppliers or vendors | $2,249.63 |
| | | | **SUBTOTAL** | $5,344.73 |
| DE TAN NGUYEN<br>ADDRESS ON FILE | 0000810960 | 12/12/2019 | Other - Expense Reimbursement | $985.59 |
| | 0000812456 | 01/08/2020 | Other - Expense Reimbursement | $45.24 |
| | 0000815945 | 02/11/2020 | Other - Expense Reimbursement | $132.11 |
| | | | **SUBTOTAL** | $1,162.94 |
| DEBBIE DYSON<br>ADDRESS ON FILE | 0000812964 | 01/15/2020 | Other - Expense Reimbursement | $45.36 |
| | | | **SUBTOTAL** | $45.36 |
| DEBIE FRANZ<br>ADDRESS ON FILE | 0000812614 | 01/08/2020 | Other - Expense Reimbursement | $86.14 |
| | 0000816519 | 02/11/2020 | Other - Expense Reimbursement | $2.30 |
| | | | **SUBTOTAL** | $88.44 |
| DEBLIECK, LORRIN R.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $98.85 |
| | | | **SUBTOTAL** | $98.85 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DEBORAH SLAVIK<br>ADDRESS ON FILE | 0000812436 | 01/08/2020 | Other - Expense Reimbursement | $128.88 |
| | 0000815920 | 02/11/2020 | Other - Expense Reimbursement | $24.15 |
| | | | **SUBTOTAL** | $153.03 |
| DEBRA STRAKER<br>ADDRESS ON FILE | 0000812469 | 01/08/2020 | Other - Expense Reimbursement | $106.96 |
| | 0000815962 | 02/11/2020 | Other - Expense Reimbursement | $16.10 |
| | | | **SUBTOTAL** | $123.06 |
| DECISIONPATHHR<br>8720 RED OAK BLVD, STE 300<br>CHARLOTTE, NC 28217 | 0000809818 | 11/21/2019 | Services | $750.97 |
| | 0000809819 | 11/21/2019 | Services | $1,898.37 |
| | 0000810541 | 12/05/2019 | Services | $1,320.32 |
| | 0000810542 | 12/05/2019 | Services | $766.40 |
| | 0000810543 | 12/05/2019 | Services | $1,409.74 |
| | 0000811251 | 12/12/2019 | Services | $1,297.71 |
| | 0000811252 | 12/12/2019 | Services | $605.32 |
| | 0000811527 | 12/17/2019 | Services | $762.74 |
| | 0000811770 | 12/19/2019 | Services | $911.21 |
| | 0000811771 | 12/19/2019 | Services | $1,635.75 |
| | 0000812143 | 12/31/2019 | Services | $1,243.97 |
| | 0000812232 | 01/02/2020 | Services | $1,586.99 |
| | 0000813428 | 01/15/2020 | Services | $762.74 |
| | 0000813429 | 01/15/2020 | Services | $710.19 |
| | 0000813430 | 01/15/2020 | Services | $1,038.51 |
| | 0000813431 | 01/15/2020 | Services | $1,217.68 |
| | 0000813432 | 01/15/2020 | Services | $1,395.91 |
| | 0000814176 | 01/22/2020 | Services | $748.70 |
| | 0000814177 | 01/22/2020 | Services | $681.49 |
| | 0000814178 | 01/22/2020 | Services | $1,042.17 |
| | 0000814179 | 01/22/2020 | Services | $1,464.94 |
| | 0000815397 | 01/31/2020 | Services | $990.57 |
| | 0000815398 | 01/31/2020 | Services | $1,829.79 |
| | 0000816305 | 02/11/2020 | Services | $458.74 |
| | 0000816306 | 02/11/2020 | Services | $743.42 |
| | | | **SUBTOTAL** | $27,274.34 |
| DEE DEE JOHNSON<br>ADDRESS ON FILE | 0000811867 | 12/26/2019 | Other - Expense Reimbursement | $149.34 |
| | | | **SUBTOTAL** | $149.34 |

Debtor Name: Boy Scouts of America                                            Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DEGREE OF COMFORT LLC<br>C/O JASON BEEGLE<br>425 4TH RD<br>KEY LARGO, FL 33037 | 0000811433 | 12/17/2019 | Services | $250.00 |
| | 0000812177 | 01/02/2020 | Services | $135.00 |
| | 0000815425 | 01/31/2020 | Services | $250.00 |
| | 0000815824 | 01/31/2020 | Services | $150.00 |
| | 0000815683 | 02/05/2020 | Services | $2,450.00 |
| | | | **SUBTOTAL** | $3,235.00 |
| DEL SOL LC<br>280 W 10200 S<br>SANDY, UT 84070 | 0000814876 | 01/31/2020 | Suppliers or vendors | $1,247.30 |
| | | | **SUBTOTAL** | $1,247.30 |
| DELAWARE DIVISION OF REVENUE<br>P O BOX 8750<br>WILMINGTON, DE 19899-8750 | 0000810200 | 12/02/2019 | Other - Permits/License | $90.00 |
| | | | **SUBTOTAL** | $90.00 |
| DEL-MAR-VA CNCL#81<br>100 W 10TH ST SUITE 915<br>WILMINGTON, DE 19801 | 0000810998 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,967.88 |
| | 0000813035 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $55.00 |
| | 0000813036 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,533.22 |
| | 0000813798 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,606.41 |
| | 0000815240 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $430.00 |
| | 0000816049 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $110.00 |
| | 0000816050 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,402.84 |
| | | | **SUBTOTAL** | $10,105.35 |
| DELTA INN INC<br>DBA COURTYARD BY MARRIOTT-<br>PORTLAND AIR<br>11550 NE AIRPORT WAY<br>PORTLAND, OR 97220-1070 | 0000810599 | 12/05/2019 | Services | $7,840.42 |
| | | | **SUBTOTAL** | $7,840.42 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DELUXE SMALL BUSINESS SALE INC DBA DELUXE PO BOX 4656 CAROL STREAM, IL 60197 | 0000813479 | 01/15/2020 | Services | $1,924.00 |
| | | | **SUBTOTAL** | $1,924.00 |
| DENISE KUGLER ADDRESS ON FILE | 0000812978 | 01/15/2020 | Other - Expense Reimbursement | $243.05 |
| | 0000815929 | 02/11/2020 | Other - Expense Reimbursement | $89.20 |
| | | | **SUBTOTAL** | $332.25 |
| DENISE M AERTS STRITCH ADDRESS ON FILE | 0000811829 | 12/26/2019 | Other - Expense Reimbursement | $116.61 |
| | 0000815591 | 02/05/2020 | Other - Expense Reimbursement | $123.17 |
| | | | **SUBTOTAL** | $239.78 |
| DENNIS RICHARD PAWLEWICZ ADDRESS ON FILE | 0000810252 | 12/03/2019 | Other - Expense Reimbursement | $3,171.23 |
| | 0000812547 | 01/08/2020 | Other - Expense Reimbursement | $1,889.61 |
| | 0000816384 | 02/11/2020 | Other - Expense Reimbursement | $2,710.99 |
| | | | **SUBTOTAL** | $7,771.83 |
| DENNIS SHAGENA ADDRESS ON FILE | 0000811570 | 12/17/2019 | Services | $104.82 |
| | | | **SUBTOTAL** | $104.82 |
| DENNY WEBB ADDRESS ON FILE | 0000810034 | 11/26/2019 | Other - Lease | $7,000.00 |
| | 0000815433 | 01/31/2020 | Other - Lease | $14,000.00 |
| | | | **SUBTOTAL** | $21,000.00 |
| DENTONS US LLP 233 S WACKER DR, STE 5900 CHICAGO, IL 60606 | 0000001867 | 11/26/2019 | Other - Legal (Abuse) | $23,573.15 |
| | 0000001884 | 12/03/2019 | Other - Legal (Abuse) | $3,197.00 |
| | 0000001900 | 12/10/2019 | Other - Legal (Abuse) | $8,665.24 |
| | 0000001918 | 12/17/2019 | Other - Legal (Abuse) | $7,490.70 |
| | 0000001934 | 12/26/2019 | Other - Legal (Abuse) | $5,368.66 |
| | 0000002019 | 01/31/2020 | Other - Legal (Abuse) | $1,181.50 |
| | 0000002054 | 02/11/2020 | Other - Legal (Abuse) | $4,865.00 |
| | 0000816409 | 02/11/2020 | Other - Legal (Abuse) | $2,000.00 |
| | | | **SUBTOTAL** | $56,341.25 |
| DENVER AREA CNCL NO 61 10455 W 6TH AVE STE 100 DENVER, CO 80215 | 0000810788 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $68,179.45 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DENVER AREA CNCL NO 61<br>10455 W 6TH AVE STE 100<br>DENVER, CO 80215 | 0000810999 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $9,613.94 |
| | 0000001927 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $625.00 |
| | 0000813037 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $8,394.54 |
| | 0000813799 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,252.64 |
| | 0000816051 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $144.00 |
| | 0000816052 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,910.13 |
| | | | **SUBTOTAL** | $90,119.70 |
| DENVER CITY & COUNTY DEPT OF REVENUE-TREASURY DIV<br>PO BOX 17430<br>DENVER, CO 80217-0430 | 0000814630 | 01/16/2020 | Other - Tax & Fees | $339.00 |
| | | | **SUBTOTAL** | $339.00 |
| DEPARTAMENTO DE FINANZAZ MUNICIPIO AUTONOMO DE GUAYNABO<br>APARTADO 71370<br>GUAYNABO, PR 00970 | 0000812282 | 12/13/2019 | Other - Tax & Fees | $332.42 |
| | 0000813680 | 01/15/2020 | Other - Tax & Fees | $342.98 |
| | 0000816787 | 02/08/2020 | Other - Tax & Fees | $319.26 |
| | | | **SUBTOTAL** | $994.66 |
| DEPARTMENT OF EMPLOYMENT AND ECONOMIC DEVELOPMENT<br>332 MINNESOTA ST<br>ST PAUL, MN 55101-1351 | 0000814148 | 01/22/2020 | Other - Tax & Fees | $2,309.57 |
| | | | **SUBTOTAL** | $2,309.57 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION DIVISION OF WATER & WASTE<br>PO BOX 364<br>CHARLESTON, WV 25322 | 0000811549 | 12/17/2019 | Other - Tax & Fees | $374.00 |
| | | | **SUBTOTAL** | $374.00 |
| DEPARTMENT OF LABOR<br>P O BOX 30289<br>HARTFORD, CT 06150-0289 | 0000811999 | 12/26/2019 | Other - Tax & Fees | $25.00 |
| | | | **SUBTOTAL** | $25.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DEPT OF CONSUMER PROTECTION<br>55 ELM ST<br>PO BOX 120<br>HARTFORD, CT 06141-0120 | 0000810092 | 11/26/2019 | Other - Permits/License | $50.00 |
| | 0000810093 | 11/26/2019 | Other - Permits/License | $50.00 |
| | | | **SUBTOTAL** | $100.00 |
| DERBY WORX INC<br>1126 SUMMER CRK LN.<br>MILLSTADT, IL62260 | 0000810533 | 12/05/2019 | Suppliers or vendors | $0.05 |
| | 0000814886 | 01/31/2020 | Suppliers or vendors | $0.05 |
| | | | **SUBTOTAL** | $0.10 |
| DEREK BECHTEL<br>ADDRESS ON FILE | 0000810924 | 12/12/2019 | Other - Expense Reimbursement | $559.76 |
| | 0000811836 | 12/26/2019 | Other - Expense Reimbursement | $895.00 |
| | | | **SUBTOTAL** | $1,454.76 |
| DESIGN ASSOCIATES AD LLC<br>DBA ADVENTURE OUTFITTERS<br>PO BOX 32307<br>PHOENIX, AZ 85064 | 0000815465 | 01/31/2020 | Suppliers or vendors | $3,748.20 |
| | 0000816829 | 01/31/2020 | Suppliers or vendors | $1,088.62 |
| | | | **SUBTOTAL** | $4,836.82 |
| DESIGNS BY JM<br>JOEL MANALILI II<br>23511 ALISO CREEK RD, #48<br>ALISO VIEJO, CA 92656 | 0000812252 | 01/02/2020 | Suppliers or vendors | $600.00 |
| | 0000813509 | 01/15/2020 | Suppliers or vendors | $200.00 |
| | | | **SUBTOTAL** | $800.00 |
| DESIGNSENSORY<br>1740 COMMONS POINT DRIVE<br>CENTERPOINT COMMONS BLDG 1<br>KNOXVILLE, TN 37932 | 0000810078 | 11/26/2019 | Suppliers or vendors | $13,636.36 |
| | 0000812202 | 01/02/2020 | Suppliers or vendors | $13,636.36 |
| | | | **SUBTOTAL** | $27,272.72 |
| DEUTER USA INC<br>DEPT 0841<br>DENVER, CO 80256-0001 | 0000815092 | 01/31/2020 | Suppliers or vendors | $1,300.00 |
| | | | **SUBTOTAL** | $1,300.00 |
| DEVELOPMENT DIMENSIONS INTERNATIONAL INC<br>PO BOX 780470<br>PHILADELPHIA, PA 19178-0470 | 0000810731 | 12/10/2019 | Services | $1,800.00 |
| | 0000812534 | 01/08/2020 | Services | $150.00 |
| | 0000815700 | 02/05/2020 | Services | $150.00 |
| | | | **SUBTOTAL** | $2,100.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DHEERA LIMITED COMPANY LLC<br>PO BOX 16387<br>FORT WORTH, TX 76162 | 0000810061 | 11/26/2019 | Other - Rent | $13,043.92 |
| | 0000811939 | 12/26/2019 | Other - Rent | $12,575.10 |
| | 0000815501 | 01/31/2020 | Other - Rent | $13,453.80 |
| | | | **SUBTOTAL** | $39,072.82 |
| DIAL ONE GENERAL ELECTRONIC SECURITY INC<br>6114 MADISON RD<br>CINCINNATI, OH 45227 | 0000814165 | 01/22/2020 | Services | $119.85 |
| | | | **SUBTOTAL** | $119.85 |
| DIAMOND BRAND CANVAS PRODUCTS<br>145 CANE CREEK INDUSTRIAL PARK RD<br>SUITE 100<br>FLETCHER, NC 28732-6544 | 0000811096 | 12/12/2019 | Suppliers or vendors | $45.78 |
| | | | **SUBTOTAL** | $45.78 |
| DIANA LYNN<br>ADDRESS ON FILE | 0000811306 | 12/12/2019 | Suppliers or vendors | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| DIANA MADRIGAL<br>ADDRESS ON FILE | 0000810668 | 12/10/2019 | Other - Expense Reimbursement | $128.25 |
| | 0000812445 | 01/08/2020 | Other - Expense Reimbursement | $98.54 |
| | 0000815622 | 02/05/2020 | Other - Expense Reimbursement | $11.50 |
| | | | **SUBTOTAL** | $238.29 |
| DIANE KRAKOFF<br>ADDRESS ON FILE | 0000815771 | 02/05/2020 | Other - Expense Reimbursement | $60.45 |
| | | | **SUBTOTAL** | $60.45 |
| DIANE SMITH<br>ADDRESS ON FILE | 0000810681 | 12/10/2019 | Other - Expense Reimbursement | $3,394.86 |
| | 0000812991 | 01/15/2020 | Other - Expense Reimbursement | $1,698.92 |
| | 0000815635 | 02/05/2020 | Other - Expense Reimbursement | $272.51 |
| | | | **SUBTOTAL** | $5,366.29 |
| DIGITAL MARKETING & PRINT SOLUTIONS<br>3305 WILEY POST<br>CARROLLTON, TX 75006 | 0000809999 | 11/26/2019 | Services | $586.50 |
| | 0000810439 | 12/05/2019 | Services | $1,621.63 |
| | 0000811883 | 12/26/2019 | Services | $731.00 |
| | 0000813143 | 01/15/2020 | Services | $1,401.00 |
| | 0000815372 | 01/31/2020 | Services | $3,080.00 |
| | | | **SUBTOTAL** | $7,420.13 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DILLON GREEN<br>ADDRESS ON FILE | 0000813231 | 01/15/2020 | Services | $10,000.00 |
| | 0000816424 | 02/11/2020 | Services | $15,000.00 |
| | | | **SUBTOTAL** | $25,000.00 |
| DINAZ KACHHI-JWANI<br>ADDRESS ON FILE | 0000812440 | 01/08/2020 | Other - Expense Reimbursement | $97.97 |
| | 0000815620 | 02/05/2020 | Other - Expense Reimbursement | $731.48 |
| | | | **SUBTOTAL** | $829.45 |
| DION ENTERPRISES LLC<br>4900 W HUNDRED RD<br>CHESTER, VA 23831 | 0000815654 | 02/05/2020 | Suppliers or vendors | $6,962.41 |
| | | | **SUBTOTAL** | $6,962.41 |
| DIRECT COMMUNICATIONS ROCKLAND<br>150 S MAIN ST<br>ROCKLAND, ID 83271 | 0000810743 | 12/10/2019 | Services | $99.00 |
| | 0000813228 | 01/15/2020 | Services | $99.00 |
| | 0000816417 | 02/11/2020 | Services | $99.00 |
| | | | **SUBTOTAL** | $297.00 |
| DIRECT ENERGY BUSINESS,INC.<br>PO BOX 660749<br>DALLAS, TX 75266 | 0000811732 | 12/19/2019 | Services | $21,283.04 |
| | 0000814138 | 01/22/2020 | Services | $19,300.35 |
| | | | **SUBTOTAL** | $40,583.39 |
| DIRECTIONS USA INC<br>3922 WEST MARKET ST<br>GREENSBORO, NC 27407 | 0000814993 | 01/31/2020 | Suppliers or vendors | $240.00 |
| | | | **SUBTOTAL** | $240.00 |
| DIRECTOR OF TAXATION<br>KANSAS DEPARTMENT OF REVENUE<br>TOPEKA, KS 66625-0001 | 0000809950 | 11/20/2019 | Other - Tax & Fees | $1,025.86 |
| | 0000809959 | 11/20/2019 | Other - Tax & Fees | $2,620.61 |
| | 0000812294 | 12/16/2019 | Other - Tax & Fees | $1,404.87 |
| | 0000812301 | 12/17/2019 | Other - Tax & Fees | $556.00 |
| | 0000814686 | 01/22/2020 | Other - Tax & Fees | $1,244.20 |
| | 0000814687 | 01/22/2020 | Other - Tax & Fees | $661.18 |
| | 0000816806 | 02/11/2020 | Other - Tax & Fees | $708.83 |
| | 0000816807 | 02/11/2020 | Other - Tax & Fees | $1,582.12 |
| | | | **SUBTOTAL** | $9,803.67 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DIRECTV<br>PO BOX 105249<br>ATLANTA, GA30348-5249 | 0000814404 | 12/06/2019 | Services | $133.54 |
| | 0000810808 | 12/10/2019 | Services | $34.23 |
| | 0000813406 | 01/15/2020 | Services | $38.48 |
| | 0000814879 | 01/31/2020 | Services | $38.48 |
| | | | **SUBTOTAL** | $244.73 |
| DIRECTV<br>PO BOX 5006<br>CAROL STREAM, IL 60197-5006 | 0000810903 | 11/22/2019 | Services | $149.25 |
| | 0000811535 | 12/17/2019 | Services | $260.68 |
| | 0000812386 | 12/31/2019 | Services | $153.50 |
| | 0000813365 | 01/15/2020 | Services | $204.72 |
| | 0000814941 | 01/31/2020 | Services | $149.25 |
| | | | **SUBTOTAL** | $917.40 |
| DISH<br>PO BOX 94063<br>PALATINE, IL60094-4063 | 0000811494 | 12/17/2019 | Services | $128.33 |
| | 0000813355 | 01/15/2020 | Services | $139.07 |
| | 0000814877 | 01/31/2020 | Services | $144.42 |
| | | | **SUBTOTAL** | $411.82 |
| DISPLAY OPTIONS INC<br>9517 MONROE RD, STE A<br>CHARLOTTE, NC 28270-1489 | 0000810809 | 12/10/2019 | Suppliers or vendors | $39.99 |
| | 0000814880 | 01/31/2020 | Suppliers or vendors | $795.74 |
| | | | **SUBTOTAL** | $835.73 |
| DIVERSITY & LEADERSHIP INC<br>PO BOX 891212<br>HOUSTON, TX 77289-1212 | 0000812668 | 01/08/2020 | Suppliers or vendors | $3,500.00 |
| | | | **SUBTOTAL** | $3,500.00 |
| DIXIE ALUMINUM PRODUCTS INC<br>88509 OVERSEAS HIGHWAY MM 88<br>TAVERNIER, FL33070 | 0000810310 | 12/03/2019 | Services | $10.99 |
| | | | **SUBTOTAL** | $10.99 |
| DOCUNAV SOLUTIONS<br>8501 WADE BLVD, SUITE 760<br>FRISCO, TX 75034-5894 | 0000810236 | 12/03/2019 | Services | $4,320.00 |
| | | | **SUBTOTAL** | $4,320.00 |
| DOMINIC BAIMA<br>ADDRESS ON FILE | 0000812074 | 12/26/2019 | Other - Expense Reimbursement | $117.21 |
| | | | **SUBTOTAL** | $117.21 |
| DON CONOLY<br>ADDRESS ON FILE | 0000077270 | 01/15/2020 | Suppliers or vendors | $2,025.13 |
| | | | **SUBTOTAL** | $2,025.13 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DONALD DAY<br>ADDRESS ON FILE | 0000811367 | 12/17/2019 | Other - Expense Reimbursement | $984.94 |
| | 0000815186 | 01/31/2020 | Other - Expense Reimbursement | $220.11 |
| | | | **SUBTOTAL** | $1,205.05 |
| DONALD VAUGHAN<br>ADDRESS ON FILE | 0000815123 | 01/31/2020 | Suppliers or vendors | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| DONE RIGHT MERCHANDISING INC<br>105 UPPERCREST DR<br>MOORESVILLE, NC 28117 | 0000811584 | 12/17/2019 | Suppliers or vendors | $15,200.00 |
| | 0000815108 | 01/31/2020 | Suppliers or vendors | $10,400.00 |
| | | | **SUBTOTAL** | $25,600.00 |
| DONELLA PATALON<br>ADDRESS ON FILE | 0000813270 | 01/15/2020 | Suppliers or vendors | $432.00 |
| | 0000814027 | 01/22/2020 | Suppliers or vendors | $432.00 |
| | | | **SUBTOTAL** | $864.00 |
| DONNA K BRYANT<br>ADDRESS ON FILE | 0000810909 | 12/04/2019 | Services | $45.50 |
| | | | **SUBTOTAL** | $45.50 |
| DONNA RAE MURPHY<br>ADDRESS ON FILE | 0000816387 | 02/11/2020 | Other - Expense Reimbursement | $344.31 |
| | | | **SUBTOTAL** | $344.31 |
| DONNA SUE WHITE<br>ADDRESS ON FILE | 0000815975 | 02/11/2020 | Other - Expense Reimbursement | $27.86 |
| | | | **SUBTOTAL** | $27.86 |
| DOROTHY MOLTER MEM FOUNDATION<br>& MUSEUM<br>PO BOX 391<br>ELY, MN55731 | 0000811551 | 12/17/2019 | Suppliers or vendors | $1,197.00 |
| | | | **SUBTOTAL** | $1,197.00 |
| DOUBLE R ACQUISITION LLC<br>DBA DOUBLE R ELECTRIC<br>4010 FORNEY RD<br>MESQUITE, TX 75149 | 0000812225 | 01/02/2020 | Services | $534.32 |
| | 0000814882 | 01/31/2020 | Services | $553.14 |
| | | | **SUBTOTAL** | $1,087.46 |
| DOUG FALCONER<br>ADDRESS ON FILE | 0000811152 | 12/12/2019 | Other - Expense Reimbursement | $2,319.11 |
| | 0000813263 | 01/15/2020 | Other - Expense Reimbursement | $2,176.91 |
| | 0000816517 | 02/11/2020 | Other - Expense Reimbursement | $3,021.79 |
| | | | **SUBTOTAL** | $7,517.81 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DOUGHERTY, FREDERICK E. 13596 EUCALYPTUS ST. TUSTIN, CA 92782 | EFT | 12/19/2019 | Other - Gift Annuity | $1,922.02 |
| | | | **SUBTOTAL** | $1,922.02 |
| DOUGLAS WILLIAMSON ADDRESS ON FILE | 0000810206 | 12/03/2019 | Other - Expense Reimbursement | $1,129.05 |
| | | | **SUBTOTAL** | $1,129.05 |
| DOVER PUBLICATIONS INC 191 N WACKER DR, STE 1400 CHICAGO, IL 60606 | 0000816300 | 02/11/2020 | Suppliers or vendors | $1,201.76 |
| | | | **SUBTOTAL** | $1,201.76 |
| DOYLE SECURITY SYSTEMS PO BOX 1333 BUFFALO, NY 14240-1333 | 0000811519 | 12/17/2019 | Services | $121.56 |
| | | | **SUBTOTAL** | $121.56 |
| DPC INDUSTRIES INC PO BOX 301023 DALLAS, TX 75303-1023 | 0000809813 | 11/21/2019 | Suppliers or vendors | $359.58 |
| | 0000810112 | 11/26/2019 | Suppliers or vendors | $20.00 |
| | 0000812691 | 01/08/2020 | Suppliers or vendors | $20.00 |
| | 0000814170 | 01/22/2020 | Suppliers or vendors | $20.00 |
| | | | **SUBTOTAL** | $419.58 |
| DR RENEE BOVELLE ADDRESS ON FILE | 0000813380 | 01/15/2020 | Services | $39.33 |
| | | | **SUBTOTAL** | $39.33 |
| DROPBOX INC PO BOX 102345 PASADENA, CA 91189-2345 | 0000812756 | 01/08/2020 | Suppliers or vendors | $12,192.00 |
| | | | **SUBTOTAL** | $12,192.00 |
| DS SERVICES OF AMERICA INC DBA CRYSTAL SPRINGS PO BOX 660579 DALLAS, TX 75266-0579 | 0000810292 | 12/03/2019 | Suppliers or vendors | $85.15 |
| | 0000813494 | 01/15/2020 | Suppliers or vendors | $111.10 |
| | 0000815002 | 01/31/2020 | Suppliers or vendors | $339.70 |
| | | | **SUBTOTAL** | $535.95 |
| DTI INTEGRATED BUSINESS SOLUTIONS, INC. P O BOX 18254 GREENSBORO, NC 27419-8254 | 0000811438 | 12/17/2019 | Services | $6,000.00 |
| | 0000813984 | 01/22/2020 | Services | $38,200.00 |
| | | | **SUBTOTAL** | $44,200.00 |

Debtor Name: Boy Scouts of America                                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DUKE ENERGY<br>P O BOX 70516<br>CHARLOTTE, NC 28272-0516 | 0000809809 | 11/21/2019 | Services | $9,468.17 |
| | 0000810531 | 12/05/2019 | Services | $42.60 |
| | 0000811241 | 12/12/2019 | Services | $57.31 |
| | 0000811733 | 12/19/2019 | Services | $101.07 |
| | 0000811982 | 12/26/2019 | Services | $3,161.38 |
| | 0000812211 | 01/02/2020 | Services | $42.50 |
| | 0000814167 | 01/22/2020 | Services | $95.70 |
| | 0000814883 | 01/31/2020 | Services | $13,154.44 |
| | | | **SUBTOTAL** | $26,123.17 |
| DUNCAN-PARNELL CORPORATE<br>PO BOX 35649<br>CHARLOTTE, NC 28235 | 0000811548 | 12/17/2019 | Suppliers or vendors | $53.63 |
| | 0000813485 | 01/15/2020 | Suppliers or vendors | $55.97 |
| | 0000814992 | 01/31/2020 | Suppliers or vendors | $60.65 |
| | | | **SUBTOTAL** | $170.25 |
| DURHAM SCHOOL SERVICES<br>FILE 749085<br>LOS ANGELES, CA 90074-9085 | 0000811665 | 12/19/2019 | Services | $717.50 |
| | 0000813196 | 01/15/2020 | Services | $717.50 |
| | | | **SUBTOTAL** | $1,435.00 |
| DUSKY'S SPORT CENTER<br>110 N BRYAN RD<br>DANIA, FL 33004 | 0000811242 | 12/12/2019 | Services | $354.68 |
| | | | **SUBTOTAL** | $354.68 |
| DUSTIN ALTON STRUPP<br>PHOTOGRAPHER ALTON STRUPP<br>3759 SOUTHERN PKWY, APT 1<br>LOUISVILLE, KY 40214 | 0000813516 | 01/15/2020 | Services | $1,080.16 |
| | | | **SUBTOTAL** | $1,080.16 |
| DVS RENEWAL<br>17 E CHAPMAN ST<br>ELY, MN 55731 | 0000812821 | 12/13/2019 | Services | $262.25 |
| | | | **SUBTOTAL** | $262.25 |
| DYNAMICS | Auto Debit | 12/04/2019 | Other - Credit Card Fees | $13.00 |
| | Auto Debit | 01/06/2020 | Other - Credit Card Fees | $13.00 |
| | Auto Debit | 02/04/2020 | Other - Credit Card Fees | $13.00 |
| | | | **SUBTOTAL** | $39.00 |
| EAGLE RIVER DESIGNS<br>411 LOCUST LN<br>MOAB, UT 84532 | 0000809864 | 11/21/2019 | Suppliers or vendors | $610.00 |
| | | | **SUBTOTAL** | $610.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| EAGLES NEST OUTFITTERS, INC. C/O ENO HAMMOCKS A/R 601 SWEETEN CREEK INDUSTRIAL PARK RD ASHEVILLE, NC 28803 | 0000810037 | 11/26/2019 | Suppliers or vendors | $41,160.00 |
| | | | **SUBTOTAL** | $41,160.00 |
| EAN SERVICES LLC PO BOX 402383 ATLANTA, GA 30384-2383 | 0000810051 | 11/26/2019 | Services | $734.30 |
| | 0000810251 | 12/03/2019 | Services | $13.49 |
| | 0000811447 | 12/17/2019 | Services | $29,326.00 |
| | 0000812545 | 01/08/2020 | Services | $294.95 |
| | 0000813204 | 01/15/2020 | Services | $21,154.62 |
| | 0000813989 | 01/22/2020 | Services | $411.70 |
| | 0000815464 | 01/31/2020 | Services | $130.64 |
| | 0000815713 | 02/05/2020 | Services | $30,339.25 |
| | 0000816382 | 02/11/2020 | Services | $7.77 |
| | | | **SUBTOTAL** | $82,412.72 |
| EARNEST, AUDREY S. 907 NAPIERS POST DRIVE EVANS, GA 30809 | CHECK | 12/19/2019 | Other - Gift Annuity | $375.00 |
| | | | **SUBTOTAL** | $375.00 |
| EARTHVIEW INC 6800 N CAMINO MARTIN #166 TUCSON, AZ 85741 | 0000811578 | 12/17/2019 | Suppliers or vendors | $704.25 |
| | | | **SUBTOTAL** | $704.25 |
| EAST CAROLINA CNCL NO 426 313 BOY SCOUTS BLVD PO BOX 1698 KINSTON, NC 28503-1698 | 0000814073 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $945.56 |
| | 0000814737 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $261.00 |
| | | | **SUBTOTAL** | $1,206.56 |
| EAST CONTINENTAL SUPPLIES 7955 W 20TH AVE HIALEAH, FL 33014 | 0000810534 | 12/05/2019 | Suppliers or vendors | $38.50 |
| | 0000812014 | 12/26/2019 | Suppliers or vendors | $1,175.80 |
| | | | **SUBTOTAL** | $1,214.30 |
| EAST FELICIANA PARISH SALES TAX DEPARTMENT P O BOX 397 CLINTON, LA 70722-0397 | 0000813598 | 01/12/2020 | Other - Tax & Fees | $2.38 |
| | | | **SUBTOTAL** | $2.38 |

Debtor Name: Boy Scouts of America                                      Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| EAST TEXAS AREA CNCL#585<br>1331 E. FIFTH ST.<br>TYLER, TX 75701-3427 | 0000813038 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $99.00 |
| | 0000813800 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $221.00 |
| | 0000815241 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $187.00 |
| | 0000816053 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $4,233.00 |
| | | | **SUBTOTAL** | $4,740.00 |
| EASTERN ASPHALT PRODUCTS LLC<br>PO BOX 884<br>BECKLEY, WV 25802 | 0000815374 | 01/31/2020 | Services | $547.50 |
| | | | **SUBTOTAL** | $547.50 |
| EATON STREET LUMBER<br>MANLEY DE BOER LUMBER COMPANY<br>1109 EATON ST<br>KEY WEST, FL 33040-6926 | 0000810450 | 12/05/2019 | Suppliers or vendors | $89.40 |
| | 0000811257 | 12/12/2019 | Suppliers or vendors | $1,167.04 |
| | 0000811909 | 12/26/2019 | Suppliers or vendors | $802.34 |
| | 0000815406 | 01/31/2020 | Services | $529.96 |
| | 0000815666 | 02/05/2020 | Services | $1,259.52 |
| | | | **SUBTOTAL** | $3,848.26 |
| EBENEZER COUNSELING SERVICES<br>325 EBENEZER RD<br>KNOXVILLE, TN 37923-5310 | 0000002008 | 01/31/2020 | Other - Legal (Abuse) | $125.00 |
| | | | **SUBTOTAL** | $125.00 |
| ECO STRUCTURES AUSTRALIA PTY LTD<br>PO BOX 324<br>SOUTH FREMANTLE, WA 6162<br>AUSTRALIA | 0000811355 | 12/12/2019 | Suppliers or vendors | $14,595.00 |
| | 0000811356 | 12/12/2019 | Suppliers or vendors | $12,108.37 |
| | 0000811357 | 12/12/2019 | Suppliers or vendors | $3,083.79 |
| | 0000811358 | 12/12/2019 | Suppliers or vendors | $11,075.33 |
| | 0000811359 | 12/12/2019 | Suppliers or vendors | $19,867.50 |
| | 0000812311 | 12/18/2019 | Suppliers or vendors | $115,206.50 |
| | | | **SUBTOTAL** | $175,936.49 |
| ECOLAB PEST ELIM DIV<br>26252 NETWORK PLACE<br>CHICAGO, IL 60673-1262 | 0000811243 | 12/12/2019 | Services | $289.19 |
| | | | **SUBTOTAL** | $289.19 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ECOLAB<br>PO BOX 32027<br>NEW YORK, NY 10087-2027 | 0000809841 | 11/21/2019 | Suppliers or vendors | $382.63 |
| | 0000814988 | 01/31/2020 | Suppliers or vendors | $435.88 |
| | | | **SUBTOTAL** | $818.51 |
| EDELEN, MARGARET<br>4337 S. WATERCREST DR.<br>TOLEDO, OH 43614-3187 | CHECK | 12/19/2019 | Other - Gift Annuity | $40.63 |
| | | | **SUBTOTAL** | $40.63 |
| EDUARDO PATINO<br>ADDRESS ON FILE | 0000810273 | 12/03/2019 | Other - Expense Reimbursement | $202.91 |
| | | | **SUBTOTAL** | $202.91 |
| EDUPORIUM INC<br>1 BRIDGE ST, STE A300<br>NEWTON, MA 20458 | 0000814035 | 01/22/2020 | Suppliers or vendors | $4,830.72 |
| | 0000815569 | 01/31/2020 | Suppliers or vendors | $9,087.42 |
| | | | **SUBTOTAL** | $13,918.14 |
| EDWARD BLAKE EVANS<br>ADDRESS ON FILE | 0000811460 | 12/17/2019 | Other - Expense Reimbursement | $165.20 |
| | | | **SUBTOTAL** | $165.20 |
| EDWARDS OIL INC<br>820 HOOVER RD N<br>VIRGINIA, MN 55792 | 0000811520 | 12/17/2019 | Suppliers or vendors | $888.46 |
| | | | **SUBTOTAL** | $888.46 |
| EFTHIA "EFFIE" DELIMARKOS<br>ADDRESS ON FILE | 0000809682 | 11/21/2019 | Other - Expense Reimbursement | $886.04 |
| | 0000810660 | 12/10/2019 | Other - Expense Reimbursement | $392.49 |
| | 0000810941 | 12/12/2019 | Other - Expense Reimbursement | $823.22 |
| | | | **SUBTOTAL** | $2,101.75 |
| EGROUP RECOGNITION<br>11790 SUNRISE VALLEY DRIVE<br>RESTON, VA 20191 | 0000810627 | 12/05/2019 | Suppliers or vendors | $1,861.41 |
| | 0000811310 | 12/12/2019 | Suppliers or vendors | $3,175.20 |
| | 0000811592 | 12/17/2019 | Suppliers or vendors | $15,650.00 |
| | 0000812261 | 01/02/2020 | Suppliers or vendors | $1,950.00 |
| | 0000812793 | 01/08/2020 | Suppliers or vendors | $475.20 |
| | 0000813571 | 01/15/2020 | Suppliers or vendors | $20,267.58 |
| | 0000814240 | 01/22/2020 | Suppliers or vendors | $34,466.10 |
| | 0000815133 | 01/31/2020 | Suppliers or vendors | $89,948.80 |
| | | | **SUBTOTAL** | $167,794.29 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ELAINE L KLONICKI<br>ADDRESS ON FILE | 0000810149 | 11/26/2019 | Services | $150.00 |
| | 0000815747 | 02/05/2020 | Services | $200.00 |
| | | | SUBTOTAL | $350.00 |
| ELAINE RYCKELEY<br>ADDRESS ON FILE | 0000812163 | 12/31/2019 | Suppliers or vendors | $16.30 |
| | | | SUBTOTAL | $16.30 |
| ELIZABETH A WASHKA<br>ADDRESS ON FILE | 0000810202 | 12/03/2019 | Other - Expense Reimbursement | $60.30 |
| | | | SUBTOTAL | $60.30 |
| ELIZABETH EPPERSON<br>ADDRESS ON FILE | 0000811853 | 12/26/2019 | Other - Expense Reimbursement | $55.47 |
| | | | SUBTOTAL | $55.47 |
| ELIZABETH OLIVAS<br>ADDRESS ON FILE | 0000810964 | 12/12/2019 | Other - Expense Reimbursement | $1,948.73 |
| | | | SUBTOTAL | $1,948.73 |
| ELIZABETH QUARLES<br>ADDRESS ON FILE | 0000815853 | 02/11/2020 | Other - Expense Reimbursement | $75.00 |
| | 0000815854 | 02/11/2020 | Other - Expense Reimbursement | $32.00 |
| | | | SUBTOTAL | $107.00 |
| ELLEN BELTRAN<br>ADDRESS ON FILE | 0000812609 | 01/08/2020 | Other - Expense Reimbursement | $37.90 |
| | 0000815766 | 02/05/2020 | Other - Expense Reimbursement | $51.84 |
| | | | SUBTOTAL | $89.74 |
| ELLERBROCK, ROSE M.<br>1135 YOUNGS ROAD<br>APARTMENT C<br>WILLIAMSVILLE, NY 14221 | CHECK | 12/19/2019 | Other - Gift Annuity | $335.00 |
| | | | SUBTOTAL | $335.00 |
| ELLIOT INVESTMENT CORP<br>DBA PETALS & STEMS FLORIST<br>13319 MONTFORT DR<br>DALLAS, TX 75240 | 0000810758 | 12/10/2019 | Services | $258.00 |
| | 0000811953 | 12/26/2019 | Services | $520.95 |
| | 0000812586 | 01/08/2020 | Services | $76.00 |
| | 0000813244 | 01/15/2020 | Services | $1,364.99 |
| | 0000815748 | 02/05/2020 | Services | $157.00 |
| | | | SUBTOTAL | $2,376.94 |
| ELSA E STEWART<br>ADDRESS ON FILE | 0000812596 | 01/08/2020 | Other - Expense Reimbursement | $91.99 |
| | | | SUBTOTAL | $91.99 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ELSOM ELDRIDGE ADDRESS ON FILE | 0000810661 | 12/10/2019 | Other - Expense Reimbursement | $990.36 |
| | 0000812965 | 01/15/2020 | Other - Expense Reimbursement | $94.29 |
| | 0000815908 | 02/11/2020 | Other - Expense Reimbursement | $1,965.16 |
| | | | **SUBTOTAL** | $3,049.81 |
| ELY NORDIC SKI CLUB PO BOX 346 ELY, MN 55731 | 0000812818 | 12/13/2019 | Services | $150.00 |
| | | | **SUBTOTAL** | $150.00 |
| ELY NORTHLAND MARKET 1230 E SHERIDAN ST ELY, MN 55731 | 0000812813 | 12/06/2019 | Suppliers or vendors | $2,190.06 |
| | 0000812826 | 12/19/2019 | Suppliers or vendors | $4,977.85 |
| | | | **SUBTOTAL** | $7,167.91 |
| ELY SHUTTLES LLP 118 SUNSET RD ELY, MN 55731 | 0000816819 | 01/24/2020 | Services | $3,200.00 |
| | | | **SUBTOTAL** | $3,200.00 |
| EMBLEM ENTERPRISES INC PO BOX 10033 VAN NUYS, CA 91410-0033 | 0000812046 | 12/26/2019 | Suppliers or vendors | $262.26 |
| | | | **SUBTOTAL** | $262.26 |
| EMC OIL CORP. PO BOX 520882 MIAMI, FL 33152-0882 | 0000810572 | 12/05/2019 | Services | $50.00 |
| | | | **SUBTOTAL** | $50.00 |
| EMCI LTD 2101 S TRYON STREET CHARLOTTE, NC 28203 | 0000813507 | 01/15/2020 | Services | $787.50 |
| | | | **SUBTOTAL** | $787.50 |
| EMPLOYMENT DEVELOPMENT DEPT PO BOX 826219, ATTN: CASHIER-RB SACRAMENTO, CA 94230-6219 | 0000810170 | 11/26/2019 | Other - Tax & Fees | $4,626.81 |
| | | | **SUBTOTAL** | $4,626.81 |
| EMR ELEVATOR INC 2320 MICHIGAN CT ARLINGTON, TX 76016 | 0000811521 | 12/17/2019 | Services | $555.27 |
| | 0000813407 | 01/15/2020 | Services | $555.27 |
| | | | **SUBTOTAL** | $1,110.54 |
| EMS SOFTWARE LLC 6465 GREENWOOD PLAZA BLVD, STE 600 CENTENNIAL, CO 80111 | 0000815499 | 01/31/2020 | Services | $1,452.05 |
| | | | **SUBTOTAL** | $1,452.05 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| EN-R-G FOODS, INC.<br>P.O. BOX 771162<br>735 OAK STREET<br>STEAMBOAT SPRINGS, CO 80477 | 0000816283 | 02/11/2020 | Suppliers or vendors | $169,205.88 |
| | | | **SUBTOTAL** | $169,205.88 |
| ENTERPRISE HOLDINGS FRANCE SAS<br>37 RUE DU COLONEL PIERRE AVIA<br>CS 21601<br>CEDEX 15<br>PARIS, 75 75738<br>FRANCE | 0000812135 | 12/31/2019 | Other - Insurance | $447.10 |
| | | | **SUBTOTAL** | $447.10 |
| ERIC LANDE<br>ADDRESS ON FILE | 0000815160 | 01/31/2020 | Suppliers or vendors | $9.53 |
| | | | **SUBTOTAL** | $9.53 |
| ERIC OTTINGER<br>ADDRESS ON FILE | 0000815195 | 01/31/2020 | Other - Expense Reimbursement | $98.00 |
| | | | **SUBTOTAL** | $98.00 |
| ERIE SHORES CNCL NO 460<br>PO BOX 8728<br>TOLEDO, OH 43623-0728 | 0000812078 | 12/26/2019 | Other - Local Council Program, Leases & Equipment | $10,000.00 |
| | 0000814234 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $186.72 |
| | | | **SUBTOTAL** | $10,186.72 |
| ERIK PETERSEN<br>ADDRESS ON FILE | 0000810961 | 12/12/2019 | Other - Expense Reimbursement | $3,497.84 |
| | 0000812458 | 01/08/2020 | Other - Expense Reimbursement | $187.00 |
| | | | **SUBTOTAL** | $3,684.84 |
| ERIN ALEXANDER<br>ADDRESS ON FILE | 0000812954 | 01/15/2020 | Other - Expense Reimbursement | $1,384.69 |
| | 0000815892 | 02/11/2020 | Other - Expense Reimbursement | $160.73 |
| | | | **SUBTOTAL** | $1,545.42 |

Debtor Name: Boy Scouts of America                                           Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ERIN EISNER<br>ADDRESS ON FILE | 0000810972 | 12/12/2019 | Other - Expense Reimbursement | $692.38 |
| | 0000812994 | 01/15/2020 | Other - Expense Reimbursement | $63.87 |
| | 0000815968 | 02/11/2020 | Other - Expense Reimbursement | $927.78 |
| | 0000816837 | 02/11/2020 | Other - Non-Payroll Employee | $380,000.00 |
| | WIRE | 02/13/2020 | Other - Non-Payroll Employee | $380,000.00 |
| | | | **SUBTOTAL** | $761,684.03 |
| ERNEST ESPINOZA<br>ADDRESS ON FILE | 0000814013 | 01/22/2020 | Other - Expense Reimbursement | $1,088.23 |
| | 0000816469 | 02/11/2020 | Other - Expense Reimbursement | $100.57 |
| | | | **SUBTOTAL** | $1,188.80 |
| ESCALADE SPORTS<br>DEPT 78880<br>PO BOX 78000<br>DETROIT, MI 48278-0880 | 0000812226 | 01/02/2020 | Suppliers or vendors | $43.12 |
| | 0000814889 | 01/31/2020 | Suppliers or vendors | $8,310.40 |
| | | | **SUBTOTAL** | $8,353.52 |
| ESTES EXPRESS LINES<br>P O BOX 25612<br>RICHMOND, VA 23260-5612 | 0000809811 | 11/21/2019 | Services | $2,097.54 |
| | 0000810110 | 11/26/2019 | Services | $1,276.72 |
| | 0000811244 | 12/12/2019 | Services | $158.82 |
| | 0000811522 | 12/17/2019 | Services | $163.02 |
| | 0000812015 | 12/26/2019 | Services | $2,039.64 |
| | 0000813409 | 01/15/2020 | Services | $9,097.06 |
| | 0000814169 | 01/22/2020 | Services | $2,509.06 |
| | 0000814890 | 01/31/2020 | Services | $3,129.14 |
| | | | **SUBTOTAL** | $20,471.00 |
| ESTES EXPRESS LINES<br>P. O. BOX 25612<br>RICHMOND, VA 23260-5612 | 0000810332 | 12/03/2019 | Services | $1,087.28 |
| | 0000811591 | 12/17/2019 | Services | $114.08 |
| | 0000811821 | 12/19/2019 | Services | $942.29 |
| | 0000813567 | 01/15/2020 | Services | $1,757.83 |
| | 0000814239 | 01/22/2020 | Services | $1,976.60 |
| | 0000815127 | 01/31/2020 | Services | $1,180.76 |
| | | | **SUBTOTAL** | $7,058.84 |
| ESTES INDUSTRIES LLC<br>1295 H STREET<br>PENROSE, CO 81240 | 0000810626 | 12/05/2019 | Suppliers or vendors | $422.96 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ESTES INDUSTRIES LLC<br>1295 H STREET<br>PENROSE, CO 81240 | 0000812792 | 01/08/2020 | Suppliers or vendors | $165.47 |
| | 0000813570 | 01/15/2020 | Suppliers or vendors | $5,208.00 |
| | 0000815132 | 01/31/2020 | Suppliers or vendors | $362.72 |
| | | | **SUBTOTAL** | $6,159.15 |
| ETHAN MOONEY<br>ADDRESS ON FILE | 0000811133 | 12/12/2019 | Other - Expense Reimbursement | $304.20 |
| | 0000814010 | 01/22/2020 | Other - Expense Reimbursement | $333.52 |
| | | | **SUBTOTAL** | $637.72 |
| EVANGELINE AREA CNCL#212<br>2266 S COLLEGE ROAD EXT, STE E<br>LAFAYETTE, LA 70508 | 0000813801 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $170.85 |
| | 0000816054 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $348.00 |
| | | | **SUBTOTAL** | $518.85 |
| EVANGELINE PARISH<br>ADDRESS ON FILE | 0000813599 | 01/12/2020 | Other - Tax & Fees | $6.87 |
| | | | **SUBTOTAL** | $6.87 |
| EVANS SPORTS, INC.<br>P.O. BOX 130<br>CHAPIN, SC 29036 | 0000814182 | 01/22/2020 | Suppliers or vendors | $38,127.10 |
| | | | **SUBTOTAL** | $38,127.10 |
| EVEREST MOTIVATION TEAM PTE LTD<br>192 PANDAN LOOP<br>PANTECH BUSINESS HUB, #04-10<br>128381<br>SINGAPORE | 0000809972 | 11/22/2019 | Services | $1,000.00 |
| | | | **SUBTOTAL** | $1,000.00 |
| EVERETT COLLECTION INC<br>570 BROAD ST, 9TH FL<br>NEWARK, NJ 07102 | 0000810019 | 11/26/2019 | Services | $75.00 |
| | | | **SUBTOTAL** | $75.00 |
| EVERSOURCE<br>PO BOX 660369<br>DALLAS, TX 75266-0369 | 0000813446 | 01/15/2020 | Services | $598.72 |
| | | | **SUBTOTAL** | $598.72 |
| EVERYWHERE COMMUNICATIONS INC<br>30 WEST ST<br>ANNAPOLIS, MD 21401 | 0000811572 | 12/17/2019 | Services | $726.56 |
| | 0000816455 | 02/11/2020 | Services | $11,069.08 |
| | | | **SUBTOTAL** | $11,795.64 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| EVOQUA WATER TECHNOLOGIES LLC<br>28563 NETWORK PL<br>CHICAGO, IL 60673-1285 | 0000813544 | 01/15/2020 | Suppliers or vendors | $25,720.00 |
| | | | SUBTOTAL | $25,720.00 |
| EXPRESS U U BAR RANCHES<br>1115 HIGHWAY 21<br>CIMARRON, NM 87714 | 0000810156 | 11/26/2019 | Services | $1,449.96 |
| | 0000810611 | 12/05/2019 | Services | $1,333.96 |
| | 0000077277 | 01/24/2020 | Services | $1,004.00 |
| | | | SUBTOTAL | $3,787.92 |
| EXXEL OUTDOORS LLC<br>PO BOX 52572<br>PHOENIX, AZ 85072 | 0000812794 | 01/08/2020 | Suppliers or vendors | $11,265.60 |
| | | | SUBTOTAL | $11,265.60 |
| EXXONMOBIL<br>PO BOX 6404<br>SIOUX FALLS, SD 57117-6404 | 0000810291 | 12/03/2019 | Services | $73.92 |
| | 0000812276 | 12/23/2019 | Services | $110.30 |
| | 0000814795 | 01/31/2020 | Services | $100.91 |
| | | | SUBTOTAL | $285.13 |
| EXXONMOBILE<br>FOR SECURED CARD ONLY<br>DFW AREA, TX 75038 | 0000814412 | 12/06/2019 | Services | $30.54 |
| | 0000814413 | 12/06/2019 | Services | $47.91 |
| | | | SUBTOTAL | $78.45 |
| F & M HAT COMPANY INC<br>103 WALNUT STREET<br>P O BOX 40<br>DENVER, PA 17517-0040 | 0000814966 | 01/31/2020 | Suppliers or vendors | $15,360.00 |
| | | | SUBTOTAL | $15,360.00 |
| FACEBOOK INC<br>ACCOUNTS RECEIVABLE<br>15161 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 0000810257 | 12/03/2019 | Services | $76,374.08 |
| | 0000814377 | 12/06/2019 | Services | $25.00 |
| | 0000814378 | 12/06/2019 | Services | $25.00 |
| | 0000814379 | 12/06/2019 | Services | $25.00 |
| | 0000814380 | 12/06/2019 | Services | $35.00 |
| | 0000814395 | 12/06/2019 | Services | $50.00 |
| | 0000814531 | 12/06/2019 | Services | $600.00 |
| | 0000814537 | 12/06/2019 | Services | $600.00 |
| | 0000814562 | 12/06/2019 | Services | $900.00 |
| | 0000814572 | 12/06/2019 | Services | $248.43 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FACEBOOK INC ACCOUNTS RECEIVABLE 15161 COLLECTIONS CENTER DR CHICAGO, IL 60693 | 0000814595 | 12/06/2019 | Services | $900.00 |
| | 0000812109 | 12/31/2019 | Services | $1,585.27 |
| | 0000816724 | 01/07/2020 | Services | $75.00 |
| | 0000816725 | 01/07/2020 | Services | $75.00 |
| | 0000816727 | 01/07/2020 | Services | $125.00 |
| | 0000816740 | 01/07/2020 | Services | $85.63 |
| | 0000816918 | 01/07/2020 | Services | $900.00 |
| | 0000816921 | 01/07/2020 | Services | $146.19 |
| | 0000816937 | 01/07/2020 | Services | $900.00 |
| | 0000815493 | 01/31/2020 | Services | $3,046.53 |
| | 0000816873 | 02/10/2020 | Services | $37.02 |
| | | | **SUBTOTAL** | $86,758.15 |
| FAISAL AHMED ADDRESS ON FILE | 0000812604 | 01/08/2020 | Other - Expense Reimbursement | $85.00 |
| | | | **SUBTOTAL** | $85.00 |
| FAISAL RAJANI ADDRESS ON FILE | 0000810962 | 12/12/2019 | Other - Expense Reimbursement | $2,295.93 |
| | 0000812985 | 01/15/2020 | Other - Expense Reimbursement | $957.68 |
| | 0000815952 | 02/11/2020 | Other - Expense Reimbursement | $134.83 |
| | | | **SUBTOTAL** | $3,388.44 |
| FAR BANK ENTERPRISES PO BOX 24821 SEATTLE, WA 98124-0821 | 0000815103 | 01/31/2020 | Suppliers or vendors | $5,923.99 |
| | | | **SUBTOTAL** | $5,923.99 |
| FAR EAST COUNCIL 803 FAR EAST COUNCIL MCB CAMP FOSTER UNIT 35049 FPO AP 96373-5049 | 0000811482 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $35.75 |
| | 0000813311 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $11.00 |
| | 0000814074 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $708.07 |
| | | | **SUBTOTAL** | $754.82 |
| FASTENAL COMPANY PO BOX 1286 WINONA, MN 55987-1286 | 0000813480 | 01/15/2020 | Services | $41.58 |
| | | | **SUBTOTAL** | $41.58 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FAYETTE COUNTY CHAMBER OF COMMERCE<br>310 OYLER AVE<br>OAK HILL, WV 25901 | 0000810536 | 12/05/2019 | Services | $160.00 |
| | | | **SUBTOTAL** | $160.00 |
| FAYETTE COUNTY CLERK<br>C/O FAYETTE COUNTY BUILDING SAFETY DEPT.<br>PO BOX 307, 100 COURT STREET<br>FAYETTEVILLE, WV 25840 | 0000810184 | 11/26/2019 | Other - Tax & Fees | $3,320.00 |
| | | | **SUBTOTAL** | $3,320.00 |
| FEDEX DALLAS<br>PO BOX 660481<br>DALLAS, TX 75266-0481 | 0000809725 | 11/21/2019 | Services | $3,028.12 |
| | 0000810043 | 11/26/2019 | Services | $2,824.41 |
| | 0000810246 | 12/03/2019 | Services | $528.57 |
| | 0000810462 | 12/05/2019 | Services | $5.80 |
| | 0000810727 | 12/10/2019 | Services | $228.98 |
| | 0000811661 | 12/19/2019 | Services | $276.26 |
| | 0000812528 | 01/08/2020 | Services | $1,129.99 |
| | 0000813194 | 01/15/2020 | Services | $19,665.91 |
| | 0000815444 | 01/31/2020 | Services | $2,151.36 |
| | 0000815445 | 01/31/2020 | Services | $164.42 |
| | 0000815446 | 01/31/2020 | Services | $73.79 |
| | 0000815447 | 01/31/2020 | Services | $832.87 |
| | 0000815448 | 01/31/2020 | Services | $600.58 |
| | 0000815449 | 01/31/2020 | Services | $545.63 |
| | 0000815832 | 01/31/2020 | Services | $45.24 |
| | 0000815697 | 02/05/2020 | Services | $2,574.74 |
| | 0000816365 | 02/11/2020 | Services | $1,825.44 |
| | | | **SUBTOTAL** | $36,502.11 |
| FEDEX FREIGHT<br>DEPT CH PO BOX 10306<br>PALATINE, IL 60055-0306 | 0000812692 | 01/08/2020 | Services | $73.37 |
| | | | **SUBTOTAL** | $73.37 |
| FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | 0000809706 | 11/21/2019 | Services | $59,104.29 |
| | 0000810000 | 11/26/2019 | Services | $48,447.12 |
| | 0000810237 | 12/03/2019 | Services | $209.38 |
| | 0000810441 | 12/05/2019 | Services | $7,250.27 |
| | 0000810707 | 12/10/2019 | Services | $604.28 |
| | 0000811079 | 12/12/2019 | Services | $5,424.59 |

Debtor Name: Boy Scouts of America                                   Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | 0000811245 | 12/12/2019 | Services | $307.16 |
| | 0000811412 | 12/17/2019 | Services | $796.06 |
| | 0000811413 | 12/17/2019 | Services | $12,807.69 |
| | 0000811414 | 12/17/2019 | Services | $44,023.80 |
| | 0000811415 | 12/17/2019 | Services | $42,853.83 |
| | 0000811617 | 12/19/2019 | Services | $34,318.84 |
| | 0000811630 | 12/19/2019 | Services | $9.61 |
| | 0000811886 | 12/26/2019 | Services | $218.77 |
| | 0000811887 | 12/26/2019 | Services | $86.81 |
| | 0000811888 | 12/26/2019 | Services | $134.99 |
| | 0000811889 | 12/26/2019 | Services | $11,870.05 |
| | 0000811890 | 12/26/2019 | Services | $45,294.65 |
| | 0000811891 | 12/26/2019 | Services | $207.10 |
| | 0000811892 | 12/26/2019 | Services | $92.35 |
| | 0000811893 | 12/26/2019 | Services | $1,810.51 |
| | 0000811894 | 12/26/2019 | Services | $803.38 |
| | 0000811895 | 12/26/2019 | Services | $25.79 |
| | 0000811896 | 12/26/2019 | Services | $3,302.03 |
| | 0000811897 | 12/26/2019 | Services | $624.94 |
| | 0000811898 | 12/26/2019 | Services | $1,217.52 |
| | 0000811899 | 12/26/2019 | Services | $8.19 |
| | 0000811900 | 12/26/2019 | Services | $13.33 |
| | 0000811901 | 12/26/2019 | Services | $1,742.74 |
| | 0000811902 | 12/26/2019 | Services | $4,150.70 |
| | 0000812499 | 01/08/2020 | Services | $115,970.64 |
| | 0000813145 | 01/15/2020 | Services | $2,762.91 |
| | 0000813956 | 01/22/2020 | Services | $75,857.53 |
| | 0000815377 | 01/31/2020 | Services | $1,137.04 |
| | 0000815378 | 01/31/2020 | Services | $844.27 |
| | 0000815379 | 01/31/2020 | Services | $1,323.70 |
| | 0000815380 | 01/31/2020 | Services | $26.27 |
| | 0000815381 | 01/31/2020 | Services | $71,153.43 |
| | 0000815656 | 02/05/2020 | Services | $33,083.65 |
| | 0000816284 | 02/11/2020 | Services | $4,556.63 |
| | 0000816648 | 02/12/2020 | Services | $4,927.84 |
| | | | **SUBTOTAL** | $639,404.68 |
| FEDEX<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | 0000810440 | 12/05/2019 | Services | $5,759.71 |
| | 0000811411 | 12/17/2019 | Services | $5,474.94 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FEDEX<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | 0000811884 | 12/26/2019 | Services | $1,282.78 |
| | 0000811885 | 12/26/2019 | Services | $1,893.94 |
| | 0000813144 | 01/15/2020 | Services | $2,388.40 |
| | 0000813955 | 01/22/2020 | Services | $2,193.06 |
| | 0000815375 | 01/31/2020 | Services | $2,396.95 |
| | 0000815376 | 01/31/2020 | Services | $3,350.61 |
| | 0000816647 | 02/12/2020 | Services | $1,544.03 |
| | | | **SUBTOTAL** | $26,284.42 |
| FEE TRANSPORTATION SERVICES INC<br>3400 STONEWELL DR<br>LANCASTER, TX 75134-1536 | 0000810319 | 12/03/2019 | Services | $1,412.58 |
| | 0000815035 | 01/31/2020 | Services | $1,155.20 |
| | | | **SUBTOTAL** | $2,567.78 |
| FENWICK & WEST LLP<br>SILICON VALLEY CENTER<br>801 CALIFORNIA ST<br>MOUNTAIN VIEW, CA 94041 | 0000815523 | 01/31/2020 | Services | $25,000.00 |
| | 0000816827 | 02/13/2020 | Services | $33,500.00 |
| | | | **SUBTOTAL** | $58,500.00 |
| FERGUSON ENTERPRISES INC #1480<br>PO BOX 644054<br>PITTSBURGH, PA 15264-4054 | 0000811416 | 12/17/2019 | Suppliers or vendors | $352.77 |
| | 0000813146 | 01/15/2020 | Suppliers or vendors | $43.61 |
| | 0000815382 | 01/31/2020 | Suppliers or vendors | $11,487.99 |
| | | | **SUBTOTAL** | $11,884.37 |
| FERRELLGAS<br>PO BOX 173940<br>DENVER, CO 80217-3940 | 0000811523 | 12/17/2019 | Services | $865.69 |
| | 0000811761 | 12/19/2019 | Services | $929.02 |
| | 0000812227 | 01/02/2020 | Services | $1,193.71 |
| | 0000812690 | 01/08/2020 | Services | $1,527.70 |
| | 0000813410 | 01/15/2020 | Services | $1,956.81 |
| | 0000814892 | 01/31/2020 | Services | $5,095.96 |
| | | | **SUBTOTAL** | $11,568.89 |
| FIDELITY RETIREMENT SERVICES<br>ONE UTAH CENTER<br>SALT LAKE CITY, UT 84111 | 0000810876 | 12/03/2019 | Other - Benefits | $2,557.00 |
| | 0000810877 | 12/03/2019 | Other - Benefits | $354,940.95 |
| | 0000812288 | 12/16/2019 | Other - Benefits | $352,471.44 |
| | 0000812292 | 12/16/2019 | Other - Benefits | $1,200.00 |
| | 0000812379 | 01/06/2020 | Other - Benefits | $1,200.00 |
| | 0000812809 | 01/06/2020 | Other - Benefits | $340,524.91 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FIDELITY RETIREMENT SERVICES ONE UTAH CENTER SALT LAKE CITY, UT 84111 | 0000814619 | 01/16/2020 | Other - Benefits | $1,200.00 |
| | 0000814620 | 01/16/2020 | Other - Benefits | $377,119.01 |
| | 0000815840 | 02/03/2020 | Other - Benefits | $1,200.00 |
| | 0000815842 | 02/03/2020 | Other - Benefits | $377,033.36 |
| | 0000816840 | 02/13/2020 | Other - Benefits | $374,276.91 |
| | | | **SUBTOTAL** | $2,183,723.58 |
| FIESTA 2834 E 46TH ST VERNON, CA 90058 | 0000814894 | 01/31/2020 | Suppliers or vendors | $1,453.10 |
| | | | **SUBTOTAL** | $1,453.10 |
| FIFTH THIRD BANK ATTN: LORA JOYCE PO BOX 630900 CINCINNATI, OH 45263-0900 | Auto Debit | 12/12/2019 | Other - Bank Fees | $634.53 |
| | Auto Debit | 01/13/2020 | Other - Bank Fees | $667.94 |
| | Auto Debit | 02/12/2020 | Other - Bank Fees | $661.79 |
| | | | **SUBTOTAL** | $1,964.26 |
| FIHN, DAVID J. 620 NORTH SHORE DRIVE DETROIT LAKES, MN 56501-4500 | CHECK | 12/19/2019 | Other - Gift Annuity | $165.00 |
| | | | **SUBTOTAL** | $165.00 |
| FIHN, SHIRLEY M. 620 NORTH SHORE DRIVE DETROIT LAKES, MN 56501-4500 | EFT | 12/19/2019 | Other - Gift Annuity | $175.00 |
| | | | **SUBTOTAL** | $175.00 |
| FIIX INC 35 GOLDEN AVE, STE A-201 TORONTO, ON M6R 2J5 CANADA | 0000812138 | 12/31/2019 | Services | $6,588.00 |
| | 0000812672 | 01/08/2020 | Services | $999.36 |
| | 0000813383 | 01/15/2020 | Services | $3,035.76 |
| | | | **SUBTOTAL** | $10,623.12 |
| FILGO OIL COMPANY P O BOX 565421 DALLAS, TX 75356-5421 | 0000814172 | 01/22/2020 | Suppliers or vendors | $220.69 |
| | | | **SUBTOTAL** | $220.69 |
| FILMTRACK INC 12001 VENTURA PL, STE 500 STUDIO CITY, CA 91604-2622 | 0000810776 | 12/10/2019 | Services | $2,120.00 |
| | 0000813274 | 01/15/2020 | Services | $2,120.00 |
| | 0000816558 | 02/11/2020 | Services | $2,120.00 |
| | | | **SUBTOTAL** | $6,360.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FINCHAM ENTERPRISES INC<br>5601 WILSHIRE AVENUE NE<br>ALBUQUERQUE, NM 87113 | 0000810589 | 12/05/2019 | Suppliers or vendors | $150.00 |
| | 0000812151 | 12/31/2019 | Suppliers or vendors | $150.00 |
| | 0000815039 | 01/31/2020 | Suppliers or vendors | $150.00 |
| | | | **SUBTOTAL** | $450.00 |
| FINE, FRANCIS<br>3311 BELMAR BLVD<br>WALL, NJ 07719 | CHECK | 12/19/2019 | Other - Gift Annuity | $225.00 |
| | | | **SUBTOTAL** | $225.00 |
| FIRESIDE LODGE FURNITURE<br>PO BOX 665<br>PEQUOT LAKES, MN 56472 | 0000812501 | 01/08/2020 | Suppliers or vendors | $87,733.15 |
| | | | **SUBTOTAL** | $87,733.15 |
| FIRST ADVANTAGE LNS<br>PO BOX 403532<br>ATLANTA, GA 30384-3532 | 0000811116 | 12/12/2019 | Services | $148,416.67 |
| | 0000812552 | 01/08/2020 | Services | $148,416.67 |
| | 0000815717 | 02/05/2020 | Services | $148,416.67 |
| | | | **SUBTOTAL** | $445,250.01 |
| FIRST BANK - VIRGIN ISLANDS<br>ATTN: DELORES VELASQUEZ<br>P.O. BOX 100<br>CHRISTIANSTED, VI 00821-0100 | Auto Debit | 11/26/2019 | Other - Bank Fees | $65.00 |
| | Auto Debit | 11/29/2019 | Other - Bank Fees | $10.00 |
| | Auto Debit | 12/26/2019 | Other - Bank Fees | $65.00 |
| | Auto Debit | 12/31/2019 | Other - Bank Fees | $10.00 |
| | Auto Debit | 01/30/2020 | Other - Bank Fees | $65.00 |
| | Auto Debit | 01/31/2020 | Other - Bank Fees | $10.00 |
| | | | **SUBTOTAL** | $225.00 |
| FIRST STATE BANK OF THE FLORIDA KEYS<br>ATTN CORPORATE SERVICES<br>3406 N ROOSEVELT BLVD<br>KEYWEST, FL 33040 | Auto Debit | 12/03/2019 | Other - Bank Fees | $10.00 |
| | | | **SUBTOTAL** | $10.00 |
| FISHER AUTO PARTS INC<br>5126 GREENVILLE AVE.<br>STAUNTON, VA 24401 | 0000809707 | 11/21/2019 | Suppliers or vendors | $2,512.37 |
| | 0000811417 | 12/17/2019 | Suppliers or vendors | $53.19 |
| | 0000812500 | 01/08/2020 | Suppliers or vendors | $75.24 |
| | 0000815383 | 01/31/2020 | Suppliers or vendors | $41.84 |
| | 0000816285 | 02/11/2020 | Suppliers or vendors | $255.78 |
| | | | **SUBTOTAL** | $2,938.42 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FITZGERALD, EMILY<br>307 WATTS STREET<br>GRETNA, VA 24557-0616 | EFT | 12/19/2019 | Other - Gift Annuity | $1,169.55 |
| | | | **SUBTOTAL** | $1,169.55 |
| FIVE RIVERS CNCL NO 375<br>244 W WATER STREET<br>ELMIRA, NY 14901 | 0000813804 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $186.63 |
| | 0000815244 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $120.00 |
| | 0000816057 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $636.00 |
| | | | **SUBTOTAL** | $942.63 |
| FIXTURE PRONTO<br>5098 FOOTHILLS BLVD STE#3-312<br>ROSEVILLE, CA 95747 | 0000812229 | 01/02/2020 | Suppliers or vendors | $2,006.00 |
| | | | **SUBTOTAL** | $2,006.00 |
| FLEISHMAN HILLARD INC<br>PO BOX 771733<br>ST LOUIS, MO 63177 | 0000810002 | 11/26/2019 | Services | $22,601.28 |
| | | | **SUBTOTAL** | $22,601.28 |
| FLINT RIVER CNCL NO 95<br>1361 ZEBULON RD<br>GRIFFIN, GA 30224-5100 | 0000810689 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $225.00 |
| | 0000811001 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,079.58 |
| | 0000813040 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,684.30 |
| | 0000813041 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $225.00 |
| | 0000813805 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $347.77 |
| | 0000815245 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $199.50 |
| | 0000816058 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,502.36 |
| | 0000816059 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $225.00 |
| | | | **SUBTOTAL** | $5,488.51 |

Debtor Name: Boy Scouts of America                                              Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE<br>TALLAHASSEE, FL 32399-0120 | 0000810901 | 12/10/2019 | Other - Tax & Fees | $16,781.52 |
| | 0000812902 | 01/08/2020 | Other - Tax & Fees | $15,722.95 |
| | 0000816748 | 02/07/2020 | Other - Tax & Fees | $16,313.91 |
| | | | **SUBTOTAL** | $48,818.38 |
| FLORIDA DEPT OF AGRI & CONSUMER SVCS<br>PO BOX 6700<br>TALLAHASSEE, FL 32314-6700 | 0000814360 | 12/06/2019 | Other - Tax & Fees | $75.00 |
| | | | **SUBTOTAL** | $75.00 |
| FLORIDA KEYS AQUEDUCT AUTHORITY<br>1100 KENNEDY DRIVE<br>KEY WEST, FL 33040-4021 | 0000810794 | 12/10/2019 | Services | $5,131.29 |
| | 0000813357 | 01/15/2020 | Services | $3,526.02 |
| | 0000815819 | 01/29/2020 | Services | $761.09 |
| | | | **SUBTOTAL** | $9,418.40 |
| FLORIDA KEYS ELECTRIC COOPERATIVE ASSN<br>PO BOX 377<br>TAVERNIER, FL 33070-0377 | 0000809779 | 11/21/2019 | Services | $7,061.03 |
| | 0000812869 | 12/30/2019 | Services | $5,139.30 |
| | 0000814796 | 01/31/2020 | Services | $6,359.02 |
| | | | **SUBTOTAL** | $18,559.35 |
| FLORIDA KEYS PRINTING & GRAPHICS INC<br>DBA: PRINTING PLUS<br>99353 OVERSEAS HWY STE #6<br>KEY LARGO, FL 33037 | 0000815796 | 01/14/2020 | Suppliers or vendors | $376.25 |
| | | | **SUBTOTAL** | $376.25 |
| FLORIDA KEYS SAILING ADVENTURES<br>250 16TH AVE NE<br>ST PETERSBURG, FL 33704 | 0000810734 | 12/10/2019 | Services | $3,200.00 |
| | 0000815469 | 01/31/2020 | Services | $3,200.00 |
| | | | **SUBTOTAL** | $6,400.00 |
| FLOYD PFLUEGER & RINGER<br>200 WEST THOMAS ST SUITE 500<br>SEATTLE, WA 98119-4296 | 0000001879 | 11/26/2019 | Other - Legal (Abuse) | $2,394.15 |
| | 0000002009 | 01/31/2020 | Other - Legal (Abuse) | $400.50 |
| | 0000002082 | 02/12/2020 | Other - Legal (Abuse) | $3,406.42 |
| | | | **SUBTOTAL** | $6,201.07 |
| FLYING A SECURITY SYSTEMS, INC<br>12605 SW 114TH AVENUE<br>MIAMI, FL 33176 | 0000815657 | 02/05/2020 | Services | $719.00 |
| | | | **SUBTOTAL** | $719.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FLYTHE, WALTER W.<br>1228 KNOLLWOOD PL.<br>MARTINSVILLE, VA 24112 | EFT | 12/19/2019 | Other - Gift Annuity | $381.97 |
| | | | **SUBTOTAL** | $381.97 |
| FMH MATERIAL HANDLING SOLUTIONS<br>PO BOX 5052<br>DENVER, CO 80217 | 0000814869 | 01/31/2020 | Services | $716.20 |
| | | | **SUBTOTAL** | $716.20 |
| FOLAND WICKENS ROPER HOFER<br>& CRAWFORD PC<br>1200 MAIN ST, STE 2200<br>KANSAS CITY, MO 64105 | 0000001903 | 12/10/2019 | Other - Legal (Non Abuse) | $1,368.00 |
| | 0000001959 | 01/02/2020 | Other - Legal (Non Abuse) | $1,017.50 |
| | 0000002045 | 02/05/2020 | Other - Legal (Non Abuse) | $1,584.00 |
| | 0000002064 | 02/11/2020 | Other - Legal (Non Abuse) | $1,106.00 |
| | | | **SUBTOTAL** | $5,075.50 |
| FORESTRY SUPPLIERS INC<br>P.O. BOX 8397<br>JACKSON, MS 39284-8397 | 0000810708 | 12/10/2019 | Services | $50.91 |
| | | | **SUBTOTAL** | $50.91 |
| FOUNDATION CENTER<br>32 OLD SLIP 24TH FL<br>NEW YORK, NY 10005 | 0000815068 | 01/31/2020 | Services | $5,611.00 |
| | | | **SUBTOTAL** | $5,611.00 |
| FOX CHAPEL PUBLISHING<br>1970 BROAD STREET<br>E PETERSBURG, PA 17520 | 0000814201 | 01/22/2020 | Suppliers or vendors | $1,408.68 |
| | | | **SUBTOTAL** | $1,408.68 |
| FOX ROTHSCHILD LLP<br>2000 MARKET ST<br>PHILADELPHIA, PA 19103 | 0000811970 | 12/26/2019 | Other - Legal (Non Abuse) | $2,746.00 |
| | 0000812642 | 01/08/2020 | Other - Legal (Non Abuse) | $22,616.10 |
| | 0000813285 | 01/15/2020 | Other - Legal (Non Abuse) | $17,969.30 |
| | 0000815562 | 01/31/2020 | Other - Legal (Non Abuse) | $13,658.79 |
| | 0000816602 | 02/11/2020 | Other - Legal (Non Abuse) | $27,235.75 |
| | | | **SUBTOTAL** | $84,225.94 |
| FR ROGER LACHANCE<br>ADDRESS ON FILE | 0000810524 | 12/05/2019 | Services | $414.50 |
| | | | **SUBTOTAL** | $414.50 |
| FRAME, ROBERT B<br>406 STOUTENBURGH LANE<br>PITTSFORD, NY 14534-2365 | CHECK | 12/19/2019 | Other - Gift Annuity | $336.87 |
| | | | **SUBTOTAL** | $336.87 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FRANCOTYP POSTALIA INC<br>P O BOX 157<br>BEDFORD PARK, IL 60499-0157 | 0000813496 | 01/15/2020 | Services | $98.85 |
| | | | **SUBTOTAL** | $98.85 |
| FRANK E WELLING<br>ADDRESS ON FILE | 0000811086 | 12/12/2019 | Suppliers or vendors | $516.16 |
| | 0000811425 | 12/17/2019 | Suppliers or vendors | $20.00 |
| | 0000815400 | 01/31/2020 | Suppliers or vendors | $4,955.52 |
| | | | **SUBTOTAL** | $5,491.68 |
| FRANK G LOVE ENVELOPES INC<br>10733 E UTE ST<br>TULSA, OK 74116 | 0000811681 | 12/19/2019 | Services | $649.28 |
| | | | **SUBTOTAL** | $649.28 |
| FRANK MOSER<br>ADDRESS ON FILE | 0000810959 | 12/12/2019 | Other - Expense Reimbursement | $797.57 |
| | 0000812454 | 01/08/2020 | Other - Expense Reimbursement | $50.00 |
| | 0000815943 | 02/11/2020 | Other - Expense Reimbursement | $1,868.99 |
| | | | **SUBTOTAL** | $2,716.56 |
| FRANK REIGELMAN<br>ADDRESS ON FILE | 0000810963 | 12/12/2019 | Other - Expense Reimbursement | $154.69 |
| | 0000812987 | 01/15/2020 | Other - Expense Reimbursement | $931.55 |
| | 0000815631 | 02/05/2020 | Other - Expense Reimbursement | $266.33 |
| | 0000815954 | 02/11/2020 | Other - Expense Reimbursement | $3,545.00 |
| | | | **SUBTOTAL** | $4,897.57 |
| FRANKLIN C JOHNSON JR<br>ADDRESS ON FILE | 0000816478 | 02/11/2020 | Other - Expense Reimbursement | $11.50 |
| | | | **SUBTOTAL** | $11.50 |
| FRANKLIN PARISH SCHOOL BOARD<br>SALES AND USE TAX DEPARTMENT<br>P O DRAWER 710<br>WINNSBORO, LA 71295 | 0000813586 | 01/12/2020 | Other - Tax & Fees | $5.64 |
| | | | **SUBTOTAL** | $5.64 |
| FRED NESTEL X2469<br>ADDRESS ON FILE | 0000811977 | 12/26/2019 | Other - Expense Reimbursement | $53.10 |
| | | | **SUBTOTAL** | $53.10 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FRED WALLACE<br>ADDRESS ON FILE | 0000812419 | 01/08/2020 | Other - Expense Reimbursement | $4,723.86 |
| | 0000815891 | 02/11/2020 | Other - Expense Reimbursement | $1,858.53 |
| | | | **SUBTOTAL** | $6,582.39 |
| FRENCH CREEK CNCL NO 532<br>1815 ROBISON RD WEST<br>ERIE, PA 16509-4905 | 0000813808 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $291.43 |
| | 0000816060 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $808.00 |
| | | | **SUBTOTAL** | $1,099.43 |
| FRISCO FINANCIAL PLANNING LLC<br>2770 MAIN ST, STE 288<br>FRISCO, TX 75033 | 0000813413 | 01/15/2020 | Other - Benefits | $6,655.00 |
| | | | **SUBTOTAL** | $6,655.00 |
| FRM SOCKS LLC<br>227 POPLAR ST, PO BOX 298<br>OSAGE, IA 50461 | 0000812020 | 12/26/2019 | Suppliers or vendors | $3,290.93 |
| | | | **SUBTOTAL** | $3,290.93 |
| FRONTIER COMMUNICATIONS<br>PO BOX 740407<br>CINCINNATI, OH 45274-0407 | 0000809697 | 11/21/2019 | Services | $210.64 |
| | 0000810427 | 12/05/2019 | Services | $74.14 |
| | 0000810704 | 12/10/2019 | Services | $203.04 |
| | 0000810736 | 12/10/2019 | Services | $112.67 |
| | 0000811073 | 12/12/2019 | Services | $230.15 |
| | 0000811505 | 12/17/2019 | Services | $5,060.56 |
| | 0000811618 | 12/19/2019 | Services | $158.31 |
| | 0000811936 | 12/26/2019 | Services | $52.33 |
| | 0000812493 | 01/08/2020 | Services | $74.14 |
| | 0000813131 | 01/15/2020 | Services | $420.39 |
| | 0000814820 | 01/31/2020 | Services | $112.67 |
| | 0000814821 | 01/31/2020 | Services | $2,501.48 |
| | 0000815352 | 01/31/2020 | Services | $275.54 |
| | 0000816260 | 02/11/2020 | Services | $196.55 |
| | 0000816402 | 02/11/2020 | Services | $121.67 |
| | 0000816637 | 02/12/2020 | Services | $217.35 |
| | | | **SUBTOTAL** | $10,021.63 |
| FS SYSTEMS<br>517 ROSEWOOD LANE<br>FORNEY, TX 75126 | 0000811933 | 12/26/2019 | Suppliers or vendors | $776.38 |
| | 0000812549 | 01/08/2020 | Suppliers or vendors | $1,503.95 |
| | | | **SUBTOTAL** | $2,280.33 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FTI CONSULTING INC<br>88 PINE ST, 32ND FL<br>NEW YORK, NY 10005 | 0000813214 | 01/15/2020 | Services | $589,748.29 |
| | 0000816392 | 02/11/2020 | Services | $1,843,441.28 |
| | 0000816669 | 02/12/2020 | Services | $175,294.50 |
| | | | **SUBTOTAL** | $2,608,484.07 |
| FUEL VISUAL MEDIA INC<br>PO BOX 503025<br>INDIANAPOLIS, IN 46250 | 0000810003 | 11/26/2019 | Services | $451.25 |
| | 0000810443 | 12/05/2019 | Services | $126.00 |
| | 0000811632 | 12/19/2019 | Services | $34,850.00 |
| | 0000812169 | 01/02/2020 | Services | $640.00 |
| | 0000813148 | 01/15/2020 | Services | $23,077.50 |
| | 0000816287 | 02/11/2020 | Services | $11,400.00 |
| | 0000816649 | 02/12/2020 | Services | $5,700.00 |
| | | | **SUBTOTAL** | $76,244.75 |
| FULLER GENE<br>ADDRESS ON FILE | 0000809880 | 11/21/2019 | Suppliers or vendors | $69.68 |
| | | | **SUBTOTAL** | $69.68 |
| FUN SUN MARINE INC<br>4511 FLORAMAR TERRACE<br>NEW PORT RICHEY, FL34652 | 0000815424 | 01/31/2020 | Other - Lease | $3,200.00 |
| | | | **SUBTOTAL** | $3,200.00 |
| FUSFELD GROUP INC<br>15 LAVERDURE CIR<br>FRAMINGHAM, MA 01701 | 0000809741 | 11/21/2019 | Services | $2,000.00 |
| | 0000812567 | 01/08/2020 | Services | $2,000.00 |
| | | | **SUBTOTAL** | $4,000.00 |
| FUTURE FISHERMAN FOUNDATION<br>5998 N PLEASANT VIEW RD<br>PONCA CITY, OK74601 | 0000814901 | 01/31/2020 | Suppliers or vendors | $730.00 |
| | | | **SUBTOTAL** | $730.00 |
| G MEN ENVIRONMENTAL SERVICES INC<br>PO BOX 269<br>ELY, MN55731 | 0000811526 | 12/17/2019 | Services | $312.04 |
| | | | **SUBTOTAL** | $312.04 |
| GAIL KARAS<br>ADDRESS ON FILE | 0000815619 | 02/05/2020 | Other - Expense Reimbursement | $25.36 |
| | | | **SUBTOTAL** | $25.36 |
| GAIL RAUCH<br>ADDRESS ON FILE | 0000815861 | 02/11/2020 | Other - Expense Reimbursement | $29.90 |
| | | | **SUBTOTAL** | $29.90 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GAK STONN LLC<br>107 KIT CARSON RD, STE A<br>TAOS, NM 87571 | 0000810907 | 12/04/2019 | Suppliers or vendors | $350.00 |
| | | | **SUBTOTAL** | $350.00 |
| GALLES CHEVROLET<br>ADDRESS ON FILE | 0000816295 | 02/11/2020 | Suppliers or vendors | $1,778.63 |
| | | | **SUBTOTAL** | $1,778.63 |
| GALLUP INC<br>PO BOX 310284<br>DES MOINES, IA 50331-0284 | 0000812021 | 12/26/2019 | Suppliers or vendors | $7,130.74 |
| | | | **SUBTOTAL** | $7,130.74 |
| GAMEHAVEN CNCL #299<br>1124 11-1/2 ST SE<br>ROCHESTER, MN 55904-5097 | 0000813809 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $132.36 |
| | 0000815247 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $5,000.00 |
| | 0000816061 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $68.00 |
| | | | **SUBTOTAL** | $5,200.36 |
| GANNETT CO INC<br>DBA IMAGN CONTENT SERVICES<br>7950 JONES BRANCH DR<br>MCLEAN, VA 22107 | 0000811461 | 12/17/2019 | Suppliers or vendors | $300.00 |
| | 0000811687 | 12/19/2019 | Suppliers or vendors | $200.00 |
| | | | **SUBTOTAL** | $500.00 |
| GARDEN STATE COUNCIL #690<br>693 RANCOCAS ROAD<br>WESTHAMPTON, NJ 08060 | 0000813768 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $763.38 |
| | 0000816003 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $495.00 |
| | | | **SUBTOTAL** | $1,258.38 |
| GARMIN SERVICES INC<br>2 DELORME DR, STE 200<br>YARMOUTH, ME 04096-6965 | 0000814573 | 12/06/2019 | Suppliers or vendors | $291.16 |
| | 0000816917 | 01/07/2020 | Suppliers or vendors | $291.16 |
| | | | **SUBTOTAL** | $582.32 |
| GARRETT, ALBERT EARLE<br>119 WINSTON CT.<br>DANVILLE, VA 24541 | CHECK | 12/19/2019 | Other - Gift Annuity | $142.40 |
| | | | **SUBTOTAL** | $142.40 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GARTH DOWLING<br>ADDRESS ON FILE | 0000812967 | 01/15/2020 | Other - Expense Reimbursement | $116.33 |
| | 0000815909 | 02/11/2020 | Other - Expense Reimbursement | $541.32 |
| | | | **SUBTOTAL** | $657.65 |
| GARTNER INC<br>P O BOX 911319<br>DALLAS, TX 75391-1319 | 0000813488 | 01/15/2020 | Other - Insurance | $18,000.00 |
| | | | **SUBTOTAL** | $18,000.00 |
| GARY CARROLL<br>ADDRESS ON FILE | 0000811112 | 12/12/2019 | Other - Expense Reimbursement | $1,352.88 |
| | 0000815467 | 01/31/2020 | Other - Expense Reimbursement | $1,578.02 |
| | | | **SUBTOTAL** | $2,930.90 |
| GARY CHRISTIANSEN<br>ADDRESS ON FILE | 0000810851 | 12/10/2019 | Other - Expense Reimbursement | $87.15 |
| | | | **SUBTOTAL** | $87.15 |
| GARY HARTLEY<br>ADDRESS ON FILE | 0000811704 | 12/19/2019 | Services | $4,987.50 |
| | | | **SUBTOTAL** | $4,987.50 |
| GARY LEE<br>ADDRESS ON FILE | 0000813579 | 01/15/2020 | Suppliers or vendors | $21.39 |
| | | | **SUBTOTAL** | $21.39 |
| GATES SUPPLY<br>363 RAGLAND RD<br>BECKLEY, WV 25801 | 0000811764 | 12/19/2019 | Suppliers or vendors | $921.60 |
| | | | **SUBTOTAL** | $921.60 |
| GATEWAY AREA CNCL NO624<br>2600 QUARRY RD<br>LA CROSSE, WI 54601-3997 | 0000813810 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $138.20 |
| | | | **SUBTOTAL** | $138.20 |
| GAVIN CHO<br>ADDRESS ON FILE | 0000815078 | 01/31/2020 | Services | $306.40 |
| | | | **SUBTOTAL** | $306.40 |
| GCI OUTDOOR INC<br>DEPT 1900, PO BOX 4110<br>WOBURN, MA 01888-4110 | 0000815147 | 01/31/2020 | Suppliers or vendors | $14,170.80 |
| | | | **SUBTOTAL** | $14,170.80 |
| GECKOBRANDS, LLC<br>2950 PRAIRIE STREET SW STE#1000<br>GRANDVILLE, MI 49418 | 0000812019 | 12/26/2019 | Suppliers or vendors | $796.00 |
| | | | **SUBTOTAL** | $796.00 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GEMPLER'S<br>PO BOX 5175<br>JANESVILLE, WI 53547-5175 | 0000809859 | 11/21/2019 | Suppliers or vendors | $109.99 |
| | | | **SUBTOTAL** | $109.99 |
| GENE A BUTLER<br>ADDRESS ON FILE | 0000811835 | 12/26/2019 | Other - Expense Reimbursement | $97.52 |
| | | | **SUBTOTAL** | $97.52 |
| GENERAL DATATECH LP<br>P O BOX 650002<br>DEPT D8014<br>DALLAS, TX 75265 | 0000809731 | 11/21/2019 | Services | $895.00 |
| | | | **SUBTOTAL** | $895.00 |
| GENERAL MAILING AND SHIPPING SYSTEMS<br>8532 PASEO ALAMEDA NE<br>ALBUQUERQUE, NM 87113 | 0000812781 | 01/08/2020 | Services | $742.40 |
| | | | **SUBTOTAL** | $742.40 |
| GEORGE GILES & ASSOCIATES INC<br>DBA RIGHT MANAGEMENT<br>14131 MIDWAY RD, STE 1140<br>ADDISON, TX 75001 | 0000810553 | 12/05/2019 | Services | $2,750.00 |
| | 0000810818 | 12/10/2019 | Services | $2,750.00 |
| | 0000811264 | 12/12/2019 | Services | $19,250.00 |
| | | | **SUBTOTAL** | $24,750.00 |
| GEORGIA-CAROLINA CNCL #93<br>4132 MADELINE DRIVE<br>AUGUSTA, GA 30909 | 0000811186 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,442.93 |
| | 0000812789 | 01/08/2020 | Other - Local Council Program, Leases & Equipment | $100.00 |
| | 0000813313 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,889.70 |
| | 0000813314 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $108.64 |
| | 0000813315 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,169.65 |
| | 0000813316 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $298.97 |
| | 0000814077 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $85.45 |
| | | | **SUBTOTAL** | $5,095.34 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GERALD MAGAR JR<br>ADDRESS ON FILE | 0000815033 | 01/31/2020 | Services | $24,000.00 |
| | | | **SUBTOTAL** | $24,000.00 |
| GERARD SCANLAN<br>ADDRESS ON FILE | 0000813536 | 01/15/2020 | Other - Expense Reimbursement | $1,209.29 |
| | | | **SUBTOTAL** | $1,209.29 |
| GEROLAMO MCNULTY DIVIS &<br>LEWBART PC<br>121 S BROAD ST, STE 1400<br>PHILADELPHIA, PA 19107 | 0000001972 | 01/08/2020 | Other - Legal (Non Abuse) | $440.00 |
| | 0000002087 | 02/12/2020 | Other - Legal (Non Abuse) | $1,560.00 |
| | | | **SUBTOTAL** | $2,000.00 |
| GETGO INC<br>C/O LOGMEIN INC<br>PO BOX 50264<br>LOS ANGELES, CA 90074-0264 | 0000810544 | 12/05/2019 | Services | $245.00 |
| | 0000811528 | 12/17/2019 | Services | $1,999.99 |
| | 0000813435 | 01/15/2020 | Services | $245.00 |
| | 0000814917 | 01/31/2020 | Services | $245.00 |
| | | | **SUBTOTAL** | $2,734.99 |
| GETTY IMAGES INC<br>P O BOX 953604<br>ST. LOUIS, MO 63195-3604 | 0000811418 | 12/17/2019 | Suppliers or vendors | $175.00 |
| | 0000812090 | 12/31/2019 | Suppliers or vendors | $499.00 |
| | 0000812505 | 01/08/2020 | Suppliers or vendors | $499.00 |
| | 0000815386 | 01/31/2020 | Suppliers or vendors | $2,430.00 |
| | 0000815659 | 02/05/2020 | Suppliers or vendors | $50.00 |
| | 0000816293 | 02/11/2020 | Suppliers or vendors | $2,430.00 |
| | | | **SUBTOTAL** | $6,083.00 |
| GIANT BICYCLE INC<br>PO BOX 894416<br>LOS ANGELES, CA 90189-4416 | 0000816529 | 02/11/2020 | Suppliers or vendors | $1,806.85 |
| | | | **SUBTOTAL** | $1,806.85 |
| GIBBS SMITH PUBLISHER<br>PO BOX 667<br>LAYTON, UT 84041 | 0000816359 | 02/11/2020 | Suppliers or vendors | $2,247.75 |
| | | | **SUBTOTAL** | $2,247.75 |
| GIBSON, MARY A.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $79.62 |
| | | | **SUBTOTAL** | $79.62 |
| GIESELLA MAY<br>ADDRESS ON FILE | 0000810633 | 12/05/2019 | Suppliers or vendors | $45.14 |
| | | | **SUBTOTAL** | $45.14 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GILBERT LLP<br>1100 NEW YORK AVE NW, STE 700<br>WASHINGTON, DC 20005 | 0000810261 | 12/03/2019 | Services | $3,258.61 |
| | 0000811462 | 12/17/2019 | Services | $22,109.88 |
| | | | **SUBTOTAL** | $25,368.49 |
| GILLETT, JOHN B.<br>800A SOUTHERLY ROAD<br>APT 1131<br>TIMOIUM, MD 21286 | EFT | 12/19/2019 | Other - Gift Annuity | $887.52 |
| | ACH | 01/23/2020 | Other - Gift Annuity | $877.84 |
| | | | **SUBTOTAL** | $1,765.36 |
| GILLMANN SERVICES INC<br>11848 ROCK LANDING DR, STE 102<br>NEWPORT NEWS, VA 23606 | 0000810494 | 12/05/2019 | Services | $31,279.50 |
| | 0000810779 | 12/10/2019 | Services | $7,632.00 |
| | 0000811472 | 12/17/2019 | Services | $9,889.57 |
| | 0000811711 | 12/19/2019 | Services | $5,052.10 |
| | 0000813278 | 01/15/2020 | Services | $67,228.41 |
| | 0000813557 | 01/15/2020 | Services | $7,344.00 |
| | 0000815555 | 01/31/2020 | Services | $25,426.84 |
| | 0000816560 | 02/11/2020 | Services | $8,763.00 |
| | | | **SUBTOTAL** | $162,615.42 |
| GINA CIRCELLI<br>ADDRESS ON FILE | 0000810208 | 12/03/2019 | Other - Expense Reimbursement | $41.42 |
| | 0000815185 | 01/31/2020 | Other - Expense Reimbursement | $10.38 |
| | 0000815899 | 02/11/2020 | Other - Expense Reimbursement | $28.75 |
| | | | **SUBTOTAL** | $80.55 |
| GINA STRICKER<br>ADDRESS ON FILE | 0000812760 | 01/08/2020 | Services | $16.00 |
| | | | **SUBTOTAL** | $16.00 |
| GINTHER, ROBERT<br>102 GODSHALL RD.<br>COLLEGEVILLE, PA 19426-3522 | EFT | 12/19/2019 | Other - Gift Annuity | $360.00 |
| | | | **SUBTOTAL** | $360.00 |
| GLACIER'S EDGE COUNCIL #620<br>PO BOX 14135<br>MADISON, WI 53708-0135 | 0000811185 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,826.82 |
| | 0000813312 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,730.58 |
| | 0000814075 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $150.65 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GLACIER'S EDGE COUNCIL #620<br>PO BOX 14135<br>MADISON, WI 53708-0135 | 0000814076 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $418.01 |
| | 0000814738 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $590.00 |
| | | | **SUBTOTAL** | $4,716.06 |
| GLEN JOHNSON<br>ADDRESS ON FILE | 0000812438 | 01/08/2020 | Other - Expense Reimbursement | $84.00 |
| | 0000815617 | 02/05/2020 | Other - Expense Reimbursement | $8.88 |
| | | | **SUBTOTAL** | $92.88 |
| GLOBAL EQUIPMENT COMPANY INC<br>29833 NETWORK PLACE<br>CHICAGO, IL 60673-1298 | 0000812091 | 12/31/2019 | Suppliers or vendors | $1,512.13 |
| | 0000812170 | 01/02/2020 | Suppliers or vendors | $47.34 |
| | 0000813151 | 01/15/2020 | Suppliers or vendors | $49.39 |
| | 0000815387 | 01/31/2020 | Suppliers or vendors | $2,433.77 |
| | 0000816294 | 02/11/2020 | Suppliers or vendors | $621.76 |
| | | | **SUBTOTAL** | $4,664.39 |
| GLOBAL MED INDUSTRIES LLC<br>DBA HEARTSMART<br>PO BOX 78908<br>MILWAUKEE, WI 53278-8908 | 0000811247 | 12/12/2019 | Suppliers or vendors | $1,252.00 |
| | | | **SUBTOTAL** | $1,252.00 |
| GLOBALSCAPE<br>PO BOX 2567<br>SAN ANTONIO, TX 78299-2567 | 0000816651 | 02/12/2020 | Services | $2,685.00 |
| | | | **SUBTOTAL** | $2,685.00 |
| GOAL ZERO LLC<br>675 W 14600 S<br>BLUFFDALE, UT 84065 | 0000816542 | 02/11/2020 | Suppliers or vendors | $3,928.20 |
| | | | **SUBTOTAL** | $3,928.20 |
| GODADDY.COM LLC<br>14455 N HAYDEN RD, STE 226<br>SCOTTSDALE, AZ 85260-6993 | 0000816867 | 02/10/2020 | Suppliers or vendors | $79.99 |
| | | | **SUBTOTAL** | $79.99 |
| GOHRBAND, VIRGINIA H.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $358.63 |
| | | | **SUBTOTAL** | $358.63 |
| GOLDEN EMPIRE CNCL #47<br>PO BOX 13558<br>SACRAMENTO, CA 95853-3558 | 0000811187 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $9,736.30 |
| | 0000813317 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $7,758.37 |

Debtor Name: Boy Scouts of America                                              Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GOLDEN EMPIRE CNCL #47<br>PO BOX 13558<br>SACRAMENTO, CA 95853-3558 | 0000814078 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,353.03 |
| | 0000814739 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,695.75 |
| | 0000814740 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $270.75 |
| | 0000814741 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,245.45 |
| | 0000814742 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $2,954.50 |
| | | | **SUBTOTAL** | $25,014.15 |
| GOLDEN SPREAD CNCL #562<br>401 TASCOSA RD<br>AMARILLO, TX 79124-1619 | 0000810506 | 12/05/2019 | Other - Local Council Other | $24.00 |
| | 0000813325 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $380.00 |
| | 0000814090 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $76.11 |
| | | | **SUBTOTAL** | $480.11 |
| GOLDMAN SACHS<br>PO BOX 219711<br>KANSAS, MO 64121 | 0000809971 | 11/21/2019 | Other - Benefits | $24,270.97 |
| | 0000815578 | 01/31/2020 | Other - Benefits | $52,174.64 |
| | | | **SUBTOTAL** | $76,445.61 |
| GOLIN HARRIS INTERNATIONAL INC<br>13455 NOEL RD, FL 11<br>DALLAS, TX 75240 | 0000816676 | 02/12/2020 | Services | $295,000.00 |
| | | | **SUBTOTAL** | $295,000.00 |
| GOLLER, KARL<br>3900 WINDSOR HALL DRIVE<br>APT A-218<br>WILLIAMSBURG, VA 23188 | EFT | 12/19/2019 | Other - Gift Annuity | $1,423.36 |
| | | | **SUBTOTAL** | $1,423.36 |
| GOOD, JOHN T.<br>128 NORTH QUARTER<br>WILLIAMSBURG, VA 23185 | EFT | 12/19/2019 | Other - Gift Annuity | $88.75 |
| | | | **SUBTOTAL** | $88.75 |
| GOODMAN, TIM<br>9162 LAKELAND DR.<br>RICHMOND, VA 23229 | CHECK | 12/19/2019 | Other - Gift Annuity | $375.00 |
| | | | **SUBTOTAL** | $375.00 |

Debtor Name: Boy Scouts of America                                        Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GOOGLE, INC.<br>DEPARTMENT 33654<br>P O BOX 39000<br>SAN FRANCISCO, CA 94139 | 0000810006 | 11/26/2019 | Services | $10,356.22 |
| | 0000814369 | 12/06/2019 | Services | $500.00 |
| | 0000814370 | 12/06/2019 | Services | $500.00 |
| | 0000814374 | 12/06/2019 | Services | $500.00 |
| | 0000814375 | 12/06/2019 | Services | $500.00 |
| | 0000814383 | 12/06/2019 | Services | $500.00 |
| | 0000814386 | 12/06/2019 | Services | $500.00 |
| | 0000814389 | 12/06/2019 | Services | $266.82 |
| | 0000814394 | 12/06/2019 | Services | $500.00 |
| | 0000814397 | 12/06/2019 | Services | $500.00 |
| | 0000816726 | 01/07/2020 | Services | $500.00 |
| | 0000816728 | 01/07/2020 | Services | $500.00 |
| | 0000816729 | 01/07/2020 | Services | $500.00 |
| | 0000816735 | 01/07/2020 | Services | $500.00 |
| | 0000816737 | 01/07/2020 | Services | $500.00 |
| | 0000816743 | 01/07/2020 | Services | $500.00 |
| | 0000816747 | 01/07/2020 | Services | $500.00 |
| | 0000816750 | 01/07/2020 | Services | $500.00 |
| | 0000816751 | 01/07/2020 | Services | $500.00 |
| | 0000816752 | 01/07/2020 | Services | $500.00 |
| | 0000816753 | 01/07/2020 | Services | $500.00 |
| | 0000816754 | 01/07/2020 | Services | $500.00 |
| | 0000816758 | 01/07/2020 | Services | $183.19 |
| | 0000816760 | 01/07/2020 | Services | $500.00 |
| | 0000816863 | 02/10/2020 | Services | $500.00 |
| | 0000816865 | 02/10/2020 | Services | $500.00 |
| | 0000816866 | 02/10/2020 | Services | $500.00 |
| | 0000816868 | 02/10/2020 | Services | $500.00 |
| | 0000816871 | 02/10/2020 | Services | $500.00 |
| | 0000816875 | 02/10/2020 | Services | $500.00 |
| | 0000816877 | 02/10/2020 | Services | $500.00 |
| | 0000816878 | 02/10/2020 | Services | $500.00 |
| | 0000816880 | 02/10/2020 | Services | $500.00 |
| | 0000816882 | 02/10/2020 | Services | $500.00 |
| | 0000816887 | 02/10/2020 | Services | $500.00 |
| | 0000816888 | 02/10/2020 | Services | $250.31 |
| | 0000816889 | 02/10/2020 | Services | $500.00 |
| | 0000816890 | 02/10/2020 | Services | $500.00 |
| | | | **SUBTOTAL** | $28,056.54 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GORDON BLOCKER CONSULTING LLC<br>1701 SAGEBRUSH TRL<br>GRAPEVINE, TX 76051 | 0000815067 | 01/31/2020 | Services | $8,500.00 |
| | | | **SUBTOTAL** | $8,500.00 |
| GORDON FOOD SERVICE INC<br>PO BOX 88029<br>CHICAGO, IL 60680-1029 | 0000810142 | 11/26/2019 | Suppliers or vendors | $44.97 |
| | 0000812735 | 01/08/2020 | Suppliers or vendors | $882.69 |
| | 0000815009 | 01/31/2020 | Suppliers or vendors | $1,420.24 |
| | | | **SUBTOTAL** | $2,347.90 |
| GORMAN, MARY<br>1101 GARDEN PLAZA DRIVE<br>APT. 120<br>FLORISSANT, MO 63033-2212 | CHECK | 12/19/2019 | Other - Gift Annuity | $622.50 |
| | | | **SUBTOTAL** | $622.50 |
| GORMLEY, DARLENE<br>20707 TISBURY LANE<br>NORTH FORT MEYERS, FL 33917 | EFT | 12/19/2019 | Other - Gift Annuity | $675.00 |
| | | | **SUBTOTAL** | $675.00 |
| GRADY EDITORIAL SERVICE INC<br>423 S CREEK DR<br>OSPREY, FL 34229 | 0000813187 | 01/15/2020 | Suppliers or vendors | $750.00 |
| | | | **SUBTOTAL** | $750.00 |
| GRAHAM D GARSON<br>ADDRESS ON FILE | 0000810713 | 12/10/2019 | Other - Expense Reimbursement | $1,550.16 |
| | | | **SUBTOTAL** | $1,550.16 |
| GRAHAM YACHTING LLC<br>3555 LAKEFRONT TRL<br>HELENA, AL 35022 | 0000815660 | 02/05/2020 | Other - Lease | $3,200.00 |
| | | | **SUBTOTAL** | $3,200.00 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GRAINGER<br>DEPT 802392720<br>PO BOX 419267<br>KANSAS CITY, MO 64141-6267 | 0000809721 | 11/21/2019 | Suppliers or vendors | $442.47 |
| | 0000809835 | 11/21/2019 | Suppliers or vendors | $58.23 |
| | 0000810244 | 12/03/2019 | Suppliers or vendors | $76.97 |
| | 0000810722 | 12/10/2019 | Suppliers or vendors | $888.33 |
| | 0000811654 | 12/19/2019 | Suppliers or vendors | $198.77 |
| | 0000812100 | 12/31/2019 | Suppliers or vendors | $1,531.78 |
| | 0000812180 | 01/02/2020 | Suppliers or vendors | $97.09 |
| | 0000813186 | 01/15/2020 | Suppliers or vendors | $605.73 |
| | 0000813976 | 01/22/2020 | Suppliers or vendors | $605.73 |
| | 0000815431 | 01/31/2020 | Suppliers or vendors | $312.62 |
| | 0000815690 | 02/05/2020 | Suppliers or vendors | $251.34 |
| | 0000816348 | 02/11/2020 | Suppliers or vendors | $1,023.51 |
| | | | **SUBTOTAL** | $6,092.57 |
| GRAND CANYON CNCL #10<br>2969 N GREENFIELD RD<br>PHOENIX, AZ 85016-7715 | 0000811063 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $9,275.65 |
| | 0000811398 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $8.25 |
| | 0000813117 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $10,215.20 |
| | 0000813923 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $102.39 |
| | 0000813924 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $12.00 |
| | 0000813925 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,175.32 |
| | 0000815335 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $80.75 |
| | 0000816227 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $4,863.56 |
| | | | **SUBTOTAL** | $25,733.12 |
| GRAND COLUMBIA CNCL NO 614<br>12 NORTH 10TH AVE<br>YAKIMA, WA 98902 | 0000813807 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $138.60 |
| | | | **SUBTOTAL** | $138.60 |

Debtor Name: Boy Scouts of America                              Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GRAND ELY LODGE<br>1914 S 7TH ST<br>BRAINERD, MN 56401 | 0000813486 | 01/15/2020 | Services | $1,811.15 |
| | | | **SUBTOTAL** | $1,811.15 |
| GRAND NELLIE INC<br>7 PALM DRIVE<br>KEY WEST, FL 33040 | 0000810447 | 12/05/2019 | Other - Lease | $8,550.00 |
| | 0000815810 | 01/24/2020 | Other - Lease | $157.34 |
| | 0000816298 | 02/11/2020 | Other - Lease | $17,100.00 |
| | | | **SUBTOTAL** | $25,807.34 |
| GRAND TETON CNCL #107<br>3910 SOUTH YELLOWSTONE HWY<br>IDAHO FALLS, ID 83402 | 0000809987 | 11/26/2019 | Other - Local Council Program, Leases & Equipment | $44.50 |
| | 0000811062 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,224.86 |
| | 0000811397 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $44.50 |
| | 0000813116 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,495.23 |
| | 0000813922 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $98.08 |
| | 0000815331 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $90.00 |
| | 0000815332 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $44.50 |
| | 0000815333 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $44.50 |
| | 0000815334 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $44.50 |
| | 0000816225 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $35.75 |
| | 0000816226 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,535.16 |
| | | | **SUBTOTAL** | $5,701.58 |
| GRANGE SUPPLY INC<br>145 NE GILMAN BLVD<br>ISSAQUAH, WA 98027 | 0000813517 | 01/15/2020 | Suppliers or vendors | $2,641.45 |
| | | | **SUBTOTAL** | $2,641.45 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GRANITE TELECOMMUNICATIONS CLIENT ID 311 PO BOX 983119 BOSTON, MA 02298-3119 | 0000811220 | 12/12/2019 | Services | $30,705.05 |
| | 0000811496 | 12/17/2019 | Services | $47.76 |
| | 0000813360 | 01/15/2020 | Services | $31,819.96 |
| | 0000814139 | 01/22/2020 | Services | $47.33 |
| | | | **SUBTOTAL** | $62,620.10 |
| GRANT MIEHM ADDRESS ON FILE | 0000809797 | 11/21/2019 | Suppliers or vendors | $1,075.00 |
| | 0000810104 | 11/26/2019 | Suppliers or vendors | $1,700.00 |
| | 0000810296 | 12/03/2019 | Suppliers or vendors | $1,500.00 |
| | 0000810525 | 12/05/2019 | Suppliers or vendors | $650.00 |
| | 0000811227 | 12/12/2019 | Suppliers or vendors | $650.00 |
| | 0000811750 | 12/19/2019 | Suppliers or vendors | $650.00 |
| | 0000812001 | 12/26/2019 | Suppliers or vendors | $650.00 |
| | 0000812673 | 01/08/2020 | Suppliers or vendors | $2,125.00 |
| | 0000814837 | 01/31/2020 | Suppliers or vendors | $4,725.00 |
| | | | **SUBTOTAL** | $13,725.00 |
| GRANT REIGELMAN ADDRESS ON FILE | 0000811172 | 12/12/2019 | Other - Expense Reimbursement | $350.26 |
| | 0000812649 | 01/08/2020 | Other - Expense Reimbursement | $84.89 |
| | | | **SUBTOTAL** | $435.15 |
| GRANT'S SUPERMARKET 1808 JEFFERSON ST BLUEFIELD, WV 24701 | 0000810810 | 12/10/2019 | Suppliers or vendors | $141.81 |
| | 0000811524 | 12/17/2019 | Suppliers or vendors | $196.97 |
| | | | **SUBTOTAL** | $338.78 |
| GRAVOTECH PO BOX 934020 ATLANTA, GA31193-4020 | 0000810115 | 11/26/2019 | Suppliers or vendors | $132.31 |
| | 0000811249 | 12/12/2019 | Suppliers or vendors | $3,150.42 |
| | | | **SUBTOTAL** | $3,282.73 |
| GREAT ALASKA CNCL#610 3117 PATTERSON ST. ANCHORAGE, AK 99504-4041 | 0000813938 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $405.15 |
| | | | **SUBTOTAL** | $405.15 |
| GREAT AMERICAN PRODUCTS LTD 1661 S SEQUIN AVE NEW BRAUNFELS, TX 78130 | 0000810532 | 12/05/2019 | Suppliers or vendors | $4,852.30 |
| | | | **SUBTOTAL** | $4,852.30 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GREAT LAKES FSC #784<br>1776 W WARREN AVE<br>DETROIT, MI 48208-2215 | 0000814733 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $8,352.00 |
| | | | **SUBTOTAL** | $8,352.00 |
| GREAT RIVERS CNCL NO 653<br>1203 FAY ST<br>COLUMBIA, MO 65201 | 0000813813 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $449.57 |
| | 0000816066 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $162.00 |
| | 0000816067 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $168.00 |
| | | | **SUBTOTAL** | $779.57 |
| GREAT SALT LAKE CNCL #590<br>525 FOOTHILL BLVD<br>SALT LAKE CITY, UT 84113-1199 | 0000811002 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $9,666.64 |
| | 0000811384 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $10,000.00 |
| | 0000813043 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $12,233.40 |
| | 0000813814 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $551.03 |
| | 0000815249 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $625.00 |
| | 0000815250 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000816069 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $940.00 |
| | 0000816070 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $4,466.28 |
| | | | **SUBTOTAL** | $38,529.85 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GREAT SMOKY MOUNTAIN CNCL NO557<br>1333 OLD WEISGARBER RD.<br>P.O. BOX 51885<br>KNOXVILLE, TN 37950-1885 | 0000811189 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,495.50 |
| | 0000811483 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $8.25 |
| | 0000813318 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,617.51 |
| | 0000814079 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $464.82 |
| | | | **SUBTOTAL** | $5,586.08 |
| GREAT SOUTHWEST CNCL NO 412<br>5841 OFFICE BLVD, NE<br>ALBUQUERQUE, NM 87109-5820 | 0000809692 | 11/21/2019 | Other - Local Council Program, Leases & Equipment | $140.00 |
| | 0000811003 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,575.48 |
| | 0000813044 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,537.16 |
| | 0000813816 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $371.15 |
| | 0000815251 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $625.00 |
| | 0000816071 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $6,175.00 |
| | 0000816072 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,454.18 |
| | | | **SUBTOTAL** | $11,877.97 |
| GREAT TRAIL CNCL#433<br>4500 HUDSON DR<br>STOW, OH 44224 | 0000814080 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $620.43 |
| | 0000814743 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $820.73 |
| | | | **SUBTOTAL** | $1,441.16 |
| GREATER ALABAMA CNCL NO1<br>516 LIBERTY PARKWAY<br>PO BOX 43307<br>BIRMINGHAM, AL 35243-0307 | 0000810993 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $7,046.96 |
| | 0000811380 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $8.25 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GREATER ALABAMA CNCL NO1<br>516 LIBERTY PARKWAY<br>PO BOX 43307<br>BIRMINGHAM, AL 35243-0307 | 0000813027 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $5,531.71 |
| | 0000813784 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $12.00 |
| | 0000813785 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $623.54 |
| | 0000815224 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000816030 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $252.00 |
| | 0000816031 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $4,319.21 |
| | | | **SUBTOTAL** | $17,841.17 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GREATER LOS ANGELES AREA CNCL #33<br>2333 SCOUT WAY<br>LOS ANGELES, CA 90026-4995 | 0000811024 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $8,551.88 |
| | 0000811388 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $5.50 |
| | 0000813068 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $6,968.39 |
| | 0000813846 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,102.05 |
| | 0000815272 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $6,120.00 |
| | 0000815273 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $104.50 |
| | 0000815274 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000815275 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $175.75 |
| | 0000816115 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $983.25 |
| | 0000816116 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $9,984.00 |
| | 0000816117 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $5,611.28 |
| | | | **SUBTOTAL** | $39,654.10 |
| GREATER NEW YORK CNCL NO 640<br>475 RIVERSIDE DR, STE 600<br>NEW YORK, NY 10115 | 0000810418 | 12/05/2019 | Other - Local Council Other | $8.00 |
| | 0000810690 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $22,338.54 |
| | 0000811875 | 12/26/2019 | Other - Local Council Program, Leases & Equipment | $4,144.00 |
| | 0000813818 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $2,169.14 |
| | 0000815253 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $318.25 |
| | 0000815254 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GREATER NEW YORK CNCL NO 640<br>475 RIVERSIDE DR, STE 600<br>NEW YORK, NY 10115 | 0000815255 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $76.00 |
| | 0000816076 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $126.50 |
| | | | **SUBTOTAL** | $29,227.93 |
| GREATER NIAGARA FRONTIER COUNCIL<br>2860 GENESEE ST<br>BUFFALO, NY 14225 | 0000811005 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,964.33 |
| | 0000813046 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,689.75 |
| | 0000813819 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $183.97 |
| | 0000815256 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $306.00 |
| | 0000816078 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,488.00 |
| | 0000816079 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,483.97 |
| | | | **SUBTOTAL** | $7,116.02 |
| GREATER ST LOUIS AREA CNCL#312<br>4568 WEST PINE BLVD<br>ST LOUIS, MO 63108-2193 | 0000810698 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $33,132.37 |
| | 0000811054 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $24,812.77 |
| | 0000813106 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $17,072.24 |
| | 0000813903 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $3.00 |
| | 0000813904 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,374.57 |
| | 0000815312 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000815313 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $80.75 |
| | 0000815314 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $128.25 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GREATER ST LOUIS AREA CNCL#312 4568 WEST PINE BLVD ST LOUIS, MO 63108-2193 | 0000816202 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,302.00 |
| | 0000816203 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $11,199.74 |
| | | | **SUBTOTAL** | $89,153.19 |
| GREATER TAMPA BAY AREA COUNCIL #89 13228 N CENTRAL AVE TAMPA, FL33612 | 0000811216 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $6,612.66 |
| | 0000813349 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $6,651.88 |
| | 0000814131 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,787.70 |
| | 0000814780 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $63.00 |
| | 0000814781 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $555.75 |
| | | | **SUBTOTAL** | $15,670.99 |
| GREATER WYOMING COUNCIL 3939 CASPER MOUNTAIN RD CASPER, WY 82601 | 0000813779 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $200.77 |
| | | | **SUBTOTAL** | $200.77 |
| GREATER YOSEMITE CNCL #59 4031 TECHNOLOGY DR MODESTO, CA 95356 | 0000811067 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $894.84 |
| | 0000813123 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $928.05 |
| | 0000813941 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $288.95 |
| | 0000815344 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $468.00 |
| | 0000816246 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,416.00 |
| | 0000816247 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,124.75 |
| | | | **SUBTOTAL** | $5,120.59 |
| GREEN MOUNTAIN CNCL NO 592 PO BOX 557 WATERBURY, VT05676-0557 | 0000809984 | 11/26/2019 | Other - Local Council Other | $148.75 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GREEN MOUNTAIN CNCL NO 592<br>PO BOX 557<br>WATERBURY, VT 05676-0557 | 0000813820 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $571.60 |
| | 0000816080 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,617.00 |
| | | | **SUBTOTAL** | $2,337.35 |
| GREEN, DIXIE L.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $86.01 |
| | | | **SUBTOTAL** | $86.01 |
| GREENBARLABS, LLC<br>1802 N HOWARD AVE<br>PO BOX 4514<br>TAMPA, FL 33602 | 0000810826 | 12/10/2019 | Services | $2,400.00 |
| | | | **SUBTOTAL** | $2,400.00 |
| GREENE, DOUGLAS C.<br>2425 NW 69TH STREET<br>VANCOUVER, WA 98665-7013 | EFT | 12/19/2019 | Other - Gift Annuity | $775.00 |
| | | | **SUBTOTAL** | $775.00 |
| GREENE, LOUISA S.<br>ONE MARSHALL ST.<br>OLD GREENWICH, CT 06870 | CHECK | 12/19/2019 | Other - Gift Annuity | $35.00 |
| | | | **SUBTOTAL** | $35.00 |
| GREENMAN, BOB<br>18 SUNSET DRIVE<br>DELMAR, NY 12054-1126 | EFT | 12/19/2019 | Other - Gift Annuity | $450.00 |
| | | | **SUBTOTAL** | $450.00 |
| GREENWICH CNCL NO 67<br>63 MASON ST<br>GREENWICH, CT 06830 | 0000814081 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $74.27 |
| | | | **SUBTOTAL** | $74.27 |
| GREEY, ELMER B.<br>8690 RICE ROAD<br>SHIPPENSBURG, PA 17257 | EFT | 12/19/2019 | Other - Gift Annuity | $350.84 |
| | | | **SUBTOTAL** | $350.84 |
| GREFE & SIDNEY PLC<br>500 E COURT AVENUE, SUITE 200<br>DES MOINES, IA 50309 | 0000002093 | 02/12/2020 | Other - Legal (Abuse) | $4,594.19 |
| | | | **SUBTOTAL** | $4,594.19 |
| GREG WINTERS<br>ADDRESS ON FILE | 0000811375 | 12/17/2019 | Other - Expense Reimbursement | $1,335.64 |
| | 0000812998 | 01/15/2020 | Other - Expense Reimbursement | $1,406.67 |
| | 0000815638 | 02/05/2020 | Other - Expense Reimbursement | $314.14 |
| | | | **SUBTOTAL** | $3,056.45 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GREGORY D IRVIN<br>ADDRESS ON FILE | 0000809728 | 11/21/2019 | Suppliers or vendors | $625.00 |
| | 0000812533 | 01/08/2020 | Suppliers or vendors | $625.00 |
| | 0000813985 | 01/22/2020 | Suppliers or vendors | $625.00 |
| | | | **SUBTOTAL** | $1,875.00 |
| GREGORY M SKINNER<br>ADDRESS ON FILE | 0000002027 | 01/31/2020 | Other - Legal (Abuse) | $40,264.25 |
| | | | **SUBTOTAL** | $40,264.25 |
| GRENING, BEVERLY L.<br>BOX 103<br>MEXICO, PA 17056 | EFT | 12/19/2019 | Other - Gift Annuity | $430.58 |
| | | | **SUBTOTAL** | $430.58 |
| GRIFFIN, DONALD<br>2700 BURCHAM DR.<br>APT. 225<br>E. LANSING, MI 48823-3899 | EFT | 12/19/2019 | Other - Gift Annuity | $400.66 |
| | | | **SUBTOTAL** | $400.66 |
| GRINKE, BARBARA V.<br>715 KAYSER<br>ROYAL OAK, MI 48067-2882 | CHECK | 12/19/2019 | Other - Gift Annuity | $1,512.50 |
| | | | **SUBTOTAL** | $1,512.50 |
| GRONINGER, CARYL LEE<br>JUNIATA VALLEY BANK,TRUST DEPT<br>PO BOX 66<br>MIFFLINTOWN, PA 17059 | CHECK | 12/19/2019 | Other - Gift Annuity | $1,055.73 |
| | | | **SUBTOTAL** | $1,055.73 |
| GSI OUTDOORS INC<br>1023 S PINES ROAD<br>SPOKANE, WA 99206 | 0000811880 | 12/26/2019 | Suppliers or vendors | $61,266.00 |
| | | | **SUBTOTAL** | $61,266.00 |
| GSR LLC<br>DBA: THE RESORT AT GLADE SPRINGS<br>255 RESORT DRIVE<br>DANIELS, WV 25832 | 0000813970 | 01/22/2020 | Services | $2,190.99 |
| | | | **SUBTOTAL** | $2,190.99 |
| GUINN CONSULTING LLC<br>2503 WESTLAKE DR #2<br>AUSTIN, TX 78746 | 0000810778 | 12/10/2019 | Services | $38,795.00 |
| | 0000813277 | 01/15/2020 | Services | $42,045.00 |
| | 0000815554 | 01/31/2020 | Services | $72,205.00 |
| | | | **SUBTOTAL** | $153,045.00 |
| GULF COAST AREA CNCL#773<br>9440 UNIVERSITY PKWY<br>PENSACOLA, FL 32514-5434 | 0000811007 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $4,454.34 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GULF COAST AREA CNCL#773 9440 UNIVERSITY PKWY PENSACOLA, FL 32514-5434 | 0000813048 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,687.81 |
| | 0000813822 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $449.99 |
| | 0000816083 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,739.97 |
| | | | **SUBTOTAL** | $8,332.11 |
| GULF STREAM CNCL #85 8335 NORTH MILITARY TRAIL PALM BEACH GARDENS, FL 33410-6329 | 0000811008 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $3,317.99 |
| | 0000813049 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,156.47 |
| | 0000813823 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $652.95 |
| | 0000815258 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $952.00 |
| | 0000816084 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $4,942.00 |
| | 0000816085 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,890.42 |
| | | | **SUBTOTAL** | $14,911.83 |
| GUNOLD USA 980 COBB PLACE BLVD - SUITE 130 KENNESAW, GA 30144 | 0000810297 | 12/03/2019 | Suppliers or vendors | $587.52 |
| | | | **SUBTOTAL** | $587.52 |
| GUNTERSVILLE BREATHABLES, INC 131 SUNDOWN DRIVE NW ARAB, AL 35016 | 0000812262 | 01/02/2020 | Suppliers or vendors | $4,118.40 |
| | 0000815136 | 01/31/2020 | Suppliers or vendors | $4,377.60 |
| | | | **SUBTOTAL** | $8,496.00 |
| GUY WILEMON ADDRESS ON FILE | 0000810975 | 12/12/2019 | Other - Expense Reimbursement | $1,264.68 |
| | 0000812480 | 01/08/2020 | Other - Expense Reimbursement | $730.56 |
| | 0000815976 | 02/11/2020 | Other - Expense Reimbursement | $745.87 |
| | | | **SUBTOTAL** | $2,741.11 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HAGAR RESTAURANT EQUIP SERVICE 6200 NW 2ND STREET OKLAHOMA CITY, OK73127-6520 | 0000811767 | 12/19/2019 | Suppliers or vendors | $632.50 |
| | 0000813152 | 01/15/2020 | Suppliers or vendors | $2,795.08 |
| | | | **SUBTOTAL** | $3,427.58 |
| HAGENAU, WALTER PAUL PO BOX 2245 LUTZ, FL 33548 | CHECK | 12/19/2019 | Other - Gift Annuity | $161.25 |
| | | | **SUBTOTAL** | $161.25 |
| HALL ENVIRONMENTAL ANALYSIS LAB INC 4901 HAWKINS NE SUITE D ALBUQUERQUE, NM 87109-4372 | 0000810155 | 11/26/2019 | Services | $2,377.57 |
| | 0000811577 | 12/17/2019 | Services | $830.64 |
| | 0000814231 | 01/22/2020 | Services | $323.63 |
| | 0000815093 | 01/31/2020 | Services | $792.88 |
| | | | **SUBTOTAL** | $4,324.72 |
| HAMMOND, BURRELL 24650 MILLWOOD RD. HOWARD, OH 43028 | CHECK | 12/19/2019 | Other - Gift Annuity | $737.50 |
| | | | **SUBTOTAL** | $737.50 |
| HANDY RANDIN ADDRESS ON FILE | 0000812879 | 01/06/2020 | Services | $1,900.00 |
| | 0000815825 | 01/31/2020 | Services | $300.00 |
| | | | **SUBTOTAL** | $2,200.00 |
| HANNAH HARRIS ADDRESS ON FILE | 0000810761 | 12/10/2019 | Other - Expense Reimbursement | $491.09 |
| | 0000812599 | 01/08/2020 | Other - Expense Reimbursement | $223.30 |
| | 0000816485 | 02/11/2020 | Other - Expense Reimbursement | $230.00 |
| | | | **SUBTOTAL** | $944.39 |
| HANSEN, HENRY 2260 E. SHERMAN AVE. VINELAND, NJ 08361 | CHECK | 12/19/2019 | Other - Gift Annuity | $393.75 |
| | | | **SUBTOTAL** | $393.75 |
| HARKER, CAROL J. 10730 NE 197TH STREET BOTHELL, WA 98011-2427 | CHECK | 12/19/2019 | Other - Gift Annuity | $422.33 |
| | | | **SUBTOTAL** | $422.33 |
| HARLEY SCHWADRON ADDRESS ON FILE | 0000811281 | 12/12/2019 | Suppliers or vendors | $75.00 |
| | 0000812251 | 01/02/2020 | Suppliers or vendors | $75.00 |
| | | | **SUBTOTAL** | $150.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HAROLD C YOUNG<br>ADDRESS ON FILE | 0000810646 | 12/10/2019 | Other - Expense Reimbursement | $275.22 |
| | 0000812404 | 01/08/2020 | Other - Expense Reimbursement | $416.06 |
| | 0000815874 | 02/11/2020 | Other - Expense Reimbursement | $769.69 |
| | | | **SUBTOTAL** | $1,460.97 |
| HAROLDS ARCTIC SALES INC<br>6734 HWY 169<br>TOWER, MN 55790 | 0000816822 | 01/21/2020 | Services | $293.31 |
| | | | **SUBTOTAL** | $293.31 |
| HARRISS & COVINGTON HOSIERY MILLS INC<br>P O BOX 1909<br>HIGH POINT, NC 27261 | 0000814192 | 01/22/2020 | Suppliers or vendors | $8,508.94 |
| | | | **SUBTOTAL** | $8,508.94 |
| HARTLEY, MARY T.<br>1790 MICHIGAN ST<br>MARTINSVILLE, IN 46151-1815 | EFT | 12/19/2019 | Other - Gift Annuity | $60.00 |
| | | | **SUBTOTAL** | $60.00 |
| HASEL, DAVID E.<br>200 LENAPE DR.<br>NEW BRITAIN, PA 18901 | EFT | 12/19/2019 | Other - Gift Annuity | $893.75 |
| | | | **SUBTOTAL** | $893.75 |
| HAWAII ATTORNEY GENERAL<br>201 MERCHANT ST, STE 1805<br>HONOLULU, HI 96813 | 0000810189 | 11/22/2019 | Other - Permits/License | $350.00 |
| | | | **SUBTOTAL** | $350.00 |
| HAWK MOUNTAIN CNCL NO 528<br>5027 POTTSVILLE PIKE<br>READING, PA 19605-9713 | 0000813050 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $5.50 |
| | 0000813824 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $604.31 |
| | | | **SUBTOTAL** | $609.81 |
| HAWKEYE AREA CNCL NO 172<br>660 32ND AVENUE SW<br>CEDAR RAPIDS, IA 52404-3910 | 0000811190 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,269.39 |
| | 0000813319 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $3,259.03 |
| | 0000814082 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $138.41 |
| | 0000814744 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $114.00 |
| | | | **SUBTOTAL** | $4,780.83 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HAWKINS COMMERCIAL APPLIANCE 3000 S. WYANDOT ST. ENGLEWOOD, CO 80110 | 0000816500 | 02/11/2020 | Suppliers or vendors | $321.32 |
| | | | **SUBTOTAL** | $321.32 |
| HAWLEY TROXELL ENNIS & HAWLEY LLP 877 N MAIN ST, STE 1000 BOISE, ID 83701-1617 | 0000001919 | 12/17/2019 | Other - Legal (Abuse) | $114.51 |
| | 0000001954 | 12/31/2019 | Other - Legal (Abuse) | $75.50 |
| | | | **SUBTOTAL** | $190.01 |
| HD SUPPLY FACILITIES MAINTENANCE LTD 3781 BUR WOOD DR WAUKEGAN, IL 60085 | 0000813183 | 01/15/2020 | Services | $646.95 |
| | 0000813973 | 01/22/2020 | Services | $354.74 |
| | 0000816343 | 02/11/2020 | Services | $940.88 |
| | | | **SUBTOTAL** | $1,942.57 |
| HD SUPPLY FACILITIES MAINTENANCE PO BOX 509058 SAN DIEGO, CA 92150-9058 | 0000809816 | 11/21/2019 | Services | $106.90 |
| | 0000812023 | 12/26/2019 | Services | $64.08 |
| | 0000812231 | 01/02/2020 | Services | $1,812.00 |
| | | | **SUBTOTAL** | $1,982.98 |
| HEAD RUSH TECHNOLOGIES LLC 1835 38TH STREET, SUITE C BOULDER, CO 80301 | 0000814534 | 12/06/2019 | Suppliers or vendors | $2,993.68 |
| | 0000813162 | 01/15/2020 | Suppliers or vendors | $13,622.00 |
| | 0000815407 | 01/31/2020 | Suppliers or vendors | $1,076.73 |
| | | | **SUBTOTAL** | $17,692.41 |
| HEALTH SPECIAL RISK INC PO BOX 957765 ST LOUIS, MO 63195 | 0000815389 | 01/31/2020 | Services | $73,049.56 |
| | | | **SUBTOTAL** | $73,049.56 |
| HEART OF AMERICA COUNCIL 10210 HOLMES ROAD KANSAS CITY, MO 64131-4212 | 0000811009 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $13,594.81 |
| | 0000813051 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $17,854.42 |
| | 0000813825 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $3.00 |
| | 0000813826 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,224.29 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HEART OF AMERICA COUNCIL 10210 HOLMES ROAD KANSAS CITY, MO 64131-4212 | 0000815259 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $175.75 |
| | 0000816087 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $8,226.49 |
| | | | **SUBTOTAL** | $41,078.76 |
| HEART OF NEW ENGLAND COUNCIL #230 1980 LUNENBURG RD LANCASTER, MA 01523 | 0000811035 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,776.48 |
| | 0000813081 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,455.99 |
| | 0000813862 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $240.11 |
| | 0000815289 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $372.00 |
| | 0000815290 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,695.75 |
| | 0000816146 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,704.00 |
| | 0000816147 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,591.94 |
| | | | **SUBTOTAL** | $8,836.27 |
| HEART OF VIRGINIA CNCL #602 4015 FITZHUGH AVENUE PO BOX 6809 RICHMOND, VA 23230-6809 | 0000813900 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,238.56 |
| | 0000815309 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000815310 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $80.75 |
| | 0000816198 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $152.00 |
| | 0000816199 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $6,560.00 |
| | | | **SUBTOTAL** | $8,078.81 |
| HEARTHSIDE CORNER INC 1203 E SHERIDAN ST ELY, MN 55731 | 0000815008 | 01/31/2020 | Services | $700.00 |
| | | | **SUBTOTAL** | $700.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HEATHER ZINK<br>ADDRESS ON FILE | 0000810663 | 12/10/2019 | Other - Expense Reimbursement | $261.56 |
| | 0000812971 | 01/15/2020 | Other - Expense Reimbursement | $986.00 |
| | 0000815916 | 02/11/2020 | Other - Expense Reimbursement | $556.64 |
| | | | **SUBTOTAL** | $1,804.20 |
| HECHT SPENCER & ASSOCIATES INC<br>499 S CAPITOL ST SW<br>WASHINGTON, DC 20003 | 0000810811 | 12/10/2019 | Services | $15,000.00 |
| | 0000813417 | 01/15/2020 | Services | $15,000.00 |
| | 0000814906 | 01/31/2020 | Services | $15,000.00 |
| | | | **SUBTOTAL** | $45,000.00 |
| HECKRODT, FLORENCE<br>ADDRESS ON FILE | ACH | 01/23/2020 | Other - Pooled Income Fund | $322.30 |
| | | | **SUBTOTAL** | $322.30 |
| HEDBAVNY, MARIE L.<br>88-27 74TH AVENUE<br>GLENDALE, NY 11385 | CHECK | 12/19/2019 | Other - Gift Annuity | $596.12 |
| | | | **SUBTOTAL** | $596.12 |
| HEGWOOD, RON<br>27 HONORS LANE<br>HATTIESBURG, MS 39402-7100 | EFT | 12/19/2019 | Other - Gift Annuity | $35.00 |
| | | | **SUBTOTAL** | $35.00 |
| HEIDI STEPPE X2007<br>ADDRESS ON FILE | 0000814718 | 01/31/2020 | Other - Expense Reimbursement | $110.42 |
| | | | **SUBTOTAL** | $110.42 |
| HEIMERDINGER, CHARLES T.<br>4405 LELAND ST.<br>MARSHALL, TX 75672-2659 | EFT | 12/19/2019 | Other - Gift Annuity | $1,594.01 |
| | | | **SUBTOTAL** | $1,594.01 |
| HEINDEL, LINDA H.<br>200 HEXENKOPF RD.<br>EASTON, PA 18042 | EFT | 12/19/2019 | Other - Gift Annuity | $157.50 |
| | | | **SUBTOTAL** | $157.50 |
| HELEN HARRISON<br>ADDRESS ON FILE | 0000815768 | 02/05/2020 | Other - Expense Reimbursement | $879.75 |
| | | | **SUBTOTAL** | $879.75 |
| HELKKE NIELSEN<br>ADDRESS ON FILE | 0000812153 | 12/31/2019 | Suppliers or vendors | $17,455.65 |
| | | | **SUBTOTAL** | $17,455.65 |

Debtor Name: Boy Scouts of America                                     Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HENRY C LEE JR<br>ADDRESS ON FILE | 0000811127 | 12/12/2019 | Other - Expense Reimbursement | $444.63 |
| | 0000812571 | 01/08/2020 | Other - Expense Reimbursement | $2,200.00 |
| | 0000813229 | 01/15/2020 | Other - Expense Reimbursement | $15.00 |
| | | | **SUBTOTAL** | $2,659.63 |
| HENRY LEE<br>ADDRESS ON FILE | 0000810724 | 12/10/2019 | Other - Expense Reimbursement | $1,200.00 |
| | 0000815441 | 01/31/2020 | Other - Expense Reimbursement | $1,700.00 |
| | | | **SUBTOTAL** | $2,900.00 |
| HENRY VOEGTLE<br>ADDRESS ON FILE | 0000810595 | 12/05/2019 | Services | $1,450.00 |
| | | | **SUBTOTAL** | $1,450.00 |
| HENSOLD, AMY<br>20421 KEDZIE AVE<br>OLYMPIA FIELDS, IL 60461 | CHECK | 12/19/2019 | Other - Gift Annuity | $41.25 |
| | | | **SUBTOTAL** | $41.25 |
| HEPLERBROOM LLC<br>PO BOX 510<br>EDWARDSVILLE, IL 62025-0510 | 0000001909 | 12/10/2019 | Other - Legal (Abuse) | $1,111.40 |
| | 0000002091 | 02/12/2020 | Other - Legal (Abuse) | $3,696.33 |
| | 0000816692 | 02/12/2020 | Other - Legal (Abuse) | $1,200.00 |
| | | | **SUBTOTAL** | $6,007.73 |
| HERLOCKER MECHANICAL SYSTEMS, INC<br>12600 DOWNS ROAD<br>PINEVILLE, NC 28134 | 0000810154 | 11/26/2019 | Services | $270.81 |
| | 0000811813 | 12/19/2019 | Services | $134.06 |
| | 0000813543 | 01/15/2020 | Services | $667.63 |
| | | | **SUBTOTAL** | $1,072.50 |
| HHC TRS PORTSMOUTH LLC<br>14185 DALLAS PKWY, STE 1100<br>DALLAS, TX 75254 | 0000816313 | 02/11/2020 | Suppliers or vendors | $37,462.90 |
| | | | **SUBTOTAL** | $37,462.90 |
| HIGH DESERT TRAILER SALES INC<br>PO BOX 422<br>GAMERCO, NM 87317 | 0000815585 | 01/07/2020 | Suppliers or vendors | $2,445.00 |
| | | | **SUBTOTAL** | $2,445.00 |
| HIGH PLAINS FLOORING<br>1045 E SEQUOYA DRIVE<br>PUEBLO WEST, CO 81007 | 0000812783 | 01/08/2020 | Services | $2,186.47 |
| | | | **SUBTOTAL** | $2,186.47 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HIGH TOWERS WOOD WELDING & FABRICATION<br>PO BOX 186<br>BRADLEY, WV 25818 | 0000809735 | 11/21/2019 | Services | $18,250.00 |
| | 0000811449 | 12/17/2019 | Services | $48.00 |
| | 0000811673 | 12/19/2019 | Services | $18,250.00 |
| | 0000812554 | 01/08/2020 | Services | $18,250.00 |
| | 0000813212 | 01/15/2020 | Services | $18,250.00 |
| | 0000816391 | 02/11/2020 | Services | $18,300.00 |
| | | | **SUBTOTAL** | $91,348.00 |
| HIKE AMERICA<br>PO BOX 5684<br>REDWOOD CITY, CA 94063-5684 | 0000810169 | 11/26/2019 | Suppliers or vendors | $5,029.05 |
| | 0000815125 | 01/31/2020 | Suppliers or vendors | $38,803.55 |
| | | | **SUBTOTAL** | $43,832.60 |
| HILDRETH, JOHN<br>10259 KINGSTON PARK<br>KNOXVILLE, TN 37922 | CHECK | 12/19/2019 | Other - Gift Annuity | $135.00 |
| | | | **SUBTOTAL** | $135.00 |
| HILLER COMPANIES INC<br>PO BOX 935434<br>ATLANTA, GA 31193 | 0000813434 | 01/15/2020 | Services | $391.91 |
| | 0000814912 | 01/31/2020 | Services | $88.89 |
| | | | **SUBTOTAL** | $480.80 |
| HINSHAW & CULBERTSON LLP<br>8142 SOLUTIONS CENTER DRIVE<br>CHICAGO, IL 60677-8001 | 0000001932 | 12/26/2019 | Other - Legal (Non Abuse) | $6,792.00 |
| | 0000002037 | 02/05/2020 | Other - Legal (Non Abuse) | $3,221.90 |
| | 0000002052 | 02/11/2020 | Other - Legal (Non Abuse) | $15,000.00 |
| | | | **SUBTOTAL** | $25,013.90 |
| HINTZ TARGETED MARKETING, LLC<br>DBA AMERICAN BACKCOUNTRY<br>PO BOX 1566<br>ASHEVILLE, NC 28802 | 0000811634 | 12/19/2019 | Suppliers or vendors | $4,253.11 |
| | 0000813154 | 01/15/2020 | Suppliers or vendors | $3,062.55 |
| | 0000815390 | 01/31/2020 | Suppliers or vendors | $2,574.25 |
| | 0000815661 | 02/05/2020 | Suppliers or vendors | $8,804.89 |
| | 0000816297 | 02/11/2020 | Suppliers or vendors | $12,881.24 |
| | | | **SUBTOTAL** | $31,576.04 |
| HIRSCH SOLUTIONS INC<br>490 WHEELER RD SUITE 285<br>HAUPPAUGE, NY 11788 | 0000811422 | 12/17/2019 | Suppliers or vendors | $25.85 |
| | 0000813159 | 01/15/2020 | Suppliers or vendors | $398.85 |
| | | | **SUBTOTAL** | $424.70 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HOFFMAN, JAMES S.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $200.09 |
| | | | **SUBTOTAL** | $200.09 |
| HOG WILD LLC<br>12402 SE JENNIFER ST, STE 100<br>CLACKAMAS, OR 97015 | 0000809877 | 11/21/2019 | Suppliers or vendors | $4,806.00 |
| | | | **SUBTOTAL** | $4,806.00 |
| HOLIDAY CREDIT OFFICE<br>HOLIDAY COMPANIES<br>PO BOX 860456<br>MINNEAPOLIS, MN 55486-0456 | 0000812024 | 12/26/2019 | Suppliers or vendors | $1,180.09 |
| | 0000812891 | 01/02/2020 | Suppliers or vendors | $1,694.87 |
| | | | **SUBTOTAL** | $2,874.96 |
| HOLLIE L LUPO<br>ADDRESS ON FILE | 0000811694 | 12/19/2019 | Other - Expense Reimbursement | $1,660.67 |
| | 0000816462 | 02/11/2020 | Other - Expense Reimbursement | $46.58 |
| | | | **SUBTOTAL** | $1,707.25 |
| HOLMES, NANCY RICE<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $189.67 |
| | | | **SUBTOTAL** | $189.67 |
| HOLY COW BARBEQUE LLC<br>DBA DICKEY'S BARBEQUE PIT<br>PO BOX 726<br>CRAB ORCHARD, WV 25827 | 0000809703 | 11/21/2019 | Suppliers or vendors | $134.25 |
| | 0000810438 | 12/05/2019 | Suppliers or vendors | $382.00 |
| | 0000816281 | 02/11/2020 | Suppliers or vendors | $516.40 |
| | | | **SUBTOTAL** | $1,032.65 |
| HOME DEPOT CREDIT SERVICES<br>DEPT 32-2500188028<br>PO BOX 9001043<br>LOUISVILLE, KY 40290-1043 | 0000813361 | 01/15/2020 | Suppliers or vendors | $165.07 |
| | 0000813419 | 01/15/2020 | Suppliers or vendors | $250.26 |
| | | | **SUBTOTAL** | $415.33 |
| HOME DEPOT CREDIT SERVICES<br>PO BOX 78047<br>PHOENIX, AZ 85062-8047 | 0000810516 | 12/05/2019 | Suppliers or vendors | $6,535.43 |
| | 0000812212 | 01/02/2020 | Suppliers or vendors | $8,161.20 |
| | 0000814797 | 01/31/2020 | Suppliers or vendors | $13,570.84 |
| | 0000815829 | 01/31/2020 | Suppliers or vendors | $9,451.84 |
| | 0000815833 | 01/31/2020 | Suppliers or vendors | $205.62 |
| | | | **SUBTOTAL** | $37,924.93 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HONENS, JUDITH P.<br>22 SAUTA FARM WAY<br>HUDSON, MA 01749 | CHECK | 12/19/2019 | Other - Gift Annuity | $363.18 |
| | | | **SUBTOTAL** | $363.18 |
| HONEYBAKED HAM AND CAFE OF BECKLEY<br>PO BOX 546<br>SKELTON, WV 25919 | 0000810445 | 12/05/2019 | Suppliers or vendors | $222.40 |
| | 0000811420 | 12/17/2019 | Suppliers or vendors | $68.26 |
| | 0000811635 | 12/19/2019 | Suppliers or vendors | $279.04 |
| | | | **SUBTOTAL** | $569.70 |
| HOOSIER TRAILS CNCL #145<br>5625 E STATE RD46<br>BLOOMINGTON, IN 47401 | 0000811011 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,321.99 |
| | 0000811012 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $145.35 |
| | 0000813053 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,414.92 |
| | 0000813054 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $145.35 |
| | 0000813055 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $145.35 |
| | 0000813828 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $346.68 |
| | 0000816090 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,203.58 |
| | 0000816091 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $145.35 |
| | | | **SUBTOTAL** | $4,868.57 |
| HOOTSUITE INC<br>8 EAST 8TH AVE<br>VANCOUVER, BC V5T 1R6<br>CANADA | 0000814387 | 12/06/2019 | Services | $10.65 |
| | 0000816757 | 01/07/2020 | Services | $10.65 |
| | 0000816886 | 02/10/2020 | Services | $10.65 |
| | | | **SUBTOTAL** | $31.95 |
| HOUSATONIC CNCL #69<br>111 NEW HAVEN AVENUE<br>DERBY, CT 06418 | 0000814083 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $63.66 |
| | | | **SUBTOTAL** | $63.66 |

Debtor Name: Boy Scouts of America                                         Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HOWARD & CO., LLP<br>8350 MEADOW ROAD, SUITE 286<br>DALLAS, TX 75231 | 0000813561 | 01/15/2020 | Other - Benefits | $334.80 |
| | 0000815117 | 01/31/2020 | Other - Benefits | $155.00 |
| | 0000816849 | 02/13/2020 | Other - Benefits | $750.00 |
| | 0000816854 | 02/13/2020 | Other - Benefits | $365.80 |
| | | | **SUBTOTAL** | $1,605.60 |
| HUDSON GRAPHICS INC<br>FINE PRINTING/HUDSON PRINTING<br>P O BOX 7010<br>LONGVIEW, TX 75607 | 0000810009 | 11/26/2019 | Services | $1,124.76 |
| | 0000810446 | 12/05/2019 | Services | $732.42 |
| | 0000810711 | 12/10/2019 | Services | $408.05 |
| | 0000815392 | 01/31/2020 | Services | $12,553.17 |
| | | | **SUBTOTAL** | $14,818.40 |
| HUDSON VALLEY CNCL NO 374<br>6 JEANNE DRIVE<br>NEWBURGH, NY 12550 | 0000811184 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,980.66 |
| | 0000811481 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $11.00 |
| | 0000813310 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,388.59 |
| | 0000814072 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $594.61 |
| | 0000814734 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000814735 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $50.42 |
| | 0000814736 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | | | **SUBTOTAL** | $4,120.28 |
| HUESTON HENNIGAN<br>523 W 6TH ST, $400<br>LOS ANGELES, CA 90014-4340 | 0000001880 | 11/26/2019 | Other - Legal (Abuse) | $5,117.10 |
| | 0000001945 | 12/26/2019 | Other - Legal (Abuse) | $1,195.55 |
| | 0000002010 | 01/31/2020 | Other - Legal (Abuse) | $5,305.10 |
| | 0000002083 | 02/12/2020 | Other - Legal (Abuse) | $6,254.50 |
| | | | **SUBTOTAL** | $17,872.25 |
| HUNT, FRANCES V.<br>ADDRESS ON FILE | ACH | 01/23/2020 | Other - Pooled Income Fund | $2,542.09 |
| | | | **SUBTOTAL** | $2,542.09 |

Debtor Name: Boy Scouts of America                                  Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HUNTER MCCORMICK<br>ADDRESS ON FILE | 0000810642 | 12/10/2019 | Other - Expense Reimbursement | $385.29 |
| | 0000812403 | 01/08/2020 | Other - Expense Reimbursement | $1,108.40 |
| | 0000815867 | 02/11/2020 | Other - Expense Reimbursement | $1,892.67 |
| | | | **SUBTOTAL** | $3,386.36 |
| HURST POLICE DEPT<br>ALARM PERMIT OFFICER<br>1501 PRECINCT LINE RD<br>HURST, TX 76054 | 0000812000 | 12/26/2019 | Other - Tax & Fees | $75.00 |
| | | | **SUBTOTAL** | $75.00 |
| HYDRAPAK LLC<br>6605 SAN LEANDRO ST<br>OAKLAND, CA 94621 | 0000815050 | 01/31/2020 | Suppliers or vendors | $1,731.60 |
| | | | **SUBTOTAL** | $1,731.60 |
| HYDRO ONE NETWORKS INC<br>PO BOX 4102 STN A<br>TORONTO, ON M5W 3L3<br>CANADA | 0000816900 | 02/03/2020 | Services | $937.22 |
| | | | **SUBTOTAL** | $937.22 |
| HYDROHOIST MARINE GROUP INC<br>915 W BLUE STARR DR<br>CLAREMORE, OK 74017 | 0000812273 | 12/20/2019 | Services | $12,222.48 |
| | 0000815826 | 01/31/2020 | Services | $12,942.49 |
| | | | **SUBTOTAL** | $25,164.97 |
| HYG FINANCIAL SERVICES INC<br>PO BOX 14545<br>DES MOINES, IA 50306-3545 | 0000811587 | 12/17/2019 | Suppliers or vendors | $1,123.83 |
| | 0000813558 | 01/15/2020 | Suppliers or vendors | $1,123.82 |
| | 0000815110 | 01/31/2020 | Suppliers or vendors | $1,613.61 |
| | | | **SUBTOTAL** | $3,861.26 |
| I S CONSTRUCTION GROUP LLC<br>DBA INNOVATIVE SERVICES<br>1303 PEGASUS<br>ARLINGTON, TX 76013 | 0000811248 | 12/12/2019 | Services | $2,464.00 |
| | | | **SUBTOTAL** | $2,464.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| IAN LILIEN<br>ADDRESS ON FILE | 0000810267 | 12/03/2019 | Other - Expense Reimbursement | $984.87 |
| | 0000811148 | 12/12/2019 | Other - Expense Reimbursement | $2,161.53 |
| | 0000813257 | 01/15/2020 | Other - Expense Reimbursement | $1,028.89 |
| | 0000814019 | 01/22/2020 | Other - Expense Reimbursement | $4,689.91 |
| | 0000816501 | 02/11/2020 | Other - Expense Reimbursement | $2,556.62 |
| | | | **SUBTOTAL** | $11,421.82 |
| IBERIA PARISH SCHOOL BOARD<br>SALES TAX DEPARTMENT<br>P O BOX 9770<br>NEW IBERIA, LA 70562-9770 | 0000813600 | 01/12/2020 | Other - Tax & Fees | $2.98 |
| | | | **SUBTOTAL** | $2.98 |
| IDEAL FIT MODELS INC<br>5900 WILSHIRE BLVD, STE 26070<br>LOS ANGELES, CA 90036 | 0000810486 | 12/05/2019 | Services | $132.00 |
| | | | **SUBTOTAL** | $132.00 |
| IDENTISYS<br>PO BOX 1086<br>MINNETONKA, MN 55345-0086 | 0000810128 | 11/26/2019 | Suppliers or vendors | $797.38 |
| | 0000810305 | 12/03/2019 | Suppliers or vendors | $242.38 |
| | 0000814198 | 01/22/2020 | Suppliers or vendors | $480.00 |
| | | | **SUBTOTAL** | $1,519.76 |
| IHOSPITALITY LLC<br>37 PLAISTOW RD, UIT 7-126<br>PLAISTOW, NH 03865 | 0000810484 | 12/05/2019 | Suppliers or vendors | $40,500.00 |
| | 0000815746 | 02/05/2020 | Suppliers or vendors | $41,620.00 |
| | | | **SUBTOTAL** | $82,120.00 |
| IIDON INC<br>PO BOX 973091<br>DALLAS, TX 75397-3091 | 0000812027 | 12/26/2019 | Services | $18,006.27 |
| | 0000814175 | 01/22/2020 | Services | $18,632.16 |
| | | | **SUBTOTAL** | $36,638.43 |
| ILLINOIS DEPARTMENT OF REVENUE<br>RETAILERS OCCUPATION TAX<br>SPRINGFIELD, IL 62796-0001 | 0000810889 | 12/09/2019 | Other - Tax & Fees | $2,004.00 |
| | 0000812905 | 01/08/2020 | Other - Tax & Fees | $2,118.00 |
| | 0000816699 | 02/05/2020 | Other - Tax & Fees | $1,442.00 |
| | | | **SUBTOTAL** | $5,564.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ILLINOIS SECRETARY OF STATE DEPT OF BUSINESS SERVICES 501 S 2ND STREET - 3RD FLOOR SPRINGFIELD, IL 62756 | 0000814719 | 01/31/2020 | Other - Tax & Fees | $10.00 |
| | | | **SUBTOTAL** | $10.00 |
| ILLOWA CNCL #133 4412 N BRADY ST DAVENPORT, IA 52806-4009 | 0000811013 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,952.60 |
| | 0000813056 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,360.14 |
| | 0000813829 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $122.15 |
| | 0000816092 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,279.51 |
| | | | **SUBTOTAL** | $4,714.40 |
| IMAGENET CONSULTING LLC 913 NORTH BROADWAY AVE OKLAHOMA CITY, OK 73102 | 0000811678 | 12/19/2019 | Services | $11,699.06 |
| | 0000812107 | 12/31/2019 | Services | $2,520.00 |
| | 0000813221 | 01/15/2020 | Services | $10,697.82 |
| | 0000815488 | 01/31/2020 | Services | $162.38 |
| | 0000816401 | 02/11/2020 | Services | $11,430.60 |
| | | | **SUBTOTAL** | $36,509.86 |
| IMPERIAL BEDDING COMPANY PO BOX 5347 HUNTINGTON, WV 25701 | 0000815755 | 02/05/2020 | Suppliers or vendors | $26,775.00 |
| | | | **SUBTOTAL** | $26,775.00 |
| IMPRIMIS/FREEMAN+LEONARD 4835 LBJ FREEWAY SUITE 1000 DALLAS, TX 75244 | 0000809699 | 11/21/2019 | Services | $4,156.36 |
| | 0000809993 | 11/26/2019 | Services | $4,290.88 |
| | 0000810430 | 12/05/2019 | Services | $4,465.88 |
| | 0000811075 | 12/12/2019 | Services | $2,539.34 |
| | 0000811624 | 12/19/2019 | Services | $2,997.29 |
| | 0000812165 | 01/02/2020 | Services | $2,608.98 |
| | 0000812496 | 01/08/2020 | Services | $7,334.15 |
| | 0000813134 | 01/15/2020 | Services | $7,994.51 |
| | 0000815361 | 01/31/2020 | Services | $5,943.38 |
| | 0000815647 | 02/05/2020 | Services | $3,434.08 |
| | 0000816269 | 02/11/2020 | Services | $12,922.17 |
| | | | **SUBTOTAL** | $58,687.02 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INDEED INC<br>MAIL CODE 5160, PO BOX 660367<br>DALLAS, TX 75266-0367 | 0000814365 | 12/06/2019 | Services | $347.51 |
| | 0000814366 | 12/06/2019 | Services | $500.45 |
| | 0000814367 | 12/06/2019 | Services | $500.32 |
| | 0000816717 | 01/07/2020 | Services | $503.91 |
| | 0000816718 | 01/07/2020 | Services | $111.27 |
| | 0000816719 | 01/07/2020 | Services | $500.38 |
| | 0000816720 | 01/07/2020 | Services | $500.28 |
| | 0000816892 | 02/10/2020 | Services | $6.78 |
| | 0000816895 | 02/10/2020 | Services | $504.04 |
| | | | **SUBTOTAL** | $3,474.94 |
| INDIAN NATIONS CNCL #488<br>4295 S GARNETT RD<br>TULSA, OK 74146 | 0000809985 | 11/26/2019 | Other - Local Council Program, Leases & Equipment | $90.00 |
| | 0000810691 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $29,641.39 |
| | 0000811014 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,182.40 |
| | 0000812487 | 01/08/2020 | Other - Local Council Program, Leases & Equipment | $90.00 |
| | 0000812635 | 01/08/2020 | Other - Local Council Program, Leases & Equipment | $90.00 |
| | 0000813057 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,225.62 |
| | 0000813830 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $12.00 |
| | 0000813831 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $340.80 |
| | 0000815260 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,356.00 |
| | 0000816093 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $3,456.00 |
| | 0000816094 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,337.24 |
| | | | **SUBTOTAL** | $41,821.45 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INDIAN VILLAGE INC<br>2209 W HWY 66<br>GALLUP, NM 87301 | 0000810615 | 12/05/2019 | Suppliers or vendors | $12,293.80 |
| | | | **SUBTOTAL** | $12,293.80 |
| INDIAN WATERS CNCL#553<br>715 BETSY DR<br>PO BOX 144<br>COLUMBIA, SC 29202-0144 | 0000810989 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,801.80 |
| | 0000813019 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $100.00 |
| | 0000813020 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,976.06 |
| | 0000813778 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $223.92 |
| | 0000816021 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,524.00 |
| | 0000816022 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,613.21 |
| | | | **SUBTOTAL** | $7,238.99 |
| INDIANA UNIVERSITY OF PENNSYLVANIA<br>JOHN SUTTON HALL, RM 425<br>1011 SOUTH DR<br>INDIANA, PA 15705-1046 | 0000811805 | 12/19/2019 | Suppliers or vendors | $2,780.15 |
| | | | **SUBTOTAL** | $2,780.15 |
| INDUSTRIAL REVOLUTION, INC.<br>5835 SEGALE PARK DRIVE C<br>TUKWILA, WA 98188 | 0000810625 | 12/05/2019 | Suppliers or vendors | $1,318.06 |
| | 0000815128 | 01/31/2020 | Suppliers or vendors | $3,309.28 |
| | | | **SUBTOTAL** | $4,627.34 |
| INFINITY MANAGEMENT INC<br>P O BOX 2410<br>FLEMINGTON, NJ 08822-2410 | 0000813424 | 01/15/2020 | Services | $110.00 |
| | 0000814908 | 01/31/2020 | Services | $220.00 |
| | | | **SUBTOTAL** | $330.00 |
| INFOR (US) INC<br>13560 MORRIS RD, STE 4100<br>ALPHARETTA, GA 30004 | 0000816302 | 02/11/2020 | Suppliers or vendors | $3,600.00 |
| | | | **SUBTOTAL** | $3,600.00 |

Debtor Name: Boy Scouts of America                                                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INFOSYS LIMITED<br>PLOT #44 & 97A, ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, KA 560100<br>INDIA | 0000815565 | 01/31/2020 | Suppliers or vendors | $23,460.00 |
| | 0000816261 | 02/11/2020 | Suppliers or vendors | $53,550.00 |
| | 0000816262 | 02/11/2020 | Suppliers or vendors | $41,814.00 |
| | | | **SUBTOTAL** | $118,824.00 |
| INGRAM ENTERTAINMENT<br>PO BOX 936194<br>ATLANTA, GA 31193-6194 | 0000811311 | 12/12/2019 | Suppliers or vendors | $3,488.40 |
| | | | **SUBTOTAL** | $3,488.40 |
| INLAND MARINE USA INC<br>434 NE 3RD AVE<br>CAPE CORAL, FL 33909 | 0000815816 | 01/28/2020 | Services | $168.10 |
| | | | **SUBTOTAL** | $168.10 |
| INLAND NORTHWEST CNCL #611<br>411 W BOY SCOUT WAY<br>SPOKANE, WA 99201-2243 | 0000811016 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $3,678.60 |
| | 0000811386 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $137.36 |
| | 0000813061 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,798.44 |
| | 0000813062 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $147.77 |
| | 0000813835 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $488.55 |
| | 0000816096 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $72.00 |
| | 0000816097 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,794.15 |
| | 0000816632 | 02/12/2020 | Other - Local Council Program, Leases & Equipment | $132.37 |
| | | | **SUBTOTAL** | $9,249.24 |
| INSIGHT INVESTMENTS LLC<br>611 ANTON BLVD, STE 700<br>COSTA MESA, CA 92626 | 0000809733 | 11/21/2019 | Services | $76,634.76 |
| | 0000811932 | 12/26/2019 | Services | $38,871.88 |
| | 0000815471 | 01/31/2020 | Services | $38,886.80 |
| | 0000816385 | 02/11/2020 | Services | $38,871.88 |
| | 0000816668 | 02/12/2020 | Services | $3,919.67 |
| | | | **SUBTOTAL** | $197,184.99 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INSIGNIAM PERFORMANCE LP<br>301 WOODBINE AVE<br>NARBERTH, PA 19072 | 0000814871 | 01/31/2020 | Services | $1,692.64 |
| | | | SUBTOTAL | $1,692.64 |
| INSTITUTE FOR EXPERIENTIAL LRNG<br>2 BRATENAHL PL 14D<br>BRATENAHL, OH 44108 | 0000813425 | 01/15/2020 | Services | $1,680.00 |
| | | | SUBTOTAL | $1,680.00 |
| INSURANCE & RISK CONSULTING<br>5108 STREAMWOOD LN<br>PLANO, TX 75093 | 0000815757 | 02/05/2020 | Services | $16,000.00 |
| | | | SUBTOTAL | $16,000.00 |
| INTERAMERICAN SCOUT REGION<br>AVENIDA RICARDO LYON 1085<br>PROVIDENCIA<br>SANTIAGO 665-0426<br>CHILE | 0000815577 | 01/30/2020 | Other - Scouting Organization | $154,805.15 |
| | | | SUBTOTAL | $154,805.15 |
| INTERCONTINENTAL HOTELS GROUP<br>3 RAVINIA DR, STE 100<br>ATLANTA, GA 30346-2121 | 0000811652 | 12/19/2019 | Other - Benefits | $5,886.00 |
| | 0000812097 | 12/31/2019 | Other - Benefits | $341.55 |
| | 0000813179 | 01/15/2020 | Other - Benefits | $684.25 |
| | 0000815423 | 01/31/2020 | Other - Benefits | $1,104.55 |
| | | | SUBTOTAL | $8,016.35 |
| INTERLOGIC OUTSOURCING INC<br>PO BOX 2808<br>ELKHART 46515 | Auto Debit | 11/25/2019 | Services | $859.00 |
| | Auto Debit | 12/02/2019 | Services | $1,644.00 |
| | Auto Debit | 12/09/2019 | Services | $759.00 |
| | Auto Debit | 12/16/2019 | Services | $1,804.00 |
| | | | SUBTOTAL | $5,066.00 |
| INTERNAL REVENUE SERVICE<br>IRS OGDEN<br>OGDEN, UT 84201-0039 | 0000812650 | 01/08/2020 | Other - Tax & Fees | $251.55 |
| | 0000813637 | 01/17/2020 | Other - Tax & Fees | $6.67 |
| | | | SUBTOTAL | $258.22 |
| INTERNATIONAL BUSINESS MACHINE CORPORATI<br>PO BOX 676673<br>DALLAS, TX 75267 | 0000810046 | 11/26/2019 | Services | $43,692.00 |
| | 0000811667 | 12/19/2019 | Services | $43,692.00 |
| | 0000815460 | 01/31/2020 | Services | $43,692.00 |
| | | | SUBTOTAL | $131,076.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INTERNATIONAL DELIVERY SOLUTIONS P.O. BOX 420 OAK CREEK, WI 53154-0420 | 0000811083 | 12/12/2019 | Suppliers or vendors | $1,003.89 |
| | 0000812092 | 12/31/2019 | Suppliers or vendors | $113.75 |
| | 0000813155 | 01/15/2020 | Suppliers or vendors | $2,517.06 |
| | | | **SUBTOTAL** | $3,634.70 |
| INTERNATIONAL WOLF CENTER 1396 HIGHWAY 169 ELY, MN55731 | 0000811559 | 12/17/2019 | Suppliers or vendors | $265.00 |
| | | | **SUBTOTAL** | $265.00 |
| INTUIT INC 2700 COAST AVE MOUNTAIN VIEW, CA94043 | 0000814385 | 12/06/2019 | Suppliers or vendors | $743.70 |
| | 0000816756 | 01/07/2020 | Suppliers or vendors | $743.70 |
| | 0000816885 | 02/10/2020 | Suppliers or vendors | $743.70 |
| | | | **SUBTOTAL** | $2,231.10 |
| IOWA DEPT OF REVENUE AND FINANCE P. O. BOX 10412 DES MOINES, IA 50306-0412 | 0000814705 | 01/24/2020 | Other - Tax & Fees | $194.00 |
| | | | **SUBTOTAL** | $194.00 |
| IRC RETAIL CENTERS 814 COMMERCE DR, #300 OAK BROOK, IL 60523 | 0000810256 | 12/03/2019 | Suppliers or vendors | $3,307.17 |
| | | | **SUBTOTAL** | $3,307.17 |
| IRON HORSE WELDING LLC PO BOX 1521 PERALTA, NM87042 | 0000810616 | 12/05/2019 | Services | $699.32 |
| | | | **SUBTOTAL** | $699.32 |
| IRON MOUNTAIN INC PO BOX 915004 DALLAS, TX 75391-5004 | 0000810057 | 11/26/2019 | Suppliers or vendors | $4,043.64 |
| | 0000811937 | 12/26/2019 | Suppliers or vendors | $3,779.35 |
| | 0000815490 | 01/31/2020 | Suppliers or vendors | $3,975.88 |
| | 0000816670 | 02/12/2020 | Suppliers or vendors | $2,646.69 |
| | | | **SUBTOTAL** | $14,445.56 |
| IROQUOIS TRAIL CNCL #376 201 E MAIN ST BATAVIA, NY14020 | 0000813841 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $165.77 |
| | | | **SUBTOTAL** | $165.77 |
| ISLAMORADA FISHING CLUB PO BOX 22 ISLAMORADA, FL 33036 | 0000812862 | 12/04/2019 | Services | $2,150.26 |
| | | | **SUBTOTAL** | $2,150.26 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ISLAND ESCAPE CHARTERS LLC<br>1241 ROYAL OAK DR<br>DUNEDIN, FL 34698 | 0000815393 | 01/31/2020 | Other - Lease | $3,200.00 |
| | | | **SUBTOTAL** | $3,200.00 |
| ISLAND TIRE OF THE FLORIDA KEYS LLC<br>DBA: ISLAND TIRE<br>1326 107TH ST GULF<br>MARATHON, FL 33050 | 0000811769 | 12/19/2019 | Suppliers or vendors | $232.00 |
| | 0000815394 | 01/31/2020 | Suppliers or vendors | $1,960.00 |
| | | | **SUBTOTAL** | $2,192.00 |
| ISPEAK.COM INC<br>DBA ISPEAK OR ISPEAK INC<br>3000 JOE DIMAGGIO BLVD SUITE 81<br>ROUND ROCK, TX 78665 | 0000815040 | 01/31/2020 | Services | $11,679.64 |
| | | | **SUBTOTAL** | $11,679.64 |
| ISTROUMA AREA CNCL#211<br>9644 BROOKLINE AVE<br>BATON ROUGE, LA 70809-1432 | 0000811191 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,606.66 |
| | 0000813320 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $16.50 |
| | 0000813321 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,689.75 |
| | 0000814084 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $393.81 |
| | | | **SUBTOTAL** | $3,706.72 |
| ITAD USA HOLDINGS LLC<br>2029 MCKENZIE DR, STE 100<br>CARROLLTON, TX 75006 | 0000812758 | 01/08/2020 | Services | $5,581.50 |
| | | | **SUBTOTAL** | $5,581.50 |
| ITW FOOD EQUIPMENT GROUP LLC<br>DBA: HOBART SERVICE<br>PO BOX 2517<br>CAROL STREAM, IL 60132-2517 | 0000813439 | 01/15/2020 | Services | $1,678.03 |
| | | | **SUBTOTAL** | $1,678.03 |
| J AND J FABRICATING & TRAILERS INC<br>801 RAGLAND RD<br>BECKLEY, WV 25801 | 0000812575 | 01/08/2020 | Services | $4,982.60 |
| | 0000816426 | 02/11/2020 | Services | $43.50 |
| | | | **SUBTOTAL** | $5,026.10 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JACKSON PARISH SALES TAX COLLECTION 102 FOURTH STREET JONESBORO, LA 71251 | 0000813602 | 01/12/2020 | Other - Tax & Fees | $3.53 |
| | | | **SUBTOTAL** | $3.53 |
| JACKSON-HIRSH INC 700 ANTHONY TRAIL NORTHBROOK, IL 60062-2542 | 0000811525 | 12/17/2019 | Suppliers or vendors | $80.10 |
| | | | **SUBTOTAL** | $80.10 |
| JACOB "JAKE" KOCH ADDRESS ON FILE | 0000810858 | 12/10/2019 | Other - Expense Reimbursement | $49.64 |
| | | | **SUBTOTAL** | $49.64 |
| JACOB CLAASSEN ADDRESS ON FILE | 0000812928 | 01/13/2020 | Other - Non-Payroll Employee | $434.67 |
| | | | **SUBTOTAL** | $434.67 |
| JADEL, JEFFREY W. 1417 LUCY LANE MADISON, WI 53711 | EFT | 12/19/2019 | Other - Gift Annuity | $5,400.00 |
| | | | **SUBTOTAL** | $5,400.00 |
| JADEL, JOHN C. 2801 W JEFFERSON STREET C/O FIRST MIDWEST BANK JOLIET, IL 60435 | CHECK | 12/19/2019 | Other - Gift Annuity | $4,466.96 |
| | | | **SUBTOTAL** | $4,466.96 |
| JAMES "JIM" W BROWN ADDRESS ON FILE | 0000815785 | 02/05/2020 | Suppliers or vendors | $500.00 |
| | | | **SUBTOTAL** | $500.00 |
| JAMES E. HINKLE ADDRESS ON FILE | EFT | 12/19/2019 | Other - Gift Annuity | $2,944.02 |
| | | | **SUBTOTAL** | $2,944.02 |
| JAMES HANS ADDRESS ON FILE | 0000810923 | 12/12/2019 | Other - Expense Reimbursement | $266.25 |
| | 0000812935 | 01/15/2020 | Other - Expense Reimbursement | $825.32 |
| | 0000815597 | 02/05/2020 | Other - Expense Reimbursement | $278.30 |
| | | | **SUBTOTAL** | $1,369.87 |
| JAMES JIM RUSHTON ADDRESS ON FILE | 0000810954 | 12/12/2019 | Other - Expense Reimbursement | $396.47 |
| | 0000812446 | 01/08/2020 | Other - Expense Reimbursement | $264.99 |
| | 0000815934 | 02/11/2020 | Other - Expense Reimbursement | $1,278.15 |
| | | | **SUBTOTAL** | $1,939.61 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JAMES K SHEARER ADDRESS ON FILE | 0000810680 | 12/10/2019 | Other - Expense Reimbursement | $964.53 |
| | 0000812465 | 01/08/2020 | Other - Expense Reimbursement | $1,634.46 |
| | 0000815958 | 02/11/2020 | Other - Expense Reimbursement | $1,385.18 |
| | | | **SUBTOTAL** | $3,984.17 |
| JAMES MICHAEL CHIMIAK ADDRESS ON FILE | 0000815798 | 01/16/2020 | Services | $12,000.00 |
| | | | **SUBTOTAL** | $12,000.00 |
| JAMES MICHAEL DEATON ADDRESS ON FILE | 0000816445 | 02/11/2020 | Other - Expense Reimbursement | $25.95 |
| | | | **SUBTOTAL** | $25.95 |
| JAMES OWENS ADDRESS ON FILE | 0000811864 | 12/26/2019 | Other - Expense Reimbursement | $2,586.63 |
| | 0000815947 | 02/11/2020 | Other - Expense Reimbursement | $2,190.66 |
| | | | **SUBTOTAL** | $4,777.29 |
| JAMES PERDUE ADDRESS ON FILE | 0000815775 | 02/05/2020 | Other - Expense Reimbursement | $1,021.07 |
| | | | **SUBTOTAL** | $1,021.07 |
| JAMES SALL ADDRESS ON FILE | 0000810220 | 12/03/2019 | Other - Expense Reimbursement | $1,037.56 |
| | 0000812463 | 01/08/2020 | Other - Expense Reimbursement | $806.11 |
| | 0000815956 | 02/11/2020 | Other - Expense Reimbursement | $2,031.29 |
| | | | **SUBTOTAL** | $3,874.96 |
| JAMES THOMAS SULLIVAN ADDRESS ON FILE | 0000810927 | 12/12/2019 | Other - Expense Reimbursement | $368.57 |
| | 0000811839 | 12/26/2019 | Other - Expense Reimbursement | $453.97 |
| | 0000815601 | 02/05/2020 | Other - Expense Reimbursement | $629.98 |
| | | | **SUBTOTAL** | $1,452.52 |
| JAMIE HAMMOND ADDRESS ON FILE | 0000816466 | 02/11/2020 | Other - Expense Reimbursement | $5.20 |
| | | | **SUBTOTAL** | $5.20 |
| JAMIE LITTLE ADDRESS ON FILE | 0000810281 | 12/03/2019 | Other - Expense Reimbursement | $1,740.99 |
| | | | **SUBTOTAL** | $1,740.99 |
| JAMISON JIM REED ADDRESS ON FILE | 0000810219 | 12/03/2019 | Other - Expense Reimbursement | $183.35 |
| | | | **SUBTOTAL** | $183.35 |

Debtor Name: Boy Scouts of America                                        Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JAMS INC<br>PO BOX 845402<br>LOS ANGELES, CA 90084 | 0000810827 | 12/10/2019 | Other - Legal (Non Abuse) | $2,914.00 |
| | | | **SUBTOTAL** | $2,914.00 |
| JANICE EDWARDS<br>ADDRESS ON FILE | 0000814026 | 01/22/2020 | Other - Expense Reimbursement | $125.00 |
| | 0000815772 | 02/05/2020 | Other - Expense Reimbursement | $13.80 |
| | | | **SUBTOTAL** | $138.80 |
| JANICE FAILE<br>ADDRESS ON FILE | 0000812613 | 01/08/2020 | Other - Expense Reimbursement | $408.32 |
| | | | **SUBTOTAL** | $408.32 |
| JANINE HALVERSON<br>ADDRESS ON FILE | 0000810212 | 12/03/2019 | Other - Expense Reimbursement | $1,648.43 |
| | 0000811370 | 12/17/2019 | Other - Expense Reimbursement | $5,000.00 |
| | 0000812970 | 01/15/2020 | Other - Expense Reimbursement | $509.54 |
| | | | **SUBTOTAL** | $7,157.97 |
| JASON BUTNER<br>ADDRESS ON FILE | 0000813261 | 01/15/2020 | Other - Expense Reimbursement | $400.00 |
| | | | **SUBTOTAL** | $400.00 |
| JASON M BELITZ<br>ADDRESS ON FILE | 0000812405 | 01/08/2020 | Other - Expense Reimbursement | $126.65 |
| | | | **SUBTOTAL** | $126.65 |
| JASON WOLZ<br>ADDRESS ON FILE | 0000810143 | 11/26/2019 | Other - Benefits | $488.34 |
| | | | **SUBTOTAL** | $488.34 |
| JAY R GOLDMAN DMD LCSW<br>ADDRESS ON FILE | 0000001906 | 12/10/2019 | Other - Legal (Abuse) | $3,280.00 |
| | 0000001955 | 12/31/2019 | Other - Legal (Abuse) | $2,460.00 |
| | | | **SUBTOTAL** | $5,740.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JAYHAWK AREA CNCL#197<br>1020 SE MONROE ST<br>TOPEKA, KS 66612-1110 | 0000811017 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,022.02 |
| | 0000811613 | 12/19/2019 | Other - Local Council Program, Leases & Equipment | $300.00 |
| | 0000813063 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $873.89 |
| | 0000813836 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $27.76 |
| | 0000816098 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $908.96 |
| | | | **SUBTOTAL** | $3,132.63 |
| JDA SOFTWARE INC<br>PO BOX 202621<br>DALLAS, TX 75320-2621 | 0000809842 | 11/21/2019 | Services | $236,390.00 |
| | 0000812047 | 12/26/2019 | Services | $32,001.64 |
| | 0000816366 | 02/11/2020 | Services | $142,203.88 |
| | | | **SUBTOTAL** | $410,595.52 |
| JDS INDUSTRIES<br>PO BOX 84806<br>SIOUX FALLS, SD 57118-4806 | 0000811562 | 12/17/2019 | Suppliers or vendors | $177.65 |
| | 0000813506 | 01/15/2020 | Suppliers or vendors | $172.34 |
| | 0000814218 | 01/22/2020 | Suppliers or vendors | $298.80 |
| | | | **SUBTOTAL** | $648.79 |
| JEFF CSATARI<br>ADDRESS ON FILE | 0000809758 | 11/21/2019 | Suppliers or vendors | $1,300.00 |
| | | | **SUBTOTAL** | $1,300.00 |
| JEFF STOUT<br>ADDRESS ON FILE | 0000810650 | 12/10/2019 | Other - Expense Reimbursement | $135.62 |
| | 0000815602 | 02/05/2020 | Other - Expense Reimbursement | $138.81 |
| | | | **SUBTOTAL** | $274.43 |
| JEFFERDS CORPORATION<br>DBA: HOMESTEAD MATERIALS HANDLING<br>652 WINFIELD ROAD, PO BOX 757<br>ST ALBANS, WV 25177 | 0000810114 | 11/26/2019 | Suppliers or vendors | $75.00 |
| | 0000813421 | 01/15/2020 | Suppliers or vendors | $561.73 |
| | | | **SUBTOTAL** | $636.73 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JEFFERSON DAVIS PARISH SCHOOL BOARD SALES TAX DEPARTMENT P O BOX 1161 JENNINGS, LA 70004-0627 | 0000813603 | 01/12/2020 | Other - Tax & Fees | $13.81 |
| | | | **SUBTOTAL** | $13.81 |
| JEFFERSON PARISH SHERIFF'S OFFICE PO BOX 248 GRETNA, LA 70054-0248 | 0000811346 | 12/12/2019 | Other - Tax & Fees | $1,297.08 |
| | 0000812918 | 01/11/2020 | Other - Tax & Fees | $1,394.55 |
| | 0000816788 | 02/08/2020 | Other - Tax & Fees | $1,495.85 |
| | | | **SUBTOTAL** | $4,187.48 |
| JEFFERSON PARISH TAX COLLECTOR PROPERTY TAX DIVISION PO BOX 130 GRETNA, LA 70054-0130 | 0000810201 | 12/02/2019 | Other - Tax & Fees | $2,194.00 |
| | | | **SUBTOTAL** | $2,194.00 |
| JEFFREY A HWAY ADDRESS ON FILE | 0000811550 | 12/17/2019 | Services | $2,476.00 |
| | 0000813489 | 01/15/2020 | Services | $132.00 |
| | 0000814996 | 01/31/2020 | Services | $16,114.00 |
| | | | **SUBTOTAL** | $18,722.00 |
| JEFFREY NEIL HUNT ADDRESS ON FILE | 0000810948 | 12/12/2019 | Other - Expense Reimbursement | $2,296.20 |
| | 0000812973 | 01/15/2020 | Other - Expense Reimbursement | $2,703.05 |
| | 0000815921 | 02/11/2020 | Other - Expense Reimbursement | $1,772.23 |
| | | | **SUBTOTAL** | $6,771.48 |
| JEFFREY RAND ADDRESS ON FILE | 0000811302 | 12/12/2019 | Other - Expense Reimbursement | $1,133.27 |
| | 0000812784 | 01/08/2020 | Other - Expense Reimbursement | $519.47 |
| | | | **SUBTOTAL** | $1,652.74 |
| JEN SAFFRAN ADDRESS ON FILE | 0000813578 | 01/15/2020 | Suppliers or vendors | $1.06 |
| | | | **SUBTOTAL** | $1.06 |
| JENNIFER ADAMSONS ADDRESS ON FILE | 0000812063 | 12/26/2019 | Other - Expense Reimbursement | $132.24 |
| | | | **SUBTOTAL** | $132.24 |
| JENNIFER DIBENEDETTO ADDRESS ON FILE | 0000809759 | 11/21/2019 | Suppliers or vendors | $1,440.00 |
| | | | **SUBTOTAL** | $1,440.00 |

Debtor Name: Boy Scouts of America                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JENNIFER EVANS<br>ADDRESS ON FILE | 0000815870 | 02/11/2020 | Other - Expense Reimbursement | $291.55 |
| | | | **SUBTOTAL** | $291.55 |
| JENNIFER TRAINER<br>ADDRESS ON FILE | 0000810222 | 12/03/2019 | Other - Expense Reimbursement | $57.86 |
| | 0000811866 | 12/26/2019 | Other - Expense Reimbursement | $269.54 |
| | 0000815199 | 01/31/2020 | Other - Expense Reimbursement | $170.28 |
| | | | **SUBTOTAL** | $497.68 |
| JENNIFER WOLF<br>ADDRESS ON FILE | 0000812481 | 01/08/2020 | Other - Expense Reimbursement | $14.06 |
| | | | **SUBTOTAL** | $14.06 |
| JEREMY QUATACKER<br>ADDRESS ON FILE | 0000811601 | 12/17/2019 | Suppliers or vendors | $5.00 |
| | | | **SUBTOTAL** | $5.00 |
| JERRY D WATTS, MSFPE<br>ADDRESS ON FILE | 0000810857 | 12/10/2019 | Services | $700.00 |
| | | | **SUBTOTAL** | $700.00 |
| JERSEY SHORE CNCL #341<br>1518 RIDGEWAY RD<br>TOMS RIVER, NJ 08755 | 0000811192 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,440.10 |
| | 0000813322 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,607.74 |
| | 0000813837 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $409.14 |
| | 0000816099 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $3,156.00 |
| | 0000816100 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,539.21 |
| | | | **SUBTOTAL** | $8,152.19 |
| JESSE FAIRCLOTH<br>ADDRESS ON FILE | 0000816613 | 02/11/2020 | Suppliers or vendors | $1,110.00 |
| | 0000816697 | 02/12/2020 | Suppliers or vendors | $2,717.00 |
| | | | **SUBTOTAL** | $3,827.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JESSE GENE STARK<br>ADDRESS ON FILE | 0000809745 | 11/21/2019 | Suppliers or vendors | $1,350.00 |
| | 0000809746 | 11/21/2019 | Suppliers or vendors | $1,350.00 |
| | 0000809747 | 11/21/2019 | Suppliers or vendors | $1,350.00 |
| | 0000811688 | 12/19/2019 | Suppliers or vendors | $4,000.00 |
| | | | **SUBTOTAL** | $8,050.00 |
| JESSE SCOFIELD PRODUCTIONS LLC<br>2290 SPRINGLAKE RD<br>FARMERS BRANCH, TX 75234 | 0000811132 | 12/12/2019 | Services | $1,900.00 |
| | 0000813238 | 01/15/2020 | Services | $90,000.00 |
| | 0000815515 | 01/31/2020 | Services | $60,000.00 |
| | 0000815741 | 02/05/2020 | Services | $23,250.00 |
| | | | **SUBTOTAL** | $175,150.00 |
| JESSICA E SUGGS<br>ADDRESS ON FILE | 0000811841 | 12/26/2019 | Other - Expense Reimbursement | $265.58 |
| | | | **SUBTOTAL** | $265.58 |
| JEWEL SAILING ADVENTURES INC<br>826 GA HWY 39 N<br>GEORGETOWN, GA 39854 | 0000815707 | 02/05/2020 | Services | $3,200.00 |
| | | | **SUBTOTAL** | $3,200.00 |
| JEZIORSKI, LAWRENCE E.<br>704 ROBIN HOOD CIRCLE<br>BLOOMFIELD HILLS, MI 48304 | EFT | 12/19/2019 | Other - Gift Annuity | $426.02 |
| | | | **SUBTOTAL** | $426.02 |
| JILL ADAMS<br>ADDRESS ON FILE | 0000812084 | 12/26/2019 | Suppliers or vendors | $5.00 |
| | | | **SUBTOTAL** | $5.00 |
| JILMA AGAPAY<br>ADDRESS ON FILE | 0000815616 | 02/05/2020 | Other - Expense Reimbursement | $19.55 |
| | | | **SUBTOTAL** | $19.55 |
| JIM FULCHER<br>ADDRESS ON FILE | 0000812761 | 01/08/2020 | Services | $400.00 |
| | | | **SUBTOTAL** | $400.00 |
| JIM MULLEN<br>ADDRESS ON FILE | 0000811849 | 12/26/2019 | Other - Expense Reimbursement | $157.68 |
| | 0000815898 | 02/11/2020 | Other - Expense Reimbursement | $84.52 |
| | | | **SUBTOTAL** | $242.20 |
| JIM WEISKIRCHER<br>ADDRESS ON FILE | 0000810146 | 11/26/2019 | Services | $3,269.56 |
| | 0000810586 | 12/05/2019 | Services | $6,616.92 |
| | | | **SUBTOTAL** | $9,886.48 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JMW SALES<br>DBA DISCOVER WITH DR COOL<br>340 A ST, STE1<br>ASHLAND, OR 97520 | 0000813576 | 01/15/2020 | Services | $1,380.00 |
| | | | **SUBTOTAL** | $1,380.00 |
| JO-ANN MARZOLF<br>ADDRESS ON FILE | 0000811962 | 12/26/2019 | Other - Expense Reimbursement | $121.22 |
| | 0000813268 | 01/15/2020 | Other - Expense Reimbursement | $281.92 |
| | 0000816539 | 02/11/2020 | Other - Expense Reimbursement | $31.68 |
| | | | **SUBTOTAL** | $434.82 |
| JOANNA "JOEY" BLACKMAN<br>ADDRESS ON FILE | 0000810647 | 12/10/2019 | Other - Expense Reimbursement | $68.36 |
| | 0000811842 | 12/26/2019 | Other - Expense Reimbursement | $992.41 |
| | | | **SUBTOTAL** | $1,060.77 |
| JOANNE MCGUIRE<br>ADDRESS ON FILE | 0000810479 | 12/05/2019 | Services | $2,750.00 |
| | 0000811682 | 12/19/2019 | Services | $3,000.00 |
| | | | **SUBTOTAL** | $5,750.00 |
| JOAQUINA SOTOMAYOR-SEURER<br>ADDRESS ON FILE | 0000812990 | 01/15/2020 | Other - Expense Reimbursement | $49.01 |
| | 0000815957 | 02/11/2020 | Other - Expense Reimbursement | $108.91 |
| | | | **SUBTOTAL** | $157.92 |
| JOEL EACKER<br>ADDRESS ON FILE | 0000810324 | 12/03/2019 | Services | $222.88 |
| | | | **SUBTOTAL** | $222.88 |
| JOE'S MARINE & REPAIR INC<br>25 W CHAPMAN ST<br>ELY, MN55731 | 0000812028 | 12/26/2019 | Services | $132.64 |
| | 0000812890 | 01/02/2020 | Services | $473.75 |
| | | | **SUBTOTAL** | $606.39 |
| JOEY ELLIS INC<br>12800 BEDDINGFIELD DR<br>CHARLOTTE, NC 28278 | 0000811286 | 12/12/2019 | Suppliers or vendors | $1,600.00 |
| | 0000812743 | 01/08/2020 | Suppliers or vendors | $800.00 |
| | 0000815036 | 01/31/2020 | Suppliers or vendors | $800.00 |
| | | | **SUBTOTAL** | $3,200.00 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JOHN A POWELL III<br>ADDRESS ON FILE | 0000809684 | 11/21/2019 | Other - Expense Reimbursement | $2,313.78 |
| | 0000813746 | 01/22/2020 | Other - Expense Reimbursement | $442.81 |
| | 0000815950 | 02/11/2020 | Other - Expense Reimbursement | $95.46 |
| | | | **SUBTOTAL** | $2,852.05 |
| JOHN ANTHONY<br>ADDRESS ON FILE | 0000810153 | 11/26/2019 | Other - Expense Reimbursement | $500.00 |
| | | | **SUBTOTAL** | $500.00 |
| JOHN ATKINSON<br>ADDRESS ON FILE | 0000816548 | 02/11/2020 | Other - Expense Reimbursement | $58.62 |
| | | | **SUBTOTAL** | $58.62 |
| JOHN BEEBE<br>ADDRESS ON FILE | 0000812768 | 01/08/2020 | Other - Expense Reimbursement | $180.00 |
| | | | **SUBTOTAL** | $180.00 |
| JOHN D KUEHN<br>ADDRESS ON FILE | 0000811844 | 12/26/2019 | Other - Expense Reimbursement | $41.24 |
| | 0000815179 | 01/31/2020 | Other - Expense Reimbursement | $180.77 |
| | | | **SUBTOTAL** | $222.01 |
| JOHN DOERR<br>ADDRESS ON FILE | 0000812255 | 01/02/2020 | Services | $606.51 |
| | | | **SUBTOTAL** | $606.51 |
| JOHN E FOX INC<br>P O BOX 668943<br>CHARLOTTE, NC 28266 | 0000814899 | 01/31/2020 | Suppliers or vendors | $304.68 |
| | | | **SUBTOTAL** | $304.68 |
| JOHN H MOSBY<br>ADDRESS ON FILE | 0000810925 | 12/12/2019 | Other - Expense Reimbursement | $410.97 |
| | 0000812936 | 01/15/2020 | Other - Expense Reimbursement | $1,132.06 |
| | 0000815871 | 02/11/2020 | Other - Expense Reimbursement | $1,155.36 |
| | | | **SUBTOTAL** | $2,698.39 |
| JOHN LUFFMAN<br>ADDRESS ON FILE | 0000812619 | 01/08/2020 | Other - Expense Reimbursement | $104.38 |
| | 0000816538 | 02/11/2020 | Other - Expense Reimbursement | $31.05 |
| | | | **SUBTOTAL** | $135.43 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JOHN MEEKS<br>ADDRESS ON FILE | 0000811861 | 12/26/2019 | Other - Expense Reimbursement | $616.75 |
|  | 0000812982 | 01/15/2020 | Other - Expense Reimbursement | $1,206.71 |
|  | 0000815937 | 02/11/2020 | Other - Expense Reimbursement | $1,360.96 |
|  |  |  | **SUBTOTAL** | $3,184.42 |
| JOHN P RIBAR<br>ADDRESS ON FILE | 0000813535 | 01/15/2020 | Services | $591.64 |
|  |  |  | **SUBTOTAL** | $591.64 |
| JOHN PAUL BARREDA<br>ADDRESS ON FILE | 0000810644 | 12/10/2019 | Other - Expense Reimbursement | $353.98 |
|  | 0000812939 | 01/15/2020 | Other - Expense Reimbursement | $430.99 |
|  | 0000815599 | 02/05/2020 | Other - Expense Reimbursement | $680.24 |
|  |  |  | **SUBTOTAL** | $1,465.21 |
| JOHN ROGER HELPHREY JR<br>ADDRESS ON FILE | 0000816476 | 02/11/2020 | Other - Expense Reimbursement | $315.56 |
|  |  |  | **SUBTOTAL** | $315.56 |
| JOHN ROMAN DBA JOHN ROMAN AUDIO PROD<br>ADDRESS ON FILE | 0000815012 | 01/31/2020 | Services | $560.00 |
|  |  |  | **SUBTOTAL** | $560.00 |
| JOHN S BOYE<br>ADDRESS ON FILE | 0000810623 | 12/05/2019 | Suppliers or vendors | $350.00 |
|  |  |  | **SUBTOTAL** | $350.00 |
| JOHN STEWART<br>ADDRESS ON FILE | 0000812992 | 01/15/2020 | Other - Expense Reimbursement | $168.29 |
|  |  |  | **SUBTOTAL** | $168.29 |
| JOHN VAN DREESE<br>ADDRESS ON FILE | 0000810852 | 12/10/2019 | Other - Expense Reimbursement | $670.03 |
|  | 0000813541 | 01/15/2020 | Other - Expense Reimbursement | $1,532.53 |
|  |  |  | **SUBTOTAL** | $2,202.56 |
| JOHNNY KAY<br>ADDRESS ON FILE | 0000811832 | 12/26/2019 | Other - Expense Reimbursement | $185.29 |
|  |  |  | **SUBTOTAL** | $185.29 |
| JOHNSON OUTDOORS INC<br>3635 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3006 | 0000816511 | 02/11/2020 | Suppliers or vendors | $992.32 |
|  |  |  | **SUBTOTAL** | $992.32 |

Debtor Name: Boy Scouts of America                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JOHNSON, BETTY<br>P O BOX 467<br>EDGEMONT, PA19028 | CHECK | 12/19/2019 | Other - Gift Annuity | $112.88 |
| | | | **SUBTOTAL** | $112.88 |
| JOHNSON, FRANCES H.<br>25188 MARION AVE.<br>APT D301<br>PUNTA GORDA, FL33950 | EFT | 12/19/2019 | Other - Gift Annuity | $523.51 |
| | | | **SUBTOTAL** | $523.51 |
| JONATHAN N JOHNSON<br>ADDRESS ON FILE | 0000810600 | 12/05/2019 | Services | $3,500.00 |
| | | | **SUBTOTAL** | $3,500.00 |
| JONATHAN W COLLINS<br>ADDRESS ON FILE | 0000812557 | 01/08/2020 | Suppliers or vendors | $1,568.50 |
| | | | **SUBTOTAL** | $1,568.50 |
| JONES & BARTLETT LEARNING LLC<br>PO BOX 417289<br>BOSTON, MA 02241-7289 | 0000811796 | 12/19/2019 | Other - Benefits | $5,513.35 |
| | | | **SUBTOTAL** | $5,513.35 |
| JONES SKELTON & HOCHULI PLC<br>40 N CENTRAL AVE,#2700<br>PHOENIX, AZ 85004 | 0000002018 | 01/31/2020 | Other - Insurance | $1,088.18 |
| | 0000002039 | 02/05/2020 | Other - Insurance | $360.00 |
| | | | **SUBTOTAL** | $1,448.18 |
| JORGE L RODRIGUEZ<br>ADDRESS ON FILE | 0000815795 | 01/10/2020 | Services | $324.90 |
| | | | **SUBTOTAL** | $324.90 |
| JOSEPH ANGELO<br>ADDRESS ON FILE | 0000810318 | 12/03/2019 | Other - Expense Reimbursement | $997.22 |
| | 0000815023 | 01/31/2020 | Other - Expense Reimbursement | $126.51 |
| | | | **SUBTOTAL** | $1,123.73 |
| JOSEPH B POWERS<br>ADDRESS ON FILE | 0000810140 | 11/26/2019 | Services | $505.83 |
| | 0000812248 | 01/02/2020 | Services | $288.60 |
| | 0000812249 | 01/02/2020 | Services | $450.00 |
| | | | **SUBTOTAL** | $1,244.43 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JOSEPH M CONFORTI<br>ADDRESS ON FILE | 0000810939 | 12/12/2019 | Other - Expense Reimbursement | $2,534.69 |
| | 0000812424 | 01/08/2020 | Other - Expense Reimbursement | $1,426.83 |
| | 0000815902 | 02/11/2020 | Other - Expense Reimbursement | $1,067.23 |
| | | | **SUBTOTAL** | $5,028.75 |
| JOSEPH QUICK<br>ADDRESS ON FILE | 0000810648 | 12/10/2019 | Other - Expense Reimbursement | $1,250.00 |
| | 0000810928 | 12/12/2019 | Other - Expense Reimbursement | $210.98 |
| | 0000812407 | 01/08/2020 | Other - Expense Reimbursement | $195.53 |
| | 0000815176 | 01/31/2020 | Other - Expense Reimbursement | $143.87 |
| | | | **SUBTOTAL** | $1,800.38 |
| JOSEPHINE STEC<br>ADDRESS ON FILE | 0000815951 | 02/11/2020 | Other - Expense Reimbursement | $24.76 |
| | | | **SUBTOTAL** | $24.76 |
| JOSHUA KELLEY<br>ADDRESS ON FILE | 0000815629 | 02/05/2020 | Other - Expense Reimbursement | $867.92 |
| | | | **SUBTOTAL** | $867.92 |
| JOSHUA RIESLAND<br>ADDRESS ON FILE | 0000815548 | 01/31/2020 | Other - Expense Reimbursement | $6.96 |
| | 0000816549 | 02/11/2020 | Other - Expense Reimbursement | $5.75 |
| | | | **SUBTOTAL** | $12.71 |
| JP ENTERPRISES DALLAS<br>2828 TRADE CENTER DRIVE, STE 100<br>CARROLLTON, TX 75007 | 0000816303 | 02/11/2020 | Services | $40.00 |
| | | | **SUBTOTAL** | $40.00 |
| JP MORGAN CHASE<br>PO BOX 4475<br>CAROL STREAM, IL 60197-4475 | Auto Debit | 12/09/2019 | Other - Credit Card Debt | $111,239.04 |
| | Auto Debit | 12/20/2019 | Other - Credit Card Debt | $193,952.32 |
| | Auto Debit | 01/08/2020 | Other - Credit Card Debt | $34,453.10 |
| | Auto Debit | 02/10/2020 | Other - Credit Card Debt | $29,001.25 |
| | | | **SUBTOTAL** | $368,645.71 |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION<br>ATTN: PHIL MARTIN<br>10 S. DEARBORN STREET<br>MAIL CODE IL1-1415<br>CHICAGO, IL 60603 | Auto Debit | 12/02/2019 | Secured Debt | $1,310,807.69 |
| | Auto Debit | 12/26/2019 | Other - Letter of Credit Fees | $250.00 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION ATTN: PHIL MARTIN 10 S. DEARBORN STREET MAIL CODE IL1-1415 CHICAGO, IL 60603 | Auto Debit | 12/31/2019 | Other - Letter of Credit Fees | $1,326.26 |
| | Auto Debit | 01/02/2020 | Secured Debt | $2,248,722.56 |
| | Auto Debit | 01/16/2020 | Other - Letter of Credit Fees | $135,615.38 |
| | Auto Debit | 02/03/2020 | Secured Debt | $1,000,975.75 |
| | Auto Debit | 02/11/2020 | Other - Letter of Credit Fees | $1,000.00 |
| | Auto Debit | 02/14/2020 | Other - Letter of Credit Fees | $250.00 |
| | | | **SUBTOTAL** | $4,698,947.64 |
| JPMORGAN CHASE ATTN: WILLIAM KINCAID 2200 ROSS AVENUE 8TH FLOOR MAIL CODE TX1-2939 DALLAS, TX 75201-2787 | Auto Debit | 12/16/2019 | Other - Bank Fees | $2,363.94 |
| | Auto Debit | 12/18/2019 | Other - Bank Fees | $40.00 |
| | Auto Debit | 01/15/2020 | Other - Bank Fees | $5,731.02 |
| | | | **SUBTOTAL** | $8,134.96 |
| JRE SHOOTING SPORTS LLC DBA: R&R TRAP SALES & SERVICE 8611 GERONIMO DR SAN ANTONIO, TX 78254 | 0000815027 | 01/31/2020 | Suppliers or vendors | $5,700.00 |
| | | | **SUBTOTAL** | $5,700.00 |
| JTB USA INC ONE EVERTRUST PLAZA SUITE 702 JERSEY CITY, NJ 07302 | 0000809766 | 11/21/2019 | Suppliers or vendors | $50,143.00 |
| | 0000814909 | 01/31/2020 | Suppliers or vendors | $1,494.00 |
| | | | **SUBTOTAL** | $51,637.00 |
| JULIE CRUM VENDEIRO ADDRESS ON FILE | 0000812957 | 01/15/2020 | Other - Expense Reimbursement | $108.74 |
| | | | **SUBTOTAL** | $108.74 |
| JULIE STRUM ADDRESS ON FILE | 0000812470 | 01/08/2020 | Other - Expense Reimbursement | $91.04 |
| | | | **SUBTOTAL** | $91.04 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JUNIATA VALLEY CNCL#497<br>9 TAYLOR DR<br>REEDSVILLE, PA 17084 | 0000811387 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $5.50 |
| | 0000813838 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $235.51 |
| | 0000816101 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $990.00 |
| | | | **SUBTOTAL** | $1,231.01 |
| JUSTIN D MCCARTHY<br>ADDRESS ON FILE | 0000813495 | 01/15/2020 | Suppliers or vendors | $405.34 |
| | | | **SUBTOTAL** | $405.34 |
| JUSTIN PATRICK BLACKSTONE<br>ADDRESS ON FILE | 0000810649 | 12/10/2019 | Other - Expense Reimbursement | $241.24 |
| | 0000812409 | 01/08/2020 | Other - Expense Reimbursement | $658.19 |
| | 0000815177 | 01/31/2020 | Other - Expense Reimbursement | $101.99 |
| | | | **SUBTOTAL** | $1,001.42 |
| JUSTIN S SHERMAN<br>ADDRESS ON FILE | 0000815760 | 02/05/2020 | Other - Expense Reimbursement | $17.28 |
| | | | **SUBTOTAL** | $17.28 |
| JUSTIN ST LOUIS<br>ADDRESS ON FILE | 0000812593 | 01/08/2020 | Services | $144.69 |
| | 0000815531 | 01/31/2020 | Services | $316.18 |
| | | | **SUBTOTAL** | $460.87 |
| K RYAN GENTRY<br>ADDRESS ON FILE | 0000814228 | 01/22/2020 | Services | $455.60 |
| | | | **SUBTOTAL** | $455.60 |
| KACEY ARMSTRONG<br>ADDRESS ON FILE | 0000813381 | 01/15/2020 | Services | $12.00 |
| | | | **SUBTOTAL** | $12.00 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KAHOOT PRODUCTS INC<br>FIRST SOURCE BANK/ SMALL BUS GROUP<br>PO BOX 1602<br>SOUTH BEND, IN 46634-1602 | 0000809701 | 11/21/2019 | Suppliers or vendors | $0.05 |
| | 0000810436 | 12/05/2019 | Suppliers or vendors | $0.05 |
| | 0000811407 | 12/17/2019 | Suppliers or vendors | $113,586.46 |
| | 0000813140 | 01/15/2020 | Suppliers or vendors | $0.10 |
| | 0000814160 | 01/22/2020 | Suppliers or vendors | $1,947.45 |
| | 0000815371 | 01/31/2020 | Suppliers or vendors | $13,626.54 |
| | 0000815652 | 02/05/2020 | Suppliers or vendors | $0.05 |
| | 0000816644 | 02/12/2020 | Suppliers or vendors | $0.10 |
| | | | **SUBTOTAL** | $129,160.80 |
| KALEN MATSON<br>ADDRESS ON FILE | 0000810048 | 11/26/2019 | Other - Expense Reimbursement | $125.00 |
| | 0000812400 | 01/08/2020 | Other - Expense Reimbursement | $4.72 |
| | | | **SUBTOTAL** | $129.72 |
| KANSAS STATE HISTORICAL SCOIETY INC<br>6425 SW 6TH AVE<br>TOPEKA, KS 66615-1099 | 0000812757 | 01/08/2020 | Services | $38.00 |
| | | | **SUBTOTAL** | $38.00 |
| KANTAR MEDIA SRDS<br>3333 WARRENVILLE RD, STE 500<br>LISLE, IL 60532 | 0000810588 | 12/05/2019 | Services | $4,333.33 |
| | 0000812745 | 01/08/2020 | Services | $4,333.33 |
| | 0000816674 | 02/12/2020 | Services | $2,166.00 |
| | | | **SUBTOTAL** | $10,832.66 |
| KAPLAN IT TRAINING<br>332 FRONT ST S, STE 501<br>LA CROSSE, WI 54601 | 0000814398 | 12/06/2019 | Services | $128.82 |
| | | | **SUBTOTAL** | $128.82 |
| KAPPES, PHILIP S.<br>9229 TAMARACK DRIVE<br>INDIANAPOLIS, IN 46260-1265 | CHECK | 12/19/2019 | Other - Gift Annuity | $109.50 |
| | | | **SUBTOTAL** | $109.50 |
| KAREN PAZ<br>ADDRESS ON FILE | 0000811865 | 12/26/2019 | Other - Expense Reimbursement | $895.00 |
| | | | **SUBTOTAL** | $895.00 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KAREN STROBINO<br>ADDRESS ON FILE | 0000810076 | 11/26/2019 | Other - Expense Reimbursement | $1,900.00 |
| | 0000810275 | 12/03/2019 | Other - Expense Reimbursement | $1,985.74 |
| | 0000812629 | 01/08/2020 | Other - Expense Reimbursement | $3,028.00 |
| | 0000816553 | 02/11/2020 | Other - Expense Reimbursement | $387.09 |
| | | | **SUBTOTAL** | $7,300.83 |
| KARL RUSMISEL<br>ADDRESS ON FILE | 0000812786 | 01/08/2020 | Other - Expense Reimbursement | $145.66 |
| | | | **SUBTOTAL** | $145.66 |
| KARPEN, VALERIA<br>2000 CAMBRIDGE AVENUE<br>APT. 182<br>WYOMISSING, PA 19610 | CHECK | 12/19/2019 | Other - Gift Annuity | $90.00 |
| | | | **SUBTOTAL** | $90.00 |
| KATADYN NORTH AMERICA INC<br>130 CYBER CT, STE D<br>ROCKLIN, CA 95765 | 0000811100 | 12/12/2019 | Suppliers or vendors | $6,298.07 |
| | 0000816356 | 02/11/2020 | Suppliers or vendors | $141,149.54 |
| | | | **SUBTOTAL** | $147,447.61 |
| KATAHDIN AREA CNCL#216<br>PO BOX 1869<br>BANGOR, ME 04402-1869 | 0000813839 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $422.92 |
| | 0000815263 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $35.00 |
| | 0000816102 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $58.00 |
| | | | **SUBTOTAL** | $515.92 |
| KATELYN ST LOUIS<br>ADDRESS ON FILE | 0000810746 | 12/10/2019 | Services | $140.28 |
| | | | **SUBTOTAL** | $140.28 |
| KATHERINE G MATTHEWS<br>ADDRESS ON FILE | 0000811139 | 12/12/2019 | Services | $2,100.00 |
| | 0000811464 | 12/17/2019 | Services | $1,153.60 |
| | 0000811954 | 12/26/2019 | Services | $760.80 |
| | 0000814015 | 01/22/2020 | Services | $5,602.80 |
| | 0000815529 | 01/31/2020 | Services | $2,550.00 |
| | | | **SUBTOTAL** | $12,167.20 |

Debtor Name: Boy Scouts of America                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KATHERINE JACOBS ADDRESS ON FILE | 0000812579 | 01/08/2020 | Other - Expense Reimbursement | $424.09 |
| | 0000816681 | 02/12/2020 | Other - Expense Reimbursement | $364.66 |
| | | | **SUBTOTAL** | $788.75 |
| KATHLEEN A DAVIES ADDRESS ON FILE | 0000813537 | 01/15/2020 | Services | $631.10 |
| | | | **SUBTOTAL** | $631.10 |
| KATHRYN HUSSEY ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $291.41 |
| | | | **SUBTOTAL** | $291.41 |
| KATHRYN WEBER ADDRESS ON FILE | 0000812265 | 01/02/2020 | Suppliers or vendors | $5.00 |
| | | | **SUBTOTAL** | $5.00 |
| KATHY B CHORMICLE ADDRESS ON FILE | 0000811299 | 12/12/2019 | Other - Expense Reimbursement | $1,480.80 |
| | 0000812073 | 12/26/2019 | Other - Expense Reimbursement | $100.00 |
| | | | **SUBTOTAL** | $1,580.80 |
| KATHY S CRAIG ADDRESS ON FILE | 0000816474 | 02/11/2020 | Other - Expense Reimbursement | $2,201.36 |
| | | | **SUBTOTAL** | $2,201.36 |
| KAYE MCBRIDE ADDRESS ON FILE | 0000810752 | 12/10/2019 | Other - Expense Reimbursement | $125.00 |
| | 0000815512 | 01/31/2020 | Other - Expense Reimbursement | $11.59 |
| | 0000816433 | 02/11/2020 | Other - Expense Reimbursement | $6.90 |
| | 0000816680 | 02/12/2020 | Other - Expense Reimbursement | $260.48 |
| | | | **SUBTOTAL** | $403.97 |
| KEEPER SECURITY INC 820 W JACKSON BLVD, STE 400 CHICAGO, IL 60607 | 0000811692 | 12/19/2019 | Services | $240.00 |
| | | | **SUBTOTAL** | $240.00 |
| KEITH D THOMPSON JR ADDRESS ON FILE | 0000813963 | 01/22/2020 | Other - Benefits | $433.80 |
| | | | **SUBTOTAL** | $433.80 |
| KEITH DOUGLASS ADDRESS ON FILE | 0000810655 | 12/10/2019 | Other - Expense Reimbursement | $28.56 |
| | 0000815608 | 02/05/2020 | Other - Expense Reimbursement | $411.96 |
| | | | **SUBTOTAL** | $440.52 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KEITH T JONES<br>ADDRESS ON FILE | 0000812952 | 01/15/2020 | Other - Expense Reimbursement | $294.94 |
| | | | **SUBTOTAL** | $294.94 |
| KEITH WALTON<br>ADDRESS ON FILE | 0000810917 | 12/12/2019 | Other - Expense Reimbursement | $52.46 |
| | 0000816626 | 02/12/2020 | Other - Expense Reimbursement | $617.38 |
| | | | **SUBTOTAL** | $669.84 |
| KELEHER & MCLEOD PA, ATTORNEYS AT LAW<br>PO BOX AA<br>201 THIRD STREET NW, SUITE 1200<br>ALBUQUERQUE, NM 87103 | 0000001907 | 12/10/2019 | Services | $2,218.00 |
| | 0000001956 | 12/31/2019 | Services | $255.50 |
| | 0000001999 | 01/22/2020 | Services | $125.00 |
| | 0000002034 | 01/31/2020 | Services | $575.00 |
| | 0000002078 | 02/11/2020 | Services | $5,781.74 |
| | 0000816855 | 02/13/2020 | Services | $21,454.54 |
| | | | **SUBTOTAL** | $30,409.78 |
| KELL, JUDITH E.<br>ADDRESS ON FILE | ACH | 01/23/2020 | Other - Pooled Income Fund | $161.13 |
| | | | **SUBTOTAL** | $161.13 |
| KELLER & ALMASSIAN PLC<br>230 E FULTON ST<br>GRAND RAPIDS, MI 49503 | 0000001988 | 01/15/2020 | Other - Legal (Abuse) | $1,080.00 |
| | 0000002031 | 01/31/2020 | Other - Legal (Abuse) | $50,000.00 |
| | 0000002072 | 02/11/2020 | Other - Legal (Abuse) | $11,910.00 |
| | | | **SUBTOTAL** | $62,990.00 |
| KELLI-ANN NAKAYAMA<br>ADDRESS ON FILE | 0000811926 | 12/26/2019 | Other - Expense Reimbursement | $551.05 |
| | 0000812530 | 01/08/2020 | Other - Expense Reimbursement | $1,677.30 |
| | 0000815699 | 02/05/2020 | Other - Expense Reimbursement | $815.42 |
| | | | **SUBTOTAL** | $3,043.77 |
| KELLY GENERATOR & EQUIPMENT OF PA & WV,<br>ATTN: ACCTS RECEIVABLE<br>1955 DALE LN<br>OWINGS, MD 20736 | 0000810162 | 11/26/2019 | Suppliers or vendors | $1,300.00 |
| | 0000811586 | 12/17/2019 | Suppliers or vendors | $3,875.41 |
| | | | **SUBTOTAL** | $5,175.41 |

Debtor Name: Boy Scouts of America                                    Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KELSAN, INC<br>NETWORK SERVICE COMPANY<br>29060 NETWORK PL<br>CHICAGO, IL 60673-1290 | 0000809858 | 11/21/2019 | Services | $670.50 |
| | 0000810610 | 12/05/2019 | Services | $503.71 |
| | 0000811811 | 12/19/2019 | Services | $411.87 |
| | 0000812774 | 01/08/2020 | Services | $626.84 |
| | 0000815086 | 01/31/2020 | Services | $3,396.24 |
| | | | **SUBTOTAL** | $5,609.16 |
| KELVIN WILLIAMS<br>ADDRESS ON FILE | 0000810748 | 12/10/2019 | Other - Expense Reimbursement | $3,371.92 |
| | 0000813232 | 01/15/2020 | Other - Expense Reimbursement | $896.75 |
| | 0000816679 | 02/12/2020 | Other - Expense Reimbursement | $13,722.48 |
| | | | **SUBTOTAL** | $17,991.15 |
| KEMP SMITH LLP<br>221 N KANSAS, STE 1700<br>EL PASO, TX 79901 | 0000002076 | 02/11/2020 | Services | $5,000.00 |
| | | | **SUBTOTAL** | $5,000.00 |
| KEN OLSEN<br>ADDRESS ON FILE | 0000810165 | 11/26/2019 | Suppliers or vendors | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| KENDRICK MILLER<br>ADDRESS ON FILE | 0000811158 | 12/12/2019 | Other - Expense Reimbursement | $166.79 |
| | 0000812621 | 01/08/2020 | Other - Expense Reimbursement | $335.76 |
| | | | **SUBTOTAL** | $502.55 |
| KENNETH H CEASER<br>ADDRESS ON FILE | 0000815527 | 01/31/2020 | Other - Expense Reimbursement | $370.89 |
| | | | **SUBTOTAL** | $370.89 |
| KENNETH KING<br>ADDRESS ON FILE | 0000809978 | 11/26/2019 | Other - Expense Reimbursement | $23.37 |
| | | | **SUBTOTAL** | $23.37 |
| KENNETH L. SHEETZ<br>ADDRESS ON FILE | 0000810929 | 12/12/2019 | Other - Expense Reimbursement | $2,004.51 |
| | 0000812408 | 01/08/2020 | Other - Expense Reimbursement | $722.80 |
| | 0000815878 | 02/11/2020 | Other - Expense Reimbursement | $1,955.48 |
| | | | **SUBTOTAL** | $4,682.79 |
| KENNETH M MORAN JR<br>ADDRESS ON FILE | 0000811863 | 12/26/2019 | Other - Expense Reimbursement | $1,007.71 |
| | | | **SUBTOTAL** | $1,007.71 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KENT DOWNING ADDRESS ON FILE | 0000810920 | 12/12/2019 | Other - Expense Reimbursement | $2,647.08 |
| | 0000812932 | 01/15/2020 | Other - Expense Reimbursement | $1,589.59 |
| | 0000815863 | 02/11/2020 | Other - Expense Reimbursement | $2,659.11 |
| | | | **SUBTOTAL** | $6,895.78 |
| KENTUCKY STATE TREASURER DEPT OF REVENUE FRANKFORT, KY 40601 | 0000810900 | 12/10/2019 | Other - Tax & Fees | $2,317.41 |
| | 0000812914 | 01/11/2020 | Other - Tax & Fees | $2,532.30 |
| | 0000816778 | 02/07/2020 | Other - Tax & Fees | $2,573.20 |
| | | | **SUBTOTAL** | $7,422.91 |
| KEVIN GOLDMAN ADDRESS ON FILE | 0000815098 | 01/31/2020 | Other - Expense Reimbursement | $218.52 |
| | | | **SUBTOTAL** | $218.52 |
| KEVIN O'KEEFE ADDRESS ON FILE | 0000811363 | 12/17/2019 | Other - Expense Reimbursement | $4,344.07 |
| | | | **SUBTOTAL** | $4,344.07 |
| KEVIN STANISLAWSKI ADDRESS ON FILE | 0000811846 | 12/26/2019 | Other - Expense Reimbursement | $150.00 |
| | | | **SUBTOTAL** | $150.00 |
| KEY LARGO CHOCOLATES 100470 OVERSEAS HWY KEY LARGO, FL 33037 | 0000814979 | 01/31/2020 | Suppliers or vendors | $1,178.00 |
| | | | **SUBTOTAL** | $1,178.00 |
| KEY LARGO UNDERSEA PARK INC 51 SHORELAND DR KEY LARGO, FL 33037 | 0000812875 | 12/31/2019 | Services | $455.00 |
| | 0000815820 | 01/29/2020 | Services | $490.00 |
| | | | **SUBTOTAL** | $945.00 |
| KEY WEST BIGHT MARINA 201 WILLIAM ST KEY WEST, FL 33040 | 0000815812 | 01/24/2020 | Suppliers or vendors | $4,752.00 |
| | | | **SUBTOTAL** | $4,752.00 |
| KEY WEST CHEMICAL & PAPER SPLY 909 SIMONTON STREET PO BOX 4918 KEY WEST, FL 33041-4918 | 0000814911 | 01/31/2020 | Services | $183.13 |
| | | | **SUBTOTAL** | $183.13 |
| KEYS ENERGY SERVICES PO BOX 279038 MIRAMAR, FL 33027-9038 | 0000810796 | 12/10/2019 | Services | $4,548.15 |
| | 0000813371 | 01/15/2020 | Services | $4,026.89 |
| | | | **SUBTOTAL** | $8,575.04 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KEYS TO EMBROIDERY<br>C/O RICHARD MANGEL<br>281 WOODS AVE, UNIT 16<br>TAVERNIER, FL 33070 | 0000815399 | 01/31/2020 | Suppliers or vendors | $7,821.50 |
| | 0000815663 | 02/05/2020 | Suppliers or vendors | $71.50 |
| | | | **SUBTOTAL** | $7,893.00 |
| KIM CAILTEUX<br>ADDRESS ON FILE | 0000811314 | 12/12/2019 | Suppliers or vendors | $50.21 |
| | | | **SUBTOTAL** | $50.21 |
| KIM FAUGHT<br>ADDRESS ON FILE | 0000812415 | 01/08/2020 | Other - Expense Reimbursement | $43.55 |
| | 0000815607 | 02/05/2020 | Other - Expense Reimbursement | $118.63 |
| | | | **SUBTOTAL** | $162.18 |
| KIMBERLY DAWN ELLEGOOD<br>ADDRESS ON FILE | 0000815172 | 01/31/2020 | Other - Expense Reimbursement | $75.00 |
| | | | **SUBTOTAL** | $75.00 |
| KIMBERLY M BIBLER<br>ADDRESS ON FILE | 0000812589 | 01/08/2020 | Other - Expense Reimbursement | $190.03 |
| | | | **SUBTOTAL** | $190.03 |
| KINCO LLC<br>29237 NETWORK PL<br>CHICAGO, IL 60673-1292 | 0000815062 | 01/31/2020 | Suppliers or vendors | $632.64 |
| | | | **SUBTOTAL** | $632.64 |
| KIPP AND CHRISTIAN PC<br>10 EXCHANGE PL, STE 400<br>SALT LAKE CITY, UT 84111 | 0000001910 | 12/10/2019 | Other - Legal (Non Abuse) | $2,524.00 |
| | 0000001946 | 12/26/2019 | Other - Legal (Non Abuse) | $5,039.50 |
| | 0000001961 | 01/02/2020 | Other - Legal (Non Abuse) | $3,762.00 |
| | 0000002003 | 01/22/2020 | Other - Legal (Non Abuse) | $1,382.00 |
| | 0000002011 | 01/31/2020 | Other - Legal (Non Abuse) | $164.50 |
| | 0000002086 | 02/12/2020 | Other - Legal (Non Abuse) | $147,713.00 |
| | | | **SUBTOTAL** | $160,585.00 |
| KIRTON MCCONKIE<br>ADDRESS ON FILE | 0000001885 | 12/03/2019 | Other - Legal (Non Abuse) | $61.50 |
| | 0000002023 | 01/31/2020 | Other - Legal (Non Abuse) | $41.00 |
| | 0000002065 | 02/11/2020 | Other - Legal (Non Abuse) | $1,994.50 |
| | | | **SUBTOTAL** | $2,097.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KIT CARSON ELECTRIC COOPERATIVE INC<br>PO BOX 578<br>TAOS, NM 87571 | 0000810910 | 12/05/2019 | Services | $792.65 |
| | 0000811819 | 12/19/2019 | Services | $39.56 |
| | 0000812389 | 01/02/2020 | Services | $739.82 |
| | 0000077271 | 01/17/2020 | Services | $39.07 |
| | | | **SUBTOTAL** | $1,611.10 |
| KLING, MARGOT<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $54.21 |
| | | | **SUBTOTAL** | $54.21 |
| KLYMIT (ARGON TECHNOLOGIES)<br>457 S DESERT DR, STE 1<br>KAYSVILLE, UT 84037 | 0000812207 | 01/02/2020 | Suppliers or vendors | $10,500.00 |
| | | | **SUBTOTAL** | $10,500.00 |
| KNITEC INC<br>1235 PUERTA DEL SOL, UNIT100<br>SAN CLEMENTE, CA 92673 | 0000811565 | 12/17/2019 | Suppliers or vendors | $36,209.00 |
| | 0000815518 | 01/31/2020 | Suppliers or vendors | $202.50 |
| | 0000816447 | 02/11/2020 | Suppliers or vendors | $3,390.00 |
| | | | **SUBTOTAL** | $39,801.50 |
| KNUDSON, ELIZABETH W.<br>1350 WESTFALL RD., RM. 232<br>ROCHESTER, NY 14610-2781 | EFT | 12/19/2019 | Other - Gift Annuity | $87.50 |
| | | | **SUBTOTAL** | $87.50 |
| KONDOS OUTDOORS<br>205 NORTH CENTRAL AVENUE<br>ELY, MN55731 | 0000812889 | 01/01/2020 | Suppliers or vendors | $2,210.00 |
| | | | **SUBTOTAL** | $2,210.00 |
| KONICA MINOLTA BUSINESS SOLUTIONS<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | 0000811120 | 12/12/2019 | Suppliers or vendors | $7,048.00 |
| | 0000812560 | 01/08/2020 | Suppliers or vendors | $7,048.00 |
| | 0000815724 | 02/05/2020 | Suppliers or vendors | $7,048.00 |
| | | | **SUBTOTAL** | $21,144.00 |
| KORNIT DIGITAL NORTH AMERICA, INC.<br>10541 N COMMERCE ST<br>MEQUON, WI 53092 | 0000810624 | 12/05/2019 | Suppliers or vendors | $434.98 |
| | 0000810863 | 12/10/2019 | Suppliers or vendors | $3,893.99 |
| | 0000811589 | 12/17/2019 | Suppliers or vendors | $1,586.18 |
| | 0000814237 | 01/22/2020 | Suppliers or vendors | $6,285.07 |
| | | | **SUBTOTAL** | $12,200.22 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KOUCKY ENTERPRISES LLC 5971 BAYPOINT RD BOKEELIA, FL 33922 | 0000810049 | 11/26/2019 | Other - Lease | $3,200.00 |
| | 0000815462 | 01/31/2020 | Other - Lease | $3,200.00 |
| | | | **SUBTOTAL** | $6,400.00 |
| KRIS COLLINGSWORTH ADDRESS ON FILE | 0000811317 | 12/12/2019 | Suppliers or vendors | $4.82 |
| | | | **SUBTOTAL** | $4.82 |
| KRISPEN AUTUMN DAUGHETEE ADDRESS ON FILE | 0000811944 | 12/26/2019 | Other - Expense Reimbursement | $150.00 |
| | | | **SUBTOTAL** | $150.00 |
| KRISTIN ALEXANDER ADDRESS ON FILE | 0000811838 | 12/26/2019 | Other - Expense Reimbursement | $431.67 |
| | 0000815600 | 02/05/2020 | Other - Expense Reimbursement | $293.79 |
| | | | **SUBTOTAL** | $725.46 |
| KRISTINE WALLACE ADDRESS ON FILE | 0000813002 | 01/15/2020 | Other - Expense Reimbursement | $1,213.44 |
| | 0000815202 | 01/31/2020 | Other - Expense Reimbursement | $707.03 |
| | | | **SUBTOTAL** | $1,920.47 |
| KRTN AM-FM ADDRESS ON FILE | 0000813548 | 01/15/2020 | Services | $500.00 |
| | | | **SUBTOTAL** | $500.00 |
| KRUEGER, VICTOR A. 731 N. GIBBONS AVENUE ARLINGTON HEIGHTS, IL 60004 | EFT | 12/19/2019 | Other - Gift Annuity | $290.00 |
| | | | **SUBTOTAL** | $290.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KSQUARE SOLUTIONS INC<br>433 E LAS COLINAS BLVD STE 850<br>IRVING, TX 75039 | 0000810059 | 11/26/2019 | Services | $3,192.00 |
| | 0000810258 | 12/03/2019 | Services | $55,880.00 |
| | 0000810737 | 12/10/2019 | Services | $3,360.00 |
| | 0000811122 | 12/12/2019 | Services | $94,680.00 |
| | 0000811454 | 12/17/2019 | Services | $3,136.00 |
| | 0000811938 | 12/26/2019 | Services | $37,064.00 |
| | 0000812110 | 12/31/2019 | Services | $6,048.00 |
| | 0000812562 | 01/08/2020 | Services | $150,824.00 |
| | 0000813222 | 01/15/2020 | Services | $3,360.00 |
| | 0000813998 | 01/22/2020 | Services | $8,400.00 |
| | 0000815495 | 01/31/2020 | Services | $134,280.00 |
| | 0000815726 | 02/05/2020 | Services | $49,320.00 |
| | 0000816405 | 02/11/2020 | Services | $10,080.00 |
| | | | **SUBTOTAL** | $559,624.00 |
| KT BROWN CONSULTING LLC<br>47886 BECKENHAM BLVD<br>NOVI, MI 48374 | 0000815115 | 01/31/2020 | Services | $29,107.00 |
| | 0000816598 | 02/11/2020 | Services | $14,613.00 |
| | | | **SUBTOTAL** | $43,720.00 |
| KUEHNE AND NAGEL<br>10 EXCHANGE PL<br>JERSEY CITY, NJ 07302 | 0000811717 | 12/19/2019 | Suppliers or vendors | $25,843.20 |
| | 0000812647 | 01/08/2020 | Suppliers or vendors | $694.50 |
| | 0000813290 | 01/15/2020 | Suppliers or vendors | $3,792.96 |
| | 0000815571 | 01/31/2020 | Suppliers or vendors | $4,125.75 |
| | 0000816612 | 02/11/2020 | Suppliers or vendors | $4,268.75 |
| | | | **SUBTOTAL** | $38,725.16 |
| KUGLER, ALBERT<br>ADDRESS ON FILE | CASH WITHDRAWAL | 01/03/2020 | Other - Deferred Compensation | $15,662.80 |
| | | | **SUBTOTAL** | $15,662.80 |
| KYLE SILLIGMAN<br>ADDRESS ON FILE | 0000811573 | 12/17/2019 | Other - Expense Reimbursement | $200.00 |
| | | | **SUBTOTAL** | $200.00 |
| L & M FISHERIES<br>DBA BIONIC BAIT<br>95 N W 13TH AVENUE<br>POMPANO BEACH, FL 33069 | 0000812733 | 01/08/2020 | Suppliers or vendors | $492.00 |
| | 0000815834 | 01/31/2020 | Suppliers or vendors | $293.10 |
| | | | **SUBTOTAL** | $785.10 |
| LA ISLA TREE CARE COMPANY LLC<br>308 TAVERNIER ST<br>TAVERNIER, FL 33070 | 0000812866 | 12/11/2019 | Services | $4,610.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LA ISLA TREE CARE COMPANY LLC 308 TAVERNIER ST TAVERNIER, FL 33070 | 0000812269 | 12/19/2019 | Services | $5,470.00 |
| | 0000814914 | 01/31/2020 | Services | $1,925.00 |
| | | | **SUBTOTAL** | $12,005.00 |
| LA SALLE CNCL #165 1340 SOUTH BEND AVE SOUTH BEND, IN 46617 | 0000814088 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $266.30 |
| | 0000814746 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $142.00 |
| | 0000816105 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $88.00 |
| | | | **SUBTOTAL** | $496.30 |
| LAFAYETTE PARISH SCHOOL BOARD SALES TAX DIVISION P O BOX 3883 LAFAYETTE, LA 70502-3883 | 0000811348 | 12/12/2019 | Other - Tax & Fees | $15.09 |
| | 0000813604 | 01/12/2020 | Other - Tax & Fees | $21.41 |
| | 0000816791 | 02/08/2020 | Other - Tax & Fees | $12.35 |
| | | | **SUBTOTAL** | $48.85 |
| LAFOURCHE PARISH SCHOOL BOARD SALES TAX DEPARTMENT P O BOX 997 THIBODEAUX, LA 70302-0997 | 0000813588 | 01/12/2020 | Other - Tax & Fees | $87.04 |
| | 0000813589 | 01/12/2020 | Other - Tax & Fees | $3.02 |
| | | | **SUBTOTAL** | $90.06 |
| LAINE, STEVEN 500 SOUTH OCEAN BLVD, #904 BOCA RATON, FL 33432 | EFT | 12/19/2019 | Other - Gift Annuity | $199.10 |
| | | | **SUBTOTAL** | $199.10 |
| LAKE COUNTRY POWER 8535 PARK RIDGE DR MOUNTAIN IRON, MN 55768-2059 | 0000811503 | 12/17/2019 | Services | $4,121.03 |
| | 0000811555 | 12/17/2019 | Services | $219.22 |
| | 0000813376 | 01/15/2020 | Services | $1,656.50 |
| | 0000815006 | 01/31/2020 | Services | $9,507.52 |
| | | | **SUBTOTAL** | $15,504.27 |
| LAKE COUNTY HEALTH DEPARTMENT 616 THIRD AVE TWO HARBORS, MN 55616 | 0000816862 | 01/21/2020 | Services | $333.00 |
| | | | **SUBTOTAL** | $333.00 |
| LAKE ERIE CNCL #440 2241 WOODLAND AVE CLEVELAND, OH 44115-3295 | 0000810417 | 12/05/2019 | Other - Local Council Program, Leases & Equipment | $4.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LAKE ERIE CNCL #440<br>2241 WOODLAND AVE<br>CLEVELAND, OH 44115-3295 | 0000811004 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $3,153.96 |
| | 0000813045 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $3,301.12 |
| | 0000813279 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $3,355.00 |
| | 0000813817 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $808.01 |
| | 0000815252 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $432.00 |
| | 0000816073 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,376.00 |
| | 0000816074 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $3,901.76 |
| | | | **SUBTOTAL** | $17,331.85 |
| LAMAR ADVERTISING SOUTHWEST INC<br>5321 CORPORATE BLVD<br>BATON ROUGE, LA 70896 | 0000810843 | 12/10/2019 | Services | $787.50 |
| | 0000812747 | 01/08/2020 | Services | $787.50 |
| | 0000815041 | 01/31/2020 | Services | $787.50 |
| | | | **SUBTOTAL** | $2,362.50 |
| LAMAR PERRY JR<br>ADDRESS ON FILE | 0000811159 | 12/12/2019 | Other - Expense Reimbursement | $1,143.46 |
| | 0000813272 | 01/15/2020 | Other - Expense Reimbursement | $1,594.92 |
| | 0000816546 | 02/11/2020 | Other - Expense Reimbursement | $1,484.84 |
| | | | **SUBTOTAL** | $4,223.22 |
| LANCE PARKES<br>ADDRESS ON FILE | 0000810673 | 12/10/2019 | Other - Expense Reimbursement | $247.24 |
| | 0000815196 | 01/31/2020 | Other - Expense Reimbursement | $479.00 |
| | 0000815628 | 02/05/2020 | Other - Expense Reimbursement | $60.45 |
| | | | **SUBTOTAL** | $786.69 |
| LANDRY ARCHITECTS<br>1202 RICHARDSON DR STE 106<br>RICHARDSON, TX 75080 | 0000811253 | 12/12/2019 | Services | $104.75 |
| | 0000814180 | 01/22/2020 | Services | $375.00 |
| | | | **SUBTOTAL** | $479.75 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LANDWAY INTERNATIONAL CORP<br>2368 LINCOLN AVE<br>HAYWARD, CA 94545 | 0000811638 | 12/19/2019 | Other - Benefits | $4,223.37 |
|  | 0000816931 | 01/07/2020 | Other - Benefits | $2,618.00 |
|  | 0000813160 | 01/15/2020 | Other - Benefits | $109.17 |
|  | 0000816307 | 02/11/2020 | Other - Benefits | $1,867.92 |
|  |  |  | **SUBTOTAL** | $8,818.46 |
| LANIER, LOUISE L.<br>1759 EAST 2ND AVE<br>DURANGO, CO 81301 | CHECK | 12/19/2019 | Other - Gift Annuity | $1,650.00 |
|  |  |  | **SUBTOTAL** | $1,650.00 |
| LAROSE INDUSTRIES LLC<br>1578 SUSSEX TURNPIKE<br>RANDOLPH, NJ 07869 | 0000815845 | 01/07/2020 | Suppliers or vendors | $4,449.39 |
|  |  |  | **SUBTOTAL** | $4,449.39 |
| LARRY PRESTON<br>ADDRESS ON FILE | 0000811583 | 12/17/2019 | Other - Expense Reimbursement | $100.00 |
|  |  |  | **SUBTOTAL** | $100.00 |
| LARRY RAY BOGGS JR<br>ADDRESS ON FILE | 0000810755 | 12/10/2019 | Other - Expense Reimbursement | $123.82 |
|  | 0000812583 | 01/08/2020 | Other - Expense Reimbursement | $824.34 |
|  | 0000816439 | 02/11/2020 | Other - Expense Reimbursement | $82.80 |
|  |  |  | **SUBTOTAL** | $1,030.96 |
| LAS VEGAS AREA COUNCIL #328<br>7220 S PARADISE RD<br>LAS VEGAS, NV 89119 | 0000813763 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $369.13 |
|  |  |  | **SUBTOTAL** | $369.13 |
| LASALLE PARISH SALES TAX<br>P O BOX 190<br>VIDALIA, LA 71373 | 0000813605 | 01/12/2020 | Other - Tax & Fees | $6.44 |
|  |  |  | **SUBTOTAL** | $6.44 |
| LAST FRONTIER CNCL #480<br>3031 N W 64TH ST<br>OKLAHOMA CITY, OK 73116-3257 | 0000811194 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $4,268.69 |
|  | 0000813324 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $7,980.45 |
|  | 0000814089 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $548.81 |
|  | 0000814747 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $2,920.00 |
|  |  |  | **SUBTOTAL** | $15,717.95 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LAURA BOMBIER<br>ADDRESS ON FILE | 0000810865 | 12/10/2019 | Services | $2,000.00 |
| | | | **SUBTOTAL** | $2,000.00 |
| LAURA L KILBY<br>ADDRESS ON FILE | 0000816472 | 02/11/2020 | Other - Expense Reimbursement | $48.28 |
| | | | **SUBTOTAL** | $48.28 |
| LAURA PAWLAK<br>ADDRESS ON FILE | 0000810867 | 12/10/2019 | Suppliers or vendors | $9.60 |
| | | | **SUBTOTAL** | $9.60 |
| LAUREL HIGHLANDS COUNCIL #527<br>FLAG PLAZA - 1275 BEDFORD AVE<br>PITTSBURGH, PA 15219-3699 | 0000811175 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $10,802.79 |
| | 0000813300 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $6,558.26 |
| | 0000814049 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $513.15 |
| | 0000814050 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,361.56 |
| | 0000814725 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $700.00 |
| | | | **SUBTOTAL** | $19,935.76 |
| LAURIE HECKER<br>ADDRESS ON FILE | 0000816480 | 02/11/2020 | Other - Expense Reimbursement | $78.20 |
| | | | **SUBTOTAL** | $78.20 |
| LAW OFFICES OF JON KNUDSON<br>PO BOX 229<br>VASHON, WA 98070 | 0000002028 | 01/31/2020 | Other - Legal (Non Abuse) | $12,000.00 |
| | | | **SUBTOTAL** | $12,000.00 |
| LAWRENCE MARTINEZ<br>ADDRESS ON FILE | 0000077272 | 01/13/2020 | Other - Non-Payroll Employee | $620.92 |
| | | | **SUBTOTAL** | $620.92 |
| LAWSON PRODUCTS INC<br>PO BOX 809401<br>CHICAGO, IL 60680-9401 | 0000816288 | 02/11/2020 | Suppliers or vendors | $2,522.64 |
| | | | **SUBTOTAL** | $2,522.64 |
| LCG ASSOCIATES, INC.<br>400 GALLERIA PARKWAY, SUITE1800<br>ATLANTA, GA 30339 | Unknown | 01/17/2020 | Services | $2,121.00 |
| | | | **SUBTOTAL** | $2,121.00 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LEATHAM FAMILY LLC<br>DBA SYMBOLARTS LLC<br>6083 S 1550 EAST<br>OGDEN, UT 84405 | 0000809762 | 11/21/2019 | Suppliers or vendors | $7,537.97 |
| | 0000815567 | 01/31/2020 | Suppliers or vendors | $0.05 |
| | 0000816609 | 02/11/2020 | Suppliers or vendors | $111,490.19 |
| | | | **SUBTOTAL** | $119,028.21 |
| LEATHERMAN TOOL GROUP INC<br>PO BOC 20595<br>PORTLAND, OR 97294-0595 | 0000815149 | 01/31/2020 | Suppliers or vendors | $80,092.80 |
| | | | **SUBTOTAL** | $80,092.80 |
| LEATHERMAN TOOL GROUP INC<br>PO BOX 20595<br>PORTLAND, OR 97294-0595 | 0000812075 | 12/26/2019 | Suppliers or vendors | $497.74 |
| | | | **SUBTOTAL** | $497.74 |
| LEATHERSTOCKING COUNCIL #400<br>1401 GENESSEE ST<br>UTICA, NY 13501-4399 | 0000811383 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $13.75 |
| | 0000813811 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $291.17 |
| | 0000816062 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $192.00 |
| | | | **SUBTOTAL** | $496.92 |
| LEE BLACKWELL PHD<br>ADDRESS ON FILE | 0000001973 | 01/08/2020 | Other - Legal (Abuse) | $1,925.00 |
| | | | **SUBTOTAL** | $1,925.00 |
| LEE G HUGHES<br>ADDRESS ON FILE | 0000811693 | 12/19/2019 | Other - Expense Reimbursement | $1,364.02 |
| | | | **SUBTOTAL** | $1,364.02 |
| LEE, DON<br>6400 BRANDYWINE DR.<br>LENOIR CITY, TN 37772 | EFT | 12/19/2019 | Other - Gift Annuity | $132.50 |
| | | | **SUBTOTAL** | $132.50 |
| LEIGH SERVICE & REPAIR INC<br>242 LIGNUMVITAE DR<br>KEY LARGO, FL 33037 | 0000810116 | 11/26/2019 | Services | $300.00 |
| | 0000812867 | 12/11/2019 | Services | $478.00 |
| | | | **SUBTOTAL** | $778.00 |
| LELAND A JOHNSEN<br>ADDRESS ON FILE | 0000816473 | 02/11/2020 | Other - Expense Reimbursement | $43.45 |
| | | | **SUBTOTAL** | $43.45 |

Debtor Name: Boy Scouts of America                                              Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LENOVO INC<br>PO BOX 643055<br>PITTSBURGH, PA 15264-3055 | 0000815072 | 01/31/2020 | Suppliers or vendors | $453.64 |
| | | | **SUBTOTAL** | $453.64 |
| LEONARD SCHEEL<br>ADDRESS ON FILE | 0000816503 | 02/11/2020 | Services | $30.00 |
| | | | **SUBTOTAL** | $30.00 |
| LEROUX & WEBBER LLC<br>C/O STACEY LEE WEBBER<br>4500 WORTH ST, A101<br>PHILADELPHIA, PA 19124 | 0000811593 | 12/17/2019 | Suppliers or vendors | $780.00 |
| | | | **SUBTOTAL** | $780.00 |
| LES STROUD PRODUCTIONS INC<br>692 MUSKOKA ROAD 3 N<br>HUNTSVILLE, ON P1H 1C9<br>CANADA | 0000812139 | 12/31/2019 | Suppliers or vendors | $900.00 |
| | | | **SUBTOTAL** | $900.00 |
| LESLIE EQUIPMENT CO<br>PO BOX 1220<br>BEAVER, WV 25813 | 0000810117 | 11/26/2019 | Suppliers or vendors | $104.87 |
| | 0000811254 | 12/12/2019 | Suppliers or vendors | $41.13 |
| | 0000811772 | 12/19/2019 | Suppliers or vendors | $380.31 |
| | | | **SUBTOTAL** | $526.31 |
| LESLIE THIBODEAUX<br>ADDRESS ON FILE | 0000809981 | 11/26/2019 | Other - Expense Reimbursement | $606.66 |
| | 0000812473 | 01/08/2020 | Other - Expense Reimbursement | $389.63 |
| | 0000815966 | 02/11/2020 | Other - Expense Reimbursement | $234.17 |
| | | | **SUBTOTAL** | $1,230.46 |
| LESTER P. HAUSCHILD<br>ADDRESS ON FILE | EFT | 12/19/2019 | Other - Gift Annuity | $314.61 |
| | | | **SUBTOTAL** | $314.61 |
| LEVEL 3 COMMUNICATIONS LLC<br>PO BOX 910182<br>DENVER, CO 80291-0182 | 0000809782 | 11/21/2019 | Services | $7,102.43 |
| | 0000810795 | 12/10/2019 | Services | $4,020.50 |
| | 0000811499 | 12/17/2019 | Services | $6,699.01 |
| | 0000812658 | 01/08/2020 | Services | $4,020.50 |
| | 0000814142 | 01/22/2020 | Services | $5,942.39 |
| | 0000814799 | 01/31/2020 | Services | $3,978.25 |
| | | | **SUBTOTAL** | $31,763.08 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LEWIS A WHITTEN<br>ADDRESS ON FILE | 0000810001 | 11/26/2019 | Suppliers or vendors | $125,767.08 |
| | | | **SUBTOTAL** | $125,767.08 |
| LIBERTY MOUNTAIN SPORTS LLC<br>PO BOX 708938<br>SANDY, UT 84070-8938 | 0000810432 | 12/05/2019 | Suppliers or vendors | $13,050.00 |
| | 0000810463 | 12/05/2019 | Suppliers or vendors | $2,639.91 |
| | 0000810728 | 12/10/2019 | Suppliers or vendors | $1,219.76 |
| | 0000811625 | 12/19/2019 | Suppliers or vendors | $940.80 |
| | 0000811924 | 12/26/2019 | Suppliers or vendors | $2,505.65 |
| | 0000812183 | 01/02/2020 | Suppliers or vendors | $4,152.04 |
| | 0000812529 | 01/08/2020 | Suppliers or vendors | $18,506.68 |
| | 0000815451 | 01/31/2020 | Suppliers or vendors | $475.20 |
| | | | **SUBTOTAL** | $43,490.04 |
| LIBERTY MUTUAL INSURANCE GROUP<br>REMITTANCE PROCESSING CENTER<br>P O BOX 8500<br>DOVER, NH 03821-8500 | 0000810448 | 12/05/2019 | Other - Insurance | $20,050.70 |
| | 0000812506 | 01/08/2020 | Other - Insurance | $20,352.98 |
| | 0000816308 | 02/11/2020 | Other - Insurance | $19,642.18 |
| | | | **SUBTOTAL** | $60,045.86 |
| LIFETIME PRODUCTS INC<br>FREEPORT CENTER BLDG D-11<br>CLEARFIELD, UT 84016-0010 | 0000813568 | 01/15/2020 | Suppliers or vendors | $540.00 |
| | 0000815131 | 01/31/2020 | Suppliers or vendors | $570.00 |
| | | | **SUBTOTAL** | $1,110.00 |
| LIGHT MY FIRE<br>999 18TH ST, STE S1500<br>DENVER, CO 80202 | 0000810088 | 11/26/2019 | Suppliers or vendors | $0.05 |
| | | | **SUBTOTAL** | $0.05 |
| LIGHTFOOT FRANKLIN & WHITE LLC<br>400 20TH ST N<br>BIRMINGHAM, AL 35203-3200 | 0000001874 | 11/26/2019 | Services | $22,594.89 |
| | 0000001905 | 12/10/2019 | Services | $8,276.26 |
| | 0000001960 | 01/02/2020 | Services | $520.00 |
| | | | **SUBTOTAL** | $31,391.15 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LIGHTHOUSE DOCUMENT TECHNOLOGIES DBA LIGHTHOUSE DEPT LA 24291 PASADENA, CA 91185-4291 | 0000001897 | 12/05/2019 | Other - Legal (Non Abuse) | $141.00 |
| | 0000001924 | 12/17/2019 | Other - Legal (Non Abuse) | $7,204.03 |
| | 0000002070 | 02/11/2020 | Other - Legal (Non Abuse) | $40,140.93 |
| | | | **SUBTOTAL** | $47,485.96 |
| LILIA B ARMAS ADDRESS ON FILE | 0000812607 | 01/08/2020 | Other - Expense Reimbursement | $88.92 |
| | 0000816505 | 02/11/2020 | Other - Expense Reimbursement | $19.03 |
| | | | **SUBTOTAL** | $107.95 |
| LINCOLN HERITAGE CNCL #205 12001 SYCAMORE STATION PLACE LOUISVILLE, KY 40299 | 0000811041 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $6,701.07 |
| | 0000813090 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $7,281.51 |
| | 0000813877 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $616.39 |
| | 0000815297 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,452.00 |
| | 0000816163 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $5,988.00 |
| | 0000816164 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $3,457.54 |
| | | | **SUBTOTAL** | $25,496.51 |
| LINCOLN PARISH SALES & USE TAX COMMISSION P O BOX 863 RUSTON, LA 71273-0863 | 0000813606 | 01/12/2020 | Other - Tax & Fees | $29.01 |
| | | | **SUBTOTAL** | $29.01 |
| LINDA BROMMER ADDRESS ON FILE | 0000810314 | 12/03/2019 | Suppliers or vendors | $192.00 |
| | 0000810576 | 12/05/2019 | Suppliers or vendors | $204.00 |
| | 0000810833 | 12/10/2019 | Suppliers or vendors | $180.00 |
| | 0000815007 | 01/31/2020 | Suppliers or vendors | $342.00 |
| | | | **SUBTOTAL** | $918.00 |
| LINDA GREEN ADDRESS ON FILE | 0000816523 | 02/11/2020 | Other - Expense Reimbursement | $48.88 |
| | | | **SUBTOTAL** | $48.88 |
| LINDA HILL ADDRESS ON FILE | 0000810664 | 12/10/2019 | Other - Expense Reimbursement | $951.68 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LINDA HILL<br>ADDRESS ON FILE | 0000812433 | 01/08/2020 | Other - Expense Reimbursement | $1,818.65 |
| | 0000816628 | 02/12/2020 | Other - Expense Reimbursement | $1,380.13 |
| | | | **SUBTOTAL** | $4,150.46 |
| LINDBERG, ARTHUR E.<br>ADDRESS ON FILE | ACH | 01/23/2020 | Other - Pooled Income Fund | $83.54 |
| | | | **SUBTOTAL** | $83.54 |
| LINKEDIN CORPORATION<br>62228 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0622 | 0000816721 | 01/07/2020 | Services | $254.40 |
| | 0000816722 | 01/07/2020 | Services | $127.87 |
| | 0000815492 | 01/31/2020 | Services | $7,600.00 |
| | 0000816893 | 02/10/2020 | Services | $268.89 |
| | 0000816894 | 02/10/2020 | Services | $127.87 |
| | | | **SUBTOTAL** | $8,379.03 |
| LION BROTHERS COMPANY INC<br>300 RED BROOK BLVD, STE 410<br>OWINGS MILLS, MD 21117-5147 | 0000809710 | 11/21/2019 | Suppliers or vendors | $10,341.00 |
| | 0000810712 | 12/10/2019 | Suppliers or vendors | $464.60 |
| | 0000811084 | 12/12/2019 | Suppliers or vendors | $405.00 |
| | 0000811905 | 12/26/2019 | Suppliers or vendors | $4,490.20 |
| | 0000813158 | 01/15/2020 | Suppliers or vendors | $371.52 |
| | 0000813961 | 01/22/2020 | Suppliers or vendors | $121,299.20 |
| | | | **SUBTOTAL** | $137,371.52 |
| LIPPERT COMPONENTS INC<br>3501 COUNTY RAOD 6<br>ELKHART, IN 46514 | 0000812753 | 01/08/2020 | Suppliers or vendors | $15,768.00 |
| | | | **SUBTOTAL** | $15,768.00 |
| LISA BATES<br>ADDRESS ON FILE | 0000816381 | 02/11/2020 | Other - Expense Reimbursement | $25.95 |
| | | | **SUBTOTAL** | $25.95 |
| LISA ESCALONI<br>ADDRESS ON FILE | 0000811712 | 12/19/2019 | Services | $60.00 |
| | 0000815560 | 01/31/2020 | Services | $100.00 |
| | 0000815786 | 02/05/2020 | Services | $150.00 |
| | | | **SUBTOTAL** | $310.00 |
| LISA FRITSCHEL<br>ADDRESS ON FILE | 0000811470 | 12/17/2019 | Other - Expense Reimbursement | $164.69 |
| | 0000811959 | 12/26/2019 | Other - Expense Reimbursement | $324.76 |
| | | | **SUBTOTAL** | $489.45 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LISA M CRISTIANO<br>ADDRESS ON FILE | 0000815192 | 01/31/2020 | Other - Expense Reimbursement | $72.69 |
| | | | **SUBTOTAL** | $72.69 |
| LISA MERLOTTI<br>ADDRESS ON FILE | 0000811157 | 12/12/2019 | Other - Expense Reimbursement | $1,067.40 |
| | 0000813269 | 01/15/2020 | Other - Expense Reimbursement | $1,897.60 |
| | 0000816541 | 02/11/2020 | Other - Expense Reimbursement | $2,824.89 |
| | | | **SUBTOTAL** | $5,789.89 |
| LISA REBIS<br>ADDRESS ON FILE | 0000815630 | 02/05/2020 | Other - Expense Reimbursement | $26.52 |
| | | | **SUBTOTAL** | $26.52 |
| LISA YOUNG<br>ADDRESS ON FILE | 0000810684 | 12/10/2019 | Other - Expense Reimbursement | $266.62 |
| | 0000812482 | 01/08/2020 | Other - Expense Reimbursement | $805.64 |
| | | | **SUBTOTAL** | $1,072.26 |
| LITTLE GENERAL STORE INC<br>DBA: SUBWAY #33654-0<br>PO BOX 968<br>BECKLEY, WV 25802 | 0000811773 | 12/19/2019 | Suppliers or vendors | $135.81 |
| | 0000814916 | 01/31/2020 | Suppliers or vendors | $129.67 |
| | | | **SUBTOTAL** | $265.48 |
| LITTLE, FRED K.<br>426 BROADWAY STREET<br>CLOQUET, MN 55720 | EFT | 12/19/2019 | Other - Gift Annuity | $837.50 |
| | | | **SUBTOTAL** | $837.50 |
| LIVINGSTON PARISH SCHOOL BOARD<br>P O BOX 1030<br>LIVINGSTON, LA 70754-1030 | 0000813607 | 01/12/2020 | Other - Tax & Fees | $75.92 |
| | | | **SUBTOTAL** | $75.92 |
| LOBSITZ, ROBIN V.<br>530 VALLEY ROAD-35<br>UPPER MONTCLAIR, NJ 07043 | CHECK | 12/19/2019 | Other - Gift Annuity | $172.50 |
| | | | **SUBTOTAL** | $172.50 |
| LOCK, HOWARD<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $2,935.28 |
| | | | **SUBTOTAL** | $2,935.28 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LOCKE LORD LLP<br>2200 ROSS AVE, STE 2800<br>DALLAS, TX 75201 | 0000811463 | 12/17/2019 | Services | $16,227.50 |
| | 0000811952 | 12/26/2019 | Services | $2,537.50 |
| | 0000816452 | 02/11/2020 | Services | $10,906.25 |
| | | | **SUBTOTAL** | $29,671.25 |
| LODGE MFG COMPANY<br>P O BOX 380<br>SOUTH PITTSBURG, TN 37380 | 0000812723 | 01/08/2020 | Suppliers or vendors | $11,402.00 |
| | | | **SUBTOTAL** | $11,402.00 |
| LOGISOURCE DBA SOURCE TRANSPORT<br>PO BOX 10200<br>MATTHEWS, NC 28106 | 0000811104 | 12/12/2019 | Services | $1,025.00 |
| | | | **SUBTOTAL** | $1,025.00 |
| LOGISOURCE<br>P. O. BOX 10200<br>MATTHEWS, NC 28105 | 0000809760 | 11/21/2019 | Services | $4,245.00 |
| | 0000811474 | 12/17/2019 | Services | $1,450.00 |
| | 0000813287 | 01/15/2020 | Services | $7,358.00 |
| | 0000814032 | 01/22/2020 | Services | $1,975.00 |
| | 0000815792 | 02/05/2020 | Services | $5,940.00 |
| | 0000816607 | 02/11/2020 | Services | $1,225.00 |
| | | | **SUBTOTAL** | $22,193.00 |
| LOKAHI MOLALE<br>ADDRESS ON FILE | 0000813531 | 01/15/2020 | Other - Expense Reimbursement | $74.17 |
| | | | **SUBTOTAL** | $74.17 |
| LONG BEACH AREA CNCL #32<br>401 E 37TH STREET<br>LONG BEACH, CA 90807 | 0000811019 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $897.70 |
| | 0000813842 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $114.74 |
| | 0000815267 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,176.00 |
| | 0000816106 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $4,392.00 |
| | 0000816107 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $180.00 |
| | | | **SUBTOTAL** | $6,760.44 |
| LONGHORN COUNCIL #662<br>PO BOX 54190<br>HURST, TX 76054-4190 | 0000811021 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $11,908.42 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LONGHORN COUNCIL #662<br>PO BOX 54190<br>HURST, TX 76054-4190 | 0000812489 | 01/08/2020 | Other - Local Council Program, Leases & Equipment | $8,103.20 |
| | 0000813066 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $11,559.63 |
| | 0000813844 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,306.59 |
| | 0000815271 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $2,670.00 |
| | 0000816111 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $22,020.00 |
| | 0000816112 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $72.00 |
| | 0000816113 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $6,722.98 |
| | | | **SUBTOTAL** | $64,362.82 |
| LONGHOUSE COUNCIL 373<br>2803 BREWERTON RD<br>SYRACUSE, NY 13211 | 0000811010 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,572.13 |
| | 0000813052 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,049.14 |
| | 0000813827 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $296.42 |
| | 0000816089 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,461.10 |
| | | | **SUBTOTAL** | $6,378.79 |
| LONGS PEAK CNCL #62<br>2215 23RD AVE<br>PO BOX 1166<br>GREELEY, CO 80632-1166 | 0000811022 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $300.00 |
| | 0000811023 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,516.21 |
| | 0000812490 | 01/08/2020 | Other - Local Council Program, Leases & Equipment | $438.00 |
| | 0000812491 | 01/08/2020 | Other - Local Council Program, Leases & Equipment | $438.00 |
| | 0000813067 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,473.20 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LONGS PEAK CNCL #62<br>2215 23RD AVE<br>PO BOX 1166<br>GREELEY, CO 80632-1166 | 0000813845 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $396.36 |
| | 0000816114 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,883.69 |
| | | | **SUBTOTAL** | $6,445.46 |
| LONGSTOCK II LLC<br>DBA STOCK ISLAND MARINA VILLAGE<br>7009 SHRIMP RD, STE 4<br>KEY WEST, FL 33040 | 0000815715 | 02/05/2020 | Suppliers or vendors | $7,160.00 |
| | | | **SUBTOTAL** | $7,160.00 |
| LONNAH CURRY<br>ADDRESS ON FILE | 0000811845 | 12/26/2019 | Other - Expense Reimbursement | $59.58 |
| | 0000815180 | 01/31/2020 | Other - Expense Reimbursement | $90.91 |
| | | | **SUBTOTAL** | $150.49 |
| LORD SUTTON<br>ADDRESS ON FILE | 0000810870 | 12/10/2019 | Suppliers or vendors | $52.22 |
| | | | **SUBTOTAL** | $52.22 |
| LORENE CORBETT<br>ADDRESS ON FILE | 0000810745 | 12/10/2019 | Other - Expense Reimbursement | $91.47 |
| | 0000812574 | 01/08/2020 | Other - Expense Reimbursement | $90.48 |
| | 0000815733 | 02/05/2020 | Other - Expense Reimbursement | $13.80 |
| | | | **SUBTOTAL** | $195.75 |
| LORETTA SHEETS<br>ADDRESS ON FILE | 0000811373 | 12/17/2019 | Other - Expense Reimbursement | $69.58 |
| | 0000815634 | 02/05/2020 | Other - Expense Reimbursement | $186.46 |
| | | | **SUBTOTAL** | $256.04 |
| LORI TARBUTTON<br>ADDRESS ON FILE | 0000810760 | 12/10/2019 | Other - Expense Reimbursement | $237.89 |
| | 0000816483 | 02/11/2020 | Other - Expense Reimbursement | $20.70 |
| | | | **SUBTOTAL** | $258.59 |
| LORI WEBER<br>ADDRESS ON FILE | 0000814225 | 01/22/2020 | Other - Expense Reimbursement | $1,024.14 |
| | | | **SUBTOTAL** | $1,024.14 |
| LOS PADRES CNCL #53<br>4000 MODOC ROAD<br>SANTA BARBARA, CA 93110-1807 | 0000814095 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $396.94 |
| | | | **SUBTOTAL** | $396.94 |

Debtor Name: Boy Scouts of America                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LOUISIANA DEPT OF REVENUE AND TAXATION<br>PO BOX 91017<br>BATON ROUGE, LA 70821-9017 | 0000811345 | 12/12/2019 | Other - Tax & Fees | $2,366.00 |
| | 0000812923 | 01/11/2020 | Other - Tax & Fees | $2,801.00 |
| | 0000816790 | 02/08/2020 | Other - Tax & Fees | $2,679.00 |
| | | | **SUBTOTAL** | $7,846.00 |
| LOUISIANA PURCHASE COUNCIL #213<br>PO BOX 2405<br>MONROE, LA 71201 | 0000814106 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $189.52 |
| | | | **SUBTOTAL** | $189.52 |
| LOVAN INDUSTRIES<br>DBA CANTRELL SUPPLY INC<br>4910 SHARP ST<br>DALLAS, TX 75247 | 0000812507 | 01/08/2020 | Services | $63.10 |
| | | | **SUBTOTAL** | $63.10 |
| LOVELL, MARY<br>947 OLNEY AVE. #216<br>ASTORIA, OR 97103 | CHECK | 12/19/2019 | Other - Gift Annuity | $767.66 |
| | | | **SUBTOTAL** | $767.66 |
| LOW IMPACT EXCAVATORS INC<br>PO BOX 600<br>ELY, MN 55731 | 0000812102 | 12/31/2019 | Services | $104,501.18 |
| | 0000815450 | 01/31/2020 | Services | $416.50 |
| | | | **SUBTOTAL** | $104,917.68 |
| LOWER KEYS ELECTRIC INC<br>PO BOX 420854<br>SUMMERLAND KEY, FL 33042 | 0000810298 | 12/03/2019 | Services | $220.00 |
| | | | **SUBTOTAL** | $220.00 |
| LOWES BUSINESS ACCOUNT<br>PO BOX 530970<br>ATLANTA, GA 30353-0970 | 0000810812 | 12/10/2019 | Suppliers or vendors | $3,354.75 |
| | 0000813436 | 01/15/2020 | Suppliers or vendors | $3,673.79 |
| | | | **SUBTOTAL** | $7,028.54 |
| LOWE'S BUSINESS ACCT<br>PO BOX 530970<br>ATLANTA, GA 30353-0970 | 0000811576 | 12/17/2019 | Suppliers or vendors | $2,651.92 |
| | 0000815091 | 01/31/2020 | Suppliers or vendors | $4,167.61 |
| | | | **SUBTOTAL** | $6,819.53 |
| LOWE'S COMPANIES, INC<br>PO BOX 530954<br>ATLANTA, GA 30353-0954 | 0000812161 | 12/31/2019 | Suppliers or vendors | $13,330.01 |
| | 0000813569 | 01/15/2020 | Suppliers or vendors | $205,189.97 |
| | | | **SUBTOTAL** | $218,519.98 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LOWE'S HOME CENTERS INC.<br>46 FAYETTE TOWN CENTER ROAD<br>FAYETTEVILLE, WV 25840 | 0000814217 | 01/22/2020 | Suppliers or vendors | $48.54 |
| | 0000815017 | 01/31/2020 | Suppliers or vendors | $173.07 |
| | | | **SUBTOTAL** | $221.61 |
| LOWES<br>PO BOX 530954<br>ATLANTA, GA 30353-0954 | 0000810813 | 12/10/2019 | Suppliers or vendors | $1,045.77 |
| | 0000811255 | 12/12/2019 | Suppliers or vendors | $1,037.75 |
| | 0000811529 | 12/17/2019 | Suppliers or vendors | $522.12 |
| | 0000811774 | 12/19/2019 | Suppliers or vendors | $301.82 |
| | 0000812698 | 01/08/2020 | Suppliers or vendors | $1,627.80 |
| | 0000813437 | 01/15/2020 | Suppliers or vendors | $497.82 |
| | 0000814181 | 01/22/2020 | Suppliers or vendors | $2,377.71 |
| | 0000814918 | 01/31/2020 | Suppliers or vendors | $2,151.07 |
| | 0000816310 | 02/11/2020 | Suppliers or vendors | $11.38 |
| | | | **SUBTOTAL** | $9,573.24 |
| LOYOLA UNIVERSITY MEDICAL CENTER<br>PO BOX 3021<br>MILWAUKEE, WI 53201-3021 | 0000001970 | 01/08/2020 | Services | $386.28 |
| | | | **SUBTOTAL** | $386.28 |
| LUCAS KNUTTEL<br>ADDRESS ON FILE | 0000810254 | 12/03/2019 | Other - Expense Reimbursement | $178.28 |
| | 0000812551 | 01/08/2020 | Other - Expense Reimbursement | $1,067.96 |
| | 0000815716 | 02/05/2020 | Other - Expense Reimbursement | $589.30 |
| | | | **SUBTOTAL** | $1,835.54 |
| LUCAS, INGRID A.<br>36 WALDEN ROAD<br>C/O THOMAS LUCAS POA<br>BRICK, NJ 08724 | EFT | 12/19/2019 | Other - Gift Annuity | $196.21 |
| | | | **SUBTOTAL** | $196.21 |
| LUIS LOZANO<br>ADDRESS ON FILE | 0000810167 | 11/26/2019 | Services | $95.00 |
| | 0000812158 | 12/31/2019 | Services | $95.00 |
| | | | **SUBTOTAL** | $190.00 |
| LUMOS NETWORKS<br>DBA SEGRA<br>PO BOX 580062<br>CHARLOTTE, NC 28258-0062 | 0000811983 | 12/26/2019 | Services | $3,061.55 |
| | 0000813128 | 01/15/2020 | Services | $3,107.59 |
| | 0000816633 | 02/12/2020 | Services | $3,061.55 |
| | | | **SUBTOTAL** | $9,230.69 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LYLE CROSS<br>ADDRESS ON FILE | 0000812356 | 12/12/2019 | Services | $7,467.78 |
| | | | **SUBTOTAL** | $7,467.78 |
| LYNDA.COM INC<br>DEPT 8527<br>LOS ANGELES, CA 90084-8527 | 0000816869 | 02/10/2020 | Services | $250.00 |
| | 0000816883 | 02/10/2020 | Services | $250.00 |
| | 0000816884 | 02/10/2020 | Services | $250.00 |
| | | | **SUBTOTAL** | $750.00 |
| LYNDSEY NEDROW<br>ADDRESS ON FILE | 0000815064 | 01/31/2020 | Services | $104.87 |
| | | | **SUBTOTAL** | $104.87 |
| MA DIVISION OF UNEMPLOYMENT ASSISTANCE<br>PO BOX 419815<br>BOSTON, MA 02241-9815 | 0000810515 | 12/05/2019 | Other - Benefits | $136.35 |
| | 0000814881 | 01/31/2020 | Other - Benefits | $3,341.85 |
| | | | **SUBTOTAL** | $3,478.20 |
| MACI PETERSON<br>ADDRESS ON FILE | 0000810083 | 11/26/2019 | Services | $400.00 |
| | 0000812122 | 12/31/2019 | Services | $400.00 |
| | 0000815563 | 01/31/2020 | Services | $400.00 |
| | 0000816605 | 02/11/2020 | Services | $1,200.00 |
| | | | **SUBTOTAL** | $2,400.00 |
| MACRO INTEGRATION SERVICES INC<br>PO BOX 939<br>COLFAX, NC 27235-0939 | 0000810620 | 12/05/2019 | Other - Tax & Fees | $3,220.62 |
| | 0000813555 | 01/15/2020 | Other - Tax & Fees | $657.50 |
| | | | **SUBTOTAL** | $3,878.12 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MADEIRA USA LTD<br>P O BOX 6068<br>30 BAYSIDE COURT<br>LACONIA, NH 03246 | 0000809820 | 11/21/2019 | Suppliers or vendors | $439.32 |
| | 0000810118 | 11/26/2019 | Suppliers or vendors | $123.83 |
| | 0000810545 | 12/05/2019 | Suppliers or vendors | $410.37 |
| | 0000811256 | 12/12/2019 | Suppliers or vendors | $64.72 |
| | 0000811530 | 12/17/2019 | Suppliers or vendors | $202.46 |
| | 0000811775 | 12/19/2019 | Suppliers or vendors | $68.70 |
| | 0000812233 | 01/02/2020 | Suppliers or vendors | $173.65 |
| | 0000812699 | 01/08/2020 | Suppliers or vendors | $89.82 |
| | 0000813438 | 01/15/2020 | Suppliers or vendors | $124.76 |
| | 0000814919 | 01/31/2020 | Suppliers or vendors | $1,823.98 |
| | | | **SUBTOTAL** | $3,521.61 |
| MADISON PARISH SCHOOL BOARD<br>SALES TAX DEPT<br>P O BOX 1620<br>TALLULAH, LA 71284-1620 | 0000813608 | 01/12/2020 | Other - Tax & Fees | $9.39 |
| | | | **SUBTOTAL** | $9.39 |
| MADIX INC<br>PO BOX 204040<br>DALLAS, TX 75320-4040 | 0000809821 | 11/21/2019 | Suppliers or vendors | $542.95 |
| | 0000814920 | 01/31/2020 | Suppliers or vendors | $2,356.55 |
| | | | **SUBTOTAL** | $2,899.50 |
| MAGIC NOVELTY CO INC<br>308 DYCKMAN ST<br>NEW YORK, NY 10034-5391 | 0000813456 | 01/15/2020 | Suppliers or vendors | $87,452.26 |
| | | | **SUBTOTAL** | $87,452.26 |
| MAGIX COMPUTER PRODUCTS INTL<br>1680 MICHIGAN AVE, STE 900<br>MIAMI BEACH, FL 33139 | 0000814399 | 12/06/2019 | Services | $199.00 |
| | | | **SUBTOTAL** | $199.00 |
| MAIL MART INC<br>4812 TOP LINE DR<br>DALLAS, TX 75247 | 0000812540 | 01/08/2020 | Services | $580.77 |
| | 0000813202 | 01/15/2020 | Services | $186.76 |
| | | | **SUBTOTAL** | $767.53 |
| MAILCHIMP<br>C/O THE ROCKET SCIENCE GROUP LLC<br>675 PONCE DE LEON AVE, STE 500<br>ATLANTA, GA 30308 | 0000814604 | 12/06/2019 | Suppliers or vendors | $31.49 |
| | 0000816934 | 01/07/2020 | Suppliers or vendors | $31.49 |
| | | | **SUBTOTAL** | $62.98 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MAILFINANCE INC<br>478 WHEELERS FARMS RD<br>MILFORD, CT 06461 | 0000809863 | 11/21/2019 | Services | $282.23 |
| | 0000810614 | 12/05/2019 | Services | $2,595.47 |
| | 0000811298 | 12/12/2019 | Services | $1,757.97 |
| | 0000815099 | 01/31/2020 | Services | $297.25 |
| | | | SUBTOTAL | $4,932.92 |
| MAILROOM FINANCE INC<br>DBA NEOFUNDS BY NEOPOST<br>PO BOX 6813<br>CAROL STREAM, IL 60197-6813 | 0000812031 | 12/26/2019 | Services | $500.00 |
| | | | SUBTOTAL | $500.00 |
| MAIN EVENT ENTERTAINMENT INC<br>407 W STATE HWY 114<br>GRAPEVINE, TX 76051 | 0000810040 | 11/26/2019 | Suppliers or vendors | $954.00 |
| | 0000810280 | 12/03/2019 | Suppliers or vendors | $954.00 |
| | | | SUBTOTAL | $1,908.00 |
| MAINE REVENUE SERVICES<br>SALES & USE TAX DIVISION<br>PO BOX 9112<br>AUGUSTA, ME 04332-9112 | 0000810888 | 12/09/2019 | Other - Tax & Fees | $243.81 |
| | 0000810890 | 12/09/2019 | Other - Tax & Fees | $913.78 |
| | 0000812903 | 01/08/2020 | Other - Tax & Fees | $903.08 |
| | 0000812904 | 01/08/2020 | Other - Tax & Fees | $264.23 |
| | 0000816700 | 02/05/2020 | Other - Tax & Fees | $871.87 |
| | 0000816701 | 02/05/2020 | Other - Tax & Fees | $197.10 |
| | | | SUBTOTAL | $3,393.87 |
| MAITREYI CONSULTANTS INC<br>2187 BALSAN WAY<br>WELLINGTON, FL 33414 | 0000810477 | 12/05/2019 | Services | $38,440.00 |
| | 0000811679 | 12/19/2019 | Services | $38,560.00 |
| | 0000812190 | 01/02/2020 | Services | $28,800.00 |
| | 0000813225 | 01/15/2020 | Services | $640.00 |
| | 0000813999 | 01/22/2020 | Services | $35,407.64 |
| | 0000815498 | 01/31/2020 | Services | $34,860.00 |
| | 0000815728 | 02/05/2020 | Services | $34,400.00 |
| | 0000816408 | 02/11/2020 | Services | $38,920.00 |
| | | | SUBTOTAL | $250,027.64 |
| MALLORI MORRIS WINTERS<br>ADDRESS ON FILE | 0000812453 | 01/08/2020 | Other - Expense Reimbursement | $960.78 |
| | 0000812983 | 01/15/2020 | Other - Expense Reimbursement | $78.97 |
| | | | SUBTOTAL | $1,039.75 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MAMAS ROCK AND SAND<br>111 OVERSEAS HWY<br>MM 8 1/2 BOX 108<br>ROCKLAND KEY, FL 33040 | 0000815709 | 02/05/2020 | Suppliers or vendors | $640.00 |
| | | | **SUBTOTAL** | $640.00 |
| MANDELL MENKES, LLC<br>ONE NORTH FRANKLIN SUITE 3600<br>CHICAGO, IL 60606 | 0000812159 | 12/31/2019 | Services | $325.00 |
| | | | **SUBTOTAL** | $325.00 |
| MANEVAL, DAVID R.<br>126 WEST LYTLE AVENUE<br>STATE COLLEGE, PA 16801 | CHECK | 12/19/2019 | Other - Pooled Income Fund | $85.00 |
| | CHECK | 01/23/2020 | Other - Pooled Income Fund | $83.60 |
| | | | **SUBTOTAL** | $168.60 |
| MANGROVE ENTERPRISES INC<br>PO BOX 1459<br>ISLAMORADA, FL 33036 | 0000812874 | 12/04/2019 | Suppliers or vendors | $978.25 |
| | | | **SUBTOTAL** | $978.25 |
| MANITOBA HYDRO<br>PO BOX 7900 STN MAIN<br>WINNIPEG, MB R3C 5R1<br>CANADA | 0000812355 | 12/12/2019 | Services | $1,291.15 |
| | | | **SUBTOTAL** | $1,291.15 |
| MANNING, BRADFORD ELLIOTT<br>8301 TIETON DRIVE, UNIT 32<br>YAKIMA, WA 98908 | EFT | 12/19/2019 | Other - Gift Annuity | $500.00 |
| | | | **SUBTOTAL** | $500.00 |
| MANUEL RICHARD RAMOS<br>ADDRESS ON FILE | 0000811837 | 12/26/2019 | Other - Expense Reimbursement | $1,214.75 |
| | 0000812940 | 01/15/2020 | Other - Expense Reimbursement | $1,625.45 |
| | 0000815872 | 02/11/2020 | Other - Expense Reimbursement | $2,222.63 |
| | | | **SUBTOTAL** | $5,062.83 |
| MARATHON BOAT GROUP INC<br>ONE GRUMMAN WAY<br>PO BOX 549<br>MARATHON, NY 13803 | 0000811531 | 12/17/2019 | Suppliers or vendors | $28,611.00 |
| | | | **SUBTOTAL** | $28,611.00 |
| MARC JESTER & RUTHELEN ZEVNIK<br>ADDRESS ON FILE | 0000815818 | 01/28/2020 | Services | $969.73 |
| | | | **SUBTOTAL** | $969.73 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MARC RICHARDSON ADDRESS ON FILE | 0000810640 | 12/10/2019 | Other - Expense Reimbursement | $563.39 |
| | 0000812402 | 01/08/2020 | Other - Expense Reimbursement | $1,396.37 |
| | 0000815866 | 02/11/2020 | Other - Expense Reimbursement | $439.69 |
| | | | **SUBTOTAL** | $2,399.45 |
| MARCHETTI, CARL 24 EAST BOSWORTH BLVD. FARMINGDALE, NJ 07727 | CHECK | 12/19/2019 | Other - Gift Annuity | $1,495.00 |
| | | | **SUBTOTAL** | $1,495.00 |
| MARCUS D JACKSON ADDRESS ON FILE | 0000812437 | 01/08/2020 | Other - Expense Reimbursement | $175.00 |
| | 0000815922 | 02/11/2020 | Other - Expense Reimbursement | $9.28 |
| | | | **SUBTOTAL** | $184.28 |
| MARGARET T. DAVIS ADDRESS ON FILE | CHECK | 11/21/2019 | Other - Gift Annuity | $131.25 |
| | CHECK | 12/19/2019 | Other - Gift Annuity | $131.25 |
| | CHECK | 01/01/2020 | Other - Gift Annuity | $131.25 |
| | CHECK | 02/01/2020 | Other - Gift Annuity | $131.25 |
| | | | **SUBTOTAL** | $525.00 |
| MARGIE MARTINEZ ADDRESS ON FILE | 0000811768 | 12/19/2019 | Services | $400.80 |
| | | | **SUBTOTAL** | $400.80 |
| MARIE GOAD THOMAS ADDRESS ON FILE | 0000816441 | 02/11/2020 | Other - Expense Reimbursement | $51.75 |
| | | | **SUBTOTAL** | $51.75 |
| MARIN CNCL #35 225 WEST END AVE SAN RAFAEL, CA 94901-2645 | 0000814092 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $124.13 |
| | | | **SUBTOTAL** | $124.13 |
| MARK A CARR ADDRESS ON FILE | 0000810141 | 11/26/2019 | Other - Expense Reimbursement | $422.84 |
| | | | **SUBTOTAL** | $422.84 |
| MARK BRIC, INC. P O BOX 791013 BALTIMORE, MD 21279-1013 | 0000809844 | 11/21/2019 | Suppliers or vendors | $64.00 |
| | 0000810136 | 11/26/2019 | Suppliers or vendors | $48.00 |
| | 0000810828 | 12/10/2019 | Suppliers or vendors | $42.00 |
| | 0000812246 | 01/02/2020 | Suppliers or vendors | $83.00 |
| | | | **SUBTOTAL** | $237.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MARK DAMA<br>ADDRESS ON FILE | 0000810209 | 12/03/2019 | Other - Expense Reimbursement | $65.84 |
| | | | **SUBTOTAL** | $65.84 |
| MARK J REINHARDT<br>ADDRESS ON FILE | 0000810013 | 11/26/2019 | Services | $3,200.00 |
| | 0000815664 | 02/05/2020 | Services | $3,200.00 |
| | | | **SUBTOTAL** | $6,400.00 |
| MARK LOGEMANN<br>ADDRESS ON FILE | 0000810930 | 12/12/2019 | Other - Expense Reimbursement | $817.02 |
| | 0000812943 | 01/15/2020 | Other - Expense Reimbursement | $700.69 |
| | 0000815879 | 02/11/2020 | Other - Expense Reimbursement | $583.24 |
| | | | **SUBTOTAL** | $2,100.95 |
| MARK MICHAELS INC<br>PO BOX 315<br>GREENVILLE, SC 29602 | 0000814915 | 01/31/2020 | Suppliers or vendors | $2,093.47 |
| | | | **SUBTOTAL** | $2,093.47 |
| MARK MONITOR INC<br>PO BOX 71398<br>CHICAGO, IL 60694-1398 | 0000810012 | 11/26/2019 | Suppliers or vendors | $1,115.00 |
| | 0000811908 | 12/26/2019 | Suppliers or vendors | $775.00 |
| | 0000815401 | 01/31/2020 | Suppliers or vendors | $2,905.00 |
| | 0000816309 | 02/11/2020 | Suppliers or vendors | $1,615.00 |
| | | | **SUBTOTAL** | $6,410.00 |
| MARK NELSON<br>ADDRESS ON FILE | 0000809680 | 11/21/2019 | Other - Expense Reimbursement | $7,693.63 |
| | 0000810641 | 12/10/2019 | Other - Expense Reimbursement | $676.05 |
| | 0000812934 | 01/15/2020 | Other - Expense Reimbursement | $5,486.42 |
| | 0000815596 | 02/05/2020 | Other - Expense Reimbursement | $306.49 |
| | | | **SUBTOTAL** | $14,162.59 |
| MARK R FRANCIS<br>ADDRESS ON FILE | 0000810922 | 12/12/2019 | Other - Expense Reimbursement | $1,929.38 |
| | 0000811834 | 12/26/2019 | Other - Expense Reimbursement | $833.62 |
| | 0000815869 | 02/11/2020 | Other - Expense Reimbursement | $3,465.31 |
| | | | **SUBTOTAL** | $6,228.31 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MARK RAY<br>ADDRESS ON FILE | 0000811101 | 12/12/2019 | Services | $2,200.00 |
|  | 0000812524 | 01/08/2020 | Services | $4,500.00 |
|  | 0000813981 | 01/22/2020 | Services | $1,200.00 |
|  | 0000816362 | 02/11/2020 | Services | $2,850.00 |
|  |  |  | **SUBTOTAL** | $10,750.00 |
| MARK WINKELMAN<br>ADDRESS ON FILE | 0000811870 | 12/26/2019 | Other - Expense Reimbursement | $478.56 |
|  | 0000812997 | 01/15/2020 | Other - Expense Reimbursement | $1,461.47 |
|  | 0000815978 | 02/11/2020 | Other - Expense Reimbursement | $1,729.37 |
|  |  |  | **SUBTOTAL** | $3,669.40 |
| MARKOWITZ HERBOLD GLADE AND MEHLHAF PC<br>1211 SW 5TH AVE, STE 3000<br>PORTLAND, OR 97204 | 0000001868 | 11/26/2019 | Other - Legal (Abuse) | $14,016.75 |
|  | 0000001892 | 12/05/2019 | Other - Legal (Abuse) | $1,435.00 |
|  | 0000001963 | 01/08/2020 | Other - Legal (Abuse) | $1,504.50 |
|  | 0000001980 | 01/15/2020 | Other - Legal (Abuse) | $125,000.00 |
|  | 0000002041 | 02/05/2020 | Other - Legal (Abuse) | $4,159.50 |
|  | 0000002055 | 02/11/2020 | Other - Legal (Abuse) | $97,772.04 |
|  |  |  | **SUBTOTAL** | $243,887.79 |
| MARLBORO TOWNSHIP<br>1979 TOWNSHIP DRIVE<br>MARLBORO, NJ 07746-2299 | 0000814042 | 01/22/2020 | Other - Tax & Fees | $120.00 |
|  |  |  | **SUBTOTAL** | $120.00 |
| MARLENE GERDTS<br>ADDRESS ON FILE | 0000810940 | 12/12/2019 | Other - Expense Reimbursement | $2,798.16 |
|  | 0000812961 | 01/15/2020 | Other - Expense Reimbursement | $1,632.52 |
|  | 0000815906 | 02/11/2020 | Other - Expense Reimbursement | $1,384.58 |
|  |  |  | **SUBTOTAL** | $5,815.26 |
| MARLO REED<br>ADDRESS ON FILE | 0000810676 | 12/10/2019 | Other - Expense Reimbursement | $228.52 |
|  | 0000812460 | 01/08/2020 | Other - Expense Reimbursement | $226.56 |
|  |  |  | **SUBTOTAL** | $455.08 |
| MARNIE HARRIS<br>ADDRESS ON FILE | 0000815615 | 02/05/2020 | Other - Expense Reimbursement | $69.00 |
|  |  |  | **SUBTOTAL** | $69.00 |
| MARRIOTT BUSINESS SERVICES<br>PO BOX 402642<br>ATLANTA, GA 30384-2642 | 0000809732 | 11/21/2019 | Services | $6,949.65 |

Debtor Name: Boy Scouts of America                                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MARRIOTT BUSINESS SERVICES<br>PO BOX 402642<br>ATLANTA, GA30384-2642 | 0000810052 | 11/26/2019 | Services | $17,543.43 |
| | 0000811111 | 12/12/2019 | Services | $13,665.95 |
| | 0000811669 | 12/19/2019 | Services | $19,148.69 |
| | 0000812546 | 01/08/2020 | Services | $22,237.90 |
| | 0000813206 | 01/15/2020 | Services | $18,839.32 |
| | 0000815466 | 01/31/2020 | Services | $87,141.53 |
| | 0000816383 | 02/11/2020 | Services | $36,357.16 |
| | | | **SUBTOTAL** | $221,883.63 |
| MARRIOTT INDIANAPOLIS MARRIOTT DOWNTOWN<br>ACCT 2551-501170<br>62960 COLLECTION DRIVE<br>CHICAGO, IL 60693 | 0000814798 | 01/31/2020 | Suppliers or vendors | $14,576.00 |
| | | | **SUBTOTAL** | $14,576.00 |
| MARSH & MCLENNAN AGENCY LLC<br>8144 WALNUT HILL LN, 16TH FL<br>DALLAS, TX 75231 | 0000001901 | 12/10/2019 | Other - Insurance | $1,884.64 |
| | 0000810740 | 12/10/2019 | Other - Insurance | $44,500.00 |
| | 0000810741 | 12/10/2019 | Other - Insurance | $3,326.34 |
| | 0000811749 | 12/19/2019 | Other - Insurance | $369.90 |
| | 0000812111 | 12/31/2019 | Other - Insurance | $21,350.00 |
| | 0000813226 | 01/15/2020 | Other - Insurance | $100.00 |
| | 0000814001 | 01/22/2020 | Other - Insurance | $9,700.00 |
| | 0000815500 | 01/31/2020 | Other - Insurance | $140,508.15 |
| | 0000002040 | 02/05/2020 | Other - Insurance | $67,500.00 |
| | 0000815730 | 02/05/2020 | Other - Insurance | $7,500.00 |
| | 0000816411 | 02/11/2020 | Other - Insurance | $1,031,350.00 |
| | 0000002096 | 02/12/2020 | Other - Insurance | $15,059,100.00 |
| | 0000002097 | 02/12/2020 | Other - Insurance | $11,135,250.00 |
| | 0000816672 | 02/12/2020 | Other - Insurance | $82,769.50 |
| | 0000816835 | 02/13/2020 | Other - Insurance | $1,733,550.00 |
| | 0000816858 | 02/13/2020 | Other - Insurance | $481,950.00 |
| | 0000816859 | 02/13/2020 | Other - Insurance | $1,838,550.00 |
| | 0000816860 | 02/13/2020 | Other - Insurance | $143,992.88 |
| | 0000816832 | 02/14/2020 | Other - Insurance | $2,141.00 |
| | 0000816834 | 02/14/2020 | Other - Insurance | $1,694,246.40 |
| | | | **SUBTOTAL** | $33,499,638.81 |
| MARSH, LOUISE W.<br>606 VIERLING DRIVE<br>SILVER SPRING, MD 20904-1011 | EFT | 12/19/2019 | Other - Gift Annuity | $484.27 |
| | | | **SUBTOTAL** | $484.27 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MARTEZ MOORE ADDRESS ON FILE | 0000810672 | 12/10/2019 | Other - Expense Reimbursement | $71.92 |
| | 0000812451 | 01/08/2020 | Other - Expense Reimbursement | $7,385.97 |
| | 0000815941 | 02/11/2020 | Other - Expense Reimbursement | $1,237.33 |
| | | | **SUBTOTAL** | $8,695.22 |
| MARTIN IVEY ADDRESS ON FILE | 0000815470 | 01/31/2020 | Other - Lease | $3,200.00 |
| | | | **SUBTOTAL** | $3,200.00 |
| MARTIN KULSTAD ADDRESS ON FILE | 0000812816 | 12/06/2019 | Services | $145.51 |
| | | | **SUBTOTAL** | $145.51 |
| MARVIN SMITH ADDRESS ON FILE | 0000811698 | 12/19/2019 | Other - Expense Reimbursement | $337.17 |
| | 0000813254 | 01/15/2020 | Other - Expense Reimbursement | $869.70 |
| | 0000816487 | 02/11/2020 | Other - Expense Reimbursement | $597.81 |
| | | | **SUBTOTAL** | $1,804.68 |
| MARY MENDOZA ADDRESS ON FILE | 0000810670 | 12/10/2019 | Other - Expense Reimbursement | $69.60 |
| | 0000812448 | 01/08/2020 | Other - Expense Reimbursement | $232.74 |
| | 0000815624 | 02/05/2020 | Other - Expense Reimbursement | $111.49 |
| | | | **SUBTOTAL** | $413.83 |
| MARY SHAWN CURTIS ADDRESS ON FILE | 0000810645 | 12/10/2019 | Other - Expense Reimbursement | $32.05 |
| | 0000812941 | 01/15/2020 | Other - Expense Reimbursement | $220.00 |
| | 0000815873 | 02/11/2020 | Other - Expense Reimbursement | $1,162.12 |
| | | | **SUBTOTAL** | $1,414.17 |
| MARYLAND UNEMPLOYMENT INSURANCE FUND DIVISION OF UNEMPLOYMENT INSURANCE PO BOX 84 BALTIMORE, MD 21203-0084 | 0000812214 | 01/02/2020 | Other - Benefits | $219.76 |
| | | | **SUBTOTAL** | $219.76 |
| MASON-DIXON CNCL #221 18600 CRESTWOOD DR. HAGERSTOWN, MD 21742 | 0000814093 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $78.37 |
| | | | **SUBTOTAL** | $78.37 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MASS DOR (DEPT OF REVENUE) PO BOX 7038 BOSTON, MA 02204-7038 | 0000810899 | 12/10/2019 | Other - Tax & Fees | $3,301.40 |
| | 0000813677 | 01/15/2020 | Other - Tax & Fees | $4,162.14 |
| | 0000816775 | 02/07/2020 | Other - Tax & Fees | $4,498.53 |
| | | | **SUBTOTAL** | $11,962.07 |
| MATHESON TRI-GAS INC DEPT 3028 PO BOX 123028 DALLAS, TX 75312 | 0000811753 | 12/19/2019 | Services | $58.68 |
| | 0000814849 | 01/31/2020 | Services | $60.54 |
| | | | **SUBTOTAL** | $119.22 |
| MATHESON, STUART 23500 CRISTO REY DRIVE APT. 201C CUPERTINO, CA 95014 | EFT | 12/19/2019 | Other - Gift Annuity | $340.00 |
| | | | **SUBTOTAL** | $340.00 |
| MATTHEW BUDZ ADDRESS ON FILE | 0000812411 | 01/08/2020 | Other - Expense Reimbursement | $441.96 |
| | 0000812949 | 01/15/2020 | Other - Expense Reimbursement | $1,207.90 |
| | 0000815883 | 02/11/2020 | Other - Expense Reimbursement | $780.50 |
| | | | **SUBTOTAL** | $2,430.36 |
| MATTHEW F HENRY ADDRESS ON FILE | 0000815759 | 02/05/2020 | Other - Expense Reimbursement | $52.90 |
| | 0000816470 | 02/11/2020 | Other - Expense Reimbursement | $360.69 |
| | | | **SUBTOTAL** | $413.59 |
| MATTHEW MONROE ADDRESS ON FILE | 0000810958 | 12/12/2019 | Other - Expense Reimbursement | $468.23 |
| | 0000815940 | 02/11/2020 | Other - Expense Reimbursement | $42.65 |
| | | | **SUBTOTAL** | $510.88 |
| MATTHEW REINECK ADDRESS ON FILE | 0000811121 | 12/12/2019 | Other - Expense Reimbursement | $668.43 |
| | 0000813220 | 01/15/2020 | Other - Expense Reimbursement | $675.76 |
| | 0000813996 | 01/22/2020 | Other - Expense Reimbursement | $2,169.14 |
| | 0000816400 | 02/11/2020 | Other - Expense Reimbursement | $309.57 |
| | | | **SUBTOTAL** | $3,822.90 |
| MATTHEW SCHROEDER ADDRESS ON FILE | 0000811597 | 12/17/2019 | Suppliers or vendors | $39.00 |
| | | | **SUBTOTAL** | $39.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MATTHEW W DUKEMAN ADDRESS ON FILE | 0000810943 | 12/12/2019 | Other - Expense Reimbursement | $679.42 |
| | 0000812963 | 01/15/2020 | Other - Expense Reimbursement | $727.47 |
| | 0000815187 | 01/31/2020 | Other - Expense Reimbursement | $1,233.98 |
| | | | **SUBTOTAL** | $2,640.87 |
| MATTHEWS INTERNATIONAL CORPORATION 503 MARINDALE ST PITTSBURGH, PA 15212 | 0000809870 | 11/21/2019 | Suppliers or vendors | $447.03 |
| | 0000811588 | 12/17/2019 | Suppliers or vendors | $23,259.51 |
| | 0000815112 | 01/31/2020 | Suppliers or vendors | $117.93 |
| | | | **SUBTOTAL** | $23,824.47 |
| MAUREEN MCBRIDE ADDRESS ON FILE | 0000812618 | 01/08/2020 | Other - Expense Reimbursement | $1,938.83 |
| | 0000816535 | 02/11/2020 | Other - Expense Reimbursement | $96.72 |
| | | | **SUBTOTAL** | $2,035.55 |
| MAVENECOMMERCE 1177 AVENUE OF THE AMERICAS, 5TH FL NEW YORK, NY 10036 | 0000811458 | 12/17/2019 | Services | $1,671.25 |
| | 0000811943 | 12/26/2019 | Services | $4,593.75 |
| | 0000815506 | 01/31/2020 | Services | $1,951.25 |
| | 0000816678 | 02/12/2020 | Services | $980.00 |
| | | | **SUBTOTAL** | $9,196.25 |
| MAVERICK GLASS 518 E MAIN ST TRINIDAD, CO 81082 | 0000809866 | 11/21/2019 | Services | $225.00 |
| | 0000815107 | 01/31/2020 | Services | $200.00 |
| | | | **SUBTOTAL** | $425.00 |
| MAX SASSEEN ADDRESS ON FILE | 0000812539 | 01/08/2020 | Services | $322.00 |
| | 0000813199 | 01/15/2020 | Services | $454.97 |
| | | | **SUBTOTAL** | $776.97 |
| MAXSON AND ASSOCIATES INC PO BOX 240257 CHARLOTTE, NC 28224 | 0000813441 | 01/15/2020 | Suppliers or vendors | $273.49 |
| | | | **SUBTOTAL** | $273.49 |
| MAYFLOWER CNCL #251 2 MT ROYAL AVE, STE100 MARLBOROUGH, MA 01752 | 0000814103 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,083.56 |
| | 0000814762 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $888.25 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MAYFLOWER CNCL #251<br>2 MT ROYAL AVE, STE100<br>MARLBOROUGH, MA 01752 | 0000814763 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $80.75 |
| | | | **SUBTOTAL** | $2,052.56 |
| MAYSILLES, DAVID J.<br>ADDRESS ON FILE | ACH | 01/23/2020 | Other - Pooled Income Fund | $85.15 |
| | | | **SUBTOTAL** | $85.15 |
| MCANGUS GOUDELOCK & COURIE<br>PO BOX 12519<br>CAPITOL STATION<br>COLUMBIA, SC 29211-2519 | 0000001887 | 12/03/2019 | Other - Legal (Non Abuse) | $247.50 |
| | 0000001967 | 01/08/2020 | Other - Legal (Non Abuse) | $112.50 |
| | 0000002049 | 02/05/2020 | Other - Legal (Non Abuse) | $114.00 |
| | 0000002068 | 02/11/2020 | Other - Legal (Non Abuse) | $630.00 |
| | | | **SUBTOTAL** | $1,104.00 |
| MCC CARPET CLEANING INC<br>8939 VERNON AVE, STE D<br>MONTCLAIR, CA 91763 | 0000809869 | 11/21/2019 | Services | $394.80 |
| | | | **SUBTOTAL** | $394.80 |
| MCGOVERN & COMPANY<br>1750 W OGDEN AVE<br>PO BOX 6083<br>NAPERVILLE, IL 60563 | 0000816543 | 02/11/2020 | Suppliers or vendors | $31,106.00 |
| | | | **SUBTOTAL** | $31,106.00 |
| MCGUIRE WOODS LLP<br>ACCOUNTS RECEIVABLE<br>800 E CANAL ST<br>RICHMOND, VA 23219-3916 | 0000001865 | 11/26/2019 | Other - Legal (Abuse) | $252.00 |
| | 0000001933 | 12/26/2019 | Other - Legal (Abuse) | $189.00 |
| | 0000002017 | 01/31/2020 | Other - Legal (Abuse) | $126.00 |
| | 0000002053 | 02/11/2020 | Other - Legal (Abuse) | $54,324.05 |
| | 0000816378 | 02/11/2020 | Other - Legal (Abuse) | $800.00 |
| | | | **SUBTOTAL** | $55,691.05 |
| MCINTYRE, ANN S.<br>406 HERITAGE HILLS, #E<br>SOMERS, NY 10589-1983 | EFT | 12/19/2019 | Other - Gift Annuity | $394.17 |
| | | | **SUBTOTAL** | $394.17 |
| MCKESSON MEDICAL SURGICAL<br>9954 MARYLAND DR, STE 4000<br>HENRICO, VA 23233 | 0000812032 | 12/26/2019 | Other - Benefits | $302.89 |
| | 0000812702 | 01/08/2020 | Other - Benefits | $941.59 |
| | 0000814931 | 01/31/2020 | Other - Benefits | $386.11 |
| | | | **SUBTOTAL** | $1,630.59 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MCLANE MIDDLETON PROF ASSOC<br>900 ELM ST<br>PO BOX 326<br>MANCHESTER, NH 03105-0326 | 0000001915 | 12/12/2019 | Other - Legal (Abuse) | $15,525.50 |
| | 0000001968 | 01/08/2020 | Other - Legal (Abuse) | $13,598.10 |
| | 0000001998 | 01/22/2020 | Other - Legal (Abuse) | $18,957.70 |
| | 0000816446 | 02/11/2020 | Other - Legal (Abuse) | $340.00 |
| | | | **SUBTOTAL** | $48,421.30 |
| MCMAHAN, THOMAS A.<br>PO BOX 2697<br>CLOVIS, CA 93613 | EFT | 12/19/2019 | Other - Gift Annuity | $2,423.51 |
| | | | **SUBTOTAL** | $2,423.51 |
| MCMULLEN SAILING LLC<br>91220 OVERSEAS HWY, #1007<br>TAVERNIER, FL 33070 | 0000810007 | 11/26/2019 | Other - Lease | $3,200.00 |
| | 0000815388 | 01/31/2020 | Other - Lease | $3,200.00 |
| | | | **SUBTOTAL** | $6,400.00 |
| MCNAMER, RUSSELL C.<br>1908 DEVEREUX CT.<br>FLOWER MOUND, TX 75208 | CHECK | 12/19/2019 | Other - Gift Annuity | $325.00 |
| | | | **SUBTOTAL** | $325.00 |
| MCSHAN FLORIST INC<br>10311 GARLAND ROAD<br>PO BOX 180430<br>DALLAS, TX 75218-0430 | 0000811258 | 12/12/2019 | Suppliers or vendors | $80.00 |
| | 0000811776 | 12/19/2019 | Suppliers or vendors | $95.00 |
| | | | **SUBTOTAL** | $175.00 |
| MEADOWS OIL CO INC<br>DBA AFTERMARKET SPECIALTIES<br>PO BOX 631<br>BECKLEY, WV 25802 | 0000809815 | 11/21/2019 | Suppliers or vendors | $615.00 |
| | 0000813416 | 01/15/2020 | Suppliers or vendors | $190.00 |
| | 0000814174 | 01/22/2020 | Suppliers or vendors | $120.00 |
| | | | **SUBTOTAL** | $925.00 |
| MECKLENBURG COUNTY CNCL #415<br>1410 EAST 7TH ST<br>CHARLOTTE, NC 28204-2488 | 0000810508 | 12/05/2019 | Other - Local Council<br>Other | $5.00 |
| | 0000811484 | 12/17/2019 | Other - Local Council<br>Program, Leases &<br>Equipment | $33.00 |
| | 0000813328 | 01/15/2020 | Other - Local Council<br>Program, Leases &<br>Equipment | $16.50 |
| | 0000814094 | 01/22/2020 | Other - Local Council<br>Program, Leases &<br>Equipment | $315.79 |
| | | | **SUBTOTAL** | $370.29 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MEDPRO WASTE DISPOSAL LLC<br>1548 BOND ST, STE 106<br>NAPERVILLE, IL 60563 | 0000811124 | 12/12/2019 | Services | $360.00 |
| | | | **SUBTOTAL** | $360.00 |
| MEETINGONE<br>501 S CHERRY ST, STE 500<br>DENVER, CO 80246 | 0000815059 | 01/31/2020 | Services | $4,500.00 |
| | | | **SUBTOTAL** | $4,500.00 |
| MELICK PORTER LLP<br>1 LIBERTY SQUARE 7TH FLOOR<br>BOSTON, MA 02109 | 0000001974 | 01/08/2020 | Other - Legal (Abuse) | $2,608.00 |
| | 0000002004 | 01/22/2020 | Other - Legal (Abuse) | $1,521.50 |
| | 0000002012 | 01/31/2020 | Other - Legal (Abuse) | $7,681.97 |
| | 0000002080 | 02/12/2020 | Other - Legal (Abuse) | $26,396.50 |
| | 0000816646 | 02/12/2020 | Other - Legal (Abuse) | $6,600.00 |
| | | | **SUBTOTAL** | $44,807.97 |
| MELISSA CARVER<br>ADDRESS ON FILE | 0000812423 | 01/08/2020 | Other - Expense Reimbursement | $125.00 |
| | 0000815897 | 02/11/2020 | Other - Expense Reimbursement | $17.25 |
| | | | **SUBTOTAL** | $142.25 |
| MELISSA RICHARDS<br>ADDRESS ON FILE | 0000001911 | 12/10/2019 | Other - Legal (Abuse) | $70.00 |
| | | | **SUBTOTAL** | $70.00 |
| MENARDS<br>C/O CAPITAL ONE COMMERCIAL<br>PO BOX 60506<br>CITY OF INDUSTRY, CA 91716-0506 | 0000812827 | 12/19/2019 | Suppliers or vendors | $599.32 |
| | 0000812831 | 01/03/2020 | Suppliers or vendors | $320.50 |
| | | | **SUBTOTAL** | $919.82 |
| MENGES LAW OFFICE<br>6400 W MAIN ST, STE 1G<br>BELLEVILLE, IL 62223-3806 | 0000001989 | 01/15/2020 | Other - Legal (Abuse) | $1,000.00 |
| | | | **SUBTOTAL** | $1,000.00 |
| MENSCH, DAVID E.<br>1008 STINE LANE<br>LEWISBURG, PA 17837-8737 | CHECK | 12/19/2019 | Other - Gift Annuity | $824.63 |
| | | | **SUBTOTAL** | $824.63 |
| MERCER<br>PO BOX 730182<br>DALLAS, TX 75373-0182 | 0000810517 | 12/05/2019 | Services | $56,320.03 |
| | | | **SUBTOTAL** | $56,320.03 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MERDINGER, MARY M. ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $138.83 |
| | | | **SUBTOTAL** | $138.83 |
| MERHAR'S ACE HARDWARE 48 E CHAPMAN ST ELY, MN55731 | 0000812814 | 12/06/2019 | Suppliers or vendors | $3,119.27 |
| | 0000812051 | 12/26/2019 | Suppliers or vendors | $11.30 |
| | 0000815005 | 01/31/2020 | Suppliers or vendors | $667.19 |
| | | | **SUBTOTAL** | $3,797.76 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, INC. ATTN: TRACY SHELTON ONE COWBOYS WAY SUITE 400 FRISCO, TX 75034 | Auto Debit | 01/16/2020 | Other - Bank Fees | $300.00 |
| | | | **SUBTOTAL** | $300.00 |
| MERRITT ISLD PUBLIC LIBRARY 1195 N CORTENAY PKWY MERRITT ISLAND, FL 32953-4596 | 0000810294 | 12/03/2019 | Services | $4.68 |
| | | | **SUBTOTAL** | $4.68 |
| MERRYCK & CO AMERICAS LLC PO BOX 9187 PORTLAND, OR 97207 | 0000810839 | 12/10/2019 | Services | $2,083.33 |
| | 0000816671 | 02/12/2020 | Services | $184,800.00 |
| | | | **SUBTOTAL** | $186,883.33 |
| MESA VISTA VETERINARY HOSPITAL LLC P O BOX 237 RATON, NM 87740 | 0000811246 | 12/12/2019 | Services | $5,294.93 |
| | 0000812693 | 01/08/2020 | Services | $736.50 |
| | 0000813414 | 01/15/2020 | Services | $1,672.42 |
| | 0000814900 | 01/31/2020 | Services | $261.60 |
| | | | **SUBTOTAL** | $7,965.45 |
| METLIFE DEPT 10579 PALATINE, IL60055-0579 | 0000812667 | 01/08/2020 | Other - Benefits | $34.25 |
| | 0000814822 | 01/31/2020 | Other - Benefits | $1,338.26 |
| | | | **SUBTOTAL** | $1,372.51 |
| METLIFE DEPT LA 21296 PASADENA, CA 91185-1296 | 0000809784 | 11/21/2019 | Other - Benefits | $367,776.72 |
| | 0000809785 | 11/21/2019 | Other - Benefits | $18,426.95 |
| | 0000809786 | 11/21/2019 | Other - Benefits | $20,781.99 |
| | 0000809787 | 11/21/2019 | Other - Benefits | $85,766.09 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| METLIFE<br>DEPT LA 21296<br>PASADENA, CA 91185-1296 | 0000811501 | 12/17/2019 | Other - Benefits | $367,049.83 |
| | 0000811987 | 12/26/2019 | Other - Benefits | $18,420.18 |
| | 0000811988 | 12/26/2019 | Other - Benefits | $85,888.23 |
| | 0000811989 | 12/26/2019 | Other - Benefits | $20,732.86 |
| | 0000814807 | 01/31/2020 | Other - Benefits | $360,720.23 |
| | 0000814808 | 01/31/2020 | Other - Benefits | $20,443.86 |
| | 0000814809 | 01/31/2020 | Other - Benefits | $84,472.52 |
| | 0000814810 | 01/31/2020 | Other - Benefits | $18,499.00 |
| | 0000816255 | 02/11/2020 | Other - Benefits | $18,420.84 |
| | 0000816256 | 02/11/2020 | Other - Benefits | $84,182.52 |
| | 0000816257 | 02/11/2020 | Other - Benefits | $20,357.16 |
| | 0000816258 | 02/11/2020 | Other - Benefits | $359,838.06 |
| | | | **SUBTOTAL** | $1,951,777.04 |
| MEYERS, LOIS C.<br>5254 GREENLEAF DRIVE<br>SWARTZ CREEK, MI 48473 | EFT | 12/19/2019 | Other - Gift Annuity | $175.00 |
| | | | **SUBTOTAL** | $175.00 |
| MI9 RETAIL NA CORP<br>RAYMARK ULC<br>12000 BISCAYNE BLVD, STE 600<br>MIAMI, FL 33181 | 0000810841 | 12/10/2019 | Services | $625.00 |
| | 0000811287 | 12/12/2019 | Services | $272,194.60 |
| | 0000812055 | 12/26/2019 | Services | $250.00 |
| | 0000812744 | 01/08/2020 | Services | $19,820.52 |
| | 0000815037 | 01/31/2020 | Services | $34,416.64 |
| | | | **SUBTOTAL** | $327,306.76 |
| MIAMI POOL TECH INC<br>8493 NW 54TH ST<br>DORAL, FL 33166 | 0000815802 | 01/23/2020 | Services | $1,968.00 |
| | | | **SUBTOTAL** | $1,968.00 |
| MIAMI VALLEY CNCL #444<br>7285 POE AVENUE<br>DAYTON, OH 45414 | 0000810226 | 12/03/2019 | Other - Local Council<br>Other | $114.00 |
| | 0000810227 | 12/03/2019 | Other - Local Council<br>Other | $60.00 |
| | 0000810228 | 12/03/2019 | Other - Local Council<br>Other | $60.00 |
| | 0000810229 | 12/03/2019 | Other - Local Council<br>Other | $114.00 |
| | 0000811025 | 12/12/2019 | Other - Local Council<br>Program, Leases &<br>Equipment | $1,742.88 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MIAMI VALLEY CNCL #444<br>7285 POE AVENUE<br>DAYTON, OH 45414 | 0000813069 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,825.95 |
| | 0000813847 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $223.21 |
| | 0000815276 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $32.00 |
| | 0000816118 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $398.00 |
| | 0000816119 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,931.40 |
| | | | **SUBTOTAL** | $6,501.44 |
| MICHAEL CARD<br>ADDRESS ON FILE | 0000809849 | 11/21/2019 | Services | $926.32 |
| | | | **SUBTOTAL** | $926.32 |
| MICHAEL CASEY<br>ADDRESS ON FILE | 0000815809 | 01/23/2020 | Services | $1,500.00 |
| | | | **SUBTOTAL** | $1,500.00 |
| MICHAEL D. MURPHY<br>ADDRESS ON FILE | 0000812455 | 01/08/2020 | Other - Expense Reimbursement | $101.28 |
| | 0000815944 | 02/11/2020 | Other - Expense Reimbursement | $24.98 |
| | | | **SUBTOTAL** | $126.26 |
| MICHAEL F HALE<br>ADDRESS ON FILE | 0000811455 | 12/17/2019 | Other - Expense Reimbursement | $854.91 |
| | 0000812565 | 01/08/2020 | Other - Expense Reimbursement | $2,163.59 |
| | 0000816406 | 02/11/2020 | Other - Expense Reimbursement | $2,176.18 |
| | | | **SUBTOTAL** | $5,194.68 |
| MICHAEL F WHITE<br>ADDRESS ON FILE | 0000810582 | 12/05/2019 | Other - Expense Reimbursement | $3,778.69 |
| | 0000812548 | 01/08/2020 | Other - Expense Reimbursement | $565.96 |
| | 0000815473 | 01/31/2020 | Other - Expense Reimbursement | $230.80 |
| | | | **SUBTOTAL** | $4,575.45 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MICHAEL GEHRT ADDRESS ON FILE | 0000811369 | 12/17/2019 | Other - Expense Reimbursement | $2,333.21 |
| | 0000812968 | 01/15/2020 | Other - Expense Reimbursement | $1,512.55 |
| | 0000815911 | 02/11/2020 | Other - Expense Reimbursement | $3,111.41 |
| | | | SUBTOTAL | $6,957.17 |
| MICHAEL GERARD ADDRESS ON FILE | 0000812425 | 01/08/2020 | Other - Expense Reimbursement | $2,519.73 |
| | 0000815905 | 02/11/2020 | Other - Expense Reimbursement | $3,036.05 |
| | | | SUBTOTAL | $5,555.78 |
| MICHAEL GOLDMAN ADDRESS ON FILE | 0000810945 | 12/12/2019 | Other - Expense Reimbursement | $810.02 |
| | 0000812430 | 01/08/2020 | Other - Expense Reimbursement | $351.68 |
| | 0000815614 | 02/05/2020 | Other - Expense Reimbursement | $1,479.52 |
| | | | SUBTOTAL | $2,641.22 |
| MICHAEL HALL ADDRESS ON FILE | 0000812969 | 01/15/2020 | Other - Expense Reimbursement | $1,334.75 |
| | | | SUBTOTAL | $1,334.75 |
| MICHAEL J ALLEN ADDRESS ON FILE | 0000812065 | 12/26/2019 | Services | $985.16 |
| | | | SUBTOTAL | $985.16 |
| MICHAEL J JOHNSON ADDRESS ON FILE | 0000810654 | 12/10/2019 | Other - Expense Reimbursement | $138.06 |
| | 0000812414 | 01/08/2020 | Other - Expense Reimbursement | $831.18 |
| | 0000815887 | 02/11/2020 | Other - Expense Reimbursement | $666.05 |
| | | | SUBTOTAL | $1,635.29 |
| MICHAEL JASON RILEY ADDRESS ON FILE | 0000809856 | 11/21/2019 | Other - Benefits | $467.64 |
| | 0000815530 | 01/31/2020 | Other - Benefits | $1,454.88 |
| | | | SUBTOTAL | $1,922.52 |
| MICHAEL JOINT ADDRESS ON FILE | 0000810756 | 12/10/2019 | Other - Expense Reimbursement | $651.40 |
| | 0000813237 | 01/15/2020 | Other - Expense Reimbursement | $65.00 |
| | 0000816444 | 02/11/2020 | Other - Expense Reimbursement | $186.18 |
| | | | SUBTOTAL | $902.58 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MICHAEL LANZA<br>ADDRESS ON FILE | 0000812108 | 12/31/2019 | Suppliers or vendors | $1,300.00 |
|  | 0000815489 | 01/31/2020 | Suppliers or vendors | $500.00 |
|  |  |  | **SUBTOTAL** | $1,800.00 |
| MICHAEL LUCIVERO<br>ADDRESS ON FILE | 0000812836 | 12/21/2019 | Services | $364.11 |
|  |  |  | **SUBTOTAL** | $364.11 |
| MICHAEL LYNN DEATON<br>ADDRESS ON FILE | 0000810262 | 12/03/2019 | Other - Expense Reimbursement | $280.81 |
|  | 0000816450 | 02/11/2020 | Other - Expense Reimbursement | $4.60 |
|  |  |  | **SUBTOTAL** | $285.41 |
| MICHAEL MINNIS<br>ADDRESS ON FILE | 0000809857 | 11/21/2019 | Suppliers or vendors | $78.62 |
|  | 0000812769 | 01/08/2020 | Suppliers or vendors | $8.65 |
|  | 0000815074 | 01/31/2020 | Suppliers or vendors | $1,019.76 |
|  |  |  | **SUBTOTAL** | $1,107.03 |
| MICHAEL MOLINA<br>ADDRESS ON FILE | 0000810770 | 12/10/2019 | Other - Expense Reimbursement | $1,350.00 |
|  | 0000810957 | 12/12/2019 | Other - Expense Reimbursement | $10.20 |
|  | 0000812449 | 01/08/2020 | Other - Expense Reimbursement | $161.49 |
|  | 0000812623 | 01/08/2020 | Other - Expense Reimbursement | $2,900.00 |
|  | 0000815194 | 01/31/2020 | Other - Expense Reimbursement | $2,900.00 |
|  | 0000815938 | 02/11/2020 | Other - Expense Reimbursement | $101.14 |
|  |  |  | **SUBTOTAL** | $7,422.83 |
| MICHAEL MORAN<br>ADDRESS ON FILE | 0000810082 | 11/26/2019 | Suppliers or vendors | $850.00 |
|  | 0000811969 | 12/26/2019 | Suppliers or vendors | $850.00 |
|  | 0000815788 | 02/05/2020 | Suppliers or vendors | $850.00 |
|  | 0000816599 | 02/11/2020 | Suppliers or vendors | $850.00 |
|  |  |  | **SUBTOTAL** | $3,400.00 |
| MICHAEL R MCCARTHY<br>ADDRESS ON FILE | 0000812444 | 01/08/2020 | Other - Expense Reimbursement | $488.95 |
|  | 0000812979 | 01/15/2020 | Other - Expense Reimbursement | $1,056.64 |
|  | 0000815933 | 02/11/2020 | Other - Expense Reimbursement | $685.94 |
|  |  |  | **SUBTOTAL** | $2,231.53 |
| MICHAEL RAMSEY<br>ADDRESS ON FILE | 0000812459 | 01/08/2020 | Other - Expense Reimbursement | $30.88 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MICHAEL RAMSEY<br>ADDRESS ON FILE | 0000812986 | 01/15/2020 | Other - Expense Reimbursement | $74.37 |
| | 0000815953 | 02/11/2020 | Other - Expense Reimbursement | $69.32 |
| | | | **SUBTOTAL** | $174.57 |
| MICHAEL REGNER<br>ADDRESS ON FILE | 0000810799 | 12/10/2019 | Services | $10.00 |
| | | | **SUBTOTAL** | $10.00 |
| MICHAEL ROBERT TIMM<br>ADDRESS ON FILE | 0000811128 | 12/12/2019 | Other - Expense Reimbursement | $760.28 |
| | 0000812577 | 01/08/2020 | Other - Expense Reimbursement | $367.36 |
| | | | **SUBTOTAL** | $1,127.64 |
| MICHAEL ROYTEK<br>ADDRESS ON FILE | 0000810965 | 12/12/2019 | Other - Expense Reimbursement | $4,048.04 |
| | 0000812988 | 01/15/2020 | Other - Expense Reimbursement | $924.83 |
| | | | **SUBTOTAL** | $4,972.87 |
| MICHAEL RUTLAND<br>ADDRESS ON FILE | 0000810330 | 12/03/2019 | Suppliers or vendors | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| MICHAEL SANDIFER SR<br>ADDRESS ON FILE | 0000002074 | 02/11/2020 | Other - Legal (Abuse) | $23,058.80 |
| | | | **SUBTOTAL** | $23,058.80 |
| MICHAEL T KIPP<br>ADDRESS ON FILE | 0000812594 | 01/08/2020 | Services | $19.39 |
| | | | **SUBTOTAL** | $19.39 |
| MICHAEL V JOHNSON<br>ADDRESS ON FILE | 0000809977 | 11/26/2019 | Other - Expense Reimbursement | $1,664.18 |
| | 0000810949 | 12/12/2019 | Other - Expense Reimbursement | $579.18 |
| | | | **SUBTOTAL** | $2,243.36 |
| MICHAEL WILLIAM BUTLER<br>ADDRESS ON FILE | 0000811136 | 12/12/2019 | Other - Expense Reimbursement | $1,305.23 |
| | 0000813246 | 01/15/2020 | Other - Expense Reimbursement | $2,017.19 |
| | 0000816463 | 02/11/2020 | Other - Expense Reimbursement | $4,056.42 |
| | | | **SUBTOTAL** | $7,378.84 |
| MICHAEL ZUEGE<br>ADDRESS ON FILE | 0000815178 | 01/31/2020 | Other - Expense Reimbursement | $81.59 |
| | 0000815603 | 02/05/2020 | Other - Expense Reimbursement | $497.56 |
| | | | **SUBTOTAL** | $579.15 |

Debtor Name: Boy Scouts of America                                              Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MICHAELA MONSON ADDRESS ON FILE | 0000810657 | 12/10/2019 | Other - Expense Reimbursement | $41.25 |
| | 0000812420 | 01/08/2020 | Other - Expense Reimbursement | $39.75 |
| | 0000815182 | 01/31/2020 | Other - Expense Reimbursement | $104.41 |
| | | | **SUBTOTAL** | $185.41 |
| MICHELE ELDREDGE ADDRESS ON FILE | 0000811368 | 12/17/2019 | Other - Expense Reimbursement | $493.74 |
| | 0000812612 | 01/08/2020 | Other - Expense Reimbursement | $1,750.00 |
| | 0000812966 | 01/15/2020 | Other - Expense Reimbursement | $1,306.02 |
| | | | **SUBTOTAL** | $3,549.76 |
| MICHELE KIDWILL ADDRESS ON FILE | 0000812466 | 01/08/2020 | Other - Expense Reimbursement | $163.24 |
| | | | **SUBTOTAL** | $163.24 |
| MICHELLE OSTENDORF ADDRESS ON FILE | 0000815627 | 02/05/2020 | Other - Expense Reimbursement | $36.26 |
| | | | **SUBTOTAL** | $36.26 |
| MICHIGAN CROSSROADS COUNCIL 780 137 MARKETPLACE BLVD LANSING, MI 48917 | 0000811210 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $21,807.61 |
| | 0000813343 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $31,991.08 |
| | 0000814771 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $30,709.00 |
| | | | **SUBTOTAL** | $84,507.69 |
| MICHIGAN DEPT OF TREASURY DEPARTMENT 77802 DETROIT, MI 48277-0802 | 0000811326 | 12/11/2019 | Other - Tax & Fees | $12,084.40 |
| | 0000813681 | 01/15/2020 | Other - Tax & Fees | $12,212.15 |
| | 0000816759 | 02/07/2020 | Other - Tax & Fees | $11,644.26 |
| | | | **SUBTOTAL** | $35,940.81 |
| MICRO FOCUS 5400 LEGACY DR, MS H4-1B-05 PLANO, TX 75024 | 0000812112 | 12/31/2019 | Services | $16,465.20 |
| | | | **SUBTOTAL** | $16,465.20 |
| MICROSOFT CORPORATION PO BOX 842103 DALLAS, TX 75282-2103 | 0000814390 | 12/06/2019 | Services | $25.00 |
| | 0000816731 | 01/07/2020 | Services | $51.01 |
| | 0000816733 | 01/07/2020 | Services | $50.07 |
| | 0000816734 | 01/07/2020 | Services | $50.10 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MICROSOFT CORPORATION<br>PO BOX 842103<br>DALLAS, TX 75282-2103 | 0000816739 | 01/07/2020 | Services | $100.69 |
| | 0000816742 | 01/07/2020 | Services | $100.00 |
| | 0000816746 | 01/07/2020 | Services | $101.08 |
| | 0000816755 | 01/07/2020 | Services | $500.19 |
| | 0000815452 | 01/31/2020 | Services | $29.13 |
| | 0000816864 | 02/10/2020 | Services | $501.21 |
| | 0000816881 | 02/10/2020 | Services | $500.30 |
| | | | SUBTOTAL | $2,008.78 |
| MID IOWA CNCL #177<br>6123 SCOUT TRL<br>DES MOINES, IA 50321 | 0000813329 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,686.01 |
| | 0000813330 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $607.25 |
| | 0000813331 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $474.00 |
| | 0000813849 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $387.58 |
| | 0000815278 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $370.00 |
| | 0000815279 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000815644 | 02/05/2020 | Other - Local Council Program, Leases & Equipment | $1,200.00 |
| | 0000816123 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $10,090.00 |
| | 0000816124 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,417.13 |
| | | | SUBTOTAL | $18,279.47 |
| MID-AMERICA CNCL #326<br>12401 WEST MAPLE RD<br>OMAHA, NE 68164-1853 | 0000811026 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $3,249.78 |
| | 0000813070 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $4,017.52 |
| | 0000813848 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $602.59 |
| | 0000815277 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $4,656.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MID-AMERICA CNCL #326<br>12401 WEST MAPLE RD<br>OMAHA, NE 68164-1853 | 0000816120 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,992.00 |
| | 0000816121 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $4,394.79 |
| | 0000816122 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $600.00 |
| | | | **SUBTOTAL** | $19,512.68 |
| MIDDLE TENNESSEE CNCL #560<br>3414 HILLSBORO RD<br>PO BOX 150409<br>NASHVILLE, TN 37215-0409 | 0000810695 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $21,267.77 |
| | 0000813850 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,111.61 |
| | 0000077285 | 01/27/2020 | Other - Local Council Program, Leases & Equipment | $12,500.00 |
| | 0000816125 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $826.00 |
| | 0000816126 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $72.00 |
| | | | **SUBTOTAL** | $35,777.38 |
| MIDLAND RADIO CORPORATION<br>5900 PARRETTA DR<br>KANSAS CITY, MO 64120 | 0000811823 | 12/19/2019 | Suppliers or vendors | $4,353.16 |
| | | | **SUBTOTAL** | $4,353.16 |
| MIDNIGHT SUN CNCL #696<br>1400 GILLIAM WAY<br>FAIRBANKS, AK 99701-6044 | 0000813851 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $15.30 |
| | 0000816127 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $36.00 |
| | | | **SUBTOTAL** | $51.30 |
| MIKE ADAIR<br>ADDRESS ON FILE | 0000810080 | 11/26/2019 | Suppliers or vendors | $2,000.00 |
| | 0000811968 | 12/26/2019 | Suppliers or vendors | $2,000.00 |
| | 0000813281 | 01/15/2020 | Suppliers or vendors | $2,000.00 |
| | 0000816594 | 02/11/2020 | Suppliers or vendors | $4,550.00 |
| | | | **SUBTOTAL** | $10,550.00 |
| MIKE HULSEY<br>ADDRESS ON FILE | 0000811599 | 12/17/2019 | Suppliers or vendors | $32.10 |
| | | | **SUBTOTAL** | $32.10 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MIKE LANO<br>ADDRESS ON FILE | 0000815045 | 01/31/2020 | Services | $2,180.13 |
| | | | **SUBTOTAL** | $2,180.13 |
| MIKE MOTORS INC<br>908 EAST SHERIDAN<br>ELY, MN55731 | 0000810119 | 11/26/2019 | Suppliers or vendors | $1,594.91 |
| | 0000811532 | 12/17/2019 | Suppliers or vendors | $1,190.24 |
| | 0000813442 | 01/15/2020 | Suppliers or vendors | $621.56 |
| | 0000814924 | 01/31/2020 | Suppliers or vendors | $1,297.87 |
| | | | **SUBTOTAL** | $4,704.58 |
| MIKE NIELSEN LOGGING INC<br>1979 SOTLICH RD<br>ELY, MN55731 | 0000812883 | 12/13/2019 | Services | $575.00 |
| | | | **SUBTOTAL** | $575.00 |
| MIKES AUTO BODY INC<br>91795 OVERSEAS HWY<br>TAVERNIER, FL33070 | 0000812268 | 12/13/2019 | Services | $7,042.54 |
| | 0000812271 | 12/19/2019 | Services | $2,347.40 |
| | | | **SUBTOTAL** | $9,389.94 |
| MILLER & MARTIN PLLC<br>832 GEORGIA AVE, STE1200<br>CHATTANOOGA, TN37402-2289 | 0000001861 | 11/21/2019 | Other - Legal (Non Abuse) | $209.00 |
| | 0000001975 | 01/08/2020 | Other - Legal (Non Abuse) | $807.00 |
| | 0000002013 | 01/31/2020 | Other - Legal (Non Abuse) | $260.00 |
| | 0000002088 | 02/12/2020 | Other - Legal (Non Abuse) | $1,241.42 |
| | | | **SUBTOTAL** | $2,517.42 |
| MILLER JOHNSON SNELL & CUMMISKEY PLC<br>45 OTTAWA AVE SW, STE1100<br>GRAND RAPIDS, MI 49503 | 0000001895 | 12/05/2019 | Other - Legal (Non Abuse) | $16,293.90 |
| | 0000001965 | 01/08/2020 | Other - Legal (Non Abuse) | $10,768.52 |
| | 0000002024 | 01/31/2020 | Other - Legal (Non Abuse) | $150,000.00 |
| | 0000002046 | 02/05/2020 | Other - Legal (Non Abuse) | $26,622.19 |
| | 0000002066 | 02/11/2020 | Other - Legal (Non Abuse) | $27,956.50 |
| | | | **SUBTOTAL** | $231,641.11 |
| MILLER MARINE INC<br>144 CORAL AVE<br>TAVERNIER, FL33070 | 0000812018 | 12/26/2019 | Services | $120.00 |
| | | | **SUBTOTAL** | $120.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MILLER MONSON PESHEL POLACEK & HOSHAW APPLC 501 W BROADWAY, STE700 SAN DIEGO, CA 92101-3563 | 0000815038 | 01/31/2020 | Other - Legal (Non Abuse) | $319.40 |
| | | | **SUBTOTAL** | $319.40 |
| MILLER, PAUL G. 11203 FALLS ROAD LUTHERVILLE, MD 21093 | EFT | 12/19/2019 | Other - Gift Annuity | $6,544.34 |
| | | | **SUBTOTAL** | $6,544.34 |
| MILLIMAN USA INC 101 W RENNER ROAD, SUITE 325 RICHARDSON, TX 75082 | 0000816315 | 02/11/2020 | Services | $29,235.00 |
| | 0000816833 | 02/13/2020 | Services | $13,488.75 |
| | | | **SUBTOTAL** | $42,723.75 |
| MILLS AUTOMOTIVE GROUP INC DBA CROSSROADS CHEVROLET 191 CROSSROADS DR MOUNT HOPE, WV 25880 | 0000809882 | 11/21/2019 | Suppliers or vendors | $25,982.50 |
| | | | **SUBTOTAL** | $25,982.50 |
| MIMEO.COM INC PO BOX 654018 DALLAS, TX 75265 | 0000815061 | 01/31/2020 | Suppliers or vendors | $3,315.20 |
| | 0000815751 | 02/05/2020 | Suppliers or vendors | $450.57 |
| | 0000816461 | 02/11/2020 | Suppliers or vendors | $1,794.86 |
| | 0000816629 | 02/12/2020 | Suppliers or vendors | $1,281.29 |
| | | | **SUBTOTAL** | $6,841.92 |
| MINDSPROUTS PERSONAL GROWTH THERAPY LLC PO BOX 5407 FRISCO, TX 75035 | 0000001990 | 01/15/2020 | Other - Legal (Abuse) | $1,350.00 |
| | | | **SUBTOTAL** | $1,350.00 |
| MINERS COLFAX MEDICAL CENTER 200 HOSPITAL DRIVE RATON, NM 87740 | 0000810103 | 11/26/2019 | Other - Benefits | $392.00 |
| | 0000812137 | 12/31/2019 | Other - Benefits | $392.00 |
| | | | **SUBTOTAL** | $784.00 |
| MINNESOTA DEPT OF REVENUE PO BOX 64622 ST PAUL, MN 55164-0622 | 0000811352 | 12/12/2019 | Other - Tax & Fees | $5,347.00 |
| | 0000814617 | 01/15/2020 | Other - Tax & Fees | $5,020.00 |
| | 0000816622 | 02/04/2020 | Other - Tax & Fees | $9.11 |
| | 0000816794 | 02/08/2020 | Other - Tax & Fees | $5,896.00 |
| | | | **SUBTOTAL** | $16,272.11 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MINNESOTA UI FUND<br>PO BOX 64621<br>ST PAUL, MN 55164-0621 | 0000812218 | 01/02/2020 | Other - Tax & Fees | $1,247.74 |
| | | | **SUBTOTAL** | $1,247.74 |
| MINSI TRAILS CNCL #502<br>PO BOX 20624<br>LEHIGH VALLEY, PA18002-0624 | 0000810419 | 12/05/2019 | Other - Local Council Program, Leases & Equipment | $3.00 |
| | 0000811028 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,748.88 |
| | 0000813072 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $28.00 |
| | 0000813073 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,837.22 |
| | 0000813853 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $628.45 |
| | 0000816131 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $100.00 |
| | 0000816132 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,755.84 |
| | | | **SUBTOTAL** | $9,101.39 |
| MISSISSIPPI SOS<br>125 SOUTH CONGRESS STREET<br>JACKSON, MS 39201 | 0000814357 | 12/06/2019 | Other - Tax & Fees | $53.14 |
| | 0000814358 | 12/06/2019 | Other - Tax & Fees | $53.14 |
| | | | **SUBTOTAL** | $106.28 |
| MISSISSIPPI VALLEY CNCL #141<br>2336 OAK ST<br>QUINCY, IL62301-3240 | 0000813911 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $83.59 |
| | | | **SUBTOTAL** | $83.59 |
| MISTER SWEEPER INC<br>P O BOX 560048<br>DALLAS, TX 75356-0048 | 0000814926 | 01/31/2020 | Services | $177.28 |
| | | | **SUBTOTAL** | $177.28 |
| MITCHELL DAVID RAECK<br>ADDRESS ON FILE | 0000812392 | 01/08/2020 | Other - Expense Reimbursement | $167.52 |
| | 0000815855 | 02/11/2020 | Other - Expense Reimbursement | $54.46 |
| | | | **SUBTOTAL** | $221.98 |

Debtor Name: Boy Scouts of America                                    Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MITCHELL GARABEDIAN ATTORNEY 100 STATE STREET,6TH FLOOR BOSTON, MA 02109 | 0000001977 | 01/08/2020 | Services | $45,000.00 |
| | | | **SUBTOTAL** | $45,000.00 |
| MITCHELL GARABEDIAN ATTORNEY OBO ALBERT COCHRANE 100 STATE ST,6TH FL BOSTON, MA 02109 | 0000001976 | 01/08/2020 | Services | $20,000.00 |
| | | | **SUBTOTAL** | $20,000.00 |
| MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD PLLC 425 W CAPITOL AVE, STE 1800 LITTLE ROCK, AR 72201 | 0000001894 | 12/05/2019 | Other - Legal (Abuse) | $494.50 |
| | 0000001996 | 01/22/2020 | Other - Legal (Abuse) | $30,000.00 |
| | 0000816434 | 02/11/2020 | Other - Legal (Abuse) | $800.00 |
| | | | **SUBTOTAL** | $31,294.50 |
| MITTERA GROUP 1312 LOCUST ST, STE 202 DES MOINES, IA 50309 | 0000812058 | 12/26/2019 | Services | $29,150.55 |
| | 0000815745 | 02/05/2020 | Services | $392,195.61 |
| | 0000816454 | 02/11/2020 | Services | $22,036.41 |
| | | | **SUBTOTAL** | $443,382.57 |
| MJ CLARK CREATIVE DESIGN SVCS INC 714 W ALFRED ST TAMPA, FL 33603-5515 | 0000815669 | 02/05/2020 | Suppliers or vendors | $1,580.60 |
| | | | **SUBTOTAL** | $1,580.60 |
| MMD HOLDINGS LLC 1115 CROWLEY DR CARROLLTON, TX 75006 | 0000815151 | 01/31/2020 | Suppliers or vendors | $3,283.20 |
| | | | **SUBTOTAL** | $3,283.20 |
| MOBILE AREA CNCL #4 2587 GOVERNMENT BLVD MOBILE, AL 36606-1697 | 0000811197 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,100.27 |
| | 0000813332 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,330.81 |
| | 0000814096 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $152.79 |
| | 0000814755 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $135.00 |
| | | | **SUBTOTAL** | $2,718.87 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MODERN CHINA CO INC PO BOX 309 SEBRING, OH 44672 | 0000810127 | 11/26/2019 | Suppliers or vendors | $1,008.00 |
| | 0000812145 | 12/31/2019 | Suppliers or vendors | $400.00 |
| | 0000813461 | 01/15/2020 | Suppliers or vendors | $400.00 |
| | 0000814196 | 01/22/2020 | Suppliers or vendors | $288.00 |
| | | | **SUBTOTAL** | $2,096.00 |
| MONERIS P.O. BOX 219 STATION D TORONTO M6P 3J8 CANADA | Auto Debit | 12/02/2019 | Other - Credit Card Fees | $85.51 |
| | Auto Debit | 12/31/2019 | Other - Credit Card Fees | $49.51 |
| | Auto Debit | 01/31/2020 | Other - Credit Card Fees | $94.65 |
| | | | **SUBTOTAL** | $229.67 |
| MONITRONICS FUNDING LP DBA BRINKS HOME SECURITY DEPT CH 8628 PALATINE, IL60055-8628 | 0000812666 | 01/08/2020 | Services | $100.50 |
| | | | **SUBTOTAL** | $100.50 |
| MONMOUTH CNCL NO 347 705 GINESI DRIVE MORGANVILLE, NJ 07751 | 0000811030 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,593.30 |
| | 0000811390 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $16.50 |
| | 0000813075 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,313.52 |
| | 0000813855 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $441.69 |
| | 0000816134 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $175.75 |
| | 0000816135 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $348.00 |
| | 0000816136 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,364.63 |
| | | | **SUBTOTAL** | $8,253.39 |

Debtor Name: Boy Scouts of America                                           Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MONROE COUNTY SOLID WASTE MGMT BOARD OF CO COMMISSIONERS 1100 SIMONTON ST, RM #2-231 KEY WEST, FL 33040 | 0000809852 | 11/21/2019 | Services | $66.69 |
| | 0000810840 | 12/10/2019 | Services | $103.74 |
| | 0000811283 | 12/12/2019 | Services | $101.27 |
| | 0000812054 | 12/26/2019 | Services | $27.17 |
| | 0000812740 | 01/08/2020 | Services | $190.19 |
| | | | **SUBTOTAL** | $489.06 |
| MONTANA CNCL #315 820 17TH AVE SOUTH GREAT FALLS, MT 59405-5939 | 0000813856 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $410.97 |
| | 0000815280 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $57.60 |
| | 0000815281 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000816137 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $156.00 |
| | | | **SUBTOTAL** | $672.07 |
| MONTGOMERY COUNTY 255 ROCKVILE PIKE, SUITE L-15 ROCKVILLE, MD 20850 | 0000816796 | 02/08/2020 | Other - Tax & Fees | $100.76 |
| | | | **SUBTOTAL** | $100.76 |
| MORAINE TRAILS CNCL #500 830 MORTON AVE EXTENSION BUTLER, PA 16001-3398 | 0000814097 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $392.23 |
| | | | **SUBTOTAL** | $392.23 |
| MOREHOUSE SALES & USE TAX COMMISSION P O BOX 672 BASTROP, LA 71221-0672 | 0000813591 | 01/12/2020 | Other - Tax & Fees | $7.60 |
| | | | **SUBTOTAL** | $7.60 |
| MORELL STUDIOS LLC 420 SUNSET RD WEST PALM BEACH, FL 33401 | 0000813575 | 01/15/2020 | Suppliers or vendors | $104.30 |
| | | | **SUBTOTAL** | $104.30 |
| MORIN JR, ALFRED ADDRESS ON FILE | CASH WITHDRAWAL | 11/29/2019 | Other - Deferred Compensation | $925.00 |
| | CASH WITHDRAWAL | 01/02/2020 | Other - Deferred Compensation | $557.49 |
| | | | **SUBTOTAL** | $1,482.49 |
| MORITZ EMBROIDERY WORK INC 21 N COURTLAND ST EAST STROUDSBURG, PA 18301 | 0000809878 | 11/21/2019 | Suppliers or vendors | $77.91 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MORITZ EMBROIDERY WORK INC<br>21 N COURTLAND ST<br>EAST STROUDSBURG, PA 18301 | 0000810174 | 11/26/2019 | Suppliers or vendors | $95.40 |
| | 0000810629 | 12/05/2019 | Suppliers or vendors | $77.91 |
| | 0000812083 | 12/26/2019 | Suppliers or vendors | $1,708.87 |
| | 0000814242 | 01/22/2020 | Suppliers or vendors | $77.91 |
| | 0000815152 | 01/31/2020 | Suppliers or vendors | $78.22 |
| | | | **SUBTOTAL** | $2,116.22 |
| MORITZ EMBROIDERY WORKS INC<br>21 N COURTLAND ST<br>EAST STROUDSBURG, PA 18301 | 0000810299 | 12/03/2019 | Suppliers or vendors | $2,942.75 |
| | 0000812701 | 01/08/2020 | Suppliers or vendors | $3,264.00 |
| | 0000813444 | 01/15/2020 | Suppliers or vendors | $94,092.15 |
| | 0000814183 | 01/22/2020 | Suppliers or vendors | $8,360.75 |
| | | | **SUBTOTAL** | $108,659.65 |
| MORNEAU SHEPELL LIMITED<br>115 PREIMETER CENTER PL<br>ATLANTA, GA 30346 | 0000811134 | 12/12/2019 | Services | $122,881.23 |
| | 0000815521 | 01/31/2020 | Services | $70,653.04 |
| | 0000816453 | 02/11/2020 | Services | $67,272.12 |
| | | | **SUBTOTAL** | $260,806.39 |
| MORRISON COMPANY INC<br>301 N 5TH ST<br>ALPINE, TX 79830 | 0000810587 | 12/05/2019 | Suppliers or vendors | $1,407.43 |
| | | | **SUBTOTAL** | $1,407.43 |
| MOSARK LLC<br>35257 HWY 87<br>RATON, NM 87740 | 0000812749 | 01/08/2020 | Services | $315.60 |
| | | | **SUBTOTAL** | $315.60 |
| MOUNDSVIEW BUSINESS PROPERTIES LLC<br>1680-A 99TH LANE N E<br>BLAINE, MN 55449 | 0000813443 | 01/15/2020 | Suppliers or vendors | $560.14 |
| | | | **SUBTOTAL** | $560.14 |
| MOUNT BAKER CNCL #606<br>1715 100TH PLACE SE, SUITE B<br>EVERETT, WA 98223 | 0000811722 | 12/19/2019 | Other - Local Council Program, Leases & Equipment | $1,500.00 |
| | 0000813857 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $441.20 |
| | 0000815282 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $161.00 |
| | 0000815283 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $658.83 |

Debtor Name: Boy Scouts of America                                        Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MOUNT BAKER CNCL #606<br>1715 100TH PLACE SE, SUITE B<br>EVERETT, WA 98223 | 0000815284 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $353.16 |
| | 0000816138 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $266.00 |
| | | | **SUBTOTAL** | $3,380.19 |
| MOUNT DIABLO-SILVERADO CNCL #23<br>800 ELLINWOOD WAY<br>PLEASANT HILL, CA 94523 | 0000810420 | 12/05/2019 | Other - Local Council Program, Leases & Equipment | $4.00 |
| | 0000811031 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $3,561.64 |
| | 0000813077 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $5.50 |
| | 0000813078 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $482.22 |
| | 0000813079 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,492.77 |
| | 0000813858 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $879.61 |
| | 0000815285 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $486.00 |
| | 0000815286 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000815287 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $223.25 |
| | 0000816139 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000816140 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,298.00 |
| | 0000816141 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $3,800.79 |
| | | | **SUBTOTAL** | $14,328.78 |
| MOUNT HOPE EMERGENCY MEDICAL SERVICE INC<br>428 MAIN ST<br>MT HOPE, WV 25880 | 0000815670 | 02/05/2020 | Services | $4,664.00 |
| | | | **SUBTOTAL** | $4,664.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MOUNT HOPE VOLUNTEER FIRE DEPT 428 MAIN ST MOUNT HOPE, WV 25880 | 0000813163 | 01/15/2020 | Services | $5,390.00 |
| | 0000815671 | 02/05/2020 | Services | $5,040.00 |
| | | | **SUBTOTAL** | $10,430.00 |
| MOUNTAIN PLAINS MUSEUM ASSOCIATION 7755 S 23RD ST LINCOLN, NE 68512 | 0000814548 | 12/06/2019 | Services | $200.00 |
| | | | **SUBTOTAL** | $200.00 |
| MOUNTAIN SHADES/OPTIC NERVE 11931 I-70 FRONTAGE ROAD NORTH WHEAT RIDGE, CO 80033 | 0000816530 | 02/11/2020 | Suppliers or vendors | $7,189.36 |
| | | | **SUBTOTAL** | $7,189.36 |
| MOUNTAIN SMITH, LLC 579 W HIGH ST AURORA, MO 65605 | 0000815097 | 01/31/2020 | Suppliers or vendors | $5,293.36 |
| | | | **SUBTOTAL** | $5,293.36 |
| MOUNTAIN STATE EQUIPMENT 508 N EISENHOWER DRIVE BECKLEY, WV 25801 | 0000810018 | 11/26/2019 | Suppliers or vendors | $1,777.18 |
| | 0000811088 | 12/12/2019 | Suppliers or vendors | $1,039.92 |
| | 0000812509 | 01/08/2020 | Suppliers or vendors | $143.96 |
| | | | **SUBTOTAL** | $2,961.06 |
| MOUNTAIN VENDING INC 549 INDUSTRIAL DRIVE OAK HILL, WV 25901 | 0000810862 | 12/10/2019 | Suppliers or vendors | $85.00 |
| | 0000813560 | 01/15/2020 | Suppliers or vendors | $20.00 |
| | 0000814235 | 01/22/2020 | Suppliers or vendors | $32.50 |
| | 0000815116 | 01/31/2020 | Suppliers or vendors | $10.00 |
| | | | **SUBTOTAL** | $147.50 |
| MOUNTAINEER AUTOMOTIVE LLC 615 N EISENHOWER DRIVE BECKLEY, WV 25801 | 0000810120 | 11/26/2019 | Suppliers or vendors | $685.00 |
| | 0000810121 | 11/26/2019 | Suppliers or vendors | $48.22 |
| | 0000810546 | 12/05/2019 | Suppliers or vendors | $971.22 |
| | 0000811259 | 12/12/2019 | Suppliers or vendors | $262.00 |
| | 0000814927 | 01/31/2020 | Suppliers or vendors | $855.86 |
| | | | **SUBTOTAL** | $2,822.30 |
| MOUNTAINEER CNCL #615 1831 SPEEDWAY AVENUE FAIRMONT, WV 26554 | 0000813860 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $132.80 |
| | | | **SUBTOTAL** | $132.80 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MOUNTAINEER GAS COMPANY 501 56TH ST SE CHARLESTON, WV 25361-0201 | 0000810518 | 12/05/2019 | Services | $540.00 |
| | 0000811984 | 12/26/2019 | Services | $1,190.76 |
| | 0000813363 | 01/15/2020 | Services | $108.46 |
| | 0000814800 | 01/31/2020 | Services | $967.34 |
| | | | **SUBTOTAL** | $2,806.56 |
| MPACT SOLUTIONS 1451 S ELM EUGENE ST, BOX 39 GREENSBORO, NC 27406-2284 | 0000816427 | 02/11/2020 | Services | $3,350.02 |
| | | | **SUBTOTAL** | $3,350.02 |
| MTI INC 10 CORDAGE PARK CIR, STE 125 PLYMOUTH, MA 02360 | 0000812052 | 12/26/2019 | Suppliers or vendors | $2,409.90 |
| | | | **SUBTOTAL** | $2,409.90 |
| MTM RECOGNITION CORP PO BOX 15659 OKLAHOMA CITY, OK 73115-5659 | 0000815134 | 01/31/2020 | Suppliers or vendors | $16,776.20 |
| | | | **SUBTOTAL** | $16,776.20 |
| MUSEUM MASTERWORKS INC 8417 GLAZEBROOK AVE RICHMOND, VA 23228 | 0000810172 | 11/26/2019 | Suppliers or vendors | $72.50 |
| | 0000810333 | 12/03/2019 | Suppliers or vendors | $72.50 |
| | 0000810628 | 12/05/2019 | Suppliers or vendors | $72.50 |
| | 0000811312 | 12/12/2019 | Suppliers or vendors | $72.50 |
| | 0000812264 | 01/02/2020 | Suppliers or vendors | $145.00 |
| | 0000814241 | 01/22/2020 | Suppliers or vendors | $72.50 |
| | 0000815142 | 01/31/2020 | Suppliers or vendors | $942.50 |
| | | | **SUBTOTAL** | $1,450.00 |
| MUSKA ELECTRIC 1985 OAKCREST AVENUE ROSEVILLE, MN 55113 | 0000813445 | 01/15/2020 | Services | $252.34 |
| | | | **SUBTOTAL** | $252.34 |
| MUSKINGUM VALLEY CNCL #467 734 MOOREHEAD ZANESVILLE, OH 43701-3349 | 0000814098 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $105.13 |
| | | | **SUBTOTAL** | $105.13 |
| MYREN JOHN GUSTAFSON ADDRESS ON FILE | 0000815409 | 01/31/2020 | Other - Lease | $3,200.00 |
| | | | **SUBTOTAL** | $3,200.00 |
| N C DEPARTMENT OF REVENUE P O BOX 25000 RALEIGH, NC 27640-0150 | 0000812283 | 12/13/2019 | Other - Tax & Fees | $2,423.29 |
| | 0000812286 | 12/13/2019 | Other - Tax & Fees | $16,688.55 |
| | 0000814640 | 01/16/2020 | Other - Tax & Fees | $3,618.98 |

Debtor Name: Boy Scouts of America                              Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| N C DEPARTMENT OF REVENUE<br>P O BOX 25000<br>RALEIGH, NC 27640-0150 | 0000814644 | 01/16/2020 | Other - Tax & Fees | $26,463.13 |
| | 0000816808 | 02/11/2020 | Other - Tax & Fees | $1,291.60 |
| | 0000816809 | 02/11/2020 | Other - Tax & Fees | $27,551.52 |
| | | | **SUBTOTAL** | $78,037.07 |
| NANCY GOLDBERG<br>ADDRESS ON FILE | 0000812669 | 01/08/2020 | Suppliers or vendors | $99.00 |
| | | | **SUBTOTAL** | $99.00 |
| NANCY IPOCK<br>ADDRESS ON FILE | 0000810205 | 12/03/2019 | Other - Expense Reimbursement | $114.00 |
| | | | **SUBTOTAL** | $114.00 |
| NANCY WELLS<br>ADDRESS ON FILE | 0000811868 | 12/26/2019 | Other - Expense Reimbursement | $82.29 |
| | | | **SUBTOTAL** | $82.29 |
| NARDINI FIRE EQUIPMENT CO., INC.<br>405 COUNTY RD. E W<br>ST PAUL, MN 55126-7093 | 0000811778 | 12/19/2019 | Suppliers or vendors | $290.50 |
| | | | **SUBTOTAL** | $290.50 |
| NARRAGANSETT CNCL #546<br>P O BOX 14777<br>EAST PROVIDENCE, RI 02914-0777 | 0000813861 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $703.04 |
| | 0000816145 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $96.00 |
| | | | **SUBTOTAL** | $799.04 |
| NASCO<br>901 JANESVILLE AVENUE<br>FORT ATKINSON, WI53538 | 0000810866 | 12/10/2019 | Suppliers or vendors | $5,280.00 |
| | 0000812263 | 01/02/2020 | Suppliers or vendors | $840.00 |
| | 0000815138 | 01/31/2020 | Suppliers or vendors | $6,313.00 |
| | | | **SUBTOTAL** | $12,433.00 |
| NATACHA FREDERICKE ANGELO<br>ADDRESS ON FILE | 0000815758 | 02/05/2020 | Other - Expense Reimbursement | $18.84 |
| | | | **SUBTOTAL** | $18.84 |
| NATCHITOCHES TAX COMMISSION<br>P O BOX 639<br>NATCHITOCHES, LA 71458-0639 | 0000813609 | 01/12/2020 | Other - Tax & Fees | $24.04 |
| | | | **SUBTOTAL** | $24.04 |
| NATE L MURPHY<br>ADDRESS ON FILE | 0000812742 | 01/08/2020 | Services | $3,590.00 |
| | | | **SUBTOTAL** | $3,590.00 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NATHAN LAY<br>ADDRESS ON FILE | 0000813740 | 01/22/2020 | Other - Expense Reimbursement | $950.00 |
| | 0000815889 | 02/11/2020 | Other - Expense Reimbursement | $73.94 |
| | | | **SUBTOTAL** | $1,023.94 |
| NATHANIEL GRIMM<br>ADDRESS ON FILE | 0000810868 | 12/10/2019 | Suppliers or vendors | $10.71 |
| | | | **SUBTOTAL** | $10.71 |
| NATIONAL BISON ASSOCIATION<br>8690 WOLFF COURT<br>SUITE 200<br>WESTMINSTER, CO 80031-3646 | 0000812775 | 01/08/2020 | Suppliers or vendors | $250.00 |
| | | | **SUBTOTAL** | $250.00 |
| NATIONAL BOOK NETWORK<br>DBA COMPULABEL<br>1855 FOX LN<br>ELGIN, IL 60123 | 0000810171 | 11/26/2019 | Suppliers or vendors | $3,820.07 |
| | 0000813572 | 01/15/2020 | Suppliers or vendors | $11,332.38 |
| | | | **SUBTOTAL** | $15,152.45 |
| NATIONAL CAPITAL AREA CNCL#82<br>9190 ROCKVILLE PIKE<br>BETHESDA, MD 20814-3897 | 0000810284 | 12/03/2019 | Other - Local Council Program, Leases & Equipment | $11,789.74 |
| | 0000810509 | 12/05/2019 | Other - Local Council Program, Leases & Equipment | $4.00 |
| | 0000810786 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $20,691.13 |
| | 0000811198 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $24,714.48 |
| | 0000811485 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $445.25 |
| | 0000001947 | 12/26/2019 | Other - Local Council Program, Leases & Equipment | $3,325.00 |
| | 0000813333 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $21,640.13 |
| | 0000814099 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $48.60 |
| | 0000814100 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $7,223.22 |
| | 0000815815 | 01/28/2020 | Other - Local Council Program, Leases & Equipment | $10,000.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NATIONAL CAPITAL AREA CNCL#82<br>9190 ROCKVILLE PIKE<br>BETHESDA, MD 20814-3897 | 0000002014 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $600.00 |
| | 0000814756 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $2,352.00 |
| | 0000814757 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000814758 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $555.75 |
| | 0000814759 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000814760 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $128.25 |
| | 0000814761 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $365.75 |
| | | | **SUBTOTAL** | $103,978.30 |
| NATIONAL CATHOLIC COMMITTEE ON SCOUTING<br>1325 W WALNUT HILL LANE<br>IRVING, TX 75038 | 0000816857 | 02/13/2020 | Other - Scouting Organization | $38,284.25 |
| | | | **SUBTOTAL** | $38,284.25 |
| NATIONAL GEOGRAPHIC<br>PO BOX 37545<br>BOONE, IA 50037-0545 | 0000077279 | 01/27/2020 | Suppliers or vendors | $39.00 |
| | | | **SUBTOTAL** | $39.00 |
| NATIONAL GRAPHICS INC<br>PO BOX 508 ROUTE 139<br>NORTH BRANFORD, CT 06471-0508 | 0000811089 | 12/12/2019 | Suppliers or vendors | $750.00 |
| | 0000813164 | 01/15/2020 | Suppliers or vendors | $3,476.75 |
| | 0000815672 | 02/05/2020 | Suppliers or vendors | $750.00 |
| | | | **SUBTOTAL** | $4,976.75 |
| NATIONAL GRID<br>PO BOX 11737<br>NEWARK, NJ 07101-4737 | 0000813440 | 01/15/2020 | Services | $721.52 |
| | | | **SUBTOTAL** | $721.52 |
| NATIONAL HUMAN SERVICES ASSEMBLY<br>1101 14TH ST NW<br>SUITE 600<br>WASHINGTON, DC 20005 | 0000813293 | 01/15/2020 | Other - Membership Fees | $19,200.00 |
| | | | **SUBTOTAL** | $19,200.00 |

Debtor Name: Boy Scouts of America                                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NATIONAL PUBLISHER SERVICES LLC 12812 CARDINAL LANE URBANDALE, IA 50323 | 0000809823 | 11/21/2019 | Services | $775.00 |
| | 0000810714 | 12/10/2019 | Services | $775.00 |
| | 0000813165 | 01/15/2020 | Services | $790.00 |
| | 0000816316 | 02/11/2020 | Services | $13,890.00 |
| | | | **SUBTOTAL** | $16,230.00 |
| NATIONAL REGISTER PUBLISHING PO BOX 743140 ATLANTA, GA 30374-3140 | 0000814185 | 01/22/2020 | Suppliers or vendors | $203.65 |
| | | | **SUBTOTAL** | $203.65 |
| NATIONAL SEMINARS TRAINING 6900 SQUIBB RD MISSION, KS 66202 | 0000814556 | 12/06/2019 | Services | $469.92 |
| | | | **SUBTOTAL** | $469.92 |
| NATURE SCAPES INC PO BOX 354 CIMARRON, NM 87714 | 0000811156 | 12/12/2019 | Services | $3,722.65 |
| | | | **SUBTOTAL** | $3,722.65 |
| NAVEX GLOBAL INC 5500 MEADOWS RD, STE 500 LAKE OSWEGO, OR 97035-3626 | 0000814184 | 01/22/2020 | Other - Legal (Non Abuse) | $16,114.37 |
| | | | **SUBTOTAL** | $16,114.37 |
| NAVITOR ATTN RHODA SEABOLT 727 CLAYTON AVE WAYNESBORO, PA 17268 | 0000809724 | 11/21/2019 | Suppliers or vendors | $97.68 |
| | 0000810042 | 11/26/2019 | Suppliers or vendors | $161.70 |
| | 0000810461 | 12/05/2019 | Suppliers or vendors | $485.76 |
| | 0000810725 | 12/10/2019 | Suppliers or vendors | $226.38 |
| | 0000811102 | 12/12/2019 | Suppliers or vendors | $32.34 |
| | 0000811437 | 12/17/2019 | Suppliers or vendors | $226.38 |
| | 0000811658 | 12/19/2019 | Suppliers or vendors | $194.04 |
| | 0000811923 | 12/26/2019 | Suppliers or vendors | $36.47 |
| | 0000812101 | 12/31/2019 | Suppliers or vendors | $161.70 |
| | 0000812182 | 01/02/2020 | Suppliers or vendors | $33.00 |
| | 0000812526 | 01/08/2020 | Suppliers or vendors | $850.74 |
| | 0000813193 | 01/15/2020 | Suppliers or vendors | $808.50 |
| | 0000813982 | 01/22/2020 | Suppliers or vendors | $64.68 |
| | 0000815442 | 01/31/2020 | Suppliers or vendors | $291.72 |
| | 0000816363 | 02/11/2020 | Suppliers or vendors | $1,310.10 |
| | 0000816663 | 02/12/2020 | Suppliers or vendors | $33.00 |
| | | | **SUBTOTAL** | $5,014.19 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NCS PEARSON INC<br>32651 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 0000810044 | 11/26/2019 | Services | $426,805.00 |
| | | | **SUBTOTAL** | $426,805.00 |
| NEBRASKA DEPT OF REVENUE<br>PO BOX 98923<br>LINCOLN, NE 68509-8923 | 0000812296 | 12/16/2019 | Other - Tax & Fees | $2,414.49 |
| | 0000814653 | 01/17/2020 | Other - Tax & Fees | $2,454.26 |
| | 0000816769 | 02/07/2020 | Other - Tax & Fees | $2,780.49 |
| | | | **SUBTOTAL** | $7,649.24 |
| NELSON WESTERBERG OF TX INC<br>75 REMITTANCE DRIVE SUITE 1200<br>CHICAGO, IL 60675-1200 | 0000811109 | 12/12/2019 | Services | $1,209.41 |
| | 0000811445 | 12/17/2019 | Services | $1,209.41 |
| | 0000813987 | 01/22/2020 | Services | $6,973.48 |
| | | | **SUBTOTAL** | $9,392.30 |
| NEO BUILDERS INC<br>11112S TYRON ST, UNIT G<br>CHARLOTTE, NC 28273-4569 | 0000810492 | 12/05/2019 | Services | $152.00 |
| | | | **SUBTOTAL** | $152.00 |
| NEPTUNE FISHING SUPPLY<br>PO BOX 8985<br>6100 RED HOOK QTRS<br>ST THOMAS, VI 00802 | 0000812266 | 12/12/2019 | Suppliers or vendors | $9,858.40 |
| | | | **SUBTOTAL** | $9,858.40 |
| NERI NORTH AMERICA INC<br>1547 NW 79TH AVE<br>MIAMI, FL 33126 | 0000077282 | 01/24/2020 | Suppliers or vendors | $10,522.40 |
| | | | **SUBTOTAL** | $10,522.40 |
| NESTRA SOLUTIONS SRO<br>SPITALSKA53<br>BRATISLAVA81101<br>SLOVAKIA | 0000814372 | 12/06/2019 | Services | $1,226.00 |
| | 0000814384 | 12/06/2019 | Services | $499.00 |
| | | | **SUBTOTAL** | $1,725.00 |
| NEVADA AREA CNCL#329<br>500 DOUBLE EAGLE COURT<br>RENO, NV 89521 | 0000813865 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $200.42 |
| | | | **SUBTOTAL** | $200.42 |
| NEVADA SECRETARY OF STATE<br>202 N CARSON ST<br>CARSON CITY, NV 89701-4201 | 0000814721 | 01/31/2020 | Other - Tax & Fees | $50.00 |
| | | | **SUBTOTAL** | $50.00 |

Debtor Name: Boy Scouts of America                                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NEW HAMPSHIRE CLOCKS<br>31 STERLING DR<br>FRANKLIN, NH 03235 | 0000809826 | 11/21/2019 | Suppliers or vendors | $113.81 |
| | 0000810123 | 11/26/2019 | Suppliers or vendors | $183.60 |
| | 0000810550 | 12/05/2019 | Suppliers or vendors | $145.87 |
| | 0000813448 | 01/15/2020 | Suppliers or vendors | $53.12 |
| | 0000814943 | 01/31/2020 | Suppliers or vendors | $578.94 |
| | | | **SUBTOTAL** | $1,075.34 |
| NEW HORIZON ADVENTURES INC<br>250 16TH AVE NE<br>ST PETERSBURG, FL 33704 | 0000815410 | 01/31/2020 | Other - Lease | $3,200.00 |
| | | | **SUBTOTAL** | $3,200.00 |
| NEW JERSEY DIV OF CONSUMER AFFAIRS<br>CHARITIES REGISTRATION SECTION<br>P O BOX 45021<br>NEWARK, NJ 07101-8002 | 0000814349 | 12/06/2019 | Other - Tax & Fees | $100.00 |
| | | | **SUBTOTAL** | $100.00 |
| NEW MEXICO ASSOC OF MUSEUMS<br>1208 SAN PEDRO<br>ALBUQUERQUE, NM 87110 | 0000814547 | 12/06/2019 | Services | $80.00 |
| | | | **SUBTOTAL** | $80.00 |
| NEW MEXICO LIVESTOCK BOARD<br>PO BOX 242<br>SPRINGER, NM 87747 | 0000810908 | 12/04/2019 | Suppliers or vendors | $300.00 |
| | | | **SUBTOTAL** | $300.00 |
| NEW MEXICO MAGAZINE<br>PO BOX 433148<br>PALM COAST, FL32143-9881 | 0000077278 | 01/27/2020 | Suppliers or vendors | $25.95 |
| | | | **SUBTOTAL** | $25.95 |
| NEW MEXICO MOTOR VEHICLE DIV<br>1100 S ST FRANCIS DR<br>SANTA FE, NM 87504 | 0000814546 | 12/06/2019 | Services | $9,103.65 |
| | | | **SUBTOTAL** | $9,103.65 |
| NEW MEXICO SEARCH & RESCUE COUNCIL<br>PO BOX 3396<br>ALBUQUERQUE, NM 87190 | 0000077267 | 01/13/2020 | Other - Tax & Fees | $150.00 |
| | | | **SUBTOTAL** | $150.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NEW YORK SALES TAX BUREAU CEN RETURNS PROC UNIT PO BOX 894 WALL STREET STATION NEW YORK, NY 10005 | 0000810894 | 12/09/2019 | Other - Tax & Fees | $12,699.38 |
| | 0000814648 | 01/16/2020 | Other - Tax & Fees | $9,854.00 |
| | 0000816706 | 02/06/2020 | Other - Tax & Fees | $11,612.00 |
| | | | **SUBTOTAL** | $34,165.38 |
| NEW YORK STATE DEPT OF LAW CHARITIES BUREAU-REGISTRATION SECTION 120 BROADWAY NEW YORK, NY 10271 | 0000814343 | 12/06/2019 | Other - Tax & Fees | $25.00 |
| | 0000814344 | 12/06/2019 | Other - Tax & Fees | $25.00 |
| | | | **SUBTOTAL** | $50.00 |
| NH CENTER FOR NONPROFITS 194 PLEASANT ST, STE 147 CONCORD, NH 03301 | 0000810836 | 12/10/2019 | Services | $645.00 |
| | 0000813500 | 01/15/2020 | Services | $695.00 |
| | | | **SUBTOTAL** | $1,340.00 |
| NICHOLAS W MULICK PA ADDRESS ON FILE | 0000812079 | 12/26/2019 | Services | $355.50 |
| | 0000815119 | 01/31/2020 | Services | $39.50 |
| | | | **SUBTOTAL** | $395.00 |
| NICHOLSON PRINTING 209 EASTERN BLVD JEFFERSONVILLE, IN 47130 | 0000810585 | 12/05/2019 | Suppliers or vendors | $952.00 |
| | 0000813508 | 01/15/2020 | Suppliers or vendors | $663.00 |
| | | | **SUBTOTAL** | $1,615.00 |
| NICKLAS ASSOCIATES INC DBA THE BOSS GROUP INC 1801 RESEARCH BLVD, STE 307 ROCKVILLE, MD 20850 | 0000810138 | 11/26/2019 | Services | $1,203.50 |
| | 0000810247 | 12/03/2019 | Services | $1,073.00 |
| | 0000811106 | 12/12/2019 | Services | $232.00 |
| | 0000811443 | 12/17/2019 | Services | $290.00 |
| | 0000811666 | 12/19/2019 | Services | $435.00 |
| | 0000812184 | 01/02/2020 | Services | $1,319.50 |
| | 0000812536 | 01/08/2020 | Services | $1,000.50 |
| | 0000813197 | 01/15/2020 | Services | $420.50 |
| | 0000813986 | 01/22/2020 | Services | $1,218.00 |
| | | | **SUBTOTAL** | $7,192.00 |
| NICKRAND LINDSEY ADDRESS ON FILE | 0000811825 | 12/19/2019 | Suppliers or vendors | $49.27 |
| | | | **SUBTOTAL** | $49.27 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NICOLE L COSME<br>ADDRESS ON FILE | 0000814017 | 01/22/2020 | Other - Expense Reimbursement | $1,291.99 |
| | 0000816489 | 02/11/2020 | Other - Expense Reimbursement | $1,095.77 |
| | | | **SUBTOTAL** | $2,387.76 |
| NIMAN, BARBARA B.<br>18499 JAMESTOWN CIRCLE<br>NORTHVILLE, MI 48167 | CHECK | 12/19/2019 | Other - Gift Annuity | $57.76 |
| | | | **SUBTOTAL** | $57.76 |
| NITE IZE<br>PO BOX 913144<br>DENVER, CO 80291-3144 | 0000813288 | 01/15/2020 | Suppliers or vendors | $26,859.57 |
| | | | **SUBTOTAL** | $26,859.57 |
| NM DEPT OF GAME & FISH<br>PO BOX 25112<br>SANTA FE, NM 87503 | 0000814538 | 12/06/2019 | Other - Tax & Fees | $355.00 |
| | 0000814539 | 12/06/2019 | Other - Tax & Fees | $8,478.00 |
| | 0000816911 | 01/07/2020 | Other - Tax & Fees | $91.00 |
| | 0000816916 | 01/07/2020 | Other - Tax & Fees | $11.00 |
| | 0000816919 | 01/07/2020 | Other - Tax & Fees | $42.00 |
| | 0000816930 | 01/07/2020 | Other - Tax & Fees | $7,102.00 |
| | | | **SUBTOTAL** | $16,079.00 |
| NM UTILITY OPERATOR CERTIFICATION PROGRM<br>PO BOX 5469<br>SANTA FE, NM 87502 | 0000077269 | 01/13/2020 | Services | $55.00 |
| | | | **SUBTOTAL** | $55.00 |
| NON PROFIT RISK MANAGEMENT CENTER<br>204 S KING ST<br>LEESBURG, VA 20176 | 0000816317 | 02/11/2020 | Services | $81,000.00 |
| | | | **SUBTOTAL** | $81,000.00 |
| NONPROFIT LEADERSHIP ALLIANCE<br>PO BOX 875083<br>KANSAS CITY, MO 64187-5083 | 0000810134 | 11/26/2019 | Services | $19,000.00 |
| | 0000812245 | 01/02/2020 | Services | $14,000.00 |
| | | | **SUBTOTAL** | $33,000.00 |
| NORBERT HARASIMIUK<br>ADDRESS ON FILE | 0000810643 | 12/10/2019 | Other - Expense Reimbursement | $67.50 |
| | 0000812938 | 01/15/2020 | Other - Expense Reimbursement | $797.90 |
| | 0000815598 | 02/05/2020 | Other - Expense Reimbursement | $95.50 |
| | | | **SUBTOTAL** | $960.90 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NORFLEET JOHNSTON ADDRESS ON FILE | 0000812382 | 01/02/2020 | Services | $1,063.35 |
| | | | **SUBTOTAL** | $1,063.35 |
| NORMAN WEHNER ADDRESS ON FILE | 0000811598 | 12/17/2019 | Suppliers or vendors | $46.18 |
| | | | **SUBTOTAL** | $46.18 |
| NORTH CAROLINA DEPARTMENT OF COMMERCE DIVISION OF EMPLOYMENT SECURITY PO BOX 26504 RALEIGH, NC 27611-6504 | 0000809874 | 11/21/2019 | Other - Benefits | $17,171.30 |
| | | | **SUBTOTAL** | $17,171.30 |
| NORTH DAKOTA SECRETARY OF STATE 600 E BOULEVARD AVE DEPT 108 BISMARCK, ND 58505-0500 | 0000814347 | 12/06/2019 | Other - Tax & Fees | $10.00 |
| | | | **SUBTOTAL** | $10.00 |
| NORTH FLORIDA CNCL #87 521 S EDGEWOOD AVENUE JACKSONVILLE, FL 32205-5359 | 0000811037 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $5,089.81 |
| | 0000813083 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $4,606.49 |
| | 0000813866 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,721.24 |
| | 0000816150 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,308.00 |
| | 0000816151 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $3,560.16 |
| | | | **SUBTOTAL** | $16,285.70 |
| NORTHEAST CENTER FOR BEEKEEPING LLC DBA BETTERBEE 8 MEADER RD GREENWICH, NY 12834 | 0000814541 | 12/06/2019 | Suppliers or vendors | $56.88 |
| | | | **SUBTOTAL** | $56.88 |
| NORTHEAST GEORGIA CNCL #101 PO BOX 399 JEFFERSON, GA 30549-0399 | 0000810787 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $1,946.09 |
| | 0000811200 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $3,457.19 |
| | 0000813335 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,663.41 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NORTHEAST GEORGIA CNCL #101<br>PO BOX 399<br>JEFFERSON, GA 30549-0399 | 0000814102 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $612.09 |
| | 0000814841 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $9,000.00 |
| | | | **SUBTOTAL** | $17,678.78 |
| NORTHEAST ILLINOIS CNCL #129<br>850 FOREST EDGE DR<br>VERNON HILLS, IL 60061-3105 | 0000810421 | 12/05/2019 | Other - Local Council Other | $7.00 |
| | 0000811391 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $33.00 |
| | 0000813084 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $7.50 |
| | 0000813867 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $524.42 |
| | 0000815291 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,780.00 |
| | 0000815292 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $460.75 |
| | 0000816152 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,025.00 |
| | 0000816153 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $36.00 |
| | | | **SUBTOTAL** | $4,873.67 |
| NORTHEAST IOWA CNCL #178<br>10601 MILITARY ROAD<br>DUBUQUE, IA 52003 | 0000813868 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $108.78 |
| | | | **SUBTOTAL** | $108.78 |
| NORTHEASTERN PENNSYLVANIA COUNCIL<br>72 MONTAGE MOUNTAIN RD<br>MOOSIC, PA 18507-1776 | 0000813806 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $215.53 |
| | 0000815246 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | | | **SUBTOTAL** | $263.03 |
| NORTHERN LIGHTS CNCL #429<br>4200 19TH AVENUE S<br>FARGO, ND 58103 | 0000811038 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,679.27 |
| | 0000811392 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $123.75 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NORTHERN LIGHTS CNCL #429<br>4200 19TH AVENUE S<br>FARGO, ND 58103 | 0000811614 | 12/19/2019 | Other - Local Council Program, Leases & Equipment | $142.98 |
| | 0000813085 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,490.97 |
| | 0000813086 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $142.98 |
| | 0000813869 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $666.03 |
| | 0000815293 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $516.00 |
| | 0000815294 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $3,400.00 |
| | 0000816154 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $244.00 |
| | 0000816155 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $33.00 |
| | 0000816156 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,566.82 |
| | | | **SUBTOTAL** | $10,005.80 |
| NORTHERN NEW JERSEY CNCL #333<br>25 RAMAX VALLEY RD<br>OAKLAND, NJ 07436 | 0000811070 | 12/12/2019 | Other - Tax & Fees | $3,291.98 |
| | 0000813126 | 01/15/2020 | Other - Tax & Fees | $3,196.75 |
| | 0000813944 | 01/22/2020 | Other - Tax & Fees | $1,395.21 |
| | 0000815348 | 01/31/2020 | Other - Tax & Fees | $2,441.50 |
| | 0000815349 | 01/31/2020 | Other - Tax & Fees | $992.75 |
| | 0000816252 | 02/11/2020 | Other - Tax & Fees | $3,036.00 |
| | 0000816253 | 02/11/2020 | Other - Tax & Fees | $2,915.49 |
| | | | **SUBTOTAL** | $17,269.68 |
| NORTHERN NEW MEXICO GAS<br>P.O. BOX 144<br>ANGEL FIRE, NM 87710 | 0000811080 | 12/12/2019 | Services | $4,746.25 |
| | 0000812502 | 01/08/2020 | Services | $13,144.15 |
| | 0000816289 | 02/11/2020 | Services | $18,104.42 |
| | | | **SUBTOTAL** | $35,994.82 |
| NORTHERN STAR COUNCIL #250<br>6202 BLOOMINGTON RD<br>FT SNELLING, MN 55111 | 0000810692 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $23,624.16 |

Debtor Name: Boy Scouts of America                                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NORTHERN STAR COUNCIL #250<br>6202 BLOOMINGTON RD<br>FT SNELLING, MN 55111 | 0000810693 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $4,538.97 |
| | 0000810694 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $4,538.97 |
| | 0000811015 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $15,401.69 |
| | 0000811385 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $44.00 |
| | 0000812119 | 12/31/2019 | Other - Local Council Program, Leases & Equipment | $4,538.97 |
| | 0000812488 | 01/08/2020 | Other - Local Council Program, Leases & Equipment | $4,538.97 |
| | 0000813058 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $77.00 |
| | 0000813059 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $300.00 |
| | 0000813060 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $14,092.65 |
| | 0000813832 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $12.00 |
| | 0000813833 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,347.52 |
| | 0000813834 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $4,538.97 |
| | 0000815261 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000815262 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $4,300.00 |
| | 0000816095 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $7,723.00 |
| | 0000816691 | 02/12/2020 | Other - Local Council Program, Leases & Equipment | $9,512.76 |
| | | | **SUBTOTAL** | $99,177.13 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NORTHLAND TRACTOR REPAIR<br>10115 WHITESIDE RD<br>PO BOX 747<br>BUHL, MN 55713 | 0000812884 | 12/19/2019 | Services | $793.15 |
| | | | **SUBTOTAL** | $793.15 |
| NORTHWEST GEORGIA CNCL #100<br>PO BOX 1422<br>ROME, GA 30162-1422 | 0000813870 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $61.35 |
| | | | **SUBTOTAL** | $61.35 |
| NORTHWEST TEXAS CNCL #587<br>3604 MAPLEWOOD<br>WICHITA FALLS, TX 76308 | 0000813872 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $7.61 |
| | 0000816159 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $49.00 |
| | | | **SUBTOTAL** | $56.61 |
| NORTON ROSE FULBRIGHT LLP<br>19/F CHINA WORLD TOWER<br>NO 1 JIANGUOMENWAI AVE<br>BEIGING 100004<br>CHINA | 0000811343 | 12/12/2019 | Services | $2,231.99 |
| | 0000811354 | 12/12/2019 | Services | $824.23 |
| | | | **SUBTOTAL** | $3,056.22 |
| NORTON ROSE FULBRIGHT US LLP<br>DEPT 2613<br>PO BOX 122613<br>DALLAS, TX 75312-2613 | 0000816852 | 02/13/2020 | Services | $316,145.95 |
| | | | **SUBTOTAL** | $316,145.95 |
| NORWELA AREA CNCL#215<br>3508 BEVERLY PL<br>SHREVEPORT, LA 71112 | 0000813873 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $80.06 |
| | | | **SUBTOTAL** | $80.06 |
| NOVATECH INC<br>4106 CHARLOTTE AVE<br>NASHVILLE, TN 37209 | 0000810735 | 12/10/2019 | Suppliers or vendors | $6,961.83 |
| | 0000812559 | 01/08/2020 | Suppliers or vendors | $7,263.16 |
| | 0000813217 | 01/15/2020 | Suppliers or vendors | $7,767.21 |
| | | | **SUBTOTAL** | $21,992.20 |
| NRA WHITTINGTON CENTER<br>P. O. BOX 700<br>RATON, NM 87740 | 0000810547 | 12/05/2019 | Suppliers or vendors | $718.50 |
| | | | **SUBTOTAL** | $718.50 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NS412 LLC<br>DBA NATURALLY SLIM INC<br>6500 NAAMAN FOREST BLVD, STE 100<br>GARLAND, TX 75044 | 0000810814 | 12/10/2019 | Services | $13,221.26 |
| | 0000812234 | 01/02/2020 | Services | $13,122.45 |
| | 0000814929 | 01/31/2020 | Services | $12,956.16 |
| | | | **SUBTOTAL** | $39,299.87 |
| NSF INTERNATIONAL<br>DEPT LOCKBOX 771380<br>PO BOX 77000<br>DETROIT, MI 42877-1380 | 0000814930 | 01/31/2020 | Services | $4,890.17 |
| | | | **SUBTOTAL** | $4,890.17 |
| NTT SECURITY (US) INC<br>9420 UNDERWOOD AVE<br>OMAHA, NE 68114 | 0000813157 | 01/15/2020 | Services | $151,537.49 |
| | | | **SUBTOTAL** | $151,537.49 |
| NUUN & COMPANY INC<br>PO BOX 675276<br>DETROIT, MI 48267-5276 | 0000812882 | 12/06/2019 | Suppliers or vendors | $196.07 |
| | | | **SUBTOTAL** | $196.07 |
| O C TANNER<br>PO BOX 410023<br>SALT LAKE CITY, UT 84141-0023 | 0000810036 | 11/26/2019 | Services | $3,981.67 |
| | 0000811919 | 12/26/2019 | Services | $1,969.73 |
| | 0000815435 | 01/31/2020 | Services | $419.99 |
| | 0000816357 | 02/11/2020 | Services | $4,572.39 |
| | | | **SUBTOTAL** | $10,943.78 |
| O SPORTSWEAR LLC<br>1201 W MANSFIELD AVE<br>ENGLEWOOD, CO 80110-3453 | 0000809862 | 11/21/2019 | Suppliers or vendors | $7,864.36 |
| | 0000810855 | 12/10/2019 | Suppliers or vendors | $536.36 |
| | 0000815767 | 02/05/2020 | Suppliers or vendors | $1,695.53 |
| | 0000816518 | 02/11/2020 | Suppliers or vendors | $11,028.53 |
| | | | **SUBTOTAL** | $21,124.78 |
| OAK HILL GARBAGE DISPOSAL INC<br>1479 STANAFORD ROAD<br>BECKLEY, WV 25801 | 0000810584 | 12/05/2019 | Services | $220.00 |
| | 0000810838 | 12/10/2019 | Services | $2,384.95 |
| | 0000811560 | 12/17/2019 | Services | $1,135.00 |
| | 0000813504 | 01/15/2020 | Services | $1,270.00 |
| | | | **SUBTOTAL** | $5,009.95 |
| OCCONEECHEE CNCL #421<br>3231 ATLANTIC AVENUE<br>RALEIGH, NC 27604 | 0000810422 | 12/05/2019 | Other - Local Council Program, Leases & Equipment | $3.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OCCONEECHEE CNCL #421<br>3231 ATLANTIC AVENUE<br>RALEIGH, NC 27604 | 0000811040 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $8,998.15 |
| | 0000813089 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $9,613.51 |
| | 0000813874 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $97.50 |
| | 0000813875 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $5.00 |
| | 0000813876 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,100.23 |
| | 0000077284 | 01/27/2020 | Other - Local Council Program, Leases & Equipment | $12,500.00 |
| | 0000815296 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $318.25 |
| | 0000816161 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $156.00 |
| | 0000816162 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $7,203.26 |
| | | | **SUBTOTAL** | $39,994.90 |
| OCCUPATIONAL HEALTH CENTERS OF NC, PC<br>P.O BOX 82730<br>HAPEVILLE, GA 30354-0730 | 0000814802 | 01/31/2020 | Other - Benefits | $100.72 |
| | | | **SUBTOTAL** | $100.72 |
| OCEAN IMAGING INC<br>844 ELLEN DR<br>KEY LARGO, FL 33037 | 0000816685 | 02/12/2020 | Services | $1,500.00 |
| | | | **SUBTOTAL** | $1,500.00 |
| OCEANS R FUN LLC<br>101425 OVERSEAS HWY #87<br>KEY LARGO, FL 33037 | 0000810182 | 11/26/2019 | Services | $3,200.00 |
| | 0000810183 | 11/26/2019 | Services | $3,200.00 |
| | 0000815817 | 01/28/2020 | Services | $813.00 |
| | | | **SUBTOTAL** | $7,213.00 |
| ODYSSEY MARKETING CORP<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 | 0000810334 | 12/03/2019 | Services | $23,000.00 |
| | 0000815145 | 01/31/2020 | Services | $472.00 |
| | | | **SUBTOTAL** | $23,472.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OFFICE DEPOT INC<br>PO BOX 1413<br>CHARLOTTE, NC 28201-1413 | 0000810055 | 11/26/2019 | Suppliers or vendors | $4,344.71 |
| | 0000811677 | 12/19/2019 | Suppliers or vendors | $62.40 |
| | 0000811934 | 12/26/2019 | Suppliers or vendors | $3,858.38 |
| | 0000812188 | 01/02/2020 | Suppliers or vendors | $61.11 |
| | 0000812558 | 01/08/2020 | Suppliers or vendors | $447.28 |
| | 0000815486 | 01/31/2020 | Suppliers or vendors | $2,997.15 |
| | 0000815723 | 02/05/2020 | Suppliers or vendors | $822.84 |
| | 0000816395 | 02/11/2020 | Suppliers or vendors | $15,667.42 |
| | | | **SUBTOTAL** | $28,261.29 |
| OFFICE DEPOT INC<br>PO BOX 88040<br>CHICAGO, IL 60680-1040 | 0000811921 | 12/26/2019 | Suppliers or vendors | $286.34 |
| | 0000813188 | 01/15/2020 | Suppliers or vendors | $212.26 |
| | | | **SUBTOTAL** | $498.60 |
| OFFICE DEPOT<br>PO BOX 660113<br>DALLAS, TX 75266-0113 | 0000811639 | 12/19/2019 | Suppliers or vendors | $2,305.27 |
| | 0000811777 | 12/19/2019 | Suppliers or vendors | $303.96 |
| | 0000813964 | 01/22/2020 | Suppliers or vendors | $1,886.91 |
| | 0000816318 | 02/11/2020 | Suppliers or vendors | $1,572.70 |
| | | | **SUBTOTAL** | $6,068.84 |
| OFFICE ESSENTIALS<br>1834 WALTON ROAD<br>ST LOUIS, MO 63114 | 0000811928 | 12/26/2019 | Suppliers or vendors | $2,704.80 |
| | | | **SUBTOTAL** | $2,704.80 |
| OFFICE OF STATE TAX COMMISSIONER<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT127<br>BISMARK, ND 58505-0553 | 0000809970 | 11/21/2019 | Other - Tax & Fees | $1,916.39 |
| | 0000812291 | 12/16/2019 | Other - Tax & Fees | $953.07 |
| | 0000814693 | 01/23/2020 | Other - Tax & Fees | $652.94 |
| | 0000814694 | 01/23/2020 | Other - Tax & Fees | $857.82 |
| | 0000816776 | 02/07/2020 | Other - Tax & Fees | $1,092.89 |
| | | | **SUBTOTAL** | $5,473.11 |
| OFFICE TEAM<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | 0000812128 | 12/31/2019 | Services | $475.53 |
| | | | **SUBTOTAL** | $475.53 |

Debtor Name: Boy Scouts of America                                           Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OFFICETEAM<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 0000810570 | 12/05/2019 | Services | $104.00 |
| | 0000813481 | 01/15/2020 | Services | $1,058.57 |
| | | | **SUBTOTAL** | $1,162.57 |
| OFICINA SCOUT MUNDIAL-REGION INTERAMERIC<br>EDIFICIO 172 CIUDAD DEL SABER<br>CORREGIMIENTO DE CLAYTON<br>PANAMA<br>PANAMA | 0000812290 | 12/16/2019 | Other - Scouting Organization | $3,960.00 |
| | | | **SUBTOTAL** | $3,960.00 |
| OHIO RIVER VALLEY CNCL #619<br>PO BOX 6186<br>RD 1-GC & P RD<br>WHEELING, WV 26003-0716 | 0000814104 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $153.13 |
| | | | **SUBTOTAL** | $153.13 |
| OHIO TREASURER OF STATE<br>PO BOX 16560<br>COLUMBUS, OH 43216-6560 | 0000809949 | 11/20/2019 | Other - Tax & Fees | $13,022.17 |
| | 0000809952 | 11/20/2019 | Other - Tax & Fees | $2,726.53 |
| | 0000812304 | 12/17/2019 | Other - Tax & Fees | $10,458.22 |
| | 0000812306 | 12/17/2019 | Other - Tax & Fees | $1,955.15 |
| | 0000814679 | 01/21/2020 | Other - Tax & Fees | $2,089.40 |
| | 0000814680 | 01/21/2020 | Other - Tax & Fees | $7,779.39 |
| | 0000816713 | 02/06/2020 | Other - Tax & Fees | $1,643.01 |
| | 0000816716 | 02/06/2020 | Other - Tax & Fees | $13,859.79 |
| | | | **SUBTOTAL** | $53,533.66 |
| OKLAHOMA TAX COMMISSION<br>FRANCHISE TAX<br>PO BOX 26920<br>OKLAHOMA CITY, OK73126-0920 | 0000812307 | 12/17/2019 | Other - Tax & Fees | $2,650.87 |
| | 0000812308 | 12/17/2019 | Other - Tax & Fees | $662.36 |
| | 0000812309 | 12/17/2019 | Other - Tax & Fees | $981.08 |
| | 0000814641 | 01/16/2020 | Other - Tax & Fees | $833.34 |
| | 0000814642 | 01/16/2020 | Other - Tax & Fees | $1,556.33 |
| | 0000814645 | 01/16/2020 | Other - Tax & Fees | $2,342.78 |
| | 0000816795 | 02/08/2020 | Other - Tax & Fees | $30.00 |
| | 0000816797 | 02/08/2020 | Other - Tax & Fees | $1,941.69 |
| | 0000816798 | 02/08/2020 | Other - Tax & Fees | $738.63 |
| | 0000816799 | 02/08/2020 | Other - Tax & Fees | $3,458.13 |
| | | | **SUBTOTAL** | $15,195.21 |
| OLD HICKORY CNCL #427<br>6600 SILAS CREEK PARKWAY<br>WINSTON-SALEM, NC 27106-5058 | 0000810510 | 12/05/2019 | Suppliers or vendors | $11.00 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OLD HICKORY CNCL #427<br>6600 SILAS CREEK PARKWAY<br>WINSTON-SALEM, NC 27106-5058 | 0000811201 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,459.18 |
| | 0000813336 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,756.81 |
| | 0000814105 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $318.66 |
| | 0000077283 | 01/27/2020 | Other - Local Council Program, Leases & Equipment | $12,500.00 |
| | | | **SUBTOTAL** | $16,045.65 |
| OLD NORTH STATE CNCL#70<br>1405 WESTOVER TER<br>GREENSBORO, NC 27408 | 0000811042 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,424.78 |
| | 0000813091 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,979.43 |
| | 0000813878 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $360.10 |
| | 0000816165 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $72.00 |
| | 0000816166 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,053.48 |
| | | | **SUBTOTAL** | $7,889.79 |
| OLIVIA K OGREN-HREJSA<br>ADDRESS ON FILE | 0000811690 | 12/19/2019 | Services | $1,456.40 |
| | 0000812115 | 12/31/2019 | Services | $1,050.00 |
| | 0000812196 | 01/02/2020 | Services | $662.09 |
| | 0000815744 | 02/05/2020 | Services | $147.60 |
| | | | **SUBTOTAL** | $3,316.09 |
| OPTUM HEALTH BANK<br>2525 LAKE PARK BLVD<br>SALT LAKE CITY, UT84120 | 0000809953 | 11/21/2019 | Other - Benefits | $802.00 |
| | 0000809956 | 11/21/2019 | Other - Benefits | $1,000.00 |
| | 0000810195 | 11/26/2019 | Other - Benefits | $1,250.00 |
| | 0000810878 | 12/04/2019 | Other - Benefits | $2,500.00 |
| | 0000810884 | 12/06/2019 | Other - Benefits | $1,250.00 |
| | 0000812313 | 12/19/2019 | Other - Benefits | $2,250.00 |
| | 0000812314 | 12/19/2019 | Other - Benefits | $843.00 |
| | 0000812317 | 12/27/2019 | Other - Benefits | $3,750.00 |
| | 0000812342 | 12/31/2019 | Other - Benefits | $1,015,500.00 |
| | 0000812899 | 01/07/2020 | Other - Benefits | $8,000.00 |
| | 0000812906 | 01/08/2020 | Other - Benefits | $906.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OPTUM HEALTH BANK 2525 LAKE PARK BLVD SALT LAKE CITY, UT 84120 | 0000812927 | 01/13/2020 | Other - Benefits | $1,500.00 |
| | 0000814696 | 01/23/2020 | Other - Benefits | $1,500.00 |
| | 0000814709 | 01/27/2020 | Other - Benefits | $2,500.00 |
| | 0000815838 | 02/03/2020 | Other - Benefits | $3,000.00 |
| | 0000816804 | 02/10/2020 | Other - Benefits | $4,000.00 |
| | 0000816814 | 02/11/2020 | Other - Benefits | $393.00 |
| | | | **SUBTOTAL** | $1,050,944.00 |
| ORACLE AMERICA INC PO BOX 203448 DALLAS, TX 75320-3448 | 0000810020 | 11/26/2019 | Services | $524.19 |
| | 0000811640 | 12/19/2019 | Services | $17,100.00 |
| | 0000811910 | 12/26/2019 | Services | $996.05 |
| | 0000812172 | 01/02/2020 | Services | $99,633.60 |
| | 0000813167 | 01/15/2020 | Services | $158,779.50 |
| | 0000815411 | 01/31/2020 | Services | $8,147.11 |
| | 0000816320 | 02/11/2020 | Services | $181,928.14 |
| | | | **SUBTOTAL** | $467,108.59 |
| ORANGE COUNTY CNCL #39 1211 E DYER RD SANTA ANA, CA 92705 | 0000809986 | 11/26/2019 | Other - Local Council Program, Leases & Equipment | $65.00 |
| | 0000810696 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $213,428.25 |
| | 0000811043 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $12,392.90 |
| | 0000811044 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $65.00 |
| | 0000813092 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $9,723.24 |
| | 0000813093 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $65.00 |
| | 0000813879 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $3.00 |
| | 0000813880 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $661.62 |
| | 0000815298 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $4,968.00 |
| | 0000815299 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,268.25 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ORANGE COUNTY CNCL #39<br>1211 E DYER RD<br>SANTA ANA, CA 92705 | 0000815300 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000815301 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $698.25 |
| | 0000816167 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $8,676.00 |
| | 0000816168 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $60.00 |
| | 0000816169 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $8,804.55 |
| | 0000816170 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $65.00 |
| | | | **SUBTOTAL** | $260,991.56 |
| OREGON DEPARTMENT OF JUSTICE<br>CHARITABLE ACTIVITIES SECTION<br>100 SW MARKET ST<br>PORTLAND, OR 97201-5702 | 0000814337 | 12/06/2019 | Other - Permits/License | $20.00 |
| | 0000814338 | 12/06/2019 | Other - Permits/License | $213.00 |
| | 0000814339 | 12/06/2019 | Other - Permits/License | $50.00 |
| | | | **SUBTOTAL** | $283.00 |
| OREGON DEPT OF REVENUE<br>BOX 14800<br>SALEM, OR 97309-0920 | 0000814043 | 01/22/2020 | Other - Tax & Fees | $32.09 |
| | | | **SUBTOTAL** | $32.09 |
| OREGON FREEZE DRY INC<br>15913 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 0000816601 | 02/11/2020 | Suppliers or vendors | $346,466.40 |
| | | | **SUBTOTAL** | $346,466.40 |
| OREGON TRAIL CNCL #697<br>2525 MARTIN LUTHER KING JR BLVD<br>EUGENE, OR 97401-5806 | 0000813882 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $204.69 |
| | 0000816174 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $147.00 |
| | | | **SUBTOTAL** | $351.69 |
| ORE-IDA CNCL #106<br>8901 W FRANKLIN RD<br>BOSIE, ID 83709-0638 | 0000811045 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,955.05 |
| | 0000813094 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,835.43 |
| | 0000813881 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $160.02 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ORE-IDA CNCL #106<br>8901 W FRANKLIN RD<br>BOSIE, ID 83709-0638 | 0000816171 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $32.00 |
| | 0000816172 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $22.50 |
| | 0000816173 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,820.47 |
| | | | **SUBTOTAL** | $6,825.47 |
| O'REILLY AUTO ENTERPRISES LLC<br>O'REILLY AUTO PARTS<br>PO BOX 9464<br>SPRINGFIELD, MO 65801-9464 | 0000809824 | 11/21/2019 | Suppliers or vendors | $0.22 |
| | 0000810122 | 11/26/2019 | Suppliers or vendors | $439.30 |
| | 0000810548 | 12/05/2019 | Suppliers or vendors | $34.75 |
| | 0000811260 | 12/12/2019 | Suppliers or vendors | $25.04 |
| | 0000814932 | 01/31/2020 | Suppliers or vendors | $251.06 |
| | | | **SUBTOTAL** | $750.37 |
| ORIENTAL TRADING CO INC<br>4206 S 108TH ST<br>OMAHA, NE 68137 | 0000814598 | 12/06/2019 | Suppliers or vendors | $88.67 |
| | | | **SUBTOTAL** | $88.67 |
| ORKIN<br>185 BLUE ANGEL LANE<br>BEAVER, WV 25813-9338 | 0000810451 | 12/05/2019 | Services | $468.27 |
| | 0000813168 | 01/15/2020 | Services | $468.27 |
| | 0000815412 | 01/31/2020 | Services | $16,988.08 |
| | | | **SUBTOTAL** | $17,924.62 |
| ORKIN-FORT WORTH<br>3601 NE LOOP 820 STE 100<br>FORT WORTH, TX 76137 | 0000812510 | 01/08/2020 | Services | $102.21 |
| | | | **SUBTOTAL** | $102.21 |
| ORLANDO BUSINO<br>ADDRESS ON FILE | 0000816595 | 02/11/2020 | Services | $400.00 |
| | | | **SUBTOTAL** | $400.00 |
| OSPREY PACKS INC<br>PO BOX 913157<br>DENVER, CO 80291-3157 | 0000816515 | 02/11/2020 | Suppliers or vendors | $28,870.74 |
| | | | **SUBTOTAL** | $28,870.74 |
| OSPREY PACKS, INC.<br>PO BOX 913157<br>DENVER, CO 80291-3157 | 0000811714 | 12/19/2019 | Suppliers or vendors | $0.05 |
| | 0000815793 | 02/05/2020 | Suppliers or vendors | $17,250.00 |
| | | | **SUBTOTAL** | $17,250.05 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OSTERGAARD, PAUL B. ADDRESS ON FILE | ACH | 01/23/2020 | Other - Pooled Income Fund | $292.53 |
| | | | **SUBTOTAL** | $292.53 |
| OUTDOOR CUSTOM SPORTSWEAR LLC 7007 COLLEGE BLVD, STE 200 OVERLAND PARK, KS 66211 | 0000809825 | 11/21/2019 | Suppliers or vendors | $6,557.92 |
| | | | **SUBTOTAL** | $6,557.92 |
| OVERLAND TRAILS CNCL #322 2808 O' FLANNAGAN PO BOX 1361 GRAND ISLAND, NE 68802-1361 | 0000813884 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $77.74 |
| | 0000815304 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $216.00 |
| | 0000816178 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $948.00 |
| | 0000816179 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $60.00 |
| | | | **SUBTOTAL** | $1,301.74 |
| OWEN MCCULLOCH ADDRESS ON FILE | 0000810669 | 12/10/2019 | Other - Expense Reimbursement | $1,179.77 |
| | | | **SUBTOTAL** | $1,179.77 |
| OZARK TRAILS CNCL #306 1616 S EASTGATE AVE SPRINGFIELD, MO 65809-2116 | 0000811029 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,125.63 |
| | 0000813074 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,812.39 |
| | 0000813854 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $176.86 |
| | 0000816133 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,947.01 |
| | | | **SUBTOTAL** | $6,061.89 |
| PA DEPT OF LABOR & INDUSTRY-U BEDDING AND UPHOLSTERY SECTION RM 1623 651 BOAS HARRISBURG, PA 17121 | 0000813297 | 01/15/2020 | Other - Tax & Fees | $466.45 |
| | | | **SUBTOTAL** | $466.45 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PACIFIC CENTREX DATAVO LLC<br>114 E HALEY ST, STE A<br>SANTA BARBARA, CA 93101 | 0000811500 | 12/17/2019 | Services | $128.60 |
| | 0000813364 | 01/15/2020 | Services | $125.54 |
| | | | **SUBTOTAL** | $254.14 |
| PACIFIC HARBORS CNCL #612<br>4802 SOUTH 19TH STREET<br>TACOMA, WA 98405 | 0000811032 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $3,442.03 |
| | 0000813080 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,892.15 |
| | 0000813859 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $579.42 |
| | 0000815288 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,140.00 |
| | 0000816143 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $7,920.00 |
| | 0000816144 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,805.84 |
| | | | **SUBTOTAL** | $18,779.44 |

Debtor Name: Boy Scouts of America                                                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PACIFIC SKYLINE CNCL #31<br>1150 CHESS DRIVE<br>FOSTER CITY, CA94404 | 0000811209 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,223.59 |
| | 0000813115 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,665.18 |
| | 0000813280 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $750.00 |
| | 0000813920 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $3.00 |
| | 0000813921 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $498.17 |
| | 0000815329 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $128.25 |
| | 0000815330 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $223.25 |
| | 0000816222 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $10,512.00 |
| | 0000816223 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,492.98 |
| | | | **SUBTOTAL** | $17,496.42 |
| PADI AMERICAS INC<br>30151 TOMAS ST<br>RANCHO SANTA MARGARITA, CA92688-2125 | 0000810549 | 12/05/2019 | Suppliers or vendors | $7,406.81 |
| | 0000812868 | 12/11/2019 | Suppliers or vendors | $783.90 |
| | 0000812704 | 01/08/2020 | Suppliers or vendors | $996.50 |
| | 0000814933 | 01/31/2020 | Suppliers or vendors | $1,888.00 |
| | | | **SUBTOTAL** | $11,075.21 |
| PADRAIC S FRENCH<br>ADDRESS ON FILE | 0000814012 | 01/22/2020 | Other - Expense Reimbursement | $62.00 |
| | | | **SUBTOTAL** | $62.00 |
| PALAY DISPLAY INDUSTRIES INC<br>10901 LOUISIANA AVE SOUTH<br>BLOOMINGTON, MN 55438 | 0000810575 | 12/05/2019 | Suppliers or vendors | $125.27 |
| | 0000810832 | 12/10/2019 | Suppliers or vendors | $16.30 |
| | 0000811554 | 12/17/2019 | Suppliers or vendors | $1,092.77 |
| | 0000812050 | 12/26/2019 | Suppliers or vendors | $356.26 |
| | 0000814216 | 01/22/2020 | Suppliers or vendors | $94.65 |
| | 0000815003 | 01/31/2020 | Suppliers or vendors | $7.12 |
| | | | **SUBTOTAL** | $1,692.37 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PALMETTO AREA CNCL#549 420 S CHURCH ST SPARTANBURG, SC 29306-5232 | 0000811048 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $991.71 |
| | 0000813097 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,049.70 |
| | 0000813885 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $238.58 |
| | 0000816180 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $6,372.00 |
| | | | **SUBTOTAL** | $8,651.99 |
| PALMETTO PACKAGING CORPORATION 1131 EDWARDS CIRCLE PO BOX 4740 FLORENCE, SC 29502 | 0000813484 | 01/15/2020 | Services | $5,059.91 |
| | | | **SUBTOTAL** | $5,059.91 |
| PAMELA WOOD ADDRESS ON FILE | 0000812999 | 01/15/2020 | Other - Expense Reimbursement | $100.00 |
| | | | **SUBTOTAL** | $100.00 |
| PANTHER PRIMITIVES P O BOX 32 ST RT 33 NORMANTOWN, WV 25267 | 0000812383 | 12/19/2019 | Suppliers or vendors | $2,420.18 |
| | | | **SUBTOTAL** | $2,420.18 |
| PANTHER VISION LLC WATERS INDUSTRIES, INC 213 WEST MAIN STREET WEST DUNDEE, IL 60118 | 0000814887 | 01/31/2020 | Suppliers or vendors | $12,000.00 |
| | | | **SUBTOTAL** | $12,000.00 |
| PAOLO CARDELLI ADDRESS ON FILE | 0000814408 | 12/06/2019 | Suppliers or vendors | $890.64 |
| | | | **SUBTOTAL** | $890.64 |
| PARADISE ISLANDS PIZZA INC DBA PAPA JOHNS PIZZA 538 TRUMAN AVE KEY WEST, FL 33040 | 0000812871 | 12/30/2019 | Suppliers or vendors | $188.50 |
| | | | **SUBTOTAL** | $188.50 |
| PARAMOUNT HEADWEAR INC P. O. BOX 790051 ST. LOUIS, MO 63179-0051 | 0000812700 | 01/08/2020 | Suppliers or vendors | $18,300.00 |
| | 0000814922 | 01/31/2020 | Suppliers or vendors | $63,375.60 |
| | | | **SUBTOTAL** | $81,675.60 |
| PARISH OF EAST BATON ROUGE SALES TAX DEPARTMENT P O BOX 2590 BATON ROUGE, LA 70821-2590 | 0000811347 | 12/12/2019 | Other - Tax & Fees | $876.00 |
| | 0000811350 | 12/12/2019 | Other - Tax & Fees | $110.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PARISH OF EAST BATON ROUGE SALES TAX DEPARTMENT P O BOX 2590 BATON ROUGE, LA 70821-2590 | 0000812917 | 01/11/2020 | Other - Tax & Fees | $1,012.00 |
| | 0000813597 | 01/12/2020 | Other - Tax & Fees | $35.00 |
| | 0000816789 | 02/08/2020 | Other - Tax & Fees | $1,212.00 |
| | 0000816792 | 02/08/2020 | Other - Tax & Fees | $18.00 |
| | | | **SUBTOTAL** | $3,263.00 |
| PARISH OF IBERVILLE P O BOX 355 PLAQUEMINE, LA 70765-0355 | 0000813601 | 01/12/2020 | Other - Tax & Fees | $11.78 |
| | | | **SUBTOTAL** | $11.78 |
| PARISH OF ST BERNARD P O BOX 168 CHALMETTE, LA 70044 | 0000813614 | 01/13/2020 | Other - Tax & Fees | $22.00 |
| | | | **SUBTOTAL** | $22.00 |
| PARISH OF TERREBONNE SALES TAX FUND P O BOX 670 HOUMA, LA 70361-0670 | 0000813622 | 01/13/2020 | Other - Tax & Fees | $34.97 |
| | | | **SUBTOTAL** | $34.97 |
| PARTNERSHIP EMPLOYMENT DALLAS LLC PO BOX 75343 CHICAGO, IL 60675-5343 | 0000809757 | 11/21/2019 | Services | $60,506.45 |
| | 0000810493 | 12/05/2019 | Services | $17,200.51 |
| | 0000810777 | 12/10/2019 | Services | $1,170.00 |
| | 0000811165 | 12/12/2019 | Services | $17,259.38 |
| | 0000811471 | 12/17/2019 | Services | $11,712.75 |
| | 0000811710 | 12/19/2019 | Services | $660.00 |
| | 0000811965 | 12/26/2019 | Services | $1,200.00 |
| | 0000812201 | 01/02/2020 | Services | $19,335.19 |
| | 0000812634 | 01/08/2020 | Services | $32,876.26 |
| | 0000813276 | 01/15/2020 | Services | $27,267.39 |
| | 0000814028 | 01/22/2020 | Services | $13,261.51 |
| | 0000815553 | 01/31/2020 | Services | $19,463.63 |
| | 0000815782 | 02/05/2020 | Services | $17,826.94 |
| | 0000816559 | 02/11/2020 | Services | $14,797.51 |
| | 0000816690 | 02/12/2020 | Services | $960.00 |
| | | | **SUBTOTAL** | $255,497.52 |
| PARTY CITY CORPORATE OFFICE 25 GREEN POND RD, #1 ROCKAWAY, NJ 07866 | 0000816910 | 01/07/2020 | Suppliers or vendors | $108.13 |
| | | | **SUBTOTAL** | $108.13 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PASQUALE MIRA RESTAURANT 224 HARPER PARK DRIVE BECKLEY, WV 25801 | 0000813503 | 01/15/2020 | Other - Benefits | $516.00 |
| | | | **SUBTOTAL** | $516.00 |
| PAT WELLEN ADDRESS ON FILE | 0000810973 | 12/12/2019 | Other - Expense Reimbursement | $88.35 |
| | 0000812479 | 01/08/2020 | Other - Expense Reimbursement | $799.35 |
| | 0000815973 | 02/11/2020 | Other - Expense Reimbursement | $118.18 |
| | | | **SUBTOTAL** | $1,005.88 |
| PATHWAY TO ADVENTURE COUNCIL 811 W HILLGROVE AVENUE LAGRANGE, IL 60525-5822 | 0000811039 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $9,796.21 |
| | 0000813087 | 01/15/2020 | Other - Local Council Other | $997.53 |
| | 0000813088 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $9,753.27 |
| | 0000813871 | 01/22/2020 | Other - Local Council Other | $1,307.15 |
| | 0000815295 | 01/31/2020 | Other - Local Council Other | $600.00 |
| | 0000816157 | 02/11/2020 | Other - Local Council Other | $6,576.00 |
| | 0000816158 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $4,771.31 |
| | | | **SUBTOTAL** | $33,801.47 |
| PATRICIA ANN SMITH ADDRESS ON FILE | 0000811948 | 12/26/2019 | Other - Expense Reimbursement | $254.85 |
| | | | **SUBTOTAL** | $254.85 |
| PATRICIA BOWMAN ADDRESS ON FILE | 0000815183 | 01/31/2020 | Other - Expense Reimbursement | $59.07 |
| | | | **SUBTOTAL** | $59.07 |
| PATRICIA WHITE ADDRESS ON FILE | 0000815154 | 01/31/2020 | Suppliers or vendors | $30.00 |
| | | | **SUBTOTAL** | $30.00 |
| PATRICIA WHITSTONE ADDRESS ON FILE | 0000815637 | 02/05/2020 | Other - Expense Reimbursement | $43.20 |
| | | | **SUBTOTAL** | $43.20 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PATRICK ADAMS ADDRESS ON FILE | 0000809681 | 11/21/2019 | Other - Expense Reimbursement | $4,548.34 |
| | 0000810934 | 12/12/2019 | Other - Expense Reimbursement | $2,338.33 |
| | | | **SUBTOTAL** | $6,886.67 |
| PATRICK COBBS ADDRESS ON FILE | 0000810659 | 12/10/2019 | Other - Expense Reimbursement | $87.57 |
| | 0000815900 | 02/11/2020 | Other - Expense Reimbursement | $1,035.81 |
| | | | **SUBTOTAL** | $1,123.38 |
| PATRICK MAPP ADDRESS ON FILE | 0000811695 | 12/19/2019 | Other - Expense Reimbursement | $51.58 |
| | | | **SUBTOTAL** | $51.58 |
| PATRICK TURNER ADDRESS ON FILE | 0000810328 | 12/03/2019 | Other - Expense Reimbursement | $251.32 |
| | 0000812785 | 01/08/2020 | Other - Expense Reimbursement | $138.12 |
| | | | **SUBTOTAL** | $389.44 |
| PATRICK W STERRETT ADDRESS ON FILE | 0000810913 | 12/12/2019 | Other - Expense Reimbursement | $964.26 |
| | 0000812929 | 01/15/2020 | Other - Expense Reimbursement | $1,416.58 |
| | 0000815852 | 02/11/2020 | Other - Expense Reimbursement | $1,924.68 |
| | | | **SUBTOTAL** | $4,305.52 |
| PATRIOTS' PATH CNCL#358 1 SADDLE ROAD CEDAR KNOLLS, NJ 07927 | 0000810701 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $1,686.60 |
| | 0000813934 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $977.70 |
| | 0000813935 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $792.91 |
| | 0000815341 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $175.75 |
| | 0000815342 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $2,028.25 |
| | 0000816242 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $552.00 |
| | | | **SUBTOTAL** | $6,213.21 |
| PAUL DRINKWITZ ADDRESS ON FILE | 0000810634 | 12/05/2019 | Suppliers or vendors | $11.00 |
| | | | **SUBTOTAL** | $11.00 |

Debtor Name: Boy Scouts of America                                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PAUL W GOLDBERG<br>ADDRESS ON FILE | 0000811843 | 12/26/2019 | Other - Expense Reimbursement | $514.87 |
| | 0000812942 | 01/15/2020 | Other - Expense Reimbursement | $227.36 |
| | 0000815876 | 02/11/2020 | Other - Expense Reimbursement | $112.93 |
| | | | **SUBTOTAL** | $855.16 |
| PAULA MURPHEY<br>ADDRESS ON FILE | 0000810218 | 12/03/2019 | Other - Expense Reimbursement | $335.00 |
| | | | **SUBTOTAL** | $335.00 |
| PAULA PUCHAJDA<br>ADDRESS ON FILE | 0000812397 | 01/08/2020 | Other - Expense Reimbursement | $95.30 |
| | 0000815860 | 02/11/2020 | Other - Expense Reimbursement | $48.96 |
| | | | **SUBTOTAL** | $144.26 |
| PAYCHEX INC<br>PAYCHEK LOC #72<br>DEPARTMENT 7101<br>CAROL STREAM, IL 60122-7101 | 0000809957 | 11/22/2019 | Services | $250.10 |
| | 0000809958 | 11/22/2019 | Services | $1,001.42 |
| | 0000810361 | 11/27/2019 | Services | $1,856.17 |
| | 0000810362 | 11/29/2019 | Services | $108.81 |
| | 0000810892 | 12/06/2019 | Services | $185.14 |
| | 0000810893 | 12/06/2019 | Services | $1,014.42 |
| | 0000811342 | 12/12/2019 | Services | $1,820.44 |
| | 0000812315 | 12/20/2019 | Services | $1,022.54 |
| | 0000812316 | 12/23/2019 | Services | $175.39 |
| | 0000812327 | 12/30/2019 | Services | $1.62 |
| | 0000812328 | 12/30/2019 | Services | $42.22 |
| | 0000812329 | 12/30/2019 | Services | $42.22 |
| | 0000812330 | 12/30/2019 | Services | $2,158.23 |
| | 0000812343 | 12/31/2019 | Services | $110.43 |
| | 0000812344 | 12/31/2019 | Services | $4,773.42 |
| | 0000816615 | 01/07/2020 | Services | $8,034.96 |
| | 0000813668 | 01/14/2020 | Services | $6,661.94 |
| | 0000816616 | 01/17/2020 | Services | $899.11 |
| | 0000816617 | 01/22/2020 | Services | $285.82 |
| | 0000816618 | 01/30/2020 | Services | $1,823.69 |
| | 0000814934 | 01/31/2020 | Services | $8,034.96 |
| | 0000814935 | 01/31/2020 | Services | $899.11 |
| | 0000814936 | 01/31/2020 | Services | $285.82 |
| | 0000814937 | 01/31/2020 | Services | $1,823.69 |
| | 0000814938 | 01/31/2020 | Services | $385.83 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PAYCHEX INC<br>PAYCHEK LOC #72<br>DEPARTMENT 7101<br>CAROL STREAM, IL 60122-7101 | 0000814939 | 01/31/2020 | Services | $900.74 |
| | 0000816619 | 01/31/2020 | Services | $900.74 |
| | 0000816620 | 01/31/2020 | Services | $385.83 |
| | 0000815841 | 02/03/2020 | Services | $1.62 |
| | 0000816738 | 02/07/2020 | Services | $238.73 |
| | 0000816896 | 02/13/2020 | Services | $1,820.44 |
| | 0000816897 | 02/14/2020 | Services | $879.62 |
| | 0000816898 | 02/14/2020 | Services | $251.72 |
| | | | **SUBTOTAL** | $49,076.94 |
| PAYPAL, INC<br>4100 SOLUTIONS CENTER<br>#774100<br>CHICAGO, IL 60677-4001 | Auto Debit | 12/03/2019 | Other - Credit Card Fees | $110.35 |
| | 0000814323 | 12/06/2019 | Other - Credit Card Fees | $25.00 |
| | 0000814324 | 12/06/2019 | Other - Credit Card Fees | $32.00 |
| | 0000814326 | 12/06/2019 | Other - Credit Card Fees | $25.60 |
| | Auto Debit | 01/03/2020 | Other - Credit Card Fees | $109.95 |
| | 0000816817 | 01/07/2020 | Other - Credit Card Fees | $25.00 |
| | 0000816904 | 01/07/2020 | Other - Credit Card Fees | $55.90 |
| | Auto Debit | 02/03/2020 | Other - Credit Card Fees | $59.95 |
| | 0000816907 | 02/10/2020 | Other - Credit Card Fees | $55.60 |
| | | | **SUBTOTAL** | $499.35 |
| PC NAMETAG INC<br>124 HORIZON DR<br>VERONA, WI 53593 | 0000815673 | 02/05/2020 | Suppliers or vendors | $338.78 |
| | 0000816321 | 02/11/2020 | Suppliers or vendors | $8,022.00 |
| | | | **SUBTOTAL** | $8,360.78 |
| PCM-PC MALL INC<br>FILE 55327<br>LOS ANGELES, CA 90074-5327 | 0000815674 | 02/05/2020 | Services | $1,029.03 |
| | 0000816322 | 02/11/2020 | Services | $1,400.82 |
| | | | **SUBTOTAL** | $2,429.85 |
| PEAK INDUSTRIES INC<br>DBA CONESTOGA LOG CABINS &<br>HOMES<br>246 N LINCOLN AVE<br>LEBANON, PA 17406 | 0000812059 | 12/26/2019 | Services | $515,660.00 |
| | 0000816456 | 02/11/2020 | Services | $3,750.00 |
| | | | **SUBTOTAL** | $519,410.00 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PEAK TRADING CORP<br>43 BASIN RD, STE 1<br>WEST HURLEY, NY 12491 | 0000814557 | 12/06/2019 | Other - Benefits | $136.80 |
| | 0000814568 | 12/06/2019 | Other - Benefits | $517.65 |
| | 0000814574 | 12/06/2019 | Other - Benefits | $1,211.00 |
| | | | **SUBTOTAL** | $1,865.45 |
| PEE DEE AREA CNCL #552<br>PO BOX 268<br>FLORENCE, SC 29503-0268 | 0000813886 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $218.82 |
| | 0000816181 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $605.00 |
| | 0000816182 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,238.00 |
| | | | **SUBTOTAL** | $2,061.82 |
| PEERY, DAVID T.<br>944 E. FARM RD. 48<br>PLEASANT HOPE, MO 65725 | CHECK | 12/19/2019 | Other - Gift Annuity | $82.50 |
| | | | **SUBTOTAL** | $82.50 |
| PEGGY J. PRICE<br>ADDRESS ON FILE | 0000816531 | 02/11/2020 | Services | $6,520.14 |
| | | | **SUBTOTAL** | $6,520.14 |
| PEIYORK INTL CO INC<br>9530 PADGETT ST<br>SUITE 104<br>SAN DIEGO, CA 92126 | 0000814210 | 01/22/2020 | Suppliers or vendors | $39,963.59 |
| | 0000814981 | 01/31/2020 | Suppliers or vendors | $33,825.60 |
| | | | **SUBTOTAL** | $73,789.19 |
| PELAGIC CORP<br>DBA: REEFTOPIA<br>110 SHORE LN<br>SUGARLOAF KEY, FL 33042 | 0000814940 | 01/31/2020 | Suppliers or vendors | $60.00 |
| | | | **SUBTOTAL** | $60.00 |
| PENNSYLVANIA DUTCH CNCL #524<br>630 JANET AVE STE B-114<br>LANCASTER, PA 17601-4582 | 0000809694 | 11/21/2019 | Other - Local Council Other | $307.24 |
| | 0000813889 | 01/22/2020 | Other - Local Council Other | $352.54 |
| | 0000815307 | 01/31/2020 | Other - Local Council Other | $31.50 |
| | | | **SUBTOTAL** | $691.28 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PENNY MANN<br>ADDRESS ON FILE | 0000813979 | 01/22/2020 | Services | $750.00 |
| | 0000815692 | 02/05/2020 | Services | $850.00 |
| | 0000816358 | 02/11/2020 | Services | $575.00 |
| | 0000816660 | 02/12/2020 | Services | $750.00 |
| | | | **SUBTOTAL** | $2,925.00 |
| PEOPLE 2.0 GLOBAL INC<br>PO BOX 536853<br>ATLANTA, GA30353-6853 | 0000810021 | 11/26/2019 | Services | $4,565.78 |
| | 0000810238 | 12/03/2019 | Services | $4,526.21 |
| | 0000810452 | 12/05/2019 | Services | $2,263.93 |
| | 0000810715 | 12/10/2019 | Services | $5,427.49 |
| | 0000811090 | 12/12/2019 | Services | $4,909.40 |
| | 0000811641 | 12/19/2019 | Services | $5,606.24 |
| | 0000811911 | 12/26/2019 | Services | $5,792.95 |
| | 0000812173 | 01/02/2020 | Services | $5,086.21 |
| | 0000813169 | 01/15/2020 | Services | $6,508.28 |
| | 0000813965 | 01/22/2020 | Services | $5,581.55 |
| | 0000814942 | 01/31/2020 | Services | $4,924.49 |
| | 0000815413 | 01/31/2020 | Services | $13,946.69 |
| | 0000815675 | 02/05/2020 | Services | $6,163.11 |
| | 0000816323 | 02/11/2020 | Services | $16,174.23 |
| | | | **SUBTOTAL** | $91,476.58 |
| PEOPLESERVICE INC<br>ATTN ACCOUNTS RECEIVABLE<br>209 S 19TH STREET SUITE 555<br>OMAHA, NE 68102-1758 | 0000811558 | 12/17/2019 | Services | $3,298.00 |
| | 0000812736 | 01/08/2020 | Services | $2,524.00 |
| | 0000815014 | 01/31/2020 | Services | $2,524.00 |
| | | | **SUBTOTAL** | $8,346.00 |
| PEPSI COLA COMPANY<br>75 REMITTANCE DR, STE 1884<br>CHICAGO, IL 60675 | 0000811426 | 12/17/2019 | Suppliers or vendors | $423.60 |
| | 0000811642 | 12/19/2019 | Suppliers or vendors | $293.32 |
| | 0000816818 | 01/07/2020 | Suppliers or vendors | $332.22 |
| | 0000813966 | 01/22/2020 | Suppliers or vendors | $676.75 |
| | 0000815414 | 01/31/2020 | Suppliers or vendors | $697.18 |
| | 0000816324 | 02/11/2020 | Suppliers or vendors | $1,300.02 |
| | | | **SUBTOTAL** | $3,723.09 |

Debtor Name: Boy Scouts of America                                                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PEPSI COLA COMPANY<br>PO BOX 841828<br>DALLAS, TX 75284-1828 | 0000810113 | 11/26/2019 | Suppliers or vendors | $430.47 |
| | 0000812503 | 01/08/2020 | Suppliers or vendors | $248.42 |
| | 0000816290 | 02/11/2020 | Suppliers or vendors | $249.10 |
| | | | **SUBTOTAL** | $927.99 |
| PERFORMANCE STAFFING INC<br>PO BOX 7064<br>SAN FRANCISCO, CA 94120-7064 | 0000810137 | 11/26/2019 | Services | $3,054.61 |
| | 0000810311 | 12/03/2019 | Services | $3,337.00 |
| | 0000810829 | 12/10/2019 | Services | $3,083.14 |
| | 0000811793 | 12/19/2019 | Services | $6,662.59 |
| | 0000812247 | 01/02/2020 | Services | $3,167.26 |
| | 0000812728 | 01/08/2020 | Services | $3,769.99 |
| | 0000813487 | 01/15/2020 | Services | $15,972.54 |
| | 0000814214 | 01/22/2020 | Services | $6,717.82 |
| | 0000814995 | 01/31/2020 | Services | $6,163.29 |
| | | | **SUBTOTAL** | $51,928.24 |
| PERIMETER INTERNATIONAL<br>2700 STORY RD, STE 150<br>IRVING, TX 75038 | 0000811780 | 12/19/2019 | Services | $1,928.00 |
| | 0000812705 | 01/08/2020 | Services | $2,739.50 |
| | 0000814186 | 01/22/2020 | Services | $1,799.00 |
| | | | **SUBTOTAL** | $6,466.50 |
| PETER SIMON<br>ADDRESS ON FILE | 0000810946 | 12/12/2019 | Other - Expense Reimbursement | $795.41 |
| | 0000812435 | 01/08/2020 | Other - Expense Reimbursement | $66.58 |
| | 0000815190 | 01/31/2020 | Other - Expense Reimbursement | $1,413.00 |
| | | | **SUBTOTAL** | $2,274.99 |
| PETER ULRICH<br>ADDRESS ON FILE | 0000812764 | 01/08/2020 | Services | $16.24 |
| | 0000815069 | 01/31/2020 | Services | $16.24 |
| | | | **SUBTOTAL** | $32.48 |
| PETROLEUM PRODUCTS LLC<br>PO BOX 644274<br>PITTSBURGH, PA 15264-4274 | 0000811779 | 12/19/2019 | Suppliers or vendors | $3,909.03 |
| | | | **SUBTOTAL** | $3,909.03 |
| PFOHLS INC<br>335 WEST FIRST STREET<br>DUBUQUE, IA 52001 | 0000810158 | 11/26/2019 | Suppliers or vendors | $412.50 |
| | | | **SUBTOTAL** | $412.50 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PHASE 3 MEDIA LLC<br>DEPT 7052<br>PO BOX 2153<br>BIRMINGHAM, AL 35287-7052 | 0000809868 | 11/21/2019 | Services | $657.70 |
| | | | **SUBTOTAL** | $657.70 |
| PHILIP ALFORD<br>ADDRESS ON FILE | 0000814246 | 01/22/2020 | Suppliers or vendors | $34.50 |
| | | | **SUBTOTAL** | $34.50 |
| PHILIP WENDT<br>ADDRESS ON FILE | 0000810974 | 12/12/2019 | Other - Expense Reimbursement | $1,912.20 |
| | 0000812996 | 01/15/2020 | Other - Expense Reimbursement | $1,432.35 |
| | 0000815974 | 02/11/2020 | Other - Expense Reimbursement | $2,467.73 |
| | | | **SUBTOTAL** | $5,812.28 |
| PHILLIP CRANFORD<br>ADDRESS ON FILE | 0000810656 | 12/10/2019 | Other - Expense Reimbursement | $866.92 |
| | 0000812955 | 01/15/2020 | Other - Expense Reimbursement | $1,391.56 |
| | 0000815893 | 02/11/2020 | Other - Expense Reimbursement | $1,612.16 |
| | | | **SUBTOTAL** | $3,870.64 |
| PHILLIP FERRIER<br>ADDRESS ON FILE | 0000811365 | 12/17/2019 | Other - Expense Reimbursement | $60.34 |
| | 0000815877 | 02/11/2020 | Other - Expense Reimbursement | $350.00 |
| | | | **SUBTOTAL** | $410.34 |
| PHILLIP RAINE<br>ADDRESS ON FILE | 0000815073 | 01/31/2020 | Suppliers or vendors | $310.75 |
| | | | **SUBTOTAL** | $310.75 |
| PHILLIP SHIPLEY<br>ADDRESS ON FILE | 0000810759 | 12/10/2019 | Other - Expense Reimbursement | $113.96 |
| | 0000811137 | 12/12/2019 | Other - Expense Reimbursement | $1,714.19 |
| | 0000813248 | 01/15/2020 | Other - Expense Reimbursement | $164.54 |
| | 0000816464 | 02/11/2020 | Other - Expense Reimbursement | $961.22 |
| | | | **SUBTOTAL** | $2,953.91 |
| PHYLER, DOROTHY D.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $81.91 |
| | | | **SUBTOTAL** | $81.91 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PIEDMONT CNCL #42<br>10 HIGHLAND WAY<br>PIEDMONT, CA 94611-4095 | 0000813892 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $34.16 |
| | | | **SUBTOTAL** | $34.16 |
| PIEDMONT CNCL #420<br>PO BOX 1059<br>GASTONIA, NC 28053-1059 | 0000810424 | 12/05/2019 | Other - Local Council Program, Leases & Equipment | $6,962.00 |
| | 0000811050 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,703.87 |
| | 0000813099 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,199.04 |
| | 0000813890 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $19.00 |
| | 0000813891 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $624.40 |
| | 0000816187 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,200.00 |
| | 0000816188 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,012.42 |
| | | | **SUBTOTAL** | $14,720.73 |
| PIEDMONT FIRE PROTECTION, INC.<br>8130 LARKHAVEN ROAD<br>CHARLOTTE, NC 28216 | 0000810551 | 12/05/2019 | Services | $140.50 |
| | | | **SUBTOTAL** | $140.50 |
| PIEDMONT NATURAL GAS COMPANY<br>PO BOX 1246<br>CHARLOTTE, NC 28201-1246 | 0000810124 | 11/26/2019 | Services | $232.07 |
| | 0000811261 | 12/12/2019 | Services | $0.56 |
| | 0000811739 | 12/19/2019 | Services | $94.30 |
| | 0000811740 | 12/19/2019 | Services | $36.13 |
| | 0000811741 | 12/19/2019 | Services | $1,417.73 |
| | 0000814187 | 01/22/2020 | Services | $2,540.48 |
| | | | **SUBTOTAL** | $4,321.27 |
| PIKES PEAK CNCL #60<br>985 W FILLMORE<br>COLORADO SPRINGS, CO 80907 | 0000811202 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,850.51 |
| | 0000811486 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $13.75 |
| | 0000813337 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,879.32 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PIKES PEAK CNCL #60<br>985 W FILLMORE<br>COLORADO SPRINGS, CO 80907 | 0000813893 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $143.14 |
| | 0000816189 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,456.86 |
| | | | **SUBTOTAL** | $6,343.58 |
| PILOT INC<br>1 DESIGN CENTER PL, STE 719<br>BOSTON, MA 02210 | 0000813534 | 01/15/2020 | Services | $3,000.00 |
| | | | **SUBTOTAL** | $3,000.00 |
| PINE BURR AREA CNCL#304<br>1318 HARDY ST<br>HATTIESBURG, MS 39401-4982 | 0000813100 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $11.00 |
| | 0000813894 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $256.42 |
| | 0000816190 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $128.25 |
| | 0000816191 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $21.00 |
| | | | **SUBTOTAL** | $416.67 |
| PINE TREE CNCL #218<br>146 PLAINS RD<br>RAYMOND, ME 04071-6234 | 0000811203 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,575.54 |
| | 0000813338 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,700.09 |
| | 0000814107 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $422.25 |
| | 0000814764 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $100.00 |
| | 0000814765 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $175.75 |
| | | | **SUBTOTAL** | $3,973.63 |
| PINTEREST<br>PO BOX 74008066<br>CHICAGO, IL 60674-8066 | 0000814320 | 12/06/2019 | Services | $698.98 |
| | | | **SUBTOTAL** | $698.98 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PO BOX 371887<br>PITTSBURGH, PA 15250-7887 | 0000811742 | 12/19/2019 | Suppliers or vendors | $3,580.68 |
| | 0000814803 | 01/31/2020 | Suppliers or vendors | $3,611.76 |
| | | | **SUBTOTAL** | $7,192.44 |
| PITNEY BOWES INC<br>PO BOX 371896<br>PITTSBURGH, PA 15250-7896 | 0000810097 | 11/26/2019 | Services | $398.64 |
| | 0000810098 | 11/26/2019 | Services | $198.12 |
| | 0000810519 | 12/05/2019 | Services | $110.00 |
| | 0000811221 | 12/12/2019 | Services | $504.68 |
| | 0000811222 | 12/12/2019 | Services | $252.08 |
| | 0000812213 | 01/02/2020 | Services | $516.68 |
| | 0000812659 | 01/08/2020 | Services | $90.00 |
| | 0000812660 | 01/08/2020 | Services | $671.44 |
| | 0000812661 | 01/08/2020 | Services | $139.20 |
| | 0000812706 | 01/08/2020 | Services | $90.00 |
| | 0000814804 | 01/31/2020 | Services | $600.00 |
| | | | **SUBTOTAL** | $3,570.84 |
| PITNEY BOWES RESERVE ACCOUNT<br>PO BOX 223648<br>500 ROSS ST, STE 154-0460<br>PITTSBURGH, PA 15262-0001 | 0000813292 | 01/15/2020 | Other - Benefits | $1,600.00 |
| | | | **SUBTOTAL** | $1,600.00 |
| PJT PARTNERS LP<br>280 PARK AVE<br>NEW YORK, NY 10017 | 0000816845 | 02/13/2020 | Services | $139,655.17 |
| | | | **SUBTOTAL** | $139,655.17 |
| PLANT INTERSCAPES INC<br>DBA NATURA<br>6436 BABCOCK ROAD<br>SAN ANTONIO, TX 78249 | 0000809828 | 11/21/2019 | Services | $1,320.86 |
| | 0000812144 | 12/31/2019 | Services | $1,320.86 |
| | 0000814188 | 01/22/2020 | Services | $1,320.86 |
| | | | **SUBTOTAL** | $3,962.58 |
| PLAQUEMINES PARISH SALES TAX DIVISION<br>7163 HIGHWAY 39 SUITE 105<br>BRAITHWAITE, LA 70040-2262 | 0000813611 | 01/12/2020 | Other - Tax & Fees | $27.00 |
| | | | **SUBTOTAL** | $27.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PLASCO ID HOLDING LLC IDWHOLESALER LLC (IDW) 1501 NW 163RD ST MIAMI, FL 33169 | 0000813551 | 01/15/2020 | Suppliers or vendors | $1,505.88 |
| | | | **SUBTOTAL** | $1,505.88 |
| PLUM PUDDING LTD CHAPEL HOUSE, ST LAWRENCES WAY REIGATE, SURREY RH2 7AF UNITED KINGDOM | 0000814698 | 01/23/2020 | Services | $2,100.00 |
| | | | **SUBTOTAL** | $2,100.00 |
| PNC BANK PO BOX 609 PITTSBURGH, PA 15230-9738 | Auto Debit | 12/02/2019 | Other - Bank Fees | $59.50 |
| | Auto Debit | 01/02/2020 | Other - Bank Fees | $88.00 |
| | Auto Debit | 02/03/2020 | Other - Bank Fees | $115.25 |
| | | | **SUBTOTAL** | $262.75 |
| POHLOW ENTERPRISES LLC DBA KLEANERKITCHENS 405 W KIMBALL ST MANSFIELD, TX 76063 | 0000814211 | 01/22/2020 | Services | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| POINT COUPEE PARISH SALES TAX P O BOX 290 NEW ROADS, LA 70760-0290 | 0000813612 | 01/12/2020 | Other - Tax & Fees | $10.21 |
| | | | **SUBTOTAL** | $10.21 |
| POLARIS SALES INC PO BOX 205446 DALLAS, TX 75320-5446 | 0000811313 | 12/12/2019 | Services | $21,205.26 |
| | 0000811594 | 12/17/2019 | Services | $1,969.68 |
| | 0000812795 | 01/08/2020 | Services | $1,603.54 |
| | 0000813574 | 01/15/2020 | Services | $1,137.07 |
| | | | **SUBTOTAL** | $25,915.55 |
| POLISH SCOUTING ASSOCIATION M KONOPNICKIEJ 6 WARSZAWA 00-0491 POLAND | 0000811344 | 12/12/2019 | Suppliers or vendors | $3,213.17 |
| | 0000812293 | 12/16/2019 | Suppliers or vendors | $753.97 |
| | 0000816698 | 02/05/2020 | Suppliers or vendors | $12,766.63 |
| | 0000816823 | 02/13/2020 | Suppliers or vendors | $972.76 |
| | | | **SUBTOTAL** | $17,706.53 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| POMEROY IT SOLUTIONS SALES CO INC DBA GETRONICS 1020 PETERSBURG RD HEBRON, KY 41048 | 0000809853 | 11/21/2019 | Services | $405.24 |
| | 0000810738 | 12/10/2019 | Services | $408.67 |
| | 0000812563 | 01/08/2020 | Services | $465.36 |
| | 0000815496 | 01/31/2020 | Services | $434.34 |
| | | | **SUBTOTAL** | $1,713.61 |
| PONY EXPRESS CNCL #311 1704 BUCKINGHAM PO BOX 8157 ST JOSEPH, MO 64508-8157 | 0000816193 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $69.00 |
| | | | **SUBTOTAL** | $69.00 |
| POSTMASTER IRVING BUSINESS MAIL ENTRY 2701 W. IRVING BLVD. IRVING, TX 75061-9998 | 0000811976 | 12/26/2019 | Services | $235.00 |
| | | | **SUBTOTAL** | $235.00 |
| POSTMASTER ATTN: BUSINESS REPLY SECTION PO BOX 152091 IRVING, TX 75015-2091 | 0000811743 | 12/19/2019 | Services | $482.84 |
| | 0000813366 | 01/15/2020 | Services | $399.66 |
| | | | **SUBTOTAL** | $882.50 |
| POSTMASTER-IRVING PO BOX 152091 WINDOW SECTION IRVING, TX 75015-2091 | 0000811974 | 12/26/2019 | Services | $112.25 |
| | 0000811975 | 12/26/2019 | Services | $1,390.00 |
| | | | **SUBTOTAL** | $1,502.25 |
| POTAWATOMI AREA CNCL#651 804 BLUEMOUND RD WAUKESHA, WI 53188-1698 | 0000811204 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,713.16 |
| | 0000813339 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,464.11 |
| | 0000814108 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $261.29 |
| | 0000814766 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $555.75 |
| | | | **SUBTOTAL** | $3,994.31 |
| PRAIRIELANDS CNCL #117 3301 FARBER DR PO BOX 6267 CHAMPAIGN, IL 61826-6267 | 0000814109 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $118.25 |
| | | | **SUBTOTAL** | $118.25 |

Debtor Name: Boy Scouts of America                                   Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PRATIK VAIDYA<br>ADDRESS ON FILE | 0000815024 | 01/31/2020 | Services | $364.92 |
| | | | **SUBTOTAL** | $364.92 |
| PRAY PUBLISHING<br>11123 S TOWNE SQUARE STE B<br>ST LOUIS, MO 63123 | 0000809822 | 11/21/2019 | Suppliers or vendors | $10,062.00 |
| | 0000814923 | 01/31/2020 | Suppliers or vendors | $17,479.80 |
| | | | **SUBTOTAL** | $27,541.80 |
| PRECISION GRAPHICS<br>1715 W. 4TH STREET<br>TEMPE, AZ 85281 | 0000809829 | 11/21/2019 | Suppliers or vendors | $1,058.98 |
| | 0000810300 | 12/03/2019 | Suppliers or vendors | $1,095.00 |
| | 0000810552 | 12/05/2019 | Suppliers or vendors | $1,374.62 |
| | 0000812707 | 01/08/2020 | Suppliers or vendors | $1,194.00 |
| | 0000814946 | 01/31/2020 | Suppliers or vendors | $1,238.05 |
| | | | **SUBTOTAL** | $5,960.65 |
| PRECISION SETS AND SERVICE INC<br>1307 MOLLS BACKBONE RD<br>CATAWBA, NC 28609 | 0000810816 | 12/10/2019 | Services | $1,500.00 |
| | 0000813451 | 01/15/2020 | Services | $1,781.00 |
| | 0000814189 | 01/22/2020 | Services | $4,500.00 |
| | | | **SUBTOTAL** | $7,781.00 |
| PREFERRED BUSINESS SOLUTIONS<br>1701 W WALNUT HILL LANE<br>IRVING, TX 75038 | 0000810815 | 12/10/2019 | Suppliers or vendors | $49.99 |
| | | | **SUBTOTAL** | $49.99 |
| PREMIER TECHNOLOGY GROUP LLC<br>PO BOX 242014<br>CHARLOTTE, NC 28224 | 0000810717 | 12/10/2019 | Services | $235.52 |
| | 0000811428 | 12/17/2019 | Services | $201.69 |
| | 0000813452 | 01/15/2020 | Services | $235.52 |
| | 0000813968 | 01/22/2020 | Services | $33.62 |
| | 0000816327 | 02/11/2020 | Services | $235.52 |
| | | | **SUBTOTAL** | $941.87 |
| PRESIDENT GERALD R FORD FSC #781<br>3213 WALKER AVE NW<br>GRAND RAPIDS, MI 49544-9775 | 0000814127 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $699.73 |
| | 0000814776 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $4,452.00 |
| | | | **SUBTOTAL** | $5,151.73 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PRETZEL & STOUFFER CHARTERED ONE SOUTH WACKER DRIVE, SUITE 2500 CHICAGO, IL 60606 | 0000001943 | 12/26/2019 | Other - Legal (Abuse) | $88.80 |
| | | | **SUBTOTAL** | $88.80 |
| PRI / SMMPP , L.L.C. 10860 N MAVINEE DR. ORO VALLEY, AZ 85737 | 0000814805 | 01/31/2020 | Other - Benefits | $32.40 |
| | | | **SUBTOTAL** | $32.40 |
| PRICEWATERHOUSE COOPERS LLP PO BOX 952282 DALLAS, TX 75395-2282 | 0000810455 | 12/05/2019 | Services | $106,000.00 |
| | 0000811644 | 12/19/2019 | Services | $36,000.00 |
| | 0000815417 | 01/31/2020 | Services | $135,000.00 |
| | 0000815679 | 02/05/2020 | Services | $36,000.00 |
| | 0000816328 | 02/11/2020 | Services | $230,000.00 |
| | | | **SUBTOTAL** | $543,000.00 |
| PRIMEPAY LLC PO BOX 2808 ELKHART, IN 46515 | 0000812894 | 01/07/2020 | Services | $1,364.00 |
| | 0000812895 | 01/07/2020 | Services | $1,269.00 |
| | Auto Debit | 01/14/2020 | Services | $1,578.00 |
| | Auto Debit | 01/21/2020 | Services | $1,669.00 |
| | Auto Debit | 01/27/2020 | Services | $759.00 |
| | Auto Debit | 02/03/2020 | Services | $1,714.00 |
| | Auto Debit | 02/10/2020 | Services | $749.00 |
| | | | **SUBTOTAL** | $9,102.00 |
| PRINCETON TEC PO BOX 8057 TRENTON, NJ 08650 | 0000812033 | 12/26/2019 | Suppliers or vendors | $2,027.80 |
| | 0000812708 | 01/08/2020 | Suppliers or vendors | $193.11 |
| | 0000813453 | 01/15/2020 | Suppliers or vendors | $164.16 |
| | | | **SUBTOTAL** | $2,385.07 |
| PRINT TEX USA 11198 AMPERE COURT LOUISVILLE, KY 40299 | 0000810579 | 12/05/2019 | Suppliers or vendors | $167.00 |
| | | | **SUBTOTAL** | $167.00 |
| PRINTERS SOFTWARE INC 3665 BEE RIDGE RD SUITE 112 SARASOTA, FL 34233 | 0000809827 | 11/21/2019 | Suppliers or vendors | $2,400.00 |
| | | | **SUBTOTAL** | $2,400.00 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PRISCILLA JAMISON<br>ADDRESS ON FILE | 0000810259 | 12/03/2019 | Other - Expense Reimbursement | $395.00 |
| | | | **SUBTOTAL** | $395.00 |
| PRO-HONOR DESIGN & CASTING<br>380 VEGAS DE TAOS<br>TAOS, NM 87571 | 0000810071 | 11/26/2019 | Services | $241.56 |
| | 0000810766 | 12/10/2019 | Services | $4,478.19 |
| | 0000811469 | 12/17/2019 | Services | $474.00 |
| | 0000816514 | 02/11/2020 | Services | $54,541.00 |
| | | | **SUBTOTAL** | $59,734.75 |
| PROJECT AWARE<br>30151 TOMAS<br>RANCHO SANTA MARGARITA, CA92688 | 0000810313 | 12/03/2019 | Suppliers or vendors | $20.00 |
| | | | **SUBTOTAL** | $20.00 |
| PROP TEC MARATHON INC<br>11239 OVERSEAS HWY<br>MARATHON, FL 33050 | 0000810817 | 12/10/2019 | Suppliers or vendors | $557.21 |
| | | | **SUBTOTAL** | $557.21 |
| PROSHRED SECURITY<br>803 PRESSLEY RD<br>SUITE 108<br>CHARLOTTE, NC 28217-0000 | 0000811262 | 12/12/2019 | Services | $98.10 |
| | | | **SUBTOTAL** | $98.10 |
| PROTECTION ONE ALARM MONITORING INC<br>PO BOX 219044<br>KANSAS CITY, MO 64121-9044 | 0000810823 | 12/10/2019 | Services | $57.33 |
| | 0000812663 | 01/08/2020 | Services | $118.77 |
| | 0000812724 | 01/08/2020 | Services | $470.21 |
| | 0000813475 | 01/15/2020 | Services | $601.98 |
| | 0000814984 | 01/31/2020 | Services | $114.66 |
| | | | **SUBTOTAL** | $1,362.95 |
| PSU LLC<br>A MONIQUE BURNS<br>851 NW 45TH ST, STE 100<br>KANSAS CITY, MO 64116 | 0000001939 | 12/26/2019 | Other - Legal (Abuse) | $300.00 |
| | 0000002026 | 01/31/2020 | Other - Legal (Abuse) | $275.00 |
| | | | **SUBTOTAL** | $575.00 |
| PSYCHOLOGICAL HEALTHCARE PLLC<br>3300 JAMES ST, STE 100<br>SYRACUSE, NY 13206 | 0000002029 | 01/31/2020 | Other - Legal (Abuse) | $550.00 |
| | 0000002071 | 02/11/2020 | Other - Legal (Abuse) | $472.50 |
| | | | **SUBTOTAL** | $1,022.50 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PUCKETT, EVELYN COLEY ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $84.81 |
| | | | **SUBTOTAL** | $84.81 |
| PUERTO RICO CARIBE LESEE LLC 1 SAN GERONIMO ST SAN JUAN, PR 00901 | 0000811291 | 12/12/2019 | Services | $5,000.00 |
| | | | **SUBTOTAL** | $5,000.00 |
| PUERTO RICO COUNCIL 661 AVE ESMERALDA 405 SUITE 102 PMB 661 GUAYNABO, PR 00969-3486 | 0000811051 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,436.38 |
| | 0000813101 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,451.56 |
| | 0000813896 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $126.15 |
| | 0000816194 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,325.08 |
| | | | **SUBTOTAL** | $7,339.17 |
| PUERTO RICO DEPARTMENT OF THE TREASURY PO BOX 9022501 SAN JUAN, PR 00902-2501 | 0000810190 | 11/22/2019 | Other - Tax & Fees | $118.98 |
| | 0000810191 | 11/25/2019 | Other - Tax & Fees | $1.63 |
| | 0000810196 | 11/29/2019 | Other - Tax & Fees | $852.64 |
| | 0000810198 | 12/02/2019 | Other - Tax & Fees | $131.87 |
| | 0000810411 | 12/03/2019 | Other - Tax & Fees | $213.18 |
| | 0000812284 | 12/13/2019 | Other - Tax & Fees | $1,780.43 |
| | 0000812285 | 12/13/2019 | Other - Tax & Fees | $291.33 |
| | 0000812287 | 12/16/2019 | Other - Tax & Fees | $3.50 |
| | 0000812289 | 12/16/2019 | Other - Tax & Fees | $168.87 |
| | 0000813632 | 12/30/2019 | Other - Tax & Fees | $1,247.33 |
| | 0000812901 | 01/08/2020 | Other - Tax & Fees | $215.31 |
| | 0000813675 | 01/15/2020 | Other - Tax & Fees | $492.39 |
| | 0000813676 | 01/15/2020 | Other - Tax & Fees | $216.48 |
| | 0000813682 | 01/15/2020 | Other - Tax & Fees | $269.26 |
| | 0000813683 | 01/15/2020 | Other - Tax & Fees | $415.74 |
| | 0000814702 | 01/23/2020 | Other - Tax & Fees | $4.84 |
| | 0000814703 | 01/23/2020 | Other - Tax & Fees | $189.10 |
| | 0000814706 | 01/24/2020 | Other - Tax & Fees | $177.07 |
| | 0000815576 | 01/31/2020 | Other - Tax & Fees | $1,574.89 |
| | 0000815837 | 02/03/2020 | Other - Tax & Fees | $246.26 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PUERTO RICO DEPARTMENT OF THE TREASURY<br>PO BOX 9022501<br>SAN JUAN, PR 00902-2501 | | | | |
| | 0000816703 | 02/06/2020 | Other - Tax & Fees | $206.41 |
| | 0000816784 | 02/08/2020 | Other - Tax & Fees | $1,745.90 |
| | 0000816785 | 02/08/2020 | Other - Tax & Fees | $1,718.78 |
| | 0000816786 | 02/08/2020 | Other - Tax & Fees | $281.73 |
| | 0000816805 | 02/10/2020 | Other - Tax & Fees | $166.64 |
| | | | **SUBTOTAL** | $12,730.56 |
| PUERTO RICO TELEPHONE<br>CLARO<br>PO BOX 70366<br>SAN JUAN, PR 00936-8366 | | | | |
| | 0000809792 | 11/21/2019 | Services | $126.24 |
| | 0000810797 | 12/10/2019 | Services | $128.42 |
| | 0000811746 | 12/19/2019 | Services | $125.80 |
| | 0000813373 | 01/15/2020 | Services | $128.42 |
| | 0000814145 | 01/22/2020 | Services | $125.11 |
| | 0000814818 | 01/31/2020 | Services | $129.96 |
| | | | **SUBTOTAL** | $763.95 |
| PURE FISHING<br>1489 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 0000812791 | 01/08/2020 | Suppliers or vendors | $2,243.52 |
| | | | **SUBTOTAL** | $2,243.52 |
| PURE HEALTH SOLUTIONS INC<br>DBA PURE WATER TECHNOLOGY<br>PO BOX 5066<br>HARTFORD, CT 06115-5066 | | | | |
| | 0000809973 | 11/26/2019 | Services | $59.54 |
| | 0000811913 | 12/26/2019 | Services | $59.54 |
| | | | **SUBTOTAL** | $119.08 |
| PUSHMATAHA AREA CNCL#691<br>420 31ST AVE NORTH<br>COLUMBUS, MS 39701-1806 | 0000814110 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $105.79 |
| | | | **SUBTOTAL** | $105.79 |
| PUTNAM, JIMMIE LEE<br>BOX 150155<br>LUFKIN, TX 75701 | CHECK | 12/19/2019 | Other - Gift Annuity | $48.03 |
| | | | **SUBTOTAL** | $48.03 |
| QUADGRAPHICS INC<br>PO BOX 644840<br>PITTSBURGH, PA 15264-4840 | 0000809716 | 11/21/2019 | Suppliers or vendors | $4,133.95 |
| | 0000811645 | 12/19/2019 | Suppliers or vendors | $231,055.79 |
| | 0000812512 | 01/08/2020 | Suppliers or vendors | $4,297.19 |
| | 0000813969 | 01/22/2020 | Suppliers or vendors | $119.95 |
| | | | **SUBTOTAL** | $239,606.88 |

Debtor Name: Boy Scouts of America                                         Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| QUAKE CITY CASUALS INC DBA CAPSTONE HEADWEAR 1800 SOUTH FLOWER ST LOS ANGELES, CA 90015 | 0000810498 | 12/05/2019 | Suppliers or vendors | $0.05 |
| | | | **SUBTOTAL** | $0.05 |
| QUALITY BICYCLE PRODUCTS INC 6400 W 105TH ST BLOOMINGTON, MN 55438 | 0000813235 | 01/15/2020 | Suppliers or vendors | $850.50 |
| | | | **SUBTOTAL** | $850.50 |
| QUALITY SPRINKLER CO INC 10301 OLD CONCORD RD CHARLOTTE, NC 28213 | 0000809839 | 11/21/2019 | Suppliers or vendors | $2,010.00 |
| | 0000811659 | 12/19/2019 | Suppliers or vendors | $480.00 |
| | | | **SUBTOTAL** | $2,490.00 |
| QUALTRICS LLC PO BOX 29650, DEPT 880102 PHOENIX, AZ 85038-9650 | 0000810312 | 12/03/2019 | Services | $59,556.77 |
| | | | **SUBTOTAL** | $59,556.77 |
| QUANTUM CONTROL SYSTEMS INC 11126 SHADY TRAIL STE 118 DALLAS, TX 75229 | 0000812034 | 12/26/2019 | Suppliers or vendors | $302.55 |
| | | | **SUBTOTAL** | $302.55 |
| QUAPAW AREA CNCL#18 3220 CANTRELL RD LITTLE ROCK, AR 72202-1847 | 0000811053 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,713.14 |
| | 0000813103 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,047.90 |
| | 0000813898 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $399.67 |
| | 0000816196 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,645.43 |
| | | | **SUBTOTAL** | $5,806.14 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| QUENCH USA INC<br>PO BOX 781393<br>PHILADELPHIA, PA 19178-1393 | 0000809729 | 11/21/2019 | Suppliers or vendors | $10.83 |
| | 0000811105 | 12/12/2019 | Suppliers or vendors | $10.00 |
| | 0000811441 | 12/17/2019 | Suppliers or vendors | $185.00 |
| | 0000811664 | 12/19/2019 | Suppliers or vendors | $10.83 |
| | 0000812492 | 01/08/2020 | Suppliers or vendors | $10.00 |
| | 0000813130 | 01/15/2020 | Suppliers or vendors | $185.00 |
| | 0000813946 | 01/22/2020 | Suppliers or vendors | $10.83 |
| | 0000815351 | 01/31/2020 | Suppliers or vendors | $175.00 |
| | | | **SUBTOTAL** | $597.49 |
| QUEST SOFTWARE INC<br>PO BOX 731381<br>DALLAS, TX 75373-1381 | 0000811123 | 12/12/2019 | Services | $7,730.07 |
| | | | **SUBTOTAL** | $7,730.07 |
| QUILL CORPORATION<br>PO BOX 37600<br>PHILADELPHIA, PA 19101-0600 | 0000810023 | 11/26/2019 | Suppliers or vendors | $2,718.93 |
| | 0000810240 | 12/03/2019 | Suppliers or vendors | $52.99 |
| | 0000811093 | 12/12/2019 | Suppliers or vendors | $668.59 |
| | 0000811429 | 12/17/2019 | Suppliers or vendors | $382.69 |
| | 0000811646 | 12/19/2019 | Suppliers or vendors | $161.75 |
| | 0000811914 | 12/26/2019 | Suppliers or vendors | $10.21 |
| | 0000812096 | 12/31/2019 | Suppliers or vendors | $179.96 |
| | 0000812175 | 01/02/2020 | Suppliers or vendors | $880.97 |
| | 0000813172 | 01/15/2020 | Suppliers or vendors | $79.92 |
| | 0000816329 | 02/11/2020 | Suppliers or vendors | $4,172.03 |
| | | | **SUBTOTAL** | $9,308.04 |
| QUINLEY, JOANN R.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $108.41 |
| | | | **SUBTOTAL** | $108.41 |
| QUINN EMANUEL URQUHART &<br>SULLIVAN LLP<br>865 S FIGUEROA STREET, 10TH FLOOR<br>LOS ANGELES, CA 90017 | 0000810497 | 12/05/2019 | Other - Legal (Non Abuse) | $1,725,875.48 |
| | 0000811967 | 12/26/2019 | Other - Legal (Non Abuse) | $1,434,631.34 |
| | 0000815784 | 02/05/2020 | Other - Legal (Non Abuse) | $804,150.72 |
| | | | **SUBTOTAL** | $3,964,657.54 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| QUIVIRA CNCL #198<br>3247 N OLIVER<br>WICHITA, KS 67220 | 0000811205 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,752.27 |
| | 0000813340 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,768.17 |
| | 0000814111 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $145.05 |
| | | | **SUBTOTAL** | $4,665.49 |
| R B POWERS COMPANY<br>118 WEST HIGH STREET<br>ASHLEY, OH 43003 | 0000809831 | 11/21/2019 | Suppliers or vendors | $977.97 |
| | 0000810304 | 12/03/2019 | Suppliers or vendors | $194.25 |
| | 0000810555 | 12/05/2019 | Suppliers or vendors | $170.00 |
| | 0000811785 | 12/19/2019 | Suppliers or vendors | $1,386.10 |
| | 0000812237 | 01/02/2020 | Suppliers or vendors | $1,127.10 |
| | 0000813459 | 01/15/2020 | Suppliers or vendors | $332.50 |
| | 0000814193 | 01/22/2020 | Suppliers or vendors | $824.45 |
| | 0000814955 | 01/31/2020 | Suppliers or vendors | $8,800.33 |
| | | | **SUBTOTAL** | $13,812.70 |
| RACHEL SCHOLAN<br>ADDRESS ON FILE | 0000811872 | 12/26/2019 | Other - Expense Reimbursement | $730.29 |
| | 0000813749 | 01/22/2020 | Other - Expense Reimbursement | $49.62 |
| | 0000815640 | 02/05/2020 | Other - Expense Reimbursement | $992.48 |
| | | | **SUBTOTAL** | $1,772.39 |
| RACHEL SOVEREIGN ZINKE<br>ADDRESS ON FILE | 0000813522 | 01/15/2020 | Other - Expense Reimbursement | $782.41 |
| | 0000816465 | 02/11/2020 | Other - Expense Reimbursement | $189.75 |
| | | | **SUBTOTAL** | $972.16 |
| RAGINA WEGNER<br>ADDRESS ON FILE | 0000811374 | 12/17/2019 | Other - Expense Reimbursement | $4,146.80 |
| | 0000812478 | 01/08/2020 | Other - Expense Reimbursement | $2,591.64 |
| | 0000815972 | 02/11/2020 | Other - Expense Reimbursement | $2,917.54 |
| | | | **SUBTOTAL** | $9,655.98 |
| RAINBOW CNCL #702<br>921 S STATE ST<br>LOCKPORT, IL 60441 | 0000814767 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $87.00 |
| | | | **SUBTOTAL** | $87.00 |

Debtor Name: Boy Scouts of America                                          Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RALEIGH COUNTY SOLID WASTE<br>200 FERNANDEZ DRIVE<br>BECKLEY, WV 25801 | 0000811115 | 12/12/2019 | Services | $242.15 |
| | 0000811671 | 12/19/2019 | Services | $141.95 |
| | 0000813210 | 01/15/2020 | Services | $110.64 |
| | | | **SUBTOTAL** | $494.74 |
| RALPH BOOMER<br>ADDRESS ON FILE | 0000814827 | 01/31/2020 | Services | $20.00 |
| | | | **SUBTOTAL** | $20.00 |
| RALPH CHAPMAN<br>ADDRESS ON FILE | 0000811691 | 12/19/2019 | Services | $38,000.00 |
| | | | **SUBTOTAL** | $38,000.00 |
| RAMEY MOTORS INC<br>127 FRAZIER DR<br>PRINCETON, WV 24740 | 0000809881 | 11/21/2019 | Suppliers or vendors | $27,886.60 |
| | | | **SUBTOTAL** | $27,886.60 |
| RAMU VELU<br>ADDRESS ON FILE | 0000812475 | 01/08/2020 | Other - Expense Reimbursement | $2,074.04 |
| | 0000815970 | 02/11/2020 | Other - Expense Reimbursement | $1,138.80 |
| | | | **SUBTOTAL** | $3,212.84 |
| RANCK, DALE E.<br>131 DACHSHUND DRIVE<br>MILTON, PA 17847 | EFT | 12/19/2019 | Other - Gift Annuity | $167.50 |
| | | | **SUBTOTAL** | $167.50 |
| RAPIDES PARISH<br>SALES & USE TAX DEPARTMENT<br>P O BOX 671<br>ALEXANDRIA, LA 71309-0671 | 0000813587 | 01/12/2020 | Other - Tax & Fees | $81.50 |
| | | | **SUBTOTAL** | $81.50 |
| RATIONAL PR LLC<br>RATIONAL 360<br>1828 L ST NW STE 640<br>WASHINGTON, DC 20036 | 0000813245 | 01/15/2020 | Services | $60,000.00 |
| | 0000816457 | 02/11/2020 | Services | $10,000.00 |
| | | | **SUBTOTAL** | $70,000.00 |
| RATON AMERICAN PARTS, INC.<br>326 S. SECOND STREET<br>RATON, NM 87740 | 0000809708 | 11/21/2019 | Suppliers or vendors | $109.90 |
| | 0000812089 | 12/31/2019 | Suppliers or vendors | $9,424.35 |
| | 0000813149 | 01/15/2020 | Suppliers or vendors | $550.10 |
| | 0000816291 | 02/11/2020 | Suppliers or vendors | $6,837.97 |
| | | | **SUBTOTAL** | $16,922.32 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RATON VETERINARY HOSPITAL LLC<br>1101 FRONTAGE RD<br>RATON, NM 87740 | 0000814949 | 01/31/2020 | Services | $246.03 |
| | | | **SUBTOTAL** | $246.03 |
| RATON WATER WORKS<br>P. O. BOX 99<br>RATON, NM 87740 | 0000811781 | 12/19/2019 | Services | $236.25 |
| | 0000813455 | 01/15/2020 | Services | $236.25 |
| | | | **SUBTOTAL** | $472.50 |
| RAY, JAMES<br>3 SOUTH STREET<br>UPTON, MA 01568 | CHECK | 12/19/2019 | Other - Gift Annuity | $320.00 |
| | | | **SUBTOTAL** | $320.00 |
| RAYMOND HAYDEN<br>ADDRESS ON FILE | 0000816540 | 02/11/2020 | Other - Expense Reimbursement | $180.58 |
| | | | **SUBTOTAL** | $180.58 |
| RAYMOND LEASING CORPORATION<br>22 S CANAL ST<br>GREENE, NY 13778 | 0000810168 | 11/26/2019 | Suppliers or vendors | $2,710.82 |
| | 0000812790 | 01/08/2020 | Suppliers or vendors | $2,710.82 |
| | 0000814236 | 01/22/2020 | Suppliers or vendors | $2,710.82 |
| | 0000815124 | 01/31/2020 | Suppliers or vendors | $2,710.82 |
| | | | **SUBTOTAL** | $10,843.28 |
| RAYMOND MACALUSO<br>ADDRESS ON FILE | 0000810216 | 12/03/2019 | Other - Expense Reimbursement | $159.57 |
| | | | **SUBTOTAL** | $159.57 |
| RAYMOND STORAGE CONCEPTS INC<br>5480 CREEK ROAD<br>CINCINNATI, OH 45242 | 0000811309 | 12/12/2019 | Suppliers or vendors | $600.00 |
| | 0000813563 | 01/15/2020 | Suppliers or vendors | $600.00 |
| | | | **SUBTOTAL** | $1,200.00 |
| RAYNA L VOIGT<br>ADDRESS ON FILE | 0000812626 | 01/08/2020 | Other - Expense Reimbursement | $106.14 |
| | 0000815776 | 02/05/2020 | Other - Expense Reimbursement | $32.24 |
| | | | **SUBTOTAL** | $138.38 |

Debtor Name: Boy Scouts of America                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RBC BANK<br>ATTN: RAMIRO MATIAS<br>PO BOX BAG SERVICE 2650<br>CALGARY, AB T2P 2M7<br>CANADA | Auto Debit | 12/02/2019 | Other - Bank Fees | $23.00 |
| | Auto Debit | 12/05/2019 | Other - Bank Fees | $22.00 |
| | Auto Debit | 01/02/2020 | Other - Bank Fees | $20.00 |
| | Auto Debit | 01/07/2020 | Other - Bank Fees | $44.00 |
| | Auto Debit | 02/03/2020 | Other - Bank Fees | $14.25 |
| | Auto Debit | 02/06/2020 | Other - Bank Fees | $22.00 |
| | | | **SUBTOTAL** | $145.25 |
| RCG GLOBAL SERVICES INC<br>PO BOX 829989<br>PHILADELPHIA, PA 19182-9989 | 0000810024 | 11/26/2019 | Services | $77,315.13 |
| | 0000810241 | 12/03/2019 | Services | $220.65 |
| | 0000810456 | 12/05/2019 | Services | $81,150.50 |
| | 0000811647 | 12/19/2019 | Services | $78,633.63 |
| | 0000811915 | 12/26/2019 | Services | $220.45 |
| | 0000812176 | 01/02/2020 | Services | $60,613.50 |
| | 0000812513 | 01/08/2020 | Services | $60,874.91 |
| | 0000813173 | 01/15/2020 | Services | $72,760.37 |
| | 0000815418 | 01/31/2020 | Services | $71,629.00 |
| | 0000816330 | 02/11/2020 | Services | $219.93 |
| | | | **SUBTOTAL** | $503,638.07 |
| RE TRANSPORTATION<br>855 RIDGE LAKE BLVD, STE 500<br>MEMPHIS, TN 38120 | 0000810087 | 11/26/2019 | Services | $4,062.17 |
| | 0000811718 | 12/19/2019 | Services | $4,547.77 |
| | 0000811973 | 12/26/2019 | Services | $277.80 |
| | 0000812124 | 12/31/2019 | Services | $1,023.48 |
| | 0000812208 | 01/02/2020 | Services | $1,578.15 |
| | 0000812648 | 01/08/2020 | Services | $2,733.99 |
| | 0000814037 | 01/22/2020 | Services | $2,652.37 |
| | | | **SUBTOTAL** | $16,875.73 |
| READY REFRESH BY NESTLE<br>PO BOX 856680<br>LOUISVILLE, KY 40285-6680 | 0000809851 | 11/21/2019 | Suppliers or vendors | $36.70 |
| | 0000811802 | 12/19/2019 | Suppliers or vendors | $99.69 |
| | 0000814219 | 01/22/2020 | Suppliers or vendors | $40.20 |
| | | | **SUBTOTAL** | $176.59 |

Debtor Name: Boy Scouts of America                                            Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| REBECCA A RHULE<br>ADDRESS ON FILE | 0000810919 | 12/12/2019 | Other - Expense Reimbursement | $1,368.40 |
| | 0000812398 | 01/08/2020 | Other - Expense Reimbursement | $1,329.43 |
| | 0000815862 | 02/11/2020 | Other - Expense Reimbursement | $2,504.18 |
| | | | **SUBTOTAL** | $5,202.01 |
| REBECCA C MARTINEZ<br>ADDRESS ON FILE | 0000812937 | 01/15/2020 | Other - Expense Reimbursement | $58.48 |
| | | | **SUBTOTAL** | $58.48 |
| REBECCA WALLACE<br>ADDRESS ON FILE | 0000812531 | 01/08/2020 | Other - Expense Reimbursement | $200.00 |
| | 0000816369 | 02/11/2020 | Other - Expense Reimbursement | $203.82 |
| | | | **SUBTOTAL** | $403.82 |
| RECOGNITION PRODUCTS INTERNATIONAL<br>8709 BROOKS DR, UNIT 1A<br>EASTON, MD 21601 | 0000813482 | 01/15/2020 | Suppliers or vendors | $20,414.00 |
| | | | **SUBTOTAL** | $20,414.00 |
| RECORDS HARDWARE INC<br>RECORDS ACE HARDWARE<br>1124 S 2ND ST<br>RATON, NM 87740 | 0000812026 | 12/26/2019 | Suppliers or vendors | $125.43 |
| | 0000812694 | 01/08/2020 | Suppliers or vendors | $249.88 |
| | 0000813156 | 01/15/2020 | Suppliers or vendors | $194.79 |
| | 0000813422 | 01/15/2020 | Suppliers or vendors | $44.48 |
| | 0000813960 | 01/22/2020 | Suppliers or vendors | $129.97 |
| | 0000816299 | 02/11/2020 | Suppliers or vendors | $58.56 |
| | | | **SUBTOTAL** | $803.11 |
| RED HOOK MAIL STORE<br>6501 RED HOOK PLZ, STE 201<br>ST THOMAS, VI 00802-1373 | 0000812881 | 12/03/2019 | Suppliers or vendors | $378.00 |
| | | | **SUBTOTAL** | $378.00 |
| RED RIVER SKI AREA INC<br>PO BOX 900<br>RED RIVER, NM 87558-0900 | 0000812384 | 12/19/2019 | Services | $2,096.00 |
| | | | **SUBTOTAL** | $2,096.00 |
| REDWOOD EMPIRE CNCL #41<br>1000 APOLLO WAY SUITE 106<br>SANTA ROSA, CA 95407-5442 | 0000811206 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $867.29 |
| | 0000813104 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $684.61 |
| | 0000813899 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $100.22 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| REDWOOD EMPIRE CNCL #41 1000 APOLLO WAY SUITE 106 SANTA ROSA, CA 95407-5442 | 0000815308 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $413.25 |
| | 0000816197 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,123.94 |
| | | | **SUBTOTAL** | $3,189.31 |
| REECE KILBEY ADDRESS ON FILE | 0000815044 | 01/31/2020 | Services | $1,249.07 |
| | | | **SUBTOTAL** | $1,249.07 |
| REEF ENVIRONMENTAL EDU FOUNDTN 98300 OVERSEAS HWY KEY LARGO, FL 33037 | 0000814950 | 01/31/2020 | Suppliers or vendors | $1,400.00 |
| | | | **SUBTOTAL** | $1,400.00 |
| REEVES, A. COMPTON ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $79.02 |
| | | | **SUBTOTAL** | $79.02 |
| REGENCY ENTERPRISES INC 9261 JORDAN AVE CHATSWORTH, CA 91311 | 0000810301 | 12/03/2019 | Services | $453.90 |
| | 0000812514 | 01/08/2020 | Services | $144.90 |
| | 0000813174 | 01/15/2020 | Services | $738.50 |
| | | | **SUBTOTAL** | $1,337.30 |
| REGIONS BANK ATTN: STEPHANIE PERRYMAN 1111W MOCKINGBIRD LN DALLAS, TX 75247 | Auto Debit | 12/09/2019 | Other - Bank Fees | $550.61 |
| | Auto Debit | 01/09/2020 | Other - Bank Fees | $575.48 |
| | Auto Debit | 02/10/2020 | Other - Bank Fees | $675.19 |
| | | | **SUBTOTAL** | $1,801.28 |
| REICHARD & ESCALERA PO BOX 364148 SAN JUAN, PR 00936-4148 | 0000812121 | 12/31/2019 | Services | $612.50 |
| | 0000816597 | 02/11/2020 | Services | $1,859.20 |
| | | | **SUBTOTAL** | $2,471.70 |
| RELATIONSHIP SCIENCE LLC PO BOX 347989 PITTSBURGH, PA 15251-4989 | 0000811782 | 12/19/2019 | Services | $3,125.00 |
| | | | **SUBTOTAL** | $3,125.00 |
| RELIANT DRY ICE LTD 10817 W COUNTY ROAD 60 MIDLAND, TX 79707-9017 | 0000810160 | 11/26/2019 | Suppliers or vendors | $1,560.00 |
| | | | **SUBTOTAL** | $1,560.00 |
| RENE' MONAREZ ADDRESS ON FILE | 0000810271 | 12/03/2019 | Other - Non-Payroll Employee | $206.66 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RENE' MONAREZ ADDRESS ON FILE | 0000812450 | 01/08/2020 | Other - Expense Reimbursement | $951.75 |
| | 0000815939 | 02/11/2020 | Other - Expense Reimbursement | $366.58 |
| | | | **SUBTOTAL** | $1,524.99 |
| RENEGADE PRODUCTIONS INC 10950 GILROY RD, STE J HUNT VALLEY, MD 21031 | 0000816684 | 02/12/2020 | Services | $125,000.00 |
| | | | **SUBTOTAL** | $125,000.00 |
| RENTOKIL NORTH AMERICA INC 1125 E BERKSHIRE BLVD, STE 150 READING, PA 19610 | 0000810026 | 11/26/2019 | Services | $21.00 |
| | 0000811783 | 12/19/2019 | Services | $242.00 |
| | 0000812035 | 12/26/2019 | Services | $21.00 |
| | 0000814190 | 01/22/2020 | Services | $242.00 |
| | 0000814951 | 01/31/2020 | Services | $21.00 |
| | | | **SUBTOTAL** | $547.00 |
| REPUBLIC SERVICES #742 PO BOX 9001099 LOUISVILLE, KY 40290-1099 | 0000811240 | 12/12/2019 | Services | $1,122.35 |
| | 0000813400 | 01/15/2020 | Services | $112.93 |
| | 0000814872 | 01/31/2020 | Services | $3,167.62 |
| | | | **SUBTOTAL** | $4,402.90 |
| RETAIL INFORMATION SYSTEMS DBA LINKED RETAIL 2555 WESTHOLLOW DR HOUSTON, TX 77082 | 0000810801 | 12/10/2019 | Services | $262.50 |
| | 0000813385 | 01/15/2020 | Services | $5,760.00 |
| | | | **SUBTOTAL** | $6,022.50 |
| REV GERARD GENTLEMAN ADDRESS ON FILE | 0000810151 | 11/26/2019 | Services | $1,153.31 |
| | | | **SUBTOTAL** | $1,153.31 |
| REVELS TURF AND TRACTOR, LLC 2217 N MAIN ST FUQUAY-VARINA, NC 27526 | 0000811533 | 12/17/2019 | Suppliers or vendors | $285.96 |
| | | | **SUBTOTAL** | $285.96 |
| REX AIR PO BOX 239 TAVERNIER, FL 33070 | 0000810574 | 12/05/2019 | Services | $468.00 |
| | | | **SUBTOTAL** | $468.00 |
| RHE HATCO INC DEPT 10375, PO BOX 87618 CHICAGO, IL 60680-0618 | 0000814982 | 01/31/2020 | Suppliers or vendors | $11,499.25 |
| | | | **SUBTOTAL** | $11,499.25 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RICHARD A WHITNEY ADDRESS ON FILE | 0000812771 | 01/08/2020 | Other - Benefits | $189.42 |
| | 0000813528 | 01/15/2020 | Other - Benefits | $450.00 |
| | | | **SUBTOTAL** | $639.42 |
| RICHARD AVERY ADDRESS ON FILE | 0000810653 | 12/10/2019 | Other - Expense Reimbursement | $492.98 |
| | 0000812951 | 01/15/2020 | Other - Expense Reimbursement | $1,786.65 |
| | 0000815886 | 02/11/2020 | Other - Expense Reimbursement | $2,609.54 |
| | | | **SUBTOTAL** | $4,889.17 |
| RICHARD BOURLON ADDRESS ON FILE | 0000810658 | 12/10/2019 | Other - Expense Reimbursement | $313.42 |
| | 0000812422 | 01/08/2020 | Other - Expense Reimbursement | $405.08 |
| | | | **SUBTOTAL** | $718.50 |
| RICHARD KNOP ADDRESS ON FILE | 0000812977 | 01/15/2020 | Other - Expense Reimbursement | $83.47 |
| | | | **SUBTOTAL** | $83.47 |
| RICHARD KURAS JR ADDRESS ON FILE | 0000810203 | 12/03/2019 | Other - Expense Reimbursement | $1,749.19 |
| | 0000812401 | 01/08/2020 | Other - Expense Reimbursement | $268.94 |
| | 0000815171 | 01/31/2020 | Other - Expense Reimbursement | $1,128.60 |
| | | | **SUBTOTAL** | $3,146.73 |
| RICHARD WILLSON ADDRESS ON FILE | 0000810178 | 11/26/2019 | Suppliers or vendors | $24.99 |
| | | | **SUBTOTAL** | $24.99 |
| RICHLAND PARISH TAX COMMISSION P O BOX 688 RAYVILLE, LA 71269-0688 | 0000813613 | 01/13/2020 | Other - Tax & Fees | $7.03 |
| | | | **SUBTOTAL** | $7.03 |
| RICHMONT GRADUATE UNIVERSITY HENEGAR COUNSELING CENTER 1815 MCCALLIE AVE CHATTANOOGA, TN 37404-3026 | 0000001896 | 12/05/2019 | Other - Legal (Abuse) | $120.00 |
| | | | **SUBTOTAL** | $120.00 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RICK DILES<br>ADDRESS ON FILE | 0000810942 | 12/12/2019 | Other - Expense Reimbursement | $1,281.56 |
| | 0000812427 | 01/08/2020 | Other - Expense Reimbursement | $774.78 |
| | 0000815611 | 02/05/2020 | Other - Expense Reimbursement | $49.79 |
| | | | **SUBTOTAL** | $2,106.13 |
| RICKY LOUDIN<br>ADDRESS ON FILE | 0000810685 | 12/10/2019 | Other - Expense Reimbursement | $592.18 |
| | 0000811871 | 12/26/2019 | Other - Expense Reimbursement | $648.24 |
| | 0000815639 | 02/05/2020 | Other - Expense Reimbursement | $599.94 |
| | | | **SUBTOTAL** | $1,840.36 |
| RIG TO FLIP INC<br>DBA DOWN RIVER EQUIPMENT COMPANY<br>11937 W 1-70 FRONTAGE RD NORTH<br>WHEAT RIDGE, CO 80033 | 0000815729 | 02/05/2020 | Suppliers or vendors | $467.10 |
| | 0000816410 | 02/11/2020 | Suppliers or vendors | $631.85 |
| | | | **SUBTOTAL** | $1,098.95 |
| RINEHART, M. KAYLENE<br>2908 S 3RD AVE EAST<br>NEWTON, IA 50208 | EFT | 12/19/2019 | Other - Gift Annuity | $2,043.79 |
| | | | **SUBTOTAL** | $2,043.79 |
| RINGCENTRAL INC<br>FOR SECURED CARD ONLY<br>DEPT CH 19585<br>PALATINE, IL 60055-9585 | 0000814411 | 12/06/2019 | Services | $117.43 |
| | | | **SUBTOTAL** | $117.43 |
| RIO GRANDE CNCL #775<br>6912 W EXPRESSWAY 83<br>PO BOX 2424<br>HARLINGEN, TX 78551-2424 | 0000814113 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $319.24 |
| | | | **SUBTOTAL** | $319.24 |
| RIP VAN WINKLE CNCL #405<br>1300 ULSTER AVE, STE 107<br>KINGSTON, NY 12401 | 0000814114 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $124.00 |
| | | | **SUBTOTAL** | $124.00 |
| RIREEKA B GARDNER<br>ADDRESS ON FILE | 0000812948 | 01/15/2020 | Other - Expense Reimbursement | $12.76 |
| | 0000815604 | 02/05/2020 | Other - Expense Reimbursement | $33.93 |
| | | | **SUBTOTAL** | $46.69 |

Debtor Name: Boy Scouts of America                                    Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RISKONNECT INC<br>1701 BARRETT LAKES BLVD NW, STE 500<br>KENNESAW, GA 30144 | 0000001948 | 12/26/2019 | Services | $134,660.00 |
| | | | **SUBTOTAL** | $134,660.00 |
| RITCHEY, CHARLES T.<br>7819 LIVERPOOL LANE<br>IRVING, TX 75063 | CHECK | 12/19/2019 | Other - Gift Annuity | $96.25 |
| | | | **SUBTOTAL** | $96.25 |
| RITE IN THE RAIN<br>2614 PACIFIC HWY E<br>TACOMA, WA 98424 | 0000077266 | 01/13/2020 | Suppliers or vendors | $8,617.50 |
| | | | **SUBTOTAL** | $8,617.50 |
| ROB SEITER<br>ADDRESS ON FILE | 0000815545 | 01/31/2020 | Other - Expense Reimbursement | $151.23 |
| | | | **SUBTOTAL** | $151.23 |
| ROBERT A. WATSON<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $193.29 |
| | | | **SUBTOTAL** | $193.29 |
| ROBERT AARON SWEAT<br>ADDRESS ON FILE | 0000811135 | 12/12/2019 | Other - Expense Reimbursement | $68.44 |
| | | | **SUBTOTAL** | $68.44 |
| ROBERT BEER<br>ADDRESS ON FILE | 0000815895 | 02/11/2020 | Other - Expense Reimbursement | $23.00 |
| | | | **SUBTOTAL** | $23.00 |
| ROBERT BIRKBY<br>ADDRESS ON FILE | 0000812120 | 12/31/2019 | Suppliers or vendors | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| ROBERT CHABALLA<br>ADDRESS ON FILE | 0000809754 | 11/21/2019 | Other - Expense Reimbursement | $3,047.10 |
| | 0000815532 | 01/31/2020 | Other - Expense Reimbursement | $1,487.63 |
| | | | **SUBTOTAL** | $4,534.73 |
| ROBERT CUDNEY II<br>ADDRESS ON FILE | 0000810749 | 12/10/2019 | Other - Expense Reimbursement | $94.54 |
| | 0000814005 | 01/22/2020 | Other - Expense Reimbursement | $86.00 |
| | 0000816429 | 02/11/2020 | Other - Expense Reimbursement | $23.00 |
| | | | **SUBTOTAL** | $203.54 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ROBERT DEES<br>ADDRESS ON FILE | 0000812418 | 01/08/2020 | Other - Expense Reimbursement | $722.97 |
| | 0000812953 | 01/15/2020 | Other - Expense Reimbursement | $1,180.37 |
| | 0000815609 | 02/05/2020 | Other - Expense Reimbursement | $923.88 |
| | | | **SUBTOTAL** | $2,827.22 |
| ROBERT DILLON<br>ADDRESS ON FILE | 0000815373 | 01/31/2020 | Services | $1,530.00 |
| | 0000815655 | 02/05/2020 | Services | $515.00 |
| | | | **SUBTOTAL** | $2,045.00 |
| ROBERT GINGERICH<br>ADDRESS ON FILE | 0000810944 | 12/12/2019 | Other - Expense Reimbursement | $2,870.92 |
| | 0000812429 | 01/08/2020 | Other - Expense Reimbursement | $2,607.91 |
| | 0000815912 | 02/11/2020 | Other - Expense Reimbursement | $2,876.91 |
| | | | **SUBTOTAL** | $8,355.74 |
| ROBERT HALF TECHNOLOGY INC<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 0000811662 | 12/19/2019 | Services | $21,455.95 |
| | 0000815698 | 02/05/2020 | Services | $9,686.85 |
| | 0000816367 | 02/11/2020 | Services | $4,602.75 |
| | 0000816665 | 02/12/2020 | Services | $7,750.00 |
| | | | **SUBTOTAL** | $43,495.55 |
| ROBERT HALF TECHNOLOGY INC<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | 0000810234 | 12/03/2019 | Services | $9,339.16 |
| | 0000811882 | 12/26/2019 | Services | $1,976.11 |
| | 0000812088 | 12/31/2019 | Services | $2,321.00 |
| | 0000813139 | 01/15/2020 | Services | $2,037.50 |
| | 0000815368 | 01/31/2020 | Services | $5,486.37 |
| | 0000816278 | 02/11/2020 | Services | $17,500.00 |
| | | | **SUBTOTAL** | $38,660.23 |
| ROBERT KEENER<br>ADDRESS ON FILE | 0000810950 | 12/12/2019 | Other - Expense Reimbursement | $3,045.20 |
| | 0000813744 | 01/22/2020 | Other - Expense Reimbursement | $846.61 |
| | 0000815924 | 02/11/2020 | Other - Expense Reimbursement | $1,428.45 |
| | | | **SUBTOTAL** | $5,320.26 |
| ROBERT KOLB<br>ADDRESS ON FILE | 0000816532 | 02/11/2020 | Other - Expense Reimbursement | $746.82 |
| | | | **SUBTOTAL** | $746.82 |

Debtor Name: Boy Scouts of America                                         Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ROBERT L PRINCE<br>ADDRESS ON FILE | 0000809872 | 11/21/2019 | Suppliers or vendors | $162.50 |
| | | | **SUBTOTAL** | $162.50 |
| ROBERT L. DOTY<br>ADDRESS ON FILE | EFT | 12/19/2019 | Other - Gift Annuity | $2,262.58 |
| | | | **SUBTOTAL** | $2,262.58 |
| ROBERT MCDOWELL<br>ADDRESS ON FILE | 0000812394 | 01/08/2020 | Other - Expense Reimbursement | $112.52 |
| | 0000815593 | 02/05/2020 | Other - Expense Reimbursement | $48.30 |
| | | | **SUBTOTAL** | $160.82 |
| ROBERT VOJTKO<br>ADDRESS ON FILE | 0000811289 | 12/12/2019 | Suppliers or vendors | $75.00 |
| | 0000815049 | 01/31/2020 | Suppliers or vendors | $150.00 |
| | | | **SUBTOTAL** | $225.00 |
| ROBERTO ESPARZA DBA ROBERTS EVERGREEN<br>ADDRESS ON FILE | 0000810159 | 11/26/2019 | Services | $3,234.00 |
| | | | **SUBTOTAL** | $3,234.00 |
| ROBIN STRACHAN<br>ADDRESS ON FILE | 0000810263 | 12/03/2019 | Other - Expense Reimbursement | $202.63 |
| | 0000812587 | 01/08/2020 | Other - Expense Reimbursement | $845.26 |
| | 0000815749 | 02/05/2020 | Other - Expense Reimbursement | $414.81 |
| | | | **SUBTOTAL** | $1,462.70 |
| ROBOTS AND PENCILS<br>1215 SUPERIOR AVE, STE M25<br>CLEVELAND, OH 44114 | 0000809749 | 11/21/2019 | Suppliers or vendors | $29,346.00 |
| | 0000811950 | 12/26/2019 | Suppliers or vendors | $37,863.57 |
| | 0000814009 | 01/22/2020 | Suppliers or vendors | $25,000.00 |
| | 0000815740 | 02/05/2020 | Suppliers or vendors | $14,967.55 |
| | 0000816683 | 02/12/2020 | Suppliers or vendors | $56,529.22 |
| | | | **SUBTOTAL** | $163,706.34 |
| ROCCO PASQUARELLA<br>ADDRESS ON FILE | 0000810180 | 11/26/2019 | Suppliers or vendors | $37.44 |
| | | | **SUBTOTAL** | $37.44 |
| ROCK 'N SPORTS<br>58249 JUAREZ DR<br>YUCCA VALLEY, CA 92284 | 0000812709 | 01/08/2020 | Suppliers or vendors | $744.39 |
| | | | **SUBTOTAL** | $744.39 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ROCKY MOUNTAIN CNCL #63 411 S PUEBLO BLVD PUEBLO, CO 81005-1204 | 0000813901 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $49.05 |
| | | | **SUBTOTAL** | $49.05 |
| ROCKY MOUNTAIN PEST CONTROL LLC DBA ROCKY MOUNTAIN PEST CONTROL PO BOX 751 SPRINGER, NM 87747 | 0000811149 | 12/12/2019 | Services | $377.20 |
| | 0000812608 | 01/08/2020 | Services | $64.66 |
| | 0000813259 | 01/15/2020 | Services | $371.47 |
| | 0000816506 | 02/11/2020 | Services | $436.47 |
| | | | **SUBTOTAL** | $1,249.80 |
| RODNEY CARPENTER ADDRESS ON FILE | 0000811453 | 12/17/2019 | Other - Expense Reimbursement | $6,918.36 |
| | 0000813219 | 01/15/2020 | Other - Expense Reimbursement | $1,205.09 |
| | 0000816399 | 02/11/2020 | Other - Expense Reimbursement | $1,211.12 |
| | | | **SUBTOTAL** | $9,334.57 |
| ROGER D ELLIS ADDRESS ON FILE | 0000812057 | 12/26/2019 | Services | $225.00 |
| | 0000077274 | 01/21/2020 | Services | $400.00 |
| | | | **SUBTOTAL** | $625.00 |
| ROGER HOYT ADDRESS ON FILE | 0000811705 | 12/19/2019 | Other - Expense Reimbursement | $399.31 |
| | 0000813265 | 01/15/2020 | Other - Expense Reimbursement | $149.60 |
| | 0000815770 | 02/05/2020 | Other - Expense Reimbursement | $1,111.72 |
| | | | **SUBTOTAL** | $1,660.63 |
| ROGER MORGAN ADDRESS ON FILE | 0000811611 | 12/19/2019 | Other - Expense Reimbursement | $1,832.14 |
| | 0000812452 | 01/08/2020 | Other - Expense Reimbursement | $345.30 |
| | 0000815942 | 02/11/2020 | Other - Expense Reimbursement | $46.58 |
| | | | **SUBTOTAL** | $2,224.02 |
| ROGER WARD ADDRESS ON FILE | 0000811571 | 12/17/2019 | Services | $35.98 |
| | | | **SUBTOTAL** | $35.98 |
| ROGERS, RONALD K. 13 MAPLESEED DRIVE DALLAS, PA 18612 | CHECK | 12/19/2019 | Other - Gift Annuity | $601.00 |
| | | | **SUBTOTAL** | $601.00 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ROLLINS INC<br>2170 PIEDMONT RD NE<br>ATLANTA, GA 30324 | 0000811534 | 12/17/2019 | Services | $2,919.37 |
| | | | **SUBTOTAL** | $2,919.37 |
| ROMAN CATHOLIC BISHOP OF MANCHESTER<br>153 ASH ST<br>MANCHESTER, NH 03104 | 0000813511 | 01/15/2020 | Suppliers or vendors | $420.00 |
| | | | **SUBTOTAL** | $420.00 |
| RONALD TIMMONS<br>ADDRESS ON FILE | 0000812995 | 01/15/2020 | Other - Expense Reimbursement | $2,219.07 |
| | 0000815969 | 02/11/2020 | Other - Expense Reimbursement | $515.58 |
| | | | **SUBTOTAL** | $2,734.65 |
| RONNIE OATS<br>ADDRESS ON FILE | 0000810914 | 12/12/2019 | Other - Expense Reimbursement | $3,529.79 |
| | 0000812930 | 01/15/2020 | Other - Expense Reimbursement | $2,098.53 |
| | SHARE WITHDRAWAL | 02/06/2020 | Other - Deferred Compensation | $68,880.93 |
| | 0000815858 | 02/11/2020 | Other - Expense Reimbursement | $2,295.14 |
| | | | **SUBTOTAL** | $76,804.39 |
| ROPER, BARBARA C.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $186.59 |
| | | | **SUBTOTAL** | $186.59 |
| ROPES PARK EQUIPMENT<br>1700 POST RD, STE C-16<br>FAIRFIELD, CT 06824 | 0000812576 | 01/08/2020 | Suppliers or vendors | $695.79 |
| | | | **SUBTOTAL** | $695.79 |
| ROSS MUNT<br>ADDRESS ON FILE | 0000810651 | 12/10/2019 | Other - Expense Reimbursement | $1,723.15 |
| | 0000812412 | 01/08/2020 | Other - Expense Reimbursement | $3,132.08 |
| | 0000815884 | 02/11/2020 | Other - Expense Reimbursement | $233.33 |
| | | | **SUBTOTAL** | $5,088.56 |
| ROSS, DONALD E.<br>2354 E. FLETCHER STREET<br>PHILADELPHIA, PA 19125 | EFT | 12/19/2019 | Other - Gift Annuity | $1,850.00 |
| | | | **SUBTOTAL** | $1,850.00 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ROTARY CLUB OF MARATHON INC<br>PO BOX 522666<br>MARATHON SHORES, FL 33052 | 0000814952 | 01/31/2020 | Services | $303.75 |
| | | | **SUBTOTAL** | $303.75 |
| ROTARY CLUB OF THE UPPER KEYS INC<br>PO BOX 1514<br>TAVERNIER, FL 33070 | 0000812877 | 01/02/2020 | Services | $200.00 |
| | | | **SUBTOTAL** | $200.00 |
| ROYLE PRINTING CO<br>PO BOX 750<br>SUN PRAIRIE, WI 53590 | 0000811456 | 12/17/2019 | Services | $9,674.57 |
| | | | **SUBTOTAL** | $9,674.57 |
| RPE OUTSOURCING, LLC<br>20537 AMBERFIELD DR<br>LAND O LAKES, FL 34638 | 0000810025 | 11/26/2019 | Services | $39,787.52 |
| | 0000811094 | 12/12/2019 | Services | $935.26 |
| | 0000811916 | 12/26/2019 | Services | $39,787.52 |
| | 0000815419 | 01/31/2020 | Services | $39,787.52 |
| | 0000816331 | 02/11/2020 | Services | $39,787.52 |
| | | | **SUBTOTAL** | $160,085.34 |
| RT ROGERS OIL CO INC<br>153 GRACE ST<br>PO BOX 160<br>HINTON, WV 25951 | 0000811095 | 12/12/2019 | Suppliers or vendors | $1,358.33 |
| | 0000811430 | 12/17/2019 | Suppliers or vendors | $2,160.42 |
| | 0000811648 | 12/19/2019 | Suppliers or vendors | $523.33 |
| | 0000812515 | 01/08/2020 | Suppliers or vendors | $1,456.39 |
| | 0000813971 | 01/22/2020 | Suppliers or vendors | $2,228.45 |
| | 0000815420 | 01/31/2020 | Suppliers or vendors | $2,172.94 |
| | 0000816332 | 02/11/2020 | Suppliers or vendors | $966.00 |
| | | | **SUBTOTAL** | $10,865.86 |
| RUHTER & REYNOLDS INC<br>3625 NORTH HALL ST, STE 750<br>DALLAS, TX 75219 | 0000001940 | 12/26/2019 | Other - Legal (Abuse) | $38.50 |
| | | | **SUBTOTAL** | $38.50 |
| RURAL ROUTE 1 INC<br>105 E TAMA ST<br>LIVINGSTON, WI 53554 | 0000812633 | 01/08/2020 | Suppliers or vendors | $19,942.60 |
| | 0000813275 | 01/15/2020 | Suppliers or vendors | $19,942.60 |
| | | | **SUBTOTAL** | $39,885.20 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RUSSELL FOOD EQUIPMENT LIMITED<br>1255 VENABLES ST<br>VANCOUVER, BC V6A 3X6<br>CANADA | 0000812360 | 12/12/2019 | Suppliers or vendors | $647.79 |
| | | | **SUBTOTAL** | $647.79 |
| RUSSELL, H. BRUCE<br>22951 ROSEDALE DRIVE<br>UNIT #101<br>BONITA SPRINGS, FL 34135 | EFT | 12/19/2019 | Other - Gift Annuity | $162.50 |
| | | | **SUBTOTAL** | $162.50 |
| RUSSELL, JOHN MOSBY<br>5029 ALLAN ROAD<br>BETHESDA, MD 20816-2719 | EFT | 12/19/2019 | Other - Gift Annuity | $4,504.82 |
| | | | **SUBTOTAL** | $4,504.82 |
| RUSSELL'S ONE STOP SUPERMARKET<br>PO BOX 447<br>CIMARRON, NM 87714 | 0000809711 | 11/21/2019 | Suppliers or vendors | $3.34 |
| | 0000811636 | 12/19/2019 | Suppliers or vendors | $5,564.90 |
| | 0000816301 | 02/11/2020 | Suppliers or vendors | $5,049.16 |
| | | | **SUBTOTAL** | $10,617.40 |
| RUSSELL'S SUNDRIES<br>P O BOX 447<br>CIMARRON, NM 87714 | 0000811267 | 12/12/2019 | Suppliers or vendors | $139.96 |
| | 0000814959 | 01/31/2020 | Suppliers or vendors | $44.94 |
| | | | **SUBTOTAL** | $184.90 |
| RUSSELLS TRUCK & TRAVEL CENTER<br>DBA RUSSELLS WASH/LUBE<br>PO BOX 447<br>CIMARRON, NM 87714 | 0000810845 | 12/10/2019 | Services | $1,478.91 |
| | | | **SUBTOTAL** | $1,478.91 |
| RUTABAGA PADDLESPORTS<br>220 W BROADWAY<br>MADISON, WI 53716 | 0000816820 | 01/08/2020 | Suppliers or vendors | $850.00 |
| | | | **SUBTOTAL** | $850.00 |
| RYAN HILL<br>ADDRESS ON FILE | 0000811610 | 12/19/2019 | Other - Expense Reimbursement | $524.95 |
| | 0000812972 | 01/15/2020 | Other - Expense Reimbursement | $461.48 |
| | 0000815917 | 02/11/2020 | Other - Expense Reimbursement | $25.96 |
| | | | **SUBTOTAL** | $1,012.39 |

Debtor Name: Boy Scouts of America                                            Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RYAN KING<br>ADDRESS ON FILE | 0000810951 | 12/12/2019 | Other - Expense Reimbursement | $516.78 |
| | 0000815925 | 02/11/2020 | Other - Expense Reimbursement | $1,539.99 |
| | | | **SUBTOTAL** | $2,056.77 |
| RYAN SMITH<br>ADDRESS ON FILE | 0000815549 | 01/31/2020 | Other - Expense Reimbursement | $55.00 |
| | | | **SUBTOTAL** | $55.00 |
| RYDER TRANSPORTATION SERVICES<br>PO BOX 402366<br>ATLANTA, GA 30384-2366 | 0000811266 | 12/12/2019 | Services | $1,365.87 |
| | 0000811539 | 12/17/2019 | Services | $261.79 |
| | 0000813458 | 01/15/2020 | Services | $1,365.87 |
| | | | **SUBTOTAL** | $2,993.53 |
| S & ME INC<br>PO BOX 277523<br>ATLANTA, GA 30384-7523 | 0000813993 | 01/22/2020 | Services | $12,614.10 |
| | 0000815719 | 02/05/2020 | Services | $3,288.40 |
| | | | **SUBTOTAL** | $15,902.50 |
| S J NEATHAWK LUMBER INC<br>PO DRAWER 427<br>LEWISBURG, WV 24901 | 0000812738 | 01/08/2020 | Suppliers or vendors | $281.76 |
| | | | **SUBTOTAL** | $281.76 |
| SAFEGUARD BUSINESS SYSTEMS<br>PO BOX 645624<br>CINCINNATI, OH 45264-5624 | 0000815010 | 01/31/2020 | Suppliers or vendors | $299.09 |
| | | | **SUBTOTAL** | $299.09 |
| SAFEWAY<br>P O BOX 840210<br>DALLAS, TX 75284-0210 | 0000811653 | 12/19/2019 | Suppliers or vendors | $78.49 |
| | 0000813182 | 01/15/2020 | Suppliers or vendors | $18.99 |
| | | | **SUBTOTAL** | $97.48 |
| SAGAMORE CNCL #162<br>PO BOX 865<br>KOKOMO, IN 46903-0865 | 0000813902 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $368.72 |
| | 0000815311 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $183.00 |
| | 0000816200 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,223.00 |
| | 0000816201 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $156.00 |
| | | | **SUBTOTAL** | $2,930.72 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SAIL GITANA CHARTERS LLC<br>201 CAMINO REAL<br>MARATHON, FL 33050 | 0000815404 | 01/31/2020 | Other - Lease | $3,200.00 |
| | | | **SUBTOTAL** | $3,200.00 |
| SAILING ADVENTURES FLORIDA KEYS<br>36850 OVERSEAS HWY<br>BIG PINE KEY, FL 33043 | 0000810016 | 11/26/2019 | Other - Lease | $9,600.00 |
| | 0000815665 | 02/05/2020 | Other - Lease | $3,200.00 |
| | | | **SUBTOTAL** | $12,800.00 |
| SAKAR INTERNATIONAL INC<br>195 CARTER DR<br>EDISON, NJ 08817 | 0000815850 | 01/07/2020 | Services | $285.76 |
| | | | **SUBTOTAL** | $285.76 |
| SALES AND USE TAX OFFICE<br>ST JOHN THE BAPTIST PARISH<br>P O BOX 432<br>RESERVE, LA 70084 | 0000813617 | 01/13/2020 | Other - Tax & Fees | $36.24 |
| | | | **SUBTOTAL** | $36.24 |
| SALESFORCE.COM FOUNDATION<br>DEPARTMENT #34293<br>P O BOX 39000<br>SAN FRANCISCO, CA 94139 | 0000811279 | 12/12/2019 | Services | $17,280.00 |
| | | | **SUBTOTAL** | $17,280.00 |
| SAM HAWK<br>ADDRESS ON FILE | 0000811371 | 12/17/2019 | Other - Expense Reimbursement | $6,632.70 |
| | 0000812432 | 01/08/2020 | Other - Expense Reimbursement | $2,354.28 |
| | 0000815769 | 02/05/2020 | Other - Expense Reimbursement | $2,000.00 |
| | 0000815914 | 02/11/2020 | Other - Expense Reimbursement | $5,263.01 |
| | | | **SUBTOTAL** | $16,249.99 |
| SAM HOUSTON AREA CNCL #576<br>2225 NORTH LOOP WEST<br>HOUSTON, TX 77008 | 0000810699 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $20,420.58 |
| | 0000811055 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $25,530.02 |
| | 0000813107 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $28,969.18 |
| | 0000813905 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $117.06 |
| | 0000813906 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $2,107.92 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SAM HOUSTON AREA CNCL#576<br>2225 NORTH LOOP WEST<br>HOUSTON, TX 77008 | 0000002033 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $5,500.00 |
| | 0000815315 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $369.00 |
| | 0000815316 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $2,156.50 |
| | 0000816205 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $698.25 |
| | 0000816206 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $9,981.00 |
| | 0000816207 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $18,205.26 |
| | | | **SUBTOTAL** | $114,054.77 |
| SAMOSET CNCL #627<br>3511 CAMP PHILLIPS RD<br>WESTON, WI 54476 | 0000813907 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $188.05 |
| | | | **SUBTOTAL** | $188.05 |
| SAMPIERO OCEAN SERVICES LLC<br>1048 CHEYENNE DR<br>ST AUGUSTINE, FL 32086 | 0000810027 | 11/26/2019 | Other - Lease | $3,200.00 |
| | 0000815421 | 01/31/2020 | Other - Lease | $3,200.00 |
| | | | **SUBTOTAL** | $6,400.00 |
| SAMPSON, JACK B.<br>921 22ND AVE. NE, APT.216<br>APT 216<br>MENOMONIE, WI 54751 | CHECK | 12/19/2019 | Other - Gift Annuity | $165.00 |
| | | | **SUBTOTAL** | $165.00 |
| SAM'S CLUB<br>PO BOX 530981<br>ATLANTA, GA 30353-0981 | 0000810099 | 11/26/2019 | Suppliers or vendors | $22.94 |
| | 0000812037 | 12/26/2019 | Suppliers or vendors | $485.33 |
| | | | **SUBTOTAL** | $508.27 |
| SAMUEL J ARONSON<br>ADDRESS ON FILE | 0000810326 | 12/03/2019 | Other - Expense Reimbursement | $448.72 |
| | 0000815077 | 01/31/2020 | Other - Expense Reimbursement | $626.03 |
| | | | **SUBTOTAL** | $1,074.75 |
| SAN DIEGO-IMPERIAL CNCL #49<br>1207 UPAS ST<br>SAN DIEGO, CA 92103 | 0000811056 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $6,697.40 |
| | 0000813108 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $5,944.41 |

Debtor Name: Boy Scouts of America                                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SAN DIEGO-IMPERIAL CNCL #49<br>1207 UPAS ST<br>SAN DIEGO, CA 92103 | 0000813908 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $973.36 |
| | 0000815317 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $3,780.00 |
| | 0000815318 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000816208 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $6,516.00 |
| | 0000816209 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $4,304.45 |
| | | | **SUBTOTAL** | $28,263.12 |
| SAN FRANCISCO BAY AREA CNCL#28<br>1001 DAVIS ST<br>SAN LEANDRO, CA 94577-1514 | 0000811207 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $3,517.59 |
| | 0000813341 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,864.01 |
| | 0000814115 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $692.36 |
| | 0000814768 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $2,503.25 |
| | 0000814769 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $323.48 |
| | 0000814770 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | | | **SUBTOTAL** | $9,948.19 |
| SANDERS, JULIA E.<br>80 HOLLOW ROAD<br>LEWISBURG, PA 17837-9743 | EFT | 12/19/2019 | Other - Gift Annuity | $412.50 |
| | | | **SUBTOTAL** | $412.50 |
| SANDI TREVINO<br>ADDRESS ON FILE | 0000815169 | 01/31/2020 | Other - Expense Reimbursement | $88.82 |
| | | | **SUBTOTAL** | $88.82 |
| SANDRA GRAHAM<br>ADDRESS ON FILE | 0000812162 | 12/31/2019 | Suppliers or vendors | $30.00 |
| | | | **SUBTOTAL** | $30.00 |

Debtor Name: Boy Scouts of America                                    Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SANDS OF THE KEYS INC<br>PO BOX 345<br>ISLAMORADA, FL 33036 | 0000810303 | 12/03/2019 | Other - Lease | $88.25 |
| | 0000812038 | 12/26/2019 | Other - Lease | $25.00 |
| | 0000814954 | 01/31/2020 | Other - Lease | $202.47 |
| | | | **SUBTOTAL** | $315.72 |
| SANJEEVI SUNDARESAN<br>ADDRESS ON FILE | 0000812399 | 01/08/2020 | Other - Expense Reimbursement | $1,427.09 |
| | | | **SUBTOTAL** | $1,427.09 |
| SANMAR CORPORATION<br>PO BOX 643693<br>CINCINNATI, OH 45264-3693 | 0000809763 | 11/21/2019 | Suppliers or vendors | $1,755.51 |
| | 0000810086 | 11/26/2019 | Suppliers or vendors | $883.54 |
| | 0000810279 | 12/03/2019 | Suppliers or vendors | $490.46 |
| | 0000810499 | 12/05/2019 | Suppliers or vendors | $594.01 |
| | 0000810783 | 12/10/2019 | Suppliers or vendors | $420.83 |
| | 0000811169 | 12/12/2019 | Suppliers or vendors | $337.29 |
| | 0000811477 | 12/17/2019 | Suppliers or vendors | $336.80 |
| | 0000811716 | 12/19/2019 | Suppliers or vendors | $5,156.36 |
| | 0000812123 | 12/31/2019 | Suppliers or vendors | $385.34 |
| | 0000812206 | 01/02/2020 | Suppliers or vendors | $1,534.11 |
| | 0000812646 | 01/08/2020 | Suppliers or vendors | $1,429.45 |
| | 0000813289 | 01/15/2020 | Suppliers or vendors | $1,305.65 |
| | 0000814034 | 01/22/2020 | Suppliers or vendors | $189.72 |
| | 0000815568 | 01/31/2020 | Suppliers or vendors | $4,797.65 |
| | 0000815794 | 02/05/2020 | Suppliers or vendors | $1,987.14 |
| | 0000816611 | 02/11/2020 | Suppliers or vendors | $3,232.83 |
| | 0000816696 | 02/12/2020 | Suppliers or vendors | $6,088.30 |
| | | | **SUBTOTAL** | $30,924.99 |
| SANTA FE TRAIL CNCL#194<br>402 E FULTON, STE 4<br>GARDEN CITY, KS 67846-5677 | 0000813910 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $23.34 |
| | | | **SUBTOTAL** | $23.34 |
| SAPPHIRE BEACH RESORT & MARINA COA LLC<br>6720 ESTATE SMITH BAY<br>ST THOMAS, VI 00802 | 0000812832 | 12/10/2019 | Suppliers or vendors | $900.00 |
| | | | **SUBTOTAL** | $900.00 |
| SARAH GRIFFITH<br>ADDRESS ON FILE | 0000815157 | 01/31/2020 | Suppliers or vendors | $9.95 |
| | 0000815158 | 01/31/2020 | Suppliers or vendors | $49.92 |
| | | | **SUBTOTAL** | $59.87 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SARAH ROMERO<br>ADDRESS ON FILE | 0000811600 | 12/17/2019 | Suppliers or vendors | $8.16 |
| | | | **SUBTOTAL** | $8.16 |
| SAUL EWING LLP<br>CENTRE SQUARE WEST<br>1500 MARKET ST 38TH FLOOR<br>PHILADELPHIA, PA 19102-2186 | 0000001941 | 12/26/2019 | Services | $50,000.00 |
| | | | **SUBTOTAL** | $50,000.00 |
| SAUNDERS MIDWEST LLC<br>29 E MADISON ST, STE 900<br>CHICAGO, IL 60602 | 0000815144 | 01/31/2020 | Suppliers or vendors | $2,052.00 |
| | | | **SUBTOTAL** | $2,052.00 |
| SAUNDERS STAFFING INC<br>PO BOX 211<br>BLUEFIELD, WV 24701 | 0000809714 | 11/21/2019 | Services | $2,778.22 |
| | 0000810453 | 12/05/2019 | Services | $5,702.11 |
| | 0000811091 | 12/12/2019 | Services | $2,639.60 |
| | 0000813170 | 01/15/2020 | Services | $14,755.65 |
| | 0000813447 | 01/15/2020 | Services | $1,798.82 |
| | 0000815415 | 01/31/2020 | Services | $7,156.76 |
| | 0000816325 | 02/11/2020 | Services | $3,587.20 |
| | | | **SUBTOTAL** | $38,418.36 |
| SCHEPER KIM & HARRIS LLP<br>601 W 5TH ST, 12TH FL<br>LOS ANGELES, CA 90071 | 0000001870 | 11/26/2019 | Other - Legal (Non Abuse) | $13.86 |
| | 0000001936 | 12/26/2019 | Other - Legal (Non Abuse) | $4,280.60 |
| | 0000811940 | 12/26/2019 | Other - Legal (Non Abuse) | $454.46 |
| | 0000815502 | 01/31/2020 | Other - Legal (Non Abuse) | $1,064.70 |
| | 0000002058 | 02/11/2020 | Other - Legal (Non Abuse) | $7,252.09 |
| | 0000816419 | 02/11/2020 | Other - Legal (Non Abuse) | $2,542.50 |
| | | | **SUBTOTAL** | $15,608.21 |
| SCHLEY, PHILIP T.<br>2808 18TH AVENUE<br>COLUMBUS, GA 31901 | EFT | 12/19/2019 | Other - Gift Annuity | $3,554.51 |
| | | | **SUBTOTAL** | $3,554.51 |
| SCHMITZ, WILLIAM F.<br>1542 EGG HARBOR RD.<br>MAYS LANDING, NJ 08330 | EFT | 12/19/2019 | Other - Gift Annuity | $160.63 |
| | | | **SUBTOTAL** | $160.63 |
| SCHROEDER, GEORGIANA R.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $304.78 |
| | | | **SUBTOTAL** | $304.78 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SCHWAB, JILL<br>20135 GIBBS DRIVE<br>SONORA, CA 95370 | CHECK | 12/19/2019 | Other - Gift Annuity | $135.00 |
| | | | **SUBTOTAL** | $135.00 |
| SCHWARTS SEMERDJIAN CAULEY & MOOT LLP<br>101 W BROADWAY, STE810<br>SAN DIEGO, CA 92101-9229 | 0000001912 | 12/10/2019 | Services | $729.95 |
| | | | **SUBTOTAL** | $729.95 |
| SCOTIABANK<br>ATTN: RUTH MARTELLY<br>BNS CHARLOTTE AMALIE BR0<br>PO BOX 420<br>CHARLOTTE AMALIE, VI 00802 | Auto Debit | 11/29/2019 | Other - Bank Fees | $8.50 |
| | Auto Debit | 12/31/2019 | Other - Bank Fees | $8.50 |
| | Auto Debit | 01/31/2020 | Other - Bank Fees | $8.50 |
| | | | **SUBTOTAL** | $25.50 |
| SCOTT A MASEAR<br>ADDRESS ON FILE | 0000811307 | 12/12/2019 | Suppliers or vendors | $75.00 |
| | 0000812260 | 01/02/2020 | Suppliers or vendors | $150.00 |
| | 0000815120 | 01/31/2020 | Suppliers or vendors | $75.00 |
| | | | **SUBTOTAL** | $300.00 |
| SCOTT BEST<br>ADDRESS ON FILE | 0000810609 | 12/05/2019 | Other - Benefits | $551.14 |
| | 0000814229 | 01/22/2020 | Other - Benefits | $169.91 |
| | 0000815536 | 01/31/2020 | Other - Benefits | $363.72 |
| | | | **SUBTOTAL** | $1,084.77 |
| SCOTT GREILING<br>ADDRESS ON FILE | 0000814222 | 01/22/2020 | Other - Expense Reimbursement | $451.99 |
| | | | **SUBTOTAL** | $451.99 |
| SCOTT MARTIN<br>ADDRESS ON FILE | 0000812610 | 01/08/2020 | Other - Expense Reimbursement | $2,020.48 |
| | 0000815543 | 01/31/2020 | Other - Expense Reimbursement | $667.95 |
| | | | **SUBTOTAL** | $2,688.43 |
| SCOTT NICKEL<br>ADDRESS ON FILE | 0000811167 | 12/12/2019 | Suppliers or vendors | $1,650.00 |
| | 0000812204 | 01/02/2020 | Suppliers or vendors | $300.00 |
| | 0000812641 | 01/08/2020 | Suppliers or vendors | $425.00 |
| | 0000813284 | 01/15/2020 | Suppliers or vendors | $850.00 |
| | 0000815789 | 02/05/2020 | Suppliers or vendors | $425.00 |
| | 0000816600 | 02/11/2020 | Suppliers or vendors | $1,975.00 |
| | | | **SUBTOTAL** | $5,625.00 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SCOTT STAPLETON<br>ADDRESS ON FILE | 0000816360 | 02/11/2020 | Other - Expense Reimbursement | $56.98 |
| | | | **SUBTOTAL** | $56.98 |
| SCOUT EXECUTIVE ALLIANCE<br>PO BOX 152079<br>IRVING, TX 75015-2079 | 0000810193 | 11/26/2019 | Other - Scouting Organization | $50,360.48 |
| | 0000812808 | 01/02/2020 | Other - Scouting Organization | $49,930.26 |
| | 0000814699 | 01/23/2020 | Other - Scouting Organization | $49,674.57 |
| | | | **SUBTOTAL** | $149,965.31 |
| SD CONSULTING GROUP LLC INC<br>4707 HIGHWAY 61 N<br>PMB 249<br>WHITE BEAR LAKE, MN 55110 | 0000812697 | 01/08/2020 | Services | $4,900.00 |
| | | | **SUBTOTAL** | $4,900.00 |
| SEA SCHOOL<br>2107 S ANDREWS AVE<br>FT LAUDERDALE, FL 33316 | 0000812873 | 12/04/2019 | Services | $580.00 |
| | | | **SUBTOTAL** | $580.00 |
| SEALCO LLC<br>1751 INTERNATIONAL PARKWAY, STE 115<br>RICHARDSON, TX 75081 | 0000809717 | 11/21/2019 | Services | $330.00 |
| | 0000810718 | 12/10/2019 | Services | $330.00 |
| | 0000815680 | 02/05/2020 | Services | $330.00 |
| | | | **SUBTOTAL** | $990.00 |
| SEAN FERRIER<br>ADDRESS ON FILE | 0000810652 | 12/10/2019 | Other - Expense Reimbursement | $518.60 |
| | 0000812413 | 01/08/2020 | Other - Expense Reimbursement | $817.29 |
| | 0000815605 | 02/05/2020 | Other - Expense Reimbursement | $343.24 |
| | | | **SUBTOTAL** | $1,679.13 |
| SECURITY SYSTEMS OF AMERICA<br>475 ARDMORE BLVD<br>PITTSBURGH, PA 15221 | 0000813175 | 01/15/2020 | Services | $82.62 |
| | | | **SUBTOTAL** | $82.62 |
| SEDRICK ROBINSON<br>ADDRESS ON FILE | 0000811160 | 12/12/2019 | Other - Expense Reimbursement | $1,003.02 |
| | 0000812627 | 01/08/2020 | Other - Expense Reimbursement | $1,210.45 |
| | 0000815778 | 02/05/2020 | Other - Expense Reimbursement | $678.81 |
| | | | **SUBTOTAL** | $2,892.28 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SELENA KISER<br>ADDRESS ON FILE | 0000812157 | 12/31/2019 | Suppliers or vendors | $150.00 |
| | | | **SUBTOTAL** | $150.00 |
| SELMA D. ROSS<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $96.58 |
| | | | **SUBTOTAL** | $96.58 |
| SENECA WATERWAYS COUNCIL397<br>2320 BRIGHTON HENRIETTA TOWN LINE RD<br>ROCHESTER, NY 14623 | 0000810166 | 11/26/2019 | Other - Local Council Program, Leases & Equipment | $1,564.50 |
| | 0000811046 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,747.72 |
| | 0000811047 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $215.00 |
| | 0000811393 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $145.00 |
| | 0000812636 | 01/08/2020 | Other - Local Council Program, Leases & Equipment | $145.00 |
| | 0000813095 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,815.76 |
| | 0000813096 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $215.00 |
| | 0000813883 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $308.95 |
| | 0000815302 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $96.00 |
| | 0000815303 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $215.00 |
| | 0000816175 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,196.00 |
| | 0000816176 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,544.78 |
| | 0000816177 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $215.00 |
| | | | **SUBTOTAL** | $13,423.71 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SENTRY<br>132 HAWTHORNE ST<br>SAN FRANCISCO, CA 94107 | 0000814410 | 12/06/2019 | Services | $146.13 |
| | | | **SUBTOTAL** | $146.13 |
| SEOMOZ INC<br>DBA MOZ INC<br>1100 2ND AVE, STE 500<br>SEATTLE, WA 98101 | 0000814396 | 12/06/2019 | Services | $66.36 |
| | 0000816763 | 01/07/2020 | Services | $66.36 |
| | 0000816872 | 02/10/2020 | Services | $66.36 |
| | | | **SUBTOTAL** | $199.08 |
| SEPI MARKETING<br>DBA SOUTHEAST PUBLICATIONS<br>2150 SW 10TH ST, STE A<br>DEERFIELD BEACH, FL 33442 | 0000811579 | 12/17/2019 | Services | $359.00 |
| | | | **SUBTOTAL** | $359.00 |
| SEQUOIA CNCL #27<br>6005 NORTH TAMERA<br>FRESNO, CA 93711-3911 | 0000811058 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $851.91 |
| | 0000813110 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $703.40 |
| | 0000813912 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $166.07 |
| | 0000816213 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $766.16 |
| | | | **SUBTOTAL** | $2,487.54 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SEQUOYAH AREA CNCL#713<br>129 BOONE RIDGE DR<br>PO BOX 3010 CRS<br>JOHNSON CITY, TN 37602-3010 | 0000811208 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,316.52 |
| | 0000813342 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,332.58 |
| | 0000813913 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $208.80 |
| | 0000815323 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $234.00 |
| | 0000816214 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $48.00 |
| | 0000816215 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,092.57 |
| | | | **SUBTOTAL** | $4,232.47 |
| SERENDIPITY VISUALS LLC<br>1928 E LA VIEVE LN<br>TEMPA, AZ 85284 | 0000815753 | 02/05/2020 | Services | $5,000.00 |
| | | | **SUBTOTAL** | $5,000.00 |
| SETON IDENTIFICATION PRODUCTS<br>PO BOX 95904<br>CHICAGO, IL 60694-5904 | 0000816334 | 02/11/2020 | Suppliers or vendors | $1,959.45 |
| | | | **SUBTOTAL** | $1,959.45 |
| SEVEN STAR INC<br>DBA YOUNG CHOW'S RESTAURANT<br>219 PIKEVIEW DR<br>BECKLEY, WV 25801 | 0000812711 | 01/08/2020 | Suppliers or vendors | $97.75 |
| | | | **SUBTOTAL** | $97.75 |
| SEYMOUR MIDWEST LLC<br>P O BOX 1674<br>WARSAW, IN 46581-1674 | 0000811818 | 12/19/2019 | Suppliers or vendors | $290.88 |
| | | | **SUBTOTAL** | $290.88 |
| SG TRADING POST<br>PO BOX 8895<br>FT WAYNE, IN 46898-8895 | 0000812710 | 01/08/2020 | Suppliers or vendors | $1,788.16 |
| | | | **SUBTOTAL** | $1,788.16 |
| SHAMROCK FOODS COMPANY<br>PO BOX 52409<br>PHOENIX, AZ 85072-2409 | 0000809755 | 11/21/2019 | Suppliers or vendors | $1,058.71 |
| | 0000810070 | 11/26/2019 | Suppliers or vendors | $4,928.39 |
| | 0000810268 | 12/03/2019 | Suppliers or vendors | $1,276.33 |
| | 0000810487 | 12/05/2019 | Suppliers or vendors | $3,166.76 |
| | 0000810765 | 12/10/2019 | Suppliers or vendors | $559.08 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SHAMROCK FOODS COMPANY PO BOX 52409 PHOENIX, AZ 85072-2409 | 0000811150 | 12/12/2019 | Suppliers or vendors | $3,998.88 |
| | 0000811468 | 12/17/2019 | Suppliers or vendors | $1,694.20 |
| | 0000811703 | 12/19/2019 | Suppliers or vendors | $2,001.05 |
| | 0000811958 | 12/26/2019 | Suppliers or vendors | $3,807.84 |
| | 0000812118 | 12/31/2019 | Suppliers or vendors | $893.20 |
| | 0000812199 | 01/02/2020 | Suppliers or vendors | $747.94 |
| | 0000812611 | 01/08/2020 | Suppliers or vendors | $146.33 |
| | 0000813262 | 01/15/2020 | Suppliers or vendors | $2,943.93 |
| | 0000814021 | 01/22/2020 | Suppliers or vendors | $180,485.40 |
| | 0000816510 | 02/11/2020 | Suppliers or vendors | $255,247.50 |
| | | | **SUBTOTAL** | $462,955.54 |
| SHANE CALENDINE ADDRESS ON FILE | 0000810045 | 11/26/2019 | Other - Expense Reimbursement | $2,397.47 |
| | 0000811108 | 12/12/2019 | Other - Expense Reimbursement | $2,567.06 |
| | 0000813201 | 01/15/2020 | Other - Expense Reimbursement | $1,417.08 |
| | 0000816377 | 02/11/2020 | Other - Expense Reimbursement | $1,197.03 |
| | | | **SUBTOTAL** | $7,578.64 |
| SHANE WHEELER ADDRESS ON FILE | 0000815636 | 02/05/2020 | Other - Expense Reimbursement | $502.00 |
| | | | **SUBTOTAL** | $502.00 |
| SHANNON ASSOCIATES LLC 333 W 57TH STREET, SUITE 809 NEW YORK, NY 10019 | 0000809718 | 11/21/2019 | Suppliers or vendors | $1,700.00 |
| | 0000812516 | 01/08/2020 | Suppliers or vendors | $100.00 |
| | 0000815422 | 01/31/2020 | Suppliers or vendors | $800.00 |
| | 0000816335 | 02/11/2020 | Suppliers or vendors | $1,100.00 |
| | | | **SUBTOTAL** | $3,700.00 |
| SHANNON, ANNE O. ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $827.49 |
| | | | **SUBTOTAL** | $827.49 |
| SHARETTS, JANICE 2000 CAMBRIDGE AVE APT 279 WYOMISSING, PA 19610 | EFT | 12/19/2019 | Other - Gift Annuity | $83.05 |
| | | | **SUBTOTAL** | $83.05 |
| SHARON CLAY ADDRESS ON FILE | 0000816513 | 02/11/2020 | Other - Expense Reimbursement | $112.13 |
| | | | **SUBTOTAL** | $112.13 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SHARON LANDER-DEFIBAUGH ADDRESS ON FILE | 0000815544 | 01/31/2020 | Other - Expense Reimbursement | $125.00 |
| | | | **SUBTOTAL** | $125.00 |
| SHAW, DAVID JOSEPH 1008 NORTHRIDGE DRIVE NORRISTOWN, PA 19403-2998 | CHECK | 12/19/2019 | Other - Gift Annuity | $185.00 |
| | | | **SUBTOTAL** | $185.00 |
| SHAWN COSTLOW ADDRESS ON FILE | 0000815799 | 01/16/2020 | Services | $75.00 |
| | | | **SUBTOTAL** | $75.00 |
| SHAWN H JACKSON ADDRESS ON FILE | 0000810014 | 11/26/2019 | Services | $940.99 |
| | 0000810015 | 11/26/2019 | Services | $12,150.00 |
| | 0000812093 | 12/31/2019 | Services | $940.99 |
| | 0000812094 | 12/31/2019 | Services | $11,250.00 |
| | 0000815402 | 01/31/2020 | Services | $940.99 |
| | 0000815403 | 01/31/2020 | Services | $11,175.00 |
| | 0000816311 | 02/11/2020 | Services | $940.99 |
| | 0000816312 | 02/11/2020 | Services | $11,700.00 |
| | | | **SUBTOTAL** | $50,038.96 |
| SHEEHY WARE & PAPPAS PC 909 FANNIN ST, STE 2500 HOUSTON, TX 77010-1008 | 0000001873 | 11/26/2019 | Other - Legal (Non Abuse) | $3,872.06 |
| | 0000001930 | 12/19/2019 | Other - Legal (Non Abuse) | $12,523.50 |
| | 0000001983 | 01/15/2020 | Other - Legal (Non Abuse) | $14,608.14 |
| | 0000002044 | 02/05/2020 | Other - Legal (Non Abuse) | $8,887.65 |
| | 0000002063 | 02/11/2020 | Other - Legal (Non Abuse) | $33,567.40 |
| | | | **SUBTOTAL** | $73,458.75 |
| SHEILA KALHORN ADDRESS ON FILE | 0000812439 | 01/08/2020 | Other - Expense Reimbursement | $46.66 |
| | 0000812974 | 01/15/2020 | Other - Expense Reimbursement | $109.97 |
| | | | **SUBTOTAL** | $156.63 |
| SHELBY PATCH COMPANY 3825 HUNT CLUB COURT SHELBY TWP, MI 48316 | 0000814195 | 01/22/2020 | Suppliers or vendors | $18,104.46 |
| | 0000814958 | 01/31/2020 | Suppliers or vendors | $166.81 |
| | | | **SUBTOTAL** | $18,271.27 |
| SHELL OF SUMMERLAND 24838 OVERSEAS HWY SUMMERLAND KEY, FL 33042 | 0000815706 | 02/05/2020 | Services | $607.12 |
| | | | **SUBTOTAL** | $607.12 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SHELLEY O'NEILL ADDRESS ON FILE | 0000813166 | 01/15/2020 | Other - Expense Reimbursement | $324.79 |
| | 0000816319 | 02/11/2020 | Other - Expense Reimbursement | $242.18 |
| | | | **SUBTOTAL** | $566.97 |
| SHENANDOAH AREA CNCL#598 107 YOUTH DEVELOPMENT COURT WINCHESTER, VA 22602-2425 | 0000813914 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $238.58 |
| | 0000815324 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $188.00 |
| | 0000816216 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $574.00 |
| | | | **SUBTOTAL** | $1,000.58 |
| SHENTEL PO BOX 37014 BALTIMORE, MD 21297-3014 | 0000810520 | 12/05/2019 | Services | $12.32 |
| | 0000811223 | 12/12/2019 | Services | $1,560.06 |
| | 0000814143 | 01/22/2020 | Services | $1,558.50 |
| | 0000815350 | 01/31/2020 | Services | $1,561.76 |
| | | | **SUBTOTAL** | $4,692.64 |
| SHERIDAN BOOKS INC PO BOX 419823 BOSTON, MA 02241-9823 | 0000815494 | 01/31/2020 | Services | $2,809.38 |
| | | | **SUBTOTAL** | $2,809.38 |
| SHERIFF OF FAYETTE COUNTY PO BOX 509 FAYETTEVILLE, WV 25840 | 0000809794 | 11/21/2019 | Other - Tax & Fees | $332.16 |
| | 0000811504 | 12/17/2019 | Other - Tax & Fees | $176.29 |
| | | | **SUBTOTAL** | $508.45 |
| SHERRY LONGENECKER ADDRESS ON FILE | 0000810842 | 12/10/2019 | Services | $225.00 |
| | | | **SUBTOTAL** | $225.00 |
| SHERWIN WILLIAMS CO ADDRESS ON FILE | 0000811541 | 12/17/2019 | Services | $92.98 |
| | | | **SUBTOTAL** | $92.98 |
| SHIFT 4 CORPORATION 1491 CENTER CROSSING RD LAS VEGAS, NV 89144 | Auto Debit | 11/25/2019 | Other - Credit Card Fees | $69.05 |
| | | | **SUBTOTAL** | $69.05 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SHIRLEY THOMAS<br>ADDRESS ON FILE | 0000811163 | 12/12/2019 | Other - Expense Reimbursement | $208.22 |
| | 0000815550 | 01/31/2020 | Other - Expense Reimbursement | $174.58 |
| | | | **SUBTOTAL** | $382.80 |
| SHIRLON CARROLL MARTIN<br>ADDRESS ON FILE | 0000810937 | 12/12/2019 | Other - Expense Reimbursement | $177.45 |
| | 0000815610 | 02/05/2020 | Other - Expense Reimbursement | $24.16 |
| | | | **SUBTOTAL** | $201.61 |
| SHOPIFY (USA) INC<br>33 NEW MONTGOMERY ST, STE 750<br>SAN FRANCISCO, CA 94105 | 0000814325 | 12/06/2019 | Other - Credit Card Fees | $129.98 |
| | 0000814544 | 12/06/2019 | Other - Credit Card Fees | $14.92 |
| | 0000816905 | 01/07/2020 | Other - Credit Card Fees | $90.98 |
| | 0000816913 | 01/07/2020 | Other - Credit Card Fees | $14.92 |
| | Auto Debit | 01/29/2020 | Other - Credit Card Fees | $84.69 |
| | 0000816908 | 02/10/2020 | Other - Credit Card Fees | $90.98 |
| | | | **SUBTOTAL** | $426.47 |
| SHOW IMAGING INC<br>2438 CADES WAY<br>VISTA, CA 92081 | 0000812712 | 01/08/2020 | Suppliers or vendors | $25,000.00 |
| | | | **SUBTOTAL** | $25,000.00 |
| SHRADHANAND S RAJNALKAR<br>ADDRESS ON FILE | 0000813249 | 01/15/2020 | Other - Expense Reimbursement | $1,508.58 |
| | | | **SUBTOTAL** | $1,508.58 |
| SHUTTERSTOCK INC<br>350 5TH AVE, 21ST FL<br>NEW YORK, NY 10118 | 0000814825 | 01/31/2020 | Services | $19,994.00 |
| | | | **SUBTOTAL** | $19,994.00 |
| SIERRA COMMUNICATIONS, INC.<br>P. O. BOX 67<br>DES MOINES, NM 88418-0067 | 0000811097 | 12/12/2019 | Services | $4,389.27 |
| | 0000812517 | 01/08/2020 | Services | $60,474.61 |
| | 0000816336 | 02/11/2020 | Services | $4,277.14 |
| | | | **SUBTOTAL** | $69,141.02 |
| SIERRA MINT LLC<br>PO BOX 1133<br>WOODINVILLE, WA 98072-1133 | 0000810847 | 12/10/2019 | Services | $810.00 |
| | | | **SUBTOTAL** | $810.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SIFFRON<br>8181 DARROW RD<br>TWINSBURG, OH 44087 | 0000809850 | 11/21/2019 | Suppliers or vendors | $35.30 |
| | 0000811561 | 12/17/2019 | Suppliers or vendors | $112.59 |
| | 0000812149 | 12/31/2019 | Suppliers or vendors | $178.33 |
| | 0000815022 | 01/31/2020 | Suppliers or vendors | $319.82 |
| | | | **SUBTOTAL** | $646.04 |
| SIGHTWORKS LLC<br>525 CHAMISO LN NW<br>LOS RANCHOS, NM 87107 | 0000811803 | 12/19/2019 | Suppliers or vendors | $642.25 |
| | | | **SUBTOTAL** | $642.25 |
| SILENT HUNTER BOAT YARD LLC<br>DBA MARATHON BOAT YARD<br>2059 OVERSEAS HIGHWAY<br>MARATHON, FL 33050 | 0000812863 | 12/04/2019 | Services | $5,810.99 |
| | 0000815667 | 02/05/2020 | Services | $3,891.44 |
| | | | **SUBTOTAL** | $9,702.43 |
| SILICON VALLEY MONTEREY BAY CNCL #55<br>970 W JULIAN ST<br>SAN JOSE, CA 95126 | 0000810700 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $17,505.91 |
| | 0000811057 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $9,444.02 |
| | 0000811395 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $19.25 |
| | 0000813109 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $6,403.71 |
| | 0000813909 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $955.80 |
| | 0000815319 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $5,787.00 |
| | 0000815320 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $270.75 |
| | 0000815321 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $128.25 |
| | 0000815322 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $95.00 |
| | 0000816210 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $270.75 |
| | 0000816211 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $7,875.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SILICON VALLEY MONTEREY BAY CNCL #55<br>970 W JULIAN ST<br>SAN JOSE, CA 95126 | 0000816212 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $5,024.04 |
| | | | **SUBTOTAL** | $53,779.48 |
| SILIPINT INC<br>1375 SW COMMERCE AVE, STE 190<br>BEND, OR 97702 | 0000812861 | 12/04/2019 | Suppliers or vendors | $920.51 |
| | | | **SUBTOTAL** | $920.51 |
| SILVER CREEK LEATHER CO<br>5035 KEYSTONE BLVD<br>JEFFERSON, IN 47130 | 0000809810 | 11/21/2019 | Suppliers or vendors | $7,390.81 |
| | 0000810535 | 12/05/2019 | Suppliers or vendors | $21,981.79 |
| | | | **SUBTOTAL** | $29,372.60 |
| SIMON KENTON CNCL #441<br>807 KINNEAR RD<br>COLUMBUS, OH 43212 | 0000810988 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $8,406.26 |
| | 0000813018 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $7,750.73 |
| | 0000813777 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,075.47 |
| | 0000815222 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $784.62 |
| | 0000816020 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $4,873.05 |
| | | | **SUBTOTAL** | $22,890.13 |
| SIMPLETEXTING<br>3250 NE 1ST AVE, STE 305<br>MIAMI, FL 33137 | 0000814409 | 12/06/2019 | Suppliers or vendors | $531.25 |
| | | | **SUBTOTAL** | $531.25 |
| SINGING HILLS MINISTRIES<br>DBA CAMP ORO QUAY<br>1441 STATE HWY 344<br>SANDIA PARK, NM 87047 | 0000816337 | 02/11/2020 | Suppliers or vendors | $2,217.00 |
| | | | **SUBTOTAL** | $2,217.00 |
| SIOUX CNCL #733<br>800 N WEST AVE<br>SIOUX FALLS, SD 57104 | 0000810425 | 12/05/2019 | Other - Local Council Program, Leases & Equipment | $80.89 |
| | 0000811059 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,153.29 |
| | 0000811615 | 12/19/2019 | Other - Local Council Program, Leases & Equipment | $80.09 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SIOUX CNCL #733<br>800 N WEST AVE<br>SIOUX FALLS, SD 57104 | 0000813111 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,261.59 |
| | 0000813915 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $249.14 |
| | 0000815325 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $82.92 |
| | 0000816217 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $929.03 |
| | | | **SUBTOTAL** | $3,836.95 |
| SITEIMPROVE INC<br>7807 CREEKRIDGE CIR<br>MINNEAPOLIS, MN 55439 | 0000813239 | 01/15/2020 | Services | $25,401.78 |
| | | | **SUBTOTAL** | $25,401.78 |
| SITLINGER & THEILER<br>320 WHITTINGTON PKWY, STE 304<br>LOUISVILLE, KY 40222 | 0000001862 | 11/21/2019 | Other - Legal (Abuse) | $29,369.30 |
| | 0000001916 | 12/12/2019 | Other - Legal (Abuse) | $3,912.50 |
| | 0000002005 | 01/22/2020 | Other - Legal (Abuse) | $3,272.00 |
| | 0000002085 | 02/12/2020 | Other - Legal (Abuse) | $3,920.00 |
| | | | **SUBTOTAL** | $40,473.80 |
| SKILLSOFT CORPORATION<br>BANK OF AMERICA<br>PO BOX 405527<br>ATLANTA, GA30384-5527 | 0000815552 | 01/31/2020 | Services | $176,400.19 |
| | | | **SUBTOTAL** | $176,400.19 |
| SKU GLOBAL INC<br>DBA: GLADE GRAPHICS<br>2108 PALOMAR TRL<br>SOUTHLAKE, TX 76092 | 0000812189 | 01/02/2020 | Services | $28,903.50 |
| | 0000812564 | 01/08/2020 | Services | $962.00 |
| | 0000813223 | 01/15/2020 | Services | $55,975.00 |
| | 0000815727 | 02/05/2020 | Services | $808.00 |
| | | | **SUBTOTAL** | $86,648.50 |
| SL ACQUISITION COMPANY LLC<br>DBA SUPERIOR LANDSCAPES<br>PO BOX 678139<br>DALLAS, TX 75267-8139 | 0000812254 | 01/02/2020 | Services | $300.00 |
| | 0000814223 | 01/22/2020 | Services | $150.00 |
| | | | **SUBTOTAL** | $450.00 |
| SLATER, JOHN B.<br>9046 MOODY AVE.<br>MORTON GROVE, IL 60053-2435 | EFT | 12/19/2019 | Other - Gift Annuity | $2,640.00 |
| | | | **SUBTOTAL** | $2,640.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SMIALEK, WILLIAM<br>P.O. BOX 1666<br>WHITEHOUSE, TX 75791 | EFT | 12/19/2019 | Other - Gift Annuity | $520.00 |
| | | | **SUBTOTAL** | $520.00 |
| SMITH GROUNDS MANAGEMENTS LLC<br>PO BOX 2134<br>MATTHEWS, NC 28106 | 0000809860 | 11/21/2019 | Services | $1,575.00 |
| | 0000811812 | 12/19/2019 | Services | $1,575.00 |
| | 0000813539 | 01/15/2020 | Services | $1,575.00 |
| | | | **SUBTOTAL** | $4,725.00 |
| SMITH, CYNTHIA MOREY<br>ADDRESS ON FILE | ACH | 01/23/2020 | Other - Pooled Income Fund | $167.21 |
| | | | **SUBTOTAL** | $167.21 |
| SMITH, GARY L.<br>316 ROTHWELL DRIVE<br>COLUMBIA, MO 65203-0258 | EFT | 12/19/2019 | Other - Gift Annuity | $675.00 |
| | | | **SUBTOTAL** | $675.00 |
| SMITH, STEPHEN T.<br>ADDRESS ON FILE | ACH | 01/23/2020 | Other - Pooled Income Fund | $298.71 |
| | | | **SUBTOTAL** | $298.71 |
| SNAKE RIVER AREA COUNCIL 111<br>2988 FALLS AVE EAST<br>TWIN FALLS, ID 83301-8423 | 0000813916 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $22.57 |
| | 0000816218 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $108.00 |
| | | | **SUBTOTAL** | $130.57 |
| SNOOK, ETHEL<br>69 VERNA ROAD<br>LEWISBURG, PA 17837 | CHECK | 12/19/2019 | Other - Gift Annuity | $165.00 |
| | | | **SUBTOTAL** | $165.00 |
| SOL SUNGUARD CORPORATION<br>6525 15TH AVE, NW #125<br>SEATTLE, WA 98117-5587 | 0000815130 | 01/31/2020 | Suppliers or vendors | $380.16 |
| | | | **SUBTOTAL** | $380.16 |
| SOLARWINDS.NET INC<br>PO BOX 730720<br>DALLAS, TX 75373-0720 | 0000811421 | 12/17/2019 | Services | $3,997.00 |
| | 0000812171 | 01/02/2020 | Services | $685.00 |
| | | | **SUBTOTAL** | $4,682.00 |
| SOLERA TEC LLC<br>2430 AUTO PARK WAY STE 205<br>ESCONDIDO, CA 92029-1226 | 0000814907 | 01/31/2020 | Services | $1,183.25 |
| | | | **SUBTOTAL** | $1,183.25 |

Debtor Name: Boy Scouts of America                                   Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SONIA STEIN<br>ADDRESS ON FILE | 0000810682 | 12/10/2019 | Other - Expense Reimbursement | $602.24 |
| | 0000812468 | 01/08/2020 | Other - Expense Reimbursement | $224.92 |
| | 0000815961 | 02/11/2020 | Other - Expense Reimbursement | $1,196.09 |
| | | | **SUBTOTAL** | $2,023.25 |
| SONITROL SECURITY SERVICES INC<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217 | 0000814197 | 01/22/2020 | Services | $234.88 |
| | | | **SUBTOTAL** | $234.88 |
| SONITROL SECURITY SYSTEMS OF THE MIDLANDS INC<br>4455 TILE DRIVE<br>CHARLESTON, SC 29405 | 0000810824 | 12/10/2019 | Services | $109.11 |
| | | | **SUBTOTAL** | $109.11 |
| SONOCO RECYCLING LLC<br>1 N 2ND ST<br>HARTSVILLE, SC 29550 | 0000810621 | 12/05/2019 | Services | $400.00 |
| | 0000811585 | 12/17/2019 | Services | $250.00 |
| | 0000813556 | 01/15/2020 | Services | $250.00 |
| | | | **SUBTOTAL** | $900.00 |
| SOUNDINGS<br>PO BOX 37303<br>BOONE, IA 50037-4303 | 0000812876 | 12/31/2019 | Services | $27.97 |
| | | | **SUBTOTAL** | $27.97 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE<br>SALES TAX RETURN<br>COLUMBIA, SC 29214-0101 | 0000812911 | 01/10/2020 | Other - Tax & Fees | $104.27 |
| | | | **SUBTOTAL** | $104.27 |
| SOUTH DAKOTA DEPT OF REVENUE<br>P. O. BOX 5055<br>SIOUX FALLS, SD 57117-5055 | 0000812295 | 12/16/2019 | Other - Tax & Fees | $1,703.41 |
| | 0000814659 | 01/17/2020 | Other - Tax & Fees | $1,219.80 |
| | 0000816715 | 02/06/2020 | Other - Tax & Fees | $997.90 |
| | | | **SUBTOTAL** | $3,921.11 |
| SOUTH FLORIDA CNCL #84<br>15255 N W 82ND AVE<br>MIAMI LAKES, FL 33016 | 0000811060 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,261.44 |
| | 0000812272 | 12/20/2019 | Other - Local Council Program, Leases & Equipment | $10,000.00 |
| | 0000813112 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,117.84 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SOUTH FLORIDA CNCL #84<br>15255 N W 82ND AVE<br>MIAMI LAKES, FL 33016 | 0000813917 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,432.60 |
| | 0000815814 | 01/28/2020 | Other - Local Council Program, Leases & Equipment | $10,000.00 |
| | 0000816219 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,601.64 |
| | | | **SUBTOTAL** | $28,413.52 |
| SOUTH GEORGIA COUNCIL #98<br>1841 NORMAN DR<br>VALDOSTA, GA 31601 | 0000813750 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $206.86 |
| | | | **SUBTOTAL** | $206.86 |
| SOUTH PLAINS AREA CNCL #694<br>30 BRIERCROFT OFFICE PARK<br>LUBBOCK, TX 79412-3099 | 0000814116 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $41.84 |
| | | | **SUBTOTAL** | $41.84 |
| SOUTH TEXAS CNCL #577<br>700 EVERHART TERRACE BLDG A<br>CORPUS CHRISTI, TX 78411-1939 | 0000811006 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,236.62 |
| | 0000813047 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,458.98 |
| | 0000813821 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $422.22 |
| | 0000815257 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $99.00 |
| | 0000816081 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $504.00 |
| | 0000816082 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,059.08 |
| | | | **SUBTOTAL** | $4,779.90 |
| SOUTHEAST LOUISIANA CNCL #214<br>4200 S. I-10 SERVICE RD W, STE 101<br>PO BOX 1146<br>METAIRIE, LA 70001 | 0000811199 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,136.61 |
| | 0000814101 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $278.12 |
| | | | **SUBTOTAL** | $2,414.73 |
| SOUTHEASTERN CHEMICAL CO INC<br>320 CITY AVENUE<br>BECKLEY, WV 25801 | 0000815021 | 01/31/2020 | Services | $1,233.00 |
| | | | **SUBTOTAL** | $1,233.00 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SOUTHERN AIR, INC<br>P O BOX 4205<br>LYNCHBURG, VA 24502 | 0000810458 | 12/05/2019 | Suppliers or vendors | $869.98 |
| | 0000810459 | 12/05/2019 | Suppliers or vendors | $550.22 |
| | 0000811431 | 12/17/2019 | Suppliers or vendors | $575.00 |
| | 0000811649 | 12/19/2019 | Suppliers or vendors | $1,370.96 |
| | 0000811650 | 12/19/2019 | Suppliers or vendors | $190.91 |
| | 0000813176 | 01/15/2020 | Suppliers or vendors | $722.01 |
| | 0000813177 | 01/15/2020 | Suppliers or vendors | $9,905.25 |
| | 0000816338 | 02/11/2020 | Suppliers or vendors | $565.00 |
| | | | **SUBTOTAL** | $14,749.33 |
| SOUTHERN SHORES FSC 783<br>3914 BESTECH RD<br>YPSILANTI, MI 48197 | 0000814130 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $850.92 |
| | 0000814777 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $9,720.00 |
| | 0000814778 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000814779 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $57.00 |
| | | | **SUBTOTAL** | $10,675.42 |
| SOUTHERN SIERRA CNCL #30<br>2417 M ST<br>BAKERSFIELD, CA 93301-2341 | 0000811396 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $909.00 |
| | 0000813113 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $8.25 |
| | 0000813918 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $328.57 |
| | 0000815326 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $147.73 |
| | 0000815327 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $793.25 |
| | | | **SUBTOTAL** | $2,186.80 |
| SOUTHWEST BINDING & LAMINATING<br>109 MILLWELL DRIVE<br>P O BOX 150<br>MARYLAND HEIGHTS, MO 63043 | 0000816373 | 02/11/2020 | Suppliers or vendors | $187.88 |
| | | | **SUBTOTAL** | $187.88 |
| SOUTHWEST FLORIDA CNCL #88<br>1801 BOY SCOUT DR<br>FORT MYERS, FL 33907-2114 | 0000811061 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,102.57 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SOUTHWEST FLORIDA CNCL #88<br>1801 BOY SCOUT DR<br>FORT MYERS, FL 33907-2114 | 0000813114 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,061.42 |
| | 0000813919 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $620.24 |
| | 0000815328 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $64.00 |
| | 0000816220 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $81.00 |
| | 0000816221 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,186.94 |
| | | | **SUBTOTAL** | $7,116.17 |
| SOUTHWEST NETWORKS INC<br>1111W. CARRIER PARKWAY, STE400<br>GRAND PRAIRIE, TX 75050 | 0000811439 | 12/17/2019 | Suppliers or vendors | $186.72 |
| | 0000815457 | 01/31/2020 | Suppliers or vendors | $802.50 |
| | | | **SUBTOTAL** | $989.22 |
| SPARKFUN ELECTRONICS INC<br>6333 DRY CREEK PKWY<br>NIWOT, CO 80503 | 0000815153 | 01/31/2020 | Suppliers or vendors | $4,710.00 |
| | | | **SUBTOTAL** | $4,710.00 |
| SPECTRUM PRINTING & PROMOTIONS<br>2305 E BELT LINE RD, STE 130<br>CARROLLTON, TX 75006 | 0000816403 | 02/11/2020 | Services | $1,905.00 |
| | | | **SUBTOTAL** | $1,905.00 |
| SPLICE<br>135 DELAWARE AVE,1ST FL, STE 2<br>BUFFALO, NY 14202 | 0000812239 | 01/02/2020 | Suppliers or vendors | $3,750.00 |
| | | | **SUBTOTAL** | $3,750.00 |
| SPRINGER ELECTRIC COOP<br>P.O. BOX 698<br>SPRINGER, NM 87747 | 0000810004 | 11/26/2019 | Services | $18,690.88 |
| | 0000811904 | 12/26/2019 | Services | $19,743.14 |
| | 0000813957 | 01/22/2020 | Services | $19,401.75 |
| | | | **SUBTOTAL** | $57,835.77 |
| SPRINGER MOTOR VEHICLE DIVISION<br>501 3RD STREET<br>SPRINGER, NM 87747 | 0000813634 | 12/06/2019 | Services | $925.10 |
| | | | **SUBTOTAL** | $925.10 |
| SPRINGHILL OUTFITTERS<br>773 SEAFOOD HOUSE RD<br>SELMA, NC 27576 | 0000813518 | 01/15/2020 | Suppliers or vendors | $745.16 |
| | | | **SUBTOTAL** | $745.16 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SPRINGHILL SUITES<br>5800 HIGH POINT DR<br>IRVING, TX 75038 | 0000812039 | 12/26/2019 | Suppliers or vendors | $731.40 |
| | 0000813462 | 01/15/2020 | Suppliers or vendors | $2,509.30 |
| | 0000816656 | 02/12/2020 | Suppliers or vendors | $479.55 |
| | | | **SUBTOTAL** | $3,720.25 |
| ST CHARLES PARISH SCHOOL BOARD<br>SALES AND USE TAX DEPARTMENT<br>P O BOX 46<br>LULING, LA 70070 | 0000813615 | 01/13/2020 | Other - Tax & Fees | $51.50 |
| | | | **SUBTOTAL** | $51.50 |
| ST JAMES PARISH SCHOOL BOARD<br>ADDRESS ON FILE | 0000813616 | 01/13/2020 | Other - Tax & Fees | $23.27 |
| | | | **SUBTOTAL** | $23.27 |
| ST LANDRY PARISH SCHOOL BOARD<br>SALES & USE TAX DEPARTMENT<br>P O BOX 1210<br>OPELOUSAS, LA 70571 | 0000813618 | 01/13/2020 | Other - Tax & Fees | $23.43 |
| | | | **SUBTOTAL** | $23.43 |
| ST LOUIS COUNTY COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>ST LOUIS, MO 63105 | 0000810199 | 12/02/2019 | Other - Tax & Fees | $5.00 |
| | | | **SUBTOTAL** | $5.00 |
| ST MARTIN PARISH SCHOOL BOARD<br>SALES TAX DEPT<br>P/O BOX 1000<br>BREAUX BRIDGE, LA 70517 | 0000813630 | 01/13/2020 | Other - Tax & Fees | $5.71 |
| | | | **SUBTOTAL** | $5.71 |
| ST MARY PARISH<br>SALES & USE TAX DEPARTMENT<br>P O BOX 1142<br>MORGAN CITY, LA70381-1142 | 0000813619 | 01/13/2020 | Other - Tax & Fees | $15.00 |
| | | | **SUBTOTAL** | $15.00 |
| ST TAMMANY PARISH SHERIFF'S DPT<br>SALES TAX DEPARTMENT<br>P O BOX 479<br>COVINGTON, LA 70434-0479 | 0000813620 | 01/13/2020 | Other - Tax & Fees | $142.00 |
| | | | **SUBTOTAL** | $142.00 |
| ST THOMAS SWIMMING ASSOCIATION<br>6501 RED HOOK PLZ, STE 201<br>ST THOMAS, VI 00802 | 0000812835 | 12/08/2019 | Services | $750.00 |
| | | | **SUBTOTAL** | $750.00 |
| STACEY D BULLER<br>ADDRESS ON FILE | 0000815754 | 02/05/2020 | Other - Expense Reimbursement | $18.40 |
| | | | **SUBTOTAL** | $18.40 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STACY HUFF<br>ADDRESS ON FILE | 0000810933 | 12/12/2019 | Other - Expense Reimbursement | $3,868.48 |
| | 0000812950 | 01/15/2020 | Other - Expense Reimbursement | $2,794.49 |
| | 0000815885 | 02/11/2020 | Other - Expense Reimbursement | $5,773.49 |
| | | | **SUBTOTAL** | $12,436.46 |
| STADIUM SPORTS<br>933 E 3RD AVE<br>SPOKANE, WA 99202 | 0000810150 | 11/26/2019 | Suppliers or vendors | $3,593.66 |
| | 0000811293 | 12/12/2019 | Suppliers or vendors | $595.84 |
| | 0000813523 | 01/15/2020 | Suppliers or vendors | $4,124.72 |
| | 0000814226 | 01/22/2020 | Suppliers or vendors | $127.15 |
| | | | **SUBTOTAL** | $8,441.37 |
| STADRI EMBLEMS INC<br>1760 GLASCO TURNPIKE<br>WOODSTOCK, NY 12498 | 0000813362 | 01/15/2020 | Suppliers or vendors | $1,999.98 |
| | 0000813433 | 01/15/2020 | Suppliers or vendors | $1,387.48 |
| | | | **SUBTOTAL** | $3,387.46 |
| STALLINGS REFRIGERATION INC<br>P O BOX 26428<br>6109 HUNTER AVE<br>CHARLOTTE, NC 28221 | 0000810571 | 12/05/2019 | Suppliers or vendors | $429.00 |
| | 0000811547 | 12/17/2019 | Suppliers or vendors | $565.75 |
| | | | **SUBTOTAL** | $994.75 |
| STAMPS.COM INC<br>1990 E GRAND AVE<br>EL SEGUNDO, CA 90245 | 0000811605 | 12/12/2019 | Suppliers or vendors | $4,000.00 |
| | 0000810635 | 12/26/2019 | Suppliers or vendors | $4,000.00 |
| | 0000813638 | 01/10/2020 | Suppliers or vendors | $4,000.00 |
| | 0000814672 | 01/21/2020 | Suppliers or vendors | $4,000.00 |
| | | | **SUBTOTAL** | $16,000.00 |
| STAMPS.COM<br>PO BOX 202921<br>DALLAS, TX 75320-2921 | 0000814364 | 12/06/2019 | Suppliers or vendors | $50,000.00 |
| | 0000812312 | 12/19/2019 | Suppliers or vendors | $50,000.00 |
| | 0000815847 | 01/07/2020 | Suppliers or vendors | $50,000.00 |
| | 0000815848 | 01/07/2020 | Suppliers or vendors | $50,000.00 |
| | 0000815849 | 01/07/2020 | Suppliers or vendors | $5,000.00 |
| | 0000813679 | 01/15/2020 | Suppliers or vendors | $50,000.00 |
| | 0000816702 | 02/05/2020 | Suppliers or vendors | $50,000.00 |
| | 0000816830 | 02/13/2020 | Suppliers or vendors | $58,500.00 |
| | | | **SUBTOTAL** | $363,500.00 |

Debtor Name: Boy Scouts of America                                    Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STANGE COMPANY INC<br>2324 WELDON PKWY<br>ST LOUIS, MO 63146 | 0000810017 | 11/26/2019 | Suppliers or vendors | $0.10 |
| | 0000811087 | 12/12/2019 | Suppliers or vendors | $65.21 |
| | 0000812508 | 01/08/2020 | Suppliers or vendors | $590.40 |
| | 0000815836 | 02/06/2020 | Suppliers or vendors | $282,477.89 |
| | 0000816314 | 02/11/2020 | Suppliers or vendors | $205,311.89 |
| | | | **SUBTOTAL** | $488,445.49 |
| STANLEY CONVERGENT SECURITY SOLUTION INC<br>DEPT CH 10651<br>PALATINE, IL60055 | 0000810578 | 12/05/2019 | Services | $249.03 |
| | | | **SUBTOTAL** | $249.03 |
| STAPLES BUSINESS CREDIT<br>PO BOX 105638<br>ATLANTA, GA30348-5638 | 0000811276 | 12/12/2019 | Suppliers or vendors | $1,040.80 |
| | 0000811795 | 12/19/2019 | Suppliers or vendors | $2,057.56 |
| | 0000812731 | 01/08/2020 | Suppliers or vendors | $874.30 |
| | 0000813492 | 01/15/2020 | Suppliers or vendors | $194.91 |
| | | | **SUBTOTAL** | $4,167.57 |
| STAPLES INC<br>DBA STAPLES CONTRACT & COMMERC<br>PO BOX 660409<br>DALLAS, TX 75266-0409 | 0000811788 | 12/19/2019 | Suppliers or vendors | $5,822.47 |
| | 0000813463 | 01/15/2020 | Suppliers or vendors | $7,881.36 |
| | 0000816340 | 02/11/2020 | Suppliers or vendors | $9,686.60 |
| | | | **SUBTOTAL** | $23,390.43 |
| STAR FOOD MART<br>2302 W WALNUT HILL<br>IRVING, TX 75038 | 0000814414 | 12/06/2019 | Suppliers or vendors | $36.29 |
| | | | **SUBTOTAL** | $36.29 |
| STAR STATIONERS<br>PO BOX 690070<br>CHARLOTTE, NC 28227 | 0000810130 | 11/26/2019 | Suppliers or vendors | $17.68 |
| | 0000810558 | 12/05/2019 | Suppliers or vendors | $33.23 |
| | 0000811268 | 12/12/2019 | Suppliers or vendors | $635.33 |
| | | | **SUBTOTAL** | $686.24 |
| STARCLAIRE HOUSE OF FLOWERS<br>1421 EMERYWOOD DRIVE<br>CHARLOTTE, NC 28210 | 0000812025 | 12/26/2019 | Suppliers or vendors | $68.64 |
| | 0000813420 | 01/15/2020 | Suppliers or vendors | $133.00 |
| | | | **SUBTOTAL** | $201.64 |
| STARNES PALLET SERVICE, INC<br>P.O. BOX 5484<br>CHARLOTTE, NC 28299 | 0000810129 | 11/26/2019 | Services | $482.63 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | | Amount Paid |
|---|---|---|---|---|---|
| STARNES PALLET SERVICE, INC P.O. BOX 5484 CHARLOTTE, NC 28299 | 0000810557 | 12/05/2019 | Services | | $697.13 |
| | 0000811787 | 12/19/2019 | Services | | $1,394.25 |
| | 0000812146 | 12/31/2019 | Services | | $482.63 |
| | 0000814960 | 01/31/2020 | Services | | $482.63 |
| | | | | SUBTOTAL | $3,539.27 |
| STAT PROMO SOLUTIONS 8550 NW 47TH COURT LAUDERHILL, FL 33351 | 0000811826 | 12/19/2019 | Suppliers or vendors | | $7,598.94 |
| | 0000812713 | 01/08/2020 | Suppliers or vendors | | $3,591.54 |
| | | | | SUBTOTAL | $11,190.48 |
| STATE BOARD OF EQUALIZATION CALIFORNIA SALES TAX PO BOX 863 SACRAMENTO, CA 95804 | 0000809967 | 11/20/2019 | Other - Tax & Fees | | $86,658.54 |
| | 0000812298 | 12/17/2019 | Other - Tax & Fees | | $58,444.05 |
| | 0000814678 | 01/20/2020 | Other - Tax & Fees | | $47,420.41 |
| | 0000816711 | 02/06/2020 | Other - Tax & Fees | | $57,906.12 |
| | | | | SUBTOTAL | $250,429.12 |
| STATE ELECTRIC SUPPLY CO PO BOX 890889 CHARLOTTE, NC 28289-0889 | 0000810475 | 12/05/2019 | Services | | $395.81 |
| | 0000813216 | 01/15/2020 | Services | | $94.29 |
| | 0000815484 | 01/31/2020 | Services | | $589.92 |
| | 0000815721 | 02/05/2020 | Services | | $430.45 |
| | | | | SUBTOTAL | $1,510.47 |
| STATE OF CALIFORNIA DEPARTMENT OF INSURANCE PO BOX 1799 SACRAMENTO, CA 95812-1799 | 0000814714 | 01/31/2020 | Other - Tax & Fees | | $60.00 |
| | | | | SUBTOTAL | $60.00 |
| STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES PO BOX 5030 HARTFORD, CT 06102-5030 | 0000811333 | 12/11/2019 | Other - Tax & Fees | | $4,556.00 |
| | 0000814657 | 01/17/2020 | Other - Tax & Fees | | $4,200.00 |
| | 0000816710 | 02/06/2020 | Other - Tax & Fees | | $4,372.00 |
| | | | | SUBTOTAL | $13,128.00 |
| STATE OF FL DEPT OF TRANSPORTATION 1000 NW 111TH AVE MIAMI, FL 33172 | 0000815800 | 01/17/2020 | Services | | $1,869.75 |
| | | | | SUBTOTAL | $1,869.75 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STATE OF GEORGIA DEPT OF REVENUE PO BOX 105296 ATLANTA, GA 30348 | | | | |
| | 0000811324 | 12/11/2019 | Other - Tax & Fees | $12,215.13 |
| | 0000812919 | 01/11/2020 | Other - Tax & Fees | $13,065.27 |
| | 0000816712 | 02/06/2020 | Other - Tax & Fees | $13,938.77 |
| | | | **SUBTOTAL** | $39,219.17 |
| STATE OF MARYLAND P.O. BOX 17405 BALTIMORE, MD 21297-1405 | | | | |
| | 0000811325 | 12/11/2019 | Other - Tax & Fees | $2,255.52 |
| | 0000811334 | 12/11/2019 | Other - Tax & Fees | $1,015.28 |
| | 0000811335 | 12/11/2019 | Other - Tax & Fees | $2,504.73 |
| | 0000811337 | 12/11/2019 | Other - Tax & Fees | $824.26 |
| | 0000811338 | 12/11/2019 | Other - Tax & Fees | $1,298.41 |
| | 0000813671 | 01/15/2020 | Other - Tax & Fees | $1,491.77 |
| | 0000813673 | 01/15/2020 | Other - Tax & Fees | $1,882.13 |
| | 0000813674 | 01/15/2020 | Other - Tax & Fees | $1,360.35 |
| | 0000813736 | 01/15/2020 | Other - Tax & Fees | $663.66 |
| | 0000813737 | 01/15/2020 | Other - Tax & Fees | $460.77 |
| | 0000816770 | 02/07/2020 | Other - Tax & Fees | $1,055.94 |
| | 0000816771 | 02/07/2020 | Other - Tax & Fees | $1,942.40 |
| | 0000816772 | 02/07/2020 | Other - Tax & Fees | $1,913.64 |
| | 0000816773 | 02/07/2020 | Other - Tax & Fees | $618.24 |
| | 0000816774 | 02/07/2020 | Other - Tax & Fees | $813.19 |
| | | | **SUBTOTAL** | $20,100.29 |
| STATE OF MINNESOTA ATTORNEY GENERAL-CHARITIES DIVISION 445 MINNESOTA STREET, SUITE#1200 ST PAUL, MN 55101-2130 | | | | |
| | 0000814327 | 12/06/2019 | Other - Tax & Fees | $25.62 |
| | 0000814334 | 12/06/2019 | Other - Tax & Fees | $25.62 |
| | | | **SUBTOTAL** | $51.24 |
| STATE OF NEW JESERY DEPT OF TREASURY - REVENUE DIV P O BOX 302 TRENTON, NJ 08646-0302 | | | | |
| | 0000810192 | 11/25/2019 | Other - Tax & Fees | $30.50 |
| | 0000814677 | 12/14/2019 | Other - Tax & Fees | $30.50 |
| | 0000815575 | 01/27/2020 | Other - Tax & Fees | $30.50 |
| | | | **SUBTOTAL** | $91.50 |
| STATE OF NEW MEXICO TAX & REV DEPT - UNCLAIMED PROP P O BOX 25123 SANTA FE, NM 87504-5123 | | | | |
| | 0000077275 | 01/21/2020 | Other - Tax & Fees | $701.60 |
| | | | **SUBTOTAL** | $701.60 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STATE OF NJ-SALES & USE TAX<br>P.O. BOX 999<br>TRENTON, NJ 08646-0999 | 0000814654 | 01/17/2020 | Other - Tax & Fees | $11,510.34 |
| | | | **SUBTOTAL** | $11,510.34 |
| STATE OF OHIO<br>CHARITABLE LAW SECTION<br>30 E BROAD ST, 14TH FL<br>COLUMBUS, OH 43215 | 0000814335 | 12/06/2019 | Other - Permits/License | $200.00 |
| | | | **SUBTOTAL** | $200.00 |
| STATE OF RHODE ISLAND DIVISION/<br>TAXATION<br>ONE CAPITOL HILL STE 36<br>PROVIDENCE, RI 02908-5829 | 0000812380 | 01/07/2020 | Other - Tax & Fees | $10.00 |
| | 0000814685 | 01/22/2020 | Other - Tax & Fees | $0.01 |
| | 0000814688 | 01/22/2020 | Other - Tax & Fees | $307.93 |
| | | | **SUBTOTAL** | $317.94 |
| STATE OF RHODE ISLAND GENERAL<br>TREASURER<br>JOHN O PASTORE CENTER<br>1511 PONTIAC AVE BLDG 69-1<br>CRANSTON, RI 02920 | 0000814676 | 12/13/2019 | Other - Tax & Fees | $91.50 |
| | | | **SUBTOTAL** | $91.50 |
| STATE OF UTAH<br>DEPT OF COMMERCE<br>160 E 300 S<br>SALT LAKE CITY, UT 84111-2305 | 0000814348 | 12/06/2019 | Other - Tax & Fees | $75.00 |
| | | | **SUBTOTAL** | $75.00 |
| STATE OF WASHINGTON DEPT OF<br>REVENUE<br>PO BOX 34052<br>SEATTLE, WA 98124-1052 | 0000809969 | 11/21/2019 | Other - Tax & Fees | $22,687.35 |
| | 0000812303 | 12/17/2019 | Other - Tax & Fees | $16,303.47 |
| | 0000814690 | 01/22/2020 | Other - Tax & Fees | $13,350.26 |
| | 0000816714 | 02/06/2020 | Other - Tax & Fees | $10,847.27 |
| | | | **SUBTOTAL** | $63,188.35 |
| STATE OF WISCONSIN<br>DEPT. OF FINANCIAL INSTITUTIONS<br>P O BOX 7846<br>MADISON, WI 53707-7846 | 0000815586 | 01/31/2020 | Other - Tax & Fees | $15.00 |
| | | | **SUBTOTAL** | $15.00 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STATE OF WYOMING DEPT OF REVENUE HERSCHLER BUILDING CHEYENNE, WY 82002-0110 | 0000809968 | 11/21/2019 | Other - Tax & Fees | $252.66 |
| | 0000812300 | 12/17/2019 | Other - Tax & Fees | $157.22 |
| | 0000814691 | 01/22/2020 | Other - Tax & Fees | $81.60 |
| | 0000816781 | 02/07/2020 | Other - Tax & Fees | $73.81 |
| | | | **SUBTOTAL** | $565.29 |
| STATE STREET GLOBAL ADVISORS ATTN:ACCOUNTS RECEIVABLE DEPT BOX 5488 BOSTON, MA 02206 | Unknown | 11/26/2019 | Services | $4,689.34 |
| | Unknown | 02/12/2020 | Services | $3,359.55 |
| | Unknown | 02/13/2020 | Services | $626.36 |
| | | | **SUBTOTAL** | $8,675.25 |
| STATE TAX COMMISSION IDAHO PO BOX 83784 BOISE, ID 83707-3784 | 0000810898 | 12/10/2019 | Other - Tax & Fees | $3,069.11 |
| | 0000812916 | 01/11/2020 | Other - Tax & Fees | $3,719.46 |
| | 0000816779 | 02/07/2020 | Other - Tax & Fees | $2,269.96 |
| | | | **SUBTOTAL** | $9,058.53 |
| STATE TAX COMMISSION P.O. BOX 960 JACKSON, MS 39205-0960 | 0000811327 | 12/11/2019 | Other - Tax & Fees | $154.98 |
| | 0000811328 | 12/11/2019 | Other - Tax & Fees | $1,078.82 |
| | 0000814643 | 01/16/2020 | Other - Tax & Fees | $1,282.52 |
| | 0000814660 | 01/17/2020 | Other - Tax & Fees | $228.56 |
| | 0000816707 | 02/06/2020 | Other - Tax & Fees | $1,421.85 |
| | 0000816708 | 02/06/2020 | Other - Tax & Fees | $399.47 |
| | | | **SUBTOTAL** | $4,566.20 |
| STATEMENT SYSTEMS INC ATTN: JOHN WHITE 1900 DIPLOMAT DRIVE FARMERS BRANCH, TX 75234 | 0000809832 | 11/21/2019 | Other - Benefits | $2,232.00 |
| | | | **SUBTOTAL** | $2,232.00 |
| STEELCON SUPPLY CO 265 INDUSTRIAL DRIVE BECKLEY, WV 25801 | 0000811280 | 12/12/2019 | Services | $15.47 |
| | 0000811800 | 12/19/2019 | Services | $6.90 |
| | | | **SUBTOTAL** | $22.37 |
| STEPHANIE PHILLIPS ADDRESS ON FILE | 0000812984 | 01/15/2020 | Other - Expense Reimbursement | $954.43 |
| | | | **SUBTOTAL** | $954.43 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STEPHANIE ROBERTS ADDRESS ON FILE | 0000813191 | 01/15/2020 | Other - Expense Reimbursement | $104.19 |
| | 0000815440 | 01/31/2020 | Other - Expense Reimbursement | $31.05 |
| | | | **SUBTOTAL** | $135.24 |
| STEPHANIE VANN ADDRESS ON FILE | 0000810223 | 12/03/2019 | Other - Expense Reimbursement | $209.44 |
| | | | **SUBTOTAL** | $209.44 |
| STEPHEN J KOLEK ADDRESS ON FILE | 0000815528 | 01/31/2020 | Other - Expense Reimbursement | $9.20 |
| | | | **SUBTOTAL** | $9.20 |
| STEPTOE & JOHNSON PLLC PO BOX 247 BRIDGEPORT, WV 26330-0247 | 0000810277 | 12/03/2019 | Other - Legal (Non Abuse) | $12,075.00 |
| | 0000810781 | 12/10/2019 | Other - Legal (Non Abuse) | $17,108.66 |
| | 0000811971 | 12/26/2019 | Other - Legal (Non Abuse) | $42,744.20 |
| | 0000001969 | 01/08/2020 | Other - Legal (Non Abuse) | $6,583.96 |
| | 0000002000 | 01/22/2020 | Other - Legal (Non Abuse) | $36,548.48 |
| | 0000814030 | 01/22/2020 | Other - Legal (Non Abuse) | $16,517.94 |
| | 0000002035 | 01/31/2020 | Other - Legal (Non Abuse) | $134,983.64 |
| | 0000002050 | 02/05/2020 | Other - Legal (Non Abuse) | $49,707.34 |
| | 0000002079 | 02/11/2020 | Other - Legal (Non Abuse) | $136,139.21 |
| | 0000816604 | 02/11/2020 | Other - Legal (Non Abuse) | $24,955.00 |
| | | | **SUBTOTAL** | $477,363.43 |
| STEVE BRADLEY ADDRESS ON FILE | 0000810850 | 12/10/2019 | Other - Expense Reimbursement | $126.28 |
| | | | **SUBTOTAL** | $126.28 |
| STEVE MAZZUCCHI ADDRESS ON FILE | 0000809871 | 11/21/2019 | Suppliers or vendors | $1,440.00 |
| | | | **SUBTOTAL** | $1,440.00 |
| STEVEN BUCKMAN ADDRESS ON FILE | 0000811295 | 12/12/2019 | Suppliers or vendors | $11.55 |
| | | | **SUBTOTAL** | $11.55 |
| STEVEN G HARRIS ADDRESS ON FILE | 0000810053 | 11/26/2019 | Other - Lease | $3,200.00 |
| | 0000815472 | 01/31/2020 | Other - Lease | $3,200.00 |
| | | | **SUBTOTAL** | $6,400.00 |
| STEVEN KYLE CHANDLER ADDRESS ON FILE | 0000811138 | 12/12/2019 | Other - Expense Reimbursement | $130.50 |
| | 0000812590 | 01/08/2020 | Other - Expense Reimbursement | $130.99 |
| | | | **SUBTOTAL** | $261.49 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STEVEN R NELSON ADDRESS ON FILE | 0000812426 | 01/08/2020 | Other - Expense Reimbursement | $1,957.82 |
| | 0000815907 | 02/11/2020 | Other - Expense Reimbursement | $390.33 |
| | | | **SUBTOTAL** | $2,348.15 |
| STEVEN SANFORD ADDRESS ON FILE | 0000812643 | 01/08/2020 | Suppliers or vendors | $1,462.50 |
| | 0000816603 | 02/11/2020 | Suppliers or vendors | $400.00 |
| | | | **SUBTOTAL** | $1,862.50 |
| STEVEN YACKEL ADDRESS ON FILE | 0000810969 | 12/12/2019 | Other - Expense Reimbursement | $1,182.70 |
| | 0000812993 | 01/15/2020 | Other - Expense Reimbursement | $755.83 |
| | 0000815964 | 02/11/2020 | Other - Expense Reimbursement | $1,584.82 |
| | | | **SUBTOTAL** | $3,523.35 |
| STEWART & STEVENSON SERVICES INC PO BOX 301063 DALLAS, TX 75303-1063 | 0000812518 | 01/08/2020 | Services | $456.12 |
| | 0000813180 | 01/15/2020 | Services | $456.12 |
| | 0000815682 | 02/05/2020 | Services | $456.12 |
| | | | **SUBTOTAL** | $1,368.36 |
| STICH ANGELL KREIDLER UNKE & SCATTERGOOD THE CROSSING, SUITE 120 250 SECOND AVE SOUTH MINNEAPOLIS, MN 55401-2190 | 0000001875 | 11/26/2019 | Other - Legal (Abuse) | $4,282.50 |
| | 0000001925 | 12/17/2019 | Other - Legal (Abuse) | $7,789.15 |
| | 0000001942 | 12/26/2019 | Other - Legal (Abuse) | $714.50 |
| | 0000811957 | 12/26/2019 | Other - Legal (Abuse) | $20,000.00 |
| | 0000813252 | 01/15/2020 | Other - Legal (Abuse) | $39,125.90 |
| | 0000002032 | 01/31/2020 | Other - Legal (Abuse) | $429.00 |
| | 0000002077 | 02/11/2020 | Other - Legal (Abuse) | $838.50 |
| | 0000816484 | 02/11/2020 | Other - Legal (Abuse) | $1,883.30 |
| | | | **SUBTOTAL** | $75,062.85 |
| STILLWELL MIDGLEY PLCC 69 DELAWARE AVE, STE 500 BUFFALO, NY 14202 | 0000001949 | 12/26/2019 | Services | $167.85 |
| | 0000001991 | 01/15/2020 | Services | $290.50 |
| | 0000002090 | 02/12/2020 | Services | $3,258.00 |
| | | | **SUBTOTAL** | $3,716.35 |
| STINEMAN RIBBON CO 128 RIBBON LN SOUTH FORK, PA 15956 | 0000810562 | 12/05/2019 | Suppliers or vendors | $15,615.60 |
| | | | **SUBTOTAL** | $15,615.60 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STITES & HARBISON PLLC<br>400 W MARKET STREET, SUITE 1800<br>LOUISVILLE, KY 40202-3352 | 0000001881 | 11/26/2019 | Other - Legal (Abuse) | $43,020.91 |
| | 0000001888 | 12/03/2019 | Other - Legal (Abuse) | $1,594.00 |
| | 0000001950 | 12/26/2019 | Other - Legal (Abuse) | $56.00 |
| | 0000001957 | 12/31/2019 | Other - Legal (Abuse) | $1,154.05 |
| | 0000002081 | 02/12/2020 | Other - Legal (Abuse) | $127,771.62 |
| | 0000816654 | 02/12/2020 | Other - Legal (Abuse) | $400.00 |
| | | | **SUBTOTAL** | $173,996.58 |
| STONEWALL JACKSON AREA CNCL#763<br>801 HOPEMAN PARKWAY<br>WAYNESBORO, VA22980 | 0000814117 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $514.58 |
| | | | **SUBTOTAL** | $514.58 |
| STOPP, CHARLES W.<br>309 E. FRANKLIN STREET<br>SLATINGTON, PA18080 | CHECK | 12/19/2019 | Other - Gift Annuity | $138.93 |
| | | | **SUBTOTAL** | $138.93 |
| STOPPELMOOR, WAYNE<br>1305 33RD AVE CIRCLE<br>SILVIS, IL 61282 | EFT | 12/19/2019 | Other - Gift Annuity | $443.75 |
| | | | **SUBTOTAL** | $443.75 |
| STORE SUPPLY WAREHOUSE INC.<br>BIN #110280<br>PO BOX 88280<br>MILWAUKEE, WI 53288-8280 | 0000814962 | 01/31/2020 | Suppliers or vendors | $352.65 |
| | | | **SUBTOTAL** | $352.65 |
| STRAIGHT FROM THE HEART INC<br>5404 N MONTANA AVE<br>PORTLAND, OR 97217 | 0000001922 | 12/17/2019 | Other - Legal (Abuse) | $312.50 |
| | 0000002025 | 01/31/2020 | Other - Legal (Abuse) | $500.00 |
| | | | **SUBTOTAL** | $812.50 |
| STRATEGIC ORIENT SOURCING<br>ROOM 910 CONCORDIA PLAZA NO 1<br>SCIENCE MUSEUM ROAD TSIM SHA<br>TSUI EAST<br>KOWLOON<br>HONG KONG | 0000811353 | 12/12/2019 | Suppliers or vendors | $7,521,996.81 |
| | 0000814649 | 01/17/2020 | Suppliers or vendors | $105,106.08 |
| | 0000814650 | 01/17/2020 | Suppliers or vendors | $32,839.60 |
| | 0000814651 | 01/17/2020 | Suppliers or vendors | $21,008.09 |
| | 0000814665 | 01/17/2020 | Suppliers or vendors | $87,992.00 |
| | 0000816816 | 02/11/2020 | Suppliers or vendors | $29,508.12 |
| | | | **SUBTOTAL** | $7,798,450.70 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STURTZ LOCK & SAFE<br>1200 4TH ST, STE 565<br>KEY WEST, FL 33040 | 0000813499 | 01/15/2020 | Suppliers or vendors | $225.00 |
| | | | **SUBTOTAL** | $225.00 |
| SUFFOLK COUNTY CNCL #404<br>7 SCOUTING BLVD<br>MEDFORD, NY 11763-2241 | 0000811211 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $4,582.33 |
| | 0000811487 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $19.25 |
| | 0000813344 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,401.38 |
| | 0000814118 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $795.60 |
| | | | **SUBTOTAL** | $7,798.56 |
| SUMMERLAND HARDWARE<br>PO BOX 420289<br>SUMMERLAND KEY, FL 33042 | 0000811992 | 12/26/2019 | Services | $408.06 |
| | 0000815702 | 02/05/2020 | Services | $967.60 |
| | | | **SUBTOTAL** | $1,375.66 |
| SUMMIT KEYS LLC<br>DBA MANGROVE MARINA<br>200 FLORIDA AVE<br>TAVERNIER, FL 33070 | 0000812858 | 11/22/2019 | Suppliers or vendors | $15,571.94 |
| | 0000812860 | 12/03/2019 | Suppliers or vendors | $3,440.00 |
| | 0000812267 | 12/12/2019 | Suppliers or vendors | $9,050.72 |
| | 0000811536 | 12/17/2019 | Suppliers or vendors | $600.68 |
| | 0000812278 | 12/23/2019 | Suppliers or vendors | $7,582.12 |
| | 0000812872 | 12/31/2019 | Suppliers or vendors | $2,540.00 |
| | 0000815805 | 01/23/2020 | Suppliers or vendors | $3,766.74 |
| | 0000815678 | 02/05/2020 | Suppliers or vendors | $15,635.00 |
| | | | **SUBTOTAL** | $58,187.20 |
| SUMMIT SUPPLY INC<br>920 RAGLAND ROAD<br>BECKLEY, WV 25801 | 0000815016 | 01/31/2020 | Suppliers or vendors | $112.22 |
| | | | **SUBTOTAL** | $112.22 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SUNBELT RENTALS<br>P.O. BOX 409211<br>ATLANTA, GA 30384-9211 | 0000810131 | 11/26/2019 | Suppliers or vendors | $2,070.00 |
| | 0000810560 | 12/05/2019 | Suppliers or vendors | $2,657.50 |
| | 0000810819 | 12/10/2019 | Suppliers or vendors | $5,883.35 |
| | 0000811269 | 12/12/2019 | Suppliers or vendors | $1,866.38 |
| | 0000813465 | 01/15/2020 | Suppliers or vendors | $15,586.25 |
| | 0000814199 | 01/22/2020 | Suppliers or vendors | $750.00 |
| | 0000814963 | 01/31/2020 | Suppliers or vendors | $2,836.50 |
| | | | **SUBTOTAL** | $31,649.98 |
| SUNTREAT<br>PO BOX 562<br>HURLEY, NM 88043 | 0000814200 | 01/22/2020 | Suppliers or vendors | $10,000.00 |
| | | | **SUBTOTAL** | $10,000.00 |
| SUPER LAUNDRY<br>DBA CSC SERVICE WORKS<br>35 CORPORATE DR, STE 220<br>BURLINGTON, MA 01803 | 0000810483 | 12/05/2019 | Services | $67,437.90 |
| | 0000816449 | 02/11/2020 | Services | $70,102.70 |
| | | | **SUBTOTAL** | $137,540.60 |
| SUPERIOR BUILDING SERVICES INC<br>3158 S 108TH AVE, STE 274<br>TULSA, OK 74146 | 0000809814 | 11/21/2019 | Services | $14,392.50 |
| | 0000811763 | 12/19/2019 | Services | $14,392.50 |
| | 0000814171 | 01/22/2020 | Services | $13,623.45 |
| | | | **SUBTOTAL** | $42,408.45 |
| SUPERIOR PROPANE<br>PO BOX 4568, STN A<br>TORONTO, ON M5W 0J5<br>CANADA | 0000812364 | 12/12/2019 | Services | $211.72 |
| | | | **SUBTOTAL** | $211.72 |
| SUPERVALU INC<br>DBA ASSOCIATED GROCERS OF FL INC<br>1141 SW 12TH AVE<br>POMPANO BEACH, FL 33069 | 0000815695 | 02/05/2020 | Suppliers or vendors | $2,839.23 |
| | | | **SUBTOTAL** | $2,839.23 |
| SUPPLYONE ROCKWELL, INC<br>P O BOX 534331<br>ATLANTA, GA 30353-5331 | 0000810068 | 11/26/2019 | Suppliers or vendors | $2,979.04 |
| | 0000810069 | 11/26/2019 | Suppliers or vendors | $2,139.73 |
| | 0000810266 | 12/03/2019 | Suppliers or vendors | $1,872.73 |
| | 0000810485 | 12/05/2019 | Suppliers or vendors | $1,352.93 |
| | 0000810762 | 12/10/2019 | Suppliers or vendors | $1,196.91 |
| | 0000811144 | 12/12/2019 | Suppliers or vendors | $2,050.46 |
| | 0000811145 | 12/12/2019 | Suppliers or vendors | $733.17 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SUPPLYONE ROCKWELL, INC<br>P O BOX 534331<br>ATLANTA, GA30353-5331 | 0000811146 | 12/12/2019 | Suppliers or vendors | $3,005.14 |
| | 0000811147 | 12/12/2019 | Suppliers or vendors | $1,441.79 |
| | 0000811467 | 12/17/2019 | Suppliers or vendors | $4,699.10 |
| | 0000811700 | 12/19/2019 | Suppliers or vendors | $416.99 |
| | 0000811701 | 12/19/2019 | Suppliers or vendors | $4,308.70 |
| | 0000812117 | 12/31/2019 | Suppliers or vendors | $4,006.63 |
| | 0000812198 | 01/02/2020 | Suppliers or vendors | $2,594.17 |
| | 0000813256 | 01/15/2020 | Suppliers or vendors | $1,451.63 |
| | 0000815087 | 01/31/2020 | Suppliers or vendors | $2,710.54 |
| | 0000815537 | 01/31/2020 | Suppliers or vendors | $2,031.56 |
| | 0000815538 | 01/31/2020 | Suppliers or vendors | $2,559.52 |
| | 0000815539 | 01/31/2020 | Suppliers or vendors | $328.03 |
| | 0000815540 | 01/31/2020 | Suppliers or vendors | $159.50 |
| | 0000815764 | 02/05/2020 | Suppliers or vendors | $233.27 |
| | 0000815765 | 02/05/2020 | Suppliers or vendors | $1,214.77 |
| | 0000816491 | 02/11/2020 | Suppliers or vendors | $2,215.78 |
| | 0000816492 | 02/11/2020 | Suppliers or vendors | $233.27 |
| | 0000816493 | 02/11/2020 | Suppliers or vendors | $3,445.99 |
| | 0000816494 | 02/11/2020 | Suppliers or vendors | $3,954.65 |
| | 0000816495 | 02/11/2020 | Suppliers or vendors | $4,512.12 |
| | 0000816496 | 02/11/2020 | Suppliers or vendors | $7,654.74 |
| | 0000816497 | 02/11/2020 | Suppliers or vendors | $4,810.29 |
| | 0000816498 | 02/11/2020 | Suppliers or vendors | $3,412.70 |
| | 0000816499 | 02/11/2020 | Suppliers or vendors | $353.15 |
| | | | **SUBTOTAL** | $74,079.00 |
| SURVEYMONKEY.COM LLC<br>C/O BANK OF AMERICA LOCKBOX SERVICES<br>15765 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 0000814994 | 01/31/2020 | Services | $675.00 |
| | | | **SUBTOTAL** | $675.00 |
| SUSAN ELKODSI<br>ADDRESS ON FILE | 0000813515 | 01/15/2020 | Services | $2,082.54 |
| | | | **SUBTOTAL** | $2,082.54 |
| SUSAN HUNT<br>ADDRESS ON FILE | 0000810265 | 12/03/2019 | Other - Expense Reimbursement | $224.52 |
| | 0000812598 | 01/08/2020 | Other - Expense Reimbursement | $829.90 |
| | 0000815534 | 01/31/2020 | Other - Expense Reimbursement | $971.81 |
| | | | **SUBTOTAL** | $2,026.23 |

Debtor Name: Boy Scouts of America                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SUSAN JOHNSTON TAYLOR ADDRESS ON FILE | 0000810590 | 12/05/2019 | Suppliers or vendors | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| SUSAN MCCULLEY ADDRESS ON FILE | 0000809974 | 11/26/2019 | Other - Expense Reimbursement | $797.00 |
| | | | **SUBTOTAL** | $797.00 |
| SUSAN MIHANOVICH ADDRESS ON FILE | 0000812739 | 01/08/2020 | Services | $168.00 |
| | 0000813505 | 01/15/2020 | Services | $432.00 |
| | | | **SUBTOTAL** | $600.00 |
| SUSAN NETTLES ADDRESS ON FILE | 0000812573 | 01/08/2020 | Other - Expense Reimbursement | $314.27 |
| | 0000816420 | 02/11/2020 | Other - Expense Reimbursement | $77.70 |
| | | | **SUBTOTAL** | $391.97 |
| SUSAN P NORRIS ADDRESS ON FILE | 0000810488 | 12/05/2019 | Services | $2,400.00 |
| | 0000812616 | 01/08/2020 | Services | $2,400.00 |
| | 0000816527 | 02/11/2020 | Services | $2,400.00 |
| | | | **SUBTOTAL** | $7,200.00 |
| SUSQUEHANNA CNCL #533 815 NORTHWAY RD WILLIAMSPORT, PA17701-3815 | 0000814119 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $132.19 |
| | 0000814772 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $114.00 |
| | 0000814773 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $223.25 |
| | | | **SUBTOTAL** | $469.44 |
| SUWANNEE RIVER CNCL #664 2032 THOMASVILLE RD TALLAHASSEE, FL 32308 | 0000813345 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $11.00 |
| | 0000814121 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $83.14 |
| | 0000816224 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $696.00 |
| | | | **SUBTOTAL** | $790.14 |
| SUZANNE ELIZABETH BLAIR ADDRESS ON FILE | 0000811925 | 12/26/2019 | Other - Expense Reimbursement | $150.00 |
| | | | **SUBTOTAL** | $150.00 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SYKORA, RICHARD<br>PO BOX 2342<br>SNOWFLAKE, AZ 85937 | EFT | 12/19/2019 | Other - Gift Annuity | $58.76 |
|  |  |  | **SUBTOTAL** | $58.76 |
| SYMBOL ARTS LLC<br>6083 SOUTH 1550 EAST<br>OGDEN, UT 84405 | 0000810468 | 12/05/2019 | Suppliers or vendors | $351.80 |
|  | 0000810580 | 12/05/2019 | Suppliers or vendors | $687.45 |
|  | 0000811277 | 12/12/2019 | Suppliers or vendors | $3,927.00 |
|  | 0000811670 | 12/19/2019 | Suppliers or vendors | $3,030.00 |
|  | 0000813207 | 01/15/2020 | Suppliers or vendors | $6,074.71 |
|  | 0000813990 | 01/22/2020 | Suppliers or vendors | $448.50 |
|  | 0000815468 | 01/31/2020 | Suppliers or vendors | $4,215.00 |
|  |  |  | **SUBTOTAL** | $18,734.46 |
| SYMPHONIX SOLUTIONS INC<br>623 S CEDAR ST<br>CHARLOTTE, NC 28202 | 0000810067 | 11/26/2019 | Services | $738.51 |
|  | 0000810264 | 12/03/2019 | Services | $6,761.81 |
|  | 0000811141 | 12/12/2019 | Services | $9,481.51 |
|  | 0000811466 | 12/17/2019 | Services | $13,833.00 |
|  | 0000811608 | 12/19/2019 | Services | $28,153.13 |
|  | 0000811696 | 12/19/2019 | Services | $11,947.72 |
|  | 0000811955 | 12/26/2019 | Services | $782.32 |
|  | 0000812069 | 12/26/2019 | Services | $469.60 |
|  | 0000812116 | 12/31/2019 | Services | $415.19 |
|  | 0000812197 | 01/02/2020 | Services | $70.00 |
|  | 0000812410 | 01/08/2020 | Services | $12,521.44 |
|  | 0000812595 | 01/08/2020 | Services | $35.75 |
|  | 0000814016 | 01/22/2020 | Services | $1,721.37 |
|  | 0000815763 | 02/05/2020 | Services | $1,300.45 |
|  | 0000816479 | 02/11/2020 | Services | $47,850.04 |
|  | 0000816687 | 02/12/2020 | Services | $71.50 |
|  |  |  | **SUBTOTAL** | $136,153.34 |
| SYNCB/AMAZON<br>PO BOX 530958<br>ATLANTA, GA30353-0958 | 0000812368 | 12/06/2019 | Suppliers or vendors | $346.90 |
|  | 0000812369 | 12/06/2019 | Suppliers or vendors | $900.30 |
|  | 0000814371 | 12/06/2019 | Suppliers or vendors | $141.24 |
|  | 0000814400 | 12/06/2019 | Suppliers or vendors | $22.15 |
|  | 0000814405 | 12/06/2019 | Suppliers or vendors | $447.74 |
|  | 0000814407 | 12/06/2019 | Suppliers or vendors | $75.96 |
|  | 0000814532 | 12/06/2019 | Suppliers or vendors | $146.00 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SYNCB/AMAZON<br>PO BOX 530958<br>ATLANTA, GA30353-0958 | 0000814535 | 12/06/2019 | Suppliers or vendors | $117.95 |
| | 0000814536 | 12/06/2019 | Suppliers or vendors | $300.72 |
| | 0000814542 | 12/06/2019 | Suppliers or vendors | $73.55 |
| | 0000814543 | 12/06/2019 | Suppliers or vendors | $110.67 |
| | 0000814545 | 12/06/2019 | Suppliers or vendors | $45.20 |
| | 0000814549 | 12/06/2019 | Suppliers or vendors | $61.75 |
| | 0000814550 | 12/06/2019 | Suppliers or vendors | $136.61 |
| | 0000814552 | 12/06/2019 | Suppliers or vendors | $63.06 |
| | 0000814553 | 12/06/2019 | Suppliers or vendors | $113.48 |
| | 0000814554 | 12/06/2019 | Suppliers or vendors | $41.56 |
| | 0000814558 | 12/06/2019 | Suppliers or vendors | $78.84 |
| | 0000814559 | 12/06/2019 | Suppliers or vendors | $63.08 |
| | 0000814560 | 12/06/2019 | Suppliers or vendors | $49.25 |
| | 0000814564 | 12/06/2019 | Suppliers or vendors | $31.48 |
| | 0000814565 | 12/06/2019 | Suppliers or vendors | $367.65 |
| | 0000814566 | 12/06/2019 | Suppliers or vendors | $60.52 |
| | 0000814567 | 12/06/2019 | Suppliers or vendors | $65.69 |
| | 0000814569 | 12/06/2019 | Suppliers or vendors | $139.82 |
| | 0000814570 | 12/06/2019 | Suppliers or vendors | $346.92 |
| | 0000814575 | 12/06/2019 | Suppliers or vendors | $47.60 |
| | 0000814576 | 12/06/2019 | Suppliers or vendors | $4.43 |
| | 0000814577 | 12/06/2019 | Suppliers or vendors | $261.17 |
| | 0000814578 | 12/06/2019 | Suppliers or vendors | $649.51 |
| | 0000814580 | 12/06/2019 | Suppliers or vendors | $15.22 |
| | 0000814581 | 12/06/2019 | Suppliers or vendors | $50.95 |
| | 0000814582 | 12/06/2019 | Suppliers or vendors | $493.02 |
| | 0000814583 | 12/06/2019 | Suppliers or vendors | $420.00 |
| | 0000814584 | 12/06/2019 | Suppliers or vendors | $30.62 |
| | 0000814585 | 12/06/2019 | Suppliers or vendors | $320.42 |
| | 0000814586 | 12/06/2019 | Suppliers or vendors | $61.69 |
| | 0000814587 | 12/06/2019 | Suppliers or vendors | $60.69 |
| | 0000814588 | 12/06/2019 | Suppliers or vendors | $44.04 |
| | 0000814589 | 12/06/2019 | Suppliers or vendors | $514.03 |
| | 0000814590 | 12/06/2019 | Suppliers or vendors | $334.72 |
| | 0000814594 | 12/06/2019 | Suppliers or vendors | $171.19 |
| | 0000814596 | 12/06/2019 | Suppliers or vendors | $42.59 |
| | 0000814597 | 12/06/2019 | Suppliers or vendors | $18.25 |
| | 0000814599 | 12/06/2019 | Suppliers or vendors | $128.24 |
| | 0000814600 | 12/06/2019 | Suppliers or vendors | $20.40 |
| | 0000814601 | 12/06/2019 | Suppliers or vendors | $20.30 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SYNCB/AMAZON<br>PO BOX 530958<br>ATLANTA, GA30353-0958 | 0000814602 | 12/06/2019 | Suppliers or vendors | $122.91 |
| | 0000814603 | 12/06/2019 | Suppliers or vendors | $230.77 |
| | 0000812125 | 12/31/2019 | Suppliers or vendors | $212.81 |
| | 0000816912 | 01/07/2020 | Suppliers or vendors | $1,064.00 |
| | 0000816914 | 01/07/2020 | Suppliers or vendors | $131.42 |
| | 0000816915 | 01/07/2020 | Suppliers or vendors | $105.05 |
| | 0000816920 | 01/07/2020 | Suppliers or vendors | $15.00 |
| | 0000816922 | 01/07/2020 | Suppliers or vendors | $135.60 |
| | 0000816923 | 01/07/2020 | Suppliers or vendors | $92.77 |
| | 0000816924 | 01/07/2020 | Suppliers or vendors | $67.42 |
| | 0000816925 | 01/07/2020 | Suppliers or vendors | $168.55 |
| | 0000816926 | 01/07/2020 | Suppliers or vendors | $18.11 |
| | 0000816927 | 01/07/2020 | Suppliers or vendors | $92.25 |
| | 0000816929 | 01/07/2020 | Suppliers or vendors | $367.20 |
| | 0000816932 | 01/07/2020 | Suppliers or vendors | $163.57 |
| | 0000816933 | 01/07/2020 | Suppliers or vendors | $1,490.25 |
| | 0000816935 | 01/07/2020 | Suppliers or vendors | $315.15 |
| | 0000816936 | 01/07/2020 | Suppliers or vendors | $315.15 |
| | 0000816938 | 01/07/2020 | Suppliers or vendors | $315.15 |
| | 0000814782 | 01/31/2020 | Suppliers or vendors | $113.29 |
| | 0000816941 | 02/10/2020 | Suppliers or vendors | $73.26 |
| | 0000816942 | 02/10/2020 | Suppliers or vendors | $18.91 |
| | | | **SUBTOTAL** | $13,685.76 |
| SYSCO SOUTH FLORIDA INC<br>P O BOX 64000-A<br>MIAMI, FL 33164 | 0000809846 | 11/21/2019 | Suppliers or vendors | $855.31 |
| | 0000810139 | 11/26/2019 | Suppliers or vendors | $1,072.44 |
| | 0000810573 | 12/05/2019 | Suppliers or vendors | $1,117.45 |
| | 0000811794 | 12/19/2019 | Suppliers or vendors | $582.80 |
| | 0000812048 | 12/26/2019 | Suppliers or vendors | $2,424.68 |
| | 0000812148 | 12/31/2019 | Suppliers or vendors | $693.91 |
| | 0000812730 | 01/08/2020 | Suppliers or vendors | $10,659.67 |
| | 0000813491 | 01/15/2020 | Suppliers or vendors | $4,342.08 |
| | 0000814215 | 01/22/2020 | Suppliers or vendors | $1,805.61 |
| | 0000814998 | 01/31/2020 | Suppliers or vendors | $5,794.74 |
| | | | **SUBTOTAL** | $29,348.69 |
| TAMARA BOLTON<br>ADDRESS ON FILE | 0000814248 | 01/22/2020 | Suppliers or vendors | $26.80 |
| | | | **SUBTOTAL** | $26.80 |

Debtor Name: Boy Scouts of America                                        Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TAMMIE L BROOKS ADDRESS ON FILE | 0000814020 | 01/22/2020 | Other - Expense Reimbursement | $346.84 |
| | | | **SUBTOTAL** | $346.84 |
| TANDY GILLIAM ADDRESS ON FILE | 0000811960 | 12/26/2019 | Other - Expense Reimbursement | $320.47 |
| | 0000816522 | 02/11/2020 | Other - Expense Reimbursement | $110.56 |
| | | | **SUBTOTAL** | $431.03 |
| TANGIPAHOA PARISH SCHOOL SYSTEM SALES & USE TAX DIVISION P O BOX 159 AMITE, LA 70422-0159 | 0000813631 | 01/13/2020 | Other - Tax & Fees | $26.77 |
| | | | **SUBTOTAL** | $26.77 |
| TARA BLACKWOOD ADDRESS ON FILE | 0000810176 | 11/26/2019 | Suppliers or vendors | $99.96 |
| | | | **SUBTOTAL** | $99.96 |
| TARA TAMER ADDRESS ON FILE | 0000814029 | 01/22/2020 | Services | $1,050.00 |
| | | | **SUBTOTAL** | $1,050.00 |
| TARA TOY CORP PO BOX 842665 BOSTON, MA 02284-2665 | 0000812082 | 12/26/2019 | Suppliers or vendors | $1,200.00 |
| | | | **SUBTOTAL** | $1,200.00 |
| TAROSS THOMAS ADDRESS ON FILE | 0000816554 | 02/11/2020 | Other - Expense Reimbursement | $281.75 |
| | | | **SUBTOTAL** | $281.75 |
| TARPLEY MUSIC COMPANY INC 2200 W BEAUREGARD AVE SAN ANGELO, TX 76901 | 0000810856 | 12/10/2019 | Suppliers or vendors | $1,531.50 |
| | | | **SUBTOTAL** | $1,531.50 |
| TASCOSA OFFICE MACHINES 126 SOUTH 2ND STREET RATON, NM 87740 | 0000811155 | 12/12/2019 | Suppliers or vendors | $1,875.45 |
| | 0000811706 | 12/19/2019 | Suppliers or vendors | $216.54 |
| | 0000812200 | 01/02/2020 | Suppliers or vendors | $188.92 |
| | 0000812617 | 01/08/2020 | Suppliers or vendors | $1,744.23 |
| | 0000814025 | 01/22/2020 | Suppliers or vendors | $216.54 |
| | 0000816533 | 02/11/2020 | Suppliers or vendors | $1,343.32 |
| | | | **SUBTOTAL** | $5,585.00 |
| TAXATION & REVENUE DEPARTMENT P O BOX 123 MONROE, LA 71210-0123 | 0000813610 | 01/12/2020 | Other - Tax & Fees | $49.06 |
| | | | **SUBTOTAL** | $49.06 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TAXATION & REVENUE DEPT<br>PO BOX 2527<br>SANTA FE, NM 87504-2527 | 0000812302 | 12/17/2019 | Other - Tax & Fees | $16,209.57 |
| | 0000814668 | 01/18/2020 | Other - Tax & Fees | $16,725.06 |
| | 0000814710 | 01/28/2020 | Other - Tax & Fees | $434.30 |
| | 0000816780 | 02/07/2020 | Other - Tax & Fees | $11,640.30 |
| | 0000816801 | 02/09/2020 | Other - Tax & Fees | $373.14 |
| | | | **SUBTOTAL** | $45,382.37 |
| TAYLOR CORPORATION<br>600 ALBANY ST<br>DAYTON, OH 45417 | 0000810719 | 12/10/2019 | Suppliers or vendors | $1,093.16 |
| | | | **SUBTOTAL** | $1,093.16 |
| TAYLOR MCCAFFREY<br>ADDRESS ON FILE | 0000812366 | 12/12/2019 | Suppliers or vendors | $31.42 |
| | | | **SUBTOTAL** | $31.42 |
| TAYLOR PORTER BROOKS & PHILLIPS LLP<br>PO BOX 2471<br>BATON ROUGE, LA 70821 | 0000001872 | 11/26/2019 | Other - Legal (Non Abuse) | $5,923.96 |
| | 0000001914 | 12/12/2019 | Other - Legal (Non Abuse) | $815.00 |
| | 0000001982 | 01/15/2020 | Other - Legal (Non Abuse) | $1,914.60 |
| | 0000002061 | 02/11/2020 | Other - Legal (Non Abuse) | $5,706.70 |
| | | | **SUBTOTAL** | $14,360.26 |
| TAYLOR, JOHN K.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $158.93 |
| | | | **SUBTOTAL** | $158.93 |
| TAYLOR'S & COMPANY INC<br>304 LENOIR DRIVE<br>WINCHESTER, VA 22603 | 0000813547 | 01/15/2020 | Suppliers or vendors | $3,329.18 |
| | | | **SUBTOTAL** | $3,329.18 |
| TBAYTEL<br>PO BOX 10074<br>THUNDER BAY, ON P7B 6T6<br>CANADA | 0000812354 | 12/12/2019 | Services | $56.52 |
| | 0000812367 | 12/12/2019 | Services | $46.31 |
| | 0000814251 | 01/03/2020 | Services | $46.42 |
| | 0000816899 | 02/03/2020 | Services | $45.73 |
| | | | **SUBTOTAL** | $194.98 |

Debtor Name: Boy Scouts of America                                    Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TD BANK<br>PO BOX 1377<br>LEWISTON, ME 04243-1377 | Auto Debit | 11/29/2019 | Other - Bank Fees | $44.96 |
| | Auto Debit | 12/31/2019 | Other - Bank Fees | $37.26 |
| | Auto Debit | 01/30/2020 | Other - Bank Fees | $20.00 |
| | Auto Debit | 01/31/2020 | Other - Bank Fees | $48.94 |
| | Auto Debit | 02/03/2020 | Other - Bank Fees | $20.00 |
| | | | **SUBTOTAL** | $171.16 |
| TECHSMITH CORPORATION<br>2405 WOODLAKE DR<br>OKEMOS, MI 48864-5910 | 0000814402 | 12/06/2019 | Suppliers or vendors | $215.63 |
| | | | **SUBTOTAL** | $215.63 |
| TECUMSEH CNCL #439<br>326 S THOMPSON<br>SPRINGFIELD, OH 45506-1198 | 0000811488 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $88.00 |
| | 0000814123 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $224.71 |
| | 0000814775 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $66.00 |
| | | | **SUBTOTAL** | $378.71 |
| TED D MILLER ASSOCIATES INC.<br>611 CORPORATE CIRCLE, STE J<br>GOLDEN, CO 80401 | 0000815105 | 01/31/2020 | Suppliers or vendors | $2,914.20 |
| | | | **SUBTOTAL** | $2,914.20 |
| TENDER CORPORATION<br>944 INDUSTRIAL PARK RD<br>LITTLETON, NH 03561 | 0000816265 | 02/11/2020 | Suppliers or vendors | $8,629.17 |
| | | | **SUBTOTAL** | $8,629.17 |
| TENNESSEE DEPT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BLD<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242-0700 | 0000812310 | 12/17/2019 | Other - Tax & Fees | $7,197.00 |
| | 0000814658 | 01/17/2020 | Other - Tax & Fees | $7,248.00 |
| | 0000816800 | 02/08/2020 | Other - Tax & Fees | $6,546.00 |
| | | | **SUBTOTAL** | $20,991.00 |
| TENNESSEE SECRETARY OF STATE<br>312 ROSA L PARKS AVE<br>6TH FL, WILLIAM R SNODGRASS TOWER<br>NASHVILLE, TN 37243 | 0000814353 | 12/06/2019 | Other - Tax & Fees | $240.00 |
| | 0000814354 | 12/06/2019 | Other - Tax & Fees | $240.00 |
| | 0000814355 | 12/06/2019 | Other - Tax & Fees | $240.00 |
| | | | **SUBTOTAL** | $720.00 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TENNESSEE SECRETARY OF STATE CORPORATE FILINGS/DIV BUS SERVICES 312 EIGHTH AVE N,6TH FLOOR WILLIAM R. SNODGRASS TOWER NASHVILLE, TN 37243 | 0000815587 | 01/31/2020 | Other - Tax & Fees | $40.95 |
| | | | **SUBTOTAL** | $40.95 |
| TENNSCO PO BOX 306162 NASHVILLE, TN 37230-6162 | 0000812240 | 01/02/2020 | Suppliers or vendors | $28.50 |
| | | | **SUBTOTAL** | $28.50 |
| TENSAS PARISH POLICE JURY SALES TAX DEPARTMENT P O BOX 430 VIDALIA, LA 71373 | 0000813621 | 01/13/2020 | Other - Tax & Fees | $1.03 |
| | | | **SUBTOTAL** | $1.03 |
| TERESA CONDON ADDRESS ON FILE | 0000811850 | 12/26/2019 | Other - Expense Reimbursement | $1,454.58 |
| | 0000815901 | 02/11/2020 | Other - Expense Reimbursement | $85.13 |
| | | | **SUBTOTAL** | $1,539.71 |
| TERMINIX SERVICE INC PO BOX 2627 COLUMBIA, SC 29202 | 0000812217 | 01/02/2020 | Services | $140.00 |
| | | | **SUBTOTAL** | $140.00 |
| TERNEUS, JOHN 5 E CYPRESS AVE APT.204 YUKON, OK 73099 | EFT | 12/19/2019 | Other - Gift Annuity | $195.00 |
| | | | **SUBTOTAL** | $195.00 |
| TERRACON CONSULTANTS INC PO BOX 959673 ST LOUIS, MO 63195-9673 | 0000814233 | 01/22/2020 | Services | $585.00 |
| | | | **SUBTOTAL** | $585.00 |
| TERRAMAR SPORTS INC PO BOX 392613 PITTSBURGH, PA 15251-9613 | 0000812714 | 01/08/2020 | Suppliers or vendors | $7,806.43 |
| | | | **SUBTOTAL** | $7,806.43 |
| TETERS FAUCET PARTS CORP 6337 ORAM ST PO BOX 141075 DALLAS, TX 75214 | 0000814965 | 01/31/2020 | Services | $127.00 |
| | | | **SUBTOTAL** | $127.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TEXAS DEPT OF LICENSING & REGULATION<br>P O BOX 12157<br>AUSTIN, TX 78711 | 0000816723 | 02/12/2020 | Other - Tax & Fees | $60.00 |
| | | | **SUBTOTAL** | $60.00 |
| TEXAS FURNITURE SOURCE INC<br>2521 HICKORY RIDGE DR<br>PLANO, TX 75093 | 0000810306 | 12/03/2019 | Suppliers or vendors | $2,348.00 |
| | | | **SUBTOTAL** | $2,348.00 |
| TEXAS MEDICAL LEGAL CONSULTANTS<br>PO BOX 782173<br>SAN ANTONIO, TX 78278 | 0000001938 | 12/26/2019 | Other - Legal (Abuse) | $6,325.00 |
| | | | **SUBTOTAL** | $6,325.00 |
| TEXAS SOUTHWEST CNCL NO 741<br>PO BOX 1584<br>SAN ANGELO, TX 76902-1584 | 0000813792 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $84.65 |
| | | | **SUBTOTAL** | $84.65 |
| TEXAS STATE COMPTROLLER<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>CAPITOL STATION<br>AUSTIN, TX 78774-0100 | 0000810895 | 12/09/2019 | Other - Tax & Fees | $29,650.60 |
| | 0000812912 | 01/10/2020 | Other - Tax & Fees | $25,486.95 |
| | 0000816802 | 02/10/2020 | Other - Tax & Fees | $28,703.07 |
| | | | **SUBTOTAL** | $83,840.62 |
| TEXAS TRAILS COUNCIL #561<br>3811 N 1ST ST<br>ABILENE, TX 79603 | 0000814065 | 01/22/2020 | Suppliers or vendors | $114.95 |
| | | | **SUBTOTAL** | $114.95 |
| THAO NGUYEN<br>ADDRESS ON FILE | 0000810084 | 11/26/2019 | Suppliers or vendors | $529.26 |
| | | | **SUBTOTAL** | $529.26 |
| THE ALEXON GROUP INC<br>1201 STELLAR DR<br>OXNARD, CA 93033-0245 | 0000809817 | 11/21/2019 | Suppliers or vendors | $2,364.41 |
| | | | **SUBTOTAL** | $2,364.41 |
| THE CHARTWELL LAW OFFICES LLP<br>970 RITTENHOUSE RD, STE 300<br>EAGLEVILLE, PA 19403 | 0000001958 | 12/31/2019 | Services | $270.00 |
| | | | **SUBTOTAL** | $270.00 |
| THE CHOCOLATE ROSE<br>2431 SHORECREST D5<br>DALLAS, TX 75235 | 0000809804 | 11/21/2019 | Suppliers or vendors | $175.90 |
| | | | **SUBTOTAL** | $175.90 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| THE CHRONICLE OF PHILANTHROPY<br>PO BOX 16359<br>NORTH HOLLYWOOD, CA 91615-6359 | 0000814790 | 01/31/2020 | Services | $109.95 |
| | | | **SUBTOTAL** | $109.95 |
| THE CITY OF CENTENNIAL<br>13133 E ARAPAHOE RD<br>CENTENNIAL, CO 80112 | 0000814615 | 01/15/2020 | Other - Tax & Fees | $224.96 |
| | | | **SUBTOTAL** | $224.96 |
| THE CITY OF CORTEZ<br>123 ROGER SMITH AVE<br>CORTEZ, CO 81321 | 0000816705 | 02/06/2020 | Other - Tax & Fees | $1.77 |
| | | | **SUBTOTAL** | $1.77 |
| THE COUNCIL TOOL COMPANY INC<br>PO BOX 165<br>LAKE WACCAMAW, NC 28450 | 0000815150 | 01/31/2020 | Suppliers or vendors | $15,422.40 |
| | | | **SUBTOTAL** | $15,422.40 |
| THE CREATIVE GROUP<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 0000813402 | 01/15/2020 | Services | $1,627.20 |
| | | | **SUBTOTAL** | $1,627.20 |
| THE DUCK COMPANY<br>5601 GRAY STREET<br>ARVADA, CO 80002-2821 | 0000815106 | 01/31/2020 | Suppliers or vendors | $24,915.34 |
| | | | **SUBTOTAL** | $24,915.34 |
| THE ELY ECHO<br>15 EAST CHAPMAN STREET<br>ELY, MN 55731 | 0000814888 | 01/31/2020 | Services | $137.50 |
| | | | **SUBTOTAL** | $137.50 |
| THE HERTZ CORPORATION<br>COMMERCIAL BILLING DEPT 1124<br>PO BOX 121124<br>DALLAS, TX 75312-1124 | 0000811419 | 12/17/2019 | Suppliers or vendors | $847.51 |
| | 0000813153 | 01/15/2020 | Suppliers or vendors | $197.13 |
| | 0000816296 | 02/11/2020 | Suppliers or vendors | $334.16 |
| | | | **SUBTOTAL** | $1,378.80 |
| THE MCLAUCHLAN LAW GROUP LLC<br>9111 SHADOW LN<br>BULL VALLEY, IL 60097-9462 | 0000001992 | 01/15/2020 | Other - Legal (Non Abuse) | $4,347.73 |
| | | | **SUBTOTAL** | $4,347.73 |
| THE NEW BIRTH OF FREEDOM CNCL 544<br>ONE BADEN POWELL LANE<br>MECHANICSBURG, PA 17050 | 0000001889 | 12/03/2019 | Other - Local Council Program, Leases & Equipment | $122.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| THE NEW BIRTH OF FREEDOM CNCL 544<br>ONE BADEN POWELL LANE<br>MECHANICSBURG, PA 17050 | 0000001890 | 12/03/2019 | Other - Local Council Program, Leases & Equipment | $400.00 |
| | 0000811193 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $3,708.79 |
| | 0000813323 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $3,600.65 |
| | 0000814085 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $51.05 |
| | 0000814086 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $477.52 |
| | 0000814745 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $426.00 |
| | | | **SUBTOTAL** | $8,786.01 |
| THE NORTHERN TRUST COMPANY ATTN STANDBY LETTER OF CREDIT SPECIALIST C2N<br>801 S CANAL ST<br>CHICAGO, IL 60607 | Unknown | 12/12/2019 | Other - Bank Fees | $5,801.94 |
| | 0000812897 | 01/08/2020 | Other - Bank Fees | $8,217.60 |
| | 0000814697 | 01/23/2020 | Other - Bank Fees | $214,377.58 |
| | 0000815580 | 01/31/2020 | Other - Bank Fees | $2,798,496.62 |
| | 0000816812 | 02/11/2020 | Other - Bank Fees | $1,171,128.48 |
| | | | **SUBTOTAL** | $4,198,022.22 |
| THE NORTHWESTERN MUTUAL LIFE INS CO<br>720 E WISCONSIN AVE<br>MILWAUKEE, WI 53202 | 0000813382 | 01/15/2020 | Other - Insurance | $1,765.40 |
| | | | **SUBTOTAL** | $1,765.40 |
| THE O-RING STORE LLC<br>1847 WILMA DR<br>CLARKSTON, WA 99403 | 0000815353 | 01/31/2020 | Suppliers or vendors | $281.30 |
| | | | **SUBTOTAL** | $281.30 |
| THE ORVIS COMPANY<br>178 CONVERSATION WAY<br>SUNDERLAND, VT 05250-4165 | 0000814591 | 12/06/2019 | Services | $22.70 |
| | 0000814592 | 12/06/2019 | Services | $1,679.92 |
| | | | **SUBTOTAL** | $1,702.62 |
| THE PORCH<br>PO BOX 122<br>CIMARRON, NM 87714 | 0000809806 | 11/21/2019 | Suppliers or vendors | $504.00 |
| | | | **SUBTOTAL** | $504.00 |

Debtor Name: Boy Scouts of America                                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| THE SALVATION ARMY<br>8495 SE MONTEREY AVE, #9<br>HAPPY VALLEY, OR 97086 | 0000809845 | 11/21/2019 | Suppliers or vendors | $10,718.00 |
| | | | **SUBTOTAL** | $10,718.00 |
| THE SELECT GROUP US LLC<br>5520 CAPITAL CENTER DR<br>RALEIGH, NC 27605 | 0000810278 | 12/03/2019 | Services | $6,800.00 |
| | 0000810782 | 12/10/2019 | Services | $2,040.00 |
| | 0000811473 | 12/17/2019 | Services | $3,400.00 |
| | 0000812080 | 12/26/2019 | Services | $3,400.00 |
| | 0000812644 | 01/08/2020 | Services | $6,120.00 |
| | 0000813286 | 01/15/2020 | Services | $2,422.50 |
| | 0000813564 | 01/15/2020 | Services | $981.24 |
| | 0000814031 | 01/22/2020 | Services | $3,485.43 |
| | 0000815564 | 01/31/2020 | Services | $3,920.20 |
| | 0000815791 | 02/05/2020 | Services | $3,130.55 |
| | 0000816606 | 02/11/2020 | Services | $3,463.75 |
| | | | **SUBTOTAL** | $39,163.67 |
| THE SPIRIT OF ADVENTURE COUNCIL<br>2 TOWER OFFICE PARK<br>WOBURN, MA 01801 | 0000810507 | 12/05/2019 | Other - Local Council Program, Leases & Equipment | $4.00 |
| | 0000811195 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $10,894.98 |
| | 0000813326 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $33.00 |
| | 0000813327 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $8,702.24 |
| | 0000814091 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,485.21 |
| | 0000814748 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $3,044.75 |
| | 0000814749 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $365.75 |
| | 0000814750 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $2,123.25 |
| | | | **SUBTOTAL** | $26,653.18 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| THE THRASHER GROUP, INC. PO BOX 940 BRIDGEPORT, WV 26330 | 0000815461 | 01/31/2020 | Services | $67,220.80 |
| | 0000815710 | 02/05/2020 | Services | $55,920.00 |
| | 0000816380 | 02/11/2020 | Services | $2,250.00 |
| | | | **SUBTOTAL** | $125,390.80 |
| THE TRAINING ASSOCIATES 287 TURNPIKE RD, STE 300 WESTBOROUGH, MA 01581 | 0000812253 | 01/02/2020 | Services | $1,350.00 |
| | 0000812741 | 01/08/2020 | Services | $9,572.20 |
| | | | **SUBTOTAL** | $10,922.20 |
| THEODORE ROOSEVELT CNCL #386 544 BROADWAY MASSAPEQUA, NY 11758-5010 | 0000811036 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $7,294.75 |
| | 0000813082 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $5,332.35 |
| | 0000813863 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $97.50 |
| | 0000813864 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $923.33 |
| | 0000816148 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $52.25 |
| | 0000816149 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $4,279.57 |
| | | | **SUBTOTAL** | $17,979.75 |
| THERESA KRAMER ADDRESS ON FILE | 0000815020 | 01/31/2020 | Services | $212.50 |
| | | | **SUBTOTAL** | $212.50 |
| THOMAS D PEARCE ADDRESS ON FILE | 0000815032 | 01/31/2020 | Suppliers or vendors | $201.00 |
| | | | **SUBTOTAL** | $201.00 |
| THOMAS EQUIPMENT & PARTY RENTALS INC 3435 SOUTH BLVD CHARLOTTE, NC 28209 | 0000813466 | 01/15/2020 | Suppliers or vendors | $673.53 |
| | | | **SUBTOTAL** | $673.53 |
| THOMAS FLINT ADDRESS ON FILE | 0000810872 | 12/10/2019 | Suppliers or vendors | $128.92 |
| | 0000810873 | 12/10/2019 | Suppliers or vendors | $187.44 |
| | | | **SUBTOTAL** | $316.36 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| THOMAS GUIGNI<br>ADDRESS ON FILE | 0000810327 | 12/03/2019 | Other - Expense Reimbursement | $261.82 |
| | | | **SUBTOTAL** | $261.82 |
| THOMAS HJELLMING<br>ADDRESS ON FILE | 0000810072 | 11/26/2019 | Services | $7,904.00 |
| | 0000811707 | 12/19/2019 | Services | $4,511.00 |
| | 0000813267 | 01/15/2020 | Services | $3,380.00 |
| | 0000816536 | 02/11/2020 | Services | $5,746.00 |
| | | | **SUBTOTAL** | $21,541.00 |
| THOMAS RUGH<br>ADDRESS ON FILE | 0000810678 | 12/10/2019 | Other - Expense Reimbursement | $10,660.66 |
| | 0000812462 | 01/08/2020 | Other - Expense Reimbursement | $10,078.45 |
| | 0000815632 | 02/05/2020 | Other - Expense Reimbursement | $15,149.82 |
| | | | **SUBTOTAL** | $35,888.93 |
| THOMAS S BAIN<br>ADDRESS ON FILE | 0000810730 | 12/10/2019 | Services | $2,594.01 |
| | 0000813195 | 01/15/2020 | Services | $851.94 |
| | 0000816371 | 02/11/2020 | Services | $396.53 |
| | | | **SUBTOTAL** | $3,842.48 |
| THOMAS W PINKERTON<br>ADDRESS ON FILE | 0000811538 | 12/17/2019 | Suppliers or vendors | $2,925.00 |
| | | | **SUBTOTAL** | $2,925.00 |
| THOMAS WAYNE SYKES JR<br>ADDRESS ON FILE | 0000816477 | 02/11/2020 | Other - Expense Reimbursement | $1,213.13 |
| | | | **SUBTOTAL** | $1,213.13 |
| THOMAS WILLIAM PENDLETON<br>ADDRESS ON FILE | 0000815595 | 02/05/2020 | Other - Expense Reimbursement | $20.53 |
| | | | **SUBTOTAL** | $20.53 |
| THOMAS ZABLOCKI<br>ADDRESS ON FILE | 0000811574 | 12/17/2019 | Other - Expense Reimbursement | $1,050.00 |
| | | | **SUBTOTAL** | $1,050.00 |
| THOMAS, ANN HENRY<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $1,696.99 |
| | | | **SUBTOTAL** | $1,696.99 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| THOMPSON GAS PROPANE PARTNERS LLC<br>5260 WESTVIEW DR, STE 200<br>FREDERICK, MD 21703 | 0000810561 | 12/05/2019 | Services | $1,896.49 |
| | 0000810820 | 12/10/2019 | Services | $2,611.04 |
| | 0000813467 | 01/15/2020 | Services | $5,440.62 |
| | | | **SUBTOTAL** | $9,948.15 |
| THOMSON REUTERS WEST PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | 0000810307 | 12/03/2019 | Suppliers or vendors | $3,469.22 |
| | 0000813472 | 01/15/2020 | Suppliers or vendors | $3,469.22 |
| | 0000814208 | 01/22/2020 | Suppliers or vendors | $3,469.22 |
| | | | **SUBTOTAL** | $10,407.66 |
| THORLO, INC.<br>PO BOX 733909<br>DALLAS, TX 75373-3909 | 0000816333 | 02/11/2020 | Suppliers or vendors | $76,278.60 |
| | | | **SUBTOTAL** | $76,278.60 |
| THREE FIRES CNCL #127<br>415 N SECOND ST<br>ST CHARLES, IL 60174-9990 | 0000809695 | 11/21/2019 | Other - Local Council<br>Other | $500.00 |
| | 0000811064 | 12/12/2019 | Other - Local Council<br>Program, Leases &<br>Equipment | $3,030.50 |
| | 0000813120 | 01/15/2020 | Other - Local Council<br>Program, Leases &<br>Equipment | $2,831.03 |
| | 0000813931 | 01/22/2020 | Other - Local Council<br>Program, Leases &<br>Equipment | $710.34 |
| | 0000815337 | 01/31/2020 | Other - Local Council<br>Program, Leases &<br>Equipment | $660.00 |
| | 0000816236 | 02/11/2020 | Other - Local Council<br>Program, Leases &<br>Equipment | $10,200.00 |
| | 0000816237 | 02/11/2020 | Other - Local Council<br>Program, Leases &<br>Equipment | $3,972.00 |
| | 0000816238 | 02/11/2020 | Other - Local Council<br>Program, Leases &<br>Equipment | $4,746.27 |
| | | | **SUBTOTAL** | $26,650.14 |
| THREE HARBORS CNCL #636<br>330 SOUTH 84TH ST.<br>MILWAUKEE, WI 53214-1468 | 0000811027 | 12/12/2019 | Other - Local Council<br>Program, Leases &<br>Equipment | $3,714.60 |
| | 0000811389 | 12/17/2019 | Other - Local Council<br>Program, Leases &<br>Equipment | $13.75 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| THREE HARBORS CNCL #636<br>330 SOUTH 84TH ST.<br>MILWAUKEE, WI 53214-1468 | 0000813071 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,266.82 |
| | 0000813852 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $234.55 |
| | 0000816129 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $50.00 |
| | 0000816130 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,548.33 |
| | | | **SUBTOTAL** | $8,828.05 |
| THREE RIVERS CNCL #578<br>4650 CARDINAL DRIVE<br>BEAUMONT, TX 77705-2797 | 0000811212 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,337.64 |
| | 0000813118 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,389.38 |
| | 0000813926 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $237.70 |
| | 0000816229 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,045.48 |
| | | | **SUBTOTAL** | $4,010.20 |
| THUNDERBOX INC / SEA TO SUMMIT<br>1901 CENTRAL AVE<br>BOULDER, CO 80301 | 0000815102 | 01/31/2020 | Suppliers or vendors | $48,326.03 |
| | | | **SUBTOTAL** | $48,326.03 |
| TIAA COMMERCIAL FINANCE INC<br>PO BOX 911608<br>DENVER, CO 80291-1608 | 0000811502 | 12/17/2019 | Suppliers or vendors | $375.16 |
| | 0000813372 | 01/15/2020 | Suppliers or vendors | $769.08 |
| | 0000815000 | 01/31/2020 | Suppliers or vendors | $383.64 |
| | | | **SUBTOTAL** | $1,527.88 |
| TIDEWATER CNCL #596<br>1032 HEATHERWOOD DRIVE<br>VIRGINIA BEACH, VA 23455-6675 | 0000811399 | 12/17/2019 | Other - Local Council Program, Leases & Equipment | $5.50 |
| | 0000813927 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $500.88 |
| | 0000816230 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $204.00 |
| | | | **SUBTOTAL** | $710.38 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TIDY AIRE INCORPORATED PO BOX 850533 RICHARDSON, TX 75085-0533 | 0000810565 | 12/05/2019 | Services | $85.00 |
| | 0000812241 | 01/02/2020 | Services | $85.00 |
| | 0000814972 | 01/31/2020 | Services | $85.00 |
| | | | **SUBTOTAL** | $255.00 |
| TIM ANDERSON ADDRESS ON FILE | 0000810637 | 12/10/2019 | Other - Expense Reimbursement | $575.00 |
| | 0000811607 | 12/19/2019 | Other - Expense Reimbursement | $5,965.63 |
| | 0000811828 | 12/26/2019 | Other - Expense Reimbursement | $1,116.73 |
| | 0000812391 | 01/08/2020 | Other - Expense Reimbursement | $257.49 |
| | | | **SUBTOTAL** | $7,914.85 |
| TIM ROGERS ADDRESS ON FILE | 0000812461 | 01/08/2020 | Other - Expense Reimbursement | $219.13 |
| | 0000815197 | 01/31/2020 | Other - Expense Reimbursement | $1,022.94 |
| | | | **SUBTOTAL** | $1,242.07 |
| TIME COMPASS 5703 RED BUG LAKE ROAD, #360 WINTER SPRINGS, FL 32708 | 0000814203 | 01/22/2020 | Services | $2,500.00 |
| | | | **SUBTOTAL** | $2,500.00 |
| TIME WARNER CABLE PO BOX 60074 CITY OF INDUSTRY, CA91716-0074 | 0000811489 | 12/17/2019 | Services | $243.34 |
| | 0000812653 | 01/08/2020 | Services | $246.99 |
| | | | **SUBTOTAL** | $490.33 |
| TIMECLOCK PLUS LLC 1 TIME CLOCK DR SAN ANGELO, TX 76904 | 0000809748 | 11/21/2019 | Services | $1,152.00 |
| | | | **SUBTOTAL** | $1,152.00 |
| TIMEX GROUP USA INC PO BOX 60509 CHARLOTTE, NC 28260 | 0000811824 | 12/19/2019 | Suppliers or vendors | $11,179.20 |
| | | | **SUBTOTAL** | $11,179.20 |
| TIMOTHY PIERCE ADDRESS ON FILE | 0000810674 | 12/10/2019 | Other - Expense Reimbursement | $162.18 |
| | | | **SUBTOTAL** | $162.18 |
| TIMOTHY STANFILL ADDRESS ON FILE | 0000812602 | 01/08/2020 | Other - Expense Reimbursement | $1,054.44 |
| | 0000816502 | 02/11/2020 | Other - Expense Reimbursement | $784.27 |
| | | | **SUBTOTAL** | $1,838.71 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TINKER, JAMES<br>114 NEWGATE ROAD<br>ALABASTER, AL 35007 | CHECK | 12/19/2019 | Other - Gift Annuity | $1,062.50 |
| | | | **SUBTOTAL** | $1,062.50 |
| TM TELEVISION<br>2440 LACY LANE, SUITE 110<br>CARROLLTON, TX 75006 | 0000814964 | 01/31/2020 | Services | $8,000.00 |
| | | | **SUBTOTAL** | $8,000.00 |
| TNB TUCSON<br>SHERATON TUCSON HOTEL & SUITES<br>5151 E GRANT RD<br>TUCSON, AZ 85712 | 0000816675 | 02/12/2020 | Services | $1,000.00 |
| | | | **SUBTOTAL** | $1,000.00 |
| TODD MCGREGOR<br>ADDRESS ON FILE | 0000810956 | 12/12/2019 | Other - Expense Reimbursement | $2,414.20 |
| | 0000812981 | 01/15/2020 | Other - Expense Reimbursement | $3,373.73 |
| | 0000815936 | 02/11/2020 | Other - Expense Reimbursement | $3,081.12 |
| | | | **SUBTOTAL** | $8,869.05 |
| TOM MCDERMOTT<br>ADDRESS ON FILE | 0000809980 | 11/26/2019 | Other - Expense Reimbursement | $237.85 |
| | 0000810671 | 12/10/2019 | Other - Expense Reimbursement | $57.92 |
| | 0000813745 | 01/22/2020 | Other - Expense Reimbursement | $758.89 |
| | 0000815625 | 02/05/2020 | Other - Expense Reimbursement | $99.55 |
| | | | **SUBTOTAL** | $1,154.21 |
| TOTAL EQUIPMENT & RENTAL OF ALBUQUERQUE<br>16301 N ROCKWELL AVE<br>EDMOND, OK 73013 | 0000809867 | 11/21/2019 | Suppliers or vendors | $256.77 |
| | | | **SUBTOTAL** | $256.77 |
| TOTAL FIXTURE SERVICES LLC<br>3410 WEST SAMARIA ROAD<br>TEMPERANCE, MI 48182 | 0000810563 | 12/05/2019 | Suppliers or vendors | $307.00 |
| | | | **SUBTOTAL** | $307.00 |
| TOTALFUNDS BY HASLER<br>PO BOX 30193<br>TAMPA, FL 33630-3193 | 0000816853 | 02/13/2020 | Services | $5,000.00 |
| | | | **SUBTOTAL** | $5,000.00 |
| TOWERS WATSON DELAWARE, INC<br>LOCKBOX 28025<br>28025 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | 0000811224 | 12/12/2019 | Services | $2,083.83 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TOWERS WATSON DELAWARE, INC<br>LOCKBOX 28025<br>28025 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | | | | |
| | 0000811270 | 12/12/2019 | Services | $6,833.33 |
| | 0000812716 | 01/08/2020 | Services | $6,833.33 |
| | 0000813367 | 01/15/2020 | Services | $7,626.43 |
| | 0000814970 | 01/31/2020 | Services | $39,143.32 |
| | 0000816657 | 02/12/2020 | Services | $64,300.00 |
| | | | **SUBTOTAL** | $126,820.24 |
| TOWN OF AVON<br>100 MIKAELA WAY<br>PO BOX 975<br>AVON, CO 81620 | | | | |
| | 0000814610 | 01/15/2020 | Other - Tax & Fees | $1.18 |
| | | | **SUBTOTAL** | $1.18 |
| TOWN OF BRECKENRIDGE<br>PO BOX 1517<br>BRECKENRIDGE, CO 80424 | | | | |
| | 0000814612 | 01/15/2020 | Other - Tax & Fees | $3.97 |
| | | | **SUBTOTAL** | $3.97 |
| TOWN OF CASTLE ROCK<br>100 N WILCOX ST<br>CASTLE ROCK, CO 80104 | | | | |
| | 0000814616 | 01/15/2020 | Other - Tax & Fees | $254.78 |
| | | | **SUBTOTAL** | $254.78 |
| TOWN OF GYPSUM<br>50 LUNDGREN BLVD<br>PO BOX 130<br>GYPSUM, CO 81637 | | | | |
| | 0000814629 | 01/16/2020 | Other - Tax & Fees | $0.94 |
| | | | **SUBTOTAL** | $0.94 |
| TOWN OF LARKSPUR<br>PO BOX 310<br>LARKSPUR, CO 80118 | | | | |
| | 0000811720 | 12/19/2019 | Other - Tax & Fees | $45.00 |
| | | | **SUBTOTAL** | $45.00 |
| TOWN OF MOUNT CRESTED BUTTE<br>P.O. BOX 5800<br>MT. CRESTED BUTTE, CO 81225 | | | | |
| | 0000811719 | 12/19/2019 | Other - Tax & Fees | $25.00 |
| | | | **SUBTOTAL** | $25.00 |
| TOWN OF PARKER<br>ATTN SALES TAX ADMIN<br>PO BOX 5602<br>DENVER, CO 80217-5602 | | | | |
| | 0000814655 | 01/17/2020 | Other - Tax & Fees | $176.47 |
| | | | **SUBTOTAL** | $176.47 |
| TOWN OF RIDGWAY<br>201 N. RAILROAD ST.<br>P.O. BOX 10<br>RIDGWAY, CO 81432 | | | | |
| | 0000810409 | 12/02/2019 | Other - Permits/License | $25.00 |
| | | | **SUBTOTAL** | $25.00 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TOWN OF SILVERTHORNE<br>604 CENTER CIR<br>PO BOX 1309<br>SILVERTHORNE, CO 80498 | 0000809951 | 11/20/2019 | Other - Permits/License | $75.00 |
| | 0000814663 | 01/17/2020 | Other - Tax & Fees | $0.63 |
| | | | **SUBTOTAL** | $75.63 |
| TOWN OF TIMNATH<br>4800 GOODMAN ST<br>TIMNATH, CO 80547 | 0000811332 | 12/11/2019 | Other - Tax & Fees | $6.50 |
| | | | **SUBTOTAL** | $6.50 |
| TOWN OF WINDSOR<br>301 WALNUT ST<br>WINDSOR, CO 80550 | 0000813643 | 01/17/2020 | Other - Tax & Fees | $10.03 |
| | | | **SUBTOTAL** | $10.03 |
| TOYSMITH<br>3101 WEST VALLEY HWY E<br>SUMMER, WA 98390 | 0000815139 | 01/31/2020 | Suppliers or vendors | $1,502.55 |
| | | | **SUBTOTAL** | $1,502.55 |
| TRACEY, JILL T.<br>1111GALES AVENUE<br>MANCHESTER, IA 52057 | CHECK | 12/19/2019 | Other - Gift Annuity | $952.54 |
| | | | **SUBTOTAL** | $952.54 |
| TRACI F STANLEY<br>ADDRESS ON FILE | 0000812483 | 01/08/2020 | Other - Expense Reimbursement | $100.25 |
| | 0000813748 | 01/22/2020 | Other - Expense Reimbursement | $119.48 |
| | 0000815982 | 02/11/2020 | Other - Expense Reimbursement | $101.65 |
| | | | **SUBTOTAL** | $321.38 |
| TRACK1099 LLC<br>705 LAKEVIEW WAY<br>EMERALD HILLS, CA 94062 | 0000810522 | 12/05/2019 | Services | $1,511.71 |
| | | | **SUBTOTAL** | $1,511.71 |
| TRACTOR SUPPLY CREDIT PLAN<br>DEPT 30 - 1105082950<br>PO BOX 78004<br>PHOENIX, AZ 85062-8004 | 0000811580 | 12/17/2019 | Services | $279.99 |
| | 0000815101 | 01/31/2020 | Services | $1,643.93 |
| | | | **SUBTOTAL** | $1,923.92 |
| TRACY ATHERTON<br>ADDRESS ON FILE | 0000810835 | 12/10/2019 | Services | $9,109.11 |
| | | | **SUBTOTAL** | $9,109.11 |
| TRACY BRENNER<br>ADDRESS ON FILE | 0000815705 | 02/05/2020 | Services | $3,200.00 |
| | | | **SUBTOTAL** | $3,200.00 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TRACY WATERS<br>ADDRESS ON FILE | 0000815181 | 01/31/2020 | Other - Expense Reimbursement | $59.68 |
| | | | **SUBTOTAL** | $59.68 |
| TRAIL SERVICES LLC<br>PO BOX 8057<br>BANGOR, ME 04402 | 0000813542 | 01/15/2020 | Suppliers or vendors | $665.79 |
| | | | **SUBTOTAL** | $665.79 |
| TRANE US INC<br>PO BOX 406469<br>ATLANTA, GA30384-6469 | 0000811440 | 12/17/2019 | Services | $1,343.85 |
| | | | **SUBTOTAL** | $1,343.85 |
| TRANSATLANTIC CNCL #802<br>USAG BRUSSELS<br>UNIT 28100 BOX 24<br>APO AE 09714 | 0000810426 | 12/05/2019 | Other - Local Council<br>Other | $13.75 |
| | 0000811400 | 12/17/2019 | Other - Local Council<br>Program, Leases & Equipment | $16.50 |
| | 0000813119 | 01/15/2020 | Other - Local Council<br>Program, Leases & Equipment | $16.50 |
| | 0000813928 | 01/22/2020 | Other - Local Council<br>Program, Leases & Equipment | $2,693.14 |
| | 0000815336 | 01/31/2020 | Other - Local Council<br>Program, Leases & Equipment | $34,125.00 |
| | 0000816231 | 02/11/2020 | Other - Local Council<br>Program, Leases & Equipment | $51,363.00 |
| | 0000816232 | 02/11/2020 | Other - Local Council<br>Program, Leases & Equipment | $507.25 |
| | | | **SUBTOTAL** | $88,735.14 |
| TRANSOURCE<br>P O BOX 931898<br>ATLANTA, GA31193-1898 | 0000812717 | 01/08/2020 | Services | $536.94 |
| | 0000812718 | 01/08/2020 | Services | $381.22 |
| | | | **SUBTOTAL** | $918.16 |
| TRAPPER TRAILS CNCL #589<br>1200 EAST 5400 SOUTH<br>OGDEN, UT 84403-4599 | 0000811018 | 12/12/2019 | Other - Local Council<br>Program, Leases & Equipment | $4,459.61 |
| | 0000813064 | 01/15/2020 | Other - Local Council<br>Program, Leases & Equipment | $8,286.87 |
| | 0000813840 | 01/22/2020 | Other - Local Council<br>Program, Leases & Equipment | $403.71 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TRAPPER TRAILS CNCL #589<br>1200 EAST 5400 SOUTH<br>OGDEN, UT 84403-4599 | 0000815264 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $270.00 |
| | 0000815265 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000815266 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $10,663.30 |
| | 0000816103 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $360.00 |
| | 0000816104 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $3,191.57 |
| | | | **SUBTOTAL** | $27,682.56 |
| TRAVER, BARBARA JOY<br>1 DOWNEY ROAD<br>TROY, NY 12180-9527 | CHECK | 12/19/2019 | Other - Gift Annuity | $76.25 |
| | | | **SUBTOTAL** | $76.25 |
| TREASURER CITY OF ROANOKE<br>PO BOX 1451<br>ROANOKE, VA 24007 | 0000814045 | 01/22/2020 | Other - Tax & Fees | $557.60 |
| | | | **SUBTOTAL** | $557.60 |
| TREASURER STATE OF MAINE<br>ATTN: UNCLAIMED PROPERTY<br>39 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0039 | 0000814336 | 12/06/2019 | Other - Tax & Fees | $25.00 |
| | 0000814345 | 12/06/2019 | Other - Tax & Fees | $25.00 |
| | 0000814346 | 12/06/2019 | Other - Tax & Fees | $25.00 |
| | | | **SUBTOTAL** | $75.00 |
| TREMBATHS MACHINE AND WELDING<br>2110 E SHERIDAN ST<br>ELY, MN 55731 | 0000809834 | 11/21/2019 | Suppliers or vendors | $147.90 |
| | | | **SUBTOTAL** | $147.90 |
| TRENT NICHOLS<br>ADDRESS ON FILE | 0000812457 | 01/08/2020 | Other - Expense Reimbursement | $8,775.43 |
| | 0000815946 | 02/11/2020 | Other - Expense Reimbursement | $194.57 |
| | | | **SUBTOTAL** | $8,970.00 |
| TREY SMITH<br>ADDRESS ON FILE | 0000816475 | 02/11/2020 | Other - Expense Reimbursement | $77.74 |
| | | | **SUBTOTAL** | $77.74 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TRI-COUNTY ELECTRIC COOPERATIVE INC<br>P O BOX 961032<br>FORT WORTH, TX 76161-0032 | 0000811744 | 12/19/2019 | Services | $2,170.49 |
| | | | **SUBTOTAL** | $2,170.49 |
| TRIDENT<br>9616 OWENSMOUTH AVE<br>CHATSWORTH, CA 91311 | 0000812103 | 12/31/2019 | Suppliers or vendors | $2,352.72 |
| | | | **SUBTOTAL** | $2,352.72 |
| TRINITY TURF INC<br>PO BOX 9<br>MT CRAWFORD, VA 22841 | 0000810145 | 11/26/2019 | Services | $115.00 |
| | | | **SUBTOTAL** | $115.00 |
| TRINT<br>4TH FL, 38-40 COMMERCIAL RD<br>LONDON E1 1LN<br>UNITED KINGDOM | 0000814406 | 12/06/2019 | Services | $40.00 |
| | | | **SUBTOTAL** | $40.00 |
| TROOP 1022<br>ADDRESS ON FILE | 0000811297 | 12/12/2019 | Other - Payment to Troop | $250.00 |
| | | | **SUBTOTAL** | $250.00 |
| TROOP 11<br>ADDRESS ON FILE | 0000810597 | 12/05/2019 | Other - Payment to Troop | $870.00 |
| | | | **SUBTOTAL** | $870.00 |
| TROOP 134<br>ADDRESS ON FILE | 0000077268 | 01/13/2020 | Other - Payment to Troop | $462.50 |
| | | | **SUBTOTAL** | $462.50 |
| TROOP 170<br>ADDRESS ON FILE | 0000813635 | 01/07/2020 | Other - Payment to Troop | $546.68 |
| | | | **SUBTOTAL** | $546.68 |
| TROOP 173<br>ADDRESS ON FILE | 0000810593 | 12/05/2019 | Other - Payment to Troop | $800.00 |
| | 0000810598 | 12/05/2019 | Other - Payment to Troop | $870.00 |
| | | | **SUBTOTAL** | $1,670.00 |
| TROOP 179<br>ADDRESS ON FILE | 0000812773 | 01/08/2020 | Other - Payment to Troop | $2,250.00 |
| | | | **SUBTOTAL** | $2,250.00 |
| TROOP 186<br>ADDRESS ON FILE | 0000811564 | 12/17/2019 | Other - Payment to Troop | $870.00 |
| | | | **SUBTOTAL** | $870.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TROOP 21<br>ADDRESS ON FILE | 0000812064 | 12/26/2019 | Other - Payment to Troop | $400.00 |
| | 0000813533 | 01/15/2020 | Other - Payment to Troop | $6,425.00 |
| | | | **SUBTOTAL** | $6,825.00 |
| TROOP 25<br>ADDRESS ON FILE | 0000812748 | 01/08/2020 | Other - Payment to Troop | $1,450.00 |
| | | | **SUBTOTAL** | $1,450.00 |
| TROOP 250<br>ADDRESS ON FILE | 0000810607 | 12/05/2019 | Other - Payment to Troop | $1,450.00 |
| | | | **SUBTOTAL** | $1,450.00 |
| TROOP 291<br>ADDRESS ON FILE | 0000810618 | 12/05/2019 | Other - Payment to Troop | $870.00 |
| | | | **SUBTOTAL** | $870.00 |
| TROOP 3<br>ADDRESS ON FILE | 0000810849 | 12/10/2019 | Other - Payment to Troop | $535.00 |
| | | | **SUBTOTAL** | $535.00 |
| TROOP 323<br>ADDRESS ON FILE | 0000810613 | 12/05/2019 | Other - Payment to Troop | $1,450.00 |
| | | | **SUBTOTAL** | $1,450.00 |
| TROOP 326<br>ADDRESS ON FILE | 0000813532 | 01/15/2020 | Other - Payment to Troop | $400.00 |
| | | | **SUBTOTAL** | $400.00 |
| TROOP 353<br>ADDRESS ON FILE | 0000811284 | 12/12/2019 | Other - Payment to Troop | $2,100.00 |
| | | | **SUBTOTAL** | $2,100.00 |
| TROOP 38<br>ADDRESS ON FILE | 0000810603 | 12/05/2019 | Other - Payment to Troop | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| TROOP 4036<br>ADDRESS ON FILE | 0000813553 | 01/15/2020 | Other - Payment to Troop | $700.00 |
| | | | **SUBTOTAL** | $700.00 |
| TROOP 4045<br>ADDRESS ON FILE | 0000810594 | 12/05/2019 | Other - Payment to Troop | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| TROOP 54<br>ADDRESS ON FILE | 0000812067 | 12/26/2019 | Other - Payment to Troop | $1,450.00 |
| | | | **SUBTOTAL** | $1,450.00 |
| TROOP 5571<br>ADDRESS ON FILE | 0000810605 | 12/05/2019 | Other - Payment to Troop | $250.00 |
| | | | **SUBTOTAL** | $250.00 |

Debtor Name: Boy Scouts of America                                  Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TROOP 63<br>ADDRESS ON FILE | 0000813636 | 01/07/2020 | Other - Payment to Troop | $385.02 |
| | | | **SUBTOTAL** | $385.02 |
| TROOP 633<br>ADDRESS ON FILE | 0000811568 | 12/17/2019 | Other - Payment to Troop | $430.00 |
| | | | **SUBTOTAL** | $430.00 |
| TROOP 715<br>ADDRESS ON FILE | 0000810596 | 12/05/2019 | Other - Payment to Troop | $870.00 |
| | | | **SUBTOTAL** | $870.00 |
| TROOP 72<br>ADDRESS ON FILE | 0000815082 | 01/31/2020 | Other - Payment to Troop | $400.00 |
| | | | **SUBTOTAL** | $400.00 |
| TROOP 76<br>ADDRESS ON FILE | 0000812810 | 12/30/2019 | Other - Payment to Troop | $970.00 |
| | | | **SUBTOTAL** | $970.00 |
| TROOP 79<br>ADDRESS ON FILE | 0000813530 | 01/15/2020 | Other - Payment to Troop | $1,050.00 |
| | | | **SUBTOTAL** | $1,050.00 |
| TROOP 8787<br>ADDRESS ON FILE | 0000813529 | 01/15/2020 | Other - Payment to Troop | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| TROOP 99<br>ADDRESS ON FILE | 0000812060 | 12/26/2019 | Other - Payment to Troop | $1,778.33 |
| | | | **SUBTOTAL** | $1,778.33 |
| TROPHY CLUB MUDS<br>100 MUNCIPAL DR<br>TROPHY CLUB, TX 76262 | 0000809788 | 11/21/2019 | Services | $279.54 |
| | 0000811225 | 12/12/2019 | Services | $302.13 |
| | | | **SUBTOTAL** | $581.67 |
| TRUDEGREE<br>223 BACON ST<br>RATON, NM 87740 | 0000810854 | 12/10/2019 | Suppliers or vendors | $63,866.55 |
| | 0000811815 | 12/19/2019 | Suppliers or vendors | $2,049.70 |
| | 0000812258 | 01/02/2020 | Suppliers or vendors | $20,505.27 |
| | 0000812779 | 01/08/2020 | Suppliers or vendors | $9,291.06 |
| | | | **SUBTOTAL** | $95,712.58 |
| TRUDY GRIMM<br>ADDRESS ON FILE | 0000810631 | 12/05/2019 | Suppliers or vendors | $10.00 |
| | | | **SUBTOTAL** | $10.00 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TRUE DIGITAL SECURITY INC<br>PO BOX 628728<br>ORLANDO, FL 32862-8728 | 0000816342 | 02/11/2020 | Services | $49,771.74 |
| | | | **SUBTOTAL** | $49,771.74 |
| TUKABATCHEE AREA CNCL#5<br>3067 CARTER HILL<br>PO BOX 11106<br>MONTGOMERY, AL36111-0106 | 0000811213 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $912.74 |
| | 0000813346 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $961.88 |
| | 0000814124 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $92.13 |
| | | | **SUBTOTAL** | $1,966.75 |
| TUKATECH INC<br>5462 JILLSON ST<br>COMMERCE, CA 90040 | 0000815694 | 02/05/2020 | Suppliers or vendors | $2,640.00 |
| | | | **SUBTOTAL** | $2,640.00 |
| TURTLE CREEK CAMPUS LP<br>DBA 3000 TURTLE CREEK SERVICES LLC<br>3000 TURTLE CREEK BLVD<br>DALLAS, TX 75219 | 0000811804 | 12/19/2019 | Services | $17,805.93 |
| | | | **SUBTOTAL** | $17,805.93 |
| TUSCARORA CNCL #424<br>316 E WALNUT ST<br>PO BOX 1436<br>GOLDSBORO, NC 27533-1436 | 0000813929 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $171.99 |
| | 0000816233 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $300.00 |
| | 0000816234 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $36.00 |
| | | | **SUBTOTAL** | $507.99 |
| TWIN CITY FILTER SERVICE INC<br>2529 25TH AVE SOUTH<br>MINNEAPOLIS, MN 55406 | 0000812720 | 01/08/2020 | Suppliers or vendors | $61.50 |
| | | | **SUBTOTAL** | $61.50 |
| TWIN RIVERS CNCL NO 364<br>253 WASHINGTON AVE<br>ALBANY, NY 12205-5504 | 0000811188 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $2,549.94 |
| | 0000813042 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,089.81 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TWIN RIVERS CNCL NO 364<br>253 WASHINGTON AVE<br>ALBANY, NY 12205-5504 | 0000813812 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $773.44 |
| | 0000815248 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000816064 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $432.00 |
| | 0000816065 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,876.42 |
| | | | **SUBTOTAL** | $7,769.11 |
| TWIN VALLEY CNCL #283<br>810 MADISON AVE<br>MANKATO, MN 56001-6195 | 0000813930 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $131.23 |
| | 0000816235 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,560.00 |
| | | | **SUBTOTAL** | $1,691.23 |
| TWO WAY RADIO INC<br>PO BOX 634<br>WYTHEVILLE, VA 24382 | 0000811114 | 12/12/2019 | Services | $125.00 |
| | 0000813209 | 01/15/2020 | Services | $125.00 |
| | 0000816388 | 02/11/2020 | Services | $125.00 |
| | | | **SUBTOTAL** | $375.00 |
| TYLER INBERG<br>ADDRESS ON FILE | 0000811465 | 12/17/2019 | Other - Expense Reimbursement | $630.11 |
| | | | **SUBTOTAL** | $630.11 |
| TYLER SHAW<br>ADDRESS ON FILE | 0000813538 | 01/15/2020 | Other - Expense Reimbursement | $344.61 |
| | | | **SUBTOTAL** | $344.61 |
| TYSON STONEHOCKER<br>ADDRESS ON FILE | 0000810918 | 12/12/2019 | Other - Expense Reimbursement | $946.08 |
| | 0000812931 | 01/15/2020 | Other - Expense Reimbursement | $1,565.06 |
| | 0000815594 | 02/05/2020 | Other - Expense Reimbursement | $1,045.44 |
| | | | **SUBTOTAL** | $3,556.58 |
| U S POSTAL SERVICE<br>CMRS-PBP<br>PO BOX 0566<br>CAROL STREAM, IL 60132-0566 | 0000810090 | 11/26/2019 | Services | $10,000.00 |
| | 0000810091 | 11/26/2019 | Services | $10,000.00 |
| | | | **SUBTOTAL** | $20,000.00 |

Debtor Name: Boy Scouts of America                                     Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| U.S. CUSTOMS AND BORDER PROTECTION IPL/CBP INFO CENTER 1300 PENNSLYVANIA AVENUE NW; MS: 1345 WASHINGTON, DC 20229 | Auto Debit | 11/25/2019 | Other - Tax & Fees | $244,403.75 |
| | Auto Debit | 12/23/2019 | Other - Tax & Fees | $263,964.27 |
| | Auto Debit | 01/24/2020 | Other - Tax & Fees | $3,780.77 |
| | | | **SUBTOTAL** | $512,148.79 |
| UGLY MUGZ 2300 SOUTH 13 CLINTON, OK 73601 | 0000811822 | 12/19/2019 | Suppliers or vendors | $7,971.84 |
| | 0000815135 | 01/31/2020 | Suppliers or vendors | $60,836.80 |
| | | | **SUBTOTAL** | $68,808.64 |
| UL VERIFICATION SERVICES INC 62045 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0620 | 0000810031 | 11/26/2019 | Suppliers or vendors | $1,350.00 |
| | 0000816345 | 02/11/2020 | Suppliers or vendors | $5,186.00 |
| | | | **SUBTOTAL** | $6,536.00 |
| ULINE INC ACCOUNTS RECEIVABLES PO BOX 88741 CHICAGO, IL 60680-1741 | 0000809720 | 11/21/2019 | Services | $702.24 |
| | 0000810030 | 11/26/2019 | Services | $279.33 |
| | 0000810460 | 12/05/2019 | Services | $2,167.83 |
| | 0000810721 | 12/10/2019 | Services | $129.24 |
| | 0000810821 | 12/10/2019 | Services | $280.74 |
| | 0000811434 | 12/17/2019 | Services | $1,810.93 |
| | 0000811917 | 12/26/2019 | Services | $3,103.63 |
| | 0000812098 | 12/31/2019 | Services | $451.45 |
| | 0000812888 | 01/01/2020 | Services | $299.03 |
| | 0000812178 | 01/02/2020 | Services | $408.63 |
| | 0000812830 | 01/03/2020 | Services | $48.91 |
| | 0000812519 | 01/08/2020 | Services | $8,454.60 |
| | 0000813184 | 01/15/2020 | Services | $3,318.39 |
| | 0000815428 | 01/31/2020 | Services | $93.63 |
| | 0000815685 | 02/05/2020 | Services | $1,833.82 |
| | 0000816344 | 02/11/2020 | Services | $5,253.48 |
| | 0000816658 | 02/12/2020 | Services | $4,143.67 |
| | | | **SUBTOTAL** | $32,779.55 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UNBLIND PRODUCTIONS INC<br>7212 MARANTHA CT<br>COLLEYVILLE, TX 76034 | 0000815019 | 01/31/2020 | Services | $20,000.00 |
| | 0000815485 | 01/31/2020 | Services | $62,000.00 |
| | 0000815722 | 02/05/2020 | Services | $57,000.00 |
| | | | **SUBTOTAL** | $139,000.00 |
| UNDER ARMOUR<br>PO BOX 791022<br>BALTIMORE, MD 21279-1022 | 0000810617 | 12/05/2019 | Suppliers or vendors | $29.15 |
| | 0000812155 | 12/31/2019 | Suppliers or vendors | $1,725.68 |
| | | | **SUBTOTAL** | $1,754.83 |
| UNIAO DOS ESCOTEIROS DO BRASIL<br>PRACA TIRADENTES 410 FLOOR 5<br>CURITIBA, PR<br>BRAZIL | 0000812326 | 12/30/2019 | Suppliers or vendors | $49,577.55 |
| | | | **SUBTOTAL** | $49,577.55 |
| UNIFI EQUIPMENT FINANCE INC<br>PO BOX 7365<br>ANN ARBOR, MI 48107-7365 | 0000811303 | 12/12/2019 | Suppliers or vendors | $465.40 |
| | 0000813559 | 01/15/2020 | Suppliers or vendors | $465.40 |
| | | | **SUBTOTAL** | $930.80 |
| UNION PARISH<br>SALES TAX DEPARTMENT<br>P O BOX 545<br>FARMERSVILLE, LA 71241-0545 | 0000813623 | 01/13/2020 | Other - Tax & Fees | $9.37 |
| | | | **SUBTOTAL** | $9.37 |
| UNI-SIM CORPORATION<br>PO BOX 1358<br>WINDHAM, ME 04062 | 0000810540 | 12/05/2019 | Suppliers or vendors | $133.17 |
| | 0000811250 | 12/12/2019 | Suppliers or vendors | $284.97 |
| | 0000812029 | 12/26/2019 | Suppliers or vendors | $44.39 |
| | 0000812696 | 01/08/2020 | Suppliers or vendors | $782.00 |
| | 0000814910 | 01/31/2020 | Suppliers or vendors | $847.78 |
| | | | **SUBTOTAL** | $2,092.31 |
| UNITE U TECHNOLOGIES<br>12 PINE CONE DRIVE<br>PITTSFORD, NY 14534 | 0000811575 | 12/17/2019 | Services | $899.59 |
| | | | **SUBTOTAL** | $899.59 |
| UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>CHICAGO, IL 60673-1227 | 0000809783 | 11/21/2019 | Other - Insurance | $52,357.74 |
| | 0000809955 | 11/21/2019 | Other - Insurance | $197,773.87 |
| | 0000811360 | 12/13/2019 | Other - Insurance | $198,590.59 |
| | 0000811986 | 12/26/2019 | Other - Insurance | $17,110.56 |
| | 0000814701 | 01/23/2020 | Other - Insurance | $198,260.43 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>CHICAGO, IL 60673-1227 | 0000814806 | 01/31/2020 | Other - Insurance | $39,763.96 |
| | 0000816813 | 02/11/2020 | Other - Insurance | $196,059.70 |
| | 0000816634 | 02/12/2020 | Other - Insurance | $29,098.86 |
| | | | **SUBTOTAL** | $929,015.71 |
| UNITED MAXXON INC<br>104 EXCHANGE PL<br>POMONA, CA 91768 | 0000812049 | 12/26/2019 | Suppliers or vendors | $6,419.74 |
| | | | **SUBTOTAL** | $6,419.74 |
| UNITED PARCEL SERVICE<br>55 GLENLAKE PKWY NE<br>ATLANTA, GA 30328 | 0000809709 | 11/21/2019 | Services | $2,836.68 |
| | 0000810005 | 11/26/2019 | Services | $3,775.07 |
| | 0000810710 | 12/10/2019 | Services | $1,343.82 |
| | 0000811082 | 12/12/2019 | Services | $767.92 |
| | 0000811633 | 12/19/2019 | Services | $2,238.27 |
| | 0000812504 | 01/08/2020 | Services | $5,994.14 |
| | 0000813150 | 01/15/2020 | Services | $854.69 |
| | 0000813958 | 01/22/2020 | Services | $2,581.78 |
| | 0000816292 | 02/11/2020 | Services | $7,177.67 |
| | 0000816650 | 02/12/2020 | Services | $1,846.69 |
| | | | **SUBTOTAL** | $29,416.73 |
| UNITED RENTALS (NORTH AMERICA) INC<br>100 1ST STAMFORD PL, STE 700<br>STAMFORD, CT 06902 | 0000810567 | 12/05/2019 | Services | $2,048.76 |
| | 0000813470 | 01/15/2020 | Services | $2,048.76 |
| | 0000813974 | 01/22/2020 | Services | $2,048.76 |
| | 0000815686 | 02/05/2020 | Services | $1,835.56 |
| | | | **SUBTOTAL** | $7,981.84 |
| UNITED STATES COAST GUARD<br>US COAST GUARD VESSEL INSPECTION<br>PO BOX 979118<br>ST LOUIS, MO 63197-9000 | 0000815797 | 01/16/2020 | Other - Permits/License | $300.00 |
| | | | **SUBTOTAL** | $300.00 |
| UNITED STATES TREASURY<br>PO BOX 149047<br>AUSTIN, TX 78714 | 0000810406 | 11/29/2019 | Other - Tax & Fees | $11,890.64 |
| | 0000812332 | 12/30/2019 | Other - Tax & Fees | $11,890.64 |
| | 0000815583 | 01/31/2020 | Other - Tax & Fees | $12,109.18 |
| | | | **SUBTOTAL** | $35,890.46 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UNITED WAY OF SOUTHERN WEST VIRGINIA<br>PO BOX 5456<br>BECKLEY, WV 25801 | 0000814975 | 01/31/2020 | Services | $80.00 |
| | | | **SUBTOTAL** | $80.00 |
| UNITED WAY-TEXAS GULF COAST<br>P.O. BOX 3247<br>HOUSTON, TX 77253-3247 | 0000814206 | 01/22/2020 | Services | $2,390.13 |
| | | | **SUBTOTAL** | $2,390.13 |
| UNIVERSITY OF UTAH<br>PAUL PETERSON, ADMIN MGR<br>250 S 1850 E, #247<br>SALT LAKE CITY, UT 84112 | 0000812281 | 12/13/2019 | Services | $8,595.00 |
| | | | **SUBTOTAL** | $8,595.00 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA<br>P O BOX 406946<br>ATLANTA, GA 30384-6946 | 0000810521 | 12/05/2019 | Other - Benefits | $30,729.21 |
| | 0000812662 | 01/08/2020 | Other - Benefits | $31,237.79 |
| | 0000814812 | 01/31/2020 | Other - Benefits | $27,417.59 |
| | 0000814813 | 01/31/2020 | Other - Benefits | $3,892.70 |
| | | | **SUBTOTAL** | $93,277.29 |
| UPPER KEYS MARINE CONSTRUCTION INC<br>PO BOX 2790<br>KEY LARGO, FL 33037 | 0000815806 | 01/23/2020 | Services | $10,000.00 |
| | | | **SUBTOTAL** | $10,000.00 |
| UPPER LAKES FOODS INC<br>VIKING BUILDING<br>801 INDUSTRY AVE<br>CLOQUET, MN 55720 | 0000812099 | 12/31/2019 | Suppliers or vendors | $4,124.65 |
| | 0000812179 | 01/02/2020 | Suppliers or vendors | $6,858.67 |
| | 0000812893 | 01/02/2020 | Suppliers or vendors | $7,323.41 |
| | 0000812521 | 01/08/2020 | Suppliers or vendors | $4,086.48 |
| | 0000813185 | 01/15/2020 | Suppliers or vendors | $9,413.29 |
| | 0000814976 | 01/31/2020 | Suppliers or vendors | $2,053.23 |
| | 0000815430 | 01/31/2020 | Suppliers or vendors | $3,998.15 |
| | 0000815688 | 02/05/2020 | Suppliers or vendors | $1,154.96 |
| | 0000816346 | 02/11/2020 | Suppliers or vendors | $8,105.51 |
| | | | **SUBTOTAL** | $47,118.35 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UPS<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | 0000809789 | 11/21/2019 | Services | $49.84 |
| | 0000813368 | 01/15/2020 | Services | $283.92 |
| | | | **SUBTOTAL** | $333.76 |
| UPSHAW WILLIAMS BIGGERS<br>ADDRESS ON FILE | 0000001978 | 01/08/2020 | Other - Legal (Non Abuse) | $100.00 |
| | 0000002015 | 01/31/2020 | Other - Legal (Non Abuse) | $90.00 |
| | 0000002089 | 02/12/2020 | Other - Legal (Non Abuse) | $520.00 |
| | | | **SUBTOTAL** | $710.00 |
| UPS-PHILADELPHIA<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | 0000813369 | 01/15/2020 | Services | $16.97 |
| | | | **SUBTOTAL** | $16.97 |
| UPWORK ESCROW INC<br>FKA ELANCE ESCROW CORPORATION<br>441 LOUGE AVE<br>MOUNTAIN VIEW, CA 94043 | 0000814381 | 12/06/2019 | Services | $49.99 |
| | 0000814388 | 12/06/2019 | Services | $103.00 |
| | 0000816749 | 01/07/2020 | Services | $49.99 |
| | 0000816879 | 02/10/2020 | Services | $49.99 |
| | | | **SUBTOTAL** | $252.97 |
| US ART COMPANY INC<br>78 PACELLA PARK DR<br>RANDOLPH, MA 02368 | 0000810566 | 12/05/2019 | Other - Benefits | $180.00 |
| | 0000812209 | 01/02/2020 | Other - Benefits | $1,881.99 |
| | | | **SUBTOTAL** | $2,061.99 |
| US BANK<br>P.O BOX 1800<br>ST. PAUL, MN 55101-0800 | Auto Debit | 12/13/2019 | Other - Bank Fees | $6.00 |
| | Auto Debit | 01/15/2020 | Other - Bank Fees | $5.00 |
| | | | **SUBTOTAL** | $11.00 |
| US FOODS INC<br>PO BOX 281838<br>ATLANTA, GA 30384-1838 | 0000815807 | 01/23/2020 | Suppliers or vendors | $400.84 |
| | 0000815808 | 01/23/2020 | Suppliers or vendors | $387.77 |
| | 0000815429 | 01/31/2020 | Suppliers or vendors | $6,325.46 |
| | 0000815687 | 02/05/2020 | Suppliers or vendors | $11,121.16 |
| | | | **SUBTOTAL** | $18,235.23 |
| US POSTAL SERVICE<br>MARK LINDGREN - POSTMASTER<br>34 S 2ND AVE E<br>ELY, MN 55731-9998 | 0000812817 | 12/13/2019 | Services | $150.00 |
| | | | **SUBTOTAL** | $150.00 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| USDA FOREST SERVICE<br>US BANK<br>PO BOX 6200-09<br>PORTLAND, OR 97228-6200 | 0000001908 | 12/10/2019 | Other - Tax & Fees | $45,000.00 |
| | | | **SUBTOTAL** | $45,000.00 |
| USPS / EPS<br>2700 CAMPUS DR<br>SAN MATEO, CA 94497-9442 | 0000810471 | 12/05/2019 | Suppliers or vendors | $24,265.27 |
| | 0000810472 | 12/05/2019 | Suppliers or vendors | $152,844.88 |
| | 0000810473 | 12/05/2019 | Suppliers or vendors | $130,963.77 |
| | 0000815480 | 01/31/2020 | Suppliers or vendors | $61,644.40 |
| | 0000815481 | 01/31/2020 | Suppliers or vendors | $95,414.14 |
| | | | **SUBTOTAL** | $465,132.46 |
| USPS DISBURSING OFFICE<br>ACCOUNTING SERVICE CENTER<br>PO BOX 21666<br>EAGAN, MN 55121-0666 | 0000810514 | 12/05/2019 | Services | $3,122.94 |
| | 0000813354 | 01/15/2020 | Services | $1,903.40 |
| | | | **SUBTOTAL** | $5,026.34 |
| UT DALLAS ACCOUNTS RECEIVABLE<br>800 W CAMPBELL ROAD, SP2 27<br>RICHARDSON, TX 75080 | 0000815432 | 01/31/2020 | Services | $10,000.00 |
| | | | **SUBTOTAL** | $10,000.00 |
| UTAH NATIONAL PARKS CNCL#591<br>748 N 1340 WEST<br>OREM, UT 84057 | 0000811065 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $9,826.99 |
| | 0000813121 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $13,762.35 |
| | 0000813932 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $678.98 |
| | 0000815338 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $192.00 |
| | 0000816239 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $789.65 |
| | | | **SUBTOTAL** | $25,249.97 |
| UTAH PROPERTY MANAGEMENT ASSOCIATES LLC<br>PO BOX 112130<br>SALT LAKE CITY, UT 84147-2130 | 0000810309 | 12/03/2019 | Other - Rent | $2,413.33 |
| | | | **SUBTOTAL** | $2,413.33 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UZZI AMPHIBIOUS GEAR LLC<br>205 ANSIN BLVD<br>HALLANDALE, FL 33009 | 0000813408 | 01/15/2020 | Suppliers or vendors | $1,382.00 |
| | | | **SUBTOTAL** | $1,382.00 |
| VALLEY VET SUPPLY<br>1118 PONY EXPRESS HWY<br>MARYSVILLE, KS 66508 | 0000814551 | 12/06/2019 | Suppliers or vendors | $1,440.40 |
| | 0000814571 | 12/06/2019 | Suppliers or vendors | $161.12 |
| | | | **SUBTOTAL** | $1,601.52 |
| VALUTEC<br>113 SEABOARD LN, STE A-200<br>FRANKLIN, TN 37067-4830 | 0000810173 | 11/26/2019 | Services | $3,107.72 |
| | 0000812081 | 12/26/2019 | Services | $383.94 |
| | | | **SUBTOTAL** | $3,491.66 |
| VANDALIA BRONZE<br>100 ROTAN ST<br>FAYETTEVILLE, WV 25840 | 0000815689 | 02/05/2020 | Services | $29,225.00 |
| | | | **SUBTOTAL** | $29,225.00 |
| VANGUARD MODULAR BUILDING SYSTEMS LLC<br>3 GREAT VALLEY PKWY, STE170<br>MALVERN, PA 19355 | 0000811285 | 12/12/2019 | Other - Rent | $1,795.00 |
| | 0000815034 | 01/31/2020 | Other - Rent | $1,795.00 |
| | | | **SUBTOTAL** | $3,590.00 |
| VARI SALES CORPORATION<br>1221 S BELT LINE RD, STE 500<br>COPPELL, TX 75019 | 0000810032 | 11/26/2019 | Suppliers or vendors | $90.25 |
| | 0000810243 | 12/03/2019 | Suppliers or vendors | $470.25 |
| | 0000813975 | 01/22/2020 | Suppliers or vendors | $403.75 |
| | 0000816347 | 02/11/2020 | Suppliers or vendors | $432.25 |
| | | | **SUBTOTAL** | $1,396.50 |
| VECTOR SECURITY INC<br>PO BOX 89462<br>CLEVELAND, OH 44101-6462 | 0000811113 | 12/12/2019 | Services | $115.50 |
| | | | **SUBTOTAL** | $115.50 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VENTURA COUNTY CNCL #57<br>509 E DAILY DRIVE<br>CAMARILLO, CA 93010 | 0000813933 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $152.50 |
| | 0000815339 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $1,680.00 |
| | 0000815340 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $365.75 |
| | 0000816240 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $1,188.00 |
| | | | **SUBTOTAL** | $3,386.25 |
| VENTURING CREW 360<br>ADDRESS ON FILE | 0000810601 | 12/05/2019 | Suppliers or vendors | $435.00 |
| | | | **SUBTOTAL** | $435.00 |
| VERDUGO HILLS CNCL #58<br>1325 GRANDVIEW AVE<br>GLENDALE, CA 91201-2297 | 0000814125 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $138.94 |
| | | | **SUBTOTAL** | $138.94 |
| VERIFONE<br>300 S PARK PLACE BLVD<br>CLEARWATER, FL 33759 | 0000810163 | 11/26/2019 | Other - Tax & Fees | $4,290.00 |
| | 0000810861 | 12/10/2019 | Other - Tax & Fees | $4,312.00 |
| | 0000812156 | 12/31/2019 | Other - Tax & Fees | $4,257.00 |
| | 0000815111 | 01/31/2020 | Other - Tax & Fees | $4,235.00 |
| | | | **SUBTOTAL** | $17,094.00 |
| VERISTOR SYSTEMS INC<br>L-3989<br>COLUMBUS, GA 43260-3989 | 0000811792 | 12/19/2019 | Suppliers or vendors | $107.70 |
| | | | **SUBTOTAL** | $107.70 |
| VERIZON WIRELESS<br>P O BOX 660108<br>DALLAS, TX 75266-0108 | 0000809780 | 11/21/2019 | Services | $1,264.27 |
| | 0000811735 | 12/19/2019 | Services | $868.44 |
| | 0000811736 | 12/19/2019 | Services | $675.98 |
| | 0000811737 | 12/19/2019 | Services | $318.01 |
| | 0000813358 | 01/15/2020 | Services | $881.07 |
| | 0000813359 | 01/15/2020 | Services | $957.07 |
| | | | **SUBTOTAL** | $4,964.84 |
| VERMEER<br>436 SOUTH HAMILTON CT<br>GILBERT, AZ 85233 | 0000811544 | 12/17/2019 | Services | $4,762.71 |
| | | | **SUBTOTAL** | $4,762.71 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VERMILLION PARISH SCHOOL BOARD SALES TAX DIVISION DRAWER 520 ABBEVILLE, LA 70511-0520 | 0000813624 | 01/13/2020 | Other - Tax & Fees | $0.81 |
| | | | **SUBTOTAL** | $0.81 |
| VERMONT DEPARTMENT OF TAXES PO BOX 547 MONTPELIER, VT 05601-0547 | 0000811329 | 12/11/2019 | Other - Tax & Fees | $96.64 |
| | 0000814669 | 01/18/2020 | Other - Tax & Fees | $108.27 |
| | 0000816745 | 02/07/2020 | Other - Tax & Fees | $82.89 |
| | | | **SUBTOTAL** | $287.80 |
| VERNER A. HEDEEN ADDRESS ON FILE | 0000813739 | 01/22/2020 | Other - Expense Reimbursement | $179.76 |
| | 0000815857 | 02/11/2020 | Other - Expense Reimbursement | $20.16 |
| | | | **SUBTOTAL** | $199.92 |
| VERNIS & BOWLING OF THE FL KEYS 1680 NE 135TH ST MIAMI, FL 33181 | 0000812277 | 12/23/2019 | Suppliers or vendors | $1,130.50 |
| | 0000813449 | 01/15/2020 | Suppliers or vendors | $738.00 |
| | 0000815677 | 02/05/2020 | Suppliers or vendors | $963.00 |
| | | | **SUBTOTAL** | $2,831.50 |
| VERNON PARISH SCHOOL BOARD SALES TAX DEPARTMENT 117 BELVIEW RD LEESVILLE, LA 71446-2902 | 0000813625 | 01/13/2020 | Other - Tax & Fees | $33.78 |
| | | | **SUBTOTAL** | $33.78 |
| VF OUTDOOR / SMARTWOOL VF OUTDOOR, INC 32842 COLLECTION CENTER DR CHICAGO, IL 60693-0328 | 0000815090 | 01/31/2020 | Suppliers or vendors | $3,621.84 |
| | | | **SUBTOTAL** | $3,621.84 |
| VICKI G FISHER ADDRESS ON FILE | 0000812584 | 01/08/2020 | Other - Expense Reimbursement | $106.32 |
| | | | **SUBTOTAL** | $106.32 |
| VICTOR KORELSTEIN ADDRESS ON FILE | 0000810952 | 12/12/2019 | Other - Expense Reimbursement | $2,633.99 |
| | 0000812441 | 01/08/2020 | Other - Expense Reimbursement | $2,868.14 |
| | 0000815928 | 02/11/2020 | Other - Expense Reimbursement | $2,502.41 |
| | | | **SUBTOTAL** | $8,004.54 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VICTORIA MARIE FERNANDEZ ADDRESS ON FILE | 0000815080 | 01/31/2020 | Suppliers or vendors | $2,214.20 |
| | | | **SUBTOTAL** | $2,214.20 |
| VIGNA INFORMATION SYSTEM LLC 5105 MYSTIC HOLLOW CT FLOWER MOUND, TX 75028 | 0000810066 | 11/26/2019 | Services | $14,715.00 |
| | 0000812195 | 01/02/2020 | Services | $14,715.00 |
| | 0000815520 | 01/31/2020 | Services | $16,200.00 |
| | 0000816451 | 02/11/2020 | Services | $20,000.00 |
| | | | **SUBTOTAL** | $65,630.00 |
| VIJAY KRISHNARAJ ADDRESS ON FILE | 0000811364 | 12/17/2019 | Other - Expense Reimbursement | $200.83 |
| | 0000811840 | 12/26/2019 | Other - Expense Reimbursement | $1,345.14 |
| | 0000815175 | 01/31/2020 | Other - Expense Reimbursement | $67.50 |
| | | | **SUBTOTAL** | $1,613.47 |
| VIJAY KUMAR CHALLA ADDRESS ON FILE | 0000809975 | 11/26/2019 | Other - Expense Reimbursement | $422.77 |
| | 0000811609 | 12/19/2019 | Other - Expense Reimbursement | $67.50 |
| | 0000811848 | 12/26/2019 | Other - Expense Reimbursement | $2,349.27 |
| | 0000815184 | 01/31/2020 | Other - Expense Reimbursement | $115.84 |
| | | | **SUBTOTAL** | $2,955.38 |
| VILLAGE OF ARLINGTON HEIGHTS PO BOX 215 JONESBOROUGH, IN 37659 | 0000810504 | 12/05/2019 | Services | $190.00 |
| | | | **SUBTOTAL** | $190.00 |
| VILLAGE OF CIMARRON PO BOX 654 CIMARRON, NM 87714 | 0000810911 | 12/05/2019 | Services | $88.80 |
| | 0000812381 | 01/02/2020 | Services | $88.80 |
| | | | **SUBTOTAL** | $177.60 |
| VINSON & ELKINS LLP PO BOX 301019 DALLAS, TX 75303-1019 | 0000810245 | 12/03/2019 | Services | $37,123.40 |
| | 0000813192 | 01/15/2020 | Services | $29,885.30 |
| | | | **SUBTOTAL** | $67,008.70 |
| VISION SERVICE PLAN FILE # 73280 PO BOX 742788 LOS ANGELES, CA 90074-2788 | 0000809790 | 11/21/2019 | Other - Benefits | $207.06 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VISION SERVICE PLAN FILE # 73280 PO BOX 742788 LOS ANGELES, CA 90074-2788 | 0000809791 | 11/21/2019 | Other - Benefits | $88,311.05 |
| | 0000811990 | 12/26/2019 | Other - Benefits | $229.22 |
| | 0000811991 | 12/26/2019 | Other - Benefits | $88,266.39 |
| | 0000814814 | 01/31/2020 | Other - Benefits | $216.39 |
| | 0000814815 | 01/31/2020 | Other - Benefits | $88,630.62 |
| | 0000816635 | 02/12/2020 | Other - Benefits | $246.97 |
| | 0000816636 | 02/12/2020 | Other - Benefits | $88,176.27 |
| | | | **SUBTOTAL** | $354,283.97 |
| VISTA OUTDOOR SALES LLC 262 N UNIVERSITY AVE FARMINGTON, UT 84025 | 0000812520 | 01/08/2020 | Suppliers or vendors | $8,160.00 |
| | | | **SUBTOTAL** | $8,160.00 |
| VOYAGEUR BAIT & TACKLE 2001 HWY 11B PO BOX 1552 ATIKOKAN, ON P0T 1C0 CANADA | 0000812363 | 12/12/2019 | Suppliers or vendors | $70.56 |
| | | | **SUBTOTAL** | $70.56 |
| VOYAGEUR LUMBER INC 101 WEST SHERIDAN ELY, MN 55731 | 0000814989 | 01/31/2020 | Services | $455.58 |
| | | | **SUBTOTAL** | $455.58 |
| VULCAN INFORMATION PACKAGING DRAWER 2301, PO BOX 5935 TROY, MI 48007-5935 | 0000811791 | 12/19/2019 | Suppliers or vendors | $23,200.00 |
| | | | **SUBTOTAL** | $23,200.00 |
| W D BOYCE CNCL #138 614 N E MADISON PEORIA, IL 61603-3886 | 0000811214 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $1,428.47 |
| | 0000813347 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $1,314.94 |
| | 0000814126 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $291.24 |
| | | | **SUBTOTAL** | $3,034.65 |
| W R MURDOCK & SONS INC 220 LAUREL CREEK RD FAYETTEVILLE, WV 25840 | 0000814928 | 01/31/2020 | Suppliers or vendors | $5.51 |
| | | | **SUBTOTAL** | $5.51 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| W W GRAINGER<br>DEPT 802392720<br>PO BOX 419267<br>KANSAS CITY, MO 64141-6267 | 0000811631 | 12/19/2019 | Services | $157.00 |
| | 0000813147 | 01/15/2020 | Services | $691.40 |
| | 0000815385 | 01/31/2020 | Services | $263.52 |
| | 0000816286 | 02/11/2020 | Services | $268.69 |
| | | | **SUBTOTAL** | $1,380.61 |
| WADE JOHNSON<br>ADDRESS ON FILE | 0000811288 | 12/12/2019 | Suppliers or vendors | $373.45 |
| | | | **SUBTOTAL** | $373.45 |
| WAGEWORKS INC<br>1100 PARK PL, STE 400<br>SAN MATEO, CA 94403 | 0000810102 | 11/26/2019 | Services | $3,710.00 |
| | 0000812133 | 12/31/2019 | Services | $640.00 |
| | 0000812134 | 12/31/2019 | Services | $2,683.80 |
| | 0000814823 | 01/31/2020 | Services | $582.40 |
| | 0000814824 | 01/31/2020 | Services | $6,473.40 |
| | 0000816638 | 02/12/2020 | Services | $4,657.20 |
| | 0000816639 | 02/12/2020 | Services | $697.60 |
| | | | **SUBTOTAL** | $19,444.40 |
| WAGNER EQUIPMENT COMPANY<br>PO BOX 919000<br>DENVER, CO 80291-9000 | 0000810709 | 12/10/2019 | Services | $1,051.17 |
| | 0000811081 | 12/12/2019 | Services | $204.66 |
| | | | **SUBTOTAL** | $1,255.83 |
| WALMART COMMUNITY<br>P. O. BOX 530933 DEPT. 87<br>ATLANTA, GA 30353-0933 | 0000810133 | 11/26/2019 | Suppliers or vendors | $553.24 |
| | 0000811273 | 12/12/2019 | Suppliers or vendors | $8.30 |
| | | | **SUBTOTAL** | $561.54 |
| WALMART INC<br>FOR SECURED CARD ONLY<br>1635 MARKET PL BLVD<br>IRVING, TX 75063 | 0000814555 | 12/06/2019 | Suppliers or vendors | $269.70 |
| | 0000814579 | 12/06/2019 | Suppliers or vendors | $1,396.00 |
| | 0000814593 | 12/06/2019 | Suppliers or vendors | $791.14 |
| | 0000815851 | 01/07/2020 | Suppliers or vendors | $9,400.00 |
| | 0000816730 | 01/07/2020 | Suppliers or vendors | $157.43 |
| | | | **SUBTOTAL** | $12,014.27 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WALTER S GUERRERO ADDRESS ON FILE | 0000812417 | 01/08/2020 | Other - Expense Reimbursement | $384.25 |
| | 0000815890 | 02/11/2020 | Other - Expense Reimbursement | $688.67 |
| | | | **SUBTOTAL** | $1,072.92 |
| WALTERS, SUSAN HENRY ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $1,696.99 |
| | | | **SUBTOTAL** | $1,696.99 |
| WANICH, HELEN A. 109 KASEVILLE ROAD DANVILLE, PA 17821 | EFT | 12/19/2019 | Other - Gift Annuity | $1,565.00 |
| | | | **SUBTOTAL** | $1,565.00 |
| WARD, BARBARA SUE M. 13924 PAGEHURST TER. MIDLOTHIAN, VA 23113 | EFT | 12/19/2019 | Other - Gift Annuity | $412.51 |
| | | | **SUBTOTAL** | $412.51 |
| WARREN TODD WALTER ADDRESS ON FILE | 0000810224 | 12/03/2019 | Other - Expense Reimbursement | $584.24 |
| | 0000812476 | 01/08/2020 | Other - Expense Reimbursement | $1,139.89 |
| | 0000815971 | 02/11/2020 | Other - Expense Reimbursement | $203.65 |
| | | | **SUBTOTAL** | $1,927.78 |
| WASHINGTON CROSSING CNCL #777 1 SCOUT WAY DOYLESTOWN, PA 18901-4915 | 0000813764 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $1,179.78 |
| | 0000815213 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $90.00 |
| | 0000816001 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $540.00 |
| | | | **SUBTOTAL** | $1,809.78 |
| WASHINGTON DEPT OF REVENUE BUSINESS LICENSING SERVICE PO BOX 34456 SEATTLE, WA 98124-1456 | 0000814681 | 01/21/2020 | Other - Tax & Fees | $81.00 |
| | | | **SUBTOTAL** | $81.00 |
| WASHINGTON PARISH SALES TAX DEPARTMENT P O BOX 508 FRANKLINTON, LA 70438 | 0000813626 | 01/13/2020 | Other - Tax & Fees | $49.98 |
| | | | **SUBTOTAL** | $49.98 |
| WASHINGTON SECRETARY OF STATE 801 CAPITOL WAY S OLYMPIA, WA 98504 | 0000814359 | 12/06/2019 | Other - Tax & Fees | $10.00 |
| | | | **SUBTOTAL** | $10.00 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WASHINGTON SECRETARY OF STATE CHARITIES PROGRAM<br>801 CAPITAL WAY SOUTH<br>OLYMPIA, WA 98501-1226 | 0000814350 | 12/06/2019 | Other - Tax & Fees | $40.00 |
| | 0000814351 | 12/06/2019 | Other - Tax & Fees | $40.00 |
| | 0000814352 | 12/06/2019 | Other - Tax & Fees | $40.00 |
| | | | **SUBTOTAL** | $120.00 |
| WASTE MANAGEMENT FLORIDA<br>PO BOX 4648<br>CAROL STREAM, IL 60197-4648 | 0000811107 | 12/12/2019 | Services | $1,625.71 |
| | 0000811275 | 12/12/2019 | Services | $595.56 |
| | 0000813198 | 01/15/2020 | Services | $546.40 |
| | 0000815701 | 02/05/2020 | Services | $595.56 |
| | | | **SUBTOTAL** | $3,363.23 |
| WASTE MANAGEMENT<br>PO BOX 13648<br>PHILADELPHIA, PA 19101-3648 | 0000809723 | 11/21/2019 | Services | $659.02 |
| | 0000812525 | 01/08/2020 | Services | $1,186.03 |
| | | | **SUBTOTAL** | $1,845.05 |
| WASTE MANAGEMENT<br>WM DALLAS<br>PO BOX 660345<br>DALLAS, TX 75266 | 0000811545 | 12/17/2019 | Services | $1,430.89 |
| | 0000811655 | 12/19/2019 | Services | $1,292.13 |
| | 0000813977 | 01/22/2020 | Services | $1,601.95 |
| | 0000816349 | 02/11/2020 | Services | $2,042.08 |
| | | | **SUBTOTAL** | $6,367.05 |
| WATER & WOODS FSC #782<br>4205 E COURT ST<br>BURTON, MI 48509-1719 | 0000810511 | 12/05/2019 | Other - Local Council Other | $4.00 |
| | 0000814122 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $626.78 |
| | | | **SUBTOTAL** | $630.78 |
| WATER'S EDGE MARINA LLC<br>DBA: MARATHON MARINA<br>1021 11TH STREET OCEAN<br>MARATHON, FL 33050 | 0000815827 | 01/31/2020 | Suppliers or vendors | $2,499.97 |
| | 0000815668 | 02/05/2020 | Suppliers or vendors | $651.00 |
| | | | **SUBTOTAL** | $3,150.97 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WATSON, HAROLD<br>ADDRESS ON FILE | CASH WITHDRAWAL | 12/02/2019 | Other - Deferred Compensation | $268.75 |
| | CASH WITHDRAWAL | 01/02/2020 | Other - Deferred Compensation | $273.67 |
| | CASH WITHDRAWAL | 01/31/2020 | Other - Deferred Compensation | $275.07 |
| | | | **SUBTOTAL** | $817.49 |
| WAYNE HOLMES<br>ADDRESS ON FILE | 0000810101 | 11/26/2019 | Other - Non-Payroll Employee | $424.26 |
| | | | **SUBTOTAL** | $424.26 |
| WAYNE SHELL<br>ADDRESS ON FILE | 0000815959 | 02/11/2020 | Other - Expense Reimbursement | $343.08 |
| | | | **SUBTOTAL** | $343.08 |
| WEALTH-X LLC<br>142 W 36TH ST, 12TH FLOOR<br>NEW YORK, NY 10018 | 0000816350 | 02/11/2020 | Services | $22,125.00 |
| | | | **SUBTOTAL** | $22,125.00 |
| WEAVER FUNDRAISING LLC<br>4485 S PERRY WORTH RD<br>WHITESTOWN, IN 46075 | 0000812597 | 01/08/2020 | Suppliers or vendors | $7,840.00 |
| | | | **SUBTOTAL** | $7,840.00 |
| WEBSTAURANTSTORE INC<br>40 CITATION LN<br>LITITZ, PA 17543 | 0000815584 | 01/07/2020 | Suppliers or vendors | $12,153.20 |
| | 0000816939 | 02/10/2020 | Suppliers or vendors | $282.38 |
| | 0000816940 | 02/10/2020 | Suppliers or vendors | $628.17 |
| | | | **SUBTOTAL** | $13,063.75 |
| WEBSTER PARISH SCHOOL BOARD<br>SALES TAX DEPARTMENT<br>P O BOX 357<br>MINDEN, LA 71058-0357 | 0000813627 | 01/13/2020 | Other - Tax & Fees | $14.00 |
| | | | **SUBTOTAL** | $14.00 |
| WELLS FARGO MERCHANT SERVICES<br>1655 GRANT STREET<br>THIRD FLOOR<br>CONCORD 94520 | Auto Debit | 12/02/2019 | Other - Credit Card Fees | $433.57 |
| | Auto Debit | 01/02/2020 | Other - Credit Card Fees | $551.41 |
| | Auto Debit | 02/03/2020 | Other - Credit Card Fees | $1,343.72 |
| | | | **SUBTOTAL** | $2,328.70 |
| WELLS FARGO VENDOR FIN SERV<br>PO BOX 70239<br>PHILADELPHIA, PA 19178-0239 | 0000810559 | 12/05/2019 | Suppliers or vendors | $127.03 |
| | 0000813464 | 01/15/2020 | Suppliers or vendors | $89.00 |
| | | | **SUBTOTAL** | $216.03 |

Debtor Name: Boy Scouts of America                                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WELLS FARGO<br>ATTN: NICHOLAS LONDON<br>1445 ROSS AVENUE<br>23RD FLR. STE 2314<br>DALLAS, TX 75202 | Auto Debit | 12/11/2019 | Other - Bank Fees | $2,898.20 |
| | 0000812887 | 01/01/2020 | Other - Credit Card Debt | $16,685.10 |
| | 0000812892 | 01/02/2020 | Other - Credit Card Debt | $15,739.78 |
| | 0000812829 | 01/03/2020 | Other - Credit Card Debt | $4,111.07 |
| | Auto Debit | 01/13/2020 | Other - Bank Fees | $3,433.61 |
| | Auto Debit | 02/11/2020 | Other - Bank Fees | $2,700.33 |
| | | | **SUBTOTAL** | $45,568.09 |
| WENDY A COOK<br>ADDRESS ON FILE | 0000816460 | 02/11/2020 | Other - Expense Reimbursement | $23.51 |
| | | | **SUBTOTAL** | $23.51 |
| WENDY ANDERSON SHAW<br>ADDRESS ON FILE | 0000810742 | 12/10/2019 | Other - Expense Reimbursement | $230.50 |
| | 0000812568 | 01/08/2020 | Other - Expense Reimbursement | $650.96 |
| | 0000816673 | 02/12/2020 | Other - Expense Reimbursement | $643.33 |
| | | | **SUBTOTAL** | $1,524.79 |
| WENDY BIHLER<br>ADDRESS ON FILE | 0000810207 | 12/03/2019 | Other - Expense Reimbursement | $250.55 |
| | 0000815896 | 02/11/2020 | Other - Expense Reimbursement | $29.34 |
| | | | **SUBTOTAL** | $279.89 |
| WENDY CHIEN X7869<br>ADDRESS ON FILE | 0000810921 | 12/12/2019 | Other - Expense Reimbursement | $389.99 |
| | 0000811830 | 12/26/2019 | Other - Expense Reimbursement | $842.52 |
| | | | **SUBTOTAL** | $1,232.51 |
| WENDY KURTEN<br>ADDRESS ON FILE | 0000809979 | 11/26/2019 | Other - Expense Reimbursement | $3,017.81 |
| | 0000810953 | 12/12/2019 | Other - Expense Reimbursement | $865.36 |
| | 0000815930 | 02/11/2020 | Other - Expense Reimbursement | $1,833.76 |
| | | | **SUBTOTAL** | $5,716.93 |
| WENDY MATKIN<br>ADDRESS ON FILE | 0000815174 | 01/31/2020 | Other - Expense Reimbursement | $295.00 |
| | | | **SUBTOTAL** | $295.00 |
| WE-NO-NAH CANOE<br>PO BOX 247<br>WINONA, MN 55987-0247 | 0000814207 | 01/22/2020 | Suppliers or vendors | $118,950.00 |
| | | | **SUBTOTAL** | $118,950.00 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WEST BATON ROUGE PARISH SALES TAX DEPARTMENT P O BOX 53 PORT ALLEN, LA 70767-0053 | 0000813628 | 01/13/2020 | Other - Tax & Fees | $3.42 |
| | | | **SUBTOTAL** | $3.42 |
| WEST CARROLL PARISH SCHOOL BOARD SALES TAX DEPARTMENT P O BOX 1318 OAK GROVE, LA 71263-1318 | 0000813629 | 01/13/2020 | Other - Tax & Fees | $4.58 |
| | | | **SUBTOTAL** | $4.58 |
| WEST MARINE PRODUCTS INC 500 WESTRIDGE DR WATSONVILLE, CA 95076 | 0000809730 | 11/21/2019 | Suppliers or vendors | $413.93 |
| | 0000810248 | 12/03/2019 | Suppliers or vendors | $1,514.87 |
| | 0000810465 | 12/05/2019 | Suppliers or vendors | $558.02 |
| | 0000810732 | 12/10/2019 | Suppliers or vendors | $63.84 |
| | 0000811444 | 12/17/2019 | Suppliers or vendors | $89.86 |
| | 0000811929 | 12/26/2019 | Suppliers or vendors | $521.39 |
| | 0000812104 | 12/31/2019 | Suppliers or vendors | $98.37 |
| | 0000812185 | 01/02/2020 | Suppliers or vendors | $862.66 |
| | 0000812537 | 01/08/2020 | Suppliers or vendors | $322.96 |
| | 0000815459 | 01/31/2020 | Suppliers or vendors | $201.48 |
| | 0000815835 | 01/31/2020 | Suppliers or vendors | $184.20 |
| | 0000815703 | 02/05/2020 | Suppliers or vendors | $3,581.20 |
| | | | **SUBTOTAL** | $8,412.78 |
| WEST TENNESSEE CNCL #559 1995 HOLLYWOOD DR JACKSON, TN 38305-4325 | 0000813936 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $134.12 |
| | 0000816243 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $441.00 |
| | | | **SUBTOTAL** | $575.12 |
| WEST VIRGINIA AMERICAN WATER PO BOX 2738 CAMDEN, NJ 08120 | 0000811745 | 12/19/2019 | Services | $267.87 |
| | 0000814144 | 01/22/2020 | Services | $213.51 |
| | | | **SUBTOTAL** | $481.38 |
| WEST VIRGINIA DIVISION OF LABOR 1900 KANAWHA BLVD E STATE CAPITOL COMPLEX, BLDG3, RM 200 CHARLESTON, WV 25305 | 0000811226 | 12/12/2019 | Services | $300.00 |
| | | | **SUBTOTAL** | $300.00 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WEST VIRGINIA LAND TRUST INC<br>PO BOX 11823<br>CHARLESTON, WV 25339-1823 | 0000812588 | 01/08/2020 | Services | $95,000.00 |
| | | | **SUBTOTAL** | $95,000.00 |
| WEST VIRGINIA STATE TAX DEPT<br>ACCOUNTING DIVISION<br>PO DRAWER 1667<br>CHARLESTON, WV 25326-1667 | 0000811336 | 12/11/2019 | Other - Tax & Fees | $1,353.58 |
| | 0000814666 | 01/18/2020 | Other - Tax & Fees | $2,794.49 |
| | 0000816709 | 02/06/2020 | Other - Tax & Fees | $1,180.53 |
| | | | **SUBTOTAL** | $5,328.60 |
| WEST WIND SERVICES<br>PO BOX 781<br>ISLAMORADA, FL 33036 | 0000810723 | 12/10/2019 | Services | $140.00 |
| | 0000811918 | 12/26/2019 | Services | $335.00 |
| | 0000812181 | 01/02/2020 | Services | $172.50 |
| | 0000813978 | 01/22/2020 | Services | $1,438.60 |
| | 0000815691 | 02/05/2020 | Services | $227.00 |
| | | | **SUBTOTAL** | $2,313.10 |
| WESTARK AREA CNCL#16<br>1401 OLD GREENWOOD RD<br>FORT SMITH, AR 72901 | 0000810512 | 12/05/2019 | Other - Local Council<br>Other | $12.00 |
| | 0000814128 | 01/22/2020 | Other - Local Council<br>Program, Leases &<br>Equipment | $227.92 |
| | | | **SUBTOTAL** | $239.92 |
| WESTCAVE PRINTING CORPORATION<br>DBA: HORIZON PRINTING<br>2111 GRAND AVENUE PKWY<br>AUSTIN, TX 78728 | 0000809738 | 11/21/2019 | Services | $979.00 |
| | 0000810476 | 12/05/2019 | Services | $3,652.00 |
| | 0000812566 | 01/08/2020 | Services | $3,370.00 |
| | 0000813224 | 01/15/2020 | Services | $1,868.85 |
| | 0000815497 | 01/31/2020 | Services | $1,678.32 |
| | 0000816407 | 02/11/2020 | Services | $342.00 |
| | | | **SUBTOTAL** | $11,890.17 |
| WESTCHESTER-PUTNAM CNCL #388<br>41 SAW MILL RIVER RD<br>HAWTHORNE, NY 10532-1519 | 0000811066 | 12/12/2019 | Other - Local Council<br>Program, Leases &<br>Equipment | $2,795.52 |
| | 0000813122 | 01/15/2020 | Other - Local Council<br>Program, Leases &<br>Equipment | $2,643.25 |
| | 0000813937 | 01/22/2020 | Other - Local Council<br>Program, Leases &<br>Equipment | $856.73 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WESTCHESTER-PUTNAM CNCL #388<br>41 SAW MILL RIVER RD<br>HAWTHORNE, NY 10532-1519 | 0000814695 | 01/23/2020 | Other - Local Council Program, Leases & Equipment | $30,844.17 |
| | 0000815343 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $47.50 |
| | 0000815559 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $977.70 |
| | 0000816245 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,503.47 |
| | | | SUBTOTAL | $40,668.34 |
| WESTERN -BRW<br>PO BOX 847642<br>DALLAS, TX 75284-7642 | 0000812522 | 01/08/2020 | Services | $698.08 |
| | 0000816353 | 02/11/2020 | Services | $678.96 |
| | 0000816659 | 02/12/2020 | Services | $41.38 |
| | | | SUBTOTAL | $1,418.42 |
| WESTERN LOS ANGELES COUNTY CNCL #51<br>16525 SHERMAN WAY, STE C8<br>VAN NUYS, CA 91406-3753 | 0000810702 | 12/10/2019 | Other - Local Council Program, Leases & Equipment | $416.81 |
| | 0000811069 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $5,368.24 |
| | 0000813125 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $2,455.28 |
| | 0000813943 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $695.60 |
| | 0000815346 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $413.25 |
| | 0000815347 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $400.00 |
| | 0000816251 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $3,124.17 |
| | | | SUBTOTAL | $12,873.35 |

Debtor Name: Boy Scouts of America                                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WESTERN MASSACHUSETTS CNCL #234 1 ARCH ROAD, SUITE 5 WESTFIELD, MA 01085 | 0000812909 | 01/10/2020 | Other - Local Council Program, Leases & Equipment | $3,746.24 |
| | 0000813895 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $282.09 |
| | 0000816192 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $168.00 |
| | | | **SUBTOTAL** | $4,196.33 |
| WESTIN DALLAS FORT WORTH AIRPORT 4545 W JOHN CARPENTER FRWY IRVING, TX 75063 | 0000816351 | 02/11/2020 | Suppliers or vendors | $23,220.30 |
| | 0000816352 | 02/11/2020 | Suppliers or vendors | $15,679.18 |
| | | | **SUBTOTAL** | $38,899.48 |
| WESTMORELAND FAYETTE CNCL#512 2 GARDEN CENTER DR GREENSBURG, PA 15601 | 0000813939 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $187.67 |
| | | | **SUBTOTAL** | $187.67 |
| WESTON KERN HAMILTON JR ADDRESS ON FILE | 0000811833 | 12/26/2019 | Other - Expense Reimbursement | $217.56 |
| | 0000815868 | 02/11/2020 | Other - Expense Reimbursement | $3,769.46 |
| | | | **SUBTOTAL** | $3,987.02 |
| WESTON SOLUTIONS INC 1400 WESTON WAY WEST CHESTER, PA 19380 | 0000810161 | 11/26/2019 | Suppliers or vendors | $47,212.51 |
| | | | **SUBTOTAL** | $47,212.51 |
| WESTON, THEODORA W. 758 BROADWAY BANGOR, ME 04401-3224 | EFT | 12/19/2019 | Other - Gift Annuity | $192.50 |
| | | | **SUBTOTAL** | $192.50 |
| WHEELER DISTRIBUTION LLC DBA: SNAP-ON TOOLS C/O MATTHEW J WHEELER 69 BIRD LANE FAYETTEVILLE, WV 25840 | 0000809873 | 11/21/2019 | Suppliers or vendors | $51.50 |
| | 0000811308 | 12/12/2019 | Suppliers or vendors | $799.95 |
| | 0000812160 | 12/31/2019 | Suppliers or vendors | $1,990.00 |
| | | | **SUBTOTAL** | $2,841.45 |
| WHISLER, WILLIAM D. ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $82.23 |
| | | | **SUBTOTAL** | $82.23 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WHITE AND WILLIAMS LLP<br>1650 MARKET ST<br>1 LIBERTY PL, STE 1800<br>PHILADELPHIA, PA 19103-7395 | 0000002095 | 02/12/2020 | Services | $27,500.00 |
|  | 0000816694 | 02/12/2020 | Services | $2,000.00 |
|  |  |  | **SUBTOTAL** | $29,500.00 |
| WHITE OAK PUBLIC SERVICE DISTRICT<br>PO BOX 358<br>SCARBRO, WV 25917-0358 | 0000810568 | 12/05/2019 | Other - Tax & Fees | $47.42 |
|  | 0000812721 | 01/08/2020 | Other - Tax & Fees | $141.67 |
|  |  |  | **SUBTOTAL** | $189.09 |
| WHITE WILDERNESS INC<br>PO BOX 727<br>ELY, MN 55731-0727 | 0000812828 | 12/19/2019 | Services | $2,500.00 |
|  | 0000812886 | 12/19/2019 | Services | $2,500.00 |
|  | 0000814978 | 01/31/2020 | Services | $25,725.00 |
|  |  |  | **SUBTOTAL** | $30,725.00 |
| WHITNEY SMITH COMPANY INC.<br>301 COMMERCE ST STE 1950<br>FORT WORTH, TX 76102 | 0000001882 | 11/26/2019 | Other - Legal (Abuse) | $3,900.00 |
|  |  |  | **SUBTOTAL** | $3,900.00 |
| WICKER,SMITH,O'HARA,MCCOY,&FORD PA<br>2800 PONCE DE LEON BLVD. SUITE 800<br>CORAL GABLES, FL 33134 | 0000002092 | 02/12/2020 | Other - Legal (Non Abuse) | $4,804.32 |
|  |  |  | **SUBTOTAL** | $4,804.32 |
| WIDEOPENWEST INC<br>DBA WOW BUSINESS<br>1241 OG SKINNER DR<br>WEST POINT, GA 31833 | 0000810798 | 12/10/2019 | Services | $59.25 |
|  | 0000813378 | 01/15/2020 | Services | $59.25 |
|  |  |  | **SUBTOTAL** | $118.50 |
| WIGGIN & DANA LLP<br>265 CHURCH ST<br>NEW HAVEN, CT 06510 | 0000001869 | 11/26/2019 | Other - Legal (Abuse) | $20,249.25 |
|  | 0000001928 | 12/19/2019 | Other - Legal (Abuse) | $24,928.80 |
|  | 0000001935 | 12/26/2019 | Other - Legal (Abuse) | $2,697.00 |
|  | 0000001953 | 12/31/2019 | Other - Legal (Abuse) | $4,198.11 |
|  | 0000001964 | 01/08/2020 | Other - Legal (Abuse) | $18,678.50 |
|  | 0000002042 | 02/05/2020 | Other - Legal (Abuse) | $26,414.40 |
|  | 0000002056 | 02/11/2020 | Other - Legal (Abuse) | $18,418.75 |
|  | 0000816413 | 02/11/2020 | Other - Legal (Abuse) | $11,150.00 |
|  |  |  | **SUBTOTAL** | $126,734.81 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WIGWAM MILLS INC<br>3402 CROCKER AVE<br>SHEBOYGAN, WI 53081 | 0000815051 | 01/31/2020 | Suppliers or vendors | $3,474.56 |
| | | | **SUBTOTAL** | $3,474.56 |
| WILDROSE GRAPHICS<br>PO BOX 3945<br>SPOKANE, WA 99220-3945 | 0000809753 | 11/21/2019 | Suppliers or vendors | $2,539.56 |
| | 0000812592 | 01/08/2020 | Suppliers or vendors | $2,844.55 |
| | 0000813250 | 01/15/2020 | Suppliers or vendors | $2,454.88 |
| | 0000814014 | 01/22/2020 | Suppliers or vendors | $5,806.50 |
| | 0000815761 | 02/05/2020 | Suppliers or vendors | $580.00 |
| | | | **SUBTOTAL** | $14,225.49 |
| WILKINS SCHNELLER LAW LLC<br>1926 CHOTEAU AVE<br>ST LOUIS, MO 63103 | 0000001898 | 12/05/2019 | Other - Legal (Non Abuse) | $1,000.00 |
| | | | **SUBTOTAL** | $1,000.00 |
| WILL WOODARD<br>ADDRESS ON FILE | 0000809988 | 11/26/2019 | Other - Expense Reimbursement | $395.00 |
| | | | **SUBTOTAL** | $395.00 |
| WILLIAM C MILLS-CURRAN<br>ADDRESS ON FILE | 0000816686 | 02/12/2020 | Other - Expense Reimbursement | $48.30 |
| | | | **SUBTOTAL** | $48.30 |
| WILLIAM CHIN<br>ADDRESS ON FILE | 0000813498 | 01/15/2020 | Services | $328.90 |
| | | | **SUBTOTAL** | $328.90 |
| WILLIAM ESKILDSEN<br>ADDRESS ON FILE | 0000810662 | 12/10/2019 | Other - Expense Reimbursement | $286.97 |
| | | | **SUBTOTAL** | $286.97 |
| WILLIAM KOBY MORROW<br>ADDRESS ON FILE | 0000813247 | 01/15/2020 | Other - Expense Reimbursement | $220.11 |
| | 0000815526 | 01/31/2020 | Other - Expense Reimbursement | $42.73 |
| | | | **SUBTOTAL** | $262.84 |
| WILLIAM MARK KISER<br>ADDRESS ON FILE | 0000816397 | 02/11/2020 | Suppliers or vendors | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| WILLIAM MEACHAM<br>ADDRESS ON FILE | EFT | 11/21/2019 | Other - Gift Annuity | $350.71 |
| | EFT | 12/19/2019 | Other - Gift Annuity | $350.71 |
| | EFT | 01/01/2020 | Other - Gift Annuity | $350.71 |
| | EFT | 02/01/2020 | Other - Gift Annuity | $350.71 |
| | | | **SUBTOTAL** | $1,402.84 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WILLIAM R TIGARD<br>ADDRESS ON FILE | 0000810971 | 12/12/2019 | Other - Expense Reimbursement | $3,475.16 |
| | 0000812474 | 01/08/2020 | Other - Expense Reimbursement | $2,935.43 |
| | 0000815967 | 02/11/2020 | Other - Expense Reimbursement | $1,661.32 |
| | | | SUBTOTAL | $8,071.91 |
| WILLIAM W WILLIAMS JR<br>ADDRESS ON FILE | 0000809750 | 11/21/2019 | Services | $4,071.55 |
| | 0000813240 | 01/15/2020 | Services | $3,498.61 |
| | 0000815742 | 02/05/2020 | Services | $3,804.13 |
| | | | SUBTOTAL | $11,374.29 |
| WILSHIRE ASSOCIATES INC<br>ATTN ACCOUNTS RECEIVABLES<br>1299 OCEAN AVENUE SUITE 700<br>SANTA MONICA, CA90401-1085 | 0000810035 | 11/26/2019 | Services | $3,000.00 |
| | 0000810822 | 12/10/2019 | Services | $3,000.00 |
| | 0000812722 | 01/08/2020 | Services | $3,000.00 |
| | 0000816354 | 02/11/2020 | Services | $3,000.00 |
| | | | SUBTOTAL | $12,000.00 |
| WILSON ELSER MOSKOWITZ<br>EDELMAN & DICKER LLP<br>150 E 42ND ST<br>NEW YORK, NY 10017-5639 | 0000001886 | 12/03/2019 | Services | $25,462.58 |
| | 0000001904 | 12/10/2019 | Services | $2,128.00 |
| | 0000001966 | 01/08/2020 | Services | $27,974.20 |
| | 0000001984 | 01/15/2020 | Services | $16,867.60 |
| | 0000002047 | 02/05/2020 | Services | $49,730.00 |
| | 0000002067 | 02/11/2020 | Services | $62,706.13 |
| | 0000816438 | 02/11/2020 | Services | $11,550.00 |
| | | | SUBTOTAL | $196,418.51 |
| WILSON SAFE COMPANY<br>3031 ISLAND AVE. PO BOX 5310<br>PO BOX 5310<br>PHILADELPHIA, PA 19153 | 0000810805 | 12/10/2019 | Services | $707.50 |
| | | | SUBTOTAL | $707.50 |
| WIND STAR SAILING INC<br>646 SCOTLAND ST<br>DUNEDIN, FL 34698 | 0000815454 | 01/31/2020 | Suppliers or vendors | $3,200.00 |
| | | | SUBTOTAL | $3,200.00 |
| WINDSTREAM COMMUNICATIONS INC<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | 0000809696 | 11/21/2019 | Services | $166.16 |
| | 0000810703 | 12/10/2019 | Services | $125.40 |
| | 0000811071 | 12/12/2019 | Services | $149.41 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WINDSTREAM COMMUNICATIONS INC<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | 0000811616 | 12/19/2019 | Services | $166.16 |
| | 0000813127 | 01/15/2020 | Services | $278.04 |
| | 0000813945 | 01/22/2020 | Services | $164.64 |
| | 0000816254 | 02/11/2020 | Services | $21.77 |
| | | | **SUBTOTAL** | $1,071.58 |
| WINDY DAY PLUMBING CO INC<br>82891 OVERSEAS HWY<br>PO BOX 569<br>ISLAMORADA, FL 33036 | 0000812006 | 12/26/2019 | Services | $250.00 |
| | 0000812675 | 01/08/2020 | Services | $775.00 |
| | 0000814847 | 01/31/2020 | Services | $350.00 |
| | | | **SUBTOTAL** | $1,375.00 |
| WINGATE BY WYNDHAM 1-77 & TYVOLA<br>CHARLOTTE AIRPORT SOUTH<br>6050 TYVOLA GLEN CIRCLE<br>CHARLOTTE, NC 28217 | 0000816695 | 02/12/2020 | Services | $1,286.16 |
| | | | **SUBTOTAL** | $1,286.16 |
| WINGATE BY WYNDHAM<br>850 W WALNUT HILL LANE<br>IRVING, TX 75038 | 0000810308 | 12/03/2019 | Services | $159.00 |
| | 0000816355 | 02/11/2020 | Suppliers or vendors | $3,586.58 |
| | | | **SUBTOTAL** | $3,745.58 |
| WINNEBAGO CNCL #173<br>2929 AIRPORT BLVD.<br>WATERLOO, IA 50703-9627 | 0000811215 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $482.65 |
| | 0000813348 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $328.91 |
| | 0000814129 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $127.91 |
| | | | **SUBTOTAL** | $939.47 |
| WISCONSIN DEPARTMENT OF REVENUE<br><br>P O BOX 93389<br>MILWAUKEE, WI 53293-0389 | 0000812305 | 12/17/2019 | Other - Tax & Fees | $4,377.60 |
| | 0000814667 | 01/18/2020 | Other - Tax & Fees | $3,181.26 |
| | 0000816762 | 02/07/2020 | Other - Tax & Fees | $3,291.54 |
| | | | **SUBTOTAL** | $10,850.40 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WISCONSIN DEPT OF REVENUE<br>PO BOX 930931<br>MILWAUKEE, WI 53293-0931 | 0000810188 | 11/20/2019 | Other - Tax & Fees | $658.08 |
| | 0000811351 | 12/10/2019 | Other - Tax & Fees | $337.42 |
| | 0000814711 | 01/29/2020 | Other - Tax & Fees | $44.38 |
| | | | **SUBTOTAL** | $1,039.88 |
| WISELEY, ROENA<br>3631 HARDING ST.<br>DEARBORN, MI 48124 | EFT | 12/19/2019 | Other - Gift Annuity | $410.00 |
| | | | **SUBTOTAL** | $410.00 |
| WLHC INC<br>WEAVER LEATHER LLC<br>PO BOX 68 / 7540 COUNTY RD 201<br>MOUNT HOPE, OH 44660 | 0000810490 | 12/05/2019 | Suppliers or vendors | $1,882.61 |
| | 0000812620 | 01/08/2020 | Suppliers or vendors | $1,061.42 |
| | 0000816544 | 02/11/2020 | Suppliers or vendors | $155.09 |
| | | | **SUBTOTAL** | $3,099.12 |
| WOLVERINE WORLD WIDE INC<br>25759 NETWORK PLACE<br>CHICAGO, IL 60673-1257 | 0000814980 | 01/31/2020 | Suppliers or vendors | $19,008.00 |
| | | | **SUBTOTAL** | $19,008.00 |
| WOODARD, RALPH A.<br>ADDRESS ON FILE | CHECK | 01/23/2020 | Other - Pooled Income Fund | $195.76 |
| | | | **SUBTOTAL** | $195.76 |
| WOODED RIVER INC<br>PO BOX 600<br>PEQUOT LAKES, MN 56472 | 0000812683 | 01/08/2020 | Services | $8,125.92 |
| | | | **SUBTOTAL** | $8,125.92 |
| WOODLAND POWER PRODUCTS<br>72 ACTON ST<br>WEST HAVEN, CT 06516 | 0000814563 | 12/06/2019 | Services | $567.33 |
| | | | **SUBTOTAL** | $567.33 |
| WORKBRIGHT<br>PO BOX 337<br>BOULDER, CO 80306 | 0000812042 | 12/26/2019 | Services | $4,200.00 |
| | 0000812147 | 12/31/2019 | Services | $5,040.00 |
| | | | **SUBTOTAL** | $9,240.00 |
| WORKING THROUGH INC<br>4568 S HIGHLAND DR, STE 100<br>SALT LAKE CITY, UT 84117-4234 | 0000001979 | 01/08/2020 | Other - Legal (Abuse) | $450.00 |
| | | | **SUBTOTAL** | $450.00 |
| WORKMAN PUBLISHING<br>PO BOX 21142<br>NEW YORK, NY 10087-1142 | 0000815129 | 01/31/2020 | Suppliers or vendors | $1,339.20 |
| | | | **SUBTOTAL** | $1,339.20 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WORKPLACE SAFETY & INS BOARD<br>PO BOX 4115 STN A<br>TORONTO, ON M5W 2V3<br>CANADA | 0000812358 | 12/12/2019 | Other - Insurance | $36.89 |
| | 0000814254 | 01/03/2020 | Other - Insurance | $37.20 |
| | | | **SUBTOTAL** | $74.09 |
| WORKPLACE SOLUTIONS<br>2651 NORTH HARWOOD, SUITE 300<br>DALLAS, TX 75201 | 0000815434 | 01/31/2020 | Suppliers or vendors | $350.00 |
| | | | **SUBTOTAL** | $350.00 |
| WORLD SCOUT FOUNDATION<br>1 RUE DE LA NAVIGATION<br>GENEVA CH-1201<br>SWITZERLAND | 0000816850 | 02/13/2020 | Other - Scouting Organization | $200,000.00 |
| | | | **SUBTOTAL** | $200,000.00 |
| WORLD SCOUT SHOP LTD<br>75 MARLBOROUGH ROAD<br>LANCING BUSINESS PARK<br>LANCING, W SUSX BN158UG<br>UNITED KINGDOM | 0000812323 | 12/30/2019 | Services | $8,517.50 |
| | 0000813688 | 01/16/2020 | Services | $42,443.00 |
| | 0000814700 | 01/23/2020 | Services | $83.00 |
| | | | **SUBTOTAL** | $51,043.50 |
| WORLD WIDE PRODUCTS COMPANY<br>239 FOURTH STREET<br>POTTSBORO, TX 75076 | 0000812044 | 12/26/2019 | Suppliers or vendors | $570.85 |
| | 0000812244 | 01/02/2020 | Suppliers or vendors | $847.70 |
| | | | **SUBTOTAL** | $1,418.55 |
| WORSHAM, A. GORDON<br>3817 MIRAMAR AVE<br>DALLAS, TX 75205 | EFT | 12/19/2019 | Other - Gift Annuity | $9,250.00 |
| | | | **SUBTOTAL** | $9,250.00 |
| WP ENGINE INC<br>PO BOX 734427<br>DALLAS, TX 75373-4427 | 0000811099 | 12/12/2019 | Services | $40,240.07 |
| | | | **SUBTOTAL** | $40,240.07 |
| WRIGHT, MARILYN R.<br>ADDRESS ON FILE | ACH | 01/23/2020 | Other - Pooled Income Fund | $420.19 |
| | | | **SUBTOTAL** | $420.19 |
| WRIKE INC<br>70 N 2ND ST<br>SAN JOSE, CA 95113 | 0000813562 | 01/15/2020 | Services | $15,978.06 |
| | | | **SUBTOTAL** | $15,978.06 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WT COX SUBSCRIPTIONS<br>201 VILLAGE ROAD<br>SHALLOTE, NC 28470 | 0000810033 | 11/26/2019 | Suppliers or vendors | $1,425.00 |
| | | | **SUBTOTAL** | $1,425.00 |
| WV DIVISION OF NATURAL RESOURCES<br>LAW ENFORCEMENT SECTION<br>324 4TH AVE<br>SOUTH CHARLESTON, WV 25303-1228 | 0000814896 | 01/31/2020 | Services | $2,000.00 |
| | | | **SUBTOTAL** | $2,000.00 |
| XCEL ENERGY<br>P.O. BOX 9477<br>MINNEAPOLIS, MN 55484-9477 | 0000811985 | 12/26/2019 | Services | $363.73 |
| | 0000812703 | 01/08/2020 | Services | $648.98 |
| | | | **SUBTOTAL** | $1,012.71 |
| XEROX CORP<br>P O BOX 827598<br>PHILADELPHIA, PA 19182-7598 | 0000812043 | 12/26/2019 | Services | $1,354.98 |
| | | | **SUBTOTAL** | $1,354.98 |
| XEROX CORPORATION<br>P O BOX 802555<br>CHICAGO, IL 60680-2555 | 0000809726 | 11/21/2019 | Suppliers or vendors | $294.62 |
| | 0000810729 | 12/10/2019 | Suppliers or vendors | $190.47 |
| | 0000812532 | 01/08/2020 | Suppliers or vendors | $294.62 |
| | 0000815453 | 01/31/2020 | Suppliers or vendors | $454.68 |
| | | | **SUBTOTAL** | $1,234.39 |
| XPLORNET COMMUNICATIONS INC<br>300 LOCKHART MILL RD<br>PO BOX 9060<br>WOODSTOCK, NB E7M 6B5<br>CANADA | 0000812365 | 12/12/2019 | Services | $131.69 |
| | 0000814275 | 01/03/2020 | Services | $131.91 |
| | 0000816901 | 02/03/2020 | Services | $129.96 |
| | | | **SUBTOTAL** | $393.56 |
| XPRESSMYSELF.COM LLC<br>300 CADMAN PLZ W, STE 1303<br>BROOKLYN, NY 11201 | 0000813540 | 01/15/2020 | Services | $212.00 |
| | | | **SUBTOTAL** | $212.00 |
| XTENTO GMBH & CO KG<br>ERLANGER STR 66A<br>MOEHRENDORG D-91096<br>GERMANY | 0000814382 | 12/06/2019 | Services | $202.00 |
| | | | **SUBTOTAL** | $202.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| YADGAROV & ASSOCIATES PLLC<br>608 5TH AVE, STE 1000<br>NEW YORK, NY 10020 | 0000002030 | 01/31/2020 | Other - Legal (Abuse) | $47,500.00 |
| | | | **SUBTOTAL** | $47,500.00 |
| YALE CAROLINAS INC<br>DBA: WHEELER MATERIAL HANDLING<br>9839 S TRYON STREET<br>CHARLOTTE, NC 28273 | 0000810569 | 12/05/2019 | Suppliers or vendors | $181.52 |
| | 0000811274 | 12/12/2019 | Suppliers or vendors | $418.32 |
| | 0000812242 | 01/02/2020 | Suppliers or vendors | $466.32 |
| | 0000813474 | 01/15/2020 | Suppliers or vendors | $318.75 |
| | | | **SUBTOTAL** | $1,384.91 |
| YETI HOLDINGS INC<br>7601 SOUTHWEST PKWY<br>AUSTIN, TX 78735 | 0000810784 | 12/10/2019 | Services | $26,988.00 |
| | 0000814036 | 01/22/2020 | Services | $1,511.28 |
| | 0000816614 | 02/11/2020 | Services | $20,990.00 |
| | | | **SUBTOTAL** | $49,489.28 |
| YMCA OF MIDDLE TENNESSEE<br>1000 CHURCH ST<br>NASHVILLE, TN 37203 | 0000810316 | 12/03/2019 | Suppliers or vendors | $12,480.00 |
| | | | **SUBTOTAL** | $12,480.00 |
| YOCOM, BETTY<br>120 W 5TH ST, APT 108<br>BOYERTOWN, PA 19512 | EFT | 12/19/2019 | Other - Gift Annuity | $186.25 |
| | | | **SUBTOTAL** | $186.25 |
| YOCONA AREA CNCL#748<br>505 AIR PARK RD<br>TUPELO, MS 38801 | 0000813940 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $50.53 |
| | | | **SUBTOTAL** | $50.53 |
| YODER BLACKSMITH SUPPLIES<br>8900 TOWNSHIP RD 652<br>FREDERICKSBURG, OH 44627 | 0000811301 | 12/12/2019 | Suppliers or vendors | $4,308.50 |
| | | | **SUBTOTAL** | $4,308.50 |
| YONA MCDONOUGH<br>ADDRESS ON FILE | 0000815118 | 01/31/2020 | Suppliers or vendors | $1,000.00 |
| | | | **SUBTOTAL** | $1,000.00 |
| YOU ARE HERE LLC<br>150 INTERSTATE NORTH PKWY<br>ATLANTA, GA 30339 | 0000815522 | 01/31/2020 | Services | $157,500.00 |
| | 0000815750 | 02/05/2020 | Services | $2,675.84 |
| | | | **SUBTOTAL** | $160,175.84 |

Debtor Name: Boy Scouts of America                                    Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| YUCCA CNCL #573<br>P O BOX 971056<br>7601 LOCKHEED DR<br>EL PASO, TX 79997-1056 | 0000811068 | 12/12/2019 | Other - Local Council Program, Leases & Equipment | $622.21 |
| | 0000813124 | 01/15/2020 | Other - Local Council Program, Leases & Equipment | $902.54 |
| | 0000813942 | 01/22/2020 | Other - Local Council Program, Leases & Equipment | $135.21 |
| | 0000815345 | 01/31/2020 | Other - Local Council Program, Leases & Equipment | $192.00 |
| | 0000816248 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $2,220.00 |
| | 0000816250 | 02/11/2020 | Other - Local Council Program, Leases & Equipment | $810.19 |
| | | | **SUBTOTAL** | $4,882.15 |
| Z BEST PIZZA<br>DBA: DOMINOS PIZZA<br>106 OLD FAYETTE ROAD<br>OAK HILL, WV 25901 | 0000810581 | 12/05/2019 | Suppliers or vendors | $103.26 |
| | | | **SUBTOTAL** | $103.26 |
| ZACHARY BIERSTEDT<br>ADDRESS ON FILE | 0000812772 | 01/08/2020 | Suppliers or vendors | $221.00 |
| | 0000815762 | 02/05/2020 | Suppliers or vendors | $255.00 |
| | | | **SUBTOTAL** | $476.00 |
| ZACHARY GOTTULA<br>ADDRESS ON FILE | 0000812591 | 01/08/2020 | Services | $541.82 |
| | | | **SUBTOTAL** | $541.82 |
| ZACHARY J KRAHMER<br>ADDRESS ON FILE | 0000812152 | 12/31/2019 | Suppliers or vendors | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| ZEALAND CORPORATION<br>393 TOTTEN POND RD STE 403<br>WALTHAM, MA 02451 | 0000810038 | 11/26/2019 | Other - Rent | $5,074.00 |
| | 0000811920 | 12/26/2019 | Other - Rent | $5,074.00 |
| | 0000815436 | 01/31/2020 | Other - Rent | $6,238.00 |
| | | | **SUBTOTAL** | $16,386.00 |
| ZELLER'S CLEANERS<br>401 SOUTH 2ND STREET<br>RATON, NM 87740 | 0000811263 | 12/12/2019 | Suppliers or vendors | $295.00 |
| | | | **SUBTOTAL** | $295.00 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ZHOILI (PYE) YUAN<br>ADDRESS ON FILE | 0000811164 | 12/12/2019 | Other - Expense Reimbursement | $42.68 |
| | | | **SUBTOTAL** | $42.68 |
| ZIA NATURAL GAS COMPANY<br>707 SHORT DRIVE<br>P. O. BOX 888<br>RUIDOSO DOWNS, NM 88346 | 0000809836 | 11/21/2019 | Services | $210.45 |
| | 0000811546 | 12/17/2019 | Services | $12,391.31 |
| | 0000814209 | 01/22/2020 | Services | $13,297.93 |
| | | | **SUBTOTAL** | $25,899.69 |
| ZIM INTERNATIONAL<br>1828 S COBB INDUSTRIAL BLVD<br>SMYRNA, GA 30082 | 0000809837 | 11/21/2019 | Suppliers or vendors | $85.86 |
| | | | **SUBTOTAL** | $85.86 |
| ZIPRECRUITTER<br>604 ARIZONA AVE<br>SANTA MONICA, CA 90401 | 0000810619 | 12/05/2019 | Services | $168.69 |
| | 0000813554 | 01/15/2020 | Services | $168.69 |
| | | | **SUBTOTAL** | $337.38 |
| ZONE 6<br>PO BOX 293<br>DELMONT, PA 15626 | 0000812030 | 12/26/2019 | Services | $1,395.00 |
| | | | **SUBTOTAL** | $1,395.00 |
| ZOOM VIDEO COMMUNICATIONS INC<br>PO BOX 398843<br>SAN FRANCISCO, CA 97139-8843 | 0000815060 | 01/31/2020 | Services | $1,004.99 |
| | | | **SUBTOTAL** | $1,004.99 |
| ZUP'S FOOD MARKET<br>303 EAST SHERIDAN STREET<br>ELY, MN 55731 | 0000812815 | 12/06/2019 | Suppliers or vendors | $144.01 |
| | 0000812825 | 12/19/2019 | Suppliers or vendors | $11.34 |
| | | | **SUBTOTAL** | $155.35 |
| | | | **GRAND TOTAL** | $114,582,748.26 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $89,517.43 | 02/19/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $667,350.00 | 02/21/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $507,999.00 | 02/28/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $3,500.00 | 03/06/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,150,000.00 | 03/08/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $2,700.00 | 03/13/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $850,817.00 | 03/14/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,250.00 | 03/19/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $242,981.41 | 03/21/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,306,170.00 | 03/26/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $465,100.60 | 04/01/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $850,000.00 | 04/02/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $3,500.00 | 04/03/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $2,000.00 | 04/04/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $295,333.94 | 04/05/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $203,832.34 | 04/16/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $133,704.65 | 04/18/2019 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,389,971.45 | 04/23/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $334,547.00 | 04/25/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $800,000.00 | 05/02/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $105,858.10 | 05/10/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $4,905.55 | 05/14/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $2,436,190.00 | 05/21/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $833,534.55 | 05/23/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $243.75 | 05/29/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $270.00 | 05/30/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $2,784,275.00 | 06/06/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $23,000.00 | 06/14/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,557,454.16 | 06/18/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $251,947.00 | 06/25/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $78,051.50 | 06/28/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $676.50 | 07/02/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $300,000.00 | 07/03/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $92,400.00 | 07/09/2019 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $133,500.52 | 07/11/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $56,494.95 | 07/16/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $8,187.00 | 07/18/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $26.00 | 07/22/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,567,848.33 | 07/23/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $17,990.00 | 07/25/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $3,500.00 | 07/26/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $6,450.00 | 07/30/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $327,421.42 | 08/06/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $37,715.19 | 08/12/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $404,091.60 | 08/20/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,468,756.37 | 08/22/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $25,278.76 | 08/23/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $3,500.00 | 08/27/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $148,529.39 | 08/29/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $200,500.00 | 09/06/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $81,507.50 | 09/09/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:  Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $14,884.30 | 09/11/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $100,000.00 | 09/12/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $393,410.80 | 09/17/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $195,776.00 | 09/19/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,382,218.89 | 09/24/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $21,526.00 | 09/26/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $24,166.76 | 10/01/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $3,713.00 | 10/03/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $100,000.00 | 10/04/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $45,637.49 | 10/07/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $100,000.00 | 10/08/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,875.00 | 10/09/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,500.00 | 10/15/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $7,451.00 | 10/17/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,073,700.00 | 10/24/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $3,500.00 | 10/30/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $47,853.17 | 10/31/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:    Boy Scouts of America                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $21,142.69 | 11/04/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $2,421.75 | 11/05/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $852,982.20 | 11/07/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $79.78 | 11/11/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $6,083.33 | 11/13/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $109,443.00 | 11/14/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $551,056.18 | 11/21/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $3,500.00 | 11/22/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,156,964.00 | 11/26/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $478.00 | 12/04/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $100,000.00 | 12/05/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $110,687.90 | 12/12/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $36,209.00 | 12/17/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $3,500.00 | 12/23/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $797,000.01 | 12/27/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,029,939.09 | 12/31/2019 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $671,913.77 | 01/09/2020 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:        Boy Scouts of America                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ARROW WV, INC. 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $106.50 | 01/10/2020 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC. 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,174,309.72 | 01/14/2020 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC. 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $49,725.12 | 01/21/2020 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC. 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,910,388.64 | 01/22/2020 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC. 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,868,038.31 | 01/31/2020 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC. 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $35.25 | 02/05/2020 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC. 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $656,828.40 | 02/06/2020 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC. 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $99,889.70 | 02/09/2020 | Payment Pursuant to Shared Services Arrangement |
| ARROW WV, INC. 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,233,076.07 | 02/11/2020 | Payment Pursuant to Shared Services Arrangement |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 02/27/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $771.93 | 02/28/2019 | Expense Reimbursement |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 03/01/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 03/01/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 03/01/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 03/01/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 03/01/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 03/01/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $904.17 | 03/01/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 03/14/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 03/16/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 03/16/2019 | Salary Continuation |

Debtor Name:    Boy Scouts of America                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 03/16/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 03/16/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 03/16/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 03/16/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $904.17 | 03/16/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $332.75 | 03/28/2019 | Tax Services |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 03/28/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 04/01/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 04/01/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 04/01/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 04/01/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 04/01/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 04/01/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $904.17 | 04/01/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $406.86 | 04/09/2019 | Expense Reimbursement |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 04/12/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 04/16/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 04/16/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 04/16/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 04/16/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 04/16/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 04/16/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $904.17 | 04/16/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 04/29/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $35,552.00 | 04/29/2019 | Annual Incentive Program |

Debtor Name: Boy Scouts of America                                    Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 05/01/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 05/01/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 05/01/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 05/01/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 05/01/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 05/01/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 05/01/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $322.12 | 05/09/2019 | Expense Reimbursement |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 05/14/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 05/14/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 05/16/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 05/16/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 05/16/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 05/16/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 05/16/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 05/16/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 05/16/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 05/30/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 05/30/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 06/01/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 06/01/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 06/01/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 06/01/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 06/01/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 06/01/2019 | Medical |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 06/01/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 06/13/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $2,011.61 | 06/13/2019 | Expense Reimbursement |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 06/13/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 06/16/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 06/16/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 06/16/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 06/16/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 06/16/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 06/16/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 06/16/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 06/27/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $520.25 | 06/27/2019 | Tax Services |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 06/27/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 07/01/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 07/01/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 07/01/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 07/01/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 07/01/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 07/01/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 07/01/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 07/12/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 07/12/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 07/16/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 07/16/2019 | Salary Continuation |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 07/16/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 07/16/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 07/16/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $287.72 | 07/16/2019 | Expense Reimbursement |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 07/16/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 07/16/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 07/30/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 07/30/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 08/01/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 08/01/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 08/01/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 08/01/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 08/01/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 08/01/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 08/01/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $2,195.55 | 08/13/2019 | Expense Reimbursement |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 08/14/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 08/14/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 08/16/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 08/16/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 08/16/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 08/16/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 08/16/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 08/16/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 08/16/2019 | Retirement Plan |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 08/29/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 08/29/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 09/01/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 09/01/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 09/01/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 09/01/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 09/01/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 09/01/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 09/01/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 09/12/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $1,424.00 | 09/12/2019 | Expense Reimbursement |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 09/12/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 09/16/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 09/16/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 09/16/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 09/16/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 09/16/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 09/16/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 09/16/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $332.75 | 09/27/2019 | Tax Services |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 09/27/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 09/27/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 10/01/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 10/01/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 10/01/2019 | Dental |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 10/01/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 10/01/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 10/01/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 10/01/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $1,534.50 | 10/08/2019 | Expense Reimbursement |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 10/11/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 10/11/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 10/16/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 10/16/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 10/16/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 10/16/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 10/16/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 10/16/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 10/16/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 10/30/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 10/30/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 11/01/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 11/01/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 11/01/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 11/01/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 11/01/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 11/01/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 11/01/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 11/14/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 11/14/2019 | Salary |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 11/16/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 11/16/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 11/16/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 11/16/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 11/16/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 11/16/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 11/16/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 11/27/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 11/27/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 12/01/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 12/01/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 12/01/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 12/01/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 12/01/2019 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 12/01/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 12/01/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 12/12/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $1,172.62 | 12/12/2019 | Expense Reimbursement |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $10,211.26 | 12/12/2019 | Taxable Auto Allowance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 12/12/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 12/16/2019 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 12/16/2019 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 12/16/2019 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 12/16/2019 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 12/16/2019 | Basic Life Insurance |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $381.50 | 12/16/2019 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 12/16/2019 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $1,787.06 | 12/17/2019 | Expense Reimbursement |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 12/30/2019 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 12/30/2019 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $22,220.00 | 12/30/2019 | Annual Incentive Program |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $58,881.29 | 12/30/2019 | Restoration Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 01/01/2020 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 01/01/2020 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 01/01/2020 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 01/01/2020 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 01/01/2020 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $353.00 | 01/01/2020 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 01/01/2020 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 01/14/2020 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 01/14/2020 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $55.14 | 01/15/2020 | Expense Reimbursement |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 01/16/2020 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 01/16/2020 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 01/16/2020 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 01/16/2020 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 01/16/2020 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $353.00 | 01/16/2020 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 01/16/2020 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $416.45 | 01/30/2020 | Tax Services |

Debtor Name:     Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 01/30/2020 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 01/30/2020 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $734.39 | 01/31/2020 | Expense Reimbursement |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 02/01/2020 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 02/01/2020 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 02/01/2020 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 02/01/2020 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 02/01/2020 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $353.00 | 02/01/2020 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 02/01/2020 | Retirement Plan |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $500.00 | 02/13/2020 | 403(b) Contribution |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $16,666.67 | 02/13/2020 | Salary |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17,776.00 | 02/13/2020 | Annual Incentive Program |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.43 | 02/16/2020 | Basic Accidental Death and Dismemberment |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $0.83 | 02/16/2020 | Salary Continuation |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $17.00 | 02/16/2020 | Dental |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $85.17 | 02/16/2020 | Long-Term Disability |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $110.00 | 02/16/2020 | Basic Life Insurance |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $353.00 | 02/16/2020 | Medical |
| ASHLINE, MICHAEL ADDRESS ON FILE | Chief Financial Officer & Treasurer | $404.17 | 02/16/2020 | Retirement Plan |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,111.67 | 02/19/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $409.57 | 02/28/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $506.54 | 03/04/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $96,728.00 | 03/20/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,170.10 | 04/01/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $278.50 | 04/16/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $179.88 | 04/18/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,200.00 | 04/30/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,351.20 | 05/02/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $85.22 | 05/10/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $731.56 | 05/24/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,200.00 | 05/31/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $501.15 | 06/05/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $674.18 | 06/07/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $118.84 | 06/14/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $516.04 | 07/01/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $725.00 | 07/05/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,014.33 | 07/09/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5.78 | 07/12/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $800.00 | 07/26/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:    Boy Scouts of America                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $23.09 | 08/14/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $18.83 | 09/09/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $105.21 | 09/12/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $465.00 | 09/18/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $792.91 | 09/26/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $28.29 | 10/07/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $65.87 | 10/09/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $375.00 | 10/14/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,661.32 | 10/23/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $300.00 | 10/31/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $16.10 | 11/06/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,120.79 | 11/11/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $6,575.46 | 11/26/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,669.58 | 12/12/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $43.09 | 12/13/2019 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $80.13 | 01/03/2020 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $526.19 | 01/06/2020 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $957.68 | 01/15/2020 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $43.01 | 01/21/2020 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,916.70 | 02/04/2020 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $37,230.32 | 02/06/2020 | Payment Pursuant to Shared Services Arrangement |
| BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $145,226.83 | 02/11/2020 | Payment Pursuant to Shared Services Arrangement |
| CARTER, HANNAH ADDRESS ON FILE | Youth Board Member | $59.50 | 07/10/2019 | Expense Reimbursement |
| CARTER, HANNAH ADDRESS ON FILE | Youth Board Member | $59.50 | 07/22/2019 | Expense Reimbursement |
| DELAWARE BSA, LLC 1325 WEST WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $10,000.00 | 12/31/2019 | Cash Contribution |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $28,979.52 | 02/22/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $86.74 | 02/26/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $6,966.33 | 02/28/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $29.00 | 03/04/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $123,113.22 | 03/06/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,151.44 | 03/07/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $9,508.55 | 03/08/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,933,171.64 | 03/12/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,015.14 | 03/13/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $114.84 | 03/14/2019 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,591.69 | 03/19/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $154.57 | 03/20/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,645.86 | 04/01/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $406,592.25 | 04/03/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $10,887.58 | 04/04/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $747.10 | 04/05/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $14,984.59 | 04/16/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,079.77 | 04/18/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $74,061.51 | 04/24/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $18,384.30 | 04/25/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,563.63 | 04/26/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,122.03 | 04/29/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,210.99 | 04/30/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,882.20 | 05/01/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $111.97 | 05/02/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $651,255.14 | 05/03/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,000.00 | 05/06/2019 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,115.63 | 05/07/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,281.25 | 05/08/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,834,027.83 | 05/09/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,306.51 | 05/10/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $202.57 | 05/13/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $4,069.82 | 05/14/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,675.72 | 05/15/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,000.00 | 05/16/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $8,968.96 | 05/21/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $63,570.00 | 05/22/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $4,021.12 | 05/23/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $4,934.47 | 05/24/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $349.13 | 05/28/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $6,193.41 | 05/30/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,481.25 | 05/31/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $311,071.70 | 06/05/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $9,827.81 | 06/06/2019 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $800.00 | 06/07/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,160.00 | 06/10/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $14,025.91 | 06/11/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $801.13 | 06/12/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $19,593.37 | 06/14/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,719.92 | 06/17/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $9,032.88 | 06/18/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,781.25 | 06/19/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $7,325.00 | 06/21/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,217.50 | 06/24/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $25,625.59 | 06/25/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $18,384.53 | 06/26/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $6,303.13 | 06/27/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,718.75 | 06/28/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $4,833.41 | 07/01/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $733.13 | 07/02/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $222,962.53 | 07/03/2019 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $17,663.69 | 07/05/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $51,553.66 | 07/08/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $7,658.87 | 07/09/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $199.00 | 07/10/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $13,585.63 | 07/11/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $531.25 | 07/12/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $4,127.52 | 07/15/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $28,323.73 | 07/16/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $252.00 | 07/17/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $7,892.00 | 07/18/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $4,534.50 | 07/19/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $6,005.45 | 07/22/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,175.00 | 07/23/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,315.86 | 07/25/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,035.81 | 07/26/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $7,950.36 | 07/29/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $23,819.75 | 07/30/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $323.20 | 07/31/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,094.70 | 08/01/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $202.00 | 08/02/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $76,948.94 | 08/05/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $28,752.50 | 08/06/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,811.00 | 08/07/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $25,481.34 | 08/08/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $183,035.73 | 08/09/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $319.55 | 08/12/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,224.89 | 08/13/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $12,150.00 | 08/14/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,168.23 | 08/15/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $729.37 | 08/20/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $184,586.69 | 08/22/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $4,780.05 | 08/26/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $713.93 | 08/27/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $103.70 | 08/28/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:      Boy Scouts of America                                      Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $52.25 | 09/03/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $248,364.84 | 09/04/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,951.50 | 09/06/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $4,173.12 | 09/09/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $29,157.62 | 09/11/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $46,137.66 | 09/12/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $9.11 | 09/13/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $25,650.98 | 09/17/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,665.25 | 09/18/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $98.76 | 09/23/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $246.34 | 09/24/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $366.43 | 09/25/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,520.81 | 09/26/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $743.00 | 09/30/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $531.22 | 10/01/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,054.86 | 10/02/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $617,039.06 | 10/03/2019 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,951.50 | 10/04/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $34,133.83 | 10/09/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $132.66 | 10/10/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $25,025.83 | 10/15/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,435.53 | 10/17/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $531.25 | 10/21/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $273.13 | 10/22/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $17,398.04 | 10/23/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $750.00 | 10/28/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $979.35 | 10/30/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $9,105.26 | 11/01/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $425,822.42 | 11/05/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $116,379.30 | 11/07/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $74,831.23 | 11/11/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,754.04 | 11/13/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,644.62 | 11/15/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $202.25 | 11/19/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:    Boy Scouts of America                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $200.00 | 11/20/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $310.40 | 11/21/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,241.17 | 11/22/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $179.17 | 11/26/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $380.50 | 12/03/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $137,826.48 | 12/04/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $10,401.24 | 12/05/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $9,650.00 | 12/09/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $120,492.57 | 12/11/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,074.45 | 12/12/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $6,250.00 | 12/16/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,125.00 | 12/17/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,721.25 | 12/18/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $7,293.63 | 12/19/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $15,750.00 | 12/20/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $531.25 | 12/23/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $9,971.75 | 12/26/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:        Boy Scouts of America                              Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $6,786.19 | 12/27/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $29,000.00 | 12/30/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $27,468.25 | 12/31/2019 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $3,187.50 | 01/02/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $271,036.54 | 01/08/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $63,872.37 | 01/09/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,263.71 | 01/10/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $36,315.38 | 01/13/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $22,571.30 | 01/15/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $11,593.75 | 01/17/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $2,600,482.22 | 01/21/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $168,052.31 | 01/22/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,341.87 | 01/23/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $2,125.00 | 01/24/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,506.64 | 01/27/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $23,591.88 | 01/28/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $6.40 | 01/29/2020 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $13,710.04 | 01/31/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,273.76 | 02/03/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,132.13 | 02/05/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $210,268.25 | 02/06/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $6.77 | 02/07/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $109,983.34 | 02/09/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,625.00 | 02/13/2020 | Payment Pursuant to Shared Services Arrangement |
| LEARNING FOR LIFE 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $807.10 | 02/14/2020 | Payment Pursuant to Shared Services Arrangement |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,000.00 | 02/27/2019 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 02/27/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $134.26 | 02/28/2019 | Expense Reimbursement |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 03/01/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 03/01/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 03/01/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 03/01/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 03/01/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 03/01/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,000.00 | 03/14/2019 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 03/14/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 03/16/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 03/16/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 03/16/2019 | Dental |

Debtor Name:    Boy Scouts of America                                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 03/16/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 03/16/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 03/16/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $332.75 | 03/28/2019 | Tax Services |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,000.00 | 03/28/2019 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 03/28/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 04/01/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 04/01/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 04/01/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 04/01/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 04/01/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 04/01/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $671.33 | 04/09/2019 | Expense Reimbursement |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,000.00 | 04/12/2019 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 04/12/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 04/16/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 04/16/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 04/16/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 04/16/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 04/16/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 04/16/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,000.00 | 04/29/2019 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 04/29/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $35,552.00 | 04/29/2019 | Annual Incentive Program |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 05/01/2019 | Basic Accidental Death and Dismemberment |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 05/01/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 05/01/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 05/01/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 05/01/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 05/01/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $400.00 | 05/14/2019 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 05/14/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 05/16/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 05/16/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 05/16/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 05/16/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 05/16/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 05/16/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,759.68 | 05/16/2019 | Expense Reimbursement |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,600.00 | 05/30/2019 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 05/30/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 06/01/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 06/01/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 06/01/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 06/01/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 06/01/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 06/01/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $2,794.99 | 06/11/2019 | Expense Reimbursement |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,000.00 | 06/13/2019 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 06/13/2019 | Salary |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 06/16/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 06/16/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 06/16/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 06/16/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 06/16/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 06/16/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $332.75 | 06/27/2019 | Tax Services |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,000.00 | 06/27/2019 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 06/27/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 07/01/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 07/01/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 07/01/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 07/01/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 07/01/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 07/01/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,000.00 | 07/12/2019 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 07/12/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 07/16/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 07/16/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 07/16/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 07/16/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 07/16/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 07/16/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,000.00 | 07/30/2019 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 07/30/2019 | Salary |

Debtor Name:        Boy Scouts of America                                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 08/01/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 08/01/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 08/01/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 08/01/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 08/01/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 08/01/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $586.52 | 08/08/2019 | Expense Reimbursement |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,000.00 | 08/14/2019 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 08/14/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 08/16/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 08/16/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 08/16/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 08/16/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 08/16/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 08/16/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,043.21 | 08/20/2019 | Expense Reimbursement |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,000.00 | 08/29/2019 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 08/29/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 09/01/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 09/01/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 09/01/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 09/01/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 09/01/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 09/01/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $800.00 | 09/12/2019 | 403(b) Contribution |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,394.59 | 09/12/2019 | Expense Reimbursement |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 09/12/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 09/16/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 09/16/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 09/16/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 09/16/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 09/16/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 09/16/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $332.75 | 09/27/2019 | Tax Services |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 09/27/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 10/01/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 10/01/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 10/01/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 10/01/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 10/01/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 10/01/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $2,514.56 | 10/08/2019 | Expense Reimbursement |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 10/11/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 10/16/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 10/16/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 10/16/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 10/16/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 10/16/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 10/16/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 10/30/2019 | Salary |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 11/01/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 11/01/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 11/01/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 11/01/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 11/01/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 11/01/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,675.79 | 11/12/2019 | Expense Reimbursement |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 11/14/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 11/16/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 11/16/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 11/16/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 11/16/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 11/16/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 11/16/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 11/27/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 12/01/2019 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 12/01/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 12/01/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 12/01/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 12/01/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 12/01/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $904.17 | 12/01/2019 | Retirement Plan |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $985.32 | 12/12/2019 | Expense Reimbursement |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 12/12/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 12/16/2019 | Basic Accidental Death and Dismemberment |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 12/16/2019 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 12/16/2019 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 12/16/2019 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 12/16/2019 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $381.50 | 12/16/2019 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $904.17 | 12/16/2019 | Retirement Plan |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 12/30/2019 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 01/01/2020 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 01/01/2020 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 01/01/2020 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 01/01/2020 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 01/01/2020 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $353.00 | 01/01/2020 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $500.00 | 01/14/2020 | HSA Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,000.00 | 01/14/2020 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 01/14/2020 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,782.88 | 01/15/2020 | Expense Reimbursement |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 01/16/2020 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 01/16/2020 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 01/16/2020 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 01/16/2020 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 01/16/2020 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $353.00 | 01/16/2020 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $332.75 | 01/30/2020 | Tax Services |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,000.00 | 01/30/2020 | 403(b) Contribution |

Debtor Name:    Boy Scouts of America                                   Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 01/30/2020 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.00 | 01/31/2020 | Expense Reimbursement |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 02/01/2020 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 02/01/2020 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 02/01/2020 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 02/01/2020 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 02/01/2020 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $353.00 | 02/01/2020 | Medical |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $1,000.00 | 02/13/2020 | 403(b) Contribution |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $16,666.67 | 02/13/2020 | Salary |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17,776.00 | 02/13/2020 | Annual Incentive Program |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.43 | 02/16/2020 | Basic Accidental Death and Dismemberment |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $0.83 | 02/16/2020 | Salary Continuation |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $17.00 | 02/16/2020 | Dental |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $85.17 | 02/16/2020 | Long-Term Disability |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $110.00 | 02/16/2020 | Basic Life Insurance |
| MCGOWAN, STEVEN ADDRESS ON FILE | General Counsel and Secretary | $353.00 | 02/16/2020 | Medical |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $0.43 | 01/01/2020 | Basic Accidental Death and Dismemberment |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $0.83 | 01/01/2020 | Salary Continuation |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $17.00 | 01/01/2020 | Dental |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $55.69 | 01/01/2020 | Basic Life Insurance |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $95.81 | 01/01/2020 | Long-Term Disability |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $904.17 | 01/01/2020 | Retirement Plan |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $18,750.00 | 01/14/2020 | Salary |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $0.43 | 01/16/2020 | Basic Accidental Death and Dismemberment |

Debtor Name:    Boy Scouts of America                              Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $0.83 | 01/16/2020 | Salary Continuation |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $17.00 | 01/16/2020 | Dental |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $55.69 | 01/16/2020 | Basic Life Insurance |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $95.81 | 01/16/2020 | Long-Term Disability |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $576.04 | 01/16/2020 | Retirement Plan |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $18,750.00 | 01/30/2020 | Salary |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $72.57 | 01/31/2020 | Expense Reimbursement |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $0.43 | 02/01/2020 | Basic Accidental Death and Dismemberment |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $0.83 | 02/01/2020 | Salary Continuation |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $16.00 | 02/01/2020 | Expense Reimbursement |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $17.00 | 02/01/2020 | Dental |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $55.69 | 02/01/2020 | Basic Life Insurance |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $95.81 | 02/01/2020 | Long-Term Disability |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $576.04 | 02/01/2020 | Retirement Plan |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $6,896.56 | 02/07/2020 | Expense Reimbursement |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $6,896.56 | 02/13/2020 | Expense Reimbursement |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $18,750.00 | 02/13/2020 | Salary |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $0.43 | 02/16/2020 | Basic Accidental Death and Dismemberment |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $0.83 | 02/16/2020 | Salary Continuation |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $16.00 | 02/16/2020 | Expense Reimbursement |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $17.00 | 02/16/2020 | Dental |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $55.69 | 02/16/2020 | Basic Life Insurance |
| MOSBY, ROGER ADDRESS ON FILE | Chief Executive Officer | $95.81 | 02/16/2020 | Long-Term Disability |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $425,000.00 | 02/19/2019 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,067.91 | 02/20/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $52,966.01 | 02/22/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $8,344.27 | 02/28/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $399,738.96 | 03/04/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $733,046.73 | 03/06/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $51,615.00 | 03/12/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $140,563.59 | 03/13/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,608.00 | 03/15/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $64,650.26 | 03/19/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $94,435.15 | 03/20/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $180,776.48 | 04/01/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $131,358.09 | 04/03/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,518.94 | 04/04/2019 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $53,544.80 | 04/09/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $362,530.54 | 04/16/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $182,416.06 | 04/17/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $25,000.00 | 04/18/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $25,000.00 | 04/22/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $25,395.65 | 04/24/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $12,250.00 | 04/25/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $22.50 | 04/26/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $37,547.26 | 04/30/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,000.00 | 05/01/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,704.39 | 05/02/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $21,579.11 | 05/03/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $21,530.00 | 05/06/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,000.00 | 05/07/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,818.00 | 05/08/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $152,152.10 | 05/09/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,500.00 | 05/10/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $68,714.70 | 05/16/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $40,000.00 | 05/21/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $625.00 | 05/22/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,500.00 | 05/23/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $500.00 | 05/24/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $24,837.72 | 05/29/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $11,167.00 | 05/30/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $111,013.12 | 06/05/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $4,130.96 | 06/06/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:      Boy Scouts of America                                              Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $565.00 | 06/07/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $169,063.58 | 06/11/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $106.14 | 06/13/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $95,704.53 | 06/14/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,500.00 | 06/18/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $245,453.19 | 06/19/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $55,000.00 | 06/21/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $205,000.00 | 06/27/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $63,011.69 | 06/28/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $15,000.00 | 07/01/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,632.46 | 07/02/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $20,200.00 | 07/03/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $172,056.14 | 07/05/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:    Boy Scouts of America                                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $16,500.00 | 07/08/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $116,800.00 | 07/09/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $61,413.50 | 07/10/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $9,763.42 | 07/11/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $103,205.00 | 07/12/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $36.71 | 07/15/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $66,000.00 | 07/16/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $10,000.00 | 07/17/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $32,357.00 | 07/18/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $13,250.00 | 07/22/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $56,071.91 | 07/23/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $100,100.00 | 07/24/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $49,152.48 | 07/25/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:        Boy Scouts of America                                    Case Number:         20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,052.50 | 07/29/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $145.49 | 07/30/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $21,000.00 | 07/31/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $11,000.00 | 08/01/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $122,211.43 | 08/02/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $100.03 | 08/05/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $24,864.38 | 08/06/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $19,616.65 | 08/07/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $0.03 | 08/08/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $6,712.00 | 08/09/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $44,168.16 | 08/12/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $7,525.00 | 08/13/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,000.00 | 08/19/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,494.59 | 08/20/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $13,221.09 | 08/22/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $24,425.00 | 08/27/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $17,500.00 | 08/28/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $399,609.13 | 09/03/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $54,883.47 | 09/06/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $500.00 | 09/09/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $35,500.00 | 09/10/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $321,317.98 | 09/11/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $50,200.97 | 09/12/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,000.00 | 09/13/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $282,857.15 | 09/17/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $2,000.00 | 09/19/2019 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $19,125.00 | 09/20/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $17,084.50 | 09/24/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $25,899.95 | 09/25/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $6,050.00 | 09/26/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $25,000.00 | 09/30/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $4,866.47 | 10/02/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $267,540.36 | 10/04/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $52,477.00 | 10/07/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $10,600.00 | 10/08/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $111,771.28 | 10/09/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $10,010.00 | 10/10/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $649.31 | 10/15/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,000.00 | 10/16/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $711,737.04 | 10/17/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $6,260.00 | 10/21/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,000.00 | 10/22/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $388.40 | 10/23/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $9,373.60 | 10/24/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $11,000.00 | 10/25/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $36,068.50 | 10/28/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $40,000.00 | 10/29/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $55,086.16 | 10/30/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $35,000.00 | 10/31/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $102,606.24 | 11/01/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $553,583.58 | 11/06/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $29,520.66 | 11/07/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,667.00 | 11/08/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $64,696.80 | 11/11/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $312,302.94 | 11/13/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $24,520.00 | 11/14/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $122.17 | 11/15/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,500.00 | 11/18/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $102,525.00 | 11/20/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $7,836.95 | 11/21/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $29,889.10 | 11/26/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,530.00 | 12/03/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $12,609.63 | 12/05/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $11,000.00 | 12/06/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $706.88 | 12/09/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $441.31 | 12/10/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $132,084.40 | 12/11/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $276,124.10 | 12/12/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $100,150.00 | 12/16/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $35,080.00 | 12/18/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $14,777.21 | 12/20/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $56,381.69 | 12/26/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $24,449.99 | 12/27/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,667.00 | 12/30/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $61,358.50 | 12/31/2019 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $252,367.34 | 01/03/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $144,802.50 | 01/06/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $4,750.00 | 01/07/2020 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $9,175.18 | 01/09/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $11,894.20 | 01/10/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $25,110.43 | 01/13/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $207,060.00 | 01/14/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $3,498.61 | 01/15/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $25,125.95 | 01/16/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $217,115.19 | 01/21/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $17,529.11 | 01/22/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,000.00 | 01/24/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $21,570.00 | 01/28/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $16,670.60 | 01/29/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,500.00 | 01/30/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $30,784.46 | 01/31/2020 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $5,000.00 | 02/03/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $20,816.84 | 02/05/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $49,436.00 | 02/06/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $8,311.01 | 02/07/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $26,362.00 | 02/09/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $142,250.27 | 02/11/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $40.00 | 02/13/2020 | Payment Pursuant to Shared Services Arrangement |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $50,534.49 | 02/14/2020 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $284,402.61 | 02/19/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $93,321.89 | 02/22/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $7,600.65 | 02/28/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $579.51 | 03/04/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $477.12 | 03/05/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $999.23 | 03/08/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $1,427,638.95 | 03/12/2019 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $2,408.99 | 03/13/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $577,298.77 | 03/15/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,092.45 | 03/26/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $14,844.82 | 04/01/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $189,948.92 | 04/04/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $398,894.12 | 04/09/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,386.13 | 04/16/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $2,823,510.00 | 04/23/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $236.00 | 04/26/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $4,066.19 | 05/01/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $685.48 | 05/02/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $134,023.93 | 05/06/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $170,940.00 | 05/07/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $2,605,619.04 | 05/09/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $6,097.03 | 05/10/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,731.63 | 05/14/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $876.33 | 05/22/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:    Boy Scouts of America                                          Case Number:          20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $5,241.54 | 05/24/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $200.00 | 05/30/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,200.00 | 05/31/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $572.79 | 06/05/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $12,705.23 | 06/06/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $134,565.50 | 06/07/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,237,699.06 | 06/11/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $3,645.86 | 06/14/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $65,530.00 | 06/27/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $4,990.28 | 07/01/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $391,041.20 | 07/05/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $411.12 | 07/08/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $4,587.50 | 07/09/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $2,288,834.09 | 07/10/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $141.00 | 07/11/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $500.00 | 07/12/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $636,458.28 | 07/15/2019 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $784.00 | 07/25/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $10.00 | 07/26/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $46,525.00 | 08/02/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $6,000.00 | 08/05/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $22,320.13 | 08/06/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $330,881.00 | 08/07/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $5,688,525.04 | 08/09/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $306,522.89 | 08/12/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $77,776.00 | 08/13/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $5,191.00 | 08/14/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $255.00 | 08/16/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $811.75 | 08/20/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,904.51 | 08/22/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $10.00 | 08/26/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $2,534.38 | 08/27/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $339.20 | 08/28/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $6,477.48 | 08/29/2019 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $34.20 | 08/30/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $27,645.60 | 09/03/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $16,500.00 | 09/06/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $638,546.59 | 09/09/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $3.26 | 09/10/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $20,512.83 | 09/12/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $31.98 | 09/13/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,196.09 | 09/17/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $179,539.61 | 09/18/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $11,622.74 | 09/26/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $326.63 | 09/27/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $6,200.00 | 09/30/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,025.20 | 10/01/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $115.98 | 10/03/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $8,109.00 | 10/04/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $755.60 | 10/08/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $3,573.67 | 10/08/2019 | Payment Pursuant to Shared Services Arrangement |

Debtor Name:       Boy Scouts of America                                    Case Number:         20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $10,961.95 | 10/08/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $11,838.21 | 10/08/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $4,641,036.01 | 10/09/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $139.21 | 10/10/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $3.14 | 10/14/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $20,866.40 | 10/16/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,351.18 | 10/22/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $11,239.23 | 10/23/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $3,099.31 | 10/24/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $11,660.00 | 11/04/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $10.72 | 11/06/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $815.49 | 11/11/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $261,070.95 | 11/13/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $7.35 | 11/25/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $5,200.52 | 12/04/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,565.37 | 12/05/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,175.00 | 12/06/2019 | Payment Pursuant to Shared Services Arrangement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $260,489.73 | 12/11/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $1,011.61 | 12/12/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $260,474.81 | 12/17/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $8,701.45 | 12/18/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $189,024.94 | 12/19/2019 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $556.90 | 01/03/2020 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $103.14 | 01/08/2020 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $13,090.71 | 01/09/2020 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $458,988.67 | 01/21/2020 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $199,410.48 | 01/22/2020 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $20,687.04 | 01/23/2020 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $34,557.53 | 01/24/2020 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $431.00 | 01/27/2020 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $59.73 | 01/31/2020 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $636.87 | 02/04/2020 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $29.84 | 02/09/2020 | Payment Pursuant to Shared Services Arrangement |
| NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | Affiliate Entity | $105.90 | 02/13/2020 | Payment Pursuant to Shared Services Arrangement |
| OTTO, JACK<br>ADDRESS ON FILE | Youth Board Member | $77.03 | 06/24/2019 | Expense Reimbursement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| PARSONS, MATTHEW ADDRESS ON FILE | Youth Board Member | $740.21 | 02/28/2019 | Expense Reimbursement |
| PARSONS, MATTHEW ADDRESS ON FILE | Youth Board Member | $70.00 | 03/20/2019 | Expense Reimbursement |
| PARSONS, MATTHEW ADDRESS ON FILE | Youth Board Member | $335.35 | 04/10/2019 | Expense Reimbursement |
| PARSONS, MATTHEW ADDRESS ON FILE | Youth Board Member | $143.63 | 05/13/2019 | Expense Reimbursement |
| PARSONS, MATTHEW ADDRESS ON FILE | Youth Board Member | $694.09 | 09/03/2019 | Expense Reimbursement |
| PARSONS, MATTHEW ADDRESS ON FILE | Youth Board Member | $137.83 | 10/22/2019 | Expense Reimbursement |
| PARSONS, MATTHEW ADDRESS ON FILE | Youth Board Member | $495.59 | 10/31/2019 | Expense Reimbursement |
| PARSONS, MATTHEW ADDRESS ON FILE | Youth Board Member | $71.61 | 12/10/2019 | Expense Reimbursement |
| PARSONS, MATTHEW ADDRESS ON FILE | Youth Board Member | $419.13 | 01/28/2020 | Expense Reimbursement |
| PETTERCHAK, PAMELA ADDRESS ON FILE | Youth Board Member | $524.98 | 06/24/2019 | Expense Reimbursement |
| PETTERCHAK, PAMELA ADDRESS ON FILE | Youth Board Member | $77.27 | 08/26/2019 | Expense Reimbursement |
| PETTERCHAK, PAMELA ADDRESS ON FILE | Youth Board Member | $184.08 | 10/11/2019 | Expense Reimbursement |
| PETTERCHAK, PAMELA ADDRESS ON FILE | Youth Board Member | $318.77 | 11/21/2019 | Expense Reimbursement |
| PETTERCHAK, PAMELA ADDRESS ON FILE | Youth Board Member | $276.17 | 01/24/2020 | Expense Reimbursement |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $520.83 | 02/27/2019 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 02/27/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 03/01/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 03/01/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 03/01/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 03/01/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 03/01/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $360.41 | 03/01/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 03/01/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $572.92 | 03/14/2019 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 03/14/2019 | Salary |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 03/16/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 03/16/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 03/16/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 03/16/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 03/16/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $360.41 | 03/16/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 03/16/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $332.75 | 03/28/2019 | Tax Services |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $572.92 | 03/28/2019 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 03/28/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 04/01/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 04/01/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 04/01/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 04/01/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 04/01/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $360.41 | 04/01/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 04/01/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $187.50 | 04/12/2019 | Tax Services |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $572.92 | 04/12/2019 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 04/12/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 04/16/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 04/16/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 04/16/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 04/16/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 04/16/2019 | Basic Life Insurance |

Debtor Name:    Boy Scouts of America                                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $360.41 | 04/16/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 04/16/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $572.92 | 04/29/2019 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 04/29/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $66,667.00 | 04/29/2019 | Annual Incentive Program |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 05/01/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 05/01/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 05/01/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 05/01/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 05/01/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $360.41 | 05/01/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 05/01/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $572.92 | 05/14/2019 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 05/14/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 05/16/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 05/16/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 05/16/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 05/16/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 05/16/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $360.41 | 05/16/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 05/16/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $572.92 | 05/30/2019 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 05/30/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 06/01/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 06/01/2019 | Salary Continuation |

Debtor Name:        Boy Scouts of America                                    Case Number:         20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 06/01/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 06/01/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 06/01/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $360.41 | 06/01/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 06/01/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $572.92 | 06/13/2019 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 06/13/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 06/16/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 06/16/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 06/16/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 06/16/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 06/16/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $360.41 | 06/16/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 06/16/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $332.75 | 06/27/2019 | Tax Services |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $572.92 | 06/27/2019 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 06/27/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 07/01/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 07/01/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 07/01/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 07/01/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 07/01/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $360.41 | 07/01/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 07/01/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $572.92 | 07/12/2019 | 403(b) Contribution |

Debtor Name:        Boy Scouts of America                          Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 07/12/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 07/16/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 07/16/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 07/16/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 07/16/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 07/16/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $360.41 | 07/16/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 07/16/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $572.92 | 07/30/2019 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 07/30/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 08/01/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 08/01/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 08/01/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 08/01/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 08/01/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $360.41 | 08/01/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 08/01/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $572.92 | 08/14/2019 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 08/14/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 08/16/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 08/16/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 08/16/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 08/16/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 08/16/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $360.41 | 08/16/2019 | Retirement Plan |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 08/16/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $572.92 | 08/29/2019 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 08/29/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 09/01/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 09/01/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 09/01/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 09/01/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 09/01/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 09/01/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $691.68 | 09/01/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $483.30 | 09/12/2019 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 09/12/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 09/16/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 09/16/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 09/16/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 09/16/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 09/16/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 09/16/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $691.68 | 09/16/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $332.75 | 09/27/2019 | Tax Services |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 09/27/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 10/01/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 10/01/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 10/01/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 10/01/2019 | Long-Term Disability |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 10/01/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 10/01/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $933.33 | 10/01/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 10/11/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 10/16/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 10/16/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 10/16/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 10/16/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 10/16/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 10/16/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $933.33 | 10/16/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 10/30/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 11/01/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 11/01/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 11/01/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 11/01/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 11/01/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 11/01/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $933.33 | 11/01/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 11/14/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 11/16/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 11/16/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 11/16/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 11/16/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 11/16/2019 | Basic Life Insurance |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 11/16/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $933.33 | 11/16/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 11/27/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 12/01/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 12/01/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 12/01/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 12/01/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 12/01/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 12/01/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $933.33 | 12/01/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $5,416.90 | 12/12/2019 | Taxable Auto Allowance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 12/12/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 12/16/2019 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 12/16/2019 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 12/16/2019 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 12/16/2019 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 12/16/2019 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $381.50 | 12/16/2019 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $933.33 | 12/16/2019 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 12/30/2019 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $214,249.71 | 12/30/2019 | Restoration Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 01/01/2020 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 01/01/2020 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 01/01/2020 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 01/01/2020 | Long-Term Disability |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 01/01/2020 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $331.25 | 01/01/2020 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $353.00 | 01/01/2020 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $500.00 | 01/14/2020 | HSA Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $572.92 | 01/14/2020 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 01/14/2020 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $124.85 | 01/15/2020 | Expense Reimbursement |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.43 | 01/16/2020 | Basic Accidental Death and Dismemberment |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $0.83 | 01/16/2020 | Salary Continuation |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $17.00 | 01/16/2020 | Dental |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $95.82 | 01/16/2020 | Long-Term Disability |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $137.50 | 01/16/2020 | Basic Life Insurance |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $331.25 | 01/16/2020 | Retirement Plan |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $353.00 | 01/16/2020 | Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $332.75 | 01/30/2020 | Tax Services |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $572.92 | 01/30/2020 | 403(b) Contribution |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $11,539.35 | 01/30/2020 | PTO Earned |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $20,833.33 | 01/30/2020 | Salary |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $486.50 | 02/01/2020 | Retiree Medical |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $63,466.42 | 02/13/2020 | PTO Earned |
| SURBAUGH, MICHAEL ADDRESS ON FILE | Former Chief Scout Executive | $486.50 | 02/16/2020 | Retiree Medical |
| TEXAS BSA, LLC 1325 WEST WALNUT HILL LANE IRVING, TX 75038 | Affiliate Entity | $10,000.00 | 12/31/2019 | Cash Contribution |
| WOLTERS, DOMINIC ADDRESS ON FILE | Youth Board Member | $23.38 | 02/28/2019 | Expense Reimbursement |
| WOLTERS, DOMINIC ADDRESS ON FILE | Youth Board Member | $21.09 | 04/15/2019 | Expense Reimbursement |

Debtor Name:        Boy Scouts of America                              Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| WOLTERS, DOMINIC ADDRESS ON FILE | Youth Board Member | $19.10 | 05/03/2019 | Expense Reimbursement |
| WOLTERS, DOMINIC ADDRESS ON FILE | Youth Board Member | $244.08 | 05/31/2019 | Expense Reimbursement |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| A.A., a minor, by and through his parent and legal guardian, B.B. v. BSA; North Florida Council; Central Florida Council | 14-CA-272-0 | Abuse Litigation | CIRCUIT COURT OF THE NINTH JUDICIAL CIRCUIT, ORANGE COUNTY, FLORIDA 425 N. ORANGE AVENUE ORLANDO, FL 32801 | Pending |
| A.B.L. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Louis Brouillard, An Individual, Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | CV19-00070 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| A.E.P. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50 | CV19-00082 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| A.L. v. Donald J. Herbert; Boy Scouts Of America, Inc.; Boy Scouts Of America - Hiawatha Council; The Roman Catholic Diocese Of Syracuse; Saint John The Baptist Church; And Does 1-100 | 003542/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ONONDAGA 401 MONTGOMERY ST SYRACUSE, NY 13202 | Pending |
| A.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | CV17-00087 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| A.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50 | CV19-00076 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÁTÑA, GU 96910 | Pending |
| A.N. v. Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In The State Of Washington; Evergreen Area Council, Boy Scouts Of America, N/K/A Mount Baker Council, Boy Scouts Of America | 19-2-20669-1 SEA | Abuse Litigation | SUPERIOR COURT OF THE STATE OF WASHINGTON, COUNTY OF KING 516 THIRD AVENUE SEATTLE, WA 98104 | Pending |
| A.N.D. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | 1:17-cv-00061 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÁTÑA, GU 96910 | Pending |
| A.P.I. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00066 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÁTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| A.P.P. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Cupchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CVD445-19 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| A.S. v. Kenneth Betts, Individually And In His Official Capacity, Curtis Flaherty, Individually And In His Official Capacity, City Of Louisville, Jefferson County / Louisville Consolidated Government, Lincoln Heritage Council, Inc. Boy Scouts Of America, The Boy Scouts Of America, Learning For Life, Inc., Learning For Life Lincoln ChaPTer, Inc., Unknown Officers Of Louisville Metro Police Department, Individually And In Their Respective Official Capacity, Unknown Employees, Agents And/Or Servants Of City Of Louisville/Jefferson County/Louisville Consolidated Government, Individually And In Their Respective Official Capacity, Unknown Employees, Agents And/Or Servants Of Lincoln Heritage Council, Inc., Boy Scouts Of America, Individually And In Their Respective Official Capacity, Unknown Employees, Agents And/Or Servants Of The Boy Scouts Of America, Individually And In Their Respective Official Capacity, Unknown Employees Agents And/Or Servants Of Learning For Life, Inc., Individually And In Their Respective Capacity, Unknown Employees, Agents And/Or Servants Of Learning For Life Lincoln ChaPTer, Inc., Individually And In Their Respective Official Capacity | 18CI00958 | Abuse Litigation | JEFFERSON CIRCUIT COURT, DIVISION THREE (3) JEFFERSON COUNTY JUDICIAL CENTER ROOM 309 700 W. JEFFERSON ST. LOUISVILLE, KY 40202 | Pending |

Debtor Name:     Boy Scouts of America                         Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| A.T. v. Boy Scouts Of America; Boy Scouts Of America, Aloha Council Chamorro District; The School Sisters Of Notre Dame, Milwaukee Province, Inc.; School Sisters Of Notre Dame Central Pacific Province, Inc.; School Sisters Of Notre Dame, Region Of Guam; And John Does 1-20 | CV0873-19 | Abuse Litigation | SUPERIOR COURT OF GUAM GUAM JUDICIAL CENTER 120 WEST O'BRIEN DRIVE HAGÅTÑA, GU 96910-5174 | Pending |
| A.S. v. Boy Scouts of America and Cherokee Area Council, Inc. of the Boy Scouts of America | 17C705 | General Liability Bodily Injury | CIRCUIT COURT OF HAMILTON CTY TN CIRCUIT COURT CLERK 500 COURTHOUSE 625 GEORGIA AVENUE CHATTANOOGA, TN 37402 | Pending |
| A.M., Individually And On Behalf Of The General Public Of The State Of Georgia v. Boy Scouts Of America, Inc.; Northeast Georgia Council, Inc., Green Acres Baptist Church; First Baptist Church Of Athens And Betty Boland, As The Administrator Of The Estate Of Ernest Boland | SU18CV0721 | Abuse Litigation | SUPERIOR COURT OF ATHENS-CLARKE COUNTY, STATE OF GEORGIA 325 E WASHINGTON ST # 450 ATHENS, GA 30601 | Pending |
| A.O. v. Boy Scouts Of America; Northern New Jersey Council; John Does 1-10 | MID-L-008057-19 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| A.B. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe Individuals 6 -50, Inclusive | CV17-00022 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| A.C. v. Town Of Deerfield; Mark Tibbetts, In His Individual And Official Capacity; Boy Scouts Of America, Daniel Webster Council, Inc.; Boy Scouts Of America; And Learning For Life | 218-2019-CV-00594 | Abuse Litigation | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW HAMPSHIRE 55 PLEASANT ST #110 CONCORD, NH 03301 | Pending |
| A.B. v. Boy Scouts Of America And Boy Scouts Of America,-Pack 494 | 500275/2020 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS 360 ADAMS ST #4 BROOKLYN, NY 11201 | Pending |

Debtor Name:       Boy Scouts of America                                    Case Number:          20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| A.J., An Individual, On Behalf Of Her Minor Child, J.J. v. Boy Scouts Of America, A Domestic Corporation, Grand Canyon Council, Inc., A Domestic Corporation, Troop #7354, Unknown Entity, Jeffrey Leonard, An Individual, K.K. And C.K., A Married Couple On Behalf Of Their Minor Son X. K. | CV2019-015045 | Abuse Litigation | STATE OF ARIZONA MARICOPA COUNTY SUPERIOR COURT 201 W. JEFFERSON STREET PHOENIX, AZ 85003 | Pending |
| A.A. by and through his Guardian ad Litem M.A. v. William Edward Bewley; Mossy Ford, Inc., Ford Motor Company; Continental Tire The Americas, LLC; Estate of Robert Whitelaw, Deceased; and DOES 1-50 Inclusive. | 37-2017-00039960-CU-PA-CTL | General Liability Bodily Injury | SUPERIOR COURT OF CALIFORNIA - COUNTY OF SAN DIEGO 1100 UNION STREET SAN DIEGO, CA 92101 | Concluded |
| Andrew Doe, An Adult Proceeding Under A Pseudonym, As Guardian Ad Litem For Brian Doe And Carl Doe, Minors Proceeding Under Pseudonyms v. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Oregon; And Cascade Pacific Council, Boy Scouts Of America, An Oregon Non-Profit Corporation | 18CV22349 | Abuse Litigation | CIRCUIT COURT OF THE STATE OF OREGON, MULTNOMAH COUNTY 1021 SW FOURTH AVENUE PORTLAND, OR 97204-1123 | Pending |
| A.P., C.B., And J.C. v. Boy Scouts Of America And Twin Rivers Council | 905227-19 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ALBANY 16 EAGLE ST ALBANY, NY 12207 | Pending |
| Anonymous #2, An Infant, By His Parent And Natural Guardians, And His Parents And Natural Guardians Individually v. Michael Kelsey, Richard Robbins, Boy Scout Troop 95, Our Savior Lutheran Church, Hudson Valley Council, Inc., Boy Scouts Of America, And Boy Scouts Of America, Inc. | 2017-50699 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF DUTCHESS 10 MARKET ST POUGHKEEPSIE, NY 12601 | Pending |
| Anonymous Br v. The Boy Scouts Of America, Brox Council Boy Scouts Of America, Inc., And St. Helena Parish | 70012/2019E | Abuse Litigation | SUPREME COURT STATE OF NEW YORK, COUNTY OF THE BRONX 851 GRAND CONCOURSE THE BRONX, NY 10451 | Pending |
| Anonymous v. Boy Scouts of America | 900007/2020 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NASSAU 100 SUPREME COURT DRIVE MINEOLA, NE 11501 | Pending |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Anonymous v. Maryvale Union Free School District, Boy Scouts of America, and Greater Niagara Frontier Council | 802143/2020 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ERIE 25 DELAWARE AVENUE BUFFALO, NY 14202 | Pending |
| A.V. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | CV17-00008 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| A.L. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | CV17-00021 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| Ark100 Doe v. National Boy Scouts Of America Foundation A/K/A The Boy Scouts Of America; Greater New York Councils, Boy Scouts Of America D/B/A Manhattan Council, Greater New York Councils, Boy Scouts Of America; And Does 1-5 Whose Identities Are Unknown To Plaintiff | 950097/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| Ark101 Doe v. National Boy Scouts Of America Foundation A/K/A The Boy Scouts Of America; Dutch Lane Elementary School; And Does 1-5 Whose Identities Are Unknown To Plaintiff | 900033/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NASSAU 100 SUPREME COURT DRIVE MINEOLA, NE 11501 | Pending |
| Ark102 Doe v. National Boy Scouts Of America Foundation A/K/A The Boy Scouts Of America; Greater New York Councils, Boy Scouts Of America D/B/A Manhattan Council, Greater New York Councils, Boy Scouts Of America; Big Apple District, Greater New York Councils, Boy Scouts Of America; And Does 1-5 Whose Identities Are Unknown To Plaintiff | 950098/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Ark103 Doe v. National Boy Scouts Of America Foundation A/K/A The Boy Scouts Of America; New York Greater Councils, Boy Scouts Of America D/B/A Brooklyn Council, Boy Scouts Of America; Holy Family Church; And Does 1-5 Whose Identities Are Unknown To Plaintiff | 950099/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| Ark104 Doe v. National Boy Scouts Of America Foundation A/K/A The Boy Scouts Of America; Greater New York Councils, Boy Scouts Of America A/K/A Greater New York City Councils, Bronx Council A/K/A And D/B/A Bronx Council, Boy Scouts Of America; Ten Mile River Scout Camps, Boy Scouts Of America A/K/A Ten Mile River Scout Camps; Alpine Scout Camp A/K/A Alpine Scout Camp, Boy Scouts Of America; Patrick A. Mancuso; And Does 1-5 Whose Identities Are Unknown To Plaintiff | 950100/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| Ark85 Doe v. National Boy Scouts Of America Foundation A/K/A The Boy Scouts Of America; Greater New York Councils, Boy Scouts Of America D/B/A Staten Island Council Boy Scouts Of America, Inc.; St. Teresa Parish A/K/A Church Of St. Teresa Of The Infant Jesus; And Does 1-5 Whose Identities Are Unknown To Plaintiff | 950095/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| Ark99 Doe v. National Boy Scouts Of America Foundation A/K/A The Boy Scouts Of America; Greater New York Councils, Boy Scouts Of America; St. Pius V; And Does 1-5 Whose Identities Are Unknown To Plaintiff | 950096/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| B.A. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America, Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe Individuals 6-50, Inclusive | CV19-00120 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| B.B. v. Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In The State Of Washington; Evergreen Area Council, Boy Scouts Of America, N/K/A Mount Baker Council, Boy Scouts Of America | CV 18-2-11377-6 | Abuse Litigation | SUPERIOR COURT OF THE STATE OF WASHINGTON, COUNTY OF KING 516 THIRD AVENUE SEATTLE, WA 98104 | Concluded |
| B.F. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | 17-00125 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| B.G. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | 17-00129 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| B.J. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | 17-00057 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| B.L. v. Bradley Schuhmann; Matthew Gelhausen; Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Lincoln Heritage Council, Inc. Boy Scouts Of America; The Boy Scouts Of America; Learning For Life, Inc.; Learning For Life Lincoln ChaPTer, Inc.; City Of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers Of Louisville Metro Police Department; Unknown Employees, Agents And/Or Servants Of City Of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents And/Or Servants Of Lincoln Heritage Council, Inc., Boy Scouts Of America; Unknown Employees, Agents And/Or Servants Of The Boy Scouts Of America; Unknown Employees, Agents And/Or Servants Of Learning For Life, Inc.; Unknown Employees, Agents And/Or Servants Of Learning For Life Lincoln ChaPTer, Inc. | 17CT005658 | Abuse Litigation | UNITED STATES DISTRICT COURT WESTERN DISTRICT OF KENTUCKY LOUISVILLE DIVISION 601 W BROADWAY #106 LOUISVILLE, KY 40202 | Pending |
| B.Q.v. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America, Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe Individuals 6-50, Inclusive | 19-cv-00127 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| B.R., An Individual Proceeding Under A Fictitious name v. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Busniess In Oregon; And Cascade Pacific Council, Boy Scouts Of America, An Oregon Non-Profit Corporation | 18CV19898 | Abuse Litigation | CIRCUIT COURT OF THE STATE OF OREGON, MULTNOMAH COUNTY 1021 SW FOURTH AVENUE PORTLAND, OR 97204-1123 | Pending |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| B.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00025 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| B.N. v. Boy Scouts Of America; Monmouth Council; John Does 1-10 | MID-L-008056-19 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| Boy Scouts Of America, Aloha Council, New Birth Of Freedom Council, Chicago Area Council v. Insurance Company Of North America, Century Indemnity Company, Allianz Global Risks Us Insurance Company, National Surety Corporation | DC-18-11896 | General Liability | DISTRICT COURT OF DALLAS COUNTY TEXAS 600 COMMERCE STREET 5TH FLOOR NEW TOWER DALLAS, TX 75202 | Pending |
| Boy Scouts Of America, Connecticut Yankee Council, Spirit Of Adventure Council, Aloha Council, Cascade Pacific Council v. The Hartford Accident And Indemnity Co., First State Insurance Co. | DC-18-07313 | General Liability | DISTRICT COURT OF DALLAS COUNTY TEXAS 600 COMMERCE STREET 5TH FLOOR NEW TOWER DALLAS, TX 75202 | Pending |
| B.E. v. Boy Scouts Of America; Garden State Council; John Does 1-10 | LCV20192190361 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| B.D. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00006 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| C.F. v. Kenneth Betts; Brandon Wood; Curits Flaherty; Louisville Metro Police Department; City Of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers Of Louisville Metro Police Department; Unknown Employees, Agents And/Or Servants Of City Of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents And/Or Servants Of Lincoln Heritage Council, Inc., Boy Scouts Of America; Unknown Employees, Agents And/Or Servants Of The Boy Scouts Of America; Learning For Life, Inc.; Learning For Life Lincoln ChaPTer, Inc. | 17CI04585 | Abuse Litigation | UNITED STATES DISTRICT COURT WESTERN DISTRICT OF KENTUCKY LOUISVILLE DIVISION 601 W BROADWAY #106 LOUISVILLE, KY 40202 | Pending |
| C.J. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00040 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| C.M. v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon NonProfit Corporation, | 16CV37757 | Abuse Litigation | CIRCUIT COURT OF THE STATE OF OREGON, MULTNOMAH COUNTY 1021 SW FOURTH AVENUE PORTLAND, OR 97204-1123 | Pending |
| C.O. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00110 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| C.P. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Discalced Carmelite Nuns (O.C.D.) A.K.A. Order Of Discalced Carmelites; Carmel Of The Immaculate Concepcion; Doe Entities 1-5; And Doe-Individuals 6 -48, Inclusive | 17-00048 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| C.R. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America, Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe Individuals 6-50, Inclusive | CV19-00043 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| C.V. v. Diocese Of Brooklyn, St. Francis Xavier Church, National Boy Scouts Of America Foundation A/K/A The Boy Scouts Of America, Greater New York Councils, Inc., Boy Scouts Of America And Brooklyn Council, Boy Scouts Of America, A New York Corporation | 500293/2020 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS 360 ADAMS ST #4 BROOKLYN, NY 11201 | Pending |
| Camille Travis v. Boy Scouts of America | 450-2019-01648 | Employment | TENNESE HUMAN RIGHTS COMMISSION 312 ROSA L PARKS AVENUE 23RD FLOOR NASHVILLE, TN 37243 | Pending |
| Carol Chacon V. Greater Yosemite Council, Inc., Boy Scouts Of America, A California Corporation; Boy Scouts Of America, Inc., A Texas Corporation; And Does 1-100, Inclusive | Unknown | Employment | SUP CRT OF CALIFORNIA - STANISLAUS CTY. 800 11TH STREET MODESTO, CA 95354 | Pending |
| Carolyn Hemphill v. Boy Scouts of America | 430-2019-01382 | Employment | US EEOC 207 S. HOUSTON STREET 3RD FLOOR DALLAS, TX 75202 | Pending |

Debtor Name: Boy Scouts of America                         Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Charles Oglesby, Sr. v. Jersey Shore Council, Inc., Boy Scouts of America, and John Does 1-5 and 6-10. | L98117 | Employment | SUP CRT OF NEW JERSEY R.J. HUGHES JUSTICE COMPLEX SUPERIOR COURT CLERK'S OFFICE P.O. BOX 971 TRENTON, NJ 08625-0971 | Concluded |
| C.C. v. Boy Scouts Of America, And Westchester-Putnam Council, Boy Scouts Of America | 66932/2019 | Abuse Litigation | SUPREME COURT STATE OF NEW YORK, COUNTY OF THE WESTCHESTER 111 DR. MARTIN LUTHER KING JR. BLVD. WHITE PLAINS, NY 10601 | Pending |
| C.H. v. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Illinois, Chicago Area Council, Inc. Boy Scouts Of America, Chicago Area Council, Boy Scouts Of America, Inc., And Pathway To Adventure Council, Inc., Boy Scouts Of America | 2019L009552 | Abuse Litigation | CIRCUIT COURT OF COOK COUNTY, ILLINOIS COUNTY DEPARTMENT, LAW DIVISION 50 W WASHINGTON ST #801 CHICAGO, IL 60602 | Pending |
| C.M. v. Fairfield County Council Of Boy Scouts Of America, Inc., Connecticut Yankee Council, Inc., Boy Scouts Of America And Boy Scouts Of America Corporation | FST-CV18-6038524-S | Abuse Litigation | SUPERIOR COURT JUDICIAL DISTRICT OF STAMFORD AT STAMFORD 123 HOYT ST STAMFORD, CT 06905 | Pending |
| C.R. v. Boy Scouts Of America; Northern New Jersey Council; John Does 1-10 | LCV20192191394 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| C.F. v. Boy Scouts Of America, A Congressionally Chartered Corporation, Patriots' Path Council, Inc. Boy Scouts Of America, Sussex District Boy Scouts Of America D/B/A Stillwater Boy Scouts Of America And/Or Group 83 Stillwater, And Xyz Corporation 1-100 | LCV202087376 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, SUSSEX COUNTY LAW DIVISION 43-47 HIGH ST NEWTON, NJ 07860 | Pending |
| Clyde Noland v. Ycca Council, Boy Scouts of America | 453-2019-00023 | Employment | TEXAS WORKFORCE COMMISSION 101 E 15TH ST, RM 370 AUSTIN, TX 78778-0001 | Concluded |
| C.K. and S.K., jointly as the surviving parents of E.J.K., a minor child; and S.K., as the Personal Rep of the Est. of E.J.K v. Boy Scouts of America (Corp) and Atlanta Area Council, Inc., Boy Scouts of America | 19-A-68 | General Liability Bodily Injury | STATE COURT OF COBB COUNTY STATE OF GEORGIA 12 EAST PARK SQUARE MARIETTA, GA 30090 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Craig Bingham v. Boy Scouts of America; Trapper Trails Council; Stanley Bassett; William Rick Bailey; John Lund; Jonathan Dunn; Landon Bassett; Vern Iverson; Ethan Fuller; Hunter Iverson; Tanner Bailey | 160100142 | General Liability Bodily Injury | CACHE COUNTY DISTRICT COURT, UTAH 135 NORTH 100 WEST LOGAN, UT 84321 | Pending |
| C.B. And R.E.M. v. Boy Scouts Of America And Longhouse Council | 007370-2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ONONDAGA 401 MONTGOMERY ST SYRACUSE, NY 13202 | Pending |
| D.B. And R.B. v. Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In The State Of Washington; Chief Seattle Council, Boy Scouts Of America, A Washington Nonprofit Corporation | 19-2-25631-1 SEA | Abuse Litigation | SUPERIOR COURT OF THE STATE OF WASHINGTON, COUNTY OF KING 516 THIRD AVENUE SEATTLE, WA 98104 | Pending |
| D.G. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Cupchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00059 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| D.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Discalced Carmelite Nuns (O.C.D.) A.K.A. Order Of Discalced Carmelites; Carnel Of The Immaculate Concepcion; Doe Entities 1-5; And Doe-Individuals 6 -48, Inclusive | 17-00088 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| D.M.M., A Minor And J.M., His Mother And Next Friend v. Terry Wright And Heart Of America Council, Boy Scouts Of America And Boy Scouts Of America | 19SR-CC00028 | Abuse Litigation | CIRCUIT COURT OF ST. CLAIR COUNTY, MISSOURI, DIVISION NUMBER: (N/A) 655 2ND ST OSCEOLA, MO 64776 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| D.N. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | 1:19-cv-00107 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| D.S. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00109 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| D.U.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00078 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| D.W. v. Boy Scouts Of America And Westchester-Putnam Council | 62283/2019 | Abuse Litigation | SUPREME COURT STATE OF NEW YORK, COUNTY OF THE WESTCHESTER 111 DR. MARTIN LUTHER KING JR. BLVD. WHITE PLAINS, NY 10601 | Pending |
| D.J. v. Boy Scouts Of America, And Greater Niagara Frontier Council, Boy Scouts Of America | 811022/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ERIE 25 DELAWARE AVENUE BUFFALO, NY 14202 | Pending |
| D.M. v. Boy Scouts Of America, And Twin Rivers Council, Boy Scouts Of America | 906641-19 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ALBANY 16 EAGLE ST ALBANY, NY 12207 | Pending |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |
|---|---|---|---|

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Darla Duarte v. Boy Scouts of America; Boy Scouts of America San Gabriel Valley Council; Marcus Mack and DOES 1 through 100, Inclusive | N/A | Employment | DEPT. OF FAIR EMPLOYMENT & HOUSING 2218 KAUSEN DRIVE SUITE 100 ELK GROVE, CA 95758 | Concluded |
| D.A. v. Boy Scouts Of America, And Seneca Waterways Council, Boy Scouts Of America | C 2-10-0271017 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF MONROE 99 EXCHANGE BLVD #545 ROCHESTER, NY 14614 | Pending |
| D.D. v. Mark Vincett, Edward M. Bednarczyk, Patricia Gerber | Index No 000122/2019 | General Liability Bodily Injury | STATE OF NEW YORK SUPREME COURT - COUNTY OF ERIE 25 DELAWARE AVENUE BUFFALO, NY 14202 | Pending |
| David Lannes v. Greater New York Council and and Boy Scouts of America | 520-2019-05028 | Employment | EEOC - NY STATE DIVISION OF HUMAN RIGHTS ONE FORDHAM PLAZA FOURTH FLOOR BRONX, NY 10458 | Pending |
| D.M. v. Boy Scouts Of America, And Twin Rivers Council, Boy Scouts Of America | 906642-19 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ALBANY 16 EAGLE ST ALBANY, NY 12207 | Pending |
| D.S. v. Boy Scouts Of America; Garden State Council; John Does 1-10 | MID-L-008062-19 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| David Silva v. Boy Scouts of America | 453-2018-00429 | Employment | TEXAS WORKFORCE COMMISSION 101 E 15TH ST, RM 370 AUSTIN, TX 78778-0001 | Pending |
| D.S. v. Boy Scouts Of America, And Westchester-Putnam Council, Boy Scouts Of America | 63386/2019 | Abuse Litigation | SUPREME COURT STATE OF NEW YORK, COUNTY OF THE WESTCHESTER 111 DR. MARTIN LUTHER KING JR. BLVD. WHITE PLAINS, NY 10601 | Pending |
| D.V.M. v. Boy Scouts Of America, And Greater New York Councils, Boy Scouts Of America | 950118/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| Dechasion White v. Sam Houston Area Council and and Boy Scouts of America | 460-2019-04335 | Employment | TEXAS WORKFORCE COMMISSION 101 E 15TH ST, RM 370 AUSTIN, TX 78778-0001 | Pending |

Debtor Name:      Boy Scouts of America                                                      Case Number:          20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Dennis Doe, Individually And On Behalf Of The General Public Of The State Of Georgia v. Boy Scouts Of America, Inc.; Northeast Georgia Council, Inc., Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church Of Athens And Betty Boland, As The Administrator Of The Estate Of Ernest Boland | SU18CV0722 | Abuse Litigation | SUPERIOR COURT OF ATHENS-CLARKE COUNTY, STATE OF GEORGIA 325 E WASHINGTON ST # 450 ATHENS, GA 30601 | Pending |
| Doe 382 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America and St. Pius X Catholic Church of Rochester, Minnesota | 55-CV-19-4389 | Abuse Litigation | THIRD JUDICIAL DISTRICT, COUNTY OF OLMSTED, STATE OF MINNESOTA 1696 GREENVIEW DRIVE SW ROCHESTER, MN 55902 | Pending |
| Doe 384 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 55-CV-19-4381 | Abuse Litigation | THIRD JUDICIAL DISTRICT, COUNTY OF OLMSTED, STATE OF MINNESOTA 1696 GREENVIEW DRIVE SW ROCHESTER, MN 55902 | Pending |
| Doe 386 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America and St. Pius X Catholic Church of Rochester, Minnesota | 55-CV-4378 | Abuse Litigation | THIRD JUDICIAL DISTRICT, COUNTY OF OLMSTED, STATE OF MINNESOTA 1696 GREENVIEW DRIVE SW ROCHESTER, MN 55902 | Pending |
| D.V.S.A. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | CV17-00039 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| D.L. v. Boy Scouts Of America, And Greater New York Councils, Boy Scouts Of America | 950110/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| D.P. v. Boy Scouts Of America; Patriots' Path Council; John Does 1-10 | LCV20192191112 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |

| | | | | |
|---|---|---|---|---|
| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| E.A.B. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00116 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÁTÑA, GU 96910 | Pending |
| E.B. v. Kenneth Betts, Individually And In His Official Capacity, Curtis Flaherty, Individually And In His Official Capacity, City Of Louisville, Jefferson County / Louisville Consolidated Government, Lincoln Heritage Council, Inc. Boy Scouts Of America, The Boy Scouts Of America, Learning For Life, Inc., Learning For Life Lincoln ChaPTer, Inc., Unknown Officers Of Louisville Metro Police Department, Individually And In Their Respective Official Capacity, Unknown Employees, Agents And/Or Servants Of City Of Louisville/Jefferson County/Louisville Consolidated Government, Individually And In Their Respective Official Capacity, Unknown Employees, Agents And/Or Servants Of Lincoln Heritage Council, Inc., Boy Scouts Of America, Individually And In Their Respective Official Capacity, Unknown Employees, Agents And/Or Servants Of The Boy Scouts Of America, Individually And In Their Respective Official Capacity, Unknown Employees Agents And/Or Servants Of Learning For Life, Inc., Individually And In Their Respective Capacity, Unknown Employees, Agents And/Or Servants Of Learning For Life Lincoln ChaPTer, Inc., Individually And In Their Respective Official Capacity | 18CI01027 | Abuse Litigation | JEFFERSON CIRCUIT COURT, DIVISION FOUR (4) JEFFERSON COUNTY JUDICIAL CENTER ROOM 309 700 W. JEFFERSON ST. LOUISVILLE, KY 40202 | Pending |
| E.G.W. v. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; David Joseph Ellington, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV18-00023 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÁTÑA, GU 96910 | Pending |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| E.T. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00090 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| E.V. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Discalced Carmelite Nuns (O.C.D.) A.K.A Order Of Discalced Carmelites; Carmel Of The Immaculate Concepcion; Doe Entities 1-5; And Doe-Individuals 6 -48, Inclusive | 17-00066 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| E.W., An Adult Male v. The Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Montana; And Montana Council, Boy Scouts Of America, A Montana Non-Profit Corporation, And John Does I And II | BDV-19-0750 | Abuse Litigation | MONTANA EIGHTH JUDICIAL DISTRICT COURT, CASCADE COUNTY 415 2ND AVE. N. GREAT FALLS, MT 59401 | Pending |
| E.F. v. Baiting Hollow Scout camp, SC Boy Scouts Council Inc., Suffolk County Council, Inc.,, Boy Scouts of America and Suffolk County Council, Inc., Boy Scouts of America d/b/a SC Boy Scouts Council, Inc. | 610980-17 | General Liability Bodily Injury | SUPREME CT OF NY COUNTY OF SUFFOLK 1 COURT ST RIVERHEAD, NY 11901 | Pending |
| Eddie Blue v. CT Yankee Council, BSA | 1730444 | Employment | CONNECTICUT COMMISSION ON HUMAN RIGHTS & OPPORTUNITIES WEST CENTRAL REGION OFFICE ROWLAND STATE GOVERNMENT CENTER 55 WEST MAIN STREET, SUITE 210 WATERBURY, CT06702-2004 | Pending |

Debtor Name:        Boy Scouts of America                              Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| E.C.. v. Boy Scouts Of America, And Greater Niagara Frontier Council, Boy Scouts Of America | 810485/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ERIE 25 DELAWARE AVENUE BUFFALO, NY 14202 | Pending |
| E.F. v. The Roman Catholic Diocese Of Syracuse, Ny; St. Catherine'S Roman Catholic Church; St. Catherine'S Roman Catholic Church School; St. Francis Of Assisi Roman Catholic Church; Susquenango Council, Boy Scouts Of America, Inc; And Baden-Powell Council, Inc., Boy Scouts Of America | EFCA2019003404 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF BROOME 92 COURT STREET BINGHAMTON, NY 13901 | Pending |
| E.L. & RR.L., v. Boy Scouts Of America | D-202-CV-2019-05558 | Abuse Litigation | SECOND JUDICIAL DISTRICT, COUNTY OF BERNALILLO 400 LOMAS BLVD NW ALBUQUERQUE, NM 87102 | Pending |
| E.W. v. Boy Scouts Of America; Northern New Jersey Council; John Does 1-10 | LCV20192191651 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| E.S., a minor child, by and through A.G., as the natural mother and legal guardian v. Boy Scouts of America; Trevor B. Paulson; Great Salt Lake Counsel, Boy Scouts of America Inc., Corporation og the President of the Church of Jesus Christ of Latter-Day Saints | 180900143 | General Liability Bodily Injury | 3D JUDICIAL DISTRICT CRT IN AND FOR SALT LAKE CITY MATHESON COURTHOUSE 450 SOUTH STATE ST P.O. BOX1860 SALT LAKE CITY, UT 84114-1860 | Pending |
| Eric Pai as administrator v. Boy Scouts of America, Illowa Council, Inc., Boy Scouts of America, a not-for-profit corporation; Saukenuk District, Illowa Council, Inc.; Boy Scouts of America; Colona Troop and Crew 312; Colona United Methodist Church aka Troop 312; The Illinois Great Rivers Annual Conference of the United Methodist Church dba Colona United Methodist Church aka Troop 312; Spoon River District of the Illinois Great Rivers Annual Conference of the United Methodist Church dba Colona United Methodist Church aka Troop 312; Coalton Godwin; Bruce Godwin; Alison Guldenzopf | 2017 L 100 | General Liability Bodily Injury | CIRCUIT COURT - 14TH JUDICIAL DIST. ROCK ISLAND CO ROCK ISLAND COUNTY COURTHOUSE 1504 THIRD AVENUE ROCK ISLAND, IL 61201 | Pending |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| E.G. v. Boy Scouts Of America; Monmouth Council; John Does 1-10 | LCV20192190829 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| E.Y.A, Administrator of the Estate of C.A., a minor, Deceased v. Joseph F. Snyder, Joseph L. Snyder, National Council Boy Scouts of America & Boy Scouts of America, Boy Scouts Troop 460 and Cradle of Liberty Council Boy Scouts of America, Dolores Snyder, in her own right and as administrator of the Estate of C.A. v. Joseph F. Snyder, Joseph L. Snyder, National Council Boy Scouts of America & Boy Scouts of America, Boy Scouts Troop 460 and Cradle of Liberty Boy Scouts of America | 02220 | General Liability Bodily Injury | PHILADELPHIA COUNTY COURT OF COMMON PLEAS 1400 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19107 | Concluded |
| D.H., Parent and Natural Guardian of E.H., a Minor v. Boy Scouts of America | 2017-00432 | General Liability Bodily Injury | BUCKS COUNTY COURT OF COMMON PLEAS BUCKS COUNTY JUSTICE CENTER 100 NORTH MAIN STREET DOYLESTOWN, PA 18901 | Pending |
| F.A. v. Kenneth Betts; Brandon Wood; Casey Scott; Curtis Flaherty; City Of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts Of America; The Boy Scouts Of America; Learning For Life, Inc.; Learning For Life Lincoln ChaPTer, Inc.; Unknown Officers Of Louisville Metro Police Department; Unknown Employees, Agents And/Or Servants Of City Of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents And/Or Servants Of Lincoln Heritage Council, Inc., Boy Scouts Of America; Unknown Employees, Agents And/Or Servants Of The Boy Scouts Of America; Unknown Employees, Agents And/Or Servants Of Learning For Life Lincoln ChaPTer, Inc. | 18CI00011 | Abuse Litigation | UNITED STATES DISTRICT COURT WESTERN DISTRICT OF KENTUCKY LOUISVILLE DIVISION 601 W BROADWAY #106 LOUISVILLE, KY 40202 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| F.A.D. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America, Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe Individuals 6-50, Inclusive | CV00101 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÁTÑA, GU 96910 | Pending |
| F.M. v. Holy See (State Of The Vatican City), Its Instrumentalities And/Or Agents - Does 1-10; Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Louis Brouillard, An Individual, Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | CV19-00058 & CV19-00001 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÁTÑA, GU 96910 | Pending |
| F.P. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00079 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÁTÑA, GU 96910 | Pending |
| F.S. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Capuchin Franciscans; Capuchin Franciscans Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Doe Entities 1-5; And Doe-Individuals 6-47, Inclusive | CV18-0018 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÁTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| F.S.L. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Louis Brouillard, An Individual, Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00069 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| F.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | CV17-00019 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| F.B. v. Boy Scouts Of America; Jersey Shore Council; And John Does 1-10 | LCV20192190582 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| F.S. v. Patriots Path Council; Boy Scouts of America, Inc. | MRS-L-000123-20 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MORRIS COUNTY LAW DIVISION 56 WASHINGTON ST MORRISTOWN, NJ 07960 | Pending |
| F.S. v. Boy Scouts Of America, And Greater New York Councils, Boy Scouts Of America | 950115/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| Franklin Doe, Proceeding Under A Pseudonym v. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Oregon; And Oregon Trail Council, Boy Scouts Of America, An Oregon Non-Profit Corporation | 19CV48367 | Abuse Litigation | CIRCUIT COURT OF THE STATE OF OREGON, COUNTY OF LANE 125 E 8TH AVE EUGENE, OR 97401 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| G.C. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Louis Brouillard, An Individual, Doe Entites 1-5; And Doe Individuals 6 -50, Inclusive | CV19-00039 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| G.E. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; And Doe-Individuals 6-50, Inclusive | CV19-00057 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| G.H. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Cupchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV0206-19 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| G.M. v. Boy Scouts Of America; Twin Rivers Council, Inc., Boy Scouts Of America; And Governor Clinton Council, Inc., Boy Scouts Of America | 2019-264964 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF RENSSELAER 80 2ND ST TROY, NY 12180 | Pending |
| G.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; Doe-Individuals 6-50, Inclusive | 18-00001 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

Debtor Name:    Boy Scouts of America                                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| G.M.Q. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Does Entities 1-5; And Doe-Individuals 6-50, Inclusive | 17-00098 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| G.N. v. Boy Scouts Of America | 950151/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| Girl Scouts of the United States of America v. Boy Scouts of America | 8-cv-10287 | General Liability | UNITED STATES DISTRICT COURT - SOUTHERN DISTRICT OF NY 500 PEARL STREET NEW YORK, NY 10007 | Pending |
| Gloria Garcia v. Guy Thomas Buker, Orange County Council, Coy Scouts of America, National Boy Scouts of America Foundation, and Does 1 to 20 | BC708056 | General Liability Bodily Injury | SPR CRT OF CALIFORNIA LA COUNTY 1945 S HILL ST LOS ANGELES, CA 90007 | Concluded |
| G.P. v. Boy Scouts Of America, And Five Rivers Council, Boy Scouts of America | 2019-5295 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF CHEMUNG 203 LAKE ST ELMIRA, NY 14901 | Pending |
| H.A.W. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00115 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| H.M. v. Roman Catholic Archbishop Of Agana, A Sole Corporation; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-10, Inclusive | CV19-00064 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

Debtor Name:     Boy Scouts of America                                    Case Number:          20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| H.F. v. National Boy Scouts Of America Foundation A/K/A The Boy Scouts Of America; Greater New York Councils, Boy Scouts Of America D/B/A Queens Council, Greater New York Councils, Boy Scouts Of America; St. Nicholas Of Tolentine; University Heights Presbyterian Church; And Does 1-5 Whose Identities Are Unknown To Plaintiff | 900094/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| H.F. v. Boy Scouts Of America, A Congressionally Chartered Corporation, Essex County Counsel Of The Boy Scouts Of America And Xyz Corporation 1-100 | ESX-L-006645-19 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, ESSEX COUNTY LAW DIVISION 50 W MARKET ST NEWARK, NJ 07102 | Pending |
| H.F. v. Boy Scouts Of America, A Congressionally Chartered Corporation, Essex County Counsel Of The Boy Scouts Of America And Xyz Corporation 1-100 | LCV2018275030 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, ESSEX COUNTY LAW DIVISION 50 W MARKET ST NEWARK, NJ 07102 | Concluded |
| H.G. v. Boy Scouts of America and Five Rivers Council | 2020-5116 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF CHEMUNG 203 LAKE ST ELMIRA, NY 14901 | Pending |
| HHH v. Capuchin Franciscans; Capuchin Franciscans Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00115 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| I.J. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America, Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe Individuals 6-50, Inclusive | 19-cv-00122 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
| --- | --- | --- | --- | --- |
| I.V. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America, Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe Individuals 6-50, Inclusive | 19CV-00119 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| In The Matter Of The Petition Of v.M. v. Roman Catholic Archdiocese Of New York, Archdiocese Of New York, Regis High School, Usa Northeast Province Of The Society Of Jesus, The Boy Scouts Of America, The Boy Scouts Of America Greater New York Councils, Brooklyn Council And Ten Mile River Scout Camp | 950176/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| J.A.B.D. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00056 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.B.P. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America, Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe Individuals 6-50, Inclusive | 19-cv-00135 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.C., A Minor, By His Parent And Next Friend, L.C. v. Samuel Roche, Madison Osborne, Thomas Scott, Blue Ridge Mountains Council, Incorporated, Boy Scouts Of America, And First Baptist Church Of Danville D/B/A Boy Scout Troop 354 | CL19-3104-3 | Abuse Litigation | CIRCUIT COURT OF THE CITY OF RICHMOND 400 N 9TH ST RICHMOND, VA 23219 | Pending |

Debtor Name:    Boy Scouts of America                                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| J.C.B. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America, Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe Individuals 6-50, Inclusive | CV19-00125 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.C.G. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Buiness In Guam; Boy Scouts Of America Aloha Council Chamorro District; Doe Entities 1-5; Doe Individuals 6-50 | CV19-00067 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.C.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Louis Brouillard, An Individual, Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00073 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.C.T. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00038 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.D. v. Boy Scouts Of America And Greater New York Councils, Boy Scouts Of America | 520203/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS 360 ADAMS ST #4 BROOKLYN, NY 11201 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| J.D. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Discalced Carmelite Nuns (O.C.D.) A.K.A. Order Of Discalced Carmelites; Carmel Of The Immaculate Concepcion; Doe Entities 1-5; And Doe-Individuals 6 -48, Inclusive | 17-00042 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.D., R.P., And R.S. v. Boy Scouts Of America And Leatherstocking Council | EFCA2019-002218 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ONEIDA 200 ELIZABETH ST # 4 UTICA, NY 13501 | Pending |
| J.F.M.B. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00034 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.G. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50 | CV19-00062 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| J.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00072 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.M.Q. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | 17-00130 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.Q. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Busniess In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00052 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.R. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Cupchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00095 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.R., As Parent And natural Guardian Of O.R., A Minor v. Allegheny Highlands Council, Inc., Donald C. Shriver, And Boy Scouts Of America, Inc. | EK12019001390 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF CHAUTAUQUA 3 NORTH ERIE STREET MAYVILLE, NY 14757-0292 | Pending |

Debtor Name:      Boy Scouts of America                                    Case Number:          20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| J.S. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00088 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.T. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Discalced Carmelite Nuns (O.C.D.) A.K.A Order Of Discalced Carmelites; Carmel Of The Immaculate Concepcion; Doe Entities 1-5; And Doe-Individuals 6 -48, Inclusive | 17-00120 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.v. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Cupchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00091 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| Jack Doe v. Boy Scouts Of America, Northern New Jersey Council Boy Scouts Of America, Inc., Abc Corporations 1-10, And John Does 1-10 | LCV20192207390 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, ESSEX COUNTY LAW DIVISION 50 W MARKET ST NEWARK, NJ 07102 | Pending |
| J.B. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | CV17-00005 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| James Doe v. Connecticut Rivers Council, Inc., Boy Scouts of America, and Boy Scouts of America Corporation | CV17-5043549 | Abuse Litigation | SUPERIOR COURT JUDICIAL DISTRICT OF HARTFORD AT HARTFORD 95 WASHINGTON ST HARTFORD, CT 06106 | Pending |
| James Doe v. Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts of America; Boy Scouts of America Corporation | FST-CV20-5022887 | Abuse Litigation | SUPERIOR COURT JUDICIAL DISTRICT OF STAMFORD AT STAMFORD 123 HOYT ST STAMFORD, CT 06905 | Pending |
| J.L. v. Boy Scouts Of America, Inc., R. Fleming Weaver, Jr., Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church Of Gainesville | 2017-0087212-CV | Abuse Litigation | SUPERIOR COURT OF COBB COUNTY, STATE OF GEORGIA 70 HAYNES ST MARIETTA, GA 30090 | Pending |
| J.O. v. Boy Scouts Of America, And Greater New York Councils, Boy Scouts Of America | 950117/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| James Rose v. Lincoln Heritage Council, Inc., Boy Scouts of America; Boy Scouts of America; The Temple Congregation Adath Israel-B'Rith Sholom Inc.; Daniel P. Sturtzel; David G. Derrick; Brian P. Wagner; David H. Scharf; Bobby C. Jones; Stephanie K. Jones | 17ci05834 | General Liability Bodily Injury | JEFFERSON COUNTY CIRCUIT COURT LOUIS D. BRANDEIS HALL OF JUSTICE 600 W. JEFFERSON ST. ROOM 2008 LOUISVILLE, KY 40202 | Concluded |
| J.S. v. Boy Scouts Of America; Patriots' Path Council; John Does 1-10 | MID-L-008063-19 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| J.J. v. National Boy Scouts Of America Foundation A/K/A The Boy Scouts Of America; Greater New York Councils, Boy Scouts Of America; Ten Mile River Scout Camps A/K/A Ten Mile River Scout Camps, Boy Scouts Of America; And Does 1-5 Whose Identifies Are Unknown To Plaintiff | 950235/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| J.I. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | 17-00037 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Jane Doe v. Cascade Charter Township; Boy Scouts Of America; Michigan Crossroads Council, Inc., Boy Scouts Of America; And Learning For Life | 1:18-cv-00988 | Abuse Litigation | UNITED STATES DISTRICT COURT WESTERN DISTRICT OF MICHIGAN 399 FEDERAL BLDG. 110 MICHIGAN ST NW GRAND RAPIDS, MI 49503 | Pending |
| Jane Doe v. Town Of Trumbull; Learning For Life Inc.; Boy Scouts Of America Corporation; William Ruscoe; Thomas Kiely; Timothy Fedor | FBT-CV-19-5039311-S | Abuse Litigation | SUPERIOR COURT JUDICIAL DISTRICT OF FAIRFIELD AT BRIDGEPORT 1061 MAIN ST BRIDGEPORT, CT 06604 | Pending |
| J.P. v. Boy Scouts Of America; Monmouth Council; John Does 1-10 | LCV20192191728 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| J.M., Individually And On Behalf Of H.B., A Minor, v. Mark Helser And Jane Doe Helser, Husband And Wife; Boy Scouts Of America, A Foreign Coporation; Grand Canyon Council, Inc., Boy Scouts Of America, An Arizona Corporation; John Does I-V; Jane Does I-V; Black And White Corporations, Partnerships, And/Or Llcs I-V | cv2018-014957 | General Liability Unspecified | SUPERIOR COURT FOR THE COUNTY OF MARICOPA FOR THE STATE OF ARIZONA CENTRAL COURT BUILDING 201 W. JEFFERSON STREET PHEONIX, AR 85003 | Concluded |
| Joanne Nauheimer, individually, and on behalf of all others similarly situated, v. Boy Scouts of America, John Richers, Sequoia Council, and Does 1 through 1-100, inclusive | 19CEC04094 | Employment | CA SUPERIOR CRT. - FRESNO CTY. 1100 VAN NESS AVENUE FRESNO, CA 93724-0002 | Pending |
| J.P. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | 17-00034 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| John Comita v. Boy Scouts of America, Buffalo Trail Council, in its assumed or common name, and Buffalo Trail Scout Ranch, in its assumed or common name | DC-17-10254 | General Liability Bodily Injury | DISTRICT COURT OF DALLAS COUNTY TEXAS 600 COMMERCE STREET 5TH FLOOR NEW TOWER DALLAS, TX 75202 | Concluded |

Debtor Name:        Boy Scouts of America                                    Case Number:          20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|------------|-------------|----------------|-----------------------------------|----------------|
| J.C. v. Roman Catholic Archbishop Of Agana, A Sole Corporation; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-10, Inclusive | CV19-00041 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Concluded |
| John Doe #1; John Doe #2; John Doe #3; John Doe #4 v. Boy Scouts Of America Corporation; Fairfield County Council Of Boy Scouts Of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts Of America | FST-CV-185019749 | Abuse Litigation | SUPERIOR COURT JUDICIAL DISTRICT OF STAMFORD/NORWALK AT STAMFORD 123 HOYT ST STAMFORD, CT 06905 | Pending |
| John Doe 1, An Individual v. Boy Scouts Of America; Boy Scouts Of America Greater Los Angeles Area Council, And Does 1 Through 100 | 19STCV08531 | Abuse Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES - CENTRAL DISTRICT 1945 S HILL ST LOS ANGELES, CA 90007 | Pending |
| John Doe 11 v. Boy Scouts of America, a Congressionally chartered corporation, authorized to do business in Illinois, Chicago Area Council, Inc. Boy Scouts of America, and Chicago Area Council, Boy Scouts of America, Inc. | 2012 L 013569 | Abuse Litigation | CIRCUIT COURT OF COOK COUNTY CLERK OF THE CIRCUIT COURT RICHARD J. DALEY CENTER 50 WEST WASHINGTON - SUITE 1001 CHICAGO, IL 60602 | Pending |
| John Doe 14 v. Boy Scouts of America, a congressionally chartered corporation, authorized to do business in Illinois, Chicago Area Council, Inc. Boy Scouts of America, and Chicago Area Council, Boy Scouts of America, Inc. | 2012-013569 | Abuse Litigation | CIRCUIT COURT OF COOK COUNTY CLERK OF THE CIRCUIT COURT RICHARD J. DALEY CENTER 50 WEST WASHINGTON - SUITE 1001 CHICAGO, IL 60602 | Pending |
| John Doe 18 v. Boy Scouts of America, a Congressionally chartered corporation, authorized to do business in Illinois, Chicago Area Council, Inc. Boy Scouts of America, and Chicago Area Council, Boy Scouts of America, Inc. | 2018L000230 | Abuse Litigation | CIRCUIT COURT OF COOK COUNTY CLERK OF THE CIRCUIT COURT RICHARD J. DALEY CENTER 50 WEST WASHINGTON - SUITE 1001 CHICAGO, IL 60602 | Pending |

Debtor Name:        Boy Scouts of America                                  Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| John Doe 9 v. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Illinois, Chicago Area Council, Inc. Boy Scouts Of America And Chicago Area Council, Boy Scouts Of America, Inc. | 2012- L 013569 | Abuse Litigation | CIRCUIT COURT OF COOK COUNTY CLERK OF THE CIRCUIT COURT RICHARD J. DALEY CENTER 50 WEST WASHINGTON - SUITE 1001 CHICAGO, IL 60602 | Pending |
| John Doe AM, John Doe DS, John Doe DZ, John Doe DN, John Doe PJ, And John Doe PT v. Boy Scouts Of America, And Daniel Webster Council, Boy Scouts Of America | 218-2019-CV-00602 | Abuse Litigation | NEW HAMPSHIRE SUPERIOR COURT, ROCKINGHAM COUNTY 10 NH-125 BRENTWOOD, NH 03833 | Pending |
| John Doe By And Through His Next Friend L.H. v. Greater St. Louis Area Council, Boy Scouts Of America, Inc., And Boy Scouts Of America, And Samuel Christian Carleton | 19SF-CC00053 | Abuse Litigation | CIRCUIT COURT OF  ST. FRANCOIS COUNTY, MISSOURI, DIVISION NO. 1 1 N WASHINGTON ST # 202 FARMINGTON, MO 63640 | Pending |
| John Doe C.J. v. Corporation Of The President Of The Church Of Jesus Christ Of Latter-Day Saints; Boy Scouts Of America, A Federally-Chartered Nonprofit Corporation; Great Salt Lake Council, Bsa, A Utah Nonprofit Corporation; Thomas M. Thackeray, An Individual | 190700977 | Abuse Litigation | SECOND DISTRICT COURT, DAVIS COUNTY 800 WEST STATE STREET P.O. BOX 769 FARMINGTON, UT 84025 | Pending |
| John Doe v. Boy Scouts Of America And Greater Niagara Frontier Council #380 | 815068/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ERIE 25 DELAWARE AVENUE BUFFALO, NY 14202 | Pending |
| JOHN DOE v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, INC., BOY SCOUTS OF AMERICA | 52332/2020 | Abuse Litigation | SUPREME COURT STATE OF NEW YORK, COUNTY OF THE WESTCHESTER 111 DR. MARTIN LUTHER KING JR. BLVD. WHITE PLAINS, NY 10601 | Pending |
| John Doe v. Boy Scouts Of America, Inc., R. Fleming Weaver, Jr., Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church Of Gainesville | 2017-0088813-Cv | Abuse Litigation | SUPERIOR COURT OF COBB COUNTY, STATE OF GEORGIA 70 HAYNES ST MARIETTA, GA 30090 | Pending |
| John Doe v. Boy Scouts Of America, Inc., R. Fleming Weaver, Jr., Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church Of Gainesville | 2017-0089205-CV | Abuse Litigation | SUPERIOR COURT OF COBB COUNTY, STATE OF GEORGIA 70 HAYNES ST MARIETTA, GA 30090 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
| --- | --- | --- | --- | --- |
| John Doe v. Boy Scouts Of America, Twin Rivers Council, Inc., Boy Scouts Of America, And Glens Falls City School District | EF2020-67684 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, WARREN COUNTY 1340 U.S. 9 LAKE GEORGE, NY 12845 | Pending |
| John Doe v. Connecticut Rivers Council, Inc., Boy Scouts of America, and Boy Scouts of America Corporation | CV16-5042896 | Abuse Litigation | SUPERIOR COURT JUDICIAL DISTRICT OF HARTFORD AT HARTFORD 95 WASHINGTON ST HARTFORD, CT 06106 | Pending |
| John Doe v. Defendant 1; Defendant 2; John Does 1-10 | MID-L-001062-20 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, ATLANTIC COUNTY LAW DIVISION 1201 BACHARACH BLVD ATLANTIC CITY, NJ08401 | Pending |
| John Doe v. Greater New York Council Of The Boy Scouts Of America And Big Cross Elementary School | 950088/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| John Doe v. Greater New York Council Of The Boy Scouts Of America, Ten Mile River Scout Camp And Gary Ackerman | 950089/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| John Doe v. Greater New York Council Of The Boy Scouts Of America, Ten Miles River Scout Camp, Camp Aquehonga And Bruce Desandre | 950078/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| John Doe v. Richard Lucero, Country Farm Supply, Boy Scouts Of America, Sacred Heart - Espanola, And Monastery Of Christ In The Desert | D-101-CV-2019-02807 | Abuse Litigation | FIRST JUDICIAL DISTRICT COURT, COUNTY OF SANTA FE 225 MONTEZUMA AVE SANTA FE, NM 87501 | Pending |
| John Doe v. Roman Catholic Archbishop Of Agana, A Sole Corporation; Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe-Entities 1-5; And Doe-Individuals 6-10, Inclusive | CV19-00037 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Concluded |
| John Doe v. The Boy Scouts Of America, A Congressionally Chartered Corporation, And Great Southwest Council, Boy Scouts Of America, A New Mexico Non-Profit Corporation | D-202-CV-2018-08922 | Abuse Litigation | SECOND JUDICIAL DISTRICT, COUNTY OF BERNALILLO 400 LOMAS BLVD NW ALBUQUERQUE, NM 87102 | Pending |

Debtor Name:    Boy Scouts of America                                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| John Doe v. The Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Iowa And Hawkeye Area Council, Boy Scouts Of America, An Iowa Corporation | LACV091453 | Abuse Litigation | IOWA DISTRICT COURT FOR LINN COUNTY 51 3RD AVE BRIDGE CEDAR RAPIDS, IA 52401 | Pending |
| John Doe XX, John Doe XXI, John Doe XXII, John Doe XXIII, John Doe XXIv, John Doe XXv, John Doe XXVI, S.J., And R.G. v. Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Idaho; Corporation Of The Presiding Bishop Of The Church Of Jesus Christ Of Latter-Day Saints, A Foreign Corporation Sole Registered To Do Business In Idaho; And Corporation Of The President Of The Church Of Jesus Christ Of Latter-Day Saints And Successors, A Foreign Corporation Registered To Do Business In Idaho | 1:17-cv-00184-BLW | Abuse Litigation | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF IDAHO 550 W. FORT STREET SUITE 400 BOISE, ID 83724 | Pending |
| John Doe, A Minor, An Individually And By His Guardian Ad Litem, D.H. v. Boy Scouts Of America; Boy Scouts Of America, California Inland Empire Council, And Does 1 Through 100 | CIV DS 1937879 | Abuse Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF SAN BERNARDINO 247 W 3RD ST SAN BERNARDINO, CA 92415 | Pending |
| John Doe, Individually And On Behalf Of The General Public Of The State Of Georgia v. Boy Scouts Of America, Inc.; Northeast Georgia Council, Inc., Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church Of Athens And Betty Boland, As The Administrator Of The Estate Of Ernest Boland | SU18CV0725 | Abuse Litigation | SUPERIOR COURT OF ATHENS-CLARKE COUNTY, STATE OF GEORGIA 325 E WASHINGTON ST # 450 ATHENS, GA 30601 | Pending |
| John Does 1-8 v. Boy Scouts Of America, A Congressionally Charterd Corporation Domiciled In The District Of Columbia | 1:20-CV-00017 | Abuse Litigation | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA 333 CONSTITUTION AVENUE N.W. ROOM 1225 WASHINGTON, DC 20001 | Pending |
| J.H. v. Boy Scouts Of America, And Westchester Putnam Council, Boy Scouts Of America | 64149/2019 | Abuse Litigation | SUPREME COURT STATE OF NEW YORK, COUNTY OF THE WESTCHESTER 111 DR. MARTIN LUTHER KING JR. BLVD. WHITE PLAINS, NY 10601 | Pending |

Debtor Name:        Boy Scouts of America                                      Case Number:           20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| John Jones v. Sam Houston Area Council, Boy Scouts of America | 460-2020-00743 | Employment | TEXAS WORKFORCE COMMISSION 101 E 15TH ST, RM 370 AUSTIN, TX 78778-0001 | Concluded |
| J.M. v. Boy Scouts Of America, Greater New York Councils, Brooklyn Council And John B. Lowell | 523726/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS 360 ADAMS ST #4 BROOKLYN, NY 11201 | Pending |
| J.R. No. 120 v. Boy Scouts Of America; Boy Scouts Of America, Aloha Council; Gary L. Strain; Jane Does 1-10; Doe Corporations 1-10; Doe Partnerships 1-10; Doe Non-Profit Entities 1-10; And Doe Governmental Entities 1-10 | 19-1-1467-09 | Abuse Litigation | CIRCUIT COURT OF THE FIRST CIRCUIT, STATE OF HAWAII 777 PUNCHBOWL STREET HONOLULU HI, HI 96813-5093 | Pending |
| J.R. v. Boy Scouts Of America; Northern New Jersey Council; John Does 1-10 | MID-L-008061-19 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| J.B. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Discaled Carmelite Nuns (O.C.D.) A.K.A. Order Of Discalced Carmelites; Carmel Of The Immaculate ConcePTion; Doe Entities 1-5; And Doe-Individuals 6-48, Inclusive | CV17-00024 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| J.B. v. Boy Scouts Of America (Bsa), Boy Scouts Of America Twin Rivers Council, Vincent Siecinski | 905313-19 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF SCHENECTADY 612 STATE STREET SCHENECTADY, NY 12305 | Pending |
| J.M. v. The National Boy Scouts Of America Foundation D/B/A The Boy Scouts Of America, And Longhouse Council, Inc., Boy Scouts Of America | 000543/2020 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Judy R. Crawford, an individual v. David K. Buterbaugh and Jane Doe Buterbaugh, husband and wife, and their marital community comprised thereof, and Chief Seattle Council, Boy Scouts of America, a Washington State public benefit corporation doing business in the state of Washington | N/A | Auto Liability Bodily Injury | SUPERIOR COURT OF WASHINGTON FOR SNOHOMISH COUNTY 3000 ROCKEFELLER AVE. M/S 502 EVERETT, WA98201 | Concluded |
| Julie Doe, An Adult Proceeding Under A Pseudonym, As Guardian Ad Litem For Travis Doe, A Minor Proceeding Under A Pseudonym v. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Oregon; And Cascade Pacific Council, Boy Scouts Of America, An Oregon Non-Profit Corporation | 18CV03080 | Abuse Litigation | CIRCUIT COURT OF THE STATE OF OREGON, MULTNOMAH COUNTY 1021 SW FOURTH AVENUE PORTLAND, OR 97204-1123 | Pending |
| J.C. v. Heart Of Virginia Council, Inc., Boy Scouts Of America And Boy Scouts Of America | 760CL17005659-00 | Abuse Litigation | CIRCUIT COURT OF THE CITY OF RICHMOND 400 N 9TH ST RICHMOND, VA23219 | Pending |
| K.G., An Individual Proceeding Under A Fictitious name; And H.C., An Individual Proceeding Under A Fictitious name v. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Oregon; And Cascade Pacific Council, Boy Scouts Of America, An Oregon Non-Profit Corporation | 17CV11934 | Abuse Litigation | CIRCUIT COURT OF THE STATE OF OREGON, MULTNOMAH COUNTY 1021 SW FOURTH AVENUE PORTLAND, OR 97204-1123 | Pending |
| K.S. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America, Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe Individuals 6-50, Inclusive | 19-cv-00134 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| K.W. v. Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Paul Brandon Paris; City Of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts Of America; Unknown Officers Of Louisville Metro Police Department; The Boy Scouts Of America; Unknown Employees, Agents And/Or Servants Of Lincoln Heritage Council, Inc., Boy Scouts Of America; Unknown Employees, Agents And/Or Servants Of City Of Louisville/Jefferson County/Louisville Consolidated Government; Learning For Life, Inc.; Learning For Life Lincoln ChaPTer, Inc. | 3:18-CV-153 | Abuse Litigation | UNITED STATES DISTRICT COURT WESTERN DISTRICT OF KENTUCKY LOUISVILLE DIVISION 601 W BROADWAY #106 LOUISVILLE, KY 40202 | Pending |
| Kathryn Marie Hall, as Personal Representative of the Estate of Gage Michael Samuel Wilson v. National Boy Scouts of America Foundation d/b/a Boy Scouts of America, National Council of the Boy Scouts of America d/b/a Boy Scouts of America, and Michigan Crossroads COuncil, Inc., Boy Scouts of America d/b/a Southern Shores Field Service Council | 19-0046 | General Liability Bodily Injury | 9TH JUDICIAL CIRCUIT COUNTY OF KALAMAZOO MICHIGAN AVENUE COURTHOUSE 227 W. MICHIGAN AVE KALAMAZOO, MI 49007 | Pending |
| Kathryn Schulze v. National Council of Boy Scouts of America and Boy Scouts of America; Cradle of Liberty Council of Boy Scouts of America; Kieron D. Pleis; and Jason R. Brockman | 1611044443 | General Liability Bodily Injury | PHILADELPHIA COUNTY COURT OF COMMON PLEAS 1400 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19107 | Concluded |
| K.D.& C.D. v. Sheree Dodge, Jason Hofmann, Nipmuck District of The Connecticut Rivers Council of the Boy Scouts of America, Lebanon Lions Club, Charles Copeland | 18CV10468 | General Liability Bodily Injury | NEW LONDON SUPERIOR COURT 70 HUNTINGTON STREET NEW LONDON, CT 06320 | Pending |
| K.A. v. Boy Scouts of America, and Greater New York Councils, Boy Scouts of America | 950039/2020 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| K.D. v. Doe Defendant 1; Doe Defendant 2; Does 3 Through 10, Inclusive | 37-2020-00000007-CU-PO-CTL | Abuse Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF SAN DIEGO, CENTRAL DISTRICT 1100 UNION ST SAN DIEGO, CA 92101 | Pending |

Debtor Name:     Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| K.S. v. The Diocese Of Rochester (A/K/A "Roman Catholic Diocese Of Rochester"), A Religious Corporation; Roman Catholic Parish Of St. Frances Xavier Cabrini, Rochester Ny (Formerly "Church Of The Annunciation Of Rochester, New York"), A Religious Corporation, The National Boy Scouts Of America Foundation D/B/A The Boy Scouts Of America; And The Seneca Waterways Council, Inc., Boy Scouts Of America | E2019008550 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF MONROE 99 EXCHANGE BLVD #545 ROCHESTER, NY 14614 | Pending |
| K.M., W.S., D.B., And D.W. v. Boy Scouts Of America; John Does 1-10 | MID-L-000274-20 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| Kerri Glavin obo Trevor Galvin v. Heart of New England, Boy Scouts of America | 19WPA01734 | Employment | COMMONWEALTH OF MASSACHUSETTS 484 MAIN STREET ROOM 320 WORCESTER, MA 01608 | Pending |
| K.B. v. Boy Scouts Of America And Boy Scouts Of America,-Pack 494 | 527330/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS 360 ADAMS ST #4 BROOKLYN, NY 11201 | Pending |
| K.O., a minor, by his mother and next friend, K.O. and P. O., Individually v. Boy Scouts of America, and Pathway to Adventure Council, Inc., Boy Scouts of America | 2017 L 6943 | General Liability Bodily Injury | CIRCUIT COURT OF COOK COUNTY CLERK OF THE CIRCUIT COURT RICHARD J. DALEY CENTER 50 WEST WASHINGTON - SUITE 1001 CHICAGO, IL 60602 | Pending |
| Kristen Churchhill, individually and as Successor in Interest to the Estate of R v. William Edward Bewley; Mossy Ford, Inc.; Ford Motor Company; Continental Tire The Americas, LLC; Estate of Robert Whitelaw, Deceased; The Boy Scouts of America; Boy Scouts of America San Diego-Imperial Council; and DOES 1 to 50 | 37-2017-00020701-CU-PA-CTL | General Liability Bodily Injury | SUPERIOR COURT OF CALIFORNIA - COUNTY OF SAN DIEGO 1100 UNION STREET SAN DIEGO, CA 92101 | Pending |
| K.M. v. Boy Scouts Of America, Cradle Of Liberty Council, Inc., Boy Scouts Of America, Michael Forbes, And William Thomas Forbes | 19080095 | Abuse Litigation | PHILADELPHIA COUNTY COURT OF COMMON PLEAS 1400 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19107 | Pending |

Debtor Name:         Boy Scouts of America                                      Case Number:         20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| K.C. v. Connecticut Rivers Council, Inc., Boy Scouts Of America, And Boy Scouts Of America Corporation | HHD-CV19-6110064-S | Abuse Litigation | SUPERIOR COURT JUDICIAL DISTRICT OF HARTFORD AT HARTFORD 95 WASHINGTON ST HARTFORD, CT 06106 | Pending |
| L.C.P. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Guam; Andrew Mannetta, An Individual; Doe Entities 1-5; Doe Individuals 6-10, Inclusive | CV19-00083 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| L.P. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00081 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| L.H. v. Boy Scouts Of America; Monmouth Council; John Does 1-10 | MID-L-008054-19 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| L.T. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00003 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| Leo Patrick Kelley, V. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Oregon; And Cascade Pacific Council, Boy Scouts Of America, An Oregon Non- Profit Corporation; Matthew S. Devore, An Individual; Gary Carroll, An Individual; Christopher Finks, An Individual; John Cimral, An Individual, Defendants. | 18CV09186 | General Liability Bodily Injury | CIRCUIT COURT OF THE STATE OF OREGON 1021 SW FOURTH AVENUE PORTLAND, OR 97204-1123 | Concluded |

Debtor Name:      Boy Scouts of America                          Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Lg 37 Doe v. Douglas Nail, Greater Niagara Frontier Council, Inc., Boy Scouts Of America, And Boy Scouts of America | 816082/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ERIE 25 DELAWARE AVENUE BUFFALO, NY 14202 | Pending |
| L.D., an individual v. Greater Tampa Bay Area Council, Inc., Boy Scouts of America, a Florida not for profit corporation | 05-CA-003915 | General Liability Bodily Injury | 13TH JUDICIAL DISTRICT CIRCUIT COURT 419 N. PIERCE STREET TAMPA, FL 33602 | Pending |
| Linda Ploski v. BSA National, Connecticut Rivers Council, Troops 258 & 302, Lloyd Bryant | UWY-CV17-6034127-S | General Liability Bodily Injury | SUPERIOR COURT 300 GRAND STREET WATERBURY, CT 06702 | Pending |
| Linda Sisneros v. Istroumas Area Council | 609495 | General Liability Bodily Injury | 19TH JUDICIAL DISTRCT COURT 300 NORTH BOULEVARD PARISH OF EAST BATON ROUGE, LA 70801 | Concluded |
| M.A. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | 17-00036 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| M.B., An Adult Male Proceeding Under A Fictitious name v. The Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Montana; And Montana Council, Boy Scouts Of America, A Montana Non-Profit Corporation | DDv-19-0701 | Abuse Litigation | MONTANA EIGHTH JUDICIAL DISTRICT COURT, CASCADE COUNTY 415 2ND AVE. N. GREAT FALLS, MT 59401 | Pending |
| M.F. And J.F. v. The Pingry School, Boy Scouts Of America, Thad Alton, And John Does 1-50, And Abc Corporations 1-50 | ESX-L-1607-18 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, ESSEX COUNTY LAW DIVISION 50 W MARKET ST NEWARK, NJ 07102 | Pending |
| M.F. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressgionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00111 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

| | | | | |
|---|---|---|---|---|
| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| M.F.T. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00071 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| M.G. v. Boy Scouts Of America, And Greater New York Councils, Boy Scouts Of America | 950112/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| M.I.Q. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00106 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| M.L.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Randolph "Randy" Nowak, An Individual, Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00077 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| M.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00077 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| M.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00093 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| M.M. v. Roman Catholic Archbishop Of Agana, A Sole Corporation; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-10, Inclusive | CV19-00054 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Concluded |
| M.M., An Adult Male Proceeding Under A Fictitious name v. The Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Montana; And Montana Council, Boy Scouts Of America, A Montana Non-Profit Corporation | ADV-19-0700 | Abuse Litigation | MONTANA EIGHTH JUDICIAL DISTRICT COURT, CASCADE COUNTY 415 2ND AVE. N. GREAT FALLS, MT 59401 | Pending |
| M.P. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Discalced Carmelite Nuns (O.C.D.) A.K.A Order Of Discalced Carmelites; Carmel Of The Immaculate Concepcion; Doe Entities 1-5; And Doe-Individuals 6-48, Inclusive | 1:17-cv-00121 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

Debtor Name:    Boy Scouts of America                              Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| M.R. v. Boy Scouts Of America; National Boy Scouts Of America Foundation; Scouts Bsa; Greater New York Councils, Boy Scouts Of America; Greater New York Councils; Queens Council, Boy Scouts Of America; Diocese Of Brooklyn; St. Benedict Joseph Labre Church; St. Benedict Joseph Labre School; And James T. Grace Jr. | 522910/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS 360 ADAMS ST #4 BROOKLYN, NY 11201 | Pending |
| M.S. v. Roman Catholic Archbishop Of Agana, A Sole Corporation; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-10, Inclusive | CV19-00087 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Concluded |
| M.S.B. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, And Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00107 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| M.S.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Capuchin Franciscans; Capuchin Franciscans Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Doe Entities 1-5; And Doe-Individuals 6-47, Inclusive | 17-00123 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| M.W. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Discalced Carmelite Nuns (O.C.D.) A.K.A Order Of Discalced Carmelites; Carmel Of The Immaculate Concepcion; Doe Entities 1-5; And Doe-Individuals 6 -48, Inclusive | CV17-00047 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| M.W.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50 | CV19-00075 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| M.S., As Guardian For G.B. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00045 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| M.R., Jr., a minor, by and through his natural mother, A.R. v. Boy Scouts of America; National Boys Scouts of America Foundation; Las Vegas Area Council, Inc.; Boy Scouts of America; Does 1 through 100 and Roe Corporations 1 through 100 | A-18-786117-C | General Liability Bodily Injury | DISTRICT COURT CLARK COUNTY NV 200 LEWIS AVENUE LAS VEGAS, NV 89155 | Pending |
| M.K., by his father and natural guardian, C.K., and C.K., individually v. Suffolk County Policy Department, Police Officer Annette Hoyt, Sergeant Konrad Wojciehowski, Harley Avenue Primary School, Elwood Union Free School District, Jessie Tomeo, paul Scarola, and the Boy Scouts of America | Index No. 621919/2019 | General Liability Bodily Injury | SUPREME COURT OF NEW YORK - COUNTY OF SUFFOLK 1 COURT STREET RIVERHEAD, NY 11901 | Pending |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Margaret Henderson, as Personal Representative of the Estate of Nolan Grant Henderson, Deceased v. Boy Scouts of America; Oregon Trail Council, Inc.; and Boy Scout Troop 163 | 19CV39445 | General Liability Bodily Injury | CIRCUIT COURT OF THE STATE OF OREGON FOR THE COUNTY OF LANE LANE COUNTY CIRCUIT COURT 125 EAST 8TH AVENUE EUGENE, OR 97401 | Pending |
| M.F. v. Boy Scouts Of America; Northern New Jersey Council; John Does 1-10 | LCV20192190786 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| Mark Doe v. BSA; Cascade Pacific Council | 16CV37755 | Abuse Litigation | CIRCUIT COURT OF THE STATE OF OREGON, MULTNOMAH COUNTY 1021 SW FOURTH AVENUE PORTLAND, OR 97204-1123 | Pending |
| M.S. v. Boy Scouts of America, and Five Rivers Council | 2020-5117 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF CHEMUNG 203 LAKE ST ELMIRA, NY 14901 | Pending |
| M.D. v. Boy Scouts Of America And Greater Niagara Frontier Council | 814710/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ERIE 25 DELAWARE AVENUE BUFFALO, NY 14202 | Pending |
| Maxamillion Moon (Plaintiff) & Clayton Historical Society ; and Does 1 to 50 (Cross-Complainant) v. Clayton Historical Society; and Does 1 to 50 (Cross-Complainant) & Boy Scouts of America and Roes 1 through 10, inclusive (Defendant) | MSC19-00538 | General Liability Unspecified | SUPREME COURT OF CALIFORNIA 350 MCALLISTER ST SAN FRANCISCO, CA 94102 | Pending |
| Maya Cann v. Boy Scouts of America | 430-2019-01072 | Employment | EEOC 434 FAYETTEVILLE STREET SUITE 700 RALEIGH, NC 27601-1701 | Concluded |
| M.D. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Tomas A. Camacho, An Individual, Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | CV17-00020 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| M.C. v. Roman Catholic Archbishop Of Agana, A Corporation Sole, Aka Archbishop Of Agana, A Corporation Sole, Aka Bishop Of Guam, A Corporation Sole; Boy Scouts Of America; Boy Scouts Of America, Aloha Council Chamorro District; Order Of Discalced Carmelites Aka Carmelite Sisters; And John Does 1 Through 20 | CV19-00038 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Concluded |
| M.C. v. Boy Scouts Of America, And Greater New York Councils, Boy Scouts Of America | 950162/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| Michael Doe, An Individual Proceeding Under A Fictitious name v. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Oregon; And Casecade Pacific Council, Boy Scouts Of America, An Oregon Non-Profit Corporation | 17CV22678 | Abuse Litigation | CIRCUIT COURT OF THE STATE OF OREGON, MULTNOMAH COUNTY 1021 SW FOURTH AVENUE PORTLAND, OR 97204-1123 | Concluded |
| M.K. v. Boy Scouts Of America, And Greater New York Councils, Boy Scouts Of America | 950125/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| M.O. v. Diocese Of Brooklyn, Church Of The Holy Innocents, Greater New York Council Of The Boy Scouts Of America, Alpine Scout Camp, And Frank Pedone | 518178/19 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS 360 ADAMS ST #4 BROOKLYN, NY 11201 | Pending |
| Michael Sandifer v. North Florida Council, Boy Scouts of America, Inc. | 3:19-CV-00326-BJD-PDM | Employment | US DIST CRT MIDDLE DIST OF FL 2110 FIRST STREET FORT MYERS, FL 33901 | Pending |
| M.S. v. Boy Scouts Of America; Garden State Council; John Does 1-10 | MID-L-008065-19 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| Michelle Delutri v. The County of Nassau, The Town of Hempstead, The Hamlet of East Meadow, Reckson Operating Partnership, L.P. and East meadow Youth Baseball & Softball Association, 90 Merrick LLC and CLK-HP 90 Merrick LLC, Boy Scouts of America and Theodore Roosevelt Council, Inc., Boy Scouts of America | 7311/14 | General Liability Bodily Injury | SUP CT STATE OF NY NASSAU CTY 100 SUPREME COURT DRIVE MINELOA, NY 11501 | Concluded |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Minor John Doe By J.H. As Next Friend v. St. Louis County, Missouri; Steve Stenger; Chief Of Police Jon Belmar; Boy Scouts Of America; And Eric R. Parks | 19SL-CC01761 | Abuse Litigation | SAINT LOUIS COUNTY CIRCUIT COUT 21ST JUDICIAL CIRCUIT OF MISSOURI 105 S CENTRAL AVE CLAYTON, MO 63105 | Pending |
| M.P. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | CV17-00026 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| N.C. v. Brandon Wood; Kenneth Betts; Curtis Flaherty; Louisville Metro Police Department, City Of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts Of America; The Boy Scouts Of America; Unknown Officers Of Louisville Metro Police Department; Unknown Employees , Agents And/Or Servants Of City Of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents And/Or Servants Of Lincoln Heritage Council, Inc., Boy Scouts Of America; Unknown Employees, Agents And/Or Servants Of The Boy Scouts Of America; Learning For Life, Inc.; Learning For Life Lincoln ChaPTer, Inc. | 17CI001213 | Abuse Litigation | UNITED STATES DISTRICT COURT WESTERN DISTRICT OF KENTUCKY LOUISVILLE DIVISION 601 W BROADWAY #106 LOUISVILLE, KY 40202 | Pending |
| N.P. v. Lawrence Svrcek, St. Demetrios Greek Orthodox Church, Greek Orthodox Archdiocese Of America, The Boy Scouts Of America, And The Boy Scouts Of America Greater New York Councils | 717381/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF QUEENS 88-11 SUTPHIN BLVD JAMAICA, NY 11435 | Pending |
| N/A | 451-2017-00582 | Employment | TEXAS WORKFORCE COMMISSION 101 E 15TH ST, RM 370 AUSTIN, TX 78778-0001 | Pending |
| N/A | 436-2017-00203 | Employment | SOUTH CAROLINA HUMAN AFFAIRS COMMISSION 1026 SUMTER STREET SUITE 101 COLUMBIA, SC 29201 | Concluded |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| N/A | 30101 | General Liability Bodily Injury | CIRCUIT COURT RACINE COUNTY<br>RACINE COUNTY CLERK OF COURT<br>730 WISCONSIN AVE<br>RACINE, WI 53403 | Concluded |
| N/A | 450-2017-04132C | Employment | US EEOC<br>207 S. HOUSTON STREET<br>3RD FLOOR<br>DALLAS, TX 75202 | Concluded |
| N/A | 460-2018-01159 | Employment | TEXAS WORKFORCE COMMISSION<br>101 E 15TH ST, RM 370<br>AUSTIN, TX 78778-0001 | Concluded |
| N/A | BER-L-1015-18 | Directors and Officers | SUPERIOR COURT OF NEW JERSEY<br>10 MAIN ST<br>HACKENSACK, NJ 07601 | Concluded |
| N/A | Day76(27465)08232018 | Employment | OHIO CIVIL RIGHTS COMMISSION<br>30 E BROAD STREET<br>5TH FLOOR<br>COLUMBUS, OH 43215 | Pending |
| N/A | DC-17-17023 | General Liability Bodily Injury | DISTRICT COURT OF DALLAS COUNTY TEXAS<br>600 COMMERCE STREET<br>5TH FLOOR NEW TOWER<br>DALLAS, TX 75202 | Concluded |
| N/A | N/A | General Liability Bodily Injury | COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA<br>436 GRANT STREET<br>PITTSBURGH, PA 15219 | Pending |
| N/A | N/A | Employment | ILLINOIS DEPARTMENT OF HUMAN RIGHTS<br>100 W RANDOLPH ST #10<br>CHICAGO, IL 60601 | Concluded |
| National Surety Corporation v. Boy Scouts of America, et. al. | 2017-CH-14975 | General Liability Unspecified | CIRCUIT COURT OF COOK COUNTY<br>CLERK OF THE CIRCUIT COURT<br>RICHARD J. DALEY CENTER<br>50 WEST WASHINGTON - SUITE 1001<br>CHICAGO, IL 60602 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| N.A. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, And Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00004 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| N.S. v. Boy Scouts Of America, And Twin Rivers Council, Boy Scouts Of America | 907033-19 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ALBANY 16 EAGLE ST ALBANY, NY 12207 | Pending |
| O.B. v. Boy Scouts Of America And Boy Scouts Of America,-Pack 494 | 527328/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS 360 ADAMS ST #4 BROOKLYN, NY 11201 | Pending |
| Orange County Rowing Club, Inc., a California Domestic Nonprofit Corporation, Aaron Green and Michelle Green, Individuals v. Orange County Council, Boy Scouts of America aka Newport Sea Base - Orange County Council, Boy Scouts of America, a California Domestic Nonprofit Corporation; Boy Scouts of America, a Texas Corporation; Tom Hartmann, Andrea Watson, Dan McGill, Ian Simpson, individuals; Southern California Scullers Club, an unknown entity; and DOES 1 through 50, inclusive | 30-2018-00994631-CU-BT-CJC | Directors and Officers | SUP CRT OF CA FOR ORANGE CTY 700 W CIVIC CENTER DR SANTA ANA, CA92701 | Pending |
| P.C. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Doe-Entities 1-5; And Doe-Individuals 6-10, Inclusive | CV 1139-19 | Abuse Litigation | SUPERIOR COURT OF GUAM GUAM JUDICIAL CENTER 120 WEST O'BRIEN DRIVE HAGÅTÑA, GU 96910-5174 | Pending |

Debtor Name:    Boy Scouts of America                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| P.J.M.S. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00041 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| P.P.P. v. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Doe Entities 1-5; And Doe-Individuals 6-47, Inclusive | CV0958-19 | Abuse Litigation | SUPERIOR COURT OF GUAM GUAM JUDICIAL CENTER 120 WEST O'BRIEN DRIVE HAGÅTÑA, GU 96910-5174 | Pending |
| P.P.R. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00082 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| P.Q. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; And Doe-Individuals 6-50, Inclusive | CV18-00008 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| P.V.S. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00086 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| P.W. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporaiton, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Concil Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | CV17-00055 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| P.W., An Individual Proceeding Under A Fictitious name; R.M., An Individual Proceeding Under A Fictitious name; And M.J., An Individual Proceeding Under A Fictitious name v. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Oregon; And Casecade Pacific Council, Boy Scouts Of America, An Oregon Non-Profit Corporation | 17CV43042 | Abuse Litigation | CIRCUIT COURT OF THE STATE OF OREGON, MULTNOMAH COUNTY 1021 SW FOURTH AVENUE PORTLAND, OR 97204-1123 | Pending |
| P.W.G. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00060 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| Parker Irey v. Boy Scouts of America | 714157-265942 | Employment | DEPT. OF FAIR EMPLOYMENT & HOUSING 2218 KAUSEN DRIVE SUITE 100 ELK GROVE, CA 95758 | Concluded |
| P.H. v. Boy Scouts Of America; Northern New Jersey Council; John Does 1-10 | MID-L-008048-19 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| P.M. v. Boy Scouts Of America, Greater New York Councils, Boy Souts Of America, And Manhattan Council, Boy Scouts Of America | 950103/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Pauline Jenkins v. Greenport Fire Department; Suffolk County Council, Boy Scouts of America | 622571/2017 | General Liability Bodily Injury | SUPREME CT OF THE STATE OF NY COUNTY OF SUFFOLK 1 COURT ST RIVERHEAD, NY 11901 | Pending |
| Pb-9 Doe v. Boy Scouts Of America, Iroquois Trail Council, Inc., Boy Scouts Of America, Greater Niagara Frontier Council, Inc., Boy Scouts Of America, And Alleghany Highlands Council, Inc. | 816891/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ERIE 25 DELAWARE AVENUE BUFFALO, NY 14202 | Pending |
| Penny Nomura v. Great Alaska Council, Boy Scouts of America | 38A-2019-00016 | Employment | ALASKA STATE COMMISSION FOR HUMAN RIGHTS 800 A STREET SUITE 204 ANCHORAGE, AK 99501-3669 | Pending |
| P.D. v. Roman Catholic Archbishop Of Agana, A Corporation Sole, Aka Archbishop Of Agana, A Corporation Sole, Aka, Bishop Of Guam, A Corporation Sole; Boy Scouts Of America; Boy Scouts Of America, Aloha Council Chamorro District; The Province Of St. Mary Of The Capuchin Order Aka The Capuchin Franciscans; The Province Of St. Mary Of The Capuchin Order, Inc.; And John Does 1 Through 20 | CV19-00055 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Concluded |
| P.R. v. Boy Scouts Of America; Northern New Jersey Council; John Does 1-10 | MID-L-008059-19 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| Peter S. Rymut v. Matthew McClay George D. McClay Boy Scouts of America | 180902939 | General Liability Bodily Injury | PHILADELPHIA COUNTY COURT OF COMMON PLEAS 1400 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19107 | Concluded |
| P.C. v. Boy Scouts Of America, And Theodore Roosevelt Council, Boy Scouts of America | 63377/2019 | Abuse Litigation | SUPREME COURT STATE OF NEW YORK, COUNTY OF THE WESTCHESTER 111 DR. MARTIN LUTHER KING JR. BLVD. WHITE PLAINS, NY 10601 | Pending |
| P.D. v. Boy Scouts Of America, Corp.; And Robert Bulens | 19-1995 | Abuse Litigation | COMMONWEALTH OF MASSACHUSETTS, MIDDLESEX SUPERIOR COURT 200 TRADECENTER DR WOBURN, MA 01801 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| R.A.C. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00036 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| R.A.S. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | 17-00109 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| R.B. v. Roman Catholic Archbishop Of Agana, A Sole Corporation; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-10, Inclusive | CV19-00035 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Concluded |
| R.B.C. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00044 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

Debtor Name:    Boy Scouts of America              Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| R.B.C. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00045 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| R.B.R. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00054 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| R.C. v. Boy Scouts Of America, Inc., A Congressionally Chartered Corporation Authorized To Do Business In New York, Greater New York Councils, Boy Scouts Of America, A New York Corporation, And Brooklyn Council, Boy Scouts Of America, A New York Corporation | 517996/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS 360 ADAMS ST #4 BROOKLYN, NY 11201 | Pending |
| R.C. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00042 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| R.E.J. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | 17-00100 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

Debtor Name:       Boy Scouts of America                                          Case Number:          20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| R.F.M. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Cupchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00074 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| R.G. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00063 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| R.G.M. v. Boy Scouts of America, Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; and Doe Individuals 6-50 inclusive. | 1:20-cv-00005 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| R.L. And C.L., His Wife v. Boy Scouts Of America; Essex County Council Of The Boys Scouts Of America; Northern New Jersey Council Of The Boy Scouts Of America; Boy Scout Troop #64; Xyz Entities 1-100 (Fictitious Designations); And John Does 1-200 (Fictitious Designations) | ESX-L-000063-20 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, ESSEX COUNTY LAW DIVISION 50 W MARKET ST NEWARK, NJ 07102 | Pending |
| R.M. v. National Boy Scouts Of America Foundation A/K/A The Boy Scouts Of America, Greater New York Councils, Inc., Boy Scouts Of America, Manhattan Council, Boy Scouts Of America, Archdiocese Of New York And Our Lady Of Lourdes Catholic School | 950030/2020 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| R.M.C. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe Individuals 6-50, Inclusive | 17-00035 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| R.P. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe Individuals 6-50, Inclusive | CV17-00075 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| R.P. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00080 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| R.R., An Individual Proceeding Under A Fictitious Name v. The Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Oregon; And Cascade Pacific Council, Boy Scouts Of America, An Oregon Nonprofit Corporation | 18CV10468 | Abuse Litigation | CIRCUIT COURT OF THE STATE OF OREGON, MULTNOMAH COUNTY 1021 SW FOURTH AVENUE PORTLAND, OR 97204-1123 | Pending |
| R.R.G. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00061 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| R.S., an individual proceeding under a fictitious name v. The Boy Scouts of America, a congressionally chartered corporation authorized to do business in Oregon; and Cascade Pacific Council, Boy Scouts of America, an Oregon nonprofit corporation | 16CV07124 | Abuse Litigation | CIRCUIT COURT OF THE STATE OF OREGON, MULTNOMAH COUNTY 1021 SW FOURTH AVENUE PORTLAND, OR 97204-1123 | Pending |
| R.W.J. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Discalced Carmelite Nuns (O.C.D.) A.K.A Order Of Discalced Carmelites; Carmel Of The Immaculate Concepcion; Doe Entities 1-5; And Doe-Individuals 6 -48, Inclusive | CV17-00081 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| R.C. v. Connecticut Rivers Council, Inc., Boy Scouts Of America, And Boy Scouts Of America Corporation | HHD-CV19-6110062-S | Abuse Litigation | SUPERIOR COURT JUDICIAL DISTRICT OF HARTFORD AT HARTFORD 95 WASHINGTON ST HARTFORD, CT 06106 | Pending |
| R.D., W.Z., D.J., And R.L. v. Boy Scouts Of America And Greater New York Councils | 950102/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| Regina McCullough and Zorro Ragsdale v. Anna Lee Ingram and Middle Tennessee Council., Boy Scouts of America | 15051 | General Liability Bodily Injury | CIRCUIT COURT FOR MAURY COUNTY, TENNESSEE 41 PUBLIC SQUARE COLUMBIA, TN 38401 | Pending |
| R.N. v. Kireon D. Pleis, Jason R. Brockman, National Council Boy Scouts & Boy Scouts of Amierca, Cradle of Liberty Council Boy Scouts of America | 161102335 | General Liability Bodily Injury | PHILADELPHIA COUNTY COURT OF COMMON PLEAS 1400 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19107 | Pending |

Debtor Name:    Boy Scouts of America                          Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| R.H. v. The National Boy Scouts Of America Foundation D/B/A The Boy Scouts Of America; Jersey Shore Council, Inc., Boy Scouts Of America, F/K/A Atlantic Area Council, Inc., Boy Scouts Of America, A/K/A Atlantic Area Council No. 331; Abc Entity, Its Directors, Officers, Employees, Agents, Servants, Representatives And/Or Volunteers, Is A Fictitious name Of An Entity Believed To Have Employed And/Or Supervised Angelo "Skip" Dellomo; And John Does 1-5, Individually, And In Their Capacity As A Former And/Or Current Director, Officer, Employee, Agent, Servant, Representative And/Or Volunteer Of The Defendants, Are Persons Whose Identities Are Unknown To Plaintiff | ATL-L-000887-19 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, ATLANTIC COUNTY LAW DIVISION 1201 BACHARACH BLVD ATLANTIC CITY, NJ 08401 | Pending |
| R.C. v. Boy Scouts Of America, And Theodore Roosevelt Council, Boy Scouts Of America | 900043 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NASSAU 100 SUPREME COURT DRIVE MINEOLA, NE 11501 | Pending |
| R.M. v. Doe Defendant 1; Doe Defendant 2; Does 3 Through 10, Inclusive | 30-2020-01122410-CU-PO-CJC | Abuse Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF ORANGE 700 W CIVIC CENTER DR SANTA ANA, CA 92701 | Pending |
| R.A. v. Boy Scouts Of America, And Theodore Roosevelt Council, Boy Scouts Of America | 90063/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NASSAU 100 SUPREME COURT DRIVE MINEOLA, NE 11501 | Pending |
| Robert Doe, Individually And On Behalf Of The General Public Of The Sate Of Georgia v. Boy Scouts Of America, Inc.; Northeast Georgia Council, Inc., Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church Of Athens; Betty Boland, As The Administrator Of The Estate Of Ernest Boland, And R. Fleming Weaver, Jr. | SU19CV0378 | Abuse Litigation | SUPERIOR COURT OF ATHENS-CLARKE COUNTY, STATE OF GEORGIA 325 E WASHINGTON ST # 450 ATHENS, GA 30601 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Robert Hallum v. Omega Pacific, Inc. Keystone College, Boy Scouts of America, Northeastern Pennsylvania Council, Boy Scouts of America,  BSA | 001718 | General Liability Bodily Injury | PHILADELPHIA COUNTY COURT OF COMMON PLEAS 1400 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19107 | Concluded |
| R.K. v. Boy Scouts Of America, Silicon Valley Monterey Bay Council, Learning For Life, Inc., Joseph Alvarado, And Does 7-100 | CU-17-00186 | Abuse Litigation | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BENITO 450 4TH ST HOLLISTER, CA 95023 | Pending |
| R.L. v. Boy Scouts Of America; Monmouth Council; John Does 1-10 | MID-L-008055-19 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| R.O. v. Boy Scouts Of America And Greater Niagara Frontier Council | 810199/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ERIE 25 DELAWARE AVENUE BUFFALO, NY 14202 | Pending |
| R.L. v. BSA; R. Fleming Weaver, Jr.; The Estate of F.E. (Gene) Bobo; Steven N. Brown; Northeast Georgia Council; First Baptist Church of Gainesville | 16EV001155 | Abuse Litigation | STATE COURT OF FULTON COUNTY 141 PRYOR ST. SW ATLANTA, GA 30303 | Pending |
| R.V. v. Boy Scouts Of America; Jersey Shore Council; John Does 1-10 | MID-L-008064-19 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| R.H. v. Boy Scouts Of America; Greater New York Councils, Boy Scouts Of America; And Brooklyn Council, Boy Scouts Of America | 1:20-cv-00315 | Abuse Litigation | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF NEW YORK 225 CADMAN PLAZA E BROOKLYN, NY 11201 | Pending |
| R.K. v. Boy Scouts Of America, And Greater New York Councils, Boy Scouts Of America | 950116/2019 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| R.F. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00023 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| S.A.F. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | 17-00049 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| S.D. v. Boy Scouts Of America, Penn Mountains Council, Boy Scouts Of America, And Paul Antosh | 190800135 | Abuse Litigation | PHILADELPHIA COUNTY COURT OF COMMON PLEAS 1400 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19107 | Pending |
| S.D.E. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00067 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| S.F.T. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | 17-00122 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| S.K. v. Boy Scouts Of America; National Boy Scouts Of America Foundation; Scouts Bsa; Greater New York Councils, Boy Scouts Of America; And Greater New York Councils, Brooklyn Council, Boy Scouts Of America | 525290/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS 360 ADAMS ST #4 BROOKLYN, NY 11201 | Pending |
| S.M.T. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00063 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| S.P. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America, Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe Individuals 6-50, Inclusive | CVD00100 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| S.R.X. v. Timothy Fleming; BSA; Lincoln Heritage Council; Audubon Baptist Church | 16-CI-001517 | Abuse Litigation | JEFFERSON COUNTY CIRCUIT COURT LOUIS D. BRANDEIS HALL OF JUSTICE 600 W. JEFFERSON ST. ROOM 2008 LOUISVILLE, KY 40202 | Pending |
| S.S. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00085 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| S.T.J. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | 18-00004 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| S.W., As Guardian Ad Litem For E.W., A Minor v. Oregon Trail Council, Boy Scouts Of America, Aaron Yates, Kent L. Wallace, And Chris Mccullough | 17-CV-30671 | Abuse Litigation | CIRCUIT COURT OF THE STATE OF OREGON, MULTNOMAH COUNTY 1021 SW FOURTH AVENUE PORTLAND, OR 97204-1123 | Pending |
| Salvador Contreras Rivera And Kasandra Lopez Ramirez V. James Gambrell King; Strawbridge United Methodist Church; And Boy Scouts Of America, Inc | 2019-46804 | General Liability Unspecified | DIST. CRT OF HARRIS COUNTY TX P.O. BOX 4651 HOUSTON, TX 77210-4651 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| S.E. v. Boy Scouts Of America, And Leatherstocking Council, Boy Scouts Of America | EFCA2019-003382 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ONEIDA 200 ELIZABETH ST # 4 UTICA, NY 13501 | Pending |
| S.G. And S.H., Individually And As Parents And Natural Guardians Of B.J.G., A Minor v. Boy Scouts Of America; Hawk Mountain Council, Inc., Boy Scouts Of America D/B/A Pack 0315; Reformation Lutheran Church; And C.P. | 19-16687 | Abuse Litigation | COURT OF COMMON PLEAS, BERKS COUNTY 633 COURT ST READING, PA 19601 | Pending |
| S.C. v. The Boy Scouts Of America; Longhouse Council, Inc., Boy Scouts Of America; Weedsport Central School District; Weedsport Central School District Board Of Education; And Does 1-5 Whose Identifies Are Unknown To Plaintiff | E2020-0067 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF CAYUGA 152 GENESEE STREET AUBURN, NY 13021 | Pending |
| S.G. v. National Boy Scouts Of America Foundation, A Congressionally Chartered Organization D/B/A Boy Scouts Of America, Individually, Three Fires Council, Inc., An Illinois Corporation, Individually, And As Agent Or National Boy Scouts Of America Foundation, Camp Big Timber, An Illinois Corporation, Individually, And As Agent Of National Boy Scouts Of America Foundation, | 2018L013849 | General Liability Bodily Injury | CIRCUIT COURT OF COOK COUNTY CLERK OF THE CIRCUIT COURT RICHARD J. DALEY CENTER 50 WEST WASHINGTON - SUITE 1001 CHICAGO, IL 60602 | Pending |
| Sharon Richardson V. Greater Alabama Council, Boy Scouts Of America, Union United Methodist Church, And Fictitious Defendants 1 Through 12, Persons, Corporations, Firms, Or Other Entities Whose Wrongful Conduct Caused The Injuries And Damages To The Plaintiffs, All Of Whose True And Correct Names Are Unknown To The Plaintiffs At This Time, But Will Be Added By Amendment When Ascertained, And Who Are Described And Referred To In Count Two Of The Complaint Hereinbelow, | 58-CV-2020-9000006.00 | General Liability Bodily Injury | CIRCUIT COURT OF SHELBY COUNTY, AL FIRST FLOOR, ROOM 1F 112 NORTH MAIN STREET P.O. BOX 1810 COLUMBIANA, AL 35051 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Shc-Mg-4 Doe v. David A. Declue, A/K/A David Declue; Susquenango Council, Boy Scouts of America, Inc.; Baden-Powell Council, Inc., Boy Scouts Of America; And Boy Scouts Of America, A/K/A National Boy Scouts Of America Foundation, A/K/A Boy Scouts Of America, Corp. | EFCA2020000013 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF BROOME 92 COURT STREET BINGHAMTON, NY 13901 | Pending |
| Sherrye Howell v. Scout Troop 4200, The Malmaison District, Chickasaw Council, Boy Scouts of America; Malmaison District, Chickasaw Council, Boy Scouts of America; Boy Scouts of America; and, John does 1-10. | 2017-0012-CICI | General Liability Bodily Injury | CIRCUIT COURT OF LEFLORE COUNTY P.O. BOX 253 GREENWOOD, MS 38935 | Pending |
| Shirley C. Williams v. Boy Scout Trust Fund and Southeast Louisiana Council, Boy Scouts of America, Inc. | 779-661 | General Liability Bodily Injury | 24TH JUDICIAL DIST. COURT - PARISH OF JEFFERSON FIRST PARISH COURT 924 DAVID DR. METAIRIE, LA 70003 | Concluded |
| Stephanie Regalia v. Heart of America council, Boy Scouts of America | 1716-CV19892 | Employment | 16TH JUDICIAL CIRCUIT COURT 415 EAST 12TH STREET KANSAS CITY, MO 64106 | Pending |
| Steven Harris v. Boy Scouts of America - Supply Group | 450-2016-01250 | Employment | DALLAS DISTRICT EEOC OFFICE 207 S HOUSTON ST # 3 DALLAS, TX 75202 | Concluded |
| S.L. v. Boy Scouts Of America, And Westchester-Putnam Council, Boy Scouts Of America | 63379/2019 | Abuse Litigation | SUPREME COURT STATE OF NEW YORK, COUNTY OF THE WESTCHESTER 111 DR. MARTIN LUTHER KING JR. BLVD. WHITE PLAINS, NY 10601 | Pending |
| S.M. v. Boy Scouts Of America, And Seneca Waterways Council, Boy Scouts Of America | E2019009232 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF MONROE 99 EXCHANGE BLVD #545 ROCHESTER, NY 14614 | Pending |
| Susan Burk V. Westlake Hills Presbyterian Church And Boy Scouts Of America | D-1-GN-17-001660 | General Liability Bodily Injury | 53RD DISTRICT COURT OF TRAVIS COUNTY TEXAS P.O. BOX 1748 AUSTIN, TX 78767 | Concluded |
| S.O. v. Boy Scouts of America and Suffolk County Council, Inc. | 610418/2019 | General Liability Bodily Injury | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NASSAU 100 SUPREME COURT DRIVE MINEOLA, NY 11501 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
| --- | --- | --- | --- | --- |
| T.G. v. National Boy Scouts Of America Foundation A/K/A The Boy Scouts Of America, A Foreign Not-For-Profit Corporation And Theodore Roosevelt Council, Inc., Boy Scouts Of America F/K/A nassau County Council Boy Scouts Of America, Inc., A Domestic Not-For-Profit Corporation | 90001/2020 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NASSAU 100 SUPREME COURT DRIVE MINEOLA, NE 11501 | Pending |
| T.G.P. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Capuchin Franciscans; Capuchin Franciscans Province Of St. Mary; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | 1:18-CV-00036 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| T.H.Q. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America, Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe Individuals 6-50, Inclusive | CV19-00084 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| T.P.J. v. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | 17-00084 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| Tameka Boykin, as Mother and Next of Kin of Malcolm Boykin v. Boy Scouts of America, Inc.; Pine Burr Area Council, Inc.,; Boy Scout Troop #50 of Hattiesburg, Mississippi; Ronald Hegwood; Brentley Wells; and John and Jane Does 1-10 | H19-0163 | General Liability Bodily Injury | CIRCUIT COURT OF FORREST COUNTY MS P.O. BOX 309 HATTIESBURG, MS 39403 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Theresa Kennedy v. Mayflower Council, Boy Scouts of America | 16C201802642 | Employment | COMMONWEALTH OF MASSACHUSETTS COMMISSION AGAINST DISCRIMINATION 1 ASHBURTON PLACE SUITE 601 BOSTON, MA 02108 | Pending |
| Theresa Kennedy v. Mid-America Council, Boy Scouts of America | 32E-2019-00104 | Employment | NEBRASKA EQUAL OPPORTUNITY COMMISSION NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO BOX 94934 LINCOLN, NE 68509-4934 | Pending |
| Theresa Neyrey v. United Services Automobile Association, Old Republic Insurance Company, Inc., The ABC Insurance Company, Boy Scouts of America, Inc., Southeast Louisiana Council, Boy Scouts of America, Inc., and Evan Park Howell, III | 775-477 | General Liability Bodily Injury | 24TH JUDICIAL DIST. COURT - PARISH OF JEFFERSON FIRST PARISH COURT 924 DAVID DR. METAIRIE, LA 70003 | Pending |
| T.C. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, And Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | 17-00046 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| T.M. v. Boy Scouts Of America, Greater New York Councils, BOY SCOUTS OF AMERICA, The Roman Catholic Archdiocese OF NEW YORK, The Apostles Of The Sacred Heart Of Jesus A/K/A THE APOSTLES OF THE SACRED HEART OF JESUS, OF NEW YORK, INC. f/k/a MISSIONARY ZELATRICES OF THE SACRED HEART, INC. | 950041/2020 | Abuse Litigation | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE ST NEW YORK, NY 10007 | Pending |
| T.M. v. Boy Scouts Of America, And Suffolk County Council Of The Boy Scouts Of America | 623589/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF SUFFOLK 1 COURT ST RIVERHEAD, NY 11901 | Pending |
| Tiffany Riggs v. Sam Houston Area Council and and Boy Scouts of America | 460-2020-01085 | Employment | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION 131 M STREET, NE WASHINGTON, DC 20507 | Pending |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| T.C. v. Boy Scouts Of America; Northern New Jersey Council; John Does 1-10 | LCV20192190645 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| Timothy Doe, Individually And On Behalf Of The General Public Of The State Of Georgia v. Boy Scouts Of America, Inc.; Northeast Georgia Council, Inc., Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church Of Athens And Betty Boland, As The Administrator Of The Estate Of Ernest Boland | SU18CV0724 | Abuse Litigation | SUPERIOR COURT OF ATHENS-CLARKE COUNTY, STATE OF GEORGIA 325 E WASHINGTON ST # 450 ATHENS, GA 30601 | Pending |
| T.B. v. Boy Scouts Of America (Corp), Northeast Georgia Council, Inc., Boy Scouts Of America, Board Of Trustees Of The First Baptist Church Of Gainesville, Inc., R. Fleming Weaver, Jr., Steven N. | 17-A-1407-2 | Abuse Litigation | STATE COURT OF COBB COUNTY, STATE OF GEORGIA 12 E PARK SQUARE MARIETTA, GA 30090 | Concluded |
| T.S., Individually and as Next of Friend of ZRS, a Minor v. Sam Houston Area Council, Boy Scouts of America, The Boy Scouts of America, Sam Houston Area Council Phoenix District, Boy Scouts of America Phoenix District Troop 49, and Thomas Bogardus, Kellie Bogardus, and Logan Bogardus. | 2018-55864 | General Liability Bodily Injury | DISTRICT COURT HARRIS COUNTY 201 CAROLINE SUITE 420 HOUSTON, TX 77002 | Pending |
| T.P. v. Boy Scouts Of America, Greater Niagara Frontier Counsel Of The Boy Scouts Of America, Cub Scout Pack 601, Bowmansville Fire Co., Inc., Michael Frys, Thomas Doering, Donald Grande, Joseph Tetlow, Benjamin Cudeck, Connor Cudeck, | NYSCEF Doc. No. 2 - Index: 812808/2016 | General Liability Bodily Injury | STATE OF NEW YORK SUPREME COURT - COUNTY OF ERIE 25 DELAWARE AVENUE BUFFALO, NY 14202 | Pending |
| T.B. And J.B. v. Boy Scouts Of America, And Quapaw Area Council Incorporated Of The Boy Scouts Of America | 4:19-CV-00847-BSM | Abuse Litigation | UNITED STATES DISTRICT COURT EASTERN DISTRICT COURT OF ARKANSAS, LITTLE ROCK DIVISON 500 W CAPITOL AVE # D157 LITTLE ROCK, AR 72201 | Pending |

Debtor Name:        Boy Scouts of America                                          Case Number:          20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| V.F. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual, Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV-17-00101 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| V.M. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00118 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| V.P. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV-00039 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| V.Q. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00095 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| V.P. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV17-00007 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

Debtor Name:    Boy Scouts of America                                    Case Number:         20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| V.S.N. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Doe Entities 1-5; And Doe-Individuals 6 -50, Inclusive | CV17-00015 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| Virgil Sanders V. Aramarj( Campus, Llc; Washington Crossing Council Boy Scouts Of America; Washington Crossing Council Boy Scouts Of American D/B/A Camp Ockanickon | 474-2019-00366 | Employment | US DIST CRT EASTERN DIST OF PA JAMES A. BYRNE U.S. COURTHOUSE 601 MARKET STREET PHILADELPHIA, PA 19106 | Concluded |
| V.A. v. Boy Scout Troop Foundation, Inc., Individually, And D/B/A Boy Scout Troop 204 Mempids - Chickasaw Council - Thunderbird District, Boy Scouts Of America., Second Baptist Church, Red Mountain Asset Fund, Llc, Sarah Case Talbott River Road Trust, Robert Logan Talbott River Road Trust, Kalin Bart Talbott River Road Trust, Roberts. Talbott Revocable Trust, Sleepy Hollow Vineyards, L.P., Robert Talbott, Inc., And Walgreen Co. D/B/A W Algreens #3699, | CT-1467-19 | General Liability Unspecified | CIRCUIT COURT OF TN 13TH JUDICIAL DIST 140 ADAMS AVENUE ROOM 324 MEMPHIS, TN 38103 | Pending |
| W.E.T. v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Louis Brouillard, An Individual; Discalced Carmelite Nuns (O.C.D.) A.K.A Order Of Discalced Carmelites; Carmel Of The Immaculate Concepcion; Doe Entities 1-5; And Doe-Individuals 6 -48, Inclusive | CV17-00080 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| W.Y. v. Capuchin Franciscans; Capuchin Franciscans, Province Of St. Mary; Capuchin Franciscans Custody Of Star Of The Sea; Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Counsel Chamorro District; Doe Entities 1-5; And Doe-Individuals 6-50, Inclusive | CV19-00112 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |

Debtor Name:        Boy Scouts of America                                          Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| W.H. v. Boy Scouts Of America; Jersey Shore Council; John Does 1-10 | MID-L-008053-19 | Abuse Litigation | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY LAW DIVISION 130 ALBANY ST NEW BRUNSWICK, NJ 08901 | Pending |
| Wayne Farrar v. Boy Scouts of America, Inc (BSA) | 15CVS01457 | Directors and Officers | GENERAL COURTY OF JUSTICE SUPERIOR COURT HARNETT COUNTY COURTHOUSE 301 W. CORNELIUS HARNETT BLVD SUITE 100 LILLINGTON, NC 27546 | Pending |
| William Doe, Individually And On Behalf Of The General Public Of The State Of Georiga v. Boy Scouts Of America, Inc.; Northeast Georgia Council, Inc., Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church Of Athens And Betty Boland, As The Administrator Of The Estate Of Ernest Boland | SU18CV0723 | Abuse Litigation | SUPERIOR COURT OF ATHENS-CLARKE COUNTY, STATE OF GEORGIA 325 E WASHINGTON ST # 450 ATHENS, GA 30601 | Pending |
| W.G. v. Boy Scouts Of America, And Quapaw Area Council Incorporated Of The Boy Scouts Of America | 72CV-19-3209 | Abuse Litigation | CIRCUIT COURT OF WASHINGTON, ARKANSAS DIVISION 280 N COLLEGE AVE FAYETTEVILLE, AR 72701 | Pending |
| W.G. v. Boy Scouts of America and Ed Miller | CAP16149 | General Liability Bodily Injury | CIRCUIT COURT OF 16TH JUDICIAL DIST MONROE CTY MONROE COUNTY SIXTEENTH JUDICIAL CIRCUIT FREEMAN JUSTICE CENTER 302 FLEMING STREET KEY WEST, FL 33040 | Pending |
| W.M. v. National Boy Scouts Of America Foundation A/K/A The Boy Scouts Of America; Theodore Roosevelt Council, Inc., Boy Scouts Of America F/K/A nassau County Council Of Boy Scouts Of America, Incorporated; House Of Hope Presbyterian Church; And Does 1-5 Whose Identities Are Unknown To Plaintiff | 900034/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NASSAU 100 SUPREME COURT DRIVE MINEOLA, NE 11501 | Pending |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| W.S., a minor child, by and through his Next Friend, E.H. v. Heart of America Council, Boy Scouts of America | 1816-CV02300 | General Liability Bodily Injury | CIRCUIT COURT OF JACKSON COUNTY MISSOURI EASTERN JACKSON COUNTY COURTHOUSE 308 WEST KANSAS INDEPENDENCE, MO 64050 | Concluded |
| W.S., J.A., And L.C. v. Boy Scouts Of America, And Quapaw Area Council Incorporated Of The Boy Scouts Of America | 60CV-18-3729 | Abuse Litigation | CIRCUIT COURT OF PULASKI COUNTY, ARKANSAS, SECOND DIVISION 401 W MARKHAM ST LITTLE ROCK, AR 72201 | Pending |
| W.B. v. Boy Scouts Of America And Boy Scouts of America,-Pack 494 | 517930/2019 | Abuse Litigation | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS 360 ADAMS ST #4 BROOKLYN, NY 11201 | Pending |
| Y.Y.Y. v. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province Of St. Mary; Capuchin Franciscans Custody Of Stay Of The Sea; Doe Entities 1-5; And Doe-Individuals 6-47, Inclusive | CV1004-19 (Superior) | Abuse Litigation | SUPERIOR COURT OF GUAM GUAM JUDICIAL CENTER 120 WEST O'BRIEN DRIVE HAGÅTÑA, GU 96910-5174 | Pending |
| Z.Z.Z. v. Boy Scouts Of America, A Congressionally Chartered Corporation, Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province Of St. Mary; Capuchin Franciscans Custody Of Stay Of The Sea; Doe Entities 1-5; And Doe-Individuals 6-47, Inclusive | 1:19-CV-00133 | Abuse Litigation | DISTRICT COURT OF GUAM U.S. COURTHOUSE 520 W SOLEDAD AVE HAGÅTÑA, GU 96910 | Pending |
| Z.L., Mother and Natural Guardian v. Brooklyn Chinese-American Association, Boy Scouts of America, Greater New York Councils Boy Scouts of America, Brooklyn Council, Boy Scouts of America, and Boy Scouts of America Troop 1000 INC. | 512747 | General Liability Bodily Injury | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF KING 360 ADAMS ST #4 BROOKLYN, NY 11201 | Pending |

Debtor Name:       Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| AARON M GREENFIELD ADDRESS ON FILE | | TRF-Nt Jewish Comm On Scouting Scholarship | 11/30/2019 | $3,000.00 |
| ABILENE CHRISTIAN UNIVERSITY FOR BENEFIT OF: ZACHARY ALBRECHT ENROLLMENT MANAGEMENT, ACU BOX 29007 ABILENE, TX 79699-9007 | | TRF-Cooke Eagle Comm End Inc | 08/14/2018 | $2,500.00 |
| ABRAHAM LINCOLN CNCL #144 5231 S SIXTH ST ROAD SPRINGFIELD, IL 62703 | LOCAL COUNCIL | Council Innovation Award | 07/31/2018 | $1,000.00 |
| ABRAHAM LINCOLN CNCL #144 5231 S SIXTH ST ROAD SPRINGFIELD, IL 62703 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 11/30/2018 | $2,700.00 |
| ABRAHAM LINCOLN CNCL #144 5231 S SIXTH ST ROAD SPRINGFIELD, IL 62703 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $504.69 |
| ABRAHAM LINCOLN CNCL #144 5231 S SIXTH ST ROAD SPRINGFIELD, IL 62703 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $241.00 |
| ADRIAN COLLEGE FOR BENEFIT OF: K. CLIPPER 110 S MADISON ST ADRIAN, MI 49221-2575 | | BDOF-Order Of Arrow Spec Proj  Scholarship | 04/30/2019 | $1,000.00 |
| ALAMEDA CNCL #22 1714 EVERETT ST ALAMEDA, CA 94501-1529 | LOCAL COUNCIL | CEO Administration - IOI TAX | 10/10/2019 | $3,350.44 |
| ALAMO AREA CNCL#583 2226 N W MILITARY HWY SAN ANTONIO, TX 78213 | LOCAL COUNCIL | TRF – Compton Fam Philanthropic Fd. | 02/28/2018 | $29,334.00 |
| ALAMO AREA CNCL#583 2226 N W MILITARY HWY SAN ANTONIO, TX 78213 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $909.33 |
| ALAMO AREA CNCL#583 2226 N W MILITARY HWY SAN ANTONIO, TX 78213 | LOCAL COUNCIL | TRF – Compton Fam Philanthropic Fd. | 12/31/2018 | $1,000.00 |
| ALAMO AREA CNCL#583 2226 N W MILITARY HWY SAN ANTONIO, TX 78213 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2018 | $9.72 |
| ALAMO AREA CNCL#583 2226 N W MILITARY HWY SAN ANTONIO, TX 78213 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $11.49 |
| ALAMO AREA CNCL#583 2226 N W MILITARY HWY SAN ANTONIO, TX 78213 | LOCAL COUNCIL | TRF-Compton Fam Philanthrop Fd | 09/30/2019 | $2,000.00 |
| ALEC GOSS ADDRESS ON FILE | | TRF-N Naples Crpe Diem Schr Fd | 06/30/2018 | $3,000.00 |
| ALEC GOSS ADDRESS ON FILE | | TRF-Paul KeKich Scholarship | 08/31/2018 | $3,000.00 |
| ALEX ROY ADDRESS ON FILE | | TRF-NESA Scholarship | 05/31/2019 | $3,000.00 |

| Debtor Name: | Boy Scouts of America | | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| ALEXANDER MATTES ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| ALEXANDER ROSA ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| ALOHA CNCL #104 42 PUIWA ROAD HONOLULU, HI 96817-1127 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $125,000.00 |
| ALOHA CNCL #104 42 PUIWA ROAD HONOLULU, HI 96817-1127 | LOCAL COUNCIL | TRF-Tom & Libby Edward  Adv Fu | 05/31/2019 | $2,500.00 |
| ALOHA CNCL #104 42 PUIWA ROAD HONOLULU, HI 96817-1127 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $15,240.34 |
| AMERICAN AIRLINES FOR BENEFIT OF: JACK D MAXTON - LONDON TO DENVER TO LONDON PO BOX 70536 CHICAGO, IL 60673 | | TRF-World Friendship Fund | 05/31/2018 | $1,543.51 |
| AMERICAN AIRLINES FOR BENEFIT OF: PEREIRA GONCALV PO BOX 70536 CHICAGO, IL 60673 | | TRF-World Friendship Fund | 05/31/2019 | $1,386.93 |
| ANDREW JACKSON CNCL #303 855 RIVERSIDE DR JACKSON, MS 39202-1199 | LOCAL COUNCIL | TRF-Mississippi Cncl Enh Fund | 03/31/2019 | $13,334.00 |
| ANDREW JACKSON CNCL #303 855 RIVERSIDE DR JACKSON, MS 39202-1199 | LOCAL COUNCIL | CEO Administration - IOI TAX | 10/30/2019 | $11,685.05 |
| ANTHONY BUI ADDRESS ON FILE | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $7,500.00 |
| ANTHONY BUI ADDRESS ON FILE | | Cooke Eagle Scholarship | 01/06/2020 | $576.46 |
| ANTHONY WAYNE AREA CNCL #157 8315 W JEFFERSON BLVD FORT WAYNE, IN 46804 | LOCAL COUNCIL | National Dvlpmnt Contrib/Exp | 03/31/2018 | $9,783.00 |
| ANTHONY WAYNE AREA CNCL #157 8315 W JEFFERSON BLVD FORT WAYNE, IN 46804 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $7,260.35 |
| APPALACHIAN STATE UNIVERSITY T. PARKER ASU BOX 32059 BOONE, NC 28608 | | BDOF-Order Of Arrow Spec Proj | 05/31/2019 | $1,500.00 |
| ARBUCKLE AREA CNCL #468 411 S H 142 WEST ARDMORE, OK 73401 | LOCAL COUNCIL | BDOF – Scouting Alumni & Friends Inc. | 02/28/2018 | $500.00 |
| ARBUCKLE AREA CNCL #468 411 S H 142 WEST ARDMORE, OK 73401 | LOCAL COUNCIL | BDRF-SR Discretionary Fund | 12/31/2018 | $1,300.00 |

Debtor Name:      Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| ARBUCKLE AREA CNCL#468 PO BOX 5309 ARDMORE, OK 73403-0309 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 08/31/2019 | $1,000.00 |
| ARBUCKLE AREA CNCL#468 PO BOX 5309 ARDMORE, OK 73403-0309 | LOCAL COUNCIL | TRF-Indian Scholarship | 11/20/2019 | $1,680.00 |
| ARBUCKLE AREA CNCL#468 PO BOX 5309 ARDMORE, OK 73403-0309 | LOCAL COUNCIL | Alumni Relations | 01/24/2020 | $500.00 |
| ARIZONA STATE UNIVERSITY FOR BENEFIT OF: AIDAN SCHNEIDER PO BOX 870412 TEMPE, AZ 85287-0412 | | TRF-Cooke Eagle Comm End Inc | 08/06/2018 | $1,250.00 |
| ARIZONA STATE UNIVERSITY FOR BENEFIT OF: JOSH SAIN AND V. DESPAIN PO BOX 870412 TEMPE, AZ 85287-0412 | | BDOF-Order Of Arrow Spec Proj  Scholarship | 04/30/2019 | $1,000.00 |
| ARKANSAS STATE UNIVERSITY FOR BENEFIT OF: ALANSON JAMES CLEVENGER PO BOX 2640 STATE UNIVERSITY, AR72467 | | TRF-Cooke Eagle Comm End Inc | 07/25/2018 | $2,500.00 |
| ARMAN MOAZAMPOUR ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| ASOCIACION DE SCOUTS DE EL SALVADOR AV BADEN-POWELL (39 AVE NORTE) 281 SAN SALVADOR EL SALVADOR | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 12/31/2018 | $5,040.00 |
| ASOCIACION DE SCOUTS DE GUATEMALA BOULEVARD RAFAEL LANDIVAR, 2-01 ZONA 15  GUATEMALA | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 02/28/2018 | $45,000.00 |
| ASOCIACION DE SCOUTS DE GUATEMALA BOULEVARD RAFAEL LANDIVAR, 2-01 ZONA 15  GUATEMALA | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 12/31/2018 | $25,040.00 |
| ASOCIACION DE SCOUTS DE PERU AV. AREQUIPA5140 LIMA PERU | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 07/31/2018 | $15,000.00 |
| ASOCIACION DE SCOUTS DE PERU AV. AREQUIPA5140 LIMA PERU | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 03/31/2019 | $15,000.00 |

Debtor Name:        Boy Scouts of America                                      Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| ASOCIACION DE SCOUTS DE PERU<br>AV. AREQUIPA5140<br>LIMA<br>PERU | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 04/30/2019 | $40.00 |
| ASOCIACION DE SCOUTS DE VENEZUELA<br>EDIFICIO ASKAIN, PISO 1,<br>OFICINA 1-I<br>EL ROSAL, AVENIDA PICHINCHA<br>CARACAS<br>VENEZUELA | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 12/31/2018 | $4,293.45 |
| ASOCIACION DE SCOUTS DEL ECUADOR<br>AV AMERICA N35-101 (4501)<br>Y MANOSCA QUITO<br>ECUADOR | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 06/30/2018 | $25,000.00 |
| ASOCIACION DE SCOUTS DEL ECUADOR<br>AV AMERICA N35-101 (4501)<br>Y MANOSCA QUITO<br>ECUADOR | INTERNATIONAL SCOUTING | BDOF-Adult International Tours | 11/30/2018 | $510.00 |
| ASOCIACION DE SCOUTS DEL ECUADOR<br>AV AMERICA N35-101 (4501)<br>Y MANOSCA QUITO<br>ECUADOR | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 04/30/2019 | $25,040.00 |
| ASOCIACION DE SCOUTS DEL PARAGUAY<br>SCOUT DEL CHACO CASI<br>CASTULO FRANCO<br>ASUNCION 1524<br>PARAGUAY | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 02/28/2019 | $17,040.00 |
| ASOCIACION NACIONAL DE SCOUTS DE PANAMA<br>BETANIA CALLE 67N665-C<br>PANAMA<br>PANAMA | INTERNATIONAL SCOUTING | TRF-Noble Fund Endowment Inc | 08/31/2019 | $45,040.00 |
| ASOCIACION NACIONAL DE SCOUTS DE PANAMA<br>BETANIA CALLE 67N665-C<br>PANAMA<br>PANAMA | INTERNATIONAL SCOUTING | BDOF-Adult International Tours | 12/31/2019 | $540.00 |
| ASSOCIATION NATIONWIDE DES SCOUTS HAITI<br>98 BLVD 15 OCTOBRE<br>PORT-AU-PRINCE<br>HAITI | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 12/31/2018 | $10,040.00 |
| ATLANTA AREA CNCL#92<br>1800 CIRCLE 75 PARKWAY SE<br>ATLANTA, GA30339 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $110.11 |
| ATLANTA AREA CNCL#92<br>1800 CIRCLE 75 PARKWAY SE<br>ATLANTA, GA30339 | LOCAL COUNCIL | National Dvlpmnt Contrib/Exp | 09/30/2018 | $719.25 |

Debtor Name:      Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| ATLANTA AREA CNCL#92 1800 CIRCLE 75 PARKWAY SE ATLANTA, GA 30339 | LOCAL COUNCIL | TRF-Summit Summer Camp | 09/30/2018 | $970.00 |
| ATLANTA AREA CNCL#92 1800 CIRCLE 75 PARKWAY SE ATLANTA, GA 30339 | LOCAL COUNCIL | BDOF-Order Of Arrow Natl Conf | 10/31/2018 | $1,000.00 |
| ATLANTA AREA CNCL#92 1800 CIRCLE 75 PARKWAY SE ATLANTA, GA 30339 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $150.67 |
| ATLANTA AREA CNCL#92 1800 CIRCLE 75 PARKWAY SE ATLANTA, GA 30339 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $879.31 |
| ATLANTA AREA CNCL#92 1800 CIRCLE 75 PARKWAY SE ATLANTA, GA 30339 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $36.36 |
| ATLANTA AREA CNCL#92 1800 CIRCLE 75 PARKWAY SE ATLANTA, GA 30339 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $23,653.98 |
| ATLANTA AREA CNCL#92 1800 CIRCLE 75 PARKWAY SE ATLANTA, GA 30339 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 12/31/2019 | $4,000.00 |
| AUBURN UNIVERSITY FOR BENEFIT OF: NICHOLAS PARKER SMITH 203 MARY MARTIN HALL AUBURN UNIVERSITY, AL 36849 -5119 | | TRF-Cooke Eagle Comm End Inc | 07/10/2018 | $2,500.00 |
| AUBURN UNIVERSITY FOR BENEFIT OF: NICHOLAS FINLAY 203 MARY MARTIN HALL AUBURN UNIVERSITY, AL 36849 -5119 | | TRF-NESA Scholarship | 07/27/2018 | $3,000.00 |
| AUSTIN INDEPENDENT SCHOOL DISTRICT 1111 WEST SIXTH STREET, SUITE A240 AUSTIN, TX 78703-5399 | | TRF-Yacktman Philanthropic Fd - STEM Program | 07/31/2019 | $100,000.00 |
| BABSON COLLEGE FOR BENEFIT OF: CALLUM COSMO GLASIER PO BOX 57310 BABSON PARK, MA 02457 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| BABSON COLLEGE FOR BENEFIT OF: THOMAS DULSKI PO BOX 57310 BABSON PARK, MA 02457 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| BALTIMORE AREA CNCL#220 701 WYMAN PARK DRIVE BALTIMORE, MD 21211 | LOCAL COUNCIL | TRF-D&H Rosenberg Jr End Alloc | 03/31/2018 | $19,044.42 |
| BALTIMORE AREA CNCL#220 701 WYMAN PARK DRIVE BALTIMORE, MD 21211 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $438.97 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| BALTIMORE AREA CNCL#220 701 WYMAN PARK DRIVE BALTIMORE, MD 21211 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $783.40 |
| BALTIMORE AREA CNCL#220 701 WYMAN PARK DRIVE BALTIMORE, MD 21211 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $8.84 |
| BALTIMORE AREA CNCL#220 701 WYMAN PARK DRIVE BALTIMORE, MD 21211 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $157.09 |
| BALTIMORE AREA CNCL#220 701 WYMAN PARK DRIVE BALTIMORE, MD 21211 | LOCAL COUNCIL | TRF-D&H Rosenberg Jr End Alloc | 07/31/2019 | $21,854.00 |
| BATES COLLEGE FOR BENEFIT OF: KYLE JORGENSEN PO BOX 6500 LEWISTON, ME 04243-6500 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| BAY LAKES CNCL #635 PO BOX 267 APPLETON, WI 54912-0267 | LOCAL COUNCIL | TRF-Belcher Eagle Scholar-Inc | 09/30/2018 | $21,000.00 |
| BAY LAKES CNCL #635 PO BOX 267 APPLETON, WI 54912-0267 | LOCAL COUNCIL | BDOF-Second Century Fund | 10/31/2018 | $500.00 |
| BAY LAKES CNCL #635 PO BOX 267 APPLETON, WI 54912-0267 | LOCAL COUNCIL | BDOF-Second Century Fund | 03/31/2019 | $379.28 |
| BAY LAKES CNCL #635 PO BOX 267 APPLETON, WI 54912-0267 | LOCAL COUNCIL | TRF-G Meany Award Fund | 07/31/2019 | $250.00 |
| BAY LAKES CNCL #635 PO BOX 267 APPLETON, WI 54912-0267 | LOCAL COUNCIL | TRF-Belcher Eagle Scholarship | 09/20/2019 | $14,000.00 |
| BD OF TR L STANDFORD JR UNIV STANDFORD LT ROWING EQUIP FD STANFORD, CA 94305-6201 | | TRF-Meredith Cranston Phil Fd | 02/28/2019 | $12,500.00 |
| BEN WEIMER ADDRESS ON FILE | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $6,250.00 |
| BENTLEY COLLEGE FOR BENEFIT OF: NISHANT NAGALIA 175 FOREST ST WALTHAM, MA 02452-4705 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| BLACK SWAMP AREA CNCL #449 2100 BROAD AVE FINDLAY, OH 45840-2748 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $32.07 |
| BLACK SWAMP AREA CNCL #449 2100 BROAD AVE FINDLAY, OH 45840-2748 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $37.91 |

Debtor Name:    Boy Scouts of America                                   Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| BLACK SWAMP AREA CNCL #449<br>2100 BROAD AVE<br>FINDLAY, OH45840-2748 | LOCAL COUNCIL | CEO Administration - IOI TAX | 12/04/2019 | $7,253.47 |
| BLACK SWAMP AREA CNCL #449<br>2100 BROAD AVE<br>FINDLAY, OH45840-2748 | LOCAL COUNCIL | CEO Administration - IOI TAX | 12/19/2019 | ($4,310.50) |
| BLACK WARRIOR CNCL #6<br>2700 JACK WARNER PKWY NE<br>PO DRAWER 3088<br>TUSCALOOSA, AL 35403-3088 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,397.00 |
| BLACK WARRIOR CNCL #6<br>2700 JACK WARNER PKWY NE<br>PO DRAWER 3088<br>TUSCALOOSA, AL 35403-3088 | LOCAL COUNCIL | TRF Southern Region Trust Inc | 02/06/2020 | $1,000.00 |
| BLACKHAWK AREA CNCL#660<br>2820 MCFARLAND ROAD<br>ROCKFORD, IL 61107 | LOCAL COUNCIL | TRF-W. Philips Station Inc AI | 06/30/2018 | $114,737.06 |
| BLACKHAWK AREA CNCL#660<br>2820 MCFARLAND ROAD<br>ROCKFORD, IL 61107 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $194.37 |
| BLACKHAWK AREA CNCL#660<br>2820 MCFARLAND ROAD<br>ROCKFORD, IL 61107 | LOCAL COUNCIL | BDOF-Second Century Fund | 03/31/2019 | $35.78 |
| BLACKHAWK AREA CNCL#660<br>2820 MCFARLAND ROAD<br>ROCKFORD, IL 61107 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $132.53 |
| BLACKHAWK AREA CNCL#660<br>2820 MCFARLAND ROAD<br>ROCKFORD, IL 61107 | LOCAL COUNCIL | CEO Administration - IOI TAX | 10/10/2019 | $22,282.99 |
| BLINN COLLEGE<br>FOR BENEFIT OF: EVAN W HERCHEK<br>902 COLLEGE AVE<br>BRENHAM, TX 77833 | | TRF-NCCS Doer Scholarship | 08/31/2019 | $2,000.00 |
| BLUE MOUNTAIN CNCL #604<br>8478 WEST GAGE BLVD<br>KENNEWICK, WA 99336-1075 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $100,000.00 |
| BLUE RIDGE CNCL #551<br>1 PARK PLAZA<br>GREENVILLE, SC 29607-5851 | LOCAL COUNCIL | CEO Administration - IOI TAX | 10/23/2019 | $4,955.18 |
| BLUE RIDGE CNCL #551<br>1 PARK PLAZA<br>GREENVILLE, SC 29607-5851 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 11/19/2019 | $1,000.00 |
| BLUE RIDGE CNCL #551<br>1 PARK PLAZA<br>GREENVILLE, SC 29607-5851 | LOCAL COUNCIL | BDOF-Second Century Fund | 12/19/2019 | $36,250.00 |
| BOSTON COLLEGE<br>FOR BENEFIT OF: DOMINIC CISCHKE<br>LYONS HALL - 140 COMMONWEALTH<br>CHESTNUT HILL, MA 02467 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $5,000.00 |

Debtor Name:    Boy Scouts of America                                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| BOSTON COLLEGE FOR BENEFIT OF: SEBASTIAN BODKIN LYONS HALL - 140 COMMONWEALTH CHESTNUT HILL, MA 02467 | | BDOF-NESA Scholarships Income | 08/31/2019 | $5,000.00 |
| BRAEDEN BENEDICT ADDRESS ON FILE | | TRF-McElwain Eagle Scholarship | 07/31/2018 | $1,000.00 |
| BRIAN GENGLER ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: DALTON BOURNE A-41ASB PROVO, UT 84602 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: EVAN BARTHOLOMEUSZ A-41ASB PROVO, UT 84602 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: SPENCER THOMAS LARSON A-41ASB PROVO, UT 84602 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: THOMAS QUINTEN KLINGONSMITH A-41ASB PROVO, UT 84602 | | TRF-Cooke Eagle Comm End Inc | 08/14/2018 | $2,500.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: NATHANIEL FRISCH D-148 ASB PROVO, UT 84602 | | TRF-Cooke Eagle Comm End Inc | 08/21/2018 | $2,670.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: CHARLES FENN A-41ASB PROVO, UT 84602 | | TRF-McElwain Eagle Scholarship | 08/27/2018 | $5,000.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: MICHAEL RYAN CHRISTENSON A-41ASB PROVO, UT 84602 | | BDOF-NESA Scholarships Income | 11/21/2018 | $3,000.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: NATHANIEL FRISCH D-148 ASB PROVO, UT 84602 | | TRF-Cooke Eagle Comm End Inc | 01/31/2019 | $4,907.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: BRENDON M RHODES D-148 ASB PROVO, UT 84602 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $2,500.00 |

Debtor Name:    Boy Scouts of America                                      Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: NIXON TUCKER LOUIS D-148 ASB PROVO, UT 84602 | | BDOF-NESA Scholarships Income | 07/31/2019 | $3,000.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: RYAN K WOOD D-148 ASB PROVO, UT 84602 | | BDOF-NESA Scholarships Income | 07/31/2019 | $5,000.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: NATHANIEL FRISCH D-148 ASB PROVO, UT 84602 | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $3,125.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: GEORGE CHRISTENSEN D-148 ASB PROVO, UT 84602 | | TRF-McElwain Eagle Scholarship | 08/31/2019 | $5,000.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: TAD ROSENBERG D-148 ASB PROVO, UT 84602 | | BDOF-NESA Scholarships Income | 08/31/2019 | $5,000.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: SAMUEL MCMURRAY D-148 ASB PROVO, UT 84602 | | BDOF-Order Of Arrow Spec Proj | 09/25/2019 | $1,000.00 |
| BRIGHAM YOUNG UNIVERSITY FOR BENEFIT OF: NATHANIEL FRISCH D-148 ASB PROVO, UT 84602 | | TRF-Cooke Eagle Comm End Inc | 12/31/2019 | $4,490.00 |
| BUFFALO TRACE CNCL #156 3501 E LLOYD EXPRESSWAY EVANSVILLE, IN 47715-8624 | LOCAL COUNCIL | TRF-August Hook Endowment | 06/30/2018 | $16,000.00 |
| BUFFALO TRACE CNCL #156 3501 E LLOYD EXPRESSWAY EVANSVILLE, IN 47715-8624 | LOCAL COUNCIL | TRF-Fenneman Family Adv Income | 11/30/2018 | $5,000.00 |
| BUFFALO TRACE CNCL #156 3501 E LLOYD EXPRESSWAY EVANSVILLE, IN 47715-8624 | LOCAL COUNCIL | TRF-Fenneman Family Adv Income | 08/31/2019 | $5,000.00 |
| BUREAU MONDIAL DU SCOUTIME EUROPEAN REG CASE POSTALE 327-1211 GENEVE 4 PLAINPALAIS SWITZERLAND | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 06/30/2018 | $12,000.00 |
| BUREAU MONDIAL DU SCOUTIME EUROPEAN REG PO BOX 152079 IRVING, TX 75015-2079 | INTERNATIONAL SCOUTING | BDOF-Kenneth McIntosh Interest | 08/31/2019 | $10,540.00 |

Debtor Name:    Boy Scouts of America                              Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| BUREAU MONDIAL DU SCOUTIME EUROPEAN REG PO BOX 152079 IRVING, TX 75015-2079 | INTERNATIONAL SCOUTING | TRF-Schapiro Income | 08/31/2019 | $2,000.00 |
| BUZZSHIFT INC 6333 E MOKINGBIRD LN, STE 147-814 DALLAS, TX 75214 | | TRF- Tom & Wendy Herb Fam Sct Fd | 01/21/2020 | $60,000.00 |
| CADDO AREA CNCL#584 24 LYNWOOD DR PO BOX 5807 TEXARKANA, TX 75505-5807 | LOCAL COUNCIL | TRF-Arnold Coin Match Adv Fd | 06/30/2018 | $1,600.00 |
| CADDO AREA CNCL#584 24 LYNWOOD DR PO BOX 5807 TEXARKANA, TX 75505-5807 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,400.00 |
| CAITLYN NGUYEN ADDRESS ON FILE | | TRF-Samuel Pratt Income | 06/30/2018 | $4,750.00 |
| CAL POLY POMONA UNIVERSITY FOR BENEFIT OF: ERIC JAMES OLIVER 3801 W TEMPLE AVE POMONA, CA 91768 | | TRF-John Bailey Scholarship | 07/31/2018 | $2,500.00 |
| CALIFORNIA INLAND EMPIRE CNCL #45 1230 INDIANA CT REDLANDS, CA 92374-2100 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $34.20 |
| CALIFORNIA INLAND EMPIRE CNCL #45 1230 INDIANA CT REDLANDS, CA 92374-2100 | LOCAL COUNCIL | Council Innovation Award | 07/31/2018 | $1,000.00 |
| CALIFORNIA INLAND EMPIRE CNCL #45 1230 INDIANA CT REDLANDS, CA 92374-2100 | LOCAL COUNCIL | BDOF-Order Of Arrow Natl Conf | 10/31/2018 | $1,000.00 |
| CALIFORNIA INLAND EMPIRE CNCL #45 1230 INDIANA CT REDLANDS, CA 92374-2100 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $171.00 |
| CALIFORNIA INLAND EMPIRE CNCL #45 1230 INDIANA CT REDLANDS, CA 92374-2100 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $34.20 |
| CALIFORNIA INLAND EMPIRE CNCL #45 1230 INDIANA CT REDLANDS, CA 92374-2100 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $22.80 |
| CALIFORNIA INLAND EMPIRE CNCL #45 1230 INDIANA CT REDLANDS, CA 92374-2100 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $125,000.00 |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| CALIFORNIA INLAND EMPIRE CNCL #45 1230 INDIANA CT REDLANDS, CA 92374-2100 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $130.15 |
| CALIFORNIA INLAND EMPIRE CNCL #45 1230 INDIANA CT REDLANDS, CA 92374-2100 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,400.00 |
| CALIFORNIA POLYTECHNIC STATE UNIVERSITY FOR BENEFIT OF: MATTHEW JONES 1 GRAND AVENUE, ADMINISTRATOR 131-E SAN LUIS OBISPO, CA 93407 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| CALIFORNIA POLYTECHNIC STATE UNIVERSITY FOR BENEFIT OF: ERIC ALLEN MAILES 1 GRAND AVENUE, ADMINISTRATOR 131-E SAN LUIS OBISPO, CA 93407 | | TRF-Palmer Schshp End Inc Allc | 07/31/2019 | $2,500.00 |
| CALIFORNIA STATE UNIVERSITY - LA FOR BENEFIT OF: JORGE SALAZAR 5151 STATE UNIVERSITY DR, ADM 131 LOS ANGELES, CA 90032 | | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,000.00 |
| CAMERON HOWARD ADDRESS ON FILE | | TRF-Paul Kekich Scholarship | 07/31/2019 | $2,000.00 |
| CAPE FEAR CNCL #425 110 LONGSTREET DR WILMINGTON, NC 28412-1708 | LOCAL COUNCIL | BDAF-Emergency Assistance Fund | 09/30/2018 | $2,277.50 |
| CAPE FEAR CNCL #425 110 LONGSTREET DR WILMINGTON, NC 28412-1708 | LOCAL COUNCIL | TRF-Indian Scholarship | 11/30/2018 | $1,369.86 |
| CAPE FEAR CNCL #425 PO BOX 7156 WILMINGTON, NC 28406 | LOCAL COUNCIL | TRF-Indian Scholarship | 11/20/2019 | $1,560.00 |
| CAPITOL AREA CNCL#564 12500 NORTH IH 35 AUSTIN, TX 78753 | LOCAL COUNCIL | TRF-BSA Innovation Grant Fund | 04/30/2018 | $1,500.00 |
| CAPITOL AREA CNCL#564 12500 NORTH IH 35 AUSTIN, TX 78753 | LOCAL COUNCIL | TRF-Yacktman Philantropic Fd | 04/30/2018 | $125,000.00 |
| CAPITOL AREA CNCL#564 12500 NORTH IH 35 AUSTIN, TX 78753 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $297.34 |
| CAPITOL AREA CNCL#564 12500 NORTH IH 35 AUSTIN, TX 78753 | LOCAL COUNCIL | TRF-Yacktman Philantropic Fd | 10/31/2018 | $50,000.00 |
| CAPITOL AREA CNCL#564 12500 NORTH IH 35 AUSTIN, TX 78753 | LOCAL COUNCIL | TRF-Yacktman Philantropic Fd | 11/30/2018 | $185,000.00 |

Debtor Name:    Boy Scouts of America                                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| CAPITOL AREA CNCL#564 12500 NORTH IH 35 AUSTIN, TX 78753 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $2,893.55 |
| CAPITOL AREA CNCL#564 12500 NORTH IH 35 AUSTIN, TX 78753 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $965.38 |
| CAPITOL AREA CNCL#564 12500 NORTH IH 35 AUSTIN, TX 78753 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $222.27 |
| CAPITOL AREA CNCL#564 12500 NORTH IH 35 AUSTIN, TX 78753 | LOCAL COUNCIL | TRF-Yacktman Philanthropic Fd | 06/30/2019 | $145,000.00 |
| CAPITOL AREA CNCL#564 12500 NORTH IH 35 AUSTIN, TX 78753 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $386.04 |
| CAPITOL AREA CNCL#564 12500 NORTH IH 35 AUSTIN, TX 78753 | LOCAL COUNCIL | BDOF-America's Charities Clear | 11/13/2019 | $55.36 |
| CAPITOL AREA CNCL#564 12500 NORTH IH 35 AUSTIN, TX 78753 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $2,323.04 |
| CARNEGIE MELLON UNIVERSITY FOR BENEFIT OF: ASADALI SHEIKH 5000 FORBES AVENUE PITTSBURGH, PA 15213 | | TRF-Cooke Eagle Comm End Inc | 08/14/2018 | $2,500.00 |
| CARNEGIE MELLON UNIVERSITY FOR BENEFIT OF: CHRISTIAN P DEEM 5000 FORBES AVENUE PITTSBURGH, PA 15213 | | TRF-McElwain Eagle Scholarship | 07/31/2019 | $5,000.00 |
| CARNEGIE MELLON UNIVERSITY FOR BENEFIT OF: JOSEPH C RAMOS 5000 FORBES AVENUE PITTSBURGH, PA 15213 | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $5,000.00 |
| CARSON GREENGROVE ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| CASCADE PACIFIC CNCL #492 2145 NAITO PKWY PORTLAND, OR 97201-5197 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $2.22 |
| CASCADE PACIFIC CNCL #492 2145 NAITO PKWY PORTLAND, OR 97201-5197 | LOCAL COUNCIL | BDOF-Second Century Fund - Pooled Income Fund#3 termination payment | 04/30/2019 | $4,756.06 |
| CASCADE PACIFIC CNCL #492 2145 NAITO PKWY PORTLAND, OR 97201-5197 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $125,000.00 |
| CASCADE PACIFIC CNCL #492 2145 NAITO PKWY PORTLAND, OR 97201-5197 | LOCAL COUNCIL | TRF-G Meany Award Fund | 07/31/2019 | $250.00 |

Debtor Name:    Boy Scouts of America                                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| CATALINA AREA CNCL#11<br>2250 E BROADWAY BLVD<br>TUCSON, AZ 85719 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $110,000.00 |
| CENTRAL FLORIDA CNCL #83<br>1951 S ORANGE BLOSSOM TRAIL<br>APOPKA, FL 32703 | LOCAL COUNCIL | Office of Philanthropy | 02/28/2018 | $1,500.00 |
| CENTRAL FLORIDA CNCL #83<br>1951 S ORANGE BLOSSOM TRAIL<br>APOPKA, FL 32703 | LOCAL COUNCIL | All Market Strategy | 05/31/2018 | $1,700.00 |
| CENTRAL FLORIDA CNCL #83<br>1951 S ORANGE BLOSSOM TRAIL<br>APOPKA, FL 32703 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $48.47 |
| CENTRAL FLORIDA CNCL #83<br>1951 S ORANGE BLOSSOM TRAIL<br>APOPKA, FL 32703 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 06/30/2018 | $1,750.00 |
| CENTRAL FLORIDA CNCL #83<br>1951 S ORANGE BLOSSOM TRAIL<br>APOPKA, FL 32703 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $411.86 |
| CENTRAL GEORGIA CNCL#96<br>4335 CONFEDERATE WAY<br>MACON, GA 31217 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 03/31/2018 | $3,100.00 |
| CENTRAL GEORGIA CNCL#96<br>4335 CONFEDERATE WAY<br>MACON, GA 31217 | LOCAL COUNCIL | Jamboree Camperships | 08/01/2018 | $975.00 |
| CENTRAL MINNESOTA CNCL #296<br>1191 SCOUT DR<br>SARTELL, MN 56377 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $3,328.47 |
| CENTRAL NORTH CAROLINA CNCL #416<br>32252 HWY 24-27, P O BOX 250<br>ALBEMARLE, NC 28002 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,900.00 |
| CENTRAL NORTH CAROLINA CNCL #416<br>32252 HWY 24-27, P O BOX 250<br>ALBEMARLE, NC 28002 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $13.56 |
| CENTRAL NORTH CAROLINA CNCL #416<br>32252 HWY 24-27, P O BOX 250<br>ALBEMARLE, NC 28002 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $3,379.91 |
| CHATTAHOOCHEE CNCL#91<br>1237 1ST AVE<br>COLUMBUS, GA 31901 | LOCAL COUNCIL | BDOF-Second Century Fund | 08/31/2019 | $1,000.00 |
| CHATTAHOOCHEE CNCL#91<br>1237 1ST AVE<br>COLUMBUS, GA 31901 | LOCAL COUNCIL | CEO Administration - IOI TAX | 10/10/2019 | $894.06 |
| CHATTAHOOCHEE CNCL#91<br>1237 1ST AVE<br>COLUMBUS, GA 31901 | LOCAL COUNCIL | CEO Administration - IOI TAX | 12/11/2019 | $5,669.35 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| CHATTAHOOCHEE CNCL#91 1237 1ST AVE COLUMBUS, GA 31901 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 12/31/2019 | $1,000.00 |
| CHEROKEE AREA CNCL 469 520 S QUAPAW AVE BARTLESVILLE, OK 74003 | LOCAL COUNCIL | TRF-Indian Scholarship | 11/30/2018 | $4,448.32 |
| CHEROKEE AREA CNCL 469 520 S QUAPAW BARTLESVILLE, OK 74003 | LOCAL COUNCIL | BDRF-SR Discretionary Fund | 12/31/2019 | $1,400.00 |
| CHEROKEE AREA CNCL 469 520 S QUAPAW BARTLESVILLE, OK 74003 | LOCAL COUNCIL | TRF-Indian Scholarship | 11/20/2019 | $6,165.00 |
| CHEROKEE AREA CNCL 469 520 S QUAPAW BARTLESVILLE, OK 74003 | LOCAL COUNCIL | CEO Administration - IOI TAX | 12/19/2019 | $3,980.03 |
| CHEROKEE AREA CNCL 469 520 S QUAPAW AVE BARTLESVILLE, OK 74003 | LOCAL COUNCIL | TRF Southern Region Trust Inc | 02/06/2020 | $1,000.00 |
| CHESTER COUNTY CNCL #539 504 S CONCORD ROAD WEST CHESTER, PA 19382 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,600.00 |
| CHESTER COUNTY CNCL #539 504 S CONCORD ROAD WEST CHESTER, PA 19382 | LOCAL COUNCIL | Council Innovation Award | 07/31/2018 | $1,000.00 |
| CHESTER COUNTY CNCL #539 504 S CONCORD ROAD WEST CHESTER, PA 19382 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $308.04 |
| CHILDREN'S MIRACLE NETWORK PO BOX 852 HERSHEY, PA 17033 | | Office of Philanthropy | 09/30/2018 | $2,500.00 |
| CHIPPEWA VALLEY CNCL#637 710 S HASTINGS WAY EAU CLAIRE, WI 54701 | LOCAL COUNCIL | TRF-Ritchie Trust WI Desg Fd | 04/30/2018 | $16,488.00 |
| CHIPPEWA VALLEY CNCL#637 710 S HASTINGS WAY EAU CLAIRE, WI 54701 | LOCAL COUNCIL | TRF-Ritchie Trust WI Desg Fd | 09/30/2018 | $17,952.00 |
| CHIPPEWA VALLEY CNCL#637 710 S HASTINGS WAY EAU CLAIRE, WI 54701 | LOCAL COUNCIL | BDOF-Second Century Fund | 03/31/2019 | $114.50 |
| CHIPPEWA VALLEY CNCL#637 710 S HASTINGS WAY EAU CLAIRE, WI 54701 | LOCAL COUNCIL | TRF-Ritchie Trust WI Desg Fd | 12/19/2019 | $18,682.24 |
| CHIPPEWA VALLEY CNCL#637 710 S HASTINGS WAY EAU CLAIRE, WI 54701 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,000.00 |
| CHOCTAW AREA CNCL#302 PO BOX 3784 MERIDIAN, MS 39303-3784 | LOCAL COUNCIL | TRF-Arnold Coin Match Adv Fd | 06/30/2018 | $1,000.00 |
| CHOCTAW AREA CNCL#302 PO BOX 3784 MERIDIAN, MS 39303-3784 | LOCAL COUNCIL | TRF-Mississippi Cncl Enh Fund | 03/31/2019 | $7,832.00 |

Debtor Name:    Boy Scouts of America    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| CHOCTAW AREA CNCL#302 PO BOX 3784 MERIDIAN, MS 39303-3784 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 11/19/2019 | $1,000.00 |
| CHRIS DRISKILL ADDRESS ON FILE | | Campership for PSR | 07/31/2018 | $1,000.00 |
| CHRISTIAN FITZGERALD ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| CHRISTOPHER BONIN ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| CHRISTOPHER LONYAI ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| CHRISTOPHER ROSENLUND ADDRESS ON FILE | | TRF-Cooke Eagle Comm End Inc | 09/30/2018 | $3,056.56 |
| CHRISTOPHER ROSENLUND ADDRESS ON FILE | | TRF-Cooke Eagle Comm End Inc | 01/31/2019 | $3,108.63 |
| CIMARRON CNCL #474 317 N GRAND ST ENID, OK 73701 | LOCAL COUNCIL | BDRF-SR Discretionary Fund | 12/31/2018 | $1,000.00 |
| CIRCLE TEN CNCL #571 8605 HARRY HINES BLVD DALLAS, TX 75235 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $921.15 |
| CIRCLE TEN CNCL #571 8605 HARRY HINES BLVD DALLAS, TX 75235 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $297.92 |
| CIRCLE TEN CNCL #571 8605 HARRY HINES BLVD DALLAS, TX 75235 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $145.78 |
| CIRCLE TEN CNCL #571 8605 HARRY HINES BLVD DALLAS, TX 75235 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $172.28 |
| CIRCLE TEN CNCL #571 8605 HARRY HINES BLVD DALLAS, TX 75235 | LOCAL COUNCIL | BDRF-SR Discretionary Fund | 04/30/2019 | $1,289.59 |
| CIRCLE TEN CNCL #571 8605 HARRY HINES BLVD DALLAS, TX 75235 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 12/31/2018 | $5,000.00 |
| COASTAL CAROLINA CNCL #550 9297 MEDICAL PLAZA DRIVE NORTH CHARLESTON, SC 29406 | LOCAL COUNCIL | BDOF – Scouting Alumni & Friends Inc. | 02/28/2018 | $2,000.00 |
| COASTAL CAROLINA CNCL #550 9297 MEDICAL PLAZA DRIVE NORTH CHARLESTON, SC 29406 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $109.91 |
| COASTAL CAROLINA CNCL #550 9297 MEDICAL PLAZA DRIVE NORTH CHARLESTON, SC 29406 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 11/04/2019 | $2,400.00 |

Debtor Name:    Boy Scouts of America                                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| COASTAL GEORGIA COUNCIL # 99<br>11900 ABERCORN ST<br>SAVANNAH, GA 31419 | LOCAL COUNCIL | TRF-Arnold Coin Match Adv Fd | 06/30/2018 | $1,600.00 |
| COASTAL GEORGIA COUNCIL # 99<br>11900 ABERCORN ST<br>SAVANNAH, GA 31419 | LOCAL COUNCIL | CSE Administration | 01/14/2020 | $6,309.66 |
| COLE DEMEULEMESTER<br>ADDRESS ON FILE | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $2,500.00 |
| COLIN BRANIGAN<br>ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,500.00 |
| COLLEGE OF CHARLESTON<br>FOR BENEFIT OF: WILLIAM CEVA<br>66 GEORGE ST<br>CHARLESTOWN, SC 29424 | | BDOF-NESA STEM Scholarship Inc | 06/30/2018 | $6,250.00 |
| COLLEGE OF CHARLESTON<br>FOR BENEFIT OF: WILLIAM CEVA<br>66 GEORGE ST<br>CHARLESTOWN, SC 29424 | | BDOF-NESA STEM Scholarship Inc | 07/31/2019 | $6,250.00 |
| COLONIAL VIRGINIA CNCL #595<br>PO BOX 12144<br>NEWPORT NEWS, VA 23612 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,400.00 |
| COLORADO STATE UNIVERSITY<br><br>FOR BENEFIT OF: COLLIN METSCHER<br>1065 CAMPUS DELIVERY<br>FT COLLINS, CO 80523-1065 | | BDOF-Order Of Arrow Spec Proj | 07/31/2018 | $1,000.00 |
| COLUMBIA UNIVERSITY<br>FOR BENEFIT OF: JACOB WEINSTEIN<br>210 KENT HALL<br>1140 AMSTERDAM AVENUE<br>NEW YORK, NY 10027 | | BDOF-NESA Scholarships Income | 08/31/2019 | $1,500.00 |
| COLUMBIA UNIVERSITY<br>FOR BENEFIT OF: JACOB WEINSTEIN<br>210 KENT HALL<br>1140 AMSTERDAM AVENUE<br>NEW YORK, NY 10027 | | NESA Scholarship | 01/23/2020 | $1,500.00 |
| COLUMBUS STATE UNIVERSITY<br>FOR BENEFIT OF: PATRICK MAPP | | TRF-SBR Staff Assoication | 08/31/2018 | $2,500.00 |
| CONCORDIA UNIVERSITY<br>FOR BENEFIT OF: J. JEFFERIS<br>C/O OFFICE OF FINANCIAL AID<br>PORTLAND, OR 97211 | | BDOF-Order Of Arrow Spec Proj | 04/30/2019 | $1,500.00 |
| CONNECTICUT RIVERS CNCL #66<br>60 DARLIN STREET<br>EAST HARTFORD, CT 06108-3256 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $19.44 |

Debtor Name:    Boy Scouts of America                                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| CONNECTICUT RIVERS CNCL #66<br>60 DARLIN STREET<br>EAST HARTFORD, CT 06108-3256 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $22.97 |
| CONNECTICUT RIVERS CNCL #66<br>60 DARLIN STREET<br>EAST HARTFORD, CT 06108-3256 | LOCAL COUNCIL | TRF-NER S Joseloff Trust-Incom | 05/31/2019 | $10,000.00 |
| CONNECTICUT RIVERS CNCL #66<br>60 DARLIN STREET<br>EAST HARTFORD, CT 06108-3256 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,400.00 |
| CONNECTICUT YANKEE CNCL #72<br>60 WELLINGTON ROAD<br>MILFORD, CT 06460-0032 | LOCAL COUNCIL | TRF-Jack Link's Campership Fd | 08/31/2019 | $1,655.00 |
| CONNOR QUINN<br>ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| CORNELL UNIVERSITY<br>FOR BENEFIT OF: DANIEL PERRY<br>C/O FINANCIAL AID SCHOLARSHIP DIV<br>PO BOX 752<br>ITHACA, NY 14851 | | TRF-Cooke Eagle Comm End Inc | 02/28/2018 | $6,000.00 |
| CORNELL UNIVERSITY<br>FOR BENEFIT OF: JOHN NINIA<br>260 DAY HALL<br>ITHACA, NY 14853-2801 | | TRF-John Bailey Scholarship | 07/31/2018 | $2,500.00 |
| CORNELL UNIVERSITY<br>FOR BENEFIT OF: DANIEL PERRY<br>C/O FINANCIAL AID SCHOLARSHIP DIV<br>PO BOX 752<br>ITHACA, NY 14851 | | TRF-Cooke Eagle Comm End Inc | 08/31/2018 | $6,000.00 |
| CORNELL UNIVERSITY<br>FOR BENEFIT OF: NAOTAKA KINOSHITA<br>PO BOX 752<br>ITHACA, NY 14851 | | TRF-Cooke Eagle Comm End Inc | 08/31/2018 | $2,500.00 |
| CORNELL UNIVERSITY<br>FOR BENEFIT OF: DANIEL PERRY<br>C/O FINANCIAL AID SCHOLARSHIP DIV<br>PO BOX 752<br>ITHACA, NY 14851 | | TRF-Cooke Eagle Comm End Inc | 12/31/2018 | $6,000.00 |
| CORNELL UNIVERSITY<br>FOR BENEFIT OF: DANIEL PERRY<br>260 DAY HALL<br>ITHACA, NY 14853-2801 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $6,000.00 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| CORNELL UNIVERSITY FOR BENEFIT OF: DANIEL PERRY 260 DAY HALL ITHACA, NY 14853-2801 | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $6,000.00 |
| CORNELL UNIVERSITY FOR BENEFIT OF: DANIEL PERRY C/O FINANCIAL AID SCHOLARSHIP DIV PO BOX 752 ITHACA, NY 14851 | | Cooke Eagle Scholarship | 01/24/2020 | $6,000.00 |
| CORNHUSKER CNCL #324 P O BOX 269 WALTON, NE 68461 | LOCAL COUNCIL | BDOF-Second Century Fund | 03/31/2018 | $500.00 |
| CORNHUSKER CNCL #324 P O BOX 269 WALTON, NE 68461 | LOCAL COUNCIL | TRF-Camp Cornhusker Scholar | 09/30/2018 | $2,402.00 |
| CORNHUSKER CNCL #324 P O BOX 269 WALTON, NE 68461 | LOCAL COUNCIL | TRF-B Abernethy EndwmtFd-IncAl | 11/30/2018 | $11,497.55 |
| CORNHUSKER CNCL #324 P O BOX 269 WALTON, NE 68461 | LOCAL COUNCIL | TRF - Trail to Eagle Fund for Cornhusker | 12/31/2018 | $9,103.00 |
| CORNHUSKER CNCL #324 P O BOX 269 WALTON, NE 68461 | LOCAL COUNCIL | TRF-Camp Cornhusker RDV& AVT | 12/31/2018 | $3,951.00 |
| CORNHUSKER CNCL #324 P O BOX 269 WALTON, NE 68461 | LOCAL COUNCIL | TRF-Prepared Fund for Cornhusker | 12/31/2018 | $34,419.00 |
| CORNHUSKER CNCL #324 P O BOX 269 WALTON, NE 68461 | LOCAL COUNCIL | TRF- Be Prepared Fd Cornhusker | 09/30/2019 | $15,000.00 |
| CORNHUSKER CNCL #324 P O BOX 269 WALTON, NE 68461 | LOCAL COUNCIL | TRF-B Abernethy EndwmtFd-IncAl | 11/06/2019 | $16,376.78 |
| CORONADO AREA CNCL #192 644 S OHIO ST SALINA, KS 67401-3346 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $7,760.02 |
| CRADLE OF LIBERTY CNCL #525 1485 VALLEY FORGE ROAD WAYNE, PA19087 | LOCAL COUNCIL | BDOF – Scouting Alumni & Friends Inc. | 02/28/2018 | $2,000.00 |
| CRADLE OF LIBERTY CNCL #525 1485 VALLEY FORGE ROAD WAYNE, PA19087 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $685.32 |
| CRADLE OF LIBERTY CNCL #525 1485 VALLEY FORGE ROAD WAYNE, PA19087 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $2,948.87 |
| CRADLE OF LIBERTY CNCL #525 1485 VALLEY FORGE ROAD WAYNE, PA19087 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $1,334.31 |

Debtor Name:       Boy Scouts of America                                    Case Number:       20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| CRADLE OF LIBERTY CNCL #525 1485 VALLEY FORGE ROAD WAYNE, PA19087 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $1,378.26 |
| CRADLE OF LIBERTY CNCL #525 1485 VALLEY FORGE ROAD WAYNE, PA19087 | LOCAL COUNCIL | TRF-NER Main Trust Fund-Income | 05/31/2019 | $5,875.00 |
| CRADLE OF LIBERTY CNCL #525 1485 VALLEY FORGE ROAD WAYNE, PA19087 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $359.50 |
| CRADLE OF LIBERTY CNCL #525 1485 VALLEY FORGE ROAD WAYNE, PA19087 | LOCAL COUNCIL | BDOF-America's Charities Clear | 11/13/2019 | $794.24 |
| CRADLE OF LIBERTY CNCL #525 1485 VALLEY FORGE ROAD WAYNE, PA19087 | LOCAL COUNCIL | CEO Administration - IOI TAX | 12/31/2019 | $23,085.17 |
| CRADLE OF LIBERTY CNCL #525 1485 VALLEY FORGE ROAD WAYNE, PA19087 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $1,816.90 |
| CRATER LAKE CNCL #491 3039 HANLEY RD CENTRAL POINT, OR 97502-1474 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $100,000.00 |
| CRATER LAKE CNCL #491 3039 HANLEY RD CENTRAL POINT, OR 97502-1474 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $303.00 |
| CREATE MULTIMEDIA LLC FOR BENEFIT OF: CAPITOL AREA COUNCIL 8012 BEE CAVES RD AUSTIN, TX 78746 | LOCAL COUNCIL | Capitol Areal Council - logo design | 11/30/2018 | $1,850.00 |
| CREIGHTON UNIVERSITY FOR BENEFIT OF: CHRISTOPHER P BOKEN 2500 CALIFORNIA PLAZA OMAHA, NE 68178-0315 | | TRF-NCCS Doer Scholarship | 08/31/2019 | $4,000.00 |
| CROSSROADS OF AMERICA CNCL #160 7125 FALL CREEK ROAD NORTH INDIANAPOLIS, IN 46256 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $414.35 |
| CROSSROADS OF AMERICA CNCL #160 7125 FALL CREEK ROAD NORTH INDIANAPOLIS, IN 46256 | LOCAL COUNCIL | TRF-Arnold Coin Match Adv Fd | 06/30/2018 | $1,700.00 |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| CROSSROADS OF AMERICA CNCL #160 7125 FALL CREEK ROAD NORTH INDIANAPOLIS, IN 46256 | LOCAL COUNCIL | TRF-August Hook Endowment | 06/30/2018 | $16,000.00 |
| CROSSROADS OF AMERICA CNCL #160 7125 FALL CREEK ROAD NORTH INDIANAPOLIS, IN 46256 | LOCAL COUNCIL | Sponsorship Terre Haute Night of Scouting | 07/31/2018 | $1,000.00 |
| CROSSROADS OF AMERICA CNCL #160 7125 FALL CREEK ROAD NORTH INDIANAPOLIS, IN 46256 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $456.00 |
| CROSSROADS OF AMERICA CNCL #160 7125 FALL CREEK ROAD NORTH INDIANAPOLIS, IN 46256 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $13.40 |
| CROSSROADS OF AMERICA CNCL #160 7125 FALL CREEK ROAD NORTH INDIANAPOLIS, IN 46256 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $29.39 |
| CROSSROADS OF AMERICA CNCL #160 7125 FALL CREEK ROAD NORTH INDIANAPOLIS, IN 46256 | LOCAL COUNCIL | TRF-August Hook Endowment | 08/31/2019 | $16,000.00 |
| CROSSROADS OF AMERICA CNCL #160 7125 FALL CREEK ROAD NORTH INDIANAPOLIS, IN 46256 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $7.74 |
| DANIEL BOONE CNCL #414 333 WEST HAYWOOD ST ASHEVILLE, NC 28801 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 07/31/2019 | $1,000.00 |
| DANIEL BOONE CNCL #414 333 WEST HAYWOOD ST ASHEVILLE, NC 28801 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,400.00 |
| DANIEL R RUBIN ADDRESS ON FILE | | TRF-Nt Jewish Comm On Scouting | 08/31/2018 | $1,000.00 |
| DANIEL R RUBIN ADDRESS ON FILE | | TRF-Nt Jewish Comm On Scouting | 07/31/2019 | $1,000.00 |
| DARTMOUTH COLLEGE FOR BENEFIT OF: DANNY LI 6024 MCNUTT HALL HANOVER, NH 03755-3541 | | TRF-Cooke Eagle Comm End Inc | 03/31/2018 | $4,000.00 |
| DARTMOUTH COLLEGE FOR BENEFIT OF: JACKSON CASHMAN 6024 MCNUTT HALL HANOVER, NH 03755-3541 | | TRF-Cooke Eagle Comm End Inc | 08/14/2018 | $2,500.00 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| DARTMOUTH COLLEGE FOR BENEFIT OF: DANNY LI 6024 MCNUTT HALL HANOVER, NH 03755-3541 | | TRF-Cooke Eagle Comm End Inc | 08/21/2018 | $4,000.00 |
| DARTMOUTH COLLEGE FOR BENEFIT OF: JACKSON DANIS 6024 MCNUTT HALL HANOVER, NH 03755-3541 | | BDOF-NESA Scholarships Income | 08/31/2018 | $3,000.00 |
| DARTMOUTH COLLEGE FOR BENEFIT OF: DANNY LI 6024 MCNUTT HALL HANOVER, NH 03755-3541 | | TRF-Cooke Eagle Comm End Inc | 12/31/2018 | $4,000.00 |
| DARTMOUTH COLLEGE 6024 MCNUTT HALL HANOVER, NH 03755-3541 | | TRF-T & P Bain Philanthrop Fd | 02/28/2019 | $150,000.00 |
| DARTMOUTH COLLEGE FOR BENEFIT OF: DANNY LI 6024 MCNUTT HALL HANOVER, NH 03755-3541 | | TRF-Cooke Eagle Comm End Inc | 04/30/2019 | $8,000.00 |
| DARTMOUTH COLLEGE 6024 MCNUTT HALL HANOVER, NH 03755-3541 | | TRF-T & P Bain Philanthrop Fd | 09/30/2019 | $5,000.00 |
| DAVID APPLEWHITE ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $6,650.00 |
| DAVID L BENNETT ADDRESS ON FILE | | TRF-Nt Jewish Comm On Scouting | 08/31/2018 | $3,000.00 |
| DAVID WISER ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,500.00 |
| DAVIS & ELKINS COLLEGE FOR BENEFIT OF: HOLLY DICKSON 100 CAMPUS DR ELKINS, WV 26241 | | TRF-SBR Staff Association | 10/31/2019 | $1,000.00 |
| DE SOTO AREA CNCL#13 118 W PEACH ST EL DORADO, AR 71730-5611 | LOCAL COUNCIL | BDRF-SR Discretionary Fund | 12/31/2018 | $1,200.00 |
| DE SOTO AREA CNCL#13 118 W PEACH ST EL DORADO, AR 71730-5611 | LOCAL COUNCIL | CEO Administration - IOI TAX | 11/13/2019 | $6,555.25 |
| DEANNE FUCHILLIA ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $2,600.00 |
| DENVER AREA CNCL#61 10455 W 6TH AVE STE 100 DENVER, CO 80215 | LOCAL COUNCIL | BDRF-West Regn Discrtnry Fund | 05/31/2019 | $10,000.00 |
| DENVER AREA CNCL#61 10455 W 6TH AVE STE 100 DENVER, CO 80215 | LOCAL COUNCIL | BDOF-Major Gifts Director Fund | 09/25/2019 | $5,000.00 |
| DOMINIC DELL ANTONIA ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| DONORS CHOOSE 134 W 37TH ST, 11TH FLOOR NEW YORK, NY 10018 | | TRF-McDonald Fmly Dnr Adv Inc | 06/30/2018 | $1,500.00 |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| DRAKE AVENUE CHRISTIAN CHURCH 303 DRAKE AVE CENTERVILLE, IA 52544 | | TRF- Swab-Centerville, Iowa | 06/30/2018 | $3,169.26 |
| DRAKE AVENUE CHRISTIAN CHURCH MONA BERRY NUMA, IA 52544-8719 | | TRF-Swab-Centerville, Iowa | 05/31/2019 | $3,820.27 |
| DRAKE UNIVERSITY FOR BENEFIT OF: LUKE GENTILE STUDENT FINANCIAL AID PLANNING 2507 UNIVERSITY AVENUE DES MOINES, IA 50311 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $6,000.00 |
| DRAKE UNIVERSITY FOR BENEFIT OF: LUKE GENTILE STUDENT FINANCIAL AID PLANNING 2507 UNIVERSITY AVENUE DES MOINES, IA 50311 | | TRF-Cooke Eagle Comm End Inc | 12/31/2018 | $6,000.00 |
| DRAKE UNIVERSITY FOR BENEFIT OF: LUKE GENTILE STUDENT FINANCIAL AID PLANNING 2507 UNIVERSITY AVENUE DES MOINES, IA 50311 | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $6,000.00 |
| DRAKE UNIVERSITY FOR BENEFIT OF: LUKE GENTILE STUDENT FINANCIAL AID PLANNING 2507 UNIVERSITY AVENUE DES MOINES, IA 50311 | | Cooke Eagle Scholarship | 01/23/2020 | $6,000.00 |
| DREXEL UNIVERSITY FOR BENEFIT OF: ZACHARY THORNTON 3141 CHESTNUT ST, MAIN BLDG SUITE 105 PHILADELPHIA, PA 19104 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| DUKE UNIVERSITY FOR BENEFIT OF: THOMAS MURPHY PO BOX 90759 DURHAM, NC 27708 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| EAST CAROLINA CNCL #426 P O BOX 1698 KINSTON, NC 28503 | LOCAL COUNCIL | BDAF-Emergency Assistance Fund | 10/31/2018 | $1,841.09 |
| EMBRY RIDDLE AERONAUTICAL UNIVERSITY FOR BENEFIT OF: LEONARD JAMES BRUNOTTE 600 S CLYDE MORRIS BLVD DAYTONA BEACH, FL 32114 | | TRF-NESA Scholarship | 08/14/2018 | $6,125.00 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| EMORY UNIVERSITY FOR BENEFIT OF: CONNOR PARRISH 1390 OXFORD RD NE ATLANTA, GA 30322 | | BDOF-NESA Scholarships Income | 08/31/2019 | $5,000.00 |
| ERIC HAN ADDRESS ON FILE | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $5,000.00 |
| ERIC PEASE ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $1,600.00 |
| ERIC TKACH ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| ERIE SHORES CNCL #460 PO BOX 8728 TOLEDO, OH 43623-0728 | LOCAL COUNCIL | CEO Administration - IOI TAX | 12/11/2019 | $1,301.64 |
| ETHAN THOMPSON ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| EUROPEAN SCOUT FOUNDATION RUE HENRI-CHRISTINE' 5 1205 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 02/28/2019 | $2,268.00 |
| EUROPEAN SCOUT FOUNDATION RUE HENRI-CHRISTINE' 5 1205 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 06/30/2019 | $175.00 |
| EUROPEAN SCOUT FOUNDATION RUE HENRI-CHRISTINE' 5 1205 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 12/31/2019 | $168.00 |
| FLINT RIVER CNCL #95 1361 ZEBULON RD GRIFFIN, GA 30224 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 02/28/2018 | $1,000.00 |
| FLORIDA GULF COAST UNIVERSITY FOR BENEFIT OF: CONNOR SCHEPKE 10501 FGCU BLVD S FORT MYERS, FL 33965-6565 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| FLORIDA INTERNATIONAL UNIVERSITY NICHOLAS GAMARRA 11200 SW 8TH ST MIAMI, FL 33199 | | TRF-SBR Staff Association | 10/31/2019 | $1,500.00 |
| FLORIDA STATE UNIVERSITY FOR BENEFIT OF: GREGORY YENTZ 1500A UNIVERSITY CENTER TALLAHASSEE, FL 32306-2394 | | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,000.00 |
| FLORIDA STATE UNIVERSITY FOR BENEFIT OF: SAMUEL CHILDERS 1500A UNIVERSITY CENTER TALLAHASSEE, FL 32306-2394 | | TRF-NESA Scholarship | 07/31/2018 | $3,000.00 |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| FORREST JENNINGS<br>ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,500.00 |
| FORREST JOSEPH GERTIN<br>ADDRESS ON FILE | | BDOF-Order Of Arrow Spec Proj | 12/31/2018 | $1,479.93 |
| FRANCISCAN UNIVERSITY<br>FOR BENEFIT OF: JONATHAN VALADARES CORMIER<br>1235 UNIVERSITY BLVD<br>STEUBENVILLE, OH 43952-1763 | | BDOF-NESA Scholarships Income | 07/31/2019 | $5,000.00 |
| FRIENDS OF SHOMER<br>PO BOX 4032<br>SILVER SPRING, MD 20914 | | BDOF-Second Century Fund | 07/31/2019 | $2,500.00 |
| FUSFELD GROUP INC<br>15 LAVERDURE CIR<br>FRAMINGHAM, MA 01701 | | TRF-BSA Innovation Grant Fund | 02/05/2020 | $2,000.00 |
| GEORGE MASON UNIVERSITY<br>FOR BENEFIT OF: JOSEPH J LEPAK<br>MSN 3BN, 4400 UNIVERSITY DRIVE<br>FAIRFAX, VA22030-4444 | | TRF-NCCS Doer Scholarship | 08/31/2019 | $2,000.00 |
| GEORGE WASHINGTON UNIV COLONIAL CENTRAL<br>FOR BENEFIT OF: ZACHARY SCHONFELD<br>800 21ST ST NW<br>WASHINGTON, DC 20052 | | TRF-McElwain Eagle Scholarship | 07/31/2018 | $5,000.00 |
| GEORGETOWN UNIVERSITY<br>FOR BENEFIT OF: SETH YOUNG<br>37TH & "O" STREETS NW<br>WASHINGTON, DC 20057-1252 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| GEORGETOWN UNIVERSITY<br>FOR BENEFIT OF: JACK BREMMEMAN<br>37TH & "O" STREETS NW<br>WASHINGTON, DC 20057-1252 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $5,000.00 |
| GEORGIA INSTITUTE OF TECHNOLOGY<br>FOR BENEFIT OF: ELI TIEMANN<br>225 NORTH AVENUE<br>ATLANTA, GA30332-0460 | | BDOF-NESA Scholarships Income | 08/31/2018 | $3,000.00 |
| GEORGIA INSTITUTE OF TECHNOLOGY<br>FOR BENEFIT OF: STEVEN LEONE<br>225 NORTH AVENUE<br>ATLANTA, GA30332-0460 | | BDOF-NESA Scholarships Income | 08/31/2018 | $3,000.00 |
| GEORGIA INSTITUTE OF TECHNOLOGY<br>FOR BENEFIT OF: DANIEL P MAYEAUX<br>225 NORTH AVENUE<br>ATLANTA, GA30332-0460 | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $5,000.00 |

Debtor Name:    Boy Scouts of America                          Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| GEORGIA INSTITUTE OF TECHNOLOGY FOR BENEFIT OF: MICAH T MORRIS 225 NORTH AVENUE ATLANTA, GA30332-0460 | | BDOF-NESA Scholarships Income | 08/31/2019 | $5,000.00 |
| GEORGIA-CAROLINA CNCL #93 4132 MADELINE DRIVE AUGUSTA, GA 30909 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $3,997.66 |
| GERARD EATMAN ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| GINA GIBNEY DANCE INC 890 BROADWAY,5TH FL NEW YORK, NY 10003 | | TRF-T & P Bain Philantropic Fd | 06/30/2018 | $1,500.00 |
| GOLDEN EMPIRE CNCL #47 PO BOX 13558 SACRAMENTO, CA 95853-3558 | LOCAL COUNCIL | TRF- A & L Johnson Mem Fund | 03/31/2019 | $17,690.00 |
| GRAND CANYON CNCL #10 2969 N GREENFIELD RD PHOENIX, AZ 85016-7715 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $38.10 |
| GRAND CANYON CNCL #10 2969 N GREENFIELD RD PHOENIX, AZ 85016-7715 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $1,291.66 |
| GRAND CANYON CNCL #10 2969 N GREENFIELD RD PHOENIX, AZ 85016-7715 | LOCAL COUNCIL | TRF-Arnold Famly Advisd Fd Inc | 01/31/2019 | $445,000.00 |
| GRAND CANYON CNCL #10 2969 N GREENFIELD RD PHOENIX, AZ 85016-7715 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $97.19 |
| GRAND CANYON CNCL #10 2969 N GREENFIELD RD PHOENIX, AZ 85016-7715 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $8.84 |
| GRAND CANYON CNCL #10 2969 N GREENFIELD RD PHOENIX, AZ 85016-7715 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $125,000.00 |
| GRAND COLUMBIA CNCL #614 12 NORTH 10TH AVE YAKIMA, WA 98902 | LOCAL COUNCIL | BDRF-West Regn Discrtnry Fund | 03/31/2019 | $4,000.00 |
| GRAND COLUMBIA CNCL #614 12 NORTH 10TH AVE YAKIMA, WA 98902 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $90,000.00 |
| GRAND TETON CNCL #107 3910 SOUTH YELLOWSTONE HWY IDAHO FALLS, ID 83402 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $125,000.00 |
| GREAT ALASKA CNCL#610 3117 PATTERSON ST. ANCHORAGE, AK 99504-4041 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $100,000.00 |
| GREAT LAKES FSC #784 137 S MARKETPLACE BLVD LANSING, MI 48917 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $79.34 |
| GREAT LAKES FSC #784 137 S MARKETPLACE BLVD LANSING, MI 48917 | LOCAL COUNCIL | BDOF-NESA Operations | 11/30/2018 | $1,000.00 |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| GREAT LAKES FSC #784 137 S MARKETPLACE BLVD LANSING, MI 48917 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $44.51 |
| GREAT SALT LAKE CNCL#590 525 FOOTHILL BLVD SALT LAKE CITY, UT84113-1199 | LOCAL COUNCIL | BDOF-Top Hands General | 09/30/2018 | $230.00 |
| GREAT SALT LAKE CNCL#590 525 FOOTHILL BLVD SALT LAKE CITY, UT84113-1199 | LOCAL COUNCIL | National Dvlpmnt Contrib/Exp | 09/30/2018 | $1,940.00 |
| GREAT SALT LAKE CNCL#590 525 FOOTHILL BLVD SALT LAKE CITY, UT84113-1199 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $78.86 |
| GREAT SALT LAKE CNCL#590 525 FOOTHILL BLVD SALT LAKE CITY, UT84113-1199 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $73.41 |
| GREAT SALT LAKE CNCL#590 525 FOOTHILL BLVD SALT LAKE CITY, UT84113-1199 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $125,000.00 |
| GREAT SALT LAKE CNCL#590 525 FOOTHILL BLVD SALT LAKE CITY, UT84113-1199 | LOCAL COUNCIL | CEO Administration - IOI TAX | 10/10/2019 | $10,134.09 |
| GREAT SALT LAKE CNCL#590 525 FOOTHILL BLVD SALT LAKE CITY, UT84113-1199 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $81.26 |
| GREAT SMOKY MOUNTAIN CNCL #557 P O BOX 51885 KNOXVILLE, TN 37950 | LOCAL COUNCIL | Office of Philanthropy | 02/28/2018 | $1,500.00 |
| GREAT SMOKY MOUNTAIN CNCL #557 P O BOX 51885 KNOXVILLE, TN 37950 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $11.10 |
| GREAT SMOKY MOUNTAIN CNCL #557 P O BOX 51885 KNOXVILLE, TN 37950 | LOCAL COUNCIL | National Dvlpmnt Contrib/Exp | 09/30/2018 | $97.00 |
| GREAT SMOKY MOUNTAIN CNCL #557 P O BOX 51885 KNOXVILLE, TN 37950 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $17.38 |
| GREAT SOUTHWEST CNCL #412 5841 OFFICE BLVD, NE ALBUQUERQUE, NM 87109 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $469.81 |
| GREAT SOUTHWEST CNCL #412 5841 OFFICE BLVD, NE ALBUQUERQUE, NM 87109 | LOCAL COUNCIL | National Dvlpmnt Contrib/Exp | 09/30/2018 | $152.78 |
| GREAT SOUTHWEST CNCL #412 5841 OFFICE BLVD, NE ALBUQUERQUE, NM 87109 | LOCAL COUNCIL | TRF-Indian Scholarship | 11/30/2018 | $2,316.31 |

Debtor Name:     Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| GREAT SOUTHWEST CNCL #412<br>5841 OFFICE BLVD, NE<br>ALBUQUERQUE, NM 87109 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $762.52 |
| GREAT SOUTHWEST CNCL #412<br>5841 OFFICE BLVD, NE<br>ALBUQUERQUE, NM 87109 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 03/31/2019 | $2,600.00 |
| GREAT SOUTHWEST CNCL #412<br>5841 OFFICE BLVD, NE<br>ALBUQUERQUE, NM 87109 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $125,000.00 |
| GREAT SOUTHWEST CNCL #412<br>5841 OFFICE BLVD, NE<br>ALBUQUERQUE, NM 87109 | LOCAL COUNCIL | BDRF-West Regn Discrtnry Fund | 07/31/2019 | $10,000.00 |
| GREAT SOUTHWEST CNCL #412<br>5841 OFFICE BLVD, NE<br>ALBUQUERQUE, NM 87109 | LOCAL COUNCIL | TRF-Jack Link's Campership Fd | 08/31/2019 | $1,100.00 |
| GREAT SOUTHWEST CNCL #412<br>5841 OFFICE BLVD, NE<br>ALBUQUERQUE, NM 87109 | LOCAL COUNCIL | TRF-Indian Scholarship | 11/20/2019 | $1,625.00 |
| GREAT SOUTHWEST CNCL #412<br>5841 OFFICE BLVD, NE<br>ALBUQUERQUE, NM 87109 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,373.00 |
| GREATER ALABAMA CNCL#1<br>516 LIBERTY PKWY<br>VESTAVIA, AL35242 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $993.44 |
| GREATER ALABAMA CNCL#1<br>516 LIBERTY PKWY<br>VESTAVIA, AL35242 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $16,868.94 |
| GREATER ALABAMA CNCL#1<br>516 LIBERTY PKWY<br>VESTAVIA, AL35242 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 01/31/2019 | $1,082.40 |
| GREATER ALABAMA CNCL#1<br>516 LIBERTY PKWY<br>VESTAVIA, AL35242 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $16,603.37 |
| GREATER ALABAMA CNCL#1<br>516 LIBERTY PKWY<br>VESTAVIA, AL35242 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $5,130.49 |
| GREATER ALABAMA CNCL#1<br>516 LIBERTY PKWY<br>VESTAVIA, AL35242 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $16,458.89 |
| GREATER ALABAMA CNCL#1<br>516 LIBERTY PKWY<br>VESTAVIA, AL35242 | LOCAL COUNCIL | BDOF-Second Century Fund | 08/31/2019 | $1,000.00 |
| GREATER ALABAMA CNCL#1<br>516 LIBERTY PKWY<br>VESTAVIA, AL35242 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $73.61 |

Debtor Name:    Boy Scouts of America                                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| GREATER ALABAMA CNCL#1 516 LIBERTY PKWY VESTAVIA, AL35242 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,010.00 |
| GREATER LOS ANGELES AREA CNCL #33 2333 SCOUT WAY LOS ANGELES, CA 90026-4995 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $461.89 |
| GREATER LOS ANGELES AREA CNCL #33 2333 SCOUT WAY LOS ANGELES, CA 90026-4995 | LOCAL COUNCIL | TRF-Cushman Fam Sctg Fd-Income | 05/31/2018 | $10,000.00 |
| GREATER LOS ANGELES AREA CNCL #33 2333 SCOUT WAY LOS ANGELES, CA 90026-4995 | LOCAL COUNCIL | TRF-Belcher Eagle Scholar-Inc | 09/30/2018 | $21,000.00 |
| GREATER LOS ANGELES AREA CNCL #33 2333 SCOUT WAY LOS ANGELES, CA 90026-4995 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $3,047.08 |
| GREATER LOS ANGELES AREA CNCL #33 2333 SCOUT WAY LOS ANGELES, CA 90026-4995 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $544.59 |
| GREATER LOS ANGELES AREA CNCL #33 2333 SCOUT WAY LOS ANGELES, CA 90026-4995 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $575.51 |
| GREATER LOS ANGELES AREA CNCL #33 2333 SCOUT WAY LOS ANGELES, CA 90026-4995 | LOCAL COUNCIL | TRF-Cushman Fmily Sctng Res Fd | 05/31/2019 | $7,500.00 |
| GREATER LOS ANGELES AREA CNCL #33 2333 SCOUT WAY LOS ANGELES, CA 90026-4995 | LOCAL COUNCIL | TRF-Belcher Eagle Scholar-Inc | 07/31/2019 | $21,000.00 |
| GREATER NEW YORK CNCL #640 350 FIFTH AVENUE 78TH FL SUITE 78 NEW YORK, NY 10118 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $1,028.25 |
| GREATER NEW YORK CNCL #640 350 FIFTH AVENUE 78TH FL SUITE 78 NEW YORK, NY 10118 | LOCAL COUNCIL | TRF-T & P Bain Philantropic Fd | 05/31/2018 | $30,000.00 |
| GREATER NEW YORK CNCL #640 350 FIFTH AVENUE 78TH FL SUITE 78 NEW YORK, NY 10118 | LOCAL COUNCIL | TRF-J Warren Young Literature | 10/31/2018 | $60.00 |
| GREATER NEW YORK CNCL #640 350 FIFTH AVENUE 78TH FL SUITE 78 NEW YORK, NY 10118 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $1,724.04 |

Debtor Name:     Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| GREATER NEW YORK CNCL #640<br>475 RIVERSIDE DR, STE 600<br>NEW YORK, NY 10115 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $606.96 |
| GREATER NEW YORK CNCL #640<br>475 RIVERSIDE DR, STE 600<br>NEW YORK, NY 10115 | LOCAL COUNCIL | TRF-T & P Bain Philanthrop Fd | 02/28/2019 | $251,500.00 |
| GREATER NEW YORK CNCL #640<br>475 RIVERSIDE DR, STE 600<br>NEW YORK, NY 10115 | LOCAL COUNCIL | TRF-T & P Bain Philanthrop Fd | 03/31/2019 | $25,000.00 |
| GREATER NEW YORK CNCL #640<br>475 RIVERSIDE DR, STE 600<br>NEW YORK, NY 10115 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $593.56 |
| GREATER NEW YORK CNCL #640<br>475 RIVERSIDE DR, STE 600<br>NEW YORK, NY 10115 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $78.16 |
| GREATER NEW YORK CNCL #640<br>475 RIVERSIDE DR, STE 600<br>NEW YORK, NY 10115 | LOCAL COUNCIL | TRF-Cushman Fam Sctg Fd-Income | 11/06/2019 | $3,000.00 |
| GREATER NEW YORK CNCL #640<br>475 RIVERSIDE DR, STE 600<br>NEW YORK, NY 10115 | LOCAL COUNCIL | BDOF-America's Charities Clear | 11/13/2019 | $123.50 |
| GREATER NEW YORK CNCL #640<br>475 RIVERSIDE DR, STE 600<br>NEW YORK, NY 10115 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $213.91 |
| GREATER NEW YORK CNCL #640<br>475 RIVERSIDE DR, STE 600<br>NEW YORK, NY 10115 | LOCAL COUNCIL | TRF-T & P Bain Philantropic Fd | 02/05/2020 | $40,000.00 |
| GREATER NIAGARA FRONTIER COUNCIL<br>2860 GENESEE ST<br>BUFFALO, NY 14225 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $26.87 |
| GREATER NIAGARA FRONTIER COUNCIL<br>2860 GENESEE ST<br>BUFFALO, NY 14225 | LOCAL COUNCIL | BDOF-NER Office Heritage Fund | 05/31/2019 | $7,400.00 |
| GREATER NIAGARA FRONTIER COUNCIL<br>2860 GENESEE ST<br>BUFFALO, NY 14225 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $31.49 |
| GREATER NIAGARA FRONTIER COUNCIL<br>2860 GENESEE ST<br>BUFFALO, NY 14225 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $10.92 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| GREATER ST LOUIS AREA CNCL #312 4568 WEST PINE BOULEVARD ST. LOUIS, MO 63108 | LOCAL COUNCIL | BDOF – Scouting Alumni & Friends Inc. | 02/28/2018 | $2,000.00 |
| GREATER ST LOUIS AREA CNCL #312 4568 WEST PINE BOULEVARD ST. LOUIS, MO 63108 | LOCAL COUNCIL | TRF-US Mint Coin Fund | 05/31/2018 | $5,000.00 |
| GREATER ST LOUIS AREA CNCL #312 4568 WEST PINE BOULEVARD ST. LOUIS, MO 63108 | LOCAL COUNCIL | BDOF-Order Of Arrow Natl Conf | 10/31/2018 | $3,000.00 |
| GREATER ST LOUIS AREA CNCL #312 4568 WEST PINE BOULEVARD ST. LOUIS, MO 63108 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $211.17 |
| GREATER TAMPA BAY AREA COUNCIL #89 PAID AT THE DIRECTION OF: SOUTHERN REGION TRUST 13228 N CENTRAL AVE TAMPA, FL 33612 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 11/19/2019 | $1,000.00 |
| GREATER WYOMING COUNCIL 3939 CASPER MOUNTAIN RD CASPER, WY 82601 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $110,000.00 |
| GREATER YOSEMITE CNCL#59 4031 TECHNOLOGY DR MODESTO, CA 95356 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $125,000.00 |
| GREATER YOSEMITE CNCL#59 4031 TECHNOLOGY DR MODESTO, CA 95356 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 06/30/2019 | $2,600.00 |
| GREATER YOSEMITE CNCL#59 4031 TECHNOLOGY DR MODESTO, CA 95356 | LOCAL COUNCIL | BDOF-Second Century Fund | 02/05/2020 | $52.50 |
| GREEN MOUNTAIN CNCL #592 PO BOX 557 WATERBURY, VT 05676-0557 | LOCAL COUNCIL | TRF-NER GW Beebe Trust Income | 03/31/2019 | $3,450.00 |
| GREEN MOUNTAIN CNCL #592 PO BOX 557 WATERBURY, VT 05676-0557 | LOCAL COUNCIL | TRF-NER Rest Trust Fd-Income | 03/31/2019 | $7,650.75 |
| GREEN MOUNTAIN CNCL #592 PO BOX 557 WATERBURY, VT 05676-0557 | LOCAL COUNCIL | TRF-NER Rest Trust Fd-Income | 09/30/2019 | $9,500.00 |
| GREENWICH CNCL #67 63 MASON ST GREENWICH, CT 06830 | LOCAL COUNCIL | CEO Administration - IOI TAX | 10/10/2019 | $8,990.48 |
| GREGORY DUKE ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| GUILFORD COLLEGE FOR BENEFIT OF: CONNOR BUTTON PO BOX 18743 GREENSBORO, NC 27419-8743 | | TRF-NESA Scholarship | 08/14/2018 | $3,000.00 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| GULF COAST AREA CNCL#773 9440 UNIVERSITY PKWY PENSACOLA, FL 32514-5434 | LOCAL COUNCIL | TRF-Hurricane Relief Fund | 01/31/2019 | $5,000.00 |
| HARRISON NICHOLAS ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| HARVARD UNIVERSITY FOR BENEFIT OF: RAFAEL TREVINO 51 BRATTLE STREET CAMBRIDGE, MA 02138 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| HARVARD UNIVERSITY FOR BENEFIT OF: GORHAM DOUGLAS PARTINGTON 953 HOLYOKE CTR-1350 MASSACHUSETTS AVE CAMBRIDGE, MA 02138 | | TRF-Palmer Schshp End Inc Allc | 07/31/2018 | $2,500.00 |
| HARVARD UNIVERSITY FOR BENEFIT OF: CARLOS BEJAR GARCIA 953 HOLYOKE CTR-1350 MASSACHUSETTS AVE CAMBRIDGE, MA 02138 | | BDOF-NESA Scholarships Income | 08/31/2018 | $2,000.00 |
| HASTINGS COLLEGE FOR BENEFIT OF: B. FRIEND 710 N TURNER AVE HASTINGS, NE 68901 | | TRF-Camp Cornhusker Scholar | 10/31/2018 | $2,000.00 |
| HASTINGS COLLEGE FOR BENEFIT OF: B. FRIEND 710 N TURNER AVE HASTINGS, NE 68901 | | BDOF-Order Of Arrow Spec Proj | 04/30/2019 | $1,000.00 |
| HAVERFORD COLLEGE FOR BENEFIT OF: COLIN COANE 370 LANCASTER AVENUE HAVERFORD, PA19041 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| HAWK MOUNTAIN CNCL#528 5027 POTTSVILLE PIKE READING, PA 19605-9713 | LOCAL COUNCIL | BDOF-NER Office Heritage Fund | 05/31/2019 | $4,675.00 |
| HAWK MOUNTAIN CNCL#528 5027 POTTSVILLE PIKE READING, PA 19605-9713 | LOCAL COUNCIL | CEO Administration - IOI TAX | 10/10/2019 | $6,942.62 |
| HAWKEYE AREA CNCL#172 660 32ND AVENUE SW CEDAR RAPIDS, IA 52404-3910 | LOCAL COUNCIL | CEO Administration - IOI TAX | 11/20/2019 | $3,031.00 |
| HEART OF AMERICA CNCL#307 10210 HOLMES ROAD KANSAS CITY, MO 64111 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $57.95 |
| HEART OF AMERICA CNCL#307 10210 HOLMES ROAD KANSAS CITY, MO 64111 | LOCAL COUNCIL | TRF-G Meany Award Fund | 08/31/2018 | $250.00 |
| HEART OF AMERICA CNCL#307 10210 HOLMES ROAD KANSAS CITY, MO 64111 | LOCAL COUNCIL | National Dvlpmnt Contrib/Exp | 09/30/2018 | $40.74 |

Debtor Name:        Boy Scouts of America                              Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| HEART OF AMERICA CNCL#307 10210 HOLMES ROAD KANSAS CITY, MO 64131 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $1,390.83 |
| HEART OF AMERICA CNCL#307 10210 HOLMES ROAD KANSAS CITY, MO 64131 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $157.06 |
| HEART OF AMERICA CNCL#307 10210 HOLMES ROAD KANSAS CITY, MO 64131 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $75.95 |
| HEART OF AMERICA CNCL#307 10210 HOLMES ROAD KANSAS CITY, MO 64131 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $53.34 |
| HEART OF AMERICA CNCL#307 10210 HOLMES ROAD KANSAS CITY, MO 64131 | LOCAL COUNCIL | TRF-Jack Link's Campership Fd | 09/25/2019 | $1,050.00 |
| HEART OF AMERICA CNCL#307 10210 HOLMES ROAD KANSAS CITY, MO 64131 | LOCAL COUNCIL | BDOF-America's Charities Clear | 11/13/2019 | $165.34 |
| HEART OF AMERICA CNCL#307 10210 HOLMES ROAD KANSAS CITY, MO 64131 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $529.09 |
| HEART OF AMERICA CNCL#307 10210 HOLMES ROAD KANSAS CITY, MO 64131 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,398.85 |
| HEART OF NEW ENGLAND COUNCIL #230 1980 LUNENBURG RD LANCASTER, MA 01523 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $18,037.45 |
| HEART OF NEW ENGLAND COUNCIL #230 1980 LUNENBURG RD LANCASTER, MA 01523 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 10/17/2019 | $5,000.00 |
| HEART OF NEW ENGLAND COUNCIL #230 1980 LUNENBURG RD LANCASTER, MA 01523 | LOCAL COUNCIL | CEO Administration - IOI TAX | 12/11/2019 | $2,429.62 |
| HEART OF VIRGINIA CNCL#602 P O BOX 6809 RICHMOND, VA 23230 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $5.99 |
| HEART OF VIRGINIA CNCL#602 P O BOX 6809 RICHMOND, VA 23230 | LOCAL COUNCIL | Council Innovation Award | 07/31/2018 | $1,000.00 |
| HEART OF VIRGINIA CNCL#602 P O BOX 6809 RICHMOND, VA 23230 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $313.72 |
| HOOSIER TRAILS CNCL #145 5625 E STATE RD 46 BLOOMINGTON, IN 47401 | LOCAL COUNCIL | TRF-Fenneman Family Adv Income | 02/28/2018 | $15,104.00 |
| HOOSIER TRAILS CNCL #145 5625 E STATE RD 46 BLOOMINGTON, IN 47401 | LOCAL COUNCIL | TRF-Fenneman Family Adv Income | 11/30/2018 | $17,445.00 |
| HOOSIER TRAILS CNCL #145 5625 E STATE RD 46 BLOOMINGTON, IN 47401 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 04/30/2019 | $1,000.00 |

Debtor Name:          Boy Scouts of America                                    Case Number:          20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| HOOSIER TRAILS CNCL #145<br>5625 E STATE RD 46<br>BLOOMINGTON, IN 47401 | LOCAL COUNCIL | TRF-Fenneman Family Adv Income | 08/31/2019 | $15,425.00 |
| HORATIO ALGER ASSOCIATION<br>99 CANAL CENTER PLAZA,<br>SUITE 320<br>ALEXANDRIA, VA 22314 | | TRF-M Rose Philanthropic Fd | 08/31/2018 | $262,917.77 |
| I CAN INNOVATE NPC<br>22 IRONWOOD WAY, SIMBITHI<br>ECO ESTATE<br>KAWZULU NATAL 4420<br>SOUTH AFRICA | | TRF- BSA Innovation Grant Fund | 02/28/2019 | $25,000.00 |
| I CAN INNOVATE NPC<br>22 IRONWOOD WAY, SIMBITHI<br>ECO ESTATE<br>KAWZULU NATAL 4420<br>SOUTH AFRICA | | TRF- BSA Innovation Grant Fund | 04/30/2019 | $25,000.00 |
| ILLOWA CNCL #133<br>4412 N BRADY ST<br>DAVENPORT, IA 52806-4009 | LOCAL COUNCIL | CEO Administration - IOI TAX | 10/10/2019 | $2,825.69 |
| INDIAN NATIONS CNCL #488<br>4295 S GARNETT RD<br>TULSA, OK 74146 | LOCAL COUNCIL | TRF-Robert J. LaFortune | 03/31/2018 | $3,000.00 |
| INDIAN NATIONS CNCL #488<br>4295 S GARNETT RD<br>TULSA, OK 74146 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $26.46 |
| INDIAN NATIONS CNCL #488<br>4295 S GARNETT RD<br>TULSA, OK 74146 | LOCAL COUNCIL | TRF-Indian Scholarship | 11/30/2018 | $11,397.26 |
| INDIAN NATIONS CNCL #488<br>4295 S GARNETT RD<br>TULSA, OK 74146 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $23.52 |
| INDIAN NATIONS CNCL #488<br>4295 S GARNETT RD<br>TULSA, OK 74146 | LOCAL COUNCIL | TRF-Robert J. LaFortune | 04/30/2018 | $3,000.00 |
| INDIAN NATIONS CNCL #488<br>4295 S GARNETT RD<br>TULSA, OK 74146 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 07/31/2019 | $1,000.00 |
| INDIAN NATIONS CNCL #488<br>4295 S GARNETT RD<br>TULSA, OK 74146 | LOCAL COUNCIL | CEO Administration - IOI TAX | 11/13/2019 | $6,865.92 |
| INDIAN NATIONS CNCL #488<br>4295 S GARNETT RD<br>TULSA, OK 74146 | LOCAL COUNCIL | TRF-Indian Scholarship | 11/20/2019 | $4,637.50 |
| INDIAN WATERS CNCL #553<br>715 BETSY DR<br>COLUMBIA, SC 29202-0144 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 07/31/2019 | $2,400.00 |
| INDIANA UNIVERSITY-<br>BLOOMINGTON<br>FOR BENEFIT OF: MATTHEW<br>ROSS<br>POPLARS BUILDING 400 EAST<br>7TH STREET<br>BLOOMINGTON, IN 47405-1223 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $5,000.00 |

Debtor Name:     Boy Scouts of America                               Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| INLAND NORTHWEST CNCL #611 411 W BOY SCOUT WAY SPOKANE, WA 99201-2243 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 10/31/2018 | $3,000.00 |
| INLAND NORTHWEST CNCL #611 411 W BOY SCOUT WAY SPOKANE, WA 99201-2243 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $125.56 |
| INLAND NORTHWEST CNCL #611 411 W BOY SCOUT WAY SPOKANE, WA 99201-2243 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $100,000.00 |
| INLAND NORTHWEST CNCL #611 411 W BOY SCOUT WAY SPOKANE, WA 99201-2243 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $430.00 |
| IOWA STATE UNIVERSITY FOR BENEFIT OF: BYRON FRANK ROOM 0210 BEARDSHEAR HALL AMES, IA 50011-2028 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| IOWA STATE UNIVERSITY FOR BENEFIT OF: TYLER ROLING ROOM 0210 BEARDSHEAR HALL AMES, IA 50011-2028 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| IRON CACTUS MEXICAN GRILL & PAID AT THE DIRECTION OF: SOUTHERN REGION TRUST MARGARITA BAR DALLAS, TX 75006 | | TRF-Southern Region Trust Inc | 01/31/2019 | $2,794.19 |
| JACK PAYNE ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| JACOB ABEL ADDRESS ON FILE | | BDOF-NESA Scholarships Income | 08/31/2018 | $5,000.00 |
| JACOB B LEON ADDRESS ON FILE | | TRF-Nt Jewish Comm On Scouting | 11/30/2019 | $2,000.00 |
| JACOB CAMPBELL ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| JACOB L WITLIN ADDRESS ON FILE | | TRF-Nt Jewish Comm On Scouting | 11/30/2019 | $1,000.00 |
| JACOB NASS ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| JAMES ROMNEY ADDRESS ON FILE | | TRF-Cooke Eagle Comm End Inc | 09/30/2019 | $5,000.00 |
| JAYHAWK AREA CNCL#197 1020 SE MONROE ST TOPEKA, KS 66612-1110 | LOCAL COUNCIL | TRF-Philmont Restricted Contrb | 04/30/2019 | $5,600.00 |
| JEREMY D BEDIENT ADDRESS ON FILE | | BDOF-Order Of Arrow Spec Proj | 06/30/2019 | $1,000.00 |

Debtor Name:    Boy Scouts of America                              Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| JERSEY SHORE CNCL #341 1518 RIDGEWAY RD TOMS RIVER, NJ 08755 | LOCAL COUNCIL | TRF-Arnold Coin Match Adv Fd | 06/30/2018 | $1,600.00 |
| JERSEY SHORE CNCL #341 1518 RIDGEWAY RD TOMS RIVER, NJ 08755 | LOCAL COUNCIL | TRF-NER Main Trust Fund-Income | 05/31/2019 | $7,500.00 |
| JERSEY SHORE CNCL #341 1518 RIDGEWAY RD TOMS RIVER, NJ 08755 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $1,944.00 |
| JOHN LONGHOFER ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $1,500.00 |
| JOHNS HOPKINS UNIVERSITY FOR BENEFIT OF: IVAN VUONG P O BOX 64701 BALTIMORE, MD 21262-4701 | | TRF-NESA Scholarship | 07/31/2019 | $5,000.00 |
| JONAH BASS ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| JORDAN HENSLEY ADDRESS ON FILE | | TRF-Paul Kekich Scholarship | 07/31/2018 | $1,000.00 |
| JOSEPH DEMERS ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $1,350.00 |
| JOSEPH SCHILKE ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2018 | $1,000.00 |
| JOSEPH VITALE ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| JOSHUA R HURST ADDRESS ON FILE | | TRF-Nt Jewish Comm On Scouting | 09/20/2018 | $1,000.00 |
| JUSTIN DEISSLER ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| KANDERSTEG INTERNATIONAL SCOUT CENTRE 3718 KANDERSTEG KANDERSTEG SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 07/31/2018 | $500.00 |
| KANDERSTEG INTERNATIONAL SCOUT CENTRE 3718 KANDERSTEG KANDERSTEG SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Kenneth McIntosh Interest | 07/31/2018 | $104,282.00 |
| KANDERSTEG INTERNATIONAL SCOUT CENTRE 3718 KANDERSTEG KANDERSTEG SWITZERLAND | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 07/31/2018 | $15,718.00 |
| KANDERSTEG INTERNATIONAL SCOUT CENTRE 3718 KANDERSTEG KANDERSTEG SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 12/31/2018 | $1,500.00 |
| KANDERSTEG INTERNATIONAL SCOUT CENTRE 3718 KANDERSTEG KANDERSTEG SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 02/28/2019 | $500.00 |

Debtor Name:    Boy Scouts of America                                      Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| KANDERSTEG INTERNATIONAL SCOUT CENTRE 3718 KANDERSTEG KANDERSTEG SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 06/30/2019 | $1,000.00 |
| KANDERSTEG INTERNATIONAL SCOUT CENTRE 3718 KANDERSTEG KANDERSTEG SWITZERLAND | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 07/31/2019 | $5,723.42 |
| KANDERSTEG INTERNATIONAL SCOUT CENTRE 3718 KANDERSTEG KANDERSTEG SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Kenneth McIntosh Interest | 09/30/2019 | $115,040.00 |
| KEVIN FERNANDO ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| KUSHAL NEGI ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| LA SALLE CNCL #165 1340 SOUTH BEND AVE SOUTH BEND, IN 46617 | LOCAL COUNCIL | BDOF-Order Of Arrow Natl Conf | 10/31/2018 | $1,000.00 |
| LA SALLE CNCL #165 1340 SOUTH BEND AVE SOUTH BEND, IN 46617 | LOCAL COUNCIL | TRF-August Hook Endowment | 06/30/2019 | $16,000.00 |
| LAKE ERIE CNCL #440 2241 WOODLAND AVENUE CLEVELAND, OH 44115 | LOCAL COUNCIL | BDOF – Scouting Alumni & Friends Inc. | 02/28/2018 | $2,000.00 |
| LAKE ERIE CNCL #440 2241 WOODLAND AVENUE CLEVELAND, OH 44115 | LOCAL COUNCIL | National Dvlpmnt Contrib/Exp | 09/30/2018 | $291.00 |
| LAKE ERIE CNCL #440 2241 WOODLAND AVENUE CLEVELAND, OH 44115 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $167.57 |
| LAS VEGAS AREA COUNCIL #328 7220 S PARADISE RD LAS VEGAS, NV 89119 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $125,000.00 |
| LAS VEGAS AREA COUNCIL #328 7220 S PARADISE RD LAS VEGAS, NV 89119 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $999.00 |
| LAST FRONTIER CNCL #480 3031 NW 64TH STREET OKLAHOMA CITY, OK73116-3257 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $328.84 |
| LAST FRONTIER CNCL #480 3031 NW 64TH STREET OKLAHOMA CITY, OK73116-3257 | LOCAL COUNCIL | BDOF-Order Of Arrow Natl Conf | 10/31/2018 | $2,000.00 |
| LAST FRONTIER CNCL #480 3031 NW 64TH STREET OKLAHOMA CITY, OK73116-3257 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $939.62 |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| LAST FRONTIER CNCL #480 3031 NW 64TH STREET OKLAHOMA CITY, OK 73116-3257 | LOCAL COUNCIL | BDRF-SR Discretionary Fund | 12/31/2018 | $1,000.00 |
| LAST FRONTIER CNCL #480 3031 NW 64TH STREET OKLAHOMA CITY, OK 73116-3257 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $79.15 |
| LE TOURNEAU UNIVERITY FOR BENEFIT OF: BENJAMIN S MATHEWS PO BOX 7001 LONGVIEW, TX 75607-7001 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $5,000.00 |
| LEHIGH UNIVERSITY FOR BENEFIT OF: DECLAN M COSTER 27 MEMORIAL DR WEST BETHLEHEM, PA 18015 | | TRF-NCCS Doer Scholarship | 08/31/2019 | $2,000.00 |
| LIBERTY UNIVERSITY FOR BENEFIT OF: JAYCE HAULIK PO BOX 10425 LYNCHBURG, VA 24502 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| LINCOLN HERITAGE CNCL #205 12001 SYCAMORE STATION PLACE LOUISVILLE, KY 40299 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $7,751.90 |
| LINCOLN MEMORIAL UNIVERSITY FOR BENEFIT OF: AUSTEN SMITH 6965 CUMBERLAND GAP PKWY HARROGATE, TN 37752 | | BDOF-NESA Scholarships Income | 04/30/2019 | $1,000.00 |
| LINK SNACKS,INC PO BOX 397 MINONG, WI 54859 | | Office of Philanthropy | 07/31/2018 | $3,500.00 |
| LONG BEACH AREA CNCL #32 401 E 37TH STREET LONG BEACH, CA 90807 | LOCAL COUNCIL | BDOF – Scouting Alumni & Friends Inc. | 02/28/2018 | $2,000.00 |
| LONG BEACH AREA CNCL #32 401 E 37TH STREET LONG BEACH, CA 90807 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $246.43 |
| LONGHORN CNCL #662 P O BOX 54190 HURST, TX 76054 | LOCAL COUNCIL | TRF-Ryffel Family Fund Inc | 02/28/2018 | $18,000.00 |
| LONGHORN CNCL #662 P O BOX 54190 HURST, TX 76054 | LOCAL COUNCIL | TRF-Ryffel Family Fund Inc | 06/30/2018 | $10,000.00 |
| LONGHORN CNCL #662 P O BOX 54190 HURST, TX 76054 | LOCAL COUNCIL | TRF-Ryffel Family Fund Inc | 07/31/2018 | $10,000.00 |
| LONGHORN CNCL #662 P O BOX 54190 HURST, TX 76054 | LOCAL COUNCIL | BDOF-Top Hands General | 09/30/2018 | $260.00 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| LONGHORN CNCL #662<br>P O BOX 54190<br>HURST, TX 76054 | LOCAL COUNCIL | TRF-Ryffel Family Fund Inc | 10/31/2018 | $10,000.00 |
| LONGHORN CNCL #662<br>P O BOX 54190<br>HURST, TX 76054 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 11/30/2018 | $2,200.00 |
| LONGHORN CNCL #662<br>P O BOX 54190<br>HURST, TX 76054 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $664.37 |
| LONGHORN CNCL #662<br>2803 BREWERTON ROAD<br>SYRACUSE, NY 13211 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $7.94 |
| LONGHORN CNCL #662<br>P O BOX 54190<br>HURST, TX 76054 | LOCAL COUNCIL | TRF-G.&M. Adams Philanthrop Fd | 01/31/2019 | $10,000.00 |
| LONGHORN CNCL #662<br>P O BOX 54190<br>HURST, TX 76054 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $298.30 |
| LONGHORN CNCL #662<br>P O BOX 54190<br>HURST, TX 76054 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $259.35 |
| LONGHORN CNCL #662<br>P O BOX 54190<br>HURST, TX 76054 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $247.00 |
| LONGHORN CNCL #662<br>P O BOX 54190<br>HURST, TX 76054 | LOCAL COUNCIL | TRF-Ryffel Family Fund | 10/24/2019 | $40,000.00 |
| LONGHORN CNCL #662<br>P O BOX 54190<br>HURST, TX 76054 | LOCAL COUNCIL | BDOF-America's Charities Clear | 11/13/2019 | $247.00 |
| LONGHORN CNCL #662<br>P O BOX 54190<br>HURST, TX 76054 | LOCAL COUNCIL | TRF-Ryffel Family Fund | 12/09/2019 | $15,087.00 |
| LONGHORN CNCL #662<br>P O BOX 54190<br>HURST, TX 76054 | LOCAL COUNCIL | TRF-Ryffel Family Fund | 01/31/2020 | $40,000.00 |
| LONGS PEAK CNCL #62<br>2215 23RD AVE<br>GREELEY, CO 80632-1166 | LOCAL COUNCIL | TRF- Grow Future Leaders Council Gifts | 09/30/2018 | $10,000.00 |
| LONGS PEAK CNCL #62<br>2215 23RD AVE<br>GREELEY, CO 80632-1166 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $9.72 |
| LONGS PEAK CNCL #62<br>2215 23RD AVE<br>GREELEY, CO 80632-1166 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $11.49 |
| LONGS PEAK CNCL #62<br>2215 23RD AVE<br>GREELEY, CO 80632-1166 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $12,980.45 |
| LOU LEVY<br>ADDRESS ON FILE | | TRF-Paul Kekich Scholarship | 07/31/2019 | $1,000.00 |
| LOUIS MOLLET<br>ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| LOUISIANA STATE UNIVERSITY FOR BENEFIT OF: EASTON MCGINN 125 THOMAS BOYD HALL BATON ROUGE, LA 70803 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| LOYOLA UNIVERSITY CHICAGO FOR BENEFIT OF: BRENTON SCHAEFFER 1032 W SHERIDAN RD CHICAGO, IL 60660 | | TRF-NCCS Doer Scholarship | 08/31/2018 | $2,000.00 |
| LUKE KOCH ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $1,000.00 |
| MA COLLEGE OF PHARMACY AND HEALTH SCIENCE UNIVERSITY FOR BENEFIT OF: JAMES GREENWOOD 179 LONGWOOD AVE BOSTON, MA 02115 | | BDOF-NESA Scholarships Income | 08/14/2018 | $3,000.00 |
| MARSHALL UNIVERSITY FOR BENEFIT OF: JACOB ROARK 1 JOHN MARSHALL DR HUNTINGTON, WV 25755 | | TRF-SBR Staff Association | 02/28/2019 | $1,500.00 |
| MARSHALL UNIVERSITY FOR BENEFIT OF: JACOB ROARK 1 JOHN MARSHALL DR HUNTINGTON, WV 25755 | | TRF-SBR Staff Association | 10/31/2019 | $1,500.00 |
| MATTHEW L GRABASCH ADDRESS ON FILE | | TRF-Nt Jewish Comm On Scouting | 12/31/2018 | $3,000.00 |
| MATTHEW L GRABASCH ADDRESS ON FILE | | National Jewish Committee on Scouting | 01/07/2020 | ($2,000.00) |
| MATTHEW WILLIS ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2018 | $1,000.00 |
| MAUI COUNTY CNCL #102 200 LIHOLIHO ST WAILUKU MAUI, HI 96793-2508 | LOCAL COUNCIL | TRF-Sutherland Fmly Fd Income | 01/31/2019 | $13,845.00 |
| MAX D WEISSMAN ADDRESS ON FILE | | TRF-Nt Jewish Comm On Scouting | 10/31/2018 | $1,000.00 |
| MAXWELL T MONDRY ADDRESS ON FILE | | TRF-Nt Jewish Comm On Scouting | 08/31/2018 | $1,000.00 |
| MAYFLOWER CNCL #251 2 MOUNT ROYAL AVE, STE100 MARLBOROUGH, MA 01752 | LOCAL COUNCIL | BDOF-NER Office Heritage Fund | 05/31/2019 | $1,277.00 |
| MAYFLOWER CNCL #251 2 MOUNT ROYAL AVE, STE100 MARLBOROUGH, MA 01752 | LOCAL COUNCIL | TRF-NER HM Jacobs Trust Income | 05/31/2019 | $247.00 |
| MAYFLOWER CNCL #251 2 MOUNT ROYAL AVE, STE100 MARLBOROUGH, MA 01752 | LOCAL COUNCIL | TRF-NER I B Howe Trust Income | 05/31/2019 | $3,627.00 |
| MAYFLOWER CNCL #251 2 MOUNT ROYAL AVE, STE100 MARLBOROUGH, MA 01752 | LOCAL COUNCIL | TRF-NER Robbins Trust Income | 05/31/2019 | $1,043.00 |

Debtor Name:        Boy Scouts of America                                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| MAYFLOWER CNCL #251<br>2 MOUNT ROYAL AVE, STE100<br>MARLBOROUGH, MA 01752 | LOCAL COUNCIL | TRF-NER Strat Plan Income | 05/31/2019 | $3,806.00 |
| MECKLENBURG COUNTY CNCL #415<br>1410 E 7TH ST<br>CHARLOTTE, NC 28204 | LOCAL COUNCIL | BDAF-Emergency Assistance Fund | 10/31/2018 | $1,250.00 |
| MIAMI VALLEY CNCL #444<br>7285 POE AVENUE<br>DAYTON, OH 45414 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $797.11 |
| MIAMI VALLEY CNCL #444<br>7285 POE AVENUE<br>DAYTON, OH 45414 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $1,978.00 |
| MICHAEL BOHNET<br>ADDRESS ON FILE | | TRF-McElwain Eagle Scholarship | 08/31/2018 | $5,000.00 |
| MICHAEL NEAVEILL<br>ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $1,200.00 |
| MICHAEL RUFFOLO<br>ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| MICHAEL YAMMIE<br>ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $1,500.00 |
| MICHEAL SESSA<br>ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2018 | $1,000.00 |
| MICHIGAN CROSSROADS COUNCIL 780<br>137 MARKETPLACE BLVD<br>LANSING, MI 48917 | LOCAL COUNCIL | TRF-BSA Innovation Grant Fund | 04/30/2018 | $5,000.00 |
| MICHIGAN CROSSROADS COUNCIL 780<br>137 MARKETPLACE BLVD<br>LANSING, MI 48917 | LOCAL COUNCIL | BDOF-Second Century Fund | 05/31/2018 | $500.00 |
| MICHIGAN CROSSROADS COUNCIL 780<br>137 MARKETPLACE BLVD<br>LANSING, MI 48917 | LOCAL COUNCIL | TRF_Doug W Cook Memorial Fd | 06/30/2018 | $116,256.87 |
| MICHIGAN CROSSROADS COUNCIL 780<br>137 MARKETPLACE BLVD<br>LANSING, MI 48917 | LOCAL COUNCIL | TRF-Costley Eagle Schlarshp Fd | 04/30/2019 | $500.00 |
| MICHIGAN CROSSROADS COUNCIL 780<br>137 MARKETPLACE BLVD<br>LANSING, MI 48917 | LOCAL COUNCIL | TRF_Doug W Cook Memorial Fd | 05/31/2019 | $64,634.43 |
| MICHIGAN CROSSROADS COUNCIL 780<br>137 MARKETPLACE BLVD<br>LANSING, MI 48917 | LOCAL COUNCIL | TRF-Yacktman Philanthropic Fd | 05/31/2019 | $25,000.00 |
| MICHIGAN CROSSROADS COUNCIL 780<br>137 MARKETPLACE BLVD<br>LANSING, MI 48917 | LOCAL COUNCIL | TRF_Doug W Cook Memorial Fd | 07/31/2019 | $34,803.16 |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| MICHIGAN STATE UNIVERSITY FOR BENEFIT OF: JASON SCOTT STUDENT SERVICES BLDG 556 E CIRCLE DR RM 252 EAST LANSING, MI 48824 | | TRF-NESA Scholarship | 07/31/2018 | $3,000.00 |
| MICHIGAN STATE UNIVERSITY FOR BENEFIT OF: LAWRENCE M EIDEN STUDENT SERVICES BLDG 556 E CIRCLE DR RM 252 EAST LANSING, MI 48824 | | TRF-NCCS Doer Scholarship | 08/31/2018 | $2,000.00 |
| MICHIGAN STATE UNIVERSITY FOR BENEFIT OF: MATTHEW MAYER STUDENT SERVICES BLDG 556 E CIRCLE DR RM 252 EAST LANSING, MI 48824 | | BDOF-NESA Scholarships Income | 08/31/2018 | $3,000.00 |
| MID-AMERICA CNCL #326 12401 WEST MAPLE RD OMAHA, NE 68164-1853 | LOCAL COUNCIL | BDAF-CEO Program | 06/30/2019 | $115,000.00 |
| MID-AMERICA CNCL #326 12401 WEST MAPLE RD OMAHA, NE 68164-1853 | LOCAL COUNCIL | CEO Administration - IOI TAX | 10/10/2019 | $8,874.53 |
| MIDDLE TENNESSEE CNCL #560 3414 HILLSBORO RD BOX 150409 NASHVILLE, TN 37215 | LOCAL COUNCIL | Outdoor Adventures Group | 03/31/2018 | $12,500.00 |
| MIDDLE TENNESSEE CNCL #560 3414 HILLSBORO RD BOX 150409 NASHVILLE, TN 37215 | LOCAL COUNCIL | Outdoor Adventures Group | 10/31/2018 | $12,500.00 |
| MIDDLE TENNESSEE CNCL #560 3414 HILLSBORO RD BOX 150409 NASHVILLE, TN 37215 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $182.90 |
| MIDDLEBURY COLLEGE FOR BENEFIT OF: RALPH ROSSI 84 S SERVICE ROAD MIDDLEBURY, VT 05753 | | TRF-NESA Scholarship | 07/31/2019 | $5,000.00 |
| MIDNIGHT SUN CNCL #696 1400 GILLAM WAY FAIRBANKS, AK 99701 | LOCAL COUNCIL | TRF-Wes & Jill Fund Inc | 12/31/2018 | $1,000.00 |
| MIDNIGHT SUN CNCL #696 1400 GILLIAM WAY FAIRBANKS, AK 99701-6044 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $100,000.00 |
| MIDNIGHT SUN CNCL #696 1400 GILLIAM WAY FAIRBANKS, AK 99701-6044 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $189.00 |

Debtor Name:    Boy Scouts of America

Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| MILWAUKEE SCHOOL OF ENGINEERING FOR BENEFIT OF: CAMERON BUSH 1025 N BROADWAY MILWAUKEE, WI 53202-3109 | | BDOF-NESA Scholarships Income | 07/31/2019 | $5,000.00 |
| MINSI TRAILS CNCL #502 991 POSTAL RD ALLENTOWN, PA 18109 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 07/31/2018 | $2,000.00 |
| MINSI TRAILS CNCL #502 991 POSTAL RD ALLENTOWN, PA 18109 | LOCAL COUNCIL | Council Innovation Award | 07/31/2018 | $1,000.00 |
| MINSI TRAILS CNCL #502 991 POSTAL RD ALLENTOWN, PA 18109 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $74.39 |
| MINSI TRAILS CNCL #502 PO BOX 20624 LEHIGH VALLEY, PA18002-0624 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $58.31 |
| MINSI TRAILS CNCL #502 PO BOX 20624 LEHIGH VALLEY, PA18002-0624 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 02/28/2019 | $2,100.00 |
| MINSI TRAILS CNCL #502 PO BOX 20624 LEHIGH VALLEY, PA18002-0624 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $68.91 |
| MINSI TRAILS CNCL #502 PO BOX 20624 LEHIGH VALLEY, PA18002-0624 | LOCAL COUNCIL | TRF-Jack Link's Campership Fd | 08/31/2019 | $1,655.00 |
| MITCHELL LAURIA ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| MOBILE AREA CNCL #4 2587 GOVERNMENT BLVD MOBILE, AL 36606-1697 | LOCAL COUNCIL | BDRF-SR Discretionary Fund | 01/31/2019 | $2,000.00 |
| MOBILE AREA CNCL #4 2587 GOVERNMENT BLVD MOBILE, AL 36606-1697 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 06/30/2019 | $2,000.00 |
| MONMOUTH CNCL #347 705 GINESI DRIVE MORGANVILLE, NJ 07751 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $19.44 |
| MONMOUTH CNCL #347 705 GINESI DRIVE MORGANVILLE, NJ 07751 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $22.97 |
| MONMOUTH CNCL #347 705 GINESI DRIVE MORGANVILLE, NJ 07751 | LOCAL COUNCIL | TRF-NER Main Trust Fund-Income | 05/31/2019 | $7,500.00 |
| MONMOUTH CNCL #347 705 GINESI DRIVE MORGANVILLE, NJ 07751 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $95.70 |
| MONTCLAIR STATE UNIVERSITY FOR BENEFIT OF: BOY SCOUTS OF AMERICA 1 NORMAL AVE MONTCLAIR, NJ 07043 | | TRF-Bechtel ResearchGrant 2018 | 10/10/2019 | $161,000.00 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| MONTCLAIR STATE UNIVERSITY C/O ROSA CORDOVA, GRANT ACCOUNTING 1 NORMAL AVE MONTCLAIR, NJ 07043 | | TRF-Bechtel ResearchGrant 2018 | 01/31/2020 | $935,611.00 |
| MONTGOMERY COUNTY COMMUNITY COLLEGE FOR BENEFIT OF: JUSTIN SCARPULLA 340 DEKALB PIKE BLUE BELL, PA 19422 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| MORGAN STANLEY SMITH BARNEY FOR BENEFIT OF: NATIONAL CATHOLIC COMMITTEE ON SCOUTING 55 BROAD ST RED BANK, NJ 07701 | SCOUTING ORGANIZATION | TRF-NCCS Operations | 05/31/2019 | $10,000.00 |
| MOUNT BAKER CNCL #606 1715 100TH PLACE SE, SUITE B EVERETT, WA 98223 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $3,637.43 |
| MOUNT BAKER CNCL #606 1715 100TH PLACE SE, SUITE B EVERETT, WA 98223 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 12/31/2019 | $1,800.00 |
| MOUNT DIABLO-SILVERADO CNCL #23 800 ELLINWOOD WAY PLEASANT HILL, CA 94523 | LOCAL COUNCIL | TRF-Cronk Family Fund Income | 01/31/2019 | $11,266.00 |
| MOUNT DIABLO-SILVERADO CNCL #23 800 ELLINWOOD WAY PLEASANT HILL, CA 94523 | LOCAL COUNCIL | TRF-Cronk Family Fund Income | 02/05/2020 | $12,552.00 |
| MOUNT MERCY UNIVERSITY FOR BENEFIT OF: STEVEN MATZ 1330 ELMHURST DR NE CEDAR RAPIDS, IA 52402 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| MOUNTAINEER CNCL #615 1831 SPEEDWAY AVENUE FAIRMONT, WV 26554 | LOCAL COUNCIL | CEO Administration - IOI TAX | 12/11/2019 | $2,181.51 |
| MOVIMIENTO SCOUT DEL URUGUAY ANDRES MARTINEZ TRUEBA 1187 MONTEVIDEO URUGUAY | INTERNATIONAL SCOUTING | TRF-Noble Fund Endowment Inc | 11/22/2019 | $25,040.00 |
| MURRAY STATE UNIVERSITY FOR BENEFIT OF: HARRISON FRY 200 SPARKS HALL MURRAY, KY 42071-3312 | | BDOF-Order Of Arrow Spec Proj | 07/31/2018 | $1,500.00 |
| MUSKINGUM VALLEY CNCL #467 734 MOOREHEAD AVE ZANESVILLE, OH 43701 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $1,836.00 |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |
| --- | --- | --- | --- |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- | --- |
| MUSTAFA MANER ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| NARRAGANSETT CNCL #546 10 RISHO AVE E PROVIDENCE, RI 02914 | LOCAL COUNCIL | BDOF – Scouting Alumni & Friends Inc. | 02/28/2018 | $500.00 |
| NARRAGANSETT CNCL #546 10 RISHO AVE E PROVIDENCE, RI 02914 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $16.47 |
| NARRAGANSETT CNCL #546 10 RISHO AVE E PROVIDENCE, RI 02914 | LOCAL COUNCIL | TRF-Roy Williams fr Sctrch-Inc | 06/30/2018 | $5,000.00 |
| NARRAGANSETT CNCL #546 10 RISHO AVE E PROVIDENCE, RI 02914 | LOCAL COUNCIL | National Dvlpmnt Contrib/Exp | 11/30/2018 | $1,000.00 |
| NARRAGANSETT CNCL #546 10 RISHO AVE E PROVIDENCE, RI 02914 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $162.97 |
| NARRAGANSETT CNCL #546 P O BOX 14777 EAST PROVIDENCE, RI 02914-0777 | LOCAL COUNCIL | BDOF-NESA Operations | 01/31/2019 | $1,000.00 |
| NARRAGANSETT CNCL #546 P O BOX 14777 EAST PROVIDENCE, RI 02914-0777 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $62.39 |
| NARRAGANSETT CNCL #546 P O BOX 14777 EAST PROVIDENCE, RI 02914-0777 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $53.01 |
| NARRAGANSETT CNCL #546 P O BOX 14777 EAST PROVIDENCE, RI 02914-0777 | LOCAL COUNCIL | TRF-Roy Williams fr Sctrch-Inc | 06/30/2019 | $5,000.00 |
| NARRAGANSETT CNCL #546 P O BOX 14777 EAST PROVIDENCE, RI 02914-0777 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $42.26 |
| NARRAGANSETT CNCL #546 P O BOX 14777 EAST PROVIDENCE, RI 02914-0777 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $1,188.00 |
| NATHANIAL SPALTRO ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| NATHANIEL PINHAS ADDRESS ON FILE | | TRF-Nt Jewish Comm On Scouting | 09/30/2018 | $2,000.00 |
| NATIONAL CAPITAL AREA CNCL #82 9190 ROCKVILLE PIKE BETHESDA, MD 20814-3897 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $682.21 |
| NATIONAL CAPITAL AREA CNCL #82 9190 ROCKVILLE PIKE BETHESDA, MD 20814-3897 | LOCAL COUNCIL | BDOF-Top Hands General | 09/30/2018 | $470.00 |

Debtor Name: Boy Scouts of America    Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| NATIONAL CAPITAL AREA CNCL #82 9190 ROCKVILLE PIKE BETHESDA, MD 20814-3897 | LOCAL COUNCIL | BDOF-NESA Operations | 11/30/2018 | $1,000.00 |
| NATIONAL CAPITAL AREA CNCL #82 9190 ROCKVILLE PIKE BETHESDA, MD 20814-3897 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $7,710.23 |
| NATIONAL CAPITAL AREA CNCL #82 9190 ROCKVILLE PIKE BETHESDA, MD 20814-3897 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $2,689.14 |
| NATIONAL CAPITAL AREA CNCL #82 9190 ROCKVILLE PIKE BETHESDA, MD 20814-3897 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $1,019.32 |
| NATIONAL CAPITAL AREA CNCL #82 9190 ROCKVILLE PIKE BETHESDA, MD 20814-3897 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $260.16 |
| NATIONAL CAPITAL AREA CNCL #82 9190 ROCKVILLE PIKE BETHESDA, MD 20814-3897 | LOCAL COUNCIL | BDOF-America's Charities Clear | 11/13/2019 | $260.16 |
| NATIONAL CATHOLIC COMMITTEE ON SCOUTING 1325 W WALNUT HILL LANE IRVING, TX 75038 | | TRF-NCCS Operations | 02/07/2020 | $22,000.00 |
| NEBRASKA WESLEYAN UNIVERSITY FOR BENEFIT OF: HARRISON HOVLAND 5000 SAINT PAUL AVE LINCOLN, NE 68504 | | TRF-Camp Cornhusker Scholar | 09/30/2018 | $1,500.00 |
| NEBRASKA WESLEYAN UNIVERSITY FOR BENEFIT OF: HARRISON HOVLAND 5000 SAINT PAUL AVE LINCOLN, NE 68504 | | TRF-Camp Cornhusker Scholar | 10/31/2018 | $1,500.00 |
| NEVADA AREA CNCL#329 500 DOUBLE EAGLE COURT RENO, NV 89521 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $125,000.00 |
| NEW RIVER COMM & TECH COLLEGE FOR BENEFIT OF: C. COMER 280 UNIVERSITY DRIVE BEAVER, WV 25813 | | BDOF-Order Of Arrow Spec Proj | 03/31/2019 | $1,000.00 |
| NEW YORK PUBLIC RADIO 160 VARICK ST NEW YORK, NY 10013 | | TRF-T & P Bain Philanthrop Fd | 03/31/2019 | $25,000.00 |
| NEW YORK PUBLIC RADIO 160 VARICK ST NEW YORK, NY 10013 | | TRF-T & P Bain Philanthropic Fd | 02/10/2020 | $25,000.00 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| NEWMAN UNIVERSITY FOR BENEFIT OF: JOSEPH THOM 3100 MCCORMICK WICHITA, KS 67213 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| NONPROFIT LEADERSHIP ALLIANCE 1801 MAIN STREET, STE 200 KANSAS CITY, MO 64108 | | Sponsorship 70th Anniversary Gala for NLA | 04/30/2018 | $10,000.00 |
| NORALEIGH BROWN ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $1,050.00 |
| NORTH CAROLINA STATE UNIVERSITY FOR BENEFIT OF: JAKUB MICHAEL SCIORA CAMPUS BOX 7302 RALEIGH, NC 27695-7302 | | TRF-Cooke Eagle Comm End Inc | 06/30/2018 | $3,125.00 |
| NORTH CAROLINA STATE UNIVERSITY FOR BENEFIT OF: RYAN SMITH CAMPUS BOX 7302 RALEIGH, NC 27695-7302 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| NORTH DAKOTA STATE UNIVERSITY FOR BENEFIT OF: GABRIEL C BARTUNEK NDSU ONESTOP DEPT 2836, PO BOX 6050 FARGO, ND 58108-6050 | | TRF-NCCS Doer Scholarship | 08/14/2018 | $2,000.00 |
| NORTH FLORIDA CNCL #87 521 S EDGEWOOD AVENUE JACKSONVILLE, FL 32205-5359 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,320.00 |
| NORTH GREENVILLE UNIVERSITY FOR BENEFIT OF: PRICE MATTHEW WATSON PO BOX 1892 TIGERVILLE, SC 29688 | | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,000.00 |
| NORTHEAST GEORGIA CNCL #101 PAID AT THE DIRECTION OF: SOUTHERN REGION TRUST PO BOX 399 JEFFERSON, GA 30549-0399 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 02/28/2019 | $1,000.00 |
| NORTHEAST IOWA CNCL #178 10601 MILITARY ROAD DUBUQUE, IA 52003 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 02/28/2018 | $1,600.00 |
| NORTHEAST IOWA CNCL #178 10601 MILITARY ROAD DUBUQUE, IA 52003 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $1,474.69 |
| NORTHEASTERN UNIVERSITY FOR BENEFIT OF: PATRICK TAYLOR 360 HUNTINGTON AVENUE BOSTON, MA 02115-5000 | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $5,000.00 |

Debtor Name:    Boy Scouts of America                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| NORTHERN KENTUCKY UNIVERSITY FOR BENEFIT OF: DONALD A WILLIAMS LUCAS ADMIN CENTER 235 HIGHLAND HEIGHTS, KY 41099 | | TRF-Palmer Schshp End Inc Allc | 08/31/2019 | $2,500.00 |
| NORTHERN LIGHTS CNCL #429 4200 19TH AVENUE S FARGO, ND 58103 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 03/31/2019 | $1,000.00 |
| NORTHERN LIGHTS CNCL #429 4200 19TH AVENUE S FARGO, ND 58103 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,400.00 |
| NORTHERN NEW JERSEY CNCL #333 25 RAMAX VALLEY RD OAKLAND, NJ 07436 | LOCAL COUNCIL | TRF- Dr Ken King NNJC Fund | 10/31/2018 | $32,284.00 |
| NORTHERN NEW JERSEY CNCL #333 25 RAMAX VALLEY RD OAKLAND, NJ 07436 | LOCAL COUNCIL | TRF-Dr Ken King NNJC Fund | 03/31/2019 | $85,337.48 |
| NORTHERN NEW JERSEY CNCL #333 25 RAMAX VALLEY RD OAKLAND, NJ 07436 | LOCAL COUNCIL | TRF-Dr Ken King NNJC Fund | 06/30/2019 | $85,337.48 |
| NORTHERN NEW JERSEY CNCL #333 25 RAMAX VALLEY RD OAKLAND, NJ 07436 | LOCAL COUNCIL | TRF-DesBarres Family Fd Income | 10/21/2018 | $25,000.00 |
| NORTHERN STAR CNCL #250 6202 BLOOMINGTON RD FORT SNELLING, MN 55111 | LOCAL COUNCIL | National Dvlpmnt Contrib/Exp | 03/31/2018 | $1,000.00 |
| NORTHERN STAR CNCL #250 6202 BLOOMINGTON RD FORT SNELLING, MN 55111 | LOCAL COUNCIL | TRF-S & M Weekes Member Growth | 03/31/2018 | $55,325.92 |
| NORTHERN STAR CNCL #250 6202 BLOOMINGTON RD FORT SNELLING, MN 55111 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $52.09 |
| NORTHERN STAR CNCL #250 6202 BLOOMINGTON RD FORT SNELLING, MN 55111 | LOCAL COUNCIL | BDOF-Second Century Fund | 03/31/2019 | $14.31 |
| NORTHERN STAR CNCL #250 6202 BLOOMINGTON RD FORT SNELLING, MN 55111 | LOCAL COUNCIL | TRF-S & M Weekes Member Growth | 06/30/2019 | $50,000.00 |
| NORTHERN STAR CNCL #250 6202 BLOOMINGTON RD FORT SNELLING, MN 55111 | LOCAL COUNCIL | TRF-Jack Link's Campership Fd | 08/31/2019 | $500.00 |
| NORTHLAND COLLEGE FOR BENEFIT OF: SEAN MCLAUGHLIN 1411 ELLIS AVENUE ASHLAND, WI 54806 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $5,000.00 |
| NORTHWEST TEXAS CNCL #587 3604 MAPLEWOOD WICHITA FALLS, TX76308 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 08/31/2018 | $1,800.00 |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| NORTHWEST TEXAS CNCL #587<br>3604 MAPLEWOOD<br>WICHITA FALLS, TX76308 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $120.00 |
| NORTHWESTERN MICHIGAN COLLEGE<br>FOR BENEFIT OF: KAITLIN SARGENT<br>1701 E FRONT ST<br>TRAVERSE CITY, MI49686 | | TRF-SBR Staff Association | 10/31/2019 | $2,500.00 |
| NOVA SOUTHEASTERN UNIVERSITY<br>FOR BENEFIT OF: VICTORY MANLY<br>3301 COLLEGE AVE<br>FORT LAUDERDALE, FL 33314 | | TRF-SBR Staff Association | 10/31/2019 | $1,000.00 |
| OCCONEECHEE CNCL #421<br>3231 ATLANTIC AVENUE<br>RALEIGH, NC 27604 | LOCAL COUNCIL | Office of Philanthropy | 02/28/2018 | $1,500.00 |
| OCCONEECHEE CNCL #421<br>3231 ATLANTIC AVENUE<br>RALEIGH, NC 27604 | LOCAL COUNCIL | Outdoor Adventures Group | 03/31/2018 | $12,500.00 |
| OCCONEECHEE CNCL #421<br>3231 ATLANTIC AVENUE<br>RALEIGH, NC 27604 | LOCAL COUNCIL | Outdoor Adventures Group | 10/31/2018 | $12,500.00 |
| OCCONEECHEE CNCL #421<br>3231 ATLANTIC AVENUE<br>RALEIGH, NC 27604 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $1,327.52 |
| OCCONEECHEE CNCL #421<br>3231 ATLANTIC AVENUE<br>RALEIGH, NC 27604 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $268.93 |
| OCCONEECHEE CNCL #421<br>3231 ATLANTIC AVENUE<br>RALEIGH, NC 27604 | LOCAL COUNCIL | TRF-AWV | 05/31/2019 | $175,000.00 |
| OCCONEECHEE CNCL #421<br>3231 ATLANTIC AVENUE<br>RALEIGH, NC 27604 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $430.34 |
| OCCONEECHEE CNCL #421<br>3231 ATLANTIC AVENUE<br>RALEIGH, NC 27604 | LOCAL COUNCIL | TRF-AWV | 10/21/2019 | $37,243.80 |
| OCCONEECHEE CNCL #421<br>3231 ATLANTIC AVENUE<br>RALEIGH, NC 27604 | LOCAL COUNCIL | BDOF-America's Charities Clear | 11/13/2019 | $746.00 |
| OCCONEECHEE CNCL #421<br>3231 ATLANTIC AVENUE<br>RALEIGH, NC 27604 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $866.64 |
| OHIO STATE UNIVERSITY<br>FOR BENEFIT OF: N. ALLEN<br>PO BOX 183248<br>COLUMBUS, OH 43218-3248 | | BDOF-Order Of Arrow Spec Proj | 04/30/2019 | $1,000.00 |
| OHIO STATE UNIVERSITY<br>FOR BENEFIT OF: TREVOR J HEALY<br>PO BOX 183248<br>COLUMBUS, OH 43218-3248 | | TRF-NESA Scholarship | 07/31/2019 | $5,000.00 |

Debtor Name:        Boy Scouts of America                                    Case Number:          20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| OHIO UNIVERSITY FOR BENEFIT OF: BENJAMIN CARMAN 010 CHUBB HALL ATHENS, OH 45701 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $3,125.00 |
| OHIO UNIVERSITY FOR BENEFIT OF: BENJAMIN CARMAN 010 CHUBB HALL ATHENS, OH 45701 | | TRF-Cooke Eagle Comm End Inc | 08/14/2018 | $7,371.00 |
| OHIO UNIVERSITY FOR BENEFIT OF: BENJAMIN CARMAN PO BOX 960 ATHENS, OH 45701 | | TRF-Cooke Eagle Comm End Inc | 01/31/2019 | $6,092.00 |
| OHIO UNIVERSITY FOR BENEFIT OF: CORY ZINK PO BOX 960 ATHENS, OH 45701 | | TRF-NESA Scholarship | 07/31/2019 | $5,000.00 |
| OHIO UNIVERSITY FOR BENEFIT OF: BENJAMIN CARMAN PO BOX 960 ATHENS, OH 45701 | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $2,103.00 |
| OHIO UNIVERSITY FOR BENEFIT OF: BENJAMIN CARMAN PO BOX 960 ATHENS, OH 45701 | | Cooke Eagle Scholarship | 01/24/2020 | $2,103.00 |
| OHIO UNIVERSITY FOR BENEFIT OF: BENJAMIN CARMAN PO BOX 960 ATHENS, OH 45701 | | Cooke Eagle Scholarship | 01/29/2020 | $2,103.00 |
| OLD DOMINION UNIVERSITY FOR BENEFIT OF: CALEB LESLIE DONOVAN ALFRED B ROLLINS JR HALL NORFOLK, VA 23529-0046 | | TRF-John Bailey Scholarship | 07/31/2018 | $2,500.00 |
| OLD HICKORY CNCL #427 6600 SILAS CREEK PARKWAY WINSTON-SALEM, NC 27106-5058 | LOCAL COUNCIL | Outdoor Adventures Group | 10/31/2018 | $25,000.00 |
| OLD HICKORY CNCL #427 6600 SILAS CREEK PARKWAY WINSTON-SALEM, NC 27106-5058 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 12/31/2019 | $1,100.00 |
| OLD NORTH STATE CNCL#70 P O BOX 29046 GREENSBORO, NC 27429 | LOCAL COUNCIL | BDOF – Scouting Alumni & Friends Inc. | 02/28/2018 | $500.00 |
| OLD NORTH STATE CNCL#70 P O BOX 29046 GREENSBORO, NC 27429 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,500.00 |
| OLD NORTH STATE CNCL#70 P O BOX 29046 GREENSBORO, NC 27429 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $100.26 |

Debtor Name:    Boy Scouts of America                                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| OLD NORTH STATE CNCL#70 1405 WESTOVER TER GREENSBORO, NC 27408 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $4.42 |
| OLD NORTH STATE CNCL#70 1405 WESTOVER TER GREENSBORO, NC 27408 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $57.43 |
| OLD NORTH STATE CNCL#70 1405 WESTOVER TER GREENSBORO, NC 27408 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 07/31/2019 | $1,000.00 |
| OLD NORTH STATE CNCL#70 1405 WESTOVER TER GREENSBORO, NC 27408 | LOCAL COUNCIL | CEO Administration - IOI TAX | 10/10/2019 | $4,783.74 |
| OLIN COLLEGE OF ENGINEERING FOR BENEFIT OF: THEO JOHNSON 1000 OLIN WAY NEEDHAM, MA 02492 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| ORANGE COUNTY CNCL #39 1211 E DYER RD SANTA ANA, CA92705 | LOCAL COUNCIL | Council Innovation Award | 07/31/2018 | $1,000.00 |
| ORANGE COUNTY CNCL #39 1211 E DYER RD SANTA ANA, CA92705 | LOCAL COUNCIL | BDOF-Second Century Fund | 01/29/2020 | $1,677.46 |
| OREGON TRAIL CNCL #697 2525 MARTIN LUTHER KING JR BLVD EUGENE, OR 97401-5806 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 06/30/2018 | $1,150.00 |
| OREGON TRAIL CNCL #697 2525 MARTIN LUTHER KING JR BLVD EUGENE, OR 97401-5806 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,400.00 |
| ORE-IDA CNCL #106 8901 W FRANKLIN RD BOSIE, ID 83709-0638 | LOCAL COUNCIL | BDOF-Order Of Arrow Natl Conf | 10/31/2018 | $1,000.00 |
| ORE-IDA CNCL #106 8901 W FRANKLIN RD BOSIE, ID 83709-0638 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $115,000.00 |
| PACIFIC HARBORS CNCL #612 4802 SOUTH 19TH STREET TACOMA, WA98405 | LOCAL COUNCIL | BDOF – Scouting Alumni & Friends Inc. | 02/28/2018 | $2,500.00 |
| PACIFIC HARBORS CNCL #612 4802 SOUTH 19TH STREET TACOMA, WA98405 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $307.30 |
| PACIFIC HARBORS CNCL #612 4802 SOUTH 19TH STREET TACOMA, WA98405 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $14.28 |
| PACIFIC HARBORS CNCL #612 4802 SOUTH 19TH STREET TACOMA, WA98405 | LOCAL COUNCIL | BDRF-West Regn Discrtnry Fund | 04/30/2019 | $6,976.12 |
| PACIFIC HARBORS CNCL #612 4802 SOUTH 19TH STREET TACOMA, WA98405 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $125,000.00 |

Debtor Name:    Boy Scouts of America                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| PACIFIC HARBORS CNCL #612 4802 SOUTH 19TH STREET TACOMA, WA 98405 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $22.39 |
| PACIFIC HARBORS CNCL #612 4802 SOUTH 19TH STREET TACOMA, WA 98405 | LOCAL COUNCIL | BDOF-America's Charities Clear | 11/13/2019 | $20.78 |
| PACIFIC HARBORS CNCL #612 4802 SOUTH 19TH STREET TACOMA, WA 98405 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $10.16 |
| PACIFIC LUTHERAN UNIVERSITY FOR BENEFIT OF: NATHAN NESS 12180 PARK AVENUE S TACOMA, WA 98447 | | BDOF-NESA Scholarships Income | 07/31/2019 | $3,000.00 |
| PACIFIC SKYLINE CNCL #31 1150 CHESS DR FOSTER CITY, CA 94404 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 06/30/2018 | $1,400.00 |
| PACIFIC SKYLINE CNCL #31 1150 CHESS DR FOSTER CITY, CA 94404 | LOCAL COUNCIL | TRF- Grow Future Leaders Council Gifts | 08/31/2018 | $50,000.00 |
| PALMETTO AREA CNCL #549 420 S CHURCH ST SPARTANBURG, SC 29306 | LOCAL COUNCIL | TRF-Arnold Coin Match Adv Fd | 06/30/2018 | $1,731.51 |
| PAM CASE ADDRESS ON FILE | | BDOF-NESA STEM Scholarship Inc | 08/24/2018 | $6,307.00 |
| PAM CASE ADDRESS ON FILE | | BDOF-NESA STEM Scholarship Inc | 12/31/2018 | $5,413.08 |
| PAM CASE ADDRESS ON FILE | | NESA Scholarship | 01/23/2020 | $2,100.00 |
| PATHWAY TO ADVENTURE CNCL #456 1218 WEST ADAMS ST CHICAGO, IL 60607 | LOCAL COUNCIL | TRF-DrBrad Epstein Village Fund | 04/30/2018 | $200,000.00 |
| PATHWAY TO ADVENTURE CNCL #456 1218 WEST ADAMS ST CHICAGO, IL 60607 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $120.68 |
| PATHWAY TO ADVENTURE CNCL #456 1218 WEST ADAMS ST CHICAGO, IL 60607 | LOCAL COUNCIL | TRF-August Hook Endowment | 06/30/2018 | $16,000.00 |
| PATHWAY TO ADVENTURE CNCL #456 1218 WEST ADAMS ST CHICAGO, IL 60607 | LOCAL COUNCIL | TRF-BSA Innovation Grant Fund | 09/30/2018 | $2,500.00 |
| PATHWAY TO ADVENTURE CNCL #456 1218 WEST ADAMS ST CHICAGO, IL 60607 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $258.88 |
| PATHWAY TO ADVENTURE CNCL #456 1218 WEST ADAMS ST CHICAGO, IL 60607 | LOCAL COUNCIL | TRF-Chicago Area Counil Sct FD | 12/31/2018 | $8,750.00 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| PATHWAY TO ADVENTURE COUNCIL 811 W HILLGROVE AVENUE LAGRANGE, IL 60525-5822 | LOCAL COUNCIL | TRF-Sheppard Fmly Phlnthrpc Fd | 01/31/2019 | $13,000.00 |
| PATHWAY TO ADVENTURE COUNCIL 811 W HILLGROVE AVENUE LAGRANGE, IL 60525-5822 | LOCAL COUNCIL | National Foundation - P/L | 04/30/2019 | $25,000.00 |
| PATHWAY TO ADVENTURE COUNCIL 811 W HILLGROVE AVENUE LAGRANGE, IL 60525-5822 | LOCAL COUNCIL | TRF-Sheppard Fmly Phlnthrpc Fd | 07/31/2019 | $15,000.00 |
| PATHWAY TO ADVENTURE COUNCIL 811 W HILLGROVE AVENUE LAGRANGE, IL 60525-5822 | LOCAL COUNCIL | TRF-August Hook Endowment | 08/31/2019 | $16,000.00 |
| PATRICK VILLASENOR ADDRESS ON FILE | | TRF-NCCS Doer Scholarship | 09/17/2019 | $5,000.00 |
| PATRIOTS' PATH CNCL#358 1 SADDLE ROAD CEDAR KNOLLS, NJ 07927 | LOCAL COUNCIL | BDOF – Scouting Alumni & Friends Inc. | 02/28/2018 | $1,500.00 |
| PATRIOTS' PATH CNCL#358 1 SADDLE ROAD CEDAR KNOLLS, NJ 07927 | LOCAL COUNCIL | National Dvlpmnt Contrib/Exp | 09/30/2018 | $29.10 |
| PATRIOTS' PATH CNCL#358 1 SADDLE ROAD CEDAR KNOLLS, NJ 07927 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $123.46 |
| PATRIOTS' PATH CNCL#358 1 SADDLE ROAD CEDAR KNOLLS, NJ 07927 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $110.98 |
| PEDRO REYES ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $1,300.00 |
| PEE DEE AREA CNCL #552 702 S COIT ST FLORENCE, SC 29501 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $2,000.00 |
| PENN STATE UNIVERSITY FOR BENEFIT OF: AARON COFFMAN 76 UNIVERSITY DR HAZLETON, PA 18202 | | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,000.00 |
| PENN STATE UNIVERSITY FOR BENEFIT OF: THOMAS CHOPLICK STATE COLLEGE UNIVERSITY PARK, PA 16801 | | TRF-SBR Staff Association | 10/31/2019 | $1,000.00 |
| PENNSYLVANIA DUTCH CNCL #524 630 JANET AVE STE B-114 LANCASTER, PA 17601-4582 | LOCAL COUNCIL | TRF-Arnold Scoutreach Fund G/L | 03/31/2018 | $235,000.00 |
| PENNSYLVANIA DUTCH CNCL #524 630 JANET AVE STE B-114 LANCASTER, PA 17601-4582 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $9.72 |

Debtor Name:    Boy Scouts of America    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| PENNSYLVANIA DUTCH CNCL #524<br>630 JANET AVE STE B-114<br>LANCASTER, PA 17601-4582 | LOCAL COUNCIL | TRF-Arnold Scoutreach Fund G/L | 03/31/2019 | $235,000.00 |
| PENNSYLVANIA DUTCH CNCL #524<br>630 JANET AVE STE B-114<br>LANCASTER, PA 17601-4582 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $11.49 |
| PENNSYLVANIA DUTCH CNCL #524<br>630 JANET AVE STE B-114<br>LANCASTER, PA 17601-4582 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 06/30/2019 | $1,900.00 |
| PENNSYLVANIA STATE UNIVERSITY<br>FOR BENEFIT OF: MITCHELL PAN<br>103 SHIELDS BLDG<br>UNIVERSITY PARK, PA 16802 | | TRF-Palmer Schshp End Inc Allc | 07/31/2018 | $2,500.00 |
| PEPPERDINE UNIVERSITY<br>FOR BENEFIT OF: LUKE C SIDES<br>24255 PACIFIC COAST HIGHWAY<br>MALIBU, CA 90263 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| PETER BRAIN<br>ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| PHI BETA SIGMA FRATERNITY INC<br>PO BOX 551126<br>ORLANDO, FL 32855 | | All Market Strategy | 05/31/2018 | $1,700.00 |
| PHILANTHROPIC VENTURES FDN<br>1222 PRESERVATION PARK WAY<br>OAKLAND, CA 94612-1201 | | Corporate Engagement | 09/24/2019 | $5,356.01 |
| PHILIP S WALENTA<br>ADDRESS ON FILE | | TRF-N Naples Crpe Diem Schr Fd | 06/30/2019 | $3,000.00 |
| PHILLIP A KORTH<br>ADDRESS ON FILE | | TRF-Nt Jewish Comm On Scouting | 11/30/2018 | $1,000.00 |
| PHILLIP A KORTH<br>ADDRESS ON FILE | | National Jewish Committee on Scouting | 01/15/2020 | $1,000.00 |
| PHILMONT STAFF ASSOCIATION<br>17 DEER RUN RD<br>CIMARRON, NM 87714 | EMPLOYEE 501©(3) | TRF-Ryffel Family Fund Inc | 06/30/2018 | $10,000.00 |
| PHILMONT STAFF ASSOCIATION<br>17 DEER RUN RD<br>CIMARRON, NM 87714 | EMPLOYEE 501©(3) | TRF-SCTG Emerg Assistance Fd | 07/31/2018 | $1,500.00 |
| PIEDMONT CNCL #42<br>10 HIGHLAND WAY<br>PIEDMONT, CA 94611-4095 | LOCAL COUNCIL | TRF-J Robert Coleman, Jr Fund | 02/28/2019 | $10,000.00 |
| PIEDMONT CNCL #42<br>10 HIGHLAND WAY<br>PIEDMONT, CA 94611-4095 | LOCAL COUNCIL | TRF-J Robert Coleman, Jr Fund | 10/10/2019 | $10,000.00 |

Debtor Name:    Boy Scouts of America

Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| PIEDMONT CNCL #42<br>10 HIGHLAND WAY<br>PIEDMONT, CA 94611-4095 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,400.00 |
| PIERRE MASCETTI<br>ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| PIKES PEAK CNCL #60<br>985 W FILLMORE ST<br>COLORADO SPRINGS, CO 80907 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 06/30/2018 | $4,000.00 |
| PIKES PEAK CNCL #60<br>985 W FILLMORE ST<br>COLORADO SPRINGS, CO 80907 | LOCAL COUNCIL | National Dvlpmnt Contrib/Exp | 09/30/2018 | $184.30 |
| PIKES PEAK CNCL #60<br>985 W FILLMORE ST<br>COLORADO SPRINGS, CO 80907 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $654.24 |
| PINE BURR AREA CNCL#304<br>1318 HARDY ST<br>HATTIESBURG, MS 39401-4982 | LOCAL COUNCIL | TRF-Roy Williams fr Sctrch-Inc | 06/30/2018 | $2,000.00 |
| PINE BURR AREA CNCL#304<br>1318 HARDY ST<br>HATTIESBURG, MS 39401-4982 | LOCAL COUNCIL | National Dvlpmnt Contrib/Exp | 03/31/2019 | $2,000.00 |
| PINE BURR AREA CNCL#304<br>1318 HARDY ST<br>HATTIESBURG, MS 39401-4982 | LOCAL COUNCIL | TRF-Mississippi Cncl Enh Fund | 03/31/2019 | $11,571.00 |
| PINE TREE CNCL #218<br>146 PLAINS ROAD<br>RAYMOND, ME 04071 | LOCAL COUNCIL | BDOF-Order Of Arrow Natl Conf | 09/30/2018 | $1,150.00 |
| PINE TREE CNCL #218<br>146 PLAINS ROAD<br>RAYMOND, ME 04071 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $114.21 |
| PINE TREE CNCL #218<br>146 PLAINS ROAD<br>RAYMOND, ME 04071 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $832.14 |
| POMONA COLLEGE<br>FOR BENEFIT OF:<br>CHRISTOPHER NARDI<br>550 NORTH COLLEGE AVE<br>CLAREMONT, CA 91711 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| PORTLAND STATE UNIVERSITY<br>FOR BENEFIT OF: JEREMY LINCH<br>PO BOX 851<br>PORTLAND, OR 97207-0851 | | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,000.00 |
| PRAIRIELANDS CNCL #117<br>3301 FARBER DR<br>CHAMPAIGN, IL 61826-6267 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $40.36 |
| PRAIRIELANDS CNCL #117<br>3301 FARBER DR<br>CHAMPAIGN, IL 61826-6267 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 08/31/2019 | $1,300.00 |
| PRAIRIELANDS CNCL #117<br>3301 FARBER DR<br>CHAMPAIGN, IL 61826-6267 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $38.42 |

Debtor Name:    Boy Scouts of America                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| PRESIDENT GERALD R FORD FSC #781 3213 WALKER AVE NW GRAND RAPIDS, MI 49544-9775 | LOCAL COUNCIL | TRF-Yocum Philanthropic IncAll | 03/31/2019 | $9,986.80 |
| PRESIDENT GERALD R FORD FSC #781 3213 WALKER AVE NW GRAND RAPIDS, MI 49544-9775 | LOCAL COUNCIL | TRF-Jack Link's Campership Fd | 08/31/2019 | $1,050.00 |
| PRESIDENT GERALD R FORD FSC #781 3213 WALKER AVE NW GRAND RAPIDS, MI 49544-9775 | LOCAL COUNCIL | TRF-Yocum Philanthropic IncAll | 09/30/2019 | $279,427.74 |
| PRESIDENT GERALD R FORD FSC #781 3213 WALKER AVE NW GRAND RAPIDS, MI 49544-9775 | LOCAL COUNCIL | TRF-Yocum Philanthropic IncAll | 11/22/2019 | $17,665.74 |
| PRINCETON UNIVERSITY FOR BENEFIT OF: DONALD EDWARD MARTOCELLO PO BOX 7780-4716 PHILADELPHIA, PA 19182-4716 | | BDOF-NESA STEM Scholarship Inc | 03/31/2018 | $6,250.00 |
| PRINCETON UNIVERSITY FOR BENEFIT OF: BENJAMIN ALESSIO BOX 591 PRINCETON, NJ 08542-0591 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| PRINCETON UNIVERSITY FOR BENEFIT OF: ARTHUR ACUNA PO BOX 7780-4716 PHILADELPHIA, PA 19182-4716 | | BDOF-NESA Scholarships Income | 07/31/2019 | $5,000.00 |
| PRINCETON UNIVERSITY FOR BENEFIT OF: MICHAEL LENZI PO BOX 7780-4716 PHILADELPHIA, PA 19182-4716 | | BDOF-NESA Scholarships Income | 08/31/2019 | $3,000.00 |
| PUERTO RICO CNCL #661 AVE ESMERALDA 405 SUITE 102 GUAYNABO, PR 00969 | LOCAL COUNCIL | BDOF-Second Century Fund | 02/28/2018 | $20,000.00 |
| PUERTO RICO CNCL #661 AVE ESMERALDA 405 SUITE 102 GUAYNABO, PR 00969 | LOCAL COUNCIL | TRF-SCTG Emerg Assistance Fd | 02/28/2018 | $50,633.00 |
| PUERTO RICO CNCL #661 AVE ESMERALDA 405 SUITE 102 GUAYNABO, PR 00969 | LOCAL COUNCIL | BDAF-Emergency Assistance Fund | 03/31/2018 | $48,700.50 |
| PUERTO RICO CNCL #661 AVE ESMERALDA 405 SUITE 102 GUAYNABO, PR 00969 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $6.18 |
| PUERTO RICO CNCL #661 AVE ESMERALDA 405 SUITE 102 GUAYNABO, PR 00969 | LOCAL COUNCIL | TRF-T & P Bain Philantropic Fd | 07/31/2018 | $10,000.00 |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| PUERTO RICO CNCL #661 AVE ESMERALDA 405 SUITE 102 GUAYNABO, PR 00969 | LOCAL COUNCIL | TRF-T & P Bain Philantropic Fd | 09/30/2018 | $5,000.00 |
| PUERTO RICO CNCL #661 AVE ESMERALDA 405 SUITE 102 GUAYNABO, PR 00969 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $48.88 |
| PUERTO RICO CNCL #661 AVE ESMERALDA 405 SUITE 102 GUAYNABO, PR 00969 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $29.16 |
| PUERTO RICO CNCL #661 AVE ESMERALDA 405 SUITE 102 GUAYNABO, PR 00969 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $34.46 |
| PUERTO RICO CNCL #661 AVE ESMERALDA 405 SUITE 102 GUAYNABO, PR 00969 | LOCAL COUNCIL | BDOF-NER Office Heritage Fund | 05/31/2019 | $1,406.00 |
| PUERTO RICO CNCL #661 AVE ESMERALDA 405 SUITE 102 GUAYNABO, PR 00969 | LOCAL COUNCIL | TRF-NER Main Trust Fund-Income | 05/31/2019 | $13,594.00 |
| PUERTO RICO CNCL #661 AVE ESMERALDA 405 SUITE 102 GUAYNABO, PR 00969 | LOCAL COUNCIL | TRF-T & P Bain Philanthrop Fd | 06/30/2019 | $5,000.00 |
| PUERTO RICO CNCL #661 AVE ESMERALDA 405 SUITE 102 GUAYNABO, PR 00969 | LOCAL COUNCIL | TRF-T & P Bain Philantropic Fd | 02/15/2020 | $5,000.00 |
| PURDUE UNIVERSITY FOR BENEFIT OF: M. KIPP 610 PURDUE MALL WEST LAFAYETTE, IN 47907 | | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,000.00 |
| PURDUE UNIVERSITY FOR BENEFIT OF: M. KIPP 610 PURDUE MALL WEST LAFAYETTE, IN 47907 | | BDOF-Order Of Arrow Spec Proj | 03/31/2019 | $1,500.00 |
| PUSHMATAHA AREA CNCL#691 420 31ST AVE NORTH COLUMBUS, MS 39701-1806 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $48.59 |
| PUSHMATAHA AREA CNCL#691 420 31ST AVE NORTH COLUMBUS, MS 39701-1806 | LOCAL COUNCIL | TRF-Mississippi Cncl Enh Fund | 03/31/2019 | $7,289.00 |
| PUSHMATAHA AREA CNCL#691 420 31ST AVE NORTH COLUMBUS, MS 39701-1806 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $57.43 |
| PUSHMATAHA AREA CNCL#691 420 31ST AVE NORTH COLUMBUS, MS 39701-1806 | LOCAL COUNCIL | CEO Administration - IOI TAX | 11/13/2019 | $2,732.42 |
| QUAPAW AREA CNCL#18 3220 CANTRELL RD LITTLE ROCK, AR 72202-1847 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $48.39 |

Debtor Name:     Boy Scouts of America                                          Case Number:          20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| QUAPAW AREA CNCL#18 3220 CANTRELL RD LITTLE ROCK, AR 72202-1847 | LOCAL COUNCIL | BDRF-SR Discretionary Fund | 12/31/2018 | $1,100.00 |
| QUAPAW AREA CNCL#18 3220 CANTRELL RD LITTLE ROCK, AR 72202-1847 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $23,709.38 |
| QUIVIRA CNCL #198 3247 N OLIVER WICHITA, PA 17601-54561 | LOCAL COUNCIL | TRF-US Mint Coin Fund | 03/31/2018 | $25,000.00 |
| QUIVIRA CNCL #198 3247 N OLIVER WICHITA, PA 17601-54561 | LOCAL COUNCIL | TRF-R Cronk Hispanic Emphasis | 01/31/2019 | $25,000.00 |
| RACHAEL STARK CNTG 72 MORTAGE MOUNTAIN RD. MOOSIC, PA 18507 | | SEABASE SCHOLARSHIP | 04/30/2019 | $1,450.00 |
| RAY GARRISON ADDRESS ON FILE | | TRF-SCTG Emerg Assistance Fd - tornado repairs | 07/31/2019 | $2,000.00 |
| REDWOOD EMPIRE CNCL #41 1000 APOLLO WAY SUITE 106 SANTA ROSA, CA 95407-5442 | LOCAL COUNCIL | TRF-McDonald Fmly Dnr Adv Inc | 07/31/2019 | $7,070.00 |
| REDWOOD EMPIRE CNCL #41 1000 APOLLO WAY SUITE 106 SANTA ROSA, CA 95407-5442 | LOCAL COUNCIL | TRF-McDonald Fmly Dnr Adv Inc | 03/31/2019 | $3,183.00 |
| RENSSELAER POLYTECHNIC INSTITUTE FOR BENEFIT OF: MICHELLE MERRITT 110 8TH ST, ACADEMY HALL TROY, NY 12180-3590 | | Natl Venturing Officer's Assoc | 09/24/2018 | $1,000.00 |
| RHYAN PREYER ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $14,450.00 |
| RICE UNIVERSITY FOR BENEFIT OF: MAX A BOWMAN PO BOX 1892 HOUSTON, TX 77251-1892 | | TRF-McElwain Eagle Scholarship | 07/31/2019 | $5,000.00 |
| RICE UNIVERSITY FOR BENEFIT OF: MICHAEL ZHU PO BOX 1892 HOUSTON, TX 77251-1892 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $5,000.00 |
| RILEY HORTON ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| RISE AGAINST HUNGER 3733 NATIONAL DR; STE 200 RALEIGH, NC 27612 | | service project for top hands - fee for meal kits to do packaging | 08/31/2018 | $2,994.08 |
| ROBERT DELEO II ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| ROBERT DELEO II ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| ROBERT KEENER ADDRESS ON FILE | | TRF-Southern Region Trust Inc | 02/28/2019 | $7,884.00 |

Debtor Name:    Boy Scouts of America                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| ROCHESTER INSTITUTE OF TECHNOLOGY FOR BENEFIT OF: ANDREW PASEK 56 LOMB MEMORIAL DRIVE ROCHESTER, NY 14623-5603 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| ROCKY MOUNTAIN CNCL #63 411 S PUEBLO BLVD PUEBLO, CO 81005-1204 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $100,000.00 |
| ROCKY MOUNTAIN CNCL #63 411 S PUEBLO BLVD PUEBLO, CO 81005-1204 | LOCAL COUNCIL | TRF-Jack Link's Campership Fd | 08/31/2019 | $1,485.00 |
| ROYAL OAK FOUNDATION INC 20 W 44TH ST, STE 606 NEW YORK, NY 10036 | | TRF-T & P Bain Philanthrop Fd | 03/31/2019 | $1,000.00 |
| ROYAL OAK FOUNDATION INC 20 W 44TH ST, STE 606 NEW YORK, NY 10036 | | TRF-T & P Bain Philanthrop Fd | 09/30/2019 | $1,500.00 |
| ROYAL OAK FOUNDATION INC 20 W 44TH ST, STE 606 NEW YORK, NY 10036 | | TRF-T & P Bain Philantropic Fd | 02/10/2020 | $1,500.00 |
| RUTGERS UNIVERSITY FOR BENEFIT OF: JAMES RANDOLPH PO BOX 2021 NEW BRUNSWICK, NJ 08903-2021 | | TRF-Cooke Eagle Comm End Inc | 08/14/2018 | $3,125.00 |
| RUTGERS UNIVERSITY FOR BENEFIT OF: EVAN LENKELT 620 GEORGE STREET NEW BRUNSWICK, NJ 08901 | | TRF-Palmer Schshp End Inc Allc | 08/31/2019 | $2,500.00 |
| RUTGERS UNIVERSITY FOR BENEFIT OF: JAMES RANDOLPH PO BOX 2021 NEW BRUNSWICK, NJ 08903-2021 | | Cooke Eagle Scholarship | 01/24/2020 | $3,125.00 |
| RUTGERS UNIVERSITY ACCOUNTING OFFICE FOR BENEFIT OF: JAMES RANDOLPH 620 GEORGE STREET NEW BRUNSWICK, NJ 08901 | | TRF-Cooke Eagle Comm End Inc | 01/31/2019 | $3,125.00 |
| RUTGERS UNIVERSITY ACCOUNTING OFFICE FOR BENEFIT OF: JAMES RANDOLPH 620 GEORGE STREET NEW BRUNSWICK, NJ 08901 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $3,125.00 |
| RUTGERS UNIVERSITY ACCOUNTING OFFICE FOR BENEFIT OF: JONATHAN CANTI 620 GEORGE STREET NEW BRUNSWICK, NJ 08901 | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $5,000.00 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| RUTGERS UNIVERSITY ACCOUNTING OFFICE FOR BENEFIT OF: SHERVEER PANNU 620 GEORGE STREET NEW BRUNSWICK, NJ 08901 | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $5,000.00 |
| RYAN ADONI ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| RYAN DAVIS ADDRESS ON FILE | | TRF-Southern Region Trust Inc | 04/30/2019 | $1,730.78 |
| RYAN GAJARAWALA ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| RYAN STEVENS ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| SAGAMORE CNCL #162 PO BOX 865 KOKOMO, IN 46903-0865 | LOCAL COUNCIL | Jamboree Camperships | 03/15/2018 | $1,350.00 |
| SAGAMORE CNCL #162 PO BOX 865 KOKOMO, IN 46903-0865 | LOCAL COUNCIL | CSE Administration | 01/14/2020 | $3,264.48 |
| SAGAMORE CNCL #162 PO BOX 865 KOKOMO, IN 46903-0865 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $1,590.00 |
| SAINT JOHN'S UNIVERSITY FOR BENEFIT OF: PETER BRENNHOFER SANDRA DIRKES, 2850 ABBEY PLAZA COLLEGEVILLE, MN 56321 | | BDOF-NESA Scholarships Income | 08/14/2018 | $3,000.00 |
| SAM HOUSTON AREA CNCL #576 2225 NORTH LOOP WEST HOUSTON, TX 77008 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $116.07 |
| SAM HOUSTON AREA CNCL #576 2225 NORTH LOOP WEST HOUSTON, TX 77008 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $88.35 |
| SAM HOUSTON AREA CNCL #576 2225 NORTH LOOP WEST HOUSTON, TX 77008 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 04/30/2019 | $2,087.49 |
| SAM HOUSTON AREA CNCL #576 2225 NORTH LOOP WEST HOUSTON, TX 77008 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $19.79 |
| SAM HOUSTON AREA CNCL #576 2225 NORTH LOOP WEST HOUSTON, TX 77008 | LOCAL COUNCIL | BDOF-America's Charities Clear | 11/13/2019 | $83.03 |
| SAM HOUSTON AREA CNCL #576 2225 NORTH LOOP WEST HOUSTON, TX 77008 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $22.80 |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| SAMOSET CNCL #627 3511 CAMP PHILLIPS RD WESTON, WI 54476 | LOCAL COUNCIL | BDOF-Second Century Fund | 03/31/2019 | $178.90 |
| SAMOSET CNCL #627 3511 CAMP PHILLIPS RD WESTON, WI 54476 | LOCAL COUNCIL | TRF-Hanna Scholar Fd Income | 05/31/2019 | $15,000.00 |
| SAMUEL C MOELLER ADDRESS ON FILE | | TRF-NESA Scholarship | 07/31/2019 | $5,000.00 |
| SAMUEL JOSLYN ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| SAN DIEGO-IMPERIAL CNCL #49 1207 UPAS ST SAN DIEGO, CA 92103 | LOCAL COUNCIL | TRF-Stem In Scouting Fund | 06/30/2018 | $33,000.00 |
| SAN DIEGO-IMPERIAL CNCL #49 1207 UPAS ST SAN DIEGO, CA 92103 | LOCAL COUNCIL | TRF-Belcher Eagle Scholar-Inc | 09/30/2018 | $21,000.00 |
| SAN DIEGO-IMPERIAL CNCL #49 1207 UPAS ST SAN DIEGO, CA 92103 | LOCAL COUNCIL | BDOF-NESA Operations | 11/30/2018 | $1,000.00 |
| SAN DIEGO-IMPERIAL CNCL #49 1207 UPAS ST SAN DIEGO, CA 92103 | LOCAL COUNCIL | TRF-Stem In Scouting Fund | 11/30/2018 | $33,250.00 |
| SAN DIEGO-IMPERIAL CNCL #49 1207 UPAS ST SAN DIEGO, CA 92103 | LOCAL COUNCIL | TRF-Belcher Eagle Scholar-Inc | 07/31/2019 | $21,000.00 |
| SAN FRANCISCO BAY AREA CNCL #28 1001 DAVIS ST SAN LEANDRO, CA 94577-1514 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $14,484.52 |
| SAN JOAQUIN DELTA COLLEGE K. SILLIGMAN 5151 PACIFIC AVE STOCKTON, CA 95207 | | BDOF-Order Of Arrow Spec Proj | 03/31/2019 | $1,000.00 |
| SANTA FE TRAIL CNCL#194 402 E FULTON, SUITE 4 GARDEN CITY, KS 67843 | LOCAL COUNCIL | TRF-S & J Hall Santa Fe Trl Fd | 03/31/2019 | $2,500.00 |
| SANTA FE TRAIL CNCL#194 402 E FULTON, SUITE 4 GARDEN CITY, KS 67843 | LOCAL COUNCIL | TRF-S & J Hall Santa Fe Trl Fd | 02/12/2020 | $3,993.85 |
| SCOTT MCCULLOUGH ADDRESS ON FILE | | BDOF-NESA Scholarships Income | 01/31/2019 | $3,000.00 |
| SCOUT ASSOCIATION OF MACEDONIA KUKUSHKA 4A THE FORMER YUGOSLAV MACEDONIA | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 04/30/2019 | $11,040.00 |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| SCOUTING ARUBA<br>PAVIA PARK113<br>PARADERA<br>ARUBA | INTERNATIONAL SCOUTING | TRF-Noble Fund Endowment Inc | 11/20/2019 | $42,074.00 |
| SCOUTS DE ARGENTIA<br>LIBERTAD 1282<br>ARGENTINA<br>ARGENTINA | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 03/31/2019 | $5,240.00 |
| SEATTLE UNIVERSITY<br>FOR BENEFIT OF: MATTHEW R STEVENSON<br>PO BOX 222000<br>SEATTLE, WA98122 | | TRF-NCCS Doer Scholarship | 08/31/2019 | $3,000.00 |
| SENECA WATERWAYS CNCL #397<br>2320 BRIGHTON HENRIETTA TOWN LINE RD<br>ROCHESTER, NY 14623 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 04/30/2018 | $1,400.00 |
| SENECA WATERWAYS CNCL #397<br>2320 BRIGHTON HENRIETTA TOWN LINE RD<br>ROCHESTER, NY 14623 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $17.16 |
| SENECA WATERWAYS CNCL #397<br>2320 BRIGHTON HENRIETTA TOWN LINE RD<br>ROCHESTER, NY 14623 | LOCAL COUNCIL | National Dvlpmnt Contrib/Exp | 09/30/2018 | $24.25 |
| SENECA WATERWAYS CNCL #397<br>2320 BRIGHTON HENRIETTA TOWN LINE RD<br>ROCHESTER, NY 14623 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $36.24 |
| SENECA WATERWAYS CNCL #397<br>2320 BRIGHTON HENRIETTA TOWN LINE RD<br>ROCHESTER, NY 14623 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,400.00 |
| SEQUOIA CNCL #27<br>6005 NORTH TAMERA<br>FRESNO, CA 93711-3911 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $48.59 |
| SEQUOIA CNCL #27<br>6005 NORTH TAMERA<br>FRESNO, CA 93711-3911 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $44.18 |
| SEQUOIA CNCL #27<br>6005 NORTH TAMERA<br>FRESNO, CA 93711-3911 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $125,000.00 |
| SEQUOYAH AREA CNCL#713<br>129 BOONE RIDGE DR<br>PO BOX 3010 CRS<br>JOHNSON CITY, TN37602-3010 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,400.00 |
| SHAILESH MURALI<br>ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| SHENANDOAH AREA CNCL #598<br>107 YOUTH DEVELOPMENT COURT<br>WINCHESTER, VA 22602 | LOCAL COUNCIL | TRF-Arnold Coin Match Adv Fd | 03/31/2018 | $20,000.00 |
| SHERRY MCGUGIN<br>ADDRESS ON FILE | | TRF-Southern Region Trust Inc | 07/31/2019 | $1,432.60 |
| SIDHU ARAKKAL<br>ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $2,000.00 |
| SILICON VALLEY MONTEREY BAY CNCL #55<br>970 W JULIAN ST<br>SAN JOSE, CA 95126 | LOCAL COUNCIL | TRF-STEM In Scouting Fund | 03/31/2019 | $23,750.00 |
| SILICON VALLEY MONTEREY BAY CNCL #55<br>970 W JULIAN ST<br>SAN JOSE, CA 95126 | LOCAL COUNCIL | TRF-R&E Brenner Phil Fund | 12/31/2019 | $5,000.00 |
| SNAKE RIVER AREA COUNCIL 111<br>2988 FALLS AVE EAST<br>TWIN FALLS, ID 83301-8423 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $90,000.00 |
| SOUTH DAKOTA SCHOOL OF MINES& TECHNOLOGY<br>FOR BENEFIT OF: CADE VENHUIZEN<br>501 E SAINT JOSEPH ST<br>RAPID CITY, SD 57701 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| SOUTH FLORIDA CNCL #84<br>15255 NW 82ND AVE<br>MIAMI LAKES, FL 33016 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 02/28/2018 | $2,500.00 |
| SOUTH GEORGIA COUNCIL #98<br>1841 NORMAN DR<br>VALDOSTA, GA 31601 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 07/31/2019 | $1,000.00 |
| SOUTH GEORGIA COUNCIL #98<br>1841 NORMAN DR<br>VALDOSTA, GA 31601 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 11/19/2019 | $1,000.00 |
| SOUTH TEXAS CNCL #577<br>PAID AT THE DIRECTION OF: SOUTHERN REGION TRUST<br>700 EVERHART TERRACE BLDG A<br>CORPUS CHRISTI, TX 78411-1939 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 04/30/2019 | $1,000.00 |
| SOUTHEAST COMMUNITY COLLEGE<br>FOR BENEFIT OF: ROBERT NIETFELD<br>4771 W SCOTT RD<br>BEATRICE, NE 68310 | | TRF-Camp Cornhusker Scholar | 09/30/2018 | $2,000.00 |
| SOUTHEAST COMMUNITY COLLEGE<br>FOR BENEFIT OF: AMANAH MORGAN<br>4771 W SCOTT RD<br>BEATRICE, NE 68310 | | TRF-Camp Cornhusker Scholar | 10/31/2018 | $1,500.00 |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| SOUTHEAST LOUISIANA CNCL #214<br>4200 S. I-10 SERVICE RD W, STE 101<br>METAIRIE, LA 70001 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $2,648.88 |
| SOUTHERN ILLINOIS UNIVERSITY CARBONDALE FOR BENEFIT OF: NICHOLAS BARTELSMEYER<br>0211-MAIL CODE 4702<br>CARBONDALE, IL 62901-4702 | | TRF-Palmer Schshp End Inc Allc | 07/31/2018 | $2,500.00 |
| SOUTHERN SIERRA CNCL #30<br>2417 M ST<br>BAKERSFIELD, CA 93301-2341 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $110,000.00 |
| STACY SCHENK<br>ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $1,800.00 |
| STANFORD UNIVERSITY FOR BENEFIT OF: JAMES WOMA<br>MONTAG HALL 355 GALVEZ<br>STANFORD, CA 94305-6106 | | TRF-Cooke Eagle Comm End Inc | 04/30/2018 | $3,125.00 |
| STANFORD UNIVERSITY FOR BENEFIT OF: JOHN TIMONY III<br>MONTAG HALL 355 GALVEZ<br>STANFORD, CA 94305-6106 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| STANFORD UNIVERSITY FOR BENEFIT OF: MICHAEL KAO<br>MONTAG HALL 355 GALVEZ<br>STANFORD, CA 94305-6106 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $3,125.00 |
| STANFORD UNIVERSITY FOR BENEFIT OF: JAMES WOMA<br>MONTAG HALL 355 GALVEZ<br>STANFORD, CA 94305-6106 | | TRF-Cooke Eagle Comm End Inc | 10/22/2018 | $3,125.00 |
| STANFORD UNIVERSITY FOR BENEFIT OF: JAMES WOMA<br>496 LOMITA MALL, DURAND BLDG, 3RD FLOOR<br>STANFORD, CA 94305 | | TRF-Cooke Eagle Comm End Inc | 02/28/2019 | $3,125.00 |
| STANFORD UNIVERSITY FOR BENEFIT OF: MICHAEL KAO<br>496 LOMITA MALL, DURAND BLDG, 3RD FLOOR<br>STANFORD, CA 94305 | | TRF-Cooke Eagle Comm End Inc | 05/31/2019 | $3,125.00 |
| STANFORD UNIVERSITY FOR BENEFIT OF: JAKOB KAPLAN<br>496 LOMITA MALL, DURAND BLDG, 3RD FLOOR<br>STANFORD, CA 94305 | | BDOF-NESA Scholarships Income | 08/31/2019 | $5,000.00 |

Debtor Name:      Boy Scouts of America                          Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| STANFORD UNIVERSITY FOR BENEFIT OF: MICHAEL KAO 496 LOMITA MALL, DURAND BLDG, 3RD FLOOR STANFORD, CA 94305 | | TRF-Cooke Eagle Comm End Inc | 09/30/2019 | $3,125.00 |
| STANFORD UNIVERSITY FOR BENEFIT OF: JAMES WOMA 496 LOMITA MALL, DURAND BLDG, 3RD FLOOR STANFORD, CA 94305 | | TRF-Cooke Eagle Comm End Inc | 10/28/2019 | $5,000.00 |
| STANFORD UNIVERSITY FOR BENEFIT OF: MICHAEL KAO 496 LOMITA MALL, DURAND BLDG, 3RD FLOOR STANFORD, CA 94305 | | TRF-Cooke Eagle Comm End Inc | 12/09/2019 | $3,125.00 |
| STANFORD UNIVERSITY FOR BENEFIT OF: ANTHONY BUI 496 LOMITA MALL, DURAND BLDG, 3RD FLOOR STANFORD, CA 94305 | | TRF-Cooke Eagle Comm End Inc | 12/31/2019 | $7,500.00 |
| STEFFEN KULP ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| STEPHEN CIUPINSKI ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,500.00 |
| STETSON UNIVERSITY FOR BENEFIT OF: KILER MELVIN 421 N WOODLAND BLVD, UNIT 8379 DELAND, FL 32723 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| STEVENS INSTITUTE OF TECHNOLOGY FOR BENEFIT OF: BENJAMIN COCCIA SCHABLIN 1 CASTLE PONT ON HUDSON HOBOKEN, NJ 07030 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| STONEHILL COLLEGE FOR BENEFIT OF: GREGORY F BEAGEN 320 WASHINGTON STREET EASTON, MA 02357 | | TRF-Palmer Schshp End Inc Allc | 08/31/2019 | $2,500.00 |
| STONEWALL JACKSON AREA CNCL #763 801 HOPEMAN PKWY WAYNESBORO, VA22980 | LOCAL COUNCIL | Council Innovation Award | 07/31/2018 | $1,000.00 |
| SUFFOLK COUNTY CNCL #404 7 SCOUTING BLVD MEDFORD, NY 11763-2241 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,150.00 |
| SUFFOLK COUNTY CNCL #404 7 SCOUTING BLVD MEDFORD, NY 11763-2241 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $28.62 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| SUFFOLK COUNTY CNCL #404 7 SCOUTING BLVD MEDFORD, NY 11763-2241 | LOCAL COUNCIL | BDOF-NER Office Heritage Fund | 05/31/2019 | $4,500.00 |
| SUSQUEHANNA CNCL #533 815 NORTHWAY RD WILLIAMSPORT, PA17701-3815 | LOCAL COUNCIL | BDOF-NER Office Heritage Fund | 05/31/2019 | $2,500.00 |
| SUSQUEHANNA CNCL #533 815 NORTHWAY RD WILLIAMSPORT, PA17701-3815 | LOCAL COUNCIL | CEO Administration - IOI TAX | 10/23/2019 | $1,666.96 |
| SUWANNEE RIVER CNCL #664 2032 THOMASVILLE RD TALLAHASSEE, FL 32308 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 02/28/2019 | $3,500.00 |
| SYRACUSE UNIVERSITY FOR BENEFIT OF: ROBERT V FODERA, JR 200 ARCHBOLD NORTH SYRACUSE, NY 13244-1140 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| SYRACUSE UNIVERSITY FOR BENEFIT OF: XAVIER HOLLIDAY 200 ARCHBOLD NORTH SYRACUSE, NY 13244-1140 | | TRF-John Bailey Scholarship | 07/31/2018 | $2,500.00 |
| SYRACUSE UNIVERSITY FOR BENEFIT OF: MICHAEL SESSA 200 ARCHBOLD NORTH SYRACUSE, NY 13244-1140 | | BDOF-Malone/Windrush Nesa Inc | 09/30/2019 | $2,500.00 |
| TECUMSEH CNCL #439 326 S THOMPSON AVE SPRINGFIELD, OH 45506 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 04/30/2018 | $1,000.00 |
| TECUMSEH CNCL #439 326 S THOMPSON AVE SPRINGFIELD, OH 45506 | LOCAL COUNCIL | BDOF-NESA Operations | 11/30/2018 | $1,000.00 |
| TEXAS A&M UNIVERSITY FOR BENEFIT OF: TANNER MARIS PO BOX 30016 COLLEGE STATION, TX77842-3016 | | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,000.00 |
| TEXAS A&M UNIVERSITY FOR BENEFIT OF: PATRICK JAMES KEENE PO BOX 30016 COLLEGE STATION, TX77842-3016 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| TEXAS A&M UNIVERSITY FOR BENEFIT OF: ROBERT WOODWORTH PO BOX 30016 COLLEGE STATION, TX77842-3016 | | TRF-McElwain Eagle Scholarship | 07/31/2018 | $5,000.00 |

Debtor Name:     Boy Scouts of America                                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| TEXAS A&M UNIVERSITY FOR BENEFIT OF: RYAN GARCIA PO BOX 30016 COLLEGE STATION, TX77842-3016 | | TRF-NCCS Doer Scholarship | 08/31/2018 | $2,000.00 |
| TEXAS SOUTHWEST CNCL #741 PO BOX 1584 SAN ANGELO, TX 76902-1584 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $4,745.92 |
| TEXAS TRAILS COUNCIL #561 PAID AT THE DIRECTION OF: SOUTHERN REGION TRUST 3811 N 1ST ST ABILENE, TX 79603 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 07/31/2019 | $1,000.00 |
| THE BILTMORE COMPANY PAID AT THE DIRECTION OF: SOUTHERN REGION TRUST 1 N PACK SQ ASHEVILLE, NC 28801 | | TRF-Southern Region Trust Inc | 01/31/2019 | $6,382.78 |
| THE CATHOLIC UNIVERSITY OF AMERICA FOR BENEFIT OF: PAUL SMITH 006 MCMAHON HALL WASHINGTON, DC 20064 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| THE CATHOLIC UNIVERSITY OF AMERICA FOR BENEFIT OF: GREGORY BYCRAFT 006 MCMAHON HALL WASHINGTON, DC 20064 | | TRF-NCCS Doer Scholarship | 08/31/2018 | $2,000.00 |
| THE NORTHWESTERN MUTUAL LIFE INS CO FOR BENEFIT OF: NATIONAL BSA FOUNDATION 720 E WISCONSIN AVE MILWAUKEE, WI 53202 | | BDOF-Second Century Fund | 10/24/2019 | $1,765.40 |
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 02/28/2018 | $500.00 |
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 03/31/2018 | $250.00 |
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 04/30/2018 | $2,000.00 |
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 05/31/2018 | $1,550.00 |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 06/30/2018 | $500.00 |
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 07/31/2018 | $250.00 |
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 09/30/2018 | $500.00 |
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 11/30/2018 | $3,750.00 |
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 12/31/2018 | $3,600.00 |
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 02/28/2019 | $500.00 |
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 04/30/2019 | $1,765.00 |
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 06/30/2019 | $4,300.00 |
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 10/16/2019 | $17,830.00 |
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 12/31/2019 | $13,534.50 |
| THE SCOUT ASSOCIATION GILWELL PARK BURY ROAD CHINGFORD LONDON E47QW UNITED KINGDOM | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 02/07/2020 | $650.00 |
| THE SPIRIT OF ADVENTURE COUNCIL 2 TOWER OFFICE PARK WOBURN, MA 01801 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $61.65 |
| THE SPIRIT OF ADVENTURE COUNCIL 2 TOWER OFFICE PARK WOBURN, MA 01801 | LOCAL COUNCIL | TRF-NER GW Beebe Trust Income | 03/31/2019 | $6,893.25 |

Debtor Name:      Boy Scouts of America                                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| THE SPIRIT OF ADVENTURE COUNCIL 2 TOWER OFFICE PARK WOBURN, MA 01801 | LOCAL COUNCIL | TRF-NER HM Jacobs Trust Income | 05/31/2019 | $5,000.00 |
| THE SPIRIT OF ADVENTURE COUNCIL 2 TOWER OFFICE PARK WOBURN, MA 01801 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $95.75 |
| THE SPIRIT OF ADVENTURE COUNCIL 2 TOWER OFFICE PARK WOBURN, MA 01801 | LOCAL COUNCIL | TRF-NER Rest Trust Fd-Income | 09/30/2019 | $9,500.00 |
| THE TRUSTEES OF PRINCETON UNIVERSITY PRINCETON UNIVERSITY 330 ALEXANDER ST PRINCETON, NJ 08540 | | TRF-Meredith Cranston Philanthropic Fund | 06/30/2018 | $12,000.00 |
| THE UNIVERSITY OF CHICAGO FOR BENEFIT OF: RYAN MURPHY 75 REMITTANCE DRIVE, STE 1958 CHICAGO, IL 60675-1958 | | BDOF-NESA Scholarships Income | 07/31/2018 | $1,000.00 |
| THE UNIVERSITY OF CHICAGO FOR BENEFIT OF: ANTHONY STENZEL 75 REMITTANCE DRIVE, STE 1958 CHICAGO, IL 60675-1958 | | TRF-NESA Scholarship | 07/31/2018 | $3,000.00 |
| THE UNIVERSITY OF CHICAGO FOR BENEFIT OF: JOSEPH HENRY 75 REMITTANCE DRIVE, STE 1958 CHICAGO, IL 60675-1958 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| THE UNIVERSITY OF CHICAGO FOR BENEFIT OF: RYAN MURPHY 75 REMITTANCE DRIVE, STE 1958 CHICAGO, IL 60675-1958 | | BDOF-NESA Scholarships Income | 09/30/2019 | $1,000.00 |
| THE UNIVERSITY OF MICHIGAN FOR BENEFIT OF: RYAN LINDLEY 2500 STUDENT ACTIVITIES BLDG ANN ARBOR, MI 48109-1316 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| THE UNIVERSITY OF MICHIGAN FOR BENEFIT OF: SCHUYLER KNAPP 2500 STUDENT ACTIVITIES BLDG ANN ARBOR, MI 48109-1316 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |

Debtor Name:    Boy Scouts of America                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| THE UNIVERSITY OF MICHIGAN FOR BENEFIT OF: TREVOR KIERAS 2500 STUDENT ACTIVITIES BLDG ANN ARBOR, MI 48109-1316 | | TRF-Cooke Eagle Comm End Inc | 08/21/2018 | $3,125.00 |
| THE UNIVERSITY OF MICHIGAN FOR BENEFIT OF: TREVOR KIERAS 2500 STUDENT ACTIVITIES BLDG ANN ARBOR, MI 48109-1316 | | TRF-Cooke Eagle Comm End Inc | 01/31/2019 | $3,125.00 |
| THE UNIVERSITY OF MICHIGAN FOR BENEFIT OF: ANDREW KIM 2500 STUDENT ACTIVITIES BLDG ANN ARBOR, MI 48109-1316 | | TRF-NESA Scholarship | 07/31/2019 | $5,000.00 |
| THE UNIVERSITY OF MICHIGAN FOR BENEFIT OF: THOMAS M NELSON 2500 STUDENT ACTIVITIES BLDG ANN ARBOR, MI 48109-1316 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $3,125.00 |
| THE UNIVERSITY OF MICHIGAN FOR BENEFIT OF: CAMERON M BURDGICK 2500 STUDENT ACTIVITIES BLDG ANN ARBOR, MI 48109-1316 | | BDOF-NESA Scholarships Income | 08/31/2019 | $5,000.00 |
| THE UNIVERSITY OF MICHIGAN FOR BENEFIT OF: JARED HENSLEY 2500 STUDENT ACTIVITIES BLDG ANN ARBOR, MI 48109-1316 | | BDOF-NESA Scholarships Income | 08/31/2019 | $5,000.00 |
| THE UNIVERSITY OF MICHIGAN FOR BENEFIT OF: JOHNNIE LIN 2500 STUDENT ACTIVITIES BLDG ANN ARBOR, MI 48109-1316 | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $5,000.00 |
| THE UNIVERSITY OF MICHIGAN FOR BENEFIT OF: SAJIAD M ALI KHAN 2500 STUDENT ACTIVITIES BLDG ANN ARBOR, MI 48109-1316 | | BDOF-NESA Scholarships Income | 08/31/2019 | $5,000.00 |
| THE UNIVERSITY OF MICHIGAN FOR BENEFIT OF: THOMAS MASON NELSON OFFICE OF FINANCIAL AID 2500 STUDENT ACTIVITIES BLDG ANN ARBOR, MI 48109-1316 | | Cooke Eagle Scholarship | 01/29/2020 | $3,125.00 |
| THE WINGMAN FOUNDATION 10915 VIA BRESCIA, UNIT 909 SAN DIEGO, CA 92129 | | TRF-McDonald Fmly Dnr Adv Inc | 06/30/2018 | $1,500.00 |

Debtor Name:        Boy Scouts of America                                    Case Number:          20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| THREE FIRES CNCL #127<br>415 N SECOND ST<br>ST CHARLES, IL 60174-9990 | LOCAL COUNCIL | TRF-Sheppard Fmly Phlnthrpc Fd | 01/31/2019 | $5,000.00 |
| THREE FIRES CNCL #127<br>415 N SECOND ST<br>ST CHARLES, IL 60174-9990 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $48.59 |
| THREE FIRES CNCL #127<br>415 N SECOND ST<br>ST CHARLES, IL 60174-9990 | LOCAL COUNCIL | TRF-Sheppard Fmly Phlnthrpc Fd | 03/31/2019 | $15,000.00 |
| THREE FIRES CNCL #127<br>415 N SECOND ST<br>ST CHARLES, IL 60174-9990 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $57.43 |
| THREE HARBORS CNCL #636<br>330 SOUTH 84TH ST.<br>MILWAUKEE, WI 53214-1468 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $28.15 |
| THREE HARBORS CNCL #636<br>330 SOUTH 84TH ST.<br>MILWAUKEE, WI 53214-1468 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 10/31/2018 | $1,000.00 |
| THREE HARBORS CNCL #636<br>330 SOUTH 84TH ST.<br>MILWAUKEE, WI 53214-1468 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $49.72 |
| THREE HARBORS CNCL #636<br>330 SOUTH 84TH ST.<br>MILWAUKEE, WI 53214-1468 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $21.13 |
| THREE RIVERS CNCL #578<br>4650 CARDINAL DRIVE<br>BEAUMONT, TX 77705-2797 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,025.00 |
| THREE RIVERS CNCL #578<br>4650 CARDINAL DRIVE<br>BEAUMONT, TX 77705-2797 | LOCAL COUNCIL | TRF Southern Region Trust Inc | 02/06/2020 | $1,000.00 |
| TIDEWATER CNCL #596<br>1032 HEATHERWOOD DRIVE<br>VIRGINIA BEACH, VA 23455-6675 | LOCAL COUNCIL | BDOF – Scouting Alumni & Friends Inc. | 02/28/2018 | $500.00 |
| TIDEWATER CNCL #596<br>1032 HEATHERWOOD DRIVE<br>VIRGINIA BEACH, VA 23455-6675 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $1,875.55 |
| TIDEWATER CNCL #596<br>1032 HEATHERWOOD DRIVE<br>VIRGINIA BEACH, VA 23455-6675 | LOCAL COUNCIL | BDOF-Order Of Arrow Natl Conf | 10/31/2018 | $1,000.00 |
| TIDEWATER CNCL #596<br>1032 HEATHERWOOD DRIVE<br>VIRGINIA BEACH, VA 23455-6675 | LOCAL COUNCIL | BDOF-NESA Operations | 11/30/2018 | $1,000.00 |
| TIDEWATER CNCL #596<br>1032 HEATHERWOOD DRIVE<br>VIRGINIA BEACH, VA 23455-6675 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $4,205.55 |
| TIDEWATER CNCL #596<br>1032 HEATHERWOOD DRIVE<br>VIRGINIA BEACH, VA 23455-6675 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 04/30/2019 | $1,000.00 |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| TIDEWATER CNCL #596 1032 HEATHERWOOD DRIVE VIRGINIA BEACH, VA 23455-6675 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 07/31/2019 | $1,000.00 |
| TIDEWATER CNCL #596 1032 HEATHERWOOD DRIVE VIRGINIA BEACH, VA 23455-6675 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,400.00 |
| TIMOTHY BALDOCCHI ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $1,675.00 |
| TOWN OF HUDSON PO BOX 56 HUDSON, WY 82515 | | TRF-McDonald Fmly Dnr Adv Inc | 06/30/2018 | $4,000.00 |
| TOWN OF HUDSON PO BOX 56 HUDSON, WY 82515 | | TRF-McDonald Fmly Dnr Adv Inc | 03/31/2019 | $3,183.00 |
| TRANSATLANTIC CNCL #802 UNIT 28100 BOX 24 APO, AE 09714 | LOCAL COUNCIL | TRF-T & P Bain Philanthrop Fd | 01/31/2019 | $5,000.00 |
| TRANSATLANTIC CNCL #802 UNIT 28100 BOX 24 APO, AE 09714 | LOCAL COUNCIL | TRF-T & P Bain Philanthrop Fd | 10/17/2019 | $5,000.00 |
| TRANSATLANTIC CNCL #802 UNIT 28100 BOX 24 APO, AE 09714 | LOCAL COUNCIL | BDOF-Second Century Fund | 01/29/2020 | $1,000.00 |
| TRAPPER TRAILS CNCL #589 1200 EAST 5400 SOUTH OGDEN, UT 84403-4599 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $963.17 |
| TRAPPER TRAILS CNCL #589 1200 EAST 5400 SOUTH OGDEN, UT 84403-4599 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $125,000.00 |
| TRAPPER TRAILS CNCL #589 1200 EAST 5400 SOUTH OGDEN, UT 84403-4599 | LOCAL COUNCIL | TRF-Jack Link's Campership Fd | 08/31/2019 | $750.00 |
| TREASURER OF VIRGINIA TECH FOR BENEFIT OF: A. PELUSO 800 WASHINGTON ST SW BLACKSBURG, VA 24061 | | BDOF-Order Of Arrow Spec Proj | 04/30/2019 | $1,500.00 |
| TRENT KOUKOL ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $2,100.00 |
| TROOP 495 18306 S AUSTIN SHORE DR CYPRESS, TX 77433 | TROOP | camperships for minority/disadvantaged youth outreach camp, Houston, TX | 10/31/2018 | $3,300.00 |
| TROY KARANFILIAN ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| TULANE UNIVERSITY FOR BENEFIT OF: MICHAEL BUFFA 6823 ST CHARLES AVE, BLDG 14, RM 205 NEW ORLEANS, LA 70018 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| TUSCARORA CNCL #424<br>P O BOX 1436<br>GOLDSBORO, NC 27533 | LOCAL COUNCIL | BDAF-Emergency Assistance Fund | 10/31/2018 | $1,200.00 |
| TUSCARORA CNCL #424<br>PAID AT THE DIRECTION OF:<br>SOUTHERN REGION TRUST<br>316 E WALNUT ST<br>GOLDSBORO, NC 27533-1436 | LOCAL COUNCIL | TRF-Southern Region Trust Inc | 07/31/2019 | $1,000.00 |
| TWIN RIVERS CNCL #364<br>253 WASHINGTON AVE<br>ALBANY, NY 12205-5504 | LOCAL COUNCIL | TRF-Arnold Coin Match Adv Fd | 05/31/2018 | $20,000.00 |
| TWIN RIVERS CNCL #364<br>253 WASHINGTON AVE<br>ALBANY, NY 12205-5504 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $45.53 |
| TWIN RIVERS CNCL #364<br>253 WASHINGTON AVE<br>ALBANY, NY 12205-5504 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $46.94 |
| TWIN RIVERS CNCL #364<br>253 WASHINGTON AVE<br>ALBANY, NY 12205-5504 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 04/30/2019 | $2,100.00 |
| TWIN RIVERS CNCL #364<br>253 WASHINGTON AVE<br>ALBANY, NY 12205-5504 | LOCAL COUNCIL | TRF-NER Main Trust Fund-Income | 05/31/2019 | $5,000.00 |
| TWIN RIVERS CNCL #364<br>253 WASHINGTON AVE<br>ALBANY, NY 12205-5504 | LOCAL COUNCIL | BDOF-America's Charities Clear | 07/31/2019 | $40.56 |
| TWIN RIVERS CNCL #364<br>253 WASHINGTON AVE<br>ALBANY, NY 12205-5504 | LOCAL COUNCIL | BDOF-America's Charities Clear | 11/13/2019 | $55.20 |
| TWIN RIVERS CNCL #364<br>253 WASHINGTON AVE<br>ALBANY, NY 12205-5504 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $138.80 |
| TWIN VALLEY CNCL #283<br>810 MADISON AVE<br>MANKATO, MN 56001 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,550.00 |
| UC REGENTS<br>FOR BENEFIT OF: MATTHEW MCMAHAN<br>BOX 957089, 1125 MURPHY HALL, 405 HILGARD AVE<br>LOS ANGELES, CA 90095-7089 | | BDOF-Order Of Arrow Spec Proj | 06/30/2018 | $1,000.00 |
| UC REGENTS<br>FOR BENEFIT OF: BRANDON MOORE<br>BOX 957089, 1125 MURPHY HALL, 405 HILGARD AVE<br>LOS ANGELES, CA 90095-7089 | | TRF-NESA Scholarship | 07/31/2018 | $3,000.00 |
| UC REGENTS<br>FOR BENEFIT OF: MICAH R CHENG BENEDICION<br>PO BOX 989062<br>WEST SACRAMENTO, CA 95798-9062 | | BDOF-NESA Scholarships Income | 07/31/2019 | $5,000.00 |

Debtor Name:       Boy Scouts of America                                          Case Number:          20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| UNBLIND PRODUCTIONS INC 7212 MARANTHA CT COLLEYVILLE, TX 76034 | | TRF- Tom & Wendy Herb Fam Sct Fd | 01/27/2020 | $60,000.00 |
| UNIV OF NOTRE DAME FOR BENEFIT OF: PATRICK S MCMONAGLE 116 MAIN BLDG NOTRE DAME, IN 46556 | | TRF-NCCS Doer Scholarship | 08/31/2018 | $2,000.00 |
| UNIV OF PITTSBURGH FIN. AID WELLNESS CTR FOR BENEFIT OF: CHARLES ECHARD | | TRF-SBR Staff Assoication | 08/31/2018 | $1,500.00 |
| UNIV OF SOUTH CAROLINA COLUMBIA FOR BENEFIT OF: ROBERT GABRIEL PERRY 1714 COLLEGE ST COLUMBIA, SC 29208 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY FOUNDATION 6000 J ST MS 6030 SACRAMENTO, CA 95819 | | TRF-Tom & Libby Edward  Adv Fu | 07/31/2019 | $35,000.00 |
| UNIVERSITY OF ALABAMA FOR BENEFIT OF: CHASE SIERADSKI PO BOX 870120 TUSCALOOSA, AL 35487 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF ALABAMA FOR BENEFIT OF: TEJAS DINESH PO BOX 870120 TUSCALOOSA, AL 35487 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF ALABAMA FOR BENEFIT OF: CORBAN WALSH STUDENT SVCS BLDG, RM 123 HUNTSVILLE, AL 35899 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $3,125.00 |
| UNIVERSITY OF ALABAMA FOR BENEFIT OF: LUTHER A LINDSAY STUDENT SVCS BLDG, RM 123 HUNTSVILLE, AL 35899 | | TRF-McElwain Eagle Scholarship | 07/31/2019 | $5,000.00 |
| UNIVERSITY OF ALABAMA FOR BENEFIT OF: PHILLIP DYER STUDENT SVCS BLDG, RM 123 HUNTSVILLE, AL 35899 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $3,125.00 |
| UNIVERSITY OF ALABAMA FOR BENEFIT OF: CORBAN WALSH STUDENT SVCS BLDG, RM 123 HUNTSVILLE, AL 35899 | | TRF-Cooke Eagle Comm End Inc | 12/04/2019 | $3,125.00 |

Debtor Name:    Boy Scouts of America                                  Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| UNIVERSITY OF ARKANSAS FOR BENEFIT OF: JOHN HOPKINS 114 SILAS HUNT HALL FAYETTEVILLE, AR 72701 | | BDOF-NESA Scholarships Income | 08/31/2019 | $3,000.00 |
| UNIVERSITY OF CALIFORNIA BERKELEY FOR BENEFIT OF: JOEL KATTAPURAM 18 SPROUL HALL #1960 BERKELEY, CA 94720-1960 | | TRF-NESA Scholarship | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF CALIFORNIA BERKELEY FOR BENEFIT OF: MITCHELL TWI 18 SPROUL HALL #1960 BERKELEY, CA 94720-1960 | | TRF-NESA Scholarship | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF CALIFORNIA BERKELEY FOR BENEFIT OF: ZACHARY WU 18 SPROUL HALL #1960 BERKELEY, CA 94720-1960 | | TRF-NESA Scholarship | 07/31/2018 | $5,000.00 |
| UNIVERSITY OF CALIFORNIA BERKELEY FOR BENEFIT OF: ELTON CHAN 18 SPROUL HALL #1960 BERKELEY, CA 94720-1960 | | BDOF-NESA Scholarships Income | 08/31/2019 | $5,000.00 |
| UNIVERSITY OF CALIFORNIA DAVIS FOR BENEFIT OF: VINCENT MCCARTHY PO BOX 989062 WEST SACRAMENTO, CA 95798 -9062 | | TRF-NESA Scholarship | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF CALIFORNIA SAN DIEGO FOR BENEFIT OF: RYAN LEUNG 9500 GILMAN DRIVE LA JOLLA, CA 92095-0026 | | TRF-NESA Scholarship | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF CALIFORNIA SAN DIEGO FOR BENEFIT OF: NICHOLAS CRIDLIG 9500 GILMAN DRIVE LA JOLLA, CA 92095-0026 | | BDOF-NESA Scholarships Income | 08/31/2019 | $5,000.00 |
| UNIVERSITY OF CALIFORNIA, IRVINE FOR BENEFIT OF: DAN TA FINANCIAL AID, 102 ALDRICH HALL IRVINE, CA 92697-2825 | | TRF-McElwain Eagle Scholarship | 07/31/2018 | $5,000.00 |

Debtor Name:       Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| UNIVERSITY OF CALIFORNIA--SANTA BARBARA FOR BENEFIT OF: JACKSON PAREGIEN 552 UNIVERSITY ROAD SANTA BARBARA, CA 93106 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF CINCINNATI FOR BENEFIT OF: JJ CONKLIN PO BOX 210125 CINCINNATI, OH 45221-0125 | | BDOF-Order Of Arrow Spec Proj | 04/30/2019 | $1,000.00 |
| UNIVERSITY OF COLORADO - COLORADO SPRING FOR BENEFIT OF: JOSEPH B SCHWARTZE 1420 AUSTIN BLUFFS PARKWAY COLORADO SPRINGS, CO 80918 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF DAYTON FOR BENEFIT OF: RYAN MAGUIRE 300 COLLEGE PARK DAYTON, OH 45469 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF FLORIDA FOR BENEFIT OF: BENJAMIN SCHARRON PO BOX 114025 GAINESVILLE, FL 32611 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF FLORIDA FOR BENEFIT OF: JACKSON BLAY PO BOX 114025 GAINESVILLE, FL 32611 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF FLORIDA FOR BENEFIT OF: MATTHEW PO PO BOX 114025 GAINESVILLE, FL 32611 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF FLORIDA - GAINESVILLE FOR BENEFIT OF: SAMUEL KEIFFER PO BOX 114025 GAINESVILLE, FL 32611-4025 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF FLORIDA - GAINESVILLE FOR BENEFIT OF: NICOLAS TIMMONS PO BOX 114025 GAINESVILLE, FL 32611-4025 | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $5,000.00 |
| UNIVERSITY OF GEORGIA FOR BENEFIT OF: GRANT MERCER 220 HOLMES - HUNTER ACADEMIC BLDG ATHENS, GA 30602-6114 | | TRF-Cooke Eagle Comm End Inc | 08/14/2018 | $3,125.00 |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| UNIVERSITY OF GEORGIA FOR BENEFIT OF: GRANT MERCER 220 HOLMES - HUNTER ACADEMIC BLDG ATHENS, GA 30602-6114 | | TRF-Cooke Eagle Comm End Inc | 01/31/2019 | $3,125.00 |
| UNIVERSITY OF GEORGIA FOR BENEFIT OF: GRANT MERCER 220 HOLMES - HUNTER ACADEMIC BLDG ATHENS, GA 30602-6114 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $3,125.00 |
| UNIVERSITY OF GEORGIA FOR BENEFIT OF: GRANT MERCER 220 HOLMES - HUNTER ACADEMIC BLDG ATHENS, GA 30602-6114 | | TRF-Cooke Eagle Comm End Inc | 12/31/2019 | $3,125.00 |
| UNIVERSITY OF ILLINOIS URBANA CHAMPAIGN FOR BENEFIT OF: ADAM NGUYEN 620 E JOHN ST CHAMPAIGN, IL 61820 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF ILLINOIS URBANA CHAMPAIGN FOR BENEFIT OF: REECE OCONNOR 620 E JOHN ST CHAMPAIGN, IL 61820 | | BDOF-NESA Scholarships Income | 02/28/2019 | $3,000.00 |
| UNIVERSITY OF ILLINOIS URBANA CHAMPAIGN FOR BENEFIT OF: IAN R KINSEL 620 E JOHN ST CHAMPAIGN, IL 61820 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $5,000.00 |
| UNIVERSITY OF KENTUCKY FOR BENEFIT OF: JONATHAN DONATO BROWN 128 FUNKHOUSER BLDG LEXINGTON, KY 40506-0054 | | TRF-Cooke Eagle Comm End Inc | 03/31/2018 | $3,125.00 |
| UNIVERSITY OF KENTUCKY FOR BENEFIT OF: JONATHAN DONATO BROWN 128 FUNKHOUSER BLDG LEXINGTON, KY 40506-0054 | | TRF-Cooke Eagle Comm End Inc | 08/21/2018 | $3,125.00 |
| UNIVERSITY OF KENTUCKY FOR BENEFIT OF: JONATHAN DONATO BROWN 128 FUNKHOUSER BLDG LEXINGTON, KY 40506-0054 | | TRF-Cooke Eagle Comm End Inc | 03/31/2019 | $3,125.00 |
| UNIVERSITY OF KENTUCKY FOR BENEFIT OF: WYATT R RINGO 128 FUNKHOUSER BLDG LEXINGTON, KY 40506-0054 | | BDOF-NESA Scholarships Income | 07/31/2019 | $5,000.00 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| UNIVERSITY OF MA - LOWELL FOR BENEFIT OF: JUSTIN ST LOUIS SOLUTION CTR - UNIV CROSSING, 220 PAWTUCKET ST, STE 131 LOWELL, MA 01854-5141 | | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,000.00 |
| UNIVERSITY OF MA - LOWELL FOR BENEFIT OF: J. ST. LOUIS 220 PAWTUCKET ST, STE131 LOWELL, MA 01854-5141 | | BDOF-Order Of Arrow Spec Proj | 04/30/2019 | $1,500.00 |
| UNIVERSITY OF MARYLAND FOR BENEFIT OF: EDWARD SALVATIERRA 1109 LEE BUILDING COLLEGE PARK, MD 20742 | | BDOF-NESA Scholarships Income | 09/11/2018 | $3,000.00 |
| UNIVERSITY OF MARYLAND FOR BENEFIT OF: MATT PARSONS 1426 AN SCI/AG ENG BLDG COLLEGE PARK, MD 20742-5825 | | BDOF-Order Of Arrow Spec Proj | 06/30/2019 | $1,000.00 |
| UNIVERSITY OF MARYLAND, BALTIMORE CNTY FOR BENEFIT OF: NICHOLAS DOUGHERTY 1000 HILLTOP CIR BALTIMORE, MD 21250 | | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,000.00 |
| UNIVERSITY OF MASSACHUSETTS AMHERST FOR BENEFIT OF: KENNETH WRIGHT 215 WHITMORE ADMINISTRATION BLDG, 181 PRESIDENT'S DRIVE AMHERST, MA 01003-9313 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF MINNESOTA - TWIN CITIES FOR BENEFIT OF: BRETTON RUITER 200 FRASER HALL, 106 PLEASANT STREET SE MINNEAPOLIS, MN 55455 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF MINNESOTA - TWIN CITIES FOR BENEFIT OF: RILYN FOX 200 FRASER HALL, 106 PLEASANT STREET SE MINNEAPOLIS, MN 55455 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF MINNESOTA - TWIN CITIES FOR BENEFIT OF: ZACHARIAH COUGHLIN 200 FRASER HALL, 106 PLEASANT STREET SE MINNEAPOLIS, MN 55455 | | TRF-John Bailey Scholarship | 07/31/2018 | $2,500.00 |

Debtor Name:       Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| UNIVERSITY OF MINNESOTA - TWIN CITIES<br>FOR BENEFIT OF: DOMINIC WOLTERS<br>200 FRASER HALL, 106 PLEASANT STREET SE<br>MINNEAPOLIS, MN 55455 | | Venturing Program Support | 07/31/2019 | $1,000.00 |
| UNIVERSITY OF MISSOURI - KANSAS CITY<br>FOR BENEFIT OF: FRANK GALE NASH III<br>5100 ROCKHILL ROAD, 101 ADMIN CENTER<br>KANSAS CITY, MO 64110 | | TRF-NESA Scholarship | 02/28/2018 | $3,125.00 |
| UNIVERSITY OF MISSOURI - KANSAS CITY<br>FOR BENEFIT OF: FRANK GALE NASH III<br>5100 ROCKHILL ROAD, 101 ADMIN CENTER<br>KANSAS CITY, MO 64110 | | TRF-NESA Scholarship | 08/21/2018 | $3,125.00 |
| UNIVERSITY OF MISSOURI- COLUMBIA<br>FOR BENEFIT OF: JACK T WEIL<br>11JESSE HALL<br>COLUMBIA, MO 65211-1600 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $5,000.00 |
| UNIVERSITY OF NAVARRA<br>FOR BENEFIT OF: JOSE LATORRE<br>OFFICE CENTRAL BLDG<br>PAMPLONA, NAVARRA31009 SPAIN | | TRF-Cooke Eagle Comm End Inc | 10/28/2019 | $3,125.00 |
| UNIVERSITY OF NEBRASKA<br>FOR BENEFIT OF: SUMMER MURRAY<br>1400 R STREET<br>LINCOLN, NE 68588 | | TRF-SBR Staff Association | 02/28/2019 | $2,000.00 |
| UNIVERSITY OF NEBRASKA LINCOLN<br>FOR BENEFIT OF: AARON KAAKE<br>RM 17 CANFIELD ADMIN BUILDING, P O BOX 880412<br>LINCOLN, NE 68588 | | BDOF-NESA Scholarships Income | 07/31/2019 | $3,000.00 |
| UNIVERSITY OF NEBRASKA LINCOLN<br>FOR BENEFIT OF: DYLAN SUTTON<br>RM 17 CANFIELD ADMIN BUILDING, P O BOX 880412<br>LINCOLN, NE 68588 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |

Debtor Name:      Boy Scouts of America                                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| UNIVERSITY OF NEBRASKA LINCOLN FOR BENEFIT OF: KAELOB MARX RM 17 CANFIELD ADMIN BUILDING, P O BOX 880412 LINCOLN, NE 68588 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF NEBRASKA LINCOLN FOR BENEFIT OF: LANCE MILES P O BOX 880412 LINCOLN, NE 68588 | | TRF-Camp Cornhusker Scholar | 10/31/2018 | $2,000.00 |
| UNIVERSITY OF NEBRASKA LINCOLN FOR BENEFIT OF: WILLIAM TIETMEYER P O BOX 880412 LINCOLN, NE 68588 | | TRF-Camp Cornhusker Scholar | 10/31/2018 | $1,000.00 |
| UNIVERSITY OF NEBRASKA OMAHA FOR BENEFIT OF: JACOB BOROVICH 6001 DODGE STREET OMAHA, NE 68182-0292 | | TRF-Camp Cornhusker Scholar | 10/31/2018 | $2,000.00 |
| UNIVERSITY OF NEVADA RENO FOR BENEFIT OF: KEVIN OSTFELD MAILSTOP 076 RENO, NV 89557 | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $5,000.00 |
| UNIVERSITY OF NEW HAMPSHIRE FOR BENEFIT OF: ANDREW POZERSKI 11 GARRISON AVE DURHAM, NH 03824 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF NEW MEXICO FOR BENEFIT OF: BENJAMIN COCHRAN 1155 UNIVERSITY BLVD SE ALBUQUERQUE, NM 87106 | | TRF-NESA Scholarship | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF NORTH CAROLINA CHAPEL HILL FOR BENEFIT OF: LACY HENRY BRYANT III STE 2215 SASB N, CAMPUS BOX 1400, 450 RIDGE RD CHAPEL HILL, NC 27599-1400 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF NOTRE DAME FOR BENEFIT OF: OLIVER GARRETT 115 MAIN BLDG NOTRE DAME, IN 46556 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |

Debtor Name:     Boy Scouts of America        Case Number:     20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| UNIVERSITY OF NOTRE DAME FOR BENEFIT OF: EDWARD DEWANE II 115 MAIN BLDG NOTRE DAME, IN 46556 | | TRF-McElwain Eagle Scholarship | 09/11/2018 | $5,000.00 |
| UNIVERSITY OF NOTRE DAME FOR BENEFIT OF: MICHAEL LEE 115 MAIN BLDG NOTRE DAME, IN 46556 | | TRF-Cooke Eagle Comm End Inc | 02/28/2019 | $968.50 |
| UNIVERSITY OF NOTRE DAME FOR BENEFIT OF: WILL COOTS 115 MAIN BLDG NOTRE DAME, IN 46556 | | BDOF-Order Of Arrow Spec Proj | 04/30/2019 | $1,500.00 |
| UNIVERSITY OF NOTRE DAME FOR BENEFIT OF: SPENCER BULLINGER 115 MAIN BLDG NOTRE DAME, IN 46556 | | TRF-NESA Scholarship | 07/31/2019 | $5,000.00 |
| UNIVERSITY OF NOTRE DAME FOR BENEFIT OF: CONNOR LOESCH 115 MAIN BLDG NOTRE DAME, IN 46556 | | BDOF-NESA Scholarships Income | 08/31/2019 | $5,000.00 |
| UNIVERSITY OF NOTRE DAME FOR BENEFIT OF: MICHAEL LEE 115 MAIN BLDG NOTRE DAME, IN 46556 | | TRF-Cooke Eagle Comm End Inc | 11/04/2019 | $2,500.00 |
| UNIVERSITY OF NOTRE DAME FOR BENEFIT OF: MICHAEL LEE ATTN OFFICE OF FINANCIAL AID 115 MAIN BLDG NOTRE DAME, IN 46556 | | Cooke Eagle Scholarship | 01/24/2020 | $1,619.50 |
| UNIVERSITY OF OKLAHOMA FOR BENEFIT OF: ALEXANDER PARSELLS 1000 ASP AVENUE ROOM105 NORMAN, OK 73019-4071 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF OKLAHOMA FOR BENEFIT OF: TRENT FAMULINER 1000 ASP AVENUE ROOM105 NORMAN, OK 73019-4071 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $5,000.00 |
| UNIVERSITY OF PENNSYLVANIA FOR BENEFIT OF: ADAM KONKOL 140 FRANKLIN BLDG, 3451 WALNUT STREET PHILADELPHIA, PA 19104-6270 | | BDOF-NESA Scholarships Income | 08/31/2018 | $3,000.00 |

Debtor Name:     Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| UNIVERSITY OF PENNSYLVANIA<br>FOR BENEFIT OF: BRYAN ROMANOW<br>140 FRANKLIN BLDG, 3451 WALNUT STREET<br>PHILADELPHIA, PA 19104-6270 | | BDOF-NESA Scholarships Income | 08/31/2018 | $3,000.00 |
| UNIVERSITY OF PITTSBURGH<br>FOR BENEFIT OF: BRADY PILSBURY<br>G-7 THACKERAY HALL<br>PITTSBURGH, PA 15260 | | BDOF-NESA Scholarships Income | 08/31/2018 | $3,000.00 |
| UNIVERSITY OF PITTSBURGH<br>FOR BENEFIT OF: MATTHEW BRAHMS<br>G-7 THACKERAY HALL<br>PITTSBURGH, PA 15260 | | BDOF-NESA Scholarships Income | 08/31/2018 | $3,000.00 |
| UNIVERSITY OF PUERTO RICO<br>FOR BENEFIT OF: KIARA QUINONES<br>14, 2534 AV UNIVERSIDAD STE 1401<br>SAN JUAN, PR 00925 | | TRF-SBR Staff Association | 02/28/2019 | $2,000.00 |
| UNIVERSITY OF SOUTHERN CALIFORNIA<br>FOR BENEFIT OF: RAJ AJUDIA<br>700 CHILDS WAY, JHH325<br>LOS ANGELES, CA 90089-0914 | | TRF-NESA Scholarship | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF SOUTHERN CALIFORNIA<br>FOR BENEFIT OF: JUSTIN ZILBERSTEIN<br>700 CHILDS WAY, JHH325<br>LOS ANGELES, CA 90089-0914 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $5,000.00 |
| UNIVERSITY OF ST THOMAS<br>FOR BENEFIT OF: BRANDON TORRALBA<br>2115 SUMMIT AVE<br>ST PAUL, MN 55105 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $5,000.00 |
| UNIVERSITY OF TENNESSEE - KNOXVILLE<br>FOR BENEFIT OF: NOAH SMITH<br>211 STUDENT SERVICES BLDG, 1015 VOLUNTEER BLVD<br>KNOXVILLE, TN 37996 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF TEXAS AT AUSTIN<br>FOR BENEFIT OF: ANISH PATEL<br>100 W DEAN KEETON ST, E3700<br>AUSTIN, TX 78712 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF TEXAS AT AUSTIN<br>FOR BENEFIT OF: ASHWIN KUDVA<br>100 W DEAN KEETON ST, E3700<br>AUSTIN, TX 78712 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |

Debtor Name:        Boy Scouts of America                          Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| UNIVERSITY OF TEXAS AT AUSTIN FOR BENEFIT OF: DANIEL MORAN 100 W DEAN KEETON ST, E3700 AUSTIN, TX 78712 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF TEXAS AT AUSTIN FOR BENEFIT OF: JEFFREY MOULCKERS PO BOX 7758 UT STATION AUSTIN, TX 78713-7758 | | TRF-Palmer Schshp End Inc Allc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF TEXAS AT AUSTIN FOR BENEFIT OF: MOHAMMED SYED PO BOX 7758 UT STATION AUSTIN, TX 78713-7758 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF TEXAS AT AUSTIN FOR BENEFIT OF: JONATHAN TAO 100 W DEAN KEETON ST, E3700 AUSTIN, TX 78712 | | BDOF-NESA Scholarships Income | 08/31/2019 | $5,000.00 |
| UNIVERSITY OF TEXAS AT DALLAS FOR BENEFIT OF: ERIC C CHAURET 800 W CAMBELL RD ROL22 RICHARDSON, TX 75080 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF TEXAS AT DALLAS FOR BENEFIT OF: NATHAN MILLS ATTN: FINANCIAL AID OFFICE 800 W CAMBELL RD ROL22 RICHARDSON, TX 75080 | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $3,125.00 |
| UNIVERSITY OF TEXAS AT DALLAS FOR BENEFIT OF: NATHAN MILLS ATTN: FINANCIAL AID OFFICE 800 W CAMBELL RD ROL22 RICHARDSON, TX 75080 | | Cooke Eagle Scholarship | 01/23/2020 | $3,125.00 |
| UNIVERSITY OF TOLEDO FOR BENEFIT OF: BRIAN MATTSON SCHOLARSHIP SERVICES MAIL STOP 314, 2801 W BANCROFT ST TOLEDO, OH 43606 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF UTAH FOR BENEFIT OF: KEEGAN C BENFIELD 250 S 1850 E, #247 SALT LAKE CITY, UT84112 | | TRF-NCCS Doer Scholarship | 08/31/2019 | $2,000.00 |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| UNIVERSITY OF VERMONT FOR BENEFIT OF: MATTHEW VOSS 223 WATERMAN BLDG, 85 S PROSPECT ST BURLINGTON, VT 05405 | | BDOF-NESA Scholarships Income | 08/14/2018 | $3,000.00 |
| UNIVERSITY OF VIRGINIA FOR BENEFIT OF: ALEXANDER CONNOR SIMS 1001 NORTH EMMET ST PO BOX 400204 CHARLOTTESVILLE, VA 22907-0204 | | BDOF-NESA STEM Scholarship Inc | 08/31/2018 | $12,500.00 |
| UNIVERSITY OF VIRGINIA FOR BENEFIT OF: AUSTIN KHANG-NGHI NGUYEN PO BOX 400195 CHARLOTTESVILLE, VA 22904-4195 | | TRF-NESA Scholarship | 07/31/2019 | $5,000.00 |
| UNIVERSITY OF VIRGINIA FOR BENEFIT OF: ALEXANDER C SIMS PO BOX 400195 CHARLOTTESVILLE, VA 22904-4195 | | BDOF-NESA STEM Scholarship Inc | 08/31/2019 | $12,500.00 |
| UNIVERSITY OF WASHINGTON FOR BENEFIT OF: MATTHEW CINNAMON ATTN: SCHOLARSHIP OFFICE/FINANCIAL AID PO BOX 24967 SEATTLE, WA 98124-1967 | | BDOF-NESA STEM Scholarship Inc | 07/31/2018 | $6,250.00 |
| UNIVERSITY OF WASHINGTON FOR BENEFIT OF: MATTHEW CINNAMON ATTN: SCHOLARSHIP OFFICE/FINANCIAL AID PO BOX 24967 SEATTLE, WA 98124-1967 | | BDOF-NESA STEM Scholarship Inc | 01/31/2019 | $6,250.00 |
| UNIVERSITY OF WASHINGTON FOR BENEFIT OF: MATTHEW CINNAMON ATTN: SCHOLARSHIP OFFICE/FINANCIAL AID PO BOX 24967 SEATTLE, WA 98124-1967 | | BDOF-NESA STEM Scholarship Inc | 09/30/2019 | $6,250.00 |
| UNIVERSITY OF WASHINGTON FOR BENEFIT OF: MATTHEW CINNAMON ATTN: SCHOLARSHIP OFFICE/FINANCIAL AID PO BOX 24967 SEATTLE, WA 98124-1967 | | Cooke Eagle Scholarship | 01/23/2020 | $6,250.00 |

Debtor Name:         Boy Scouts of America                                    Case Number:          20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| UNIVERSITY OF WISCONSIN AT STEVENS POINT<br>FOR BENEFIT OF: GRAEME GROSS<br>2100 MAIN ST SSC 106<br>STEVENS POINT, WI 54481-3897 | | TRF-McElwain Eagle Scholarship | 03/31/2019 | $5,000.00 |
| UNIVERSITY OF WISCONSIN AT STEVENS POINT<br>FOR BENEFIT OF: GRAEME GROSS<br>2100 MAIN ST SSC 106<br>STEVENS POINT, WI 54481-3897 | | TRF-McElwain Eagle Scholarship | 08/31/2019 | $5,000.00 |
| UNIVERSITY OF WISCONSIN MADISON<br>FOR BENEFIT OF: JACOB DARIEN<br>333 EAST CAMPUS MALL 10501<br>MADISON, WI 53715-1383 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| UNIVERSITY OF WISCONSIN MADISON<br>FOR BENEFIT OF: NICOLAS AMANN<br>333 EAST CAMPUS MALL 10501<br>MADISON, WI 53715-1383 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| UNIVERSITY OF WISCONSIN MADISON<br>FOR BENEFIT OF: ALEX WOLFF ATTN UW-MADISON BURSAR OFFICE<br>333 EAST CAMPUS MALL 10501<br>MADISON, WI 53715-1383 | | TRF-Cooke Eagle Comm End Inc | 08/24/2018 | $3,125.00 |
| UNIVERSITY OF WISCONSIN MADISON<br>FOR BENEFIT OF: ALEX WOLFF ATTN UW-MADISON BURSAR OFFICE<br>333 EAST CAMPUS MALL 10501<br>MADISON, WI 53715-1383 | | TRF-Cooke Eagle Comm End Inc | 08/31/2019 | $4,687.50 |
| UNIVERSITY OF WISCONSIN MADISON<br>FOR BENEFIT OF: EVAN DAVIS<br>333 EAST CAMPUS MALL 10501<br>MADISON, WI 53715-1383 | | BDOF-NESA Scholarships Income | 09/30/2019 | $5,000.00 |
| UNIVERSITY OF WISCONSIN MADISON<br>FOR BENEFIT OF: ALEX WOLFF ATTN UW-MADISON BURSAR OFFICE<br>333 EAST CAMPUS MALL 10501<br>MADISON, WI 53715-1383 | | Cooke Eagle Scholarship | 01/24/2020 | $4,687.00 |
| US NEWS & WORLD REPORT LP<br>99 S WOOD AVE, STE 304<br>ISELIN, NJ 8830 | | Workforce of Tomorrow event | 05/31/2019 | $15,000.00 |

Debtor Name:      Boy Scouts of America                                      Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| UTAH NATIONAL PARKS CNCL #591<br>748 N 1340 WEST<br>OREM, UT 84057 | LOCAL COUNCIL | National Dvlpmnt Contrib/Exp | 03/31/2018 | $6,750.00 |
| UTAH NATIONAL PARKS CNCL #591<br>748 N 1340 WEST<br>OREM, UT 84057 | LOCAL COUNCIL | BDAF-Western Rgn Cncl Support | 05/31/2019 | $125,000.00 |
| UTAH NATIONAL PARKS CNCL #591<br>748 N 1340 WEST<br>OREM, UT 84057 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $459.00 |
| VA POLYTECHNIC INST & STATE UNIV<br>FOR BENEFIT OF: ANTHONY PELUSO<br>800 WASHINGTON ST SW<br>BLACKSBURG, VA 24061 | | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,000.00 |
| VANDERBILT UNIVERSITY<br>FOR BENEFIT OF: RYAN DAHL<br>2309 WEST END AVENUE<br>NASHVILLE, TN 37203-1725 | | TRF-NESA Scholarship | 03/31/2018 | $3,125.00 |
| VANDERBILT UNIVERSITY<br>FOR BENEFIT OF: BRIAN KNAPP<br>2309 WEST END AVENUE<br>NASHVILLE, TN 37203-1725 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| VANDERBILT UNIVERSITY<br>FOR BENEFIT OF: TAHOE KIM<br>2309 WEST END AVENUE<br>NASHVILLE, TN 37203-1725 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| VANDERBILT UNIVERSITY<br>FOR BENEFIT OF: JAMES B HARRELL JR<br>2301 VANDERBILT PLACE<br>NASHVILLE, TN 37240 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $5,000.00 |
| VED PUJARI<br>ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| VENTURA COUNTY CNCL #57<br>509 E DAILY DRIVE<br>CAMARILLO, CA 93010 | LOCAL COUNCIL | CEO Administration - IOI TAX | 10/10/2019 | $12,706.97 |
| VENTURA COUNTY CNCL #57<br>509 E DAILY DRIVE<br>CAMARILLO, CA 93010 | LOCAL COUNCIL | CEO Administration - IOI TAX | 12/04/2019 | $8,352.17 |
| VENTURE CREW 425<br>1325 WEST WALNUT HILL LANE<br>IRVING, TX 75038 | LOCAL COUNCIL | CSE Administration | 05/31/2019 | $5,000.00 |
| VERONICA FYE<br>ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $2,400.84 |
| WASHINGTON CROSSING CNCL #777<br>1 SCOUT WAY<br>DOYLESTOWN, PA 18901-4915 | LOCAL COUNCIL | TRF-Christina M Hasal Mem Fd Inc | 11/30/2018 | $1,287.00 |

Debtor Name: Boy Scouts of America                           Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| WASHINGTON CROSSING CNCL #777<br>1 SCOUT WAY<br>DOYLESTOWN, PA 18901-4915 | LOCAL COUNCIL | BDOF-America's Charities Clear | 02/28/2019 | $61.23 |
| WASHINGTON CROSSING CNCL #777<br>1 SCOUT WAY<br>DOYLESTOWN, PA 18901-4915 | LOCAL COUNCIL | BDOF-America's Charities Clear | 04/30/2019 | $72.36 |
| WASHINGTON CROSSING CNCL #777<br>1 SCOUT WAY<br>DOYLESTOWN, PA 18901-4915 | LOCAL COUNCIL | TRF-Christina Hasel Mem Fd Inc | 11/22/2019 | $1,223.36 |
| WASHINGTON UNIVERSITY IN ST LOUIS<br>FOR BENEFIT OF: NATHANIEL SCHETTER<br>ONE BOOKING DRIVE, CAMPUS BOX 1041<br>ST LOUIS, MO 63130-4899 | | BDOF-NESA Scholarships Income | 07/31/2018 | $3,000.00 |
| WASHINGTON UNIVERSITY IN ST LOUIS<br>FOR BENEFIT OF: TOMAS ALAMIN<br>ONE BOOKING DRIVE, CAMPUS BOX 1041<br>ST LOUIS, MO 63130-4899 | | BDOF-NESA Scholarships Income | 09/11/2018 | $3,000.00 |
| WASHINGTON UNIVERSITY IN ST LOUIS<br>FOR BENEFIT OF: JACOB LEON<br>ONE BOOKING DRIVE, CAMPUS BOX 1041<br>ST LOUIS, MO 63130-4899 | LOCAL COUNCIL | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $5,000.00 |
| WATER & WOODS FSC #782<br>4205 E COURT STREET<br>BURTON, MI 48509 | LOCAL COUNCIL | BDOF-America's Charities | 05/31/2018 | $26.25 |
| WATER & WOODS FSC #782<br>4205 E COURT STREET<br>BURTON, MI 48509 | LOCAL COUNCIL | Council Innovation Award | 07/31/2018 | $1,000.00 |
| WATER & WOODS FSC #782<br>4205 E COURT STREET<br>BURTON, MI 48509 | LOCAL COUNCIL | BDOF-BAA Cub Scout Growth | 09/30/2018 | $1,815.00 |
| WATER & WOODS FSC #782<br>4205 E COURT STREET<br>BURTON, MI 48509 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $553.97 |
| WATER & WOODS FSC #782<br>4205 E COURT STREET<br>BURTON, MI 48509 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $51.78 |
| WAYNE HARRELL<br>ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $1,250.00 |
| WAYNE STATE UNIVERSITY<br>FOR BENEFIT OF: ISAAC EKSTROM<br>42 W WARREN AVE<br>DETROIT, MI 48202 | | TRF-SBR Staff Association | 10/31/2019 | $2,000.00 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| WEBER STATE UNIVERSITY FOR BENEFIT OF: MIGUEL GONZALEZ QUINTANILLA 3885 W CAMPUS DRIVE #1136 OGDEN, UT 84408 | | TRF-Cooke Eagle Comm End Inc | 11/25/2019 | $2,500.00 |
| WESLEYAN UNIVERSITY FOR BENEFIT OF: STEVEN FIELDS 237 HIGH STREET MIDDLETOWN, CT 06459 | | BDOF-NESA Scholarships Income | 08/14/2018 | $1,000.00 |
| WEST POINT ASSOC OF GRADUATES 698 MILLS RD WEST POINT, NY 10996 | | AIAD PROGRAM | 12/20/2019 | $8,650.00 |
| WEST TEXAS A&M UNIVERSITY FOR BENEFIT OF: BENJAMIN SEAGO WTAMU BOX 60939 CANYON, TX 79016 | | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| WEST VIRGINIA UNIV FOUNDATION 1 WATERFRONT PL, 7TH FL MORGANTOWN, WV 26507 | BOARD MEMBER AFFILIATION | TRF-Arnold Coin Match Adv Fd | 02/14/2020 | $1,000,000.00 |
| WEST VIRGINIA UNIVERSITY FOR BENEFIT OF: CHRISTOPHER BARRY PO BOX 6410 MORGANTOWN, WV 26506-6410 | BOARD MEMBER AFFILIATION | TRF-Cooke Eagle Comm End Inc | 07/31/2018 | $2,500.00 |
| WESTARK AREA CNCL#16 1401 OLD GREENWOOD RD FORT SMITH, AR 72901 | LOCAL COUNCIL | BDRF-SR Discretionary Fund | 12/31/2018 | $1,000.00 |
| WESTARK AREA CNCL#16 1401 OLD GREENWOOD RD FORT SMITH, AR 72901 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $5,141.45 |
| WESTCHESTER-PUTNAM CNCL #388 41 SAW MILL RIVER RD HAWTHORNE, NY 10532-1519 | LOCAL COUNCIL | TRF-NER Main Trust Fund-Income | 05/31/2019 | $9,500.00 |
| WESTCHESTER-PUTNAM CNCL #388 41 SAW MILL RIVER RD HAWTHORNE, NY 10532-1519 | LOCAL COUNCIL | BDOF-America's Charities | 01/31/2020 | $134.02 |
| WESTERN LOS ANGELES COUNTY CNCL #51 16525 SHERMAN WAY, STE C8 VAN NUYS, CA 91406-3753 | LOCAL COUNCIL | Jamboree Camperships | 05/15/2018 | $500.00 |
| WESTERN LOS ANGELES COUNTY CNCL #51 16525 SHERMAN WAY, STE C8 VAN NUYS, CA 91406-3753 | LOCAL COUNCIL | TRF-Samuel Pratt Income | 05/31/2018 | $6,578.00 |
| WESTERN LOS ANGELES COUNTY CNCL #51 16525 SHERMAN WAY, STE C8 VAN NUYS, CA 91406-3753 | LOCAL COUNCIL | TRF-J Golding Income | 07/31/2018 | $2,716.00 |

Debtor Name:    Boy Scouts of America                          Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| WESTERN LOS ANGELES COUNTY CNCL #51 16525 SHERMAN WAY, STE C8 VAN NUYS, CA 91406-3753 | LOCAL COUNCIL | BDOF-America's Charities | 12/31/2018 | $5.30 |
| WESTERN LOS ANGELES COUNTY CNCL #51 16525 SHERMAN WAY, STE C8 VAN NUYS, CA 91406-3753 | LOCAL COUNCIL | TRF-Samuel Pratt Income | 07/31/2019 | $6,400.00 |
| WESTERN LOS ANGELES COUNTY CNCL #51 16525 SHERMAN WAY, STE C8 VAN NUYS, CA 91406-3753 | LOCAL COUNCIL | TRF-Membership Assistance Fund | 02/05/2020 | $2,133.00 |
| WESTERN MASSACHUSETTS CNCL #234 PAID AT THE DIRECTION OF: NORTHEAST REGION TRUST 1 ARCH ROAD, SUITE 5 WESTFIELD, MA 01085 | LOCAL COUNCIL | BDOF-NER Office Heritage Fund | 05/31/2019 | $10,000.00 |
| WESTMONT COLLEGE FOR BENEFIT OF: JONATHAN REITINGER 955 LA PAZ RD SANTA BARBARA, CA 93108 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $5,000.00 |
| WESTMORELAND FAYETTE CNCL #512 2 GARDEN CENTER DR GREENSBURG, PA 15601 | LOCAL COUNCIL | CEO Administration - IOI TAX | 09/30/2019 | $2,894.52 |
| WILL CUNNINGHAM ADDRESS ON FILE | | TRF-Kiefer Scholarship | 07/31/2019 | $1,000.00 |
| WILLIAM GRIFFIN ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| WILLIAM LANSER ADDRESS ON FILE | | SEABASE SCHOLARSHIP | 04/30/2019 | $2,200.00 |
| WILLIAM LEVORSE ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |
| WORLD SCOUT BUREAU PO BOX 91 CH-1211 GENEVE 4 PLAINPALAIS SWITZERLAND | INTERNATIONAL SCOUTING | TRF-World Friendship Fund | 06/30/2018 | $2,195.33 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 02/28/2018 | $90,500.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Norton Clapp | 02/28/2018 | $10,000.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 03/31/2018 | $12,340.00 |

Debtor Name:    Boy Scouts of America                                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 04/30/2018 | $112,640.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Norton Clapp | 04/30/2018 | $10,000.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 05/31/2018 | $122,500.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 06/30/2018 | $25,000.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 07/31/2018 | $29,990.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 09/30/2018 | $23,500.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 11/30/2018 | $9,500.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-Baden-Powell | 12/31/2018 | $50,000.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | TRF-Female Scouts of WOSM | 12/31/2018 | $300,000.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | TRF-G Adams Eagle Scout Scholar | 12/31/2018 | $75,000.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 02/28/2019 | $87,490.00 |

Debtor Name:     Boy Scouts of America                          Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 04/30/2019 | $27,500.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 06/30/2019 | $57,420.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | TRF-Female Scouts of WOSM | 06/30/2019 | $63,000.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | TRF-G Adams Eagle Scout Schol | 06/30/2019 | $100,000.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | TRF-World Scouting Youth | 06/30/2019 | $85,366.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | TRF-WOSM International Scouts | 06/30/2019 | $100,000.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 07/31/2019 | $24,000.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 11/11/2019 | $253,203.63 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 12/31/2019 | $129,000.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | TRF-G Adams Eagle Scout Schol | 12/31/2019 | $139,700.05 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | World Scouting Youth | 01/31/2020 | $100,315.74 |

Debtor Name:    Boy Scouts of America    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | WOSM International Scouts | 01/31/2020 | $100,000.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | Adams Eagle Scout Fund | 02/07/2020 | $100,000.00 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | BDOF-B-P Interest & Cash Contr | 02/07/2020 | $164,961.08 |
| WORLD SCOUT FOUNDATION 1 RUE DE LA NAVIGATION CH-1201 GENEVA SWITZERLAND | INTERNATIONAL SCOUTING | WOSM International Scouts | 02/07/2020 | $100,000.00 |
| WV UNIVERSITY FOR BENEFIT OF: RYAN JACKSON | | TRF-SBR Staff Assoication | 08/31/2018 | $2,000.00 |
| XAVIER HOLLIDAY ADDRESS ON FILE | | BDOF-M Malone NESA Scholar In | 10/31/2018 | $2,500.00 |
| YALE UNIVERSITY 246 CHURCH STREET NEW HAVEN, CT 06520 | | BDOF-Order Of Arrow Spec Proj | 04/30/2018 | $1,900.00 |
| YALE UNIVERSITY FOR BENEFIT OF: CHRISTIAN WOLPERT-GAZTAMBIDE PO BOX 208288 NEW HAVEN, CT 06520-8288 | | BDOF-Order Of Arrow Spec Proj | 05/31/2018 | $1,000.00 |
| YALE UNIVERSITY FOR BENEFIT OF: BRIAN CHANG PO BOX 208288 NEW HAVEN, CT 06520-8288 | | TRF-NESA Scholarship | 07/31/2018 | $3,000.00 |
| YALE UNIVERSITY FOR BENEFIT OF: MIN BYUNG CHAE C/O STUDENT ACCOUNTS PO BOX 208288 NEW HAVEN, CT 06520-8288 | | TRF-Cooke Eagle Comm End Inc | 08/31/2018 | $3,125.00 |
| YALE UNIVERSITY FOR BENEFIT OF: MIN BYUNG CHAE C/O STUDENT ACCOUNTS PO BOX 208288 NEW HAVEN, CT 06520-8288 | | TRF-Cooke Eagle Comm End Inc | 01/31/2019 | $3,125.00 |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |
|---|---|---|---|

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| YALE UNIVERSITY FOR BENEFIT OF: MIN BYUNG CHAE C/O STUDENT ACCOUNTS PO BOX 208288 NEW HAVEN, CT 06520-8288 | | TRF-Cooke Eagle Comm End Inc | 07/31/2019 | $3,125.00 |
| YALE UNIVERSITY FOR BENEFIT OF: JOHN BROCKMEIER PO BOX 208288 NEW HAVEN, CT 06520-8288 | | BDOF-NESA Scholarships Income | 09/30/2019 | $3,000.00 |
| YALE UNIVERSITY FOR BENEFIT OF: MIN BYUNG CHAE C/O STUDENT ACCOUNTS PO BOX 208288 NEW HAVEN, CT 06520-8288 | | Cooke Eagle Scholarship | 01/24/2020 | $3,125.00 |
| YOCONA AREA CNCL#748 505 AIR PARK RD TUPELO, MS 38801 | LOCAL COUNCIL | TRF-Mississippi Cncl Enh Fund | 03/31/2019 | $8,087.00 |
| YOCONA AREA CNCL#748 505 AIR PARK RD TUPELO, MS 38801 | LOCAL COUNCIL | TRF-Southern Region Trust Inc - A ABEE, T NEAL TUITION | 07/31/2019 | $2,000.00 |
| YOUTH OF NC INC 1402 WESTRIDGE RD GREENSBORO, NC 27410 | | BDRF-SR Discretionary Fund | 08/31/2018 | $1,500.00 |
| YOUTH OF NC INC 1402 WESTRIDGE RD GREENSBORO, NC 27410 | | BDRF-SR Discretionary Fund-DONATION IN HONOR OF DORI & BILL GOEBEL | 08/31/2019 | $1,500.00 |
| YUCCA CNCL #573 P O BOX 971056 7601 LOCKHEED DR EL PASO, TX 79997-1056 | LOCAL COUNCIL | BDOF-Order Of Arrow Spec Proj | 02/06/2020 | $4,000.00 |
| ZACHARY WILSON ADDRESS ON FILE | | TRF-Kiefer Scholarship | 08/31/2018 | $1,000.00 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 5, Question 10:** All losses from fire, theft, or other casualty within 1 year before filing this case

| Description of property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| Summit Bechtel Reserve - Tents & Tent Components | N/A | 06/13/2019 | Approx. $227,000 |
| Hayward Scout Shop - Front Door / Glass | N/A | 11/22/2019 | Approx. $500 |
| Hayward Scout Shop - Front Door / Glass | N/A | 12/21/2019 | Approx. $600 |

Debtor Name:    Boy Scouts of America                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | N/A | N/A | 03/12/2019 | $838,494.88 |
| ALVAREZ & MARSAL LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | N/A | N/A | 04/16/2019 | $735,523.75 |
| ALVAREZ & MARSAL LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | N/A | N/A | 05/14/2019 | $800,000.00 |
| ALVAREZ & MARSAL LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | N/A | N/A | 05/23/2019 | $414,530.52 |
| ALVAREZ & MARSAL LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | N/A | N/A | 07/23/2019 | $1,933,945.58 |
| ALVAREZ & MARSAL LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | N/A | N/A | 09/17/2019 | $448,329.01 |
| ALVAREZ & MARSAL LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | N/A | N/A | 10/22/2019 | $1,110,761.82 |
| ALVAREZ & MARSAL LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | N/A | N/A | 12/10/2019 | $224,026.26 |
| ALVAREZ & MARSAL LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | N/A | N/A | 12/31/2019 | $170,332.04 |
| ALVAREZ & MARSAL LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | N/A | N/A | 02/05/2020 | $573,187.69 |
| ALVAREZ & MARSAL LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | alvarezandmarsal.com | N/A | N/A | 02/11/2020 | $1,107,455.58 |

Debtor Name:    Boy Scouts of America                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| ANKURA CONSULTING GROUP LLC 1220 19TH ST NW, STE 700 WASHINGTON, DC 20036 | https://ankura.com/ | N/A | N/A | 03/28/2019 | $11,450.00 |
| ANKURA CONSULTING GROUP LLC 1220 19TH ST NW, STE 700 WASHINGTON, DC 20036 | https://ankura.com/ | N/A | N/A | 07/09/2019 | $183,569.39 |
| ANKURA CONSULTING GROUP LLC 1220 19TH ST NW, STE 700 WASHINGTON, DC 20036 | https://ankura.com/ | N/A | N/A | 07/25/2019 | $324,899.33 |
| ANKURA CONSULTING GROUP LLC 1220 19TH ST NW, STE 700 WASHINGTON, DC 20036 | https://ankura.com/ | N/A | N/A | 08/13/2019 | $162,469.31 |
| ANKURA CONSULTING GROUP LLC 1220 19TH ST NW, STE 700 WASHINGTON, DC 20036 | https://ankura.com/ | N/A | N/A | 11/19/2019 | $160,227.87 |
| ANKURA CONSULTING GROUP LLC 1220 19TH ST NW, STE 700 WASHINGTON, DC 20036 | https://ankura.com/ | N/A | N/A | 02/11/2020 | $432,714.51 |
| ANKURA CONSULTING GROUP LLC 1220 19TH ST NW, STE 700 WASHINGTON, DC 20036 | https://ankura.com/ | N/A | N/A | 02/12/2020 | $21,540.00 |
| BATES WHITE LLC 2001 K STREET NW NORTH BUILDING SUITE 500 WASHINGTON, DC 20006 | bateswhite.com | N/A | N/A | 02/07/2020 | $125,000.00 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 02/19/2019 | $4,484.50 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 02/23/2019 | $149,554.12 |

Debtor Name:        Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 03/02/2019 | $325.00 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 03/23/2019 | $1,366.00 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 03/31/2019 | $328,839.11 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 04/06/2019 | $60,359.24 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 04/12/2019 | $163,630.74 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 04/19/2019 | $97,680.36 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 05/04/2019 | $2,759.00 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 05/31/2019 | $168,763.62 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 07/09/2019 | $27,987.20 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 07/27/2019 | $20,756.50 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 07/31/2019 | $1,555.50 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 08/07/2019 | $19,879.00 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 08/14/2019 | $197,855.72 |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 08/28/2019 | $88,633.97 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 09/04/2019 | $88,111.98 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 09/18/2019 | $38,673.70 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 10/04/2019 | $31,477.36 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 10/16/2019 | $119,803.82 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 10/30/2019 | $6,256.00 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 11/06/2019 | $120,860.01 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 11/29/2019 | $174,045.83 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 12/12/2019 | $14,186.61 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 12/20/2019 | $42,168.70 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 12/30/2019 | $443,272.84 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 01/24/2020 | $61,751.12 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 02/04/2020 | $407,864.00 |

| Debtor Name: | Boy Scouts of America | | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 02/07/2020 | $53,583.00 |
| HAYNES & BOONE, LLP 2323 VICTORY AVENUE SUITE 700 DALLAS, TX 75219 | haynesboone.com | N/A | N/A | 02/13/2020 | $126,049.80 |
| KCIC LLC 1401 EYE ST NW, STE 1200 WASHINGTON, DC 20005 | https://www.kcic.com/ | N/A | N/A | 06/11/2019 | $7,500.00 |
| KCIC LLC 1401 EYE ST NW, STE 1200 WASHINGTON, DC 20005 | https://www.kcic.com/ | N/A | N/A | 09/03/2019 | $50,000.00 |
| KCIC LLC 1401 EYE ST NW, STE 1200 WASHINGTON, DC 20005 | https://www.kcic.com/ | N/A | N/A | 09/03/2019 | $4,605.50 |
| KCIC LLC 1401 EYE ST NW, STE 1200 WASHINGTON, DC 20005 | https://www.kcic.com/ | N/A | N/A | 10/15/2019 | $17,783.93 |
| KCIC LLC 1401 EYE ST NW, STE 1200 WASHINGTON, DC 20005 | https://www.kcic.com/ | N/A | N/A | 11/26/2019 | $13,022.00 |
| KCIC LLC 1401 EYE ST NW, STE 1200 WASHINGTON, DC 20005 | https://www.kcic.com/ | N/A | N/A | 01/31/2020 | $73,022.59 |
| KCIC LLC 1401 EYE ST NW, STE 1200 WASHINGTON, DC 20005 | https://www.kcic.com/ | N/A | N/A | 02/11/2020 | $43,266.00 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 NORTH MARKET STREET 16TH FLOOR WIMINGTON, DE 19899-1347 | mnat.com | N/A | N/A | 01/22/2019 | $50,000.00 |

| Debtor Name: | Boy Scouts of America | | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 NORTH MARKET STREET 16TH FLOOR WIMINGTON, DE 19899-1347 | mnat.com | N/A | N/A | 02/11/2020 | $338,488.60 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 02/20/2019 | $67,692.82 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 02/21/2019 | $25,905.26 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 02/22/2019 | $25,000.00 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 02/25/2019 | $2,562.50 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 02/27/2019 | $26,135.39 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 02/28/2019 | $1,083,719.15 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 03/06/2019 | $24,293.29 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 03/13/2019 | $120,650.17 |

Debtor Name:  Boy Scouts of America                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 03/20/2019 | $9,277.87 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 03/27/2019 | $11,760.81 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 03/28/2019 | $7,463.20 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 04/03/2019 | $272,778.22 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 04/05/2019 | $2,443.05 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 04/10/2019 | $4,945.50 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 04/17/2019 | $64,607.78 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 04/30/2019 | $4,500.00 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 05/01/2019 | $6,428.70 |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 05/03/2019 | $450,000.00 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 05/08/2019 | $39,736.18 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 05/15/2019 | $976.33 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 05/28/2019 | $119,983.81 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 05/29/2019 | $336.80 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 06/12/2019 | $8,506.90 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 07/11/2019 | $650,000.00 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 07/16/2019 | $1,314.00 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 07/24/2019 | $215,294.09 |

| Debtor Name: | Boy Scouts of America | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 07/31/2019 | $80,467.55 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 08/07/2019 | $63,439.70 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 08/14/2019 | $17,772.61 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 08/16/2019 | $3,363.40 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 08/21/2019 | $34,064.02 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 08/26/2019 | $118.80 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 08/28/2019 | $24,031.11 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 09/04/2019 | $1,157.64 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 09/11/2019 | $6,478.89 |

Debtor Name:    Boy Scouts of America                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 09/18/2019 | $9,855.47 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 09/25/2019 | $17,800.70 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 10/04/2019 | $3,660.87 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 10/09/2019 | $9,562.05 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 10/15/2019 | $4,500.00 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 10/23/2019 | $208,343.25 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 10/30/2019 | $12,120.30 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 11/06/2019 | $40,217.00 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 11/13/2019 | $7,280.00 |

Debtor Name:    Boy Scouts of America                                          Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 11/14/2019 | $56,799.84 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 11/14/2019 | $650,000.00 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 11/21/2019 | $175,844.87 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 11/29/2019 | $151,010.52 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 12/04/2019 | $84.60 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 12/05/2019 | $269,106.18 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 12/12/2019 | $99,753.05 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 12/20/2019 | $143,083.96 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 12/30/2019 | $585,303.36 |

Debtor Name:    Boy Scouts of America                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 01/02/2020 | $88,603.20 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 01/06/2020 | $108.00 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 01/13/2020 | $910.80 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 01/24/2020 | $86,324.96 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 02/04/2020 | $16,662.15 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 02/07/2020 | $277,087.97 |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. 8117 PRESTON ROAD SUITE 500 DALLAS, TX 75225 | ogletree.com | N/A | N/A | 02/13/2020 | $453,019.81 |
| OMNI AGENT SOLUTIONS 1120 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK, NY 10036 | omniagentsolutions.com | N/A | N/A | 02/13/2020 | $142,885.00 |
| SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK, NY 10019 | sidley.com | N/A | N/A | 03/12/2019 | $1,000,000.00 |
| SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK, NY 10019 | sidley.com | N/A | N/A | 04/23/2019 | $694,391.40 |

Debtor Name:    Boy Scouts of America                    Case Number:      20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK, NY 10019 | sidley.com | N/A | N/A | 07/16/2019 | $930,099.12 |
| SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK, NY 10019 | sidley.com | N/A | N/A | 10/08/2019 | $813,511.38 |
| SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK, NY 10019 | sidley.com | N/A | N/A | 12/11/2019 | $887,875.36 |
| SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK, NY 10019 | sidley.com | N/A | N/A | 12/30/2019 | $480,060.24 |
| SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK, NY 10019 | sidley.com | N/A | N/A | 01/24/2020 | $1,027,660.19 |
| SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK, NY 10019 | sidley.com | N/A | N/A | 01/31/2020 | $810,654.69 |
| SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK, NY 10019 | sidley.com | N/A | N/A | 02/04/2020 | $500,000.00 |
| SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK, NY 10019 | sidley.com | N/A | N/A | 02/10/2020 | $1,150,459.30 |
| YOUNG CONAWAY STARGATT & TAYLOR ATTN: JAMES L. PATTON, JR. RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 10019 | https://www.youngconaway.com/ | N/A | N/A | 03/14/2019 | $137,864.45 |
| YOUNG CONAWAY STARGATT & TAYLOR ATTN: JAMES L. PATTON, JR. RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 10019 | https://www.youngconaway.com/ | N/A | N/A | 04/18/2019 | $46,871.25 |
| YOUNG CONAWAY STARGATT & TAYLOR ATTN: JAMES L. PATTON, JR. RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 10019 | https://www.youngconaway.com/ | N/A | N/A | 05/21/2019 | $63,138.00 |

| Debtor Name: | Boy Scouts of America | | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR ATTN: JAMES L. PATTON, JR. RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 10019 | https://www.youngconaway.com/ | N/A | N/A | 06/13/2019 | $201,870.96 |
| YOUNG CONAWAY STARGATT & TAYLOR ATTN: JAMES L. PATTON, JR. RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 10019 | https://www.youngconaway.com/ | N/A | N/A | 07/11/2019 | $84,555.38 |
| YOUNG CONAWAY STARGATT & TAYLOR ATTN: JAMES L. PATTON, JR. RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 10019 | https://www.youngconaway.com/ | N/A | N/A | 08/08/2019 | $64,639.00 |
| YOUNG CONAWAY STARGATT & TAYLOR ATTN: JAMES L. PATTON, JR. RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 10019 | https://www.youngconaway.com/ | N/A | N/A | 08/20/2019 | $817.03 |
| YOUNG CONAWAY STARGATT & TAYLOR ATTN: JAMES L. PATTON, JR. RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 10019 | https://www.youngconaway.com/ | N/A | N/A | 09/17/2019 | $78,312.38 |
| YOUNG CONAWAY STARGATT & TAYLOR ATTN: JAMES L. PATTON, JR. RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 10019 | https://www.youngconaway.com/ | N/A | N/A | 10/17/2019 | $59,666.72 |
| YOUNG CONAWAY STARGATT & TAYLOR ATTN: JAMES L. PATTON, JR. RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 10019 | https://www.youngconaway.com/ | N/A | N/A | 12/16/2019 | $19,134.00 |

Debtor Name:  Boy Scouts of America                                Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR ATTN: JAMES L. PATTON, JR. RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 10019 | https://www.youngconaway.com/ | N/A | N/A | 12/17/2019 | $24,983.71 |
| YOUNG CONAWAY STARGATT & TAYLOR ATTN: JAMES L. PATTON, JR. RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 10019 | https://www.youngconaway.com/ | N/A | N/A | 01/31/2020 | $41,740.81 |
| YOUNG CONAWAY STARGATT & TAYLOR ATTN: JAMES L. PATTON, JR. RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 10019 | https://www.youngconaway.com/ | N/A | N/A | 02/05/2020 | $4,017.47 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 9, Question 17:** Debtor as employee benefit ERISA, 401(k), 403(b), or other pension or profit-sharing plan administrator

| Debtor serves as plan administrator? | Name of plan | Plan EIN | Plan has been terminated? |
|---|---|---|---|
| Yes | Boy Scouts of America 457(b) Plan | N/A | No |
| Yes | Boy Scouts of America Match Savings Plan | N/A | No |
| Yes | Boy Scouts of America Retirement Benefit Restoration Plan | N/A | No |
| No | Boy Scouts of America Retirement Plan For Employees | 36-1561860 (Northern Trust) | No |

The President and CEO of Boy Scouts of America serves as the administrator of the Boy Scouts of America Retirement Plan For Employees.

| Debtor Name: | Boy Scouts of America | | | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 10, Question 18:** Closed financial accounts

| Creditor's Name and Address | Creditor's Last 4 digits of account number | Type of account | Date account was closed sold moved or transferred | Last balance before closing or transfer | Other type of account description |
|---|---|---|---|---|---|
| ARVEST BANK PO BOX 1670 LOWELL, AR 72745 | 9933 | Other | 05/28/2019 | $50.00 | Depository |
| BANK OF AMERICA 901 MAIN STREET SUITE ELEVEN HUNDRED DALLAS, TX 75202 | 7427 | Other | 01/31/2020 | $0.00 | Depository |
| BANK OF AMERICA 901 MAIN STREET SUITE ELEVEN HUNDRED DALLAS, TX 75202 | 2056 | Other | 01/31/2020 | $0.00 | Depository |
| BANK OF MARION PO BOX 1067 MARION, GA 24354 | 4916 | Other | 05/20/2019 | $50.00 | Depository |
| CHEMICAL BANK PO BOX 529 MIDLAND, MI 48640-0529 | 8006 | Other | 05/28/2019 | $50.00 | Depository |
| FIRST CITIZENS PO BOX 27131 RALEIGH, NC 27611-7131 | 5941 | Other | 05/31/2019 | $42.50 | Depository |
| BANCO POPULAR 209 AVENIDA PONCE DE LEON SAN JUAN, PR 00918 | 9101 | Other | 05/28/2019 | $50.00 | Depository |
| FIRST MIDWEST PO BOX 580 JOLIET, IL 60434-0580 | 7737 | Other | 05/31/2019 | $50.00 | Depository |
| FIRST STATE BANK PO BOX 1579 KEY WEST, FL 33040 | 9771 | Other | 12/31/2019 | $168,156.35 | Disbursement |
| SOUTHSIDE BANK PO BOX 1079 TYLER, TX 75710-1079 | 9016 | Other | 01/24/2020 | $10,000.00 | Disbursement |
| WELLS FARGO 1445 ROSS AVENUE 23RD FLOOR SUITE 2314 DALLAS, TX 75202 | 0242 | Other | 06/12/2019 | $48,509.59 | Disbursement |

Debtor Name:    Boy Scouts of America                                    Case Number:        20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 10, Question 20:** Off-premises storage

| Facility Name & Address | Name of anyone with access to it | Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| CHARLOTTE, NC - WAREHOUSE 10240-F WESTERN RIDGE RD. CHARLOTTE, NC 28273 | Various BSA Employees | 1325 W. Walnut Hill Lane Irving, TX 75038 | Miscellaneous Scouting Gear / Materials | Yes |
| IRON MOUNTAIN 2009 COUNTRY CLUB DR. CARROLLTON, TX 75006 | Various BSA Employees | 1325 W. Walnut Hill Lane Irving, TX 75038 | Records / Publications | Yes |
| PERIMETER GLOBAL LOGISTICS 2700 STORY RD. #150 IRVING, TX 75038 | Various BSA Employees | 1325 W. Walnut Hill Lane Irving, TX 75038 | Exhibits, Program Supplies and Recognition Materials | Yes |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 11, Question 21:** Property held for another

| Creditor's Name & Address | Location of the property | Description of the property | Value |
|---|---|---|---|
| EVANGELINE AREA COUNCIL-BOY SCOUTS OF AMERICA 2266 S. COLLEGE RD. LAFAYETTE, LA 70508 | National Service Center - Irving, TX | Artwork | Undetermined |
| THE "GREEN BAR BILL" HILLCOURT FOUNDATION C/O: NELSON R. BLOCK WINSTEAD PC 600 TRAVIS ST, STE 5200 HOUSTON, TX 77002 | National Scouting Museum - Philmont Scout Ranch | Misc. Scouting Items | Undetermined |
| MISC. LOCAL COUNCILS | Boy Scouts of America | Unemployment Investment Trust | $1,893,992 |
| RUSSELL SMART ADDRESS ON FILE | Summit Bechtel Reserve | Historical Memorabilia / Equipment | Undetermined |

**Debtor Name:  Boy Scouts of America**                                           **Case Number:   20-10343 (LSS)**

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 11, Question 21 Property held for another**

**Restricted Assets**

| Creditor's Name | Location of Property | Description of Property | Value |
|---|---|---|---|
| Boy Scouts of America | Boy Scouts of America<br>1325 W. Walnut Hill Lane<br>Irving, TX 75038 | Intercompany Receivable<br>Arrow WV | $        348,689,592 |
| Various Donors | Boy Scouts of America<br>1325 W. Walnut Hill Lane<br>Irving, TX 75038 | Investment<br>Commingled Endowment | 84,105,124 |
| Boy Scouts of America | Philmont Scout Ranch<br>17 Deer Run Road<br>Cimarron, NM 87714 | Real Property - Land & Buildings<br>Philmont Scout Ranch | 39,931,603 |
| Various Donors | Boy Scouts of America<br>1325 W. Walnut Hill Lane<br>Irving, TX 75038 | Pledges<br>Misc. Pledges | 29,934,555 |
| Various Donors | Goldman Sachs<br>71 South Wacker Dr., Suite 500<br>Chicago, IL 60606-4673 | Bank / Investment Account<br>Goldman Sachs (3003) | 17,713,192 |
| Boy Scouts of America | Florida Sea Base<br>73800 Overseas Highway<br>Islamorada, FL 33036 | Real Property - Land & Buildings<br>Florida Sea Base | 17,190,562 |
| Various Donors | Goldman Sachs<br>71 South Wacker Dr., Suite 500<br>Chicago, IL 60606-4673 | Bank / Investment Account<br>Goldman Sachs (3001) | 16,154,418 |
| Boy Scouts of America | State Street Bank<br>100 Plaza One, MS JCY03-0407<br>Jersey City, NJ 07311 | Gift Annuity Account<br>State Street (1265) | 6,838,742 |
| Boy Scouts of America | Northern Tier<br>14790 Moose Lake Road<br>Ely, MN 55731 | Real Property - Land & Buildings<br>Northern Tier | 6,716,586 |
| Boy Scouts of America | Boy Scouts of America<br>1325 W. Walnut Hill Lane<br>Irving, TX 75038 | Order of the Arrow Funds | 6,308,788 |
| Boy Scouts of America | Boy Scouts of America<br>1325 W. Walnut Hill Lane<br>Irving, TX 75038 | Miscellaneous Assets<br>Summit Betchel Reserve | 4,907,237 |
| Various Donors | Boy Scouts of America<br>1325 W. Walnut Hill Lane<br>Irving, TX 75038 | Pledges<br>Baden Powell | 3,024,680 |
| Boy Scouts of America | Goldman Sachs<br>71 South Wacker Dr., Suite 500<br>Chicago, IL 60606-4673 | Bank / Investment Account<br>Goldman Sachs (3002) | 1,892,648 |
| Boy Scouts of America | State Street Bank<br>100 Plaza One, MS JCY03-0407<br>Jersey City, NJ 07311 | Pooled Investment Account<br>State Street (3135) | 1,247,680 |
| Various Donors | JPMorgan Chase Bank<br>2200 Ross Ave., 8th Floor<br>Dallas, TX 75201-2787 | Bank / Investment Account<br>JPMorgan (7698) | 886,280 |
| Boy Scouts of America | State Street Bank<br>100 Plaza One, MS JCY03-0407<br>Jersey City, NJ 07311 | Gift Annuity Account<br>State Street (1388) | 260,295 |
| Boy Scouts of America | BlackRock<br>P.O. Box 9889<br>Providence, RI 02940-8089 | Bank / Investment Account<br>BlackRock (6828) | 103,933 |

**Debtor Name:  Boy Scouts of America**                                    **Case Number:   20-10343 (LSS)**

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 11, Question 21 Property held for another**

| Restricted Assets | | | |
|---|---|---|---|
| **Creditor's Name** | **Location of Property** | **Description of Property** | **Value** |
| Boy Scouts of America | JPMorgan Chase Bank<br>2200 Ross Ave., 8th Floor<br>Dallas, TX 75201-2787 | Bank / Investment Account<br>JPMorgan (2677) | 84,915 |
| Boy Scouts of America | State Street Bank<br>100 Plaza One, MS JCY03-0407<br>Jersey City, NJ 07311 | Pooled Investment Account<br>State Street (3134) | 57,378 |
| Various Donors | Boy Scouts of America<br>1325 W. Walnut Hill Lane<br>Irving, TX 75038 | Pledges<br>AGC | 55,250 |
| Various Donors | Boy Scouts of America<br>1325 W. Walnut Hill Lane<br>Irving, TX 75038 | Investment<br>Ralph W Hinrich Jr. | 25,931 |
| Various Donors | Boy Scouts of America<br>1325 W. Walnut Hill Lane<br>Irving, TX 75038 | Investment<br>Growing Future Leadership Camp | 10,000 |
| Boy Scouts of America | State Street Bank<br>100 Plaza One, MS JCY03-0407<br>Jersey City, NJ 07311 | Pooled Investment Account<br>State Street (3133) | 3,638 |
| Various Donors | Boy Scouts of America<br>1325 W. Walnut Hill Lane<br>Irving, TX 75038 | Revocable Gifts | Undetermined |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 22:** Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

| Case Title | Case Number | Creditor's Name & Address | Nature of the case | Status of case |
|---|---|---|---|---|
| New Jersey Dept. of Environmental Protection v. Boy Scouts of America | 98-CV-4781 | NEW JERSEY DEPT. OF ENVIRONMENTAL PROTECTION 436 E. STATE STREET TRENTON, NJ 08608 | Site-Specific Targeting part of National Emphasis Program | Concluded |
| New Mexico Environment Dept. Water & Wastewater Infrastructure Development Division, Drinking Water Bureau v. Boy Scouts of America | 2008-CO-016 | NEW MEXICO ENVIRONMENT DEPT. OF WATER & WASTEWATER HAROLD L. RUNNELS BUILDING 1190 ST. FRANCIS DRIVE, SUITE N4050 SANTA FE, NM 87505 | Alleged exceeded the MCL for disinfection byproducts in ranch water system | Concluded |
| New Mexico Environment Dept. Water Protection Division v. Boy Scouts of America | 2017-ACO-22 | NEW MEXICO ENVIRONMENT DEPT. OF WATER & WASTEWATER HAROLD L. RUNNELS BUILDING 1190 ST. FRANCIS DRIVE, SUITE N4050 SANTA FE, NM 87505 | Alleged exceeding the MCL in drinking water tested in various locations on the ranch | Concluded |

Debtor Name:    Boy Scouts of America    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name & Address | Describe the nature of the business | Employer identification number | Date business existed From | Date business existed To |
|---|---|---|---|---|
| ARROW WV, INC 1325 WEST WALNUT HILL LANE IRVING, TX 75038 | Program and Facility Development | 27-0441319 | 06/12/2009 | Present |
| ATIKAKI YOUTH VENTURES INC. 1325 WEST WALNUT HILL LANE IRVING, TX 75038 | High Adventure Facilities | 132460114RT0001 | 07/23/1991 | Present |
| ATIKOKAN YOUTH VENTURES INC. 1325 WEST WALNUT HILL LANE IRVING, TX 75038 | High Adventure Facilities | 877575670RT0001 | 05/11/1994 | Present |
| BSA ASSET MANAGEMENT, LLC 1325 WEST WALNUT HILL LANE IRVING, TX 75038 | General Partnerships / Investments | 26-2473220 | 02/13/2008 | Present |
| BSA COMMINGLED ENDOWMENT FUND, LP 1325 WEST WALNUT HILL LANE IRVING, TX 75038 | Endowment Investments | 26-2474514 | 04/25/2008 | Present |
| BSA ENDOWMENT MASTER TRUST 1325 WEST WALNUT HILL LANE IRVING, TX 75038 | Support Scouts / Scouting | 27-6850785 | 7/12/2010 | Present |
| DELAWARE BSA, LLC 1325 WEST WALNUT HILL LANE IRVING, TX 75038 | Support Scouts / Scouting | 84-2764311 | 07/11/2019 | Present |
| LEARNING FOR LIFE 1325 WEST WALNUT HILL LANE IRVING, TX 75038 | Youth Development | 75-2396057 | 2/15/1991 | Present |
| NATIONAL BOY SCOUTS OF AMERICA FOUNDATION 1325 WEST WALNUT HILL LANE IRVING, TX 75038 | Support Scouts / Scouting | 75-2675978 | 12/6/1995 | Present |
| NEWWORLD19, LLC 1325 WEST WALNUT HILL LANE IRVING, TX 75038 | Support World Jamboree Activities | 37-1793510 | 10/12/2015 | Present |
| TEXAS BSA, LLC 1325 WEST WALNUT HILL LANE IRVING, TX 75038 | Support Scouts / Scouting | 84-2782520 | 07/11/2019 | Present |

Debtor Name: Boy Scouts of America                    Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26a:** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

| Name & Address | Dates of service From | Dates of service To |
| --- | --- | --- |
| ASHLINE, MICHAEL<br>1325 WEST WALNUT HILL LANE<br>IRVING, TX 75038 | 02/18/2018 | Present |
| PHILLIPS, STEPHANIE<br>1325 WEST WALNUT HILL LANE<br>IRVING, TX 75038 | 02/18/2018 | Present |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26c:** Firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

| Name and Address | If any books of account and records are unavailable explain why |
| --- | --- |
| ASHLINE, MICHAEL<br>1325 WEST WALNUT HILL LANE<br>IRVING, TX 75038 | N/A |
| PHILLIPS, STEPHANIE<br>1325 WEST WALNUT HILL LANE<br>IRVING, TX 75038 | N/A |
| PRICEWATERHOUSECOOPERS LLP<br>2121 N. PEARL STREET<br>SUITE 2000<br>DALLAS, TX 75038 | N/A |

| Debtor Name: | Boy Scouts of America | Case Number: | 20-10343 (LSS) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

**Name & Address**

Pursuant to the requirements of the Internal Revenue Service, Boy Scouts of America has filed with the Internal Revenue Service (the "IRS") reports on Form 990 and Form 990-T. These IRS filings contain financial information relating to the Debtors. Additionally, financial information for the Debtors is posted on the company's website at https://www.scouting.org/about/annual-report/financial-statements/. Because the IRS filings and the website are public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the IRS filings from the IRS or the Debtors.

In addition, in the ordinary course of business, the Debtors provide certain parties, such as financial institutions, investment banks, auditors, parties to mediation, insurance providers, vendors, and financial advisers, financial statements that may not be part of a public filing. The Debtors do not maintain complete lists to track such disclosures. As such, the Debtors have not provided lists of these parties in response to this question.

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Patrick Cobbs, National Distribution Center | 12/31/2019 | $51,702,159.97 at cost | PATRICK COBBS 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Patrick Cobbs, National Distribution Center | 12/31/2018 | $50,016,614.71 at cost | PATRICK COBBS 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Roger B. Hoyt, Philmont Scout Ranch, Cimarron, NM | 12/31/2019 | $1,502,339.40 at cost | MARIE ELLIS 1325 W. WALNUT HILL LANE IRVING, TX 75015 |
| John Van Dreese, Northern Tier, Ely, MN | 12/31/2019 | $1,344,719.81 at cost | MARIE ELLIS 1325 W. WALNUT HILL LANE IRVING, TX 75015 |
| Cheryl Kuras, Florida Sea Base, Islamorada, FL | 01/19/2020 | $1,302,929.02 at cost | MARIE ELLIS 1325 W. WALNUT HILL LANE IRVING, TX 75015 |
| Todd McGregor, Summit Bechtel Reserve, Glen Jean, WV | 12/31/2019 | $869,095.20 at cost | MARIE ELLIS 1325 W. WALNUT HILL LANE IRVING, TX 75015 |
| Douglas Cheshire, Store #0490: High Desert | 12/08/2019 | $94,548.56 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Douglas Cheshire, Store #0490: High Desert | 12/08/2018 | $104,746.94 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Jamie Hammond, Store #0491: Yucca | 12/08/2019 | $63,088.80 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Juliette S. De La Cruz, Store #0491: Yucca | 12/01/2018 | $70,051.67 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Ann Bingham, Store #0530: River City | 12/08/2019 | $112,098.78 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Ann Bingham, Store #0530: River City | 12/01/2018 | $118,161.65 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Deanna Babb, Store #0531: Gold Dust | 12/08/2019 | $55,944.97 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Deanna Babb, Store #0531: Gold Dust | 12/08/2018 | $57,226.60 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Christopher Salyards, Store #0532: Pleasant Hill | 11/23/2019 | $98,721.19 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Christopher Salyerds, Store #0532: Pleasant Hill | 12/01/2018 | $99,028.36 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Jim Mullen, Store #0570: Louisville | 11/23/2019 | $88,861.28 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Jim Mullen, Store #0570: Louisville | 12/08/2018 | $110,660.82 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| David Taylor, Store #0571: Jeffersonville | 12/08/2019 | $61,640.67 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| David Taylor, Store #0571: Jeffersonville | 12/08/2018 | $67,023.94 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Edward Evans, Store #0960: Atlanta | 12/08/2019 | $261,128.18 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Edward Evans, Store #0960: Atlanta | 11/17/2018 | $217,873.53 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Lisa Rebis, Store #0961: Hudson Valley | 11/23/2019 | $89,642.16 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Maureen Lessard, Store #0965: Augusta | 11/23/2019 | $59,430.62 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Maureen Lessard, Store #0965: Augusta | 12/08/2018 | $58,583.66 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Elizabeth Quarles, Store #0980: SE Louisiana | 12/08/2019 | $87,590.62 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Elizabeth Quarles, Store #0980: SE Louisiana | 12/08/2018 | $101,564.75 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                              Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Kaye McBride, Store #0982: Baton Rouge | 12/08/2019 | $82,409.95 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Kaye McBride, Store #0982: Baton Rouge | 12/01/2018 | $86,232.76 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| David Wing, Store #1141: Northern NJ | 12/08/2019 | $95,521.03 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| David Wing, Store #1141: Northern NJ | 12/08/2018 | $101,746.79 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Diane Bond, Store #1143: Toms River | 12/08/2019 | $70,390.33 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Diane Bond, Store #1143: Toms River | 12/08/2018 | $73,645.39 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Bryan Molter, Store #1144: Morganville | 12/08/2019 | $82,067.14 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Bryan Molter, Store #1144: Morganville | 12/08/2018 | $86,038.70 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Alisha Perrone, Store #1210: Simon Kenton | 12/08/2019 | $107,646.27 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Alisha Perrone, Store #1210: Simon Kenton | 12/01/2018 | $116,944.02 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Tonya Manney, Store #1280: Chicago | 12/08/2019 | $94,425.71 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Tonya Manney, Store #1280: Chicago | 12/01/2018 | $96,584.81 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Patricia Whitstone, Store #1281: Milwaukee | 12/08/2019 | $81,312.92 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Patricia Whitstone, Store #1281: Milwaukee | 12/01/2018 | $89,118.16 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Debra Straker, Store #1282: WD Boyce | 11/23/2019 | $82,851.28 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Debra Straker, Store #1282: WD Boyce | 12/01/2018 | $95,607.57 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Charles Gray, Store #1283: Arlington Heights | 11/23/2019 | $108,862.60 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Charles Gray, Store #1283: Arlington Heights | 12/01/2018 | $115,480.64 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Paula Puchajda, Store #1740: Cleveland | 12/08/2019 | $97,536.14 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Paula Puchajda, Store #1740: Cleveland | 12/08/2018 | $103,308.33 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Gail Karas, Store #1910: Jacksonville | 11/23/2019 | $81,959.15 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Gail Karas, Store #1910: Jacksonville | 12/08/2018 | $92,932.87 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Steven Chandler, Store #1940: Dan Beard | 12/08/2019 | $137,937.31 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Henry Lee, Store #1940: Dan Beard | 12/08/2018 | $122,110.15 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Bradley Brock, Store #2010: Denver | 11/23/2019 | $153,170.94 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Bradley Brock, Store #2010: Denver | 12/01/2018 | $131,538.20 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                        Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Amy Tikalsky, Store #2011: Hibbard Memorial | 12/08/2019 | $82,014.01 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Ryan Windom, Store #2011: Hibbard Memorial | 12/01/2018 | $91,578.40 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Zachary Gottula, Store #2090: Ore-Ida | 11/23/2019 | $81,647.11 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Karen Hoffmann, Store #2090: Ore-Ida | 12/01/2018 | $90,573.49 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Denise Kugler, Store #2190: Carolina | 12/08/2019 | $83,482.35 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Denise Kugler, Store #2190: Carolina | 12/08/2018 | $89,818.91 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Timothy Green, Store #2191: Cabarrus | 12/08/2019 | $61,172.41 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Christopher Earl, Store #2191: Cabarrus | 12/08/2018 | $69,252.38 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Tammie Brooks, Store #2192: Palmetto | 12/08/2018 | $67,561.21 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Michael Peeler, Store #2193: Greenville | 11/23/2019 | $83,208.88 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Michael Peeler, Store #2193: Greenville | 12/01/2018 | $90,897.47 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Sara Hunter, Store #2194: Coastal Carolina | 11/23/2019 | $83,447.94 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Sara Hunter, Store #2194: Coastal Carolina | 12/08/2018 | $88,866.66 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Susan Hunt, Store #2290: East Hartford | 12/08/2019 | $79,366.26 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Susan Hunt, Store #2290: East Hartford | 12/01/2018 | $88,926.93 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Denise Rosado, Store #2292: Waterbury | 11/23/2019 | $62,410.65 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Denise Rosado, Store #2292: Waterbury | 12/08/2018 | $65,943.32 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Ellen Beltran, Store #2293: Hawthorne | 11/23/2019 | $86,357.45 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Ellen Beltran, Store #2293: Hawthorne | 12/08/2018 | $91,368.72 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Brenda Roos, Store #2294: Milford | 12/08/2019 | $81,433.07 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Brenda Roos, Store #2294: Milford | 12/01/2018 | $91,062.91 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Marcus Jackson, Store #2720: Houston | 12/08/2019 | $138,466.70 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Marcus Jackson, Store #2720: Houston | 12/01/2018 | $160,641.97 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Kim Faught, Store #2721: Stafford Scout Shop | 11/23/2019 | $84,262.78 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| John Pyle, Store #2721: Stafford Scout Shop | 12/08/2018 | $95,060.50 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Diana Madrigal, Store #2722: Strake | 12/08/2019 | $82,544.17 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Diana Madrigal, Store #2722: Strake | 12/01/2018 | $93,956.65 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Jeff Gillette, Store #2723: Clear Lake Shop | 11/23/2019 | $95,354.06 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Kim Faught, Store #2723: Clear Lake Shop | 12/01/2018 | $102,228.35 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| William Harris, Store #2724: Champion 1960 | 12/08/2019 | $104,720.52 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Allen Adams, Store #2724: Champion 1960 | 12/08/2018 | $105,881.50 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Mary Mendoza, Store #2725: Hearn | 11/23/2019 | $60,311.60 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Mary Mendoza, Store #2725: Hearn | 12/01/2018 | $64,773.07 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Maureen Lessard, Store #2870: Knoxville | 12/08/2019 | $89,943.38 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Lisa Hurtt, Store #2870: Knoxville | 12/08/2018 | $96,008.46 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Susan Nettles, Store #2871: Johnson City | 11/23/2019 | $57,542.90 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Susan Nettles, Store #2871: Johnson City | 12/01/2018 | $61,688.40 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Robert McDowell, Store #3560: Bay-Lakes | 11/23/2019 | $80,782.23 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Robert McDowell, Store #3560: Bay-Lakes | 12/08/2018 | $89,048.04 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
| --- | --- | --- | --- |
| Christine Deuchert, Store #3561: Green Bay | 12/01/2018 | $62,082.95 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Rayna Voigt, Store #3562: Glacier's Edge | 11/23/2019 | $89,913.52 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Rayna Voigt, Store #3562: Glacier's Edge | 12/08/2018 | $95,621.77 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Bryan Smith, Store #3830: Kansas City | 12/08/2019 | $121,870.34 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Bryan Smith, Store #3830: Kansas City | 12/08/2018 | $134,812.37 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Christine Woinich, Store #3961: Nassau County | 12/08/2019 | $93,423.66 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Christine Woinich, Store #3961: Nassau County | 12/01/2018 | $103,627.39 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Diane Krakoff, Store #3962: Suffolk County | 11/23/2019 | $94,667.71 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Diane Krakoff, Store #3962: Suffolk County | 12/01/2018 | $104,605.96 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Brenda Poulignot, Store #4010: Longhorn SS | 12/08/2019 | $90,891.70 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Brenda Poulignot, Store #4010: Longhorn SS | 12/01/2018 | $101,820.60 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Debie Franz, Store #4012: Lewisville | 12/08/2019 | $85,946.57 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Debie Franz, Store #4012: Lewisville | 12/08/2018 | $89,011.67 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Deborah Slavik, Store #4013: Waco | 12/08/2019 | $53,618.55 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Deborah Slavik, Store #4013: Waco | 12/01/2018 | $57,743.49 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Padriac French, Store #4014: Fort Worth | 11/23/2019 | $58,360.28 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Daniel Murphy, Store #4014: Fort Worth | 12/08/2018 | $59,775.53 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Lilia Armas, Store #4030: Los Angeles | 12/08/2019 | $73,526.78 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Lilly Armas, Store #4030: Los Angeles | 12/08/2018 | $74,797.37 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Jilma Agapay, Store #4120: Miami | 12/08/2019 | $90,478.71 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Jilma Agapay, Store #4120: Miami | 12/01/2018 | $103,541.56 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Charlotte Brauer, Store #4121: ME Rinker | 11/23/2019 | $106,628.50 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Charlotte Brauer, Store #4121: ME Rinker | 12/08/2018 | $112,644.14 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Kelly Santo, Store #4122: SW Florida | 12/08/2019 | $60,925.78 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Kelly Santo, Store #4122: SW Florida | 12/01/2018 | $63,477.93 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Brian Buchanan, Store #4190: Gerald R Ford | 11/23/2019 | $89,539.30 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Brian Buchanan, Store #4190: Gerald R Ford | 12/01/2018 | $98,234.28 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Loretta Wisniewski, Store #4191: Detroit Toyota | 11/23/2019 | $105,353.54 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Loretta Wisniewski, Store #4191: Detroit Toyota | 12/01/2018 | $98,485.19 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Marlo Reed, Store #4192: Troy | 12/08/2019 | $110,024.78 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Marlo Reed, Store #4192: Troy | 12/01/2018 | $122,793.67 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Aaron English, Store #4220: National Capital | 12/08/2019 | $133,755.32 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Aaron English, Store #4220: National Capital | 12/01/2018 | $138,754.54 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Charles Kinsler, Store #4221: Baltimore | 11/23/2019 | $105,736.91 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Charles Kinsler, Store #4221: Baltimore | 12/08/2018 | $100,353.94 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Bob Chappell, Store #4222: Wilmington | 12/08/2019 | $91,646.90 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Bob Chappell, Store #4222: Wilmington | 12/01/2018 | $92,143.96 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Marie Thomas, Store #4223: Northern VA | 11/23/2019 | $206,259.68 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Marie Thomas, Store #4223: Northern VA | 12/08/2018 | $218,302.32 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                      Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Paul Sobierajski, Store #4590: New England | 12/08/2019 | $93,716.66 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Paul Sobierajski, Store #4590: New England | 12/08/2018 | $97,456.34 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Martin Haley, Store #4591: Lancaster | 11/23/2019 | $72,122.21 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Martin Haley, Store #4591: Lancaster | 12/01/2018 | $70,480.47 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Chris Ferraro, Store #4593: Woburn | 11/23/2019 | $102,843.80 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Chris Ferraro, Store #4593: Woburn | 12/01/2018 | $113,309.14 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Jeff Kulas, Store #4594: New England Base Camp SS | 12/08/2019 | $100,583.57 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Jeff Kulas, Store #4594: New England Base Camp SS | 12/08/2018 | $103,290.43 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Courtney Nunnally, Store #4730: Memphis | 11/23/2019 | $87,046.92 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Courtney Nunnally, Store #4730: Memphis | 12/01/2018 | $95,394.78 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Shelly Webb, Store #4731: Little Rock | 12/08/2019 | $84,807.73 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Shelly Webb, Store #4731: Little Rock | 12/08/2018 | $93,515.18 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Walter Guerrero, Store #4760: Foothill | 12/08/2018 | $120,210.59 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Amy Tikalsky, Store #4761: North Valley | 12/01/2018 | $122,932.06 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Julie Smith, Store #4762: South Valley | 11/23/2019 | $129,534.28 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Isaac Lopez, Store #4762: South Valley | 12/01/2018 | $157,068.62 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Walter Guerrero, Store #4763: Ogden | 12/08/2019 | $140,841.02 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Danielle Brooks, Store #4763: Ogden | 12/08/2018 | $167,362.03 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Walter Guerrero, Store #4764: Logan | 11/23/2019 | $81,016.03 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Jessica Miller, Store #4764: Logan | 12/08/2018 | $95,439.71 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Kimberly Graboyes, Store #4780: Nor' West | 11/23/2019 | $146,013.77 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Kimberly Graboyes, Store #4780: Nor' West | 12/08/2018 | $141,202.39 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Karl Rusmisel, Store #4970: Orange County | 11/23/2019 | $99,230.38 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Karl Rusmisel, Store #4970: Orange County | 12/08/2018 | $114,694.04 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Christina Leiva, Store #4971: Anaheim | 12/08/2019 | $87,625.82 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Christina Leiva, Store #4971: Anaheim | 12/01/2018 | $100,445.14 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                              Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| John Luffman, Store #4973: Cabrillo | 11/23/2019 | $52,908.72 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Ted Hartley, Store #4973: Cabrillo | 12/01/2018 | $54,966.91 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| John Atkinson, Store #4974: San Gabriel Valley | 12/08/2019 | $93,566.14 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| John Atkinson, Store #4974: San Gabriel Valley | 12/08/2018 | $96,886.88 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Lisa Marie Bates, Store #4975: Old Baldy | 11/23/2019 | $83,353.03 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Lisa Bates, Store #4975: Old Baldy | 12/08/2018 | $96,355.73 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Cassandra Dorris, Store #5100: Phoenix | 12/08/2019 | $94,236.97 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Cassandra Dorris, Store #5100: Phoenix | 12/01/2018 | $106,934.02 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Janice Edwards, Store #5102: Mesa | 11/23/2019 | $113,301.82 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Janice Edwards, Store #5102: Mesa | 12/08/2018 | $132,151.36 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Jo-Ann Marzolf, Store #5103: Catalina | 11/23/2019 | $77,738.41 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Jo-Ann Marzolf, Store #5103: Catalina | 12/01/2018 | $85,815.37 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Michael Murphy, Store #5150: Pittsburgh | 11/23/2019 | $105,931.95 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                        Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Michael Murphy, Store #5150: Pittsburgh | 12/08/2018 | $113,243.23 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Cathea Barrows, Store #5190: Valley Forge | 12/08/2019 | $96,893.74 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Cathea Barrows, Store #5190: Valley Forge | 12/01/2018 | $113,264.72 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Gail Rauch, Store #5192: Minsi Trails | 11/23/2019 | $89,253.49 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Gail Rauch, Store #5192: Minsi Trails | 12/08/2018 | $99,485.50 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Andy Lantz, Store #5230: Manchester | 11/23/2019 | $108,803.11 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Andy Lantz, Store #5230: Manchester | 12/08/2018 | $117,116.65 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Christine Quetola, Store #5340: Puget Sound | 11/23/2019 | $111,527.30 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Christine Quetola, Store #5340: Puget Sound | 12/08/2018 | $116,039.62 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Adalgisa McKay, Store #5341: Scout Shop West | 12/08/2019 | $82,172.31 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Adalgisa McKay, Store #5341: Scout Shop West | 12/08/2018 | $86,563.17 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Bob Beer, Store #5343: Spokane | 11/23/2019 | $66,238.38 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Bob Beer, Store #5343: Spokane | 12/08/2018 | $67,884.29 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Lisa Edmonds, Store #5344: Tacoma | 12/08/2019 | $86,161.59 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Lisa Edmonds, Store #5344: Tacoma | 12/01/2018 | $102,236.89 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Toni Atwell, Store #5570: Dallas | 12/08/2019 | $123,148.41 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Toni Atwell, Store #5570: Dallas | 12/01/2018 | $125,254.48 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Alison Maniscalco, Store #5690: San Diego | 12/08/2019 | $129,901.13 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Alison Maniscalco, Store #5690: San Diego | 12/08/2018 | $140,518.24 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Irving Willis, Store #5710: Peninsula | 11/23/2019 | $68,500.25 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Irving Willis, Store #5710: Peninsula | 12/01/2018 | $66,992.88 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Laurie Hecker, Store #5711: South Bay | 11/23/2019 | $108,556.21 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Emile Mestressat, Store #5711: South Bay | 12/01/2018 | $121,746.17 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Linda Gentile, Store #5712: East Bay | 12/08/2019 | $90,478.56 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Linda Gentile, Store #5712: East Bay | 12/08/2018 | $99,788.62 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Johnny Kay, Store #5810: Birmingham | 12/08/2019 | $112,135.32 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Johnny Kay, Store #5810: Birmingham | 12/08/2018 | $124,896.47 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Lawrence Preston, Store #5811: Huntsville | 11/23/2019 | $85,703.21 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Lawrence Preston, Store #5811: Huntsville | 12/01/2018 | $91,432.17 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Cindy Noriega, Store #5870: Valley Scout Shop | 11/23/2019 | $80,949.37 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Cindy Noriega, Store #5870: Valley Scout Shop | 12/01/2018 | $88,240.95 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Sheryl Kostelnik, Store #5871: Antelope valley | 12/08/2018 | $54,200.83 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Stoney Cooper, Store #5872: Fresno | 11/23/2019 | $61,856.20 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Stoney Cooper, Store #5872: Fresno | 12/01/2018 | $64,470.57 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Stephanie Roberts, Store #5980: St. Louis | 11/23/2019 | $86,072.17 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Terry Miller, Store #5980: St. Louis | 12/01/2018 | $97,186.64 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Brian Sens, Store #5981: BSA Outfitter | 12/08/2019 | $130,493.98 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Brian Sens, Store #5981: BSA Outfitter | 12/01/2018 | $133,915.04 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Robert Whaley, Store #5982: Cape Girardeau | 11/23/2019 | $53,530.40 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Jane Gulley, Store #5982: Cape Girardeau | 12/08/2018 | $55,710.52 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Terry Miller, Store #5983: Belleville Meyer | 11/23/2019 | $85,193.40 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Laura Murphy, Store #5983: Belleville Meyer | 12/08/2018 | $91,864.04 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Matthew Kuehn, Store #6090: Asheville | 12/08/2019 | $61,076.92 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Becky Kuykendall, Store #6090: Asheville | 12/08/2018 | $60,260.20 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Donna Sue White, Store #6091: La Grange | 11/23/2019 | $87,272.63 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Donna Sue White, Store #6091: La Grange | 12/08/2018 | $100,737.30 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| David Isom, Store #6092: Orem | 12/08/2019 | $219,485.55 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| David Isom, Store #6092: Orem | 12/08/2018 | $249,008.59 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Sharon Lander Defibaugh, Store #6093: Laguna Hills | 11/23/2019 | $86,185.06 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Sharon DeFibaugh, Store #6093: Laguna Hills | 12/01/2018 | $90,394.95 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Doris Velez, Store #6094: Puerto Rico | 11/23/2019 | $89,009.16 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Doris Velez, Store #6094: Puerto Rico | 12/01/2018 | $92,242.55 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Richard Smith, Store #6095: Tampa | 12/08/2019 | $101,963.17 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Richard Smith, Store #6095: Tampa | 12/01/2018 | $115,264.27 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Pamela Wood, Store #6096: Buckeye | 11/23/2019 | $62,399.52 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Pamela Wood, Store #6096: Buckeye | 12/08/2018 | $63,261.21 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Michelle Ostendorf, Store #6097: Central MN | 12/08/2019 | $73,330.57 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Michelle Ostendorf, Store #6097: Central MN | 12/01/2018 | $65,980.81 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Traci Stanley, Store #6098: Winston-Salem | 12/08/2019 | $73,895.21 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Traci Stanley, Store #6098: Winston-Salem | 12/08/2018 | $86,277.32 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Sharon Clay, Store #6099: Dorsey | 12/08/2019 | $127,454.80 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Aaron English, Store #6099: Dorsey | 12/01/2018 | $135,881.26 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Charlotte Bridgman, Store #6100: Montgomery | 11/23/2019 | $61,935.33 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Charlotte Bridgman, Store #6100: Montgomery | 12/01/2018 | $65,281.36 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Christina Stout, Store #6101: Mechanicsburg | 12/08/2019 | $81,223.97 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Christina Stout, Store #6101: Mechanicsburg | 12/01/2018 | $88,762.37 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Melanie Luyet, Store #6102: St George | 12/01/2018 | $96,714.23 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Nicole Wilder, Store #6103: Meinders-OK City | 11/23/2019 | $120,214.11 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Nicole Wilder, Store #6103: Meinders-OK City | 12/01/2018 | $113,163.63 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Chris Smith, Store #6104: Twin Rivers | 12/08/2019 | $89,670.65 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Chris Smith, Store #6104: Twin Rivers | 12/01/2018 | $99,874.14 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Anthony Fowler, Store #6105: Flint River SS | 12/08/2019 | $70,508.66 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Joshua Brasher, Store #6105: Flint River SS | 12/01/2018 | $73,165.44 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Lyle Strahota, Store #6106: Potawatomi | 11/23/2019 | $72,196.74 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Lyle Strahota, Store #6106: Potawatomi | 12/08/2018 | $69,238.34 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Rachel Sovereign-Zinke, Store #6107: Lake Huron | 12/08/2019 | $65,742.70 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Aimee Stark, Store #6107: Lake Huron | 12/01/2018 | $63,148.53 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Nancy Vasquez, Store #6108: Illowa | 11/23/2019 | $76,778.40 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                          Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Nancy Vasquez, Store #6108: Illowa | 12/01/2018 | $77,826.47 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Cindy Barrus, Store #6109: Syracuse | 12/08/2019 | $74,255.41 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Cindy Barrus, Store #6109: Syracuse | 12/01/2018 | $76,219.39 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| April Way, Store #6110: Pensacola | 12/08/2019 | $84,533.56 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| April Way, Store #6110: Pensacola | 12/08/2018 | $90,804.65 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Larry Glover, Store #6111: Jayhawk | 11/23/2019 | $60,230.61 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Jennie Larson, Store #6111: Jayhawk | 12/08/2018 | $61,949.07 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Keith Jones, Store #6112: Columbia | 12/08/2019 | $78,837.23 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Keith Jones, Store #6112: Columbia | 12/01/2018 | $85,448.50 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Annell Wilkie, Store #6113: Cape Fear | 12/08/2019 | $73,804.48 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Annell Wilkie, Store #6113: Cape Fear | 12/01/2018 | $82,422.30 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Robert Sweat, Store #6114: Chattahoochee | 12/08/2019 | $65,200.59 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Jacob Fountain, Store #6114: Chattahoochee | 12/08/2018 | $63,943.38 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Corene Boehler, Store #6115: Lyle-Gamble | 11/23/2019 | $104,882.92 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Corene Boehler, Store #6115: Lyle-Gamble | 12/08/2018 | $116,726.13 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Sheila Kalhorn, Store #6116: Gottschalk | 12/08/2019 | $100,961.16 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Sheila Kalhorn, Store #6116: Gottschalk | 12/01/2018 | $118,385.62 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Kalen Matson, Store #6117: CA Inland Empire | 12/08/2019 | $100,355.78 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Kalen Matson, Store #6117: CA Inland Empire | 12/01/2018 | $112,574.22 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Maureen McCool, Store #6118: Santa Rosa | 11/23/2019 | $58,105.45 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Maureen McCool, Store #6118: Santa Rosa | 12/08/2018 | $60,563.30 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Tina Goodwin, Store #6119: Pine Tree | 11/23/2019 | $88,331.49 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Anthony Sweet, Store #6119: Pine Tree | 12/08/2018 | $94,802.31 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Andrew Black, Store #6120: Greater Flint | 11/23/2019 | $83,771.80 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Andrew Black, Store #6120: Greater Flint | 12/01/2018 | $82,640.31 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Lori Tarbutton, Store #6121: Springfield | 11/23/2019 | $80,979.79 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Lori Tarbutton, Store #6121: Springfield | 12/08/2018 | $88,514.56 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Christiana Buchalski, Store #6122: Ann Arbor | 11/23/2019 | $84,007.77 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Christiana Buchalski, Store #6122: Ann Arbor | 12/08/2018 | $85,364.49 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Glen Johnson, Store #6123: Tulsa | 11/23/2019 | $102,672.82 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Glen Johnson, Store #6123: Tulsa | 12/01/2018 | $107,959.72 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Josephine Stec, Store #6124: Bel Air | 11/23/2019 | $84,317.28 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Josephine Stec, Store #6124: Bel Air | 12/08/2018 | $77,931.00 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Robert Cudney, Store #6125: Port Huron | 12/08/2019 | $63,966.16 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Robert Cudney, Store #6125: Port Huron | 12/08/2018 | $67,406.04 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Mitchell Raeck, Store #6126: Lansing | 11/23/2019 | $81,714.32 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Mitchell Raeck, Store #6126: Lansing | 12/08/2018 | $83,579.63 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Chad Swenson, Store #6127: Fargo | 11/23/2019 | $86,151.62 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Chad Swenson, Store #6127: Fargo | 12/01/2018 | $100,644.56 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America

Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Kevin Goldman, Store #6128: Bloomington | 11/23/2019 | $58,116.51 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Kevin Goldman, Store #6128: Bloomington | 12/08/2018 | $58,967.31 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Doris Longley, Store #6230: Twin Cities | 12/08/2019 | $95,629.70 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Doris Longley, Store #6230: Twin Cities | 12/08/2018 | $97,543.98 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Daryl Gospodarek, Store #6231: Base Camp Scout Shop | 12/08/2019 | $90,375.46 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Randy Dahle, Store #6231: Base Camp Scout Shop | 12/08/2018 | $88,118.45 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Randy Dahle, Store #6232: Plymouth Scout Shop | 12/08/2019 | $89,106.46 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Jim Theis, Store #6232: Plymouth Scout Shop | 12/08/2018 | $104,911.23 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Daryl Gospodarek, Store #6233: Burnsville | 11/23/2019 | $85,021.17 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Daryl Gospodarek, Store #6233: Burnsville | 12/08/2018 | $93,061.70 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Christine Myers, Store #6910: Mobile | 12/08/2019 | $73,460.62 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Christine Myers, Store #6910: Mobile | 12/08/2018 | $74,741.78 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Christine Kochanowski, Store #6911: Rockford | 12/08/2019 | $80,577.02 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                    Case Number: 20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Christine Kochanowski, Store #6911: Rockford | 12/01/2018 | $71,647.99 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Abe Hurwitz, Store #6912: York | 12/08/2019 | $80,848.95 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Anthony Fowler, Store #6912: York | 12/08/2018 | $89,455.33 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Shirley Thomas, Store #6913: Central Georgia | 11/23/2019 | $69,510.20 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Shirley Thomas, Store #6913: Central Georgia | 12/08/2018 | $82,477.59 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Lisa Seeley, Store #6914: Niagara Frontier | 11/23/2019 | $83,223.43 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Lisa Seeley, Store #6914: Niagara Frontier | 12/01/2018 | $85,785.97 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Bill Eskildsen, Store #6915: Northland Scout Shop | 11/23/2019 | $93,198.58 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Bill Eskildsen, Store #6915: Northland Scout Shop | 12/01/2018 | $94,939.81 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Joaquina Seurer, Store #6916: Loveland | 11/23/2019 | $89,740.03 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Joaquina Isola Sotomayor-Seurer, Store #6916: Loveland | 12/08/2018 | $88,067.29 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Cassandra Pahl, Store #6917: Hawkeye | 12/08/2019 | $87,480.92 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Cassandra Pahl, Store #6917: Hawkeye | 12/08/2018 | $94,325.67 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America

Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Beth Gudim, Store #6918: Miami Valley | 11/23/2019 | $72,710.96 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Beth Gudim, Store #6918: Miami Valley | 12/01/2018 | $79,123.15 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Scott Stapleton, Store #6920: Crystal Lake Shop | 12/08/2019 | $91,388.53 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Donahue Franklin, Store #6920: Crystal Lake Shop | 12/08/2018 | $96,840.07 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Wendy Cook, Store #6922: Gastonia | 11/23/2019 | $80,175.53 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Cathy Keiger, Store #6922: Gastonia | 12/01/2018 | $86,278.62 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Stephen Hart, Store #6924: Wichita | 11/23/2019 | $90,588.27 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Stephen Hart, Store #6924: Wichita | 12/01/2018 | $93,469.76 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Brad Johnson, Store #6925: Idaho Falls | 11/23/2019 | $97,500.01 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Brad Johnson, Store #6925: Idaho Falls | 12/01/2018 | $107,281.69 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Kameron Kolar, Store #6927: Jackson | 11/23/2019 | $78,932.03 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Kameron Kolar, Store #6927: Jackson | 12/01/2018 | $89,337.37 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Christopher Salyards, Store #6928: Hayward SS | 12/08/2019 | $58,222.47 at cost | DANA SMITH 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                   Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Christopher Salyards, Store #6928: Hayward SS | 12/08/2018 | $57,689.53 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Brenda Ketchum, Store #6929: Strong Scout Shop | 12/08/2019 | $86,562.98 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Brenda Ketchum, Store #6929: Strong Scout Shop | 12/01/2018 | $98,814.75 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Kimberly Bibler, Store #6930: Findlay | 12/08/2019 | $65,209.02 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Lesley Longfellow, Store #6930: Findlay | 12/01/2018 | $64,337.73 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Myrna Collins, Store #6931: Kalamazoo SS | 12/08/2019 | $76,042.66 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Kevin Kuss, Store #6931: Kalamazoo SS | 12/08/2018 | $73,479.68 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Patrick Turner, Store #6932: Blue Grass SS | 12/08/2019 | $69,452.36 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Patrick Turner, Store #6932: Blue Grass SS | 12/08/2018 | $70,874.20 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| James Deaton, Store #6933: Naperville SS | 12/08/2019 | $85,919.05 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Joshua Brasher, Store #6934: Lawrenceville | 11/23/2019 | $106,628.78 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Anne J. Hendrix, Store #8470: Occoneechee | 12/08/2019 | $96,079.57 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Anne J. Hendrix, Store #8470: Occoneechee | 12/01/2018 | $107,534.35 at cost | JIM SALL<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                    Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Tony Garcia, Store #8471: Cumberland | 12/08/2019 | $74,990.98 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Tony Garcia, Store #8471: Cumberland | 12/01/2018 | $80,961.14 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Jennifer Evans, Store #8472: Old North State | 11/23/2019 | $82,950.53 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Jennifer Evans, Store #8472: Old North State | 12/01/2018 | $94,207.90 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Lori Kendrick, Store #8473: Blue Ridge Mountains | 11/23/2019 | $64,038.77 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Lori Kendrick, Store #8473: Blue Ridge Mountains | 12/08/2018 | $71,316.64 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| David Bonjour, Store #8580: Central Florida | 11/23/2019 | $109,853.29 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| David Bonjour, Store #8580: Central Florida | 12/08/2018 | $109,392.05 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Vincent Kirsch, Store #8582: Brevard | 11/23/2019 | $57,310.82 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Bill Miller, Store #8582: Brevard | 12/01/2018 | $60,560.30 at cost | JIM SALL 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Ann Musfeldt, Store #8670: Mid-Iowa | 12/08/2019 | $98,324.80 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Ann Musfeldt, Store #8670: Mid-Iowa | 12/08/2018 | $104,178.09 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |
| Vicki Fisher, Store #8671: Winnebago | 11/23/2019 | $52,836.70 at cost | SAM HAWK 2109 WESTINGHOUSE BLVD PO BOX 7143 CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America                                                Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost market or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| Vicki Fisher, Store #8671: Winnebago | 12/08/2018 | $57,900.66 at cost | SAM HAWK<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Marie Hanson, Store #8672: Sioux Premier | 12/08/2019 | $66,963.15 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Marie Hanson, Store #8672: Sioux Premier | 12/01/2018 | $74,618.54 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Rebecca Wallace, Store #8680: Musselman | 11/23/2019 | $108,480.18 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Rebecca Wallace, Store #8680: Musselman | 12/01/2018 | $115,532.82 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Deborah Bangert, Store #8681: Holloway | 12/08/2019 | $72,988.48 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |
| Deborah Bangert, Store #8681: Holloway | 12/08/2018 | $80,287.59 at cost | DANA SMITH<br>2109 WESTINGHOUSE BLVD<br>PO BOX 7143<br>CHARLOTTE, NC 39352-7143 |

Debtor Name: Boy Scouts of America

Case Number:   20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 28:** Debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest if any |
|---|---|---|
| ACKER, TANYA<br>ADDRESS ON FILE | Executive Board Member | |
| ADAMS, GLENN<br>ADDRESS ON FILE | Executive Board Member | |
| ALEXANDER, DAVID S.<br>ADDRESS ON FILE | Executive Board Member | |
| ARGYROS, LISA<br>ADDRESS ON FILE | Executive Board Member | |
| ARNOLD, JEANNE<br>ADDRESS ON FILE | Executive Board Member | |
| ASHLINE, MICHAEL A.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75015-2079 | Chief Financial Officer & Treasurer | |
| BARNES, BRAY B.<br>ADDRESS ON FILE | Executive Board Member | |
| BECKETT, SCOTT W.<br>ADDRESS ON FILE | Executive Board Member | |
| BIEGLER, DAVID<br>ADDRESS ON FILE | Executive Board Member | |
| BULLOCH, HOWARD<br>ADDRESS ON FILE | Executive Board Member | |
| CABELA, DANIEL<br>ADDRESS ON FILE | Executive Board Member | |
| CAPP, RAY<br>ADDRESS ON FILE | Executive Board Member | |
| CARTER, HANNAH<br>ADDRESS ON FILE | Youth Board Member | |
| CHOOKASZIAN, DENNIS H.<br>ADDRESS ON FILE | Executive Board Member | |
| CHRISTENSEN, SCOTT<br>ADDRESS ON FILE | Executive Board Member | |
| CLARK, DAVID M.<br>ADDRESS ON FILE | Executive Board Member | |
| CLARK, KEITH A.<br>ADDRESS ON FILE | Executive Board Member | |
| CLAYBURN, D. KENT<br>ADDRESS ON FILE | Executive Board Member | |
| COLEMAN, RONALD O.<br>ADDRESS ON FILE | Executive Board Member | |
| COLEMAN, WESLEY<br>ADDRESS ON FILE | Executive Board Member | |
| CONDIT, PHILIP M.<br>ADDRESS ON FILE | Executive Board Member | |
| CRAFTON, JOE<br>ADDRESS ON FILE | Executive Board Member | |
| CRONK, RICK<br>ADDRESS ON FILE | Executive Board Member | |
| CRUM, GARY<br>ADDRESS ON FILE | Executive Board Member | |
| CUSHMAN, JOHN C.<br>ADDRESS ON FILE | Executive Board Member | |

Debtor Name: Boy Scouts of America                                    Case Number:   20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 28:** Debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest if any |
|---|---|---|
| DAHLQUIST, CHARLES W.<br>ADDRESS ON FILE | Executive Board Member | |
| DESAI, DEVANG<br>ADDRESS ON FILE | Executive Board Member | |
| DITTRICK, DOUGLAS H.<br>ADDRESS ON FILE | Executive Board Member | |
| DONNELL JR., JOHN R.<br>ADDRESS ON FILE | Executive Board Member | |
| ECKELKAMP JR., L.B.<br>ADDRESS ON FILE | Executive Board Member | |
| EDWARDS, THOAMS C.<br>ADDRESS ON FILE | Executive Board Member | |
| FENNEMAN, CRAIG<br>ADDRESS ON FILE | Executive Board Member | |
| FURST, JACK<br>ADDRESS ON FILE | Executive Board Member/Executive Committee Member | |
| GATES, DR. ROBERT M.<br>ADDRESS ON FILE | Executive Board Member | |
| GEE, E. GORDON<br>ADDRESS ON FILE | Executive Board Member | |
| GOTTSCHALK, JOHN<br>ADDRESS ON FILE | Executive Board Member | |
| HANCOCK, JENNIFER<br>ADDRESS ON FILE | Executive Board Member | |
| HARVEY, J. BRETT<br>ADDRESS ON FILE | Executive Board Member | |
| HARWELL, AUBREY<br>ADDRESS ON FILE | Executive Board Member | |
| HOFFMAN, MICHAEL G.<br>ADDRESS ON FILE | Executive Board Member | |
| HOWROYD, JANICE BRYANT<br>ADDRESS ON FILE | Executive Board Member | |
| JOHNS, RAYMOND<br>ADDRESS ON FILE | Executive Board Member | |
| JONES, JOY<br>ADDRESS ON FILE | Executive Board Member | |
| KENT, NEVADA "AL"<br>ADDRESS ON FILE | Executive Board Member | |
| KIRK, RON<br>ADDRESS ON FILE | Executive Board Member | |
| KNIGHT, LYLE<br>ADDRESS ON FILE | Executive Board Member | |
| MARKHAM, FRED<br>ADDRESS ON FILE | Executive Board Member | |
| MCALLISTER, FRANCIS<br>ADDRESS ON FILE | Executive Board Member | |
| MCGOWAN, STEVEN P<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75015-2079 | General Counsel and Secretary | |
| MCLANE JR., DRAYTON<br>ADDRESS ON FILE | Executive Board Member | |

Debtor Name: Boy Scouts of America

Case Number:   20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 28:** Debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest if any |
|---|---|---|
| MITCHELL, DOUG<br>ADDRESS ON FILE | Executive Board Member | |
| MOODY, C. DAVID<br>ADDRESS ON FILE | Executive Board Member | |
| MORRISON, ELEANOR "ELLIE"<br>ADDRESS ON FILE | National Commissioner/Executive Board Member/Executive Committee Member | |
| MOSBY, ROGER<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75015-2079 | Chief Executive Officer/Executive Board Member/Executive Committee Member | |
| NINO, JOSE<br>ADDRESS ON FILE | Executive Board Member | |
| OPPENHEIMER, SKIP<br>ADDRESS ON FILE | Executive Board Member/Executive Committee Member | |
| OWEN, STEPHEN<br>ADDRESS ON FILE | Executive Board Member | |
| OWNBY, DAN<br>ADDRESS ON FILE | National Chair-Elect/Executive Board Member/Executive Committee Member | |
| PARRISH, DOYLE<br>ADDRESS ON FILE | Executive Board Member | |
| PARSONS, MATTHEW (MATT)<br>ADDRESS ON FILE | Youth Board Member | |
| PELUSO, ANTHONY<br>ADDRESS ON FILE | Executive Board Member | |
| PEREZ, TICO<br>ADDRESS ON FILE | Executive Board Member/Executive Committee Member | |
| PERRY, WAYNE<br>ADDRESS ON FILE | Executive Board Member | |
| PETTERCHAK, PAMELA<br>ADDRESS ON FILE | Youth Board Member | |
| PRENGER, JEANETTE<br>ADDRESS ON FILE | Executive Board Member | |
| RAMIREZ, FRANK<br>ADDRESS ON FILE | Executive Board Member | |
| RENDLE, STEVEN<br>ADDRESS ON FILE | Executive Board Member | |
| REYNOLDS, ROBERT H.<br>ADDRESS ON FILE | Executive Board Member | |
| ROBERTS, ROY S.<br>ADDRESS ON FILE | Executive Board Member | |
| ROGERS, JAMES D.<br>ADDRESS ON FILE | Executive Board Member | |
| ROSENBERG, NATHAN O.<br>ADDRESS ON FILE | Executive Board Member/Executive Committee Member | |
| ROSNER, WILLIAM<br>ADDRESS ON FILE | Executive Board Member | |
| RUMBARGER, DAVID<br>ADDRESS ON FILE | Executive Board Member | |
| RYFFEL, JIM<br>ADDRESS ON FILE | Executive Board Member | |
| SCHULER, ALISON K.<br>ADDRESS ON FILE | Executive Board Member/Executive Committee Member | |

Debtor Name: Boy Scouts of America                                      Case Number:    20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 28:** Debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest if any |
|---|---|---|
| SEARS, MICHAEL E.<br>ADDRESS ON FILE | Executive Board Member | |
| SMITH, CHARLES H.<br>ADDRESS ON FILE | Executive Board Member | |
| SMITH, WESLEY J.<br>ADDRESS ON FILE | Executive Board Member/Executive Committee Member | |
| SORRELS, SCOTT<br>ADDRESS ON FILE | Executive Board Member | |
| STARK JR., WILLIAM W.<br>ADDRESS ON FILE | Executive Board Member | |
| STEPHENSON, RANDALL L.<br>ADDRESS ON FILE | Executive Board Member/Executive Committee Member | |
| STEWARD, DAVID L.<br>ADDRESS ON FILE | Executive Board Member | |
| SURBAUGH, MICHAEL B.<br>ADDRESS ON FILE | Executive Board Member/Executive Committee Member | |
| SUZUKI, THEAR<br>ADDRESS ON FILE | Executive Board Member | |
| TILDEN, BRADLEY D.<br>ADDRESS ON FILE | Executive Board Member/Executive Committee Member | |
| TILLERSON, REX W.<br>ADDRESS ON FILE | Executive Board Member | |
| TSURU, FRANK D.<br>ADDRESS ON FILE | Executive Board Member | |
| TURLEY, JAMES S.<br>ADDRESS ON FILE | National Chair/Executive Board Member/Executive Committee Member | |
| WEEKES, STEVEN E.<br>ADDRESS ON FILE | Executive Board Member | |
| WENDLANDT, GARY E.<br>ADDRESS ON FILE | Executive Board Member | |
| WILSON, JAMES S.<br>ADDRESS ON FILE | Executive Board Member | |
| WOLTERS, DOMINIC<br>ADDRESS ON FILE | Youth Board Member | |
| YARBORO, THOMAS<br>ADDRESS ON FILE | Executive Board Member | |

Debtor Name: Boy Scouts of America                                                     Case Number:  20-10343 (LSS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name and address | Position and nature of any interest | Period during which position or interest was held From | Period during which position or interest was held To |
|---|---|---|---|
| EISNER, ERIN<br>ADDRESS ON FILE | Chief Strategy Officer for Culture and People | 12/12/2017 | 02/11/2020 |
| HADDOCK, BRAD<br>ADDRESS ON FILE | Executive Board Member | 05/31/2012 | 04/01/2019 |
| OTTO, JACK<br>ADDRESS ON FILE | Youth Board Member | 05/24/2018 | 05/19/2019 |
| ROSE, MATTHEW K.<br>ADDRESS ON FILE | Executive Board Member | 10/15/2003 | 05/18/2019 |
| SURBAUGH, MICHAEL<br>ADDRESS ON FILE | Chief Scout Executive | 10/01/2015 | 01/31/2020 |
| SURBAUGH, MICHAEL<br>ADDRESS ON FILE | Executive Committee Member | 10/01/2015 | 12/31/2019 |