## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC.[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Jorge Rodriguez, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 8, 2020, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- **Order Authorizing the Retention and Employment of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. as Special Litigation Counsel for the Debtors and Debtors in Possession,** *Nunc Pro Tunc* **to the Petition Date [Docket No. 364].**

- **Final Order (I) Authorizing the Payment of Certain Taxes and (II) Granting Related Relief [Docket No. 366].**

- **Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Obligations Under Shared Services Arrangements, (II) Authorizing Continued Performance of Obligations Under Intercompany and Shared Services Arrangements, and (III) Granting Related Relief [Docket No. 369].**

- **Order Authorizing the Retention and Employment of Omni Agent Solutions as Administrative Agent for the Debtors and Debtors in Possession,** *Nunc Pro Tunc* **to the Petition Date [Docket No. 372].**

On April 8, 2020, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served by the method set forth on the Taxing Authorities Service List attached hereto as **Exhibit B**:

- **Final Order (I) Authorizing the Payment of Certain Taxes and (II) Granting Related Relief [Docket No. 366].**

On April 8, 2020, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served by the method set forth on the Banks Service List set forth on **Exhibit C**:

- **Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Obligations Under Shared Services Arrangements, (II) Authorizing Continued Performance of Obligations Under Intercompany and Shared Services Arrangements, and (III) Granting Related Relief [Docket No. 369].**

---

[1]   The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

On April 8, 2020, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following documents to be served by the method set forth on the Additional Parties List attached hereto as **Exhibit D**:

- **Order Authorizing the Retention and Employment of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. as Special Litigation Counsel for the Debtors and Debtors In Possession,** *Nunc Pro Tunc* **to the Petition Date [Docket No. 364]**

- **Order Authorizing the Retention and Employment of Omni Agent Solutions as Administrative Agent for the Debtors and Debtors In Possession,** *Nunc Pro Tunc* **to the Petition Date [Docket No. 372]**

Dated: April 9, 2020

Jorge Rodriguez
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
(818) 906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 9th day of April, 20 20, by Jorge Rodriguez proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

DARLEEN SAHAGUN
Notary Public – California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

## **EXHIBIT A**

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to Jorge Vega and all other current or future personal injury claimants | A.M. Saccullo Legal, LLC | Attn: Anthony M. Saccullo Attn: Mary E. Augustine, Esq. 27 Crimson King Drive Bear, DE 19701 | 302-836-8787 | ams@saccullolegal.com meg@saccullolegal.com | Email |
| Notice of Appearance/Request for Notices Counsel to Jorge Vega and all other current or future personal injury claimants | Andrews & Thornton | Attn: Anne Andrews Attn: John C. Thornton 4701 Von Karman Ave, Suite 300 Newport Beach, CA 92660 | 949-315-3540 | aa@andrewsthornton.com | Email |
| Notice of Appearance/Request for Notices Counsel to Del-Mar-Va Council, Inc., Boy Scouts of America | Ashby & Geddes, P.A. | Attn: Bill Bowden 500 Delaware Avenue, 8th Floor P.O. Box 1150 Wilmington, DE 19899-1150 | 302-654-2067 | wbowden@ashbygeddes.com | Email |
| Notice of Appearance/Request for Notices Sequoia Council of Boy Scouts, Inc. | Baker Manock & Jensen, PC | Attn: Jan T. Perkins 5260 North Palm Avenue, Suite 421 Fresno, CA 93704 | | jperkins@bakermanock.com | Email |
| Notice of Appearance/Request for Notices Counsel to Various Tort Claimants | Bielli & Klauder, LLC | Attn: David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 302-397-2557 | dklauder@bk-legal.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation | Bradley Riley Jacobs PC | Attn: Todd C. Jacobs 320 W Ohio St, Ste 3W Chicago, IL 60654 | | tjacobs@bradleyriley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street, 17th Floor San Francisco, California 94105-3493 | 415-227-0770 | schristianson@buchalter.com | Email |
| Notice of Appearance/Request for Notices - Counsel for Jane Doe, Party in Interest | Chipman, Brown, Cicero & Cole, LLP | Attn: Mark Desgrosseilliers 1313 N Market St, Ste 5400 Wilmington, DE 19801 | 302-295-0199 | degross@chipmanbrown.com | Email |
| Notice of Appearance/Request for Notices - Authorized Agent for the Commonwealth of Pennsylvania, Dept of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania | Dept of Labor & Industry Attn: Deb Secrest/Collections Support Unit 651 Boas St, Rm 925 Harrisburg, PA 17121 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Notice of Appearance/Request for Notices Counsel for IRC Burnsville Crossing, LLC | Connolly Gallagher, LLP | Attn: Karen C. Bifferato Attn: Kelly M. Conlan 1201 N Market St, 20th Fl Wilmington, DE 19801 | | kbifferato@connollygallagher.com kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Bruce R. Ewing Attn: Eric Lopez Schnabel 51 W 52nd St New York, NY 10019 | | ewing.bruce@dorsey.com schnabel.eric@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel Attn: Alessandra Glorioso 300 Delaware Ave, Ste 1010 Wilmington, DE 19801 | | schnabel.eric@dorsey.com glorioso.alessandra@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York | Faegre Drinker Biddle & Reath LLP | Attn: Michael P. Pompeo 1177 Avenue of the Americas, 41st Floor New York, NY 10036-2714 | 317-569-4800 | michael.pompeo@faegredrinker.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Johnson Attn: Kaitlin W. MacKenzie 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | patrick.jackson@faegredrinker.com kaitlin.mackenzie@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for Weaver Fundraising, LLC d/b/a Trail's End Popcorn Company | Faegre Drinker Biddle & Reath LLP | Attn: Jay Jaffe 600 E. 96th St, Ste 600 Indianapolis, IN 46240 | 317-569-4800 | jay.jaffe@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for Weaver Fundraising, LLC d/b/a Trail's End Popcorn Company | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Johnson 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | patrick.jackson@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Fineman Krekstein & Harris, PC | Attn: Dierdre M. Richards 1300 N King St Wilmington, DE 19801 | 302-394-9228 | drichards@finemanlawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Richard J. Bernard 90 Park Ave New York, NY 10016 | 212-687-2329 | rbernard@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Victor Vilaplana 3579 Valley Centre Dr, Ste 300 San Diego, CA 92130 | 858-792-6773 | vavilaplana@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Foran Glennon Planadech Ponzi & Rudloff, P.C. | Attn: Susan N K Gummow Attn: Igor Shleypak 222 N LaSalle St, Ste 1400 Chicago, IL 60614 | 312-863-5000 | sgummow@fgppr.com ishleypak@fgppr.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson 200 W Madison St, Ste 3000 Chicago, IL 60606 | 312-224-1201 | panderson@foxswibel.com | Email |
| Core Parties Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation P.O. Box 7346 Philadelphia, PA 19101-7346 | 855-235-6787 | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel to Certain Claimants | Jacobs & Crumplar, P.A. | Attn: Reann Warner Attn: Thomas C. Crumplar 750 Shipyard Dr., Suite 200 Wilmington, DE 19801 | 302-656-5875 | raeann@jcdelaw.com tom@jcdelaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Claimant J.M. as party in interest | Janet, Janet & Scuggs, LLC | Attn: Gerald D. Jowers, Jr 500 Taylor St, Ste 301 Columbia, SC 29201 | 803-727-1059 | gjowers@JJSJustice.com | Email |
| Bank Debt | JPMorgan Chase Bank, NA | Attn: Phil Martin 10 S Dearborn St Mail Code Il1-1415 Chicago, IL 60603 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Chief Seattle Council, Boy Scouts of America | Karr Tuttle Campbell, PS | Attn: Bruce W. Leaverton 701 5th Ave, Ste 3300 Seattle, WA 98104 | 206-682-7100 | bleaverton@karrtuttle.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer<br>Attn: Rachel Ringer<br>Attn: David E. Blabey Jr.<br>Attn: Jennifer R. Sharret<br>Attn: Megan M. Wasson<br>177 Ave of the Americas<br>New York, NY 10036 | 212-715-8000 | tmayer@kramerlevin.com<br>rringer@kramerlevin.com<br>dblabey@kramerlevin.com<br>jsharret@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Adam J. Goldberg<br>885 3rd Ave<br>New York, NY 10022-4834 | 212-751-4864 | adam.goldberg@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Jeffrey E Bjork<br>Attn: Kimberly A Posin<br>Attn: Nicholas J Messana<br>355 S Grand Ave, Ste 100<br>Los Angeles, CA 90071-1560 | 213-891-8763 | jeff.bjork@lw.com<br>kim.posin@lw.com<br>nicholas.messana@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Fwy, Ste 1000<br>Dallas, TX 75207 | 469-221-5003 | dallas.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Houston Liens, Harris County, Cleveland ISD, Montgomery County, Orange County, and Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>P.O. Box 3064<br>Houston, TX 77253-3064 | 713-844-3503 | houston_bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel to AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Attn: Alan C. Hochheiser<br>23611 Chagrin Blvd. Suite 207<br>Beachwood, OH 44123 | 216-472-8510 | ahochheiser@mauricewutscher.com | Email |
| Notice of Appearance/Request for Notices Counsel for The County of Anderson, Texas, The County of Denton, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Henderson, Texas, Midland Central Appraisal District, The County of Milam, Texas, Terry County Appraisal District and The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 512-323-3205 | tleday@mvbalaw.com | Email |
| Notice of Appearance/Request for Notices Allianz Global Risks US Insurance Company | McDermott Will & Emery LLP | Attn: Ryan S. Smethurst<br>Attn: Margaret H. Warner<br>The McDermott Building<br>500 North Capitol Street, NW<br>Washington, DC 20001-1531 | 202-756-8087 | rsmethurst@mwe.com<br>mwarner@mwe.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P Foley<br>1800 W Park Dr, Ste 400<br>Westborough, MA 01581 | 508-898-1502 | kfoley@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey<br>100 Front St<br>Worcester, MA 01608 | 508-791-8502 | pcarey@mirickoconnell.com | Email |

**Exhibit A**

Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit Attn: Steven A. Ginther PO Box 475 Jefferson City, MO  65105-0475 | 573-751-7232 | deecf@dor.mo.gov | Email |
| Notice of Appearance/Request for Notices Counsel for Waste Management | Monzack Mersky McLaughlin & Browder, PA | Attn: Brian McLaughlin Attn: Rachel Mersky 1201 N Orange St, Ste 400 Wilmington, DE 19801 | 302-656-2769 | bmclaughlin@monlaw.com rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Brett D. Fallon Attn: Brya M. Keilson 500 Delaware Ave, Ste 1500 P.O. Box 2306 Wilmington, DE 19899-2306 | 302-571-1750 | bfallon@morrisjames.com bkeilson@morrisjames.com | Email |
| Notice of Appearance/Request for Notices - Counsel for Pearson Education, Inc. and NCS Pearson, Inc. | Morris James LLP | Attn: Jeffrey R. Waxman Attn: Eric J. Monso 500 Delaware Ave, Ste 1500 P.O. Box 2306 Wilmington, DE 19899-2306 | 302-571-1750 | jwaxman@morrisjames.com emonzo@morrisjames.com | Email |
| Core Parties Counsel to Debtor | Morris, Nichols, Arsht & Tunnell | Attn: Derek C. Abbott Attn: Joseph Charles Barsalona II Attn: Eric Moats Attn: Andrew R. Remming Attn: Paige N. Topper 1201 N. Market Street P.O. Box 1347 Wilmington, DE, 19899 | 302-658-7036 | dabbott@mnat.com jbarsalona@mnat.com emoats@mnat.com aremming@mnat.com ptopper@mnat.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jack Doe, Creditor and Defendant in Adversary Case | Nagel Rice LLP | Attn: Bradley L Rice 103 Eisenhower Pkwy Roseland, NJ 07068 | 973-618-9194 | brice@nagelrice.com | Email |
| Notice of Appearance/Request for Notices Allianz Global Risks US Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew S. Sorem 10 S. Wacker Dr., 21st Floor Chicago, IL 60606 | 312-585-1401 | msorem@nicolaidesllp.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr. 1301 Ave of the Americas New York, NY 10019-6022 | | louis.strubeck@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr Attn: Kristian W. Gluck Attn: Ryan E. Manns 2200 Ross Avenue, Suite 3600 Dallas, TX 75201-7933 | 214-855-8200 | louis.strubeck@nortonrosefulbright.com kristian.gluck@nortonrosefulbright.com ryan.manns@nortonrosefulbright.com | Email |
| Core Parties Office of the United States Trustee | Office of the United States Trustee | Attn: David L Buchbinder Attn: Hannah Mufson McCollum 844 King St, Suite 2207 Lockbox 35 Wilmington, DE 19801 | 302-573-6497 | david.l.buchbinder@usdoj.gov hannah.mccollum@usdoj.gov | Email First Class Mail |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: James I. Stang<br>10100 Santa Monica Blvd, 13th Fl<br>Los Angeles, CA 90067-4003 | 302-652-4400 | jstang@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Robert Orgel<br>Attn: James O'Neill<br>Attn: John Lucas<br>Attn: Ilan Scharf<br>919 N Market St.,17th Floor<br>P.O. Box 8705<br>Wilmington, DE 19899-8705 | 302-652-4400 | jlucas@pszjlaw.com<br>ischarf@pszjlaw.com<br>jlucas@pszjlaw.com<br>ischarf@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Patricia Kelly, CFO<br>Attn: Cassandra Burton, Attorney<br>1200 K St NW<br>Washington, DC 20005 | 202-326-4112 | kelly.patricia@pbgc.Gov<br>burton.cassandra@pbgc.gov<br>efile@pbgc.gov | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Pepper Hamilton LLP | Attn: David M. Fournier<br>Attn: Marcy J. McLaughlin Smith<br>1313 Market St, Ste 5100<br>P.O. Box 1709<br>Wilmington, DE 19899-1709 | 302-421-8390 | fournierd@pepperlaw.com<br>mclaughm@pepperlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Various Tort Claimants | Pfau Cochran Vertetis Amala PLLC | Attn: Michael T. Pfau<br>Attn: Jason P. Amala<br>Attn: Vincent T. Nappo<br>403 Columbia Street, Suite 500<br>Seattle, WA  98104 | 206-623-3624 | michael@pcvalaw.com<br>jason@pcvalaw.com<br>vnappo@pcvalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearsons Education, Inc. and NSC Pearsons, Inc. | Phillips Lytle LLP | Attn: Angela Z Miller<br>One Canalside, 125 Main St<br>Buffalo, NY 14203, | 716-852-6100 | amiller@phillipslytle.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Official Committee of Unsecured Creditors | Reed Smith LLP | Attn: Kurt F. Gwynne<br>Attn: Katelin A. Morales<br>120 N Market St, Ste 1500<br>Wilmington, DE 19801 | 302-778-7575 | kgwynne@reedsmith.com<br>kmorales@reedsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Richards, Layton & Finger, PA | Attn: Michael Merchant<br>Attn: Brett Haywood<br>One Rodney Square<br>920 N King St<br>Wilmington, DE 19801 | 302-651-7701 | merchant@rlf.com<br>haywood@rlf.com | Email |
| Notice of Appearance/Request for Notices Sequoia Council of Boy Scouts, Inc. | Sequoia Council of Boy Scouts, Inc. | Attn: Michael Marchese<br>6005 N. Tamera Avenue<br>Fresno, CA 93711 | | michael.marchese@scouting.org | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Abigail W. Williams<br>Attn: Joshua D. Weinberg<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | 202-469-7751 | awilliams@goodwin.com<br>jweinberg@goodwin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford, CT 06103-1919 | 860-251-5218 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Core Parties<br>Counsel to Debtor | Sidley Austin LLP | Attn: Blair Warner<br>Attn: Matthew Evan Linder<br>Attn: Thomas A. Labuda, Jr.<br>Attn: Karim Basaria<br>One South Dearborn Street<br>Chicago, IL 60603 | 312-853-7036 | blair.warner@sidley.com<br>mlinder@sidley.com<br>tlabuda@sidley.com<br>kbasaria@sidley.com | Email |
| Core Parties<br>Counsel to Debtor | Sidley Austin LLP | Attn: Jessica C. Boelter<br>Attn: James F. Conlan<br>787 Seventh Avenue<br>New York, NY 10019 | 212-839-5599 | jboelter@sidley.com<br>jconlan@sidley.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Century Indemnity Company, as<br>successor to CCI Insurance Company | Stamoulis & Weinblatt LLC | Stamoulis & Weinblatt LLC<br>Attn: Stamatios Stamoulis<br>Attn: Richard Weinblatt<br>800 N West St, Ste 800<br>Wilmington, DE 19801 | | stamoulis@swdelaw.com<br>weinblatt@swdelaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to R.L. and C.L., Plaintiffs in State Court<br>action pending in the Superior Court of New<br>Jersey, Essex County | Stark & Stark, PC | Attn: Joseph H Lemkin<br>P.O. Box 5315<br>Princeton, NJ 08543 | 609-896-0629 | jlemkin@stark-stark.com | Email |
| Notice of Appearance/Request for Notices<br>Authorized Agent for Synchrony Bank | Synchrony Bank | c/o PRA Receivables Management, LLC<br>Attn: Valerie Smith<br>P.O. Box 41021<br>Norfolk, VA 23541 | 757-351-3257 | claims@recoverycorp.com | Email |
| Bonds | The County Commission Of Fayette County | Attn: President<br>P.O. Box 307<br>Fayetteville, WV 25840 | | | First Class Mail |
| Bonds | The County Commission Of Fayette County | c/o Steptoe & Johnson Pllc<br>Attn: John Stump, Esq.<br>Chase Tower - Eighth Fl<br>707 Virginia St E.<br>Charleston, WV 25301 | | | First Class Mail |
| Notice of Appearance/Request for Notices<br>Counsel to Certain Claimants | The Neuberger Firm | Attn: Thomas S. Neuberger<br>Attn: Stephen J. Neuberger<br>17 Harlech Dr.<br>Wilmington, DE 19807 | 302-655-0582 | tsn@neubergerlaw.com<br>sjn@neubergerlaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel to Certain Claimants | Thomas Law Office, PLLC | Attn: Tad Thomas<br>Attn: Louis C. Schneider<br>9418 Norton Commons Blvd, Ste 200<br>Louisville, KY 40059 | 877-955-7002 | tad@thomaslawoffices.com<br>lou.schneider@thomaslawoffices.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Jane Doe, Party in Interest | Tremont Sheldon Robinson Mahoney PC | Attn: Cindy Robinson<br>Attn: Doug Mahoney<br>64 Lyon Ter<br>Bridgeport, CT 06604 | 203-366-8503 | crobinson@tremontsheldon.com<br>dmahoney@tremontsheldon.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for the National Surety Corporation &<br>Allianz Global Risks US Insurance Company | Troutman Sanders LLP | Attn: Harris B. Winsberg<br>Attn: Matthew G. Roberts<br>600 Peachtree St NE, Ste 3000<br>Atlanta, GA 30308 | 404-885-3900 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Core Parties | United States Dept Of Justice | 950 Pennsylvania Ave, Nw<br>Room 2242<br>Washington, DC 20530-0001 | | | First Class Mail |
| Core Parties | US Attorney For Delaware | Attn: David C Weiss<br>1007 Orange St, Ste 700<br>P.O. Box 2046<br>Wilmington, DE 19899-2046 | 302-573-6220 | usade.ecfbankruptcy@usdoj.gov | Email<br>First Class Mail |
| Core Parties<br>Counsel to Ad Hoc Committee of Local Councils of the Boy Scouts of America | Wachtell, Lipton, Rosen & Katz | Attn: Richard Mason<br>Attn: Douglas Mayer<br>Attn: Joseph C. Celentino<br>51 W 52nd St<br>New York, NY 10019 | 212-403-2252 | rgmason@wlrk..com<br>dkmayer@wlrk.com<br>jccelentino@wlrk.com | Email<br>First Class Mail |
| Notice of Appearance/Request for Notices<br>Sequoia Council of Boy Scouts, Inc. | Wanger Jones Helsley, PC | Attn: Riley C. Walter<br>265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 | | rwalter@wjhattorneys.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for East Carolina Council BSA, Inc. | Ward and Smith, P.A. | Attn: Paul A Fanning<br>P.O. Box 8088<br>Greenville, NC 27835-8088 | 252-215-4077 | paf@wardandsmith.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for the Columbia Casualty Company and The Continental Insurance Company | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Craig Goldblatt<br>1875 Pennsylvania Ave NW<br>Washington, DC 20006 | 202-663-6363 | craig.goldblatt@wilmerhale.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for JPMorgan Chase Bank, National Association | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward<br>Attn: Morgan Patterson<br>1313 N Market St, Ste 1200<br>Wilmington, DE 19801 | 302-252-4330 | matthew.ward@wbd-us.com<br>morgan.patterson@wbd-us.com | Email |
| Core Parties<br>Counsel to Prepetition Future Claimants' Representative | Young Conaway Stargatt & Taylor | Attn: James L. Patton, Jr<br>Attn: Robert Brady<br>Attn: Edwin Harron<br>Rodney Square<br>1000 N King St<br>Wilmington, DE 19801 | 302-576-3325 | jpatton@ycst.com<br>rbrady@ycst.com<br>eharron@ycst.com | Email<br>First Class Mail |

## EXHIBIT B

**Exhibit B**

Taxing Authorities Service List
Served via First Class Mail

| Name | | Address | | |
|------|---|---------|---|---|
| Acadia Parish School Board | Sales & Use Tax Dept | P.O. Drawer 309 | Crowley, LA 70527-0309 | |
| Alabama Attorney Generals Office | Consumer Protection | P.O. Box 300152 | Montgomery, AL 36130 | |
| Alabama Securities Commission | President/Legal Department | P.O. Box 304700 | Montgomery, AL 36130-4700 | |
| Allen Parish School Board | President/Legal Department | P O Drawer 190 | Oberlin, LA 70655 | |
| Annual Reports-Corp Div | President/Legal Department | 1300 W Washington | Phoenix, AZ 85007-2929 | |
| Arizona Dept Of Revenue | President/Legal Department | P.O. Box 29009 | Phoenix, AZ 85038 | |
| Arkansas Dept Of Finance | President/Legal Department | P.O. Box 9941 (Wh) | Little Rock, AR 72203-9941 | |
| Ascension Parish Sales Tax Authority | President/Legal Department | P.O. Box 1718 | Gonzales, LA 70707-1718 | |
| Assumption Parish | Sales and Use Tax Dept | P.O. Drawer 920 | Napoleonville, LA 70390 | |
| Avoyelles Parish School Board | Sales & Use Tax Dept | 201 Tunica Dr W | Marksville, LA 71351-2603 | |
| Beauregard Parish Sales Tax | President/Legal Department | 122 S Stewart St | Deridder, LA 70634 | |
| Bienville Parish | Sales & Use Tax Commission | P.O. Box 746 | Arcadia, LA 71001 | |
| Bossier City - Parish | Sales and Use Tax Div | P.O. Box 5337 | Bossier City, LA 71171-5337 | |
| Caddo Shreveport Sales | and Use Tax Commission | P.O. Box 104 | Shreveport, LA 71161-0104 | |
| Calcasieu Parish School Board | Sales Tax Dept | P.O. Box 3227 | Lake Charles, LA 70602-3227 | |
| Caldwell Parish School Board | Sales Tax Dept | P.O. Box 280 | Vidalia, LA 71373-0250 | |
| California Deparment Of Justice | President/Legal Department | P.O. Box 903447 | Sacramento, CA 94203-4470 | |
| California Franchise Tax Board | President/Legal Department | Exempt Organizations, Unit Ms F120 | P.O. Box 1286 | Rancho Cordova, CA 95741 |
| Canada Revenue Agency | Legal Department | 102A-2204 Walkley Rd | Ottawa, ON K1A 1A8 | Canada |
| Canon City - Sales Tax Division | President/Legal Department | 128 Main St | P.O. Box 1460 | Canon City, CO 81215-1460 |
| Capitol Corporate Services Inc | President/Legal Department | P.O. Box 1831 | Austin, TX 78767 | |
| Catahoula Parish School Board | President/Legal Department | P.O. Box 250 | Vidalia, LA 71313-0250 | |
| Charleston County | President/Legal Department | 4045 Bridge View Dr | North Charleston, SC 29405-7464 | |
| City Of Anaheim | President/Legal Department | P.O. Box 61042 | Anaheim, CA 92803-6142 | |
| City Of Aniak | President/Legal Department | P.O. Box 189 | Aniak, AK 99557 | |
| City Of Bethel | Finance Dept/Accts Rcvbl | P.O. Box 388 | Bethel, AK 99559 | |
| City Of Canon City | President/Legal Department | 128 Main St | P.O. Box 1460 | Canon City, CO 81215-1460 |
| City Of Central | President/Legal Department | P.O. Box 249 | Central City, CO 80427 | |
| City Of Charlotte | President/Legal Department | P.O. Box 31032 | Charlotte, NC 28231-1032 | |
| City Of Chicago - Dept. Of Revenue | President/Legal Department | 121 N Lasalle St, Rm 107 | Chicago, IL 60680-4956 | |
| City Of Colorado Springs | President/Legal Department | P.O. Box 2408 | Colorado Springs, CO 80901 | |
| City Of Columbus | President/Legal Department | Inspections & Code | 420 10th St 2nd Fl | Columbus, GA 31901 |
| City Of Cordova | President/Legal Department | P.O. Box 1210 | Cordova, AK 99574 | |
| City Of Craig Alaska | President/Legal Department | P.O. Box 725 | Craig, AK 99921 | |
| City Of Davenport | Business Licensing | 226 W 4th St | Davenport, IA 52801 | |
| City Of Des Peres | President/Legal Department | 12325 Manchester Rd | Des Peres, MO 63131 | |
| City Of Detroit | Environmental Health & Safety | 3245 E Jefferson Ave, Ste 100 | Detroit, MI 48207-4222 | |
| City Of Dillingham Alaska | President/Legal Department | P.O. Box 889 | Dillingham, AK 99576 | |
| City Of Englewood | President/Legal Department | P.O. Box 2900 | Sales Tax | Englewood, CO 80150-2900 |
| City Of Evans Colorado | President/Legal Department | 1100 37th St | Evans, CO 80620 | |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit B**
Taxing Authorities Service List
Served via First Class Mail

| Name | | Address | | |
|---|---|---|---|---|
| City Of Fort Yukon | President/Legal Department | P.O. Box 269 | Fort Yukon, AK 99740 | |
| City Of Foster City | President/Legal Department | 610 Foster City Blvd | Foster City, CA 94404 | |
| City Of Glendale-Tax Administration | President/Legal Department | 950 S Birch St | Glendale, CO 80246 | |
| City Of Glenwood Springs | President/Legal Department | 101 W 8th St | Glenwood Springs, CO 81601 | |
| City Of Golden | President/Legal Department | 911 10th St | Golden, CO 80401 | |
| City Of Grand Junction Finance | President/Legal Department | 250 N 5th St | Grand Junction, CO 81501 | |
| City Of Greenwood Village | President/Legal Department | 6060 S Quebec St | Greenwood Village, CO 80111 | |
| City Of Gustavus | President/Legal Department | P.O. Box 1 | Gustavus, AK 99829 | |
| City Of Homer | President/Legal Department | 491 E Pioneer Ave | Homer, AK 99603 | |
| City Of Hoonah Alaska | President/Legal Department | 300 Front St | P.O. Box 360 | Hoonah, AK 99829 |
| City Of Kake | President/Legal Department | P.O. Box 500 | Kake, AK 99830 | |
| City Of Kansas City Missouri | Finance Dept Revenue Div | P.O. Box 15623 | Kansas City, MO 64106-0623 | |
| City Of Ketchikan Gateway | President/Legal Department | 1900 1st Ave | Ketchikan, AK 99901 | |
| City Of Kiana | President/Legal Department | P.O. Box 150 | Kiana, AK 99868 | |
| City Of Klawock | President/Legal Department | P.O. Box 469 | Klawock, AK 99925 | |
| City Of Knoxville | Revenue Office | P.O. Box 15001 | Knoxville, TN 37901-5001 | |
| City Of Kodiak | President/Legal Department | 710 Mill Bay Rd, Rm 213 | Kodiak, AK 99615 | |
| City Of La Junta | President/Legal Department | 601 Colorado Ave | P.O. Box 489 | La Junta, CO 81050 |
| City Of Lafayette | President/Legal Department | 1290 S Public Rd | Lafayette, CO 80026 | |
| City Of Lakewood | Revenue Div | P.O. Box 261450 | Lakewood, CO 80226-9450 | |
| City Of Longmont | President/Legal Department | Civic Center Complex | 350 Kimbark St | Longmont, CO 80501 |
| City Of Loveland | President/Legal Department | 500 E 3rd St | Loveland, CO 80537 | |
| City Of Melbourne | Revenue Div | 900 E Strawbridge Ave | Melbourne, FL 32901 | |
| City Of Montclair | President/Legal Department | 5111 Benito St | Montclair, CA 91763 | |
| City Of Nome | President/Legal Department | P.O. Box 281 | Nome, AK 99762 | |
| City Of North Pole | President/Legal Department | 125 Snowman Ln | North Pole, AK 99705 | |
| City Of Northglenn - Sales Tax Division | President/Legal Department | 11701 Community Center Dr | Northglenn, CO 80233-1001 | |
| City Of Palmer | President/Legal Department | 231 W Evergreen Ave | Palmer, AK 99645 | |
| City Of Pasadena | President/Legal Department | 100 N Garfield Ave | Pasadena, CA 91101 | |
| City Of Petersburg | President/Legal Department | P.O. Box 329 | Petersburg, AK 99833 | |
| City Of Pueblo | Finance Dept/Sales Tax Div | 1 City Hall Pl | Pueblo, CO 81003 | |
| City Of Redlands | Office of the City Treasurer | 35 Cajon St, Ste 15B | Redlands, CA 92373-1505 | |
| City Of Rifle | President/Legal Department | 202 Railroad Ave | Rifle, CO 81650 | |
| City Of Sacramento | President/Legal Department | City Hall | 915 I St, Rm 104 | Sacramento, CA 95814-2616 |
| City Of Salinas | Finance Dept | 200 Lincoln Ave | Salinas, CA 93901-2639 | |
| City Of Santa Ana | Business Tax Section (M-15) | P.O. Box 1964 | Santa Ana, CA 92702 | |
| City Of Savoonga | President/Legal Department | P.O. Box 40 | Savoonga, AK 99769 | |
| City Of Seattle | President/Legal Department | P.O. Box 34904 | Seattle, WA 98124-1904 | |
| City Of Seattle | Revenue and Consumer Affairs | P.O. Box 34904 | Seattle, WA 98124-1907 | |
| City Of Sheridan | President/Legal Department | 4101 S Federal Blvd | Sheridan, CO 80110 | |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit B**

Taxing Authorities Service List
Served via First Class Mail

| Name | | Address | | |
|---|---|---|---|---|
| City Of Sitka | President/Legal Department | 100 Lincoln St | Sitka, AK 98835 | |
| City Of Spokane | Office of the City Treasurer | 808 W Spokane Falls Blvd | Spokane, WA 99201-3336 | |
| City Of St. Mary'S | President/Legal Department | P.O. Box 209 | Saint Marys, AK 99658 | |
| City Of Steamboat Springs | President/Legal Department | P.O. Box 772869 | Steamboat Springs, CO 80477-2869 | |
| City Of Steamboat Springs | President/Legal Department | P.O. Box 775088 | Steamboat Springs, CO 80477 | |
| City Of Tacoma | Finance Dept/Tax & License Div | 733 Market St, Rm 21 | Tacoma, WA 98402-3770 | |
| City Of Tacoma | President/Legal Department | 733 Market St, Rm 201 | Tacoma, WA 98402-3370 | |
| City Of Thorne Bay | President/Legal Department | P.O. Box 19110 | Thorne Bay, AK 99919 | |
| City Of Unalaska | President/Legal Department | P.O. Box 610 | Unalaska, AK 99685 | |
| City Of Walker | President/Legal Department | 4243 Remembrance Rd Nw | Walker, MI 49534 | |
| City Of Wasilla | President/Legal Department | 290 E Herning Ave | Wasilla, AK 99654 | |
| City Of Woburn | Office of the City Clerk | 10 Common St, City Hall | Woburn, MA 1801 | |
| City Of Wrangell | President/Legal Department | P.O. Box 531 | Wrangell, AK 99929 | |
| City Recorder | President/Legal Department | P.O. Box 2227 | Johnson City, TN 37605-2227 | |
| City/Borough Of Juneau | President/Legal Department | 115 S Seward | Sales Tax Dept | Juneau, AK 99801 |
| Clairborne Parish Sales | and Use Tax Dept | P.O. Box 600 | Homer, LA 71040-0600 | |
| Colfax County Clerk | President/Legal Department | P.O. Box 159 | Raton, NM 87740 | |
| Collin County Tax Assessor Collector | Kenneth L Maun | P.O. Box 8046 | Mckinney, TX 75070-8046 | |
| Colorado Dept Of Revenue | President/Legal Department | 1375 Sherman St | Denver, CO 80261-0009 | |
| Colorado Secretary Of State | President/Legal Department | 1700 Broadway, Ste 200 | Denver, CO 80290 | |
| Commonwealth Of Massachusetts | Dept of Attorney General | Division of Public Charities | Boston, MA 02108-1698 | |
| Commonwealth Of Massachusetts | Dept of Public Health | 305 S St | Jamaica Plain, MA 02130-3597 | |
| Commonwealth Of Massachusetts | Secretary of the Commonwealth | One Ashburton Pl, Rm 1717 | Boston, MA 02108-1512 | |
| Commonwealth Of Pennsylvania | Bureau of Charitable Organizations | 207 N Office Building | Harrisburg, PA 17120 | |
| Commonwealth Of Pennsylvania | Dept of Revenue | Dept. 280414 | Harrisburg, PA 17128-0414 | |
| Commonwealth Of Puerto Rico | Dept of Labor & Human Resources | Bureau of Employment Security | San Juan, PR 00919-1020 | |
| Commonwealth Of Virginia | President/Legal Department | P.O. Box 1197 | Richmond, VA 23218-1197 | |
| Concordia Parish School Board | Sales Tax Dept | P.O. Box 160 | Vidalia, LA 71373-0160 | |
| Connecticut Public Charity Unit | President/Legal Department | 450 Columbus Blvd, #801 | Hartford, CT 6103 | |
| Connecticut Secretary Of State | President/Legal Department | 30 Trinity St | Hartford, CT 6106 | |
| County Of Orange | Sealer of Weights & Measures | 222 E Bristol Ln | Orange, CA 92865-2714 | |
| Dc Government | President/Legal Department | 1101 4th St, Ste 270 W | Washington, DC 20024 | |
| Dc Treasurer | Dept of Finance & Revenue | P.O. Box 679 | Washington, DC 20044 | |
| Delaware Division Of Revenue | President/Legal Department | P.O. Box 8750 | Wilmington, DE 19899-8750 | |
| Delaware Secretary Of State | Div of Corps | P.O. Box 5509 | Binghamton, NY 13902-5509 | |
| Denton County Tax Assessor Collector | Tax Assessor/Collector | P.O. Box 90223 | Denton, TX 76202-5223 | |
| Departamento De Finanzaz | Municipio Autonomo De Guaynabo | Apartado 71370 | Guaynabo, PR 970 | |
| Department Of Finance Bureau | President/Legal Department | Of Revenue, Rm 1W09 | City Hall 1300 Perdido St | New Orleans, LA 70112-2114 |
| Department Of Labor | President/Legal Department | 200 Constitution Ave Nw | Washington, DC 20210 | |
| Department Of The Treasury | President/Legal Department | Internal Revenue Service | Ogden, UT 84201-0009 | |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit B**

Taxing Authorities Service List
Served via First Class Mail

| Name | | Address | | |
|------|---|---------|---|---|
| Dept. Of Consumer & Regulatory Affairs | President/Legal Department | 1100 4th St Sw, 4th Fl | Washington, DC 20024-4471 | |
| Desoto Parish Sales | and Use Tax Commission | P.O. Box 471 | Mansfield, LA 71052-0471 | |
| District Of Columbia | President/Legal Department | 1101 4th St, Sw, Ste 270 W | Washington, DC 20024 | |
| Division Of Public Health | President/Legal Department | Jesse Copper Building | 417 Federal St | Dover, DE 19901-4523 |
| Duval County Tax Collector | Occupational License Dept | 231 E Forsyth St -, Rm 130 | Jacksonville, FL 32202-3370 | |
| East Carroll Parish School Board | President/Legal Department | East Carroll Parish | P.O. Box 130 | Vidalia, LA 71373 |
| East Felician Parish | Sales Tax Dept | P.O. Box 397 | Clinton, LA 70722-0397 | |
| East Feliciana Parish | Sales Tax Dept | P.O. Box 397 | Clinton, LA 70722-0397 | |
| Ector County Appraisal District | President/Legal Department | 1301 E 8th St | Odessa, TX 79761-4703 | |
| Escambria County Tax Collector | President/Legal Department | P.O. Box 1312 | Pensacola, FL 32591 | |
| Evangeline Parish | Sales/Use Tax Commission | 115 S W Railroad | Ville Platte, LA 70586 | |
| False Alarm Reduction Unit | President/Legal Department | 4100 Chain Bridge Rd | Fairfax, VA 22030 | |
| Florida Department Of Revenue | President/Legal Department | 5050 W Tennessee | Tallahassee, FL 32399-0120 | |
| Florida Department Of State | Div of Corps | P.O. Box 1500 | Tallahassee, FL 32302-1500 | |
| Florida Dept Of Agri & Consumer Svcs | President/Legal Department | P.O. Box 6700 | Tallahassee, FL 32314-6700 | |
| Florida Dept. Of State | Div of Corp/Fictitious Name Registr | P.O. Box 1300 | Tallahassee, FL 32302-1300 | |
| Forsyth County Tax Collector | President/Legal Department | P.O. Box 82 | Winston-Salem, NC 27102-0082 | |
| Franklin Parish School Board | Sales and Use Tax Dept | P.O. Drawer 710 | Winnsboro, LA 71295 | |
| Fred Sisk Knox County Trustee | President/Legal Department | P.O. Box 70 | Knoxville, TN 37901 | |
| Georgia Secretary Of State | President/Legal Department | P.O. Box 23038 | Columbus, GA 31902-3038 | |
| Georgia Secretary Of State | Securities & Charities Div | 2 Mlk Jr Dr Se, Ste 317 W Tower | Atlanta, GA 30334 | |
| Grant Parish School Board | Sales Tax Dept | P.O. Box 208 | Colfax, LA 71417-0208 | |
| Haines Borough | President/Legal Department | P.O. Box 1209 | Haines, AK 99827 | |
| Harris County Sheriff'S Office Alarm Detail | President/Legal Department | 1200 Baker St | Houston, TX 77002 | |
| Iberia Parish School Board | Sales Tax Dept | P.O. Box 9770 | New Iberia, LA 70562-9770 | |
| Illinois Charity Bureau Fund | Attn: Annual Report Section | Charitable Trust Fund | 100 W Randolph St, 11th Fl | Chicago, IL 60601-3175 |
| Illinois Department Of Revenue | Retailers Occupation Tax | Springfield, IL 62796-0001 | Springfield, IL 62796-0001 | |
| Illinois Secretary Of State | Dept of Business Services | 501 S 2nd St - 3rd Fl | Springfield, IL 62756 | |
| Internal Revenue Service | President/Legal Department | Tax Forms and Publications | 1111 Constitution Ave NW, Ir-6526 | Washington, DC 20224 |
| Iowa Dept. Of Revenue And Finance | President/Legal Department | P.O. Box 10412 | Des Moines, IA 50306-0412 | |
| Jackson Parish Sales Tax Collection | President/Legal Department | 102 4th St | Jonesboro, LA 71251 | |
| Jefferson Davis Parish School | Board Sales Tax Dept | P.O. Box 1161 | Jennings, LA 70004-0627 | |
| Jefferson Parish Sheriff'S Office | President/Legal Department | P.O. Box 248 | Gretna, LA 70054-0248 | |
| Jefferson Parish Tax Collector | Property Tax Div | P.O. Box 130 | Gretna, LA 70054-0130 | |
| Kansas Department Of Revenue | Dir of Taxation | Topeka, KS 66625-0001 | Topeka, KS 66625-0001 | |
| Kansas Secretary Of State | President/Legal Department | First Fl Memorial Hall | 120 SW 10th Ave | Topeka, KS 66612-1594 |
| Kansas Secretary Of State | President/Legal Department | 120 SW 10th Ave | Topeka, KS 66612 | |
| Kenai Peninsula Borough | President/Legal Department | 144 N Binkley St | Soldotna, AK 99669 | |
| Kentucky Secretary Of State | President/Legal Department | 700 Capital Ave, Ste 152 | Frankfort, KY 40601 | |
| Kentucky State Treasurer | Dept of Revenue | Frankfort, KY 40601 | | |

## Exhibit B
### Taxing Authorities Service List
### Served via First Class Mail

| Name | Address | | | |
|---|---|---|---|---|
| Lafayette Parish School Board | Sales Tax Div | P.O. Box 3883 | Lafayette, LA 70502-3883 | |
| Lafourche Parish School Board | Sales Tax Dept | P.O. Box 997 | Thibodeaux, LA 70302-0997 | |
| Lasalle Parish Sales Tax | President/Legal Department | P.O. Box 190 | Vidalia, LA 71373 | |
| Lincoln Parish | Sales & Use Tax Commission | P.O. Box 863 | Ruston, LA 71273-0863 | |
| Livingston Parish School Board | President/Legal Department | P.O. Box 1030 | Livingston, LA 70754-1030 | |
| Los Angeles County Tax Collector | President/Legal Department | P.O. Box 54027 | Los Angeles, CA 90054-0027 | |
| Louisiana Dept Of Justice | President/Legal Department | 1885 N 3rd St, 4th Fl | Baton Rouge, LA 70802-5146 | |
| Louisiana Dept Of Revenue And Taxation | President/Legal Department | P.O. Box 91017 | Baton Rouge, LA 70821-9017 | |
| Louisiana Secretary Of State | Commercial Div | P.O. Box 94125 | Baton Rouge, LA 70804-9125 | |
| Macon-Bibb County | President/Legal Department | 200 Cherry St, Ste 202 | Macon, GA 31201 | |
| Madison Parish School Board | Sales Tax Dept | P.O. Box 1620 | Tallulah, LA 71284-1620 | |
| Maine Revenue Services | Sales & Use Tax Div | P.O. Box 9112 | Augusta, ME 04332-9112 | |
| Maine Secretary Of State | President/Legal Department | 101 State House Station | Augusta, ME 04333-0101 | |
| Maricopa County Treasurer | President/Legal Department | P.O. Box 52133 | Phoenix, AZ 85072-2133 | |
| Marlboro Township | President/Legal Department | 1979 Township Dr | Marlboro, NJ 07746-2299 | |
| Mass Dor (Dept Of Revenue) | President/Legal Department | P.O. Box 7038 | Boston, MA 02204-7038 | |
| Massachusetts Dept Of Revenue | President/Legal Department | P.O. Box 7067 | Boston, MA 2204 | |
| Md Secretary Of State | President/Legal Department | State House | Annapolis, MD 21401 | |
| Michigan Dept Of Treasury | President/Legal Department | Department 77802 | Detroit, MI 48277-0802 | |
| Minister Of Finance - Manitoba | Legal Department | 101-401 York Avenue | Winipeg, MB R3C 0P8 | Canada |
| Minnesota Dept Of Revenue | President/Legal Department | P.O. Box 64622 | St Paul, MN 55164-0622 | |
| Montana Secretary Of State | President/Legal Department | P.O. Box 202801 | Helena, MT 59620-2801 | |
| Monterey County Tax Collector | President/Legal Department | P.O. Box 891 | Salinas, CA 93902-0891 | |
| Montgomery County | President/Legal Department | 255 Rockville Pike, Ste L-15 | Rockville, MD 20850 | |
| Morehouse Sales & Use Tax Commission | President/Legal Department | P.O. Box 672 | Bastrop, LA 71221-0672 | |
| Mpca | Minnesota Pollution Control Agency | P.O. Box 64893 | St Paul, MN 55164-0893 | |
| Ms Secretary Of State | President/Legal Department | 125 S Congress St | Jackson, MS 39201 | |
| Municipality Of Skagway | President/Legal Department | 700 Spring St | Skagway, AK 99840 | |
| Napa County Tax Collector | President/Legal Department | 1195 3rd St, Ste 108 | Napa, CA 94559-3050 | |
| Natchitoches Tax Commission | President/Legal Department | P.O. Box 639 | Natchitoches, LA 71458-0639 | |
| Nc Department Of Revenue | President/Legal Department | P.O. Box 25000 | Raleigh, NC 27640-0150 | |
| Nebraska Dept Of Revenue | President/Legal Department | P.O. Box 94818 | Lincoln, NE 68509-4818 | |
| Nebraska Dept Of Revenue | President/Legal Department | P.O. Box 98923 | Lincoln, NE 68509-8923 | |
| Nevada Secretary Of State | President/Legal Department | 202 N Carson St | Carson City, NV 89701-4201 | |
| New Mexico Secretary Of State | President/Legal Department | 325 Don Gaspar, Ste 300 | Santa Fe, NM 87501 | |
| New Mexico Taxation & Revenue Dept | Corporate Income & Franchise Tax | P.O. Box 25127 | Santa Fe, NM 87504-5127 | |
| New York Sales Tax Bureau | Cen Returns Proc Unit | P.O. Box 894 | New York, NY 10005 | |
| New York State Corporation Tax | Corp Tax Processing | W A Harriman Campus | Albany, NY 12227 | |
| New York State Dept Of Law | Charities Bureau-Registration Section | 120 Broadway | New York, NY 10271 | |
| Nj Division Of Consumer Affairs | President/Legal Department | P.O. Box 45021 | Newark, NJ 07101-8002 | |

**Exhibit B**
Taxing Authorities Service List
Served via First Class Mail

| Name | | Address | | |
|---|---|---|---|---|
| Nm Taxation & Revenue Dept | President/Legal Department | P.O. Box 25123 | Santa Fe, NM 87504-5123 | |
| Nmda Bureau Of Pesticide Mgmt | Msc 3Aq | P.O. Box 30005 | Las Cruces, NM 88003-8005 | |
| North Carolina Secretary Of State | Charitable Solicitation Licensing | P.O. Box 29622 | Raleigh, NC 27626-0622 | |
| North Dakota Secretary Of State | President/Legal Department | 600 E Blvd Ave, Dept 108 | Bismark, ND 58505-0500 | |
| Nv Stmt Of Business Publication | Nevada Legal Press | 101 N Carson St, Ste 3 | Carson City, NV 89701 | |
| Office Of Insurance Commissioner | President/Legal Department | 5000 Capitol Blvd | Tumwater, WA 98501 | |
| Office Of State Tax Commissioner | President/Legal Department | State Capitol | 600 E Blvd Ave, Dept 127 | Bismark, ND 58505-0553 |
| Office Of The Attorney General | Registry of Charitable Trusts | P.O. Box 903447 | Sacramento, CA 94203-4470 | |
| Ohio Attorney General | President/Legal Department | 30 E Broad St, 14th Fl | Columbus, OH 43215 | |
| Ohio Secretary Of State | President/Legal Department | P.O. Box 788 | Columbus, OH 43216 | |
| Ohio Treasurer Of State | President/Legal Department | P.O. Box 16560 | Columbus, OH 43216-6560 | |
| Oklahoma Secretary Of State | President/Legal Department | 2300 N Lincoln 101 | Oklahoma City, OK 73105-4897 | |
| Oklahoma State Dept. Of Health | President/Legal Department | 1000 NE 10Th | Oklahoma City, OK 73117-1299 | |
| Oklahoma Tax Commission | President/Legal Department | P.O. Box 26930 | Oklahoma City, OK 73126-0930 | |
| Orange County Tax Collector | President/Legal Department | P.O. Box 1438 | Santa Ana, CA 92702 | |
| Oregon Dept Of Justice | President/Legal Department | 100 SW Market St | Portland, OR 97201-5702 | |
| Oregon Secretary Of State | Corps Div | P.O. Box 4353 | Portland, OR 97208-4353 | |
| Pa Dept Of Labor & Industry | Bedding and Upholstery Section | 651 Boas -, Rm 1623 | Harrisburg, PA 17121 | |
| Parish Of East Baton Rouge | Sales Tax Dept | P.O. Box 2590 | Baton Rouge, LA 70821-2590 | |
| Parish Of Iberville | President/Legal Department | P.O. Box 355 | Plaquemine, LA 70765-0355 | |
| Parish Of St Bernard | President/Legal Department | P.O. Box 168 | Chalmette, LA 70044 | |
| Parish Of Terrebonne | Sales Tax Fund | P.O. Box 670 | Houma, LA 70361-0670 | |
| Plaquemines Parish | Sales Tax Div | 7163 Hwy 39, Ste 105 | Braithwaite, LA 70040-2262 | |
| Point Coupee Parish Sales Tax | President/Legal Department | P.O. Box 290 | New Rds, LA 70760-0290 | |
| Portland Police Alarm Administration | President/Legal Department | P.O. Box 1867 | Portland, OR 97207 | |
| Puerto Rico Department Of The Treasury | President/Legal Department | P.O. Box 9022501 | San Juan, PR 00902-2501 | |
| Raleigh County Sheriff | President/Legal Department | 215 Main St | Beckley, WV 25801-4612 | |
| Rapides Parish | Sales & Use Tax Dept | P.O. Box 671 | Alexandria, LA 71309-0671 | |
| Red River Tax Agency | President/Legal Department | P.O. Box 570 | Coushatta, LA 71019-0570 | |
| Richland Parish | Tax Commission | P.O. Box 688 | Rayville, LA 71269-0688 | |
| Sabine Parish | Sales & Use Tax Commission | P.O. Box 249 | Many, LA 71449-0249 | |
| Sacramento County | Unsecured Tax Unit | P.O. Box 508 | Sacramento, CA 95812-0508 | |
| Sales And Use Tax Office | St John the Baptist Parish | P.O. Box 432 | Reserve, LA 70084 | |
| San Diego Police Dept | President/Legal Department | 202 C. St | San Diego, CA 92101 | |
| Sbc Tax Collector | President/Legal Department | 172 W 3rd St, 1st Fl | San Bernardino, CA 92415-0360 | |
| Sd Secretary Of State | President/Legal Department | Capitol Building | 500 E Capitol Ave, Ste 204 | Pierre, SD 57501-5070 |
| Secretary Of State | Business Entities Filing Unit | P.O. Box 944260 | Sacramento, CA 94244-2260 | |
| Secretary Of State - Nd | President/Legal Department | 600 E Boulevard Ave, Dept 108 | Bismark, ND 58505-0500 | |
| Secretary Of State Of Rhode Island | Corps Div | 100 N Main St | Providence, RI 02903-1335 | |
| Shelby County Trustee- David Lenor | President/Legal Department | P.O. Box 2751 | Memphis, TN 38101-2751 | |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit B**

Taxing Authorities Service List
Served via First Class Mail

| Name | | Address | | |
|---|---|---|---|---|
| Sheriff Of Fayette County | President/Legal Department | P.O. Box 509 | Fayetteville, WV 25840 | |
| Sleep Products Section, Ncda&Cs | President/Legal Department | 1090 Mail Service Center | Raleigh, NC 27699-1090 | |
| South Carolina Department Of Revenue | Sales Tax Return | Columbia, SC 29214-0101 | Columbia, SC 29214-0101 | |
| South Carolina Secretary Of State | President/Legal Department | Attn: Sc Secretary of States Office | 1205 Pendleton St, Ste 525 | Columbia, SC 29201 |
| South Dakota Dept Of Revenue | President/Legal Department | P.O. Box 5055 | Sioux Falls, SD 57117-5055 | |
| South Ogden City | President/Legal Department | 3950 Adams Ave, Ste 1 | South Ogden, UT 84403 | |
| St Charles Parish School Board | Sales and Use Tax Dept | P.O. Box 46 | Luling, LA 70070 | |
| St Helena Parish Sheriff'S Offce | Sales Tax Dept | P.O. Drawer 456 | Greensburg, LA 70441-0456 | |
| St James Parish School Board | Sales & Use Tax Dept | P.O. Box 368 | Lutcher, LA 70071-0368 | |
| St Landry Parish School Board | Sales & Use Tax Dept | P.O. Box 1210 | Opelousas, LA 70571 | |
| St Louis County Collector Of Revenue | President/Legal Department | 41 S Central Ave | St Louis, MO 63105 | |
| St Martin Parish School Board | Sales Tax Dept | P.O. Box 1000 | Breaux Bridge, LA 70517 | |
| St Mary Parish | Sales & Use Tax Dept | P.O. Box 1142 | Morgan City, LA 70381-1142 | |
| St Tammany Parish Sheriff'S Dpt | Sales Tax Dept | P.O. Box 479 | Covington, LA 70434-0479 | |
| Stanislaus County Treasurer & Tax Coll | President/Legal Department | 1100 H St | P.O. Box 859 | Modesto, CA 95353-0859 |
| State Board Of Equalization | President/Legal Department | California Sales Tax | P.O. Box 863 | Sacramento, CA 95804 |
| State Of Alaska | President/Legal Department | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | |
| State Of Alaska | President/Legal Department | P.O. Box 11808 | Juneau, AK 99811 | |
| State Of California | Dept of Insurance | P.O. Box 1799 | Sacramento, CA 95812-1799 | |
| State Of Connecticut | Dept of Revenue Services | P.O. Box 5030 | Hartford, CT 06102-5030 | |
| State Of Delaware | Div of Corps | P.O. Box 5509 | Binghamton, NY 13902-5509 | |
| State Of Georgia | Dept of Revenue | P.O. Box 105296 | Atlanta, GA 30348 | |
| State Of Hawaii | President/Legal Department | P.O. Box 40 | Honolulu, HI 96810 | |
| State Of Indiana | President/Legal Department | 100 N Senate | Igcn, Rm N105 | Indianapolis, IN 46204 |
| State Of Maine | President/Legal Department | 35 State House Station | Augusta, ME 04333-0035 | |
| State Of Maryland | President/Legal Department | P.O. Box 17405 | Baltimore, MD 21297-1405 | |
| State Of Michigan | President/Legal Department | P.O. Box 30767 | Lansing, MI 48909 | |
| State Of Minnesota | Attorney General-Charities Div | 445 Minnesota St, Ste 1200 | St Paul, MN 55101-2130 | |
| State Of New Hampshire | Attorney General Charitable Trust Unit | 33 Capitol St | Concord, NH 3301 | |
| State Of New Jesery | Dept of Treasury - Revenue Div | P.O. Box 302 | Trenton, NJ 08646-0302 | |
| State Of Nj-Sales & Use Tax | President/Legal Department | P.O. Box 999 | Trenton, NJ 08646-0999 | |
| State Of Rhode Island Division/ Taxation | President/Legal Department | One Capitol Hill, Ste 36 | Providence, RI 02908-5829 | |
| State Of Rhode Island General Treasurer | President/Legal Department | John O Pastore Center | 1511 Pontiac Ave Bldg 69-1 | Cranston, RI 2920 |
| State Of Tennessee | President/Legal Department | 312 Rosa L Parks Ave, 8th Fl | Nashville, TN 37243-0308 | |
| State Of Utah | President/Legal Department | P.O. Box 146705 | Salt Lake City, UT 84114 | |
| State Of Washington Dept Of Revenue | President/Legal Department | P.O. Box 34052 | Seattle, WA 98124-1052 | |
| State Of Wisconsin | Dept. of Financial Institutions | P.O. Box 7846 | Madison, WI 53707-7846 | |
| State Of Wyoming | Dept of Revenue | Herschler Building | Cheyenne, WY 82002-0110 | |
| State Tax Commission | President/Legal Department | P.O. Box 960 | Jackson, MS 39205-0960 | |
| State Tax Commission Idaho | President/Legal Department | P.O. Box 83784 | Boise, ID 83707-3784 | |

**Exhibit B**

Taxing Authorities Service List
Served via First Class Mail

| Name | | Address | | |
|------|---|---------|---|---|
| Tangipahoa Parish School System | Sales & Use Tax Div | P.O. Box 159 | Amite, LA 70422-0159 | |
| Tarrant County Tax Assessor-Collector | Tarrant Cnty Tax Assessor/Collector | 100 E Weatherford | Ft Worth, TX 76196-0001 | |
| Tax Collector Monroe County Fl | Danise D. Henriquez Cfc | P.O. Box 1129 | Key W, FL 33041-1129 | |
| Taxation & Revenue Department | President/Legal Department | P.O. Box 123 | Monroe, LA 71210-0123 | |
| Taxation & Revenue Dept | President/Legal Department | P.O. Box 2527 | Santa Fe, NM 87504-2527 | |
| Tennessee Dept Of Revenue | President/Legal Department | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville, TN 37242-1399 |
| Tensas Parish Police Jury | Sales Tax Dept | P.O. Box 430 | Vidalia, LA 71373 | |
| Texas Secretary Of State | Reports Unit | P.O. Box 12028 | Austin, TX 78711-2028 | |
| Texas State Comptroller | Comptroller of Public Accounts | Capitol Station | Austin, TX 78774-0100 | |
| The City Of Cortez | President/Legal Department | 123 Roger Smith Ave | Cortez, CO 81321 | |
| The City Of Edgewater | President/Legal Department | 1800 Harlan St | Edgewater, CO 80214 | |
| Tn Secretary Of State | President/Legal Department | State Capitol | Nashville, TN 37243-1102 | |
| Town Of Milton | President/Legal Department | 525 Canton Ave | Milton, MA 2186 | |
| Town Of Mount Crested Butte | President/Legal Department | P.O. Box 5800 | Mt Crested Butte, CO 81225 | |
| Town Of Ridgway | President/Legal Department | 201 N Railroad St | P.O. Box 10 | Ridgway, CO 81432 |
| Treasurer City Of Pittsburgh | Institution & Service Privilege Tax | P.O. Box 642163 | Pittsburgh, PA 15264-2163 | |
| Treasurer City Of Roanoke | President/Legal Department | P.O. Box 1451 | Roanoke, VA 24007 | |
| Treasurer Of Virginia | Dept of Agriculture & Consumer Serv | 102 Governor St, Lower Level | Richmond, VA 23219 | |
| Treasurer State Of Connecticut | President/Legal Department | 165 Capitol Ave | Hartford, CT 6106 | |
| Treasurer State Of Ohio | President/Legal Department | 6606 Tussing Rd | P.O. Box 4009 | Reynoldsburg, OH 43068-9009 |
| Treasurer, City Of Memphis | President/Legal Department | P.O. Box 185 | Memphis, TN 38101-0185 | |
| Tx Periodic Report | Texas Secretary of State | P.O. Box 12887 | Austin, TX 78711-2887 | |
| U.S. Customs And Border Protection | President/Legal Department | Ipl/Cbp Info Center | 1300 Pennslyvania Ave Nw; Ms: 1345 | Washington, DC 20229 |
| UDAF | President/Legal Department | 350 N Redwood Rd | P.O. Box 146500 | Salt Lake City, UT 84114-6500 |
| Union Parish | Sales Tax Dept | P.O. Box 545 | Farmersville, LA 71241-0545 | |
| United States Treasury | President/Legal Department | 2970 Market St | Bln#3-G23, 100 | Philadelphia, PA 19104-5002 |
| United States Treasury | President/Legal Department | P.O. Box 149047 | Austin, TX 78714 | |
| Utah Dept Of Commerce | President/Legal Department | 160 E 300 S | Salt Lake City, UT 84114-6704 | |
| VDH - Bedding | President/Legal Department | P.O. Box 2448, Rm 521 | Richmond, VA 23218 | |
| Vermillion Parish School Board | Sales Tax Div | Drawer 520 | Abbeville, LA 70511-0520 | |
| Vermont Department Of Taxes | President/Legal Department | P.O. Box 547 | Montpelier, VT 05601-0547 | |
| Vernon Parish School Board | Sales Tax Dept | 117 Belview Rd | Leesville, LA 71446-2902 | |
| Village Of Arlington Heights | President/Legal Department | P.O. Box 215 | Jonesborough, IN 37659 | |
| Village Of La Grange | President/Legal Department | 53 S La Grange Rd | La Grange, IL 60525 | |
| Virgin Islands Bureau Of Internal Revenue | President/Legal Department | 6115 Estate Smith Bay, Ste 225 | St Thomas, VI 00802-1332 | |
| Washington County Trustee | President/Legal Department | P.O. Box 215 | Jonesborough, TN 37659 | |
| Washington Office Of Insurance | President/Legal Department | P.O. Box 40256 | Olympia, WA 98504 | |
| Washington Parish | Sales Tax Dept | P.O. Box 508 | Franklinton, LA 70438 | |
| Washington Secretary Of State | President/Legal Department | 801 Capital Way S | Olympia, WA 98501-1226 | |
| Webster Parish School Board | Sales Tax Dept | P.O. Box 357 | Minden, LA 71058-0357 | |

**Exhibit B**
**Taxing Authorities Service List**
**Served via First Class Mail**

| Name | Address | | | |
|---|---|---|---|---|
| West Baton Rouge Parish | Sales Tax Dept | P.O. Box 53 | Port Allen, LA 70767-0053 | |
| West Carroll Parish School Board | Sales Tax Dept | P.O. Box 1318 | Oak Grove, LA 71263-1318 | |
| West Feliciana Parish School Bd | Sales Tax Dept | P.O. Box 1910 | St Francisville, LA 70775-1910 | |
| West Virginia Division Of Labor | President/Legal Department | 1900 Kanawha Blvd E | State Capitol Complex, Bldg 3, Rm 200 | Charleston, WV 25305 |
| West Virginia Secretary Of State | Business and Licensing Div | P.O. Box 40300 | Charleston, WV 25364 | |
| West Virginia State Tax Dept | Accounting Div | P.O. Box 1667 | Charleston, WV 25326-1667 | |
| Wi Dept Of Financial Institutions | Charitable Organizations | 201 W Washington Ave, Ste 500 | Madison, WI 53703 | |
| Winn Parish | School Board | P.O. Box 430 | Winnfield, LA 71483-0430 | |
| Wisconsin Department Of Revenue | President/Legal Department | P.O. Box 93389 | Milwaukee, WI 53293-0389 | |
| Wv Secretary Of State | President/Legal Department | 1615 E Washington St | Charleston, WV 25311 | |
| Wyoming Secretary Of State | President/Legal Department | 200 W 24th St, Rm 110 | Cheyenne, WY 82002 | |

## EXHIBIT C

**Exhibit C**
**Banks Service List**
**Served via First Class Mail**

| Name | Address | | | |
|------|---------|---|---|---|
| Banco Popular | President/Legal Department | 209 Avenida Ponce De Leon | San Juan, PR 918 | |
| Bank Of America | Jake Thomas | 901 Main St, Ste 1100 | Dallas, TX 75202 | |
| Blackrock | President/Legal Department | P.O. Box 9889 | Providence, RI 02940-8089 | |
| Charles Schwab | Aaron Won | 7401 Wisconsin Ave, Ste 100 | Bethesda, MD 20814 | |
| CIBC - First Caribbean Bank | Iris Henchell | P.O. Box Ab-20401 | Great Abaco Island, Marsh Harbour | Bahamas |
| Federated Bank | Jonathan Lipinski | 1001 Liberty Ave | Pittsburgh, PA 15222 | |
| Fidelity Investments | President/Legal Department | 100 Crosby Pkwy | Covington, KY 41015 | |
| Fifth Third Bank | Lora Joyce | P.O. Box 630900 | Cincinnati, OH 45263-0900 | |
| First Bank - Virgin Islands | Delores Velasquez | P.O. Box 100 | Christiansted, VI 00821-0100 | |
| First State Bank | President/Legal Department | 1201 Simonton St | Key West, FL 33040 | |
| First State Bank | President/Legal Department | P.O. Box 1579 | Key West, FL 33040 | |
| Goldman Sachs | Dallas Mildfelt | 71 S Wacker Dr, Suite 500 | Chicago, IL 60606-4673 | |
| Inbank | Shirley Hooper | 31062 Hwy 64 | Cimarron, NM 87714 | |
| Jpmorgan Chase | William Kincaid | 2200 Ross Ave, 8th Fl | Mail Code Tx1-2939 | Dallas, TX 75201-2787 |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. | Tracy Shelton | One Cowboys Way, Ste 400 | Frisco, TX 75034 | |
| Northern Trust | President/Legal Department | 50 S La Salle St | Chicago, IL 60603 | |
| Pnc Bank | President/Legal Department | P.O. Box 609 | Pittsburgh, PA 15230-9738 | |
| Rbc Bank | Ramiro Matias | P.O. Box Bag Service 2650 | Calgary, AB T2P 2M7 | Canada |
| Regions Bank | Stephanie Perryman | 1111 W Mockingbird Ln | Dallas, TX 75247 | |
| Scotiabank | Ruth Martelly | Bns Charlotte Amalie Br0 | P.O. Box 420 | Charlotte Amalie, VI 802 |
| State Street Bank | Ms. Kristine Gusz | 100 Plaza One, Ms Jcy03-0407 | Jersey City, NJ 7311 | |
| Td Bank | President/Legal Department | P.O. Box 1377 | Lewiston, ME 04243-1377 | |
| Us Bank | President/Legal Department | P.O. Box 1800 | St Paul, MN 55101-0800 | |
| Wells Fargo | Nicholas London | 1445 Ross Ave, 23rd Fl, Ste 2314 | Dallas, TX 75202 | |
| Wells Fargo | Shirley Hooper | 31062 Hwy 64 | Cimarron, NM 87714 | |

# **<u>EXHIBIT D</u>**

**Exhibit D**
Additional Parties List
Served via First Class  Mail

| Name | Address | | | |
|---|---|---|---|---|
| Jp Morgan Chase Bank N A | Sblc Group | 21591 Network Pl | Chicago, IL 60673-1215 | |
| The County Commission Of Fayette County | Attn: President | P.O. Box 307 | Fayetteville, WV 25840 | |
| Arrow Wv Inc Operating Account | 1325 W Walnut Hill Ln | Irving, TX 75015-2079 | | |
| Delaware Secretary Of State | 1209 Orange St | Wilmington, DE 19801 | | |
| Delaware Secretary Of State | Division of Corps | P.O. Box 11728 | Newark, NJ 07101-4728 | |
| Delaware Secretary Of State | Division of Corps | P.O. Box 5509 | Binghamton, NY 13902-5509 | |
| Delaware Secretary Of State | Divisions of Corps | 401 Federal St, Ste 4 | Dover, DE 19901 | |
| Delaware Secretary of the Treasury | Attn: Colleen C. Davis | 820 Silver Lake Boulevard – Suite 100 | Dover, DE 19904 | |
| Securities & Exchange Commission | 100 F St, NE | Washington, DC 20549 | | |
| Securities & Exchange Commission | New York Regional Office | Attn: Andrew Calamari, Reg Dir | Brookfield Pl, 200 Vesey St, Ste 400 | New York, NY 10281-1022 |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343