### EXHIBIT A

**COMPENSATION BY PROJECT CATEGORY**

## BOY SCOUTS OF AMERICA
**(Case No. 20-10343 (LSS))**

**February 18, 2020 through February 29, 2020**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 81.60 | $40,164.50 |
| Asset Dispositions/363 Sales | 0.40 | 320.00 |
| Automatic Stay Matters | 6.90 | 4,852.00 |
| Creditor Communications and Meetings | 5.90 | 4,177.00 |
| Executory Contracts/Unexpired Leases | 0.10 | 66.50 |
| Other Contested Matters | 7.90 | 5,486.50 |
| Employee Matters | 1.10 | 601.50 |
| Financing Matters/Cash Collateral | 24.30 | 17,587.50 |
| Tax Matters | 0.10 | 66.50 |
| Utility Matters | 1.60 | 934.50 |
| Vendor/Supplier Matters | 1.60 | 900.50 |
| Court Hearings | 73.20 | 44,942.50 |
| Claims Objections and Administration | 0.90 | 574.00 |
| Plan and Disclosure Statement | 2.90 | 1,902.50 |
| Litigation/Adversary Proceedings | 41.60 | 26,471.00 |
| Professional Retention (MNAT - Filing) | 4.60 | 2,340.50 |
| Professional Retention (Others - Filing) | 4.20 | 2,940.50 |
| General Case Strategy | 26.60 | 20,738.00 |
| Schedules/SOFA/U.S. Trustee Reports | 4.00 | 2,539.00 |
| **TOTAL** | **289.50** | **$177,605.00** |

**Time Detail**

**Task Code:**    B110        Case Administration

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/18/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing of motions (.1); prepare & efile Pro Hac Vice Motion re Jessica C. K. Boelter (.1) | 0.2 | 63.00 |
| 02/18/20 | Naimoli, Theresa M. | Prepare & efile Pro Hac Vice Motion re Blair M. Warner (.1) | 0.1 | 31.50 |
| 02/18/20 | Reimann, Glenn | Electronic Filing of petition, first day motions, index and notice of hearing. Prepare binders for the court and trustee. | 10.0 | 3,350.00 |
| 02/18/20 | Naimoli, Theresa M. | Prepare & e-file Pro Hac Vice Motion re Michael C. Andolina (.1) | 0.1 | 31.50 |
| 02/18/20 | Remming, Andrew | review email from J Barsalona re judge assignment | 0.1 | 80.00 |
| 02/18/20 | Barsalona, Joseph | Comment to joint administration motion (.2); Review finalized petitions (.3) | 0.5 | 332.50 |
| 02/18/20 | Remming, Andrew | review email from P Topper re UST | 0.1 | 80.00 |
| 02/18/20 | Reimann, Glenn | Attend to creditor matrix issues. | 2.2 | 737.00 |
| 02/18/20 | Naimoli, Theresa M. | Prepare & efile Pro Hac Vice Motion re James F. Conlan (.1) | 0.1 | 31.50 |
| 02/18/20 | Naimoli, Theresa M. | Prepare & efile Pro Hac Vice Motion re Matthew E. Linder (.1) | 0.1 | 31.50 |
| 02/18/20 | Moats, Eric | Finalize first day motions and coordinate for filing of same. | 4.0 | 2,140.00 |
| 02/18/20 | Remming, Andrew | review and prepare motions for filing; prepare for first day hearing; numerous office confs w/ MNAT and Sidley teams | 5.6 | 4,480.00 |
| 02/18/20 | Moats, Eric | Confer w/ Sidley team re: revisions to first day motions (.4); confer w. P. Topper, J. Barsalona, and D. Abbott (in part) re: UST comments to first day motions (.6). | 1.0 | 535.00 |
| 02/18/20 | Moats, Eric | Email exchange w/ K. Gluck re: drafts of first day orders. | 0.2 | 107.00 |
| 02/18/20 | Leyh, Meghan | Draft Pro Hacs for co-counsel | 0.8 | 268.00 |
| 02/18/20 | Moats, Eric | Email exchange w/ Sidley team re: revisions to first day order (.5); revise first day orders (.8); confer w/G. Reimann re: first day hearing (.3); and prep for first day hearing (.4). | 2.0 | 1,070.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/18/20 | Moats, Eric | Email exchange w/ K. Nownes re: creditor matrix and uploading of same. | 0.2 | 107.00 |
| 02/18/20 | Moats, Eric | Confer w/ J. Barsalona, G. Reimann, and M. Hall re: first day hearing binders (.4); review and revise first day agenda (.4); research re: non prepack plan and ds treatment at first day hearings (.3). | 1.1 | 588.50 |
| 02/18/20 | Naimoli, Theresa M. | Prepare & efile Pro Hac Vice Motion re Karim Basaria (.1) | 0.1 | 31.50 |
| 02/18/20 | Leyh, Meghan | Review and revise creditor matrix | 1.0 | 335.00 |
| 02/18/20 | Abbott, Derek C. | review and coordinate filing of first day papers | 4.7 | 4,347.50 |
| 02/18/20 | Naimoli, Theresa M. | Prepare & efile Pro Hac Vice Motion re Thomas A. Labuda (.1) | 0.1 | 31.50 |
| 02/18/20 | Barsalona, Joseph | Correspondence with Omni Team re: service emails | 0.1 | 66.50 |
| 02/18/20 | Topper, Paige | Worked on finalizing first day motions and prepare for filing. | 5.4 | 2,754.00 |
| 02/18/20 | Barsalona, Joseph | Revise Whittman first day declaration | 0.6 | 399.00 |
| 02/18/20 | Barsalona, Joseph | Discussion with D. Abbott, A. Remming and M. Linder re: filing issues | 0.2 | 133.00 |
| 02/18/20 | Barsalona, Joseph | Review as-filed informational brief | 0.2 | 133.00 |
| 02/18/20 | Remming, Andrew | review email from P Topper re pro hacs | 0.1 | 80.00 |
| 02/18/20 | Leyh, Meghan | Prepare binders for co-counsel | 1.8 | 603.00 |
| 02/18/20 | Malafronti, Emily | First day filings | 5.5 | 1,842.50 |
| 02/18/20 | Malafronti, Emily | Compile first day documents | 0.3 | 100.50 |
| 02/19/20 | Leyh, Meghan | First day hearing preperation | 3.6 | 1,206.00 |
| 02/19/20 | Reimann, Glenn | Email communications with Omni regarding service of first day orders and underlying motions. | 0.2 | 67.00 |
| 02/19/20 | Reimann, Glenn | Provide copies of documents to Sidley's New York and Chicago offices. | 0.5 | 167.50 |
| 02/19/20 | Workman, Andrew | discussion w/ T. Haga re: WIP/critical date creation | 0.3 | 130.50 |
| 02/20/20 | Moats, Eric | Finalize notice of hearing for final orders and coordinate for filing and service of same. | 0.4 | 214.00 |
| 02/20/20 | Malafronti, Emily | Upload as-filed documents | 0.6 | 201.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/20/20 | Barsalona, Joseph | Correspondence (x3) with M. Linder and E. Moats re: omnibus notice of service for interim orders | 0.1 | 66.50 |
| 02/20/20 | Topper, Paige | Call with E. Moats re: upcoming key dates and email to A. Barajas re: same. | 0.1 | 51.00 |
| 02/20/20 | Leyh, Meghan | Hearing prep | 1.8 | 603.00 |
| 02/20/20 | Moats, Eric | Attn re: as filed orders, revised interim orders, and changes made to same; and email M. Linder re: same. | 0.7 | 374.50 |
| 02/20/20 | Moats, Eric | Review second day hearing notices (.5); confer w/ G. Reimann re: revisions to same (.3); and email M. Linder and B. Warner re: same (.2). | 1.0 | 535.00 |
| 02/20/20 | Moats, Eric | Further email w/ M. Linder and B. Warner re: noticing of second day motions. | 0.2 | 107.00 |
| 02/20/20 | Reimann, Glenn | Draft notice of second day hearing and notices for bar date, mediator, and scheduling motions. | 2.0 | 670.00 |
| 02/20/20 | Topper, Paige | Confer with G. Reimann and E. Moats re: notice of second day hearing and service of same. | 0.2 | 102.00 |
| 02/20/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of notice (.1); prepare & efile Notice of Final Hearing to Consider First Day Pleadings (.1) | 0.2 | 63.00 |
| 02/20/20 | Remming, Andrew | review and respond to email from K. Basari re service question | 0.1 | 80.00 |
| 02/20/20 | Topper, Paige | Call with E. Moats re: service of second day motions. | 0.2 | 102.00 |
| 02/20/20 | Haga, Taylor | drafted critical dates memo | 3.1 | 1,472.50 |
| 02/21/20 | Moats, Eric | Further attn re: as entered interim orders and drafts of final orders for first day motions. | 0.8 | 428.00 |
| 02/21/20 | Malafronti, Emily | Upload and save as filed documents | 0.5 | 167.50 |
| 02/21/20 | Abbott, Derek C. | review correspondence from Andolina re: status w/abuse claimants | 0.2 | 185.00 |
| 02/21/20 | Barsalona, Joseph | Discussion with E. Moats re: service issues | 0.1 | 66.50 |
| 02/21/20 | Haga, Taylor | drafted Critical Dates Memo | 2.8 | 1,330.00 |
| 02/22/20 | Haga, Taylor | drafted critical dates memo | 3.5 | 1,662.50 |
| 02/24/20 | Remming, Andrew | further emails w/ B. Warner and J Barsalona re notice of commencement | 0.1 | 80.00 |

3

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/24/20 | Remming, Andrew | emails w/ B. Warner and J Barsalona re notice of commencement | 0.1 | 80.00 |
| 02/24/20 | Barsalona, Joseph | Legal research on service issues (.2); Further correspondence (x4) with M. Linder and B. Warner re: same (.1) | 0.3 | 199.50 |
| 02/25/20 | Barsalona, Joseph | Discussion with E. Moats re: notice of commencement cover letter issue | 0.1 | 66.50 |
| 02/25/20 | Remming, Andrew | office conf. w/ E Moats re notice of commencement | 0.1 | 80.00 |
| 02/25/20 | Remming, Andrew | review email from interested party re abuse claims | 0.1 | 80.00 |
| 02/25/20 | Remming, Andrew | emails (4x) w/ E Moats, M. Andolina, K. Basaria re service of pleadings on abuse claimants | 0.1 | 80.00 |
| 02/26/20 | Reimann, Glenn | Email communications with P. Topper regarding creditor matrix. | 0.1 | 33.50 |
| 02/26/20 | Remming, Andrew | Further conf wit E Moats re 4001 cert | 0.1 | 80.00 |
| 02/26/20 | Barsalona, Joseph | Correspondence (x2) with D. Abbott re: Sidley contact list | 0.1 | 66.50 |
| 02/26/20 | Topper, Paige | Worked on WIP list. | 0.7 | 357.00 |
| 02/26/20 | Moats, Eric | Review and revise critical dates memo (.2) and email P. Topper re: revisions to same (.1). | 0.3 | 160.50 |
| 02/26/20 | Moats, Eric | Phone call w/ P. Topper re: critical dates/WIP list. | 0.3 | 160.50 |
| 02/26/20 | Topper, Paige | Confer with E. Moats re: notice for second day motions and service in adversary proceeding. | 0.2 | 102.00 |
| 02/26/20 | Barsalona, Joseph | Discussion with D. Abbott re: contact list | 0.1 | 66.50 |
| 02/28/20 | Haga, Taylor | drafted WIP list | 4.4 | 2,090.00 |
| 02/28/20 | Reimann, Glenn | Email communications with P. Topper, E. Moats and A. Barajas regarding creditor matrix. | 0.2 | 67.00 |
| 02/28/20 | Remming, Andrew | review email from B. Whittman re critical dates memo; review email from P Topper re same | 0.1 | 80.00 |
| 02/28/20 | Moats, Eric | Confer w/ P. Topper and T. Haga (in part) re: critical dates memo and revisions to same. | 0.7 | 374.50 |
| 02/28/20 | Topper, Paige | Confer with T. Haga re: WIP list. | 0.3 | 153.00 |
| 02/28/20 | Barsalona, Joseph | Correspondence (x3) with B. Whittman and P. Topper re: critical dates | 0.1 | 66.50 |

4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/28/20 | Topper, Paige | Call with A. Barajas re: creditor matrix (.2) and call with E. Moats re: same (.2). | 0.4 | 204.00 |
| 02/28/20 | Moats, Eric | Confer w/ P. Topper re: creditor matrix. | 0.2 | 107.00 |
| 02/28/20 | Topper, Paige | Worked on and revised WIP list. | 0.7 | 357.00 |
| | | **Total** | **81.6** | **40,164.50** |

**Task Code:**     B130     Asset Dispositions/363 Sales

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/26/20 | Remming, Andrew | office conf. w/ E Moats re LR 4001-3 certification (.2); research re same (.1); email to A&M and Sidley teams re same (.1) | 0.4 | 320.00 |
| | | **Total** | **0.4** | **320.00** |

**Task Code:**     B140     Automatic Stay Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/26/20 | Barsalona, Joseph | Correspondence with A. Remming and T. Haga re: stay relief issues | 0.1 | 66.50 |
| 02/26/20 | Haga, Taylor | research case precedent for motions to lift stay for IP cases | 2.1 | 997.50 |
| 02/26/20 | Remming, Andrew | office conf w/ T. Haga re stay issues (.1); tele w/ T. Haga, D Abbott, J. Boelter and M. Andolina re same (.4) | 0.5 | 400.00 |
| 02/26/20 | Remming, Andrew | emails (6x) w/ J. Boelter, M. Andolina, D Abbott re stay issue | 0.1 | 80.00 |
| 02/26/20 | Abbott, Derek C. | call w/Schnabel re: Girl Scout issues (.2); call to Andolina re: same (.1); correspondence to Boelter/Andolina re: same (.1); correspondence to McGowan re: same (.3) | 0.7 | 647.50 |
| 02/26/20 | Abbott, Derek C. | call w/Boelter, Andolina, Remming, Haga re: lift stay issues | 0.6 | 555.00 |
| 02/26/20 | Haga, Taylor | call with co-counsel Sidley Austin re: Girl Scout's potential motion to lift automatic stay | 0.3 | 142.50 |
| 02/26/20 | Harvey, Matthew B. | Assist w/ research re: stay of infringement action. | 0.5 | 375.00 |
| 02/26/20 | Remming, Andrew | office conf w/ T. Haga re stay research | 0.1 | 80.00 |
| 02/27/20 | Haga, Taylor | research re: motion to lift stay concerning IP cases | 0.3 | 142.50 |

5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/27/20 | Abbott, Derek C. | tc w/ Schnabel re: girl scouts/lift stay issues | 0.3 | 277.50 |
| 02/27/20 | Remming, Andrew | tele w/ D Abbott, M. Andolina, and S. McGowen re automatic stay issue | 0.4 | 320.00 |
| 02/27/20 | Barsalona, Joseph | Call with S. Brassbell re: stay relief issues | 0.2 | 133.00 |
| 02/28/20 | Abbott, Derek C. | call w/Schnabel re: girl scout issues | 0.2 | 185.00 |
| 02/29/20 | Remming, Andrew | emails (2x) w/ D Culver and K. Basaria re motion to stay; review email from D Abbott re same | 0.1 | 80.00 |
| 02/29/20 | Abbott, Derek C. | review and revise drafts of motion to stay and motion for transfer | 0.4 | 370.00 |
| | | **Total** | **6.9** | **4,852.00** |

**Task Code:**   B150   Creditor Communications and Meetings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/18/20 | Barsalona, Joseph | Correspondence (x3) with J. Conlan and D. Abbott re: formation meeting | 0.1 | 66.50 |
| 02/24/20 | Barsalona, Joseph | Correspondence (x2) with B. Warner re: notice of commencement | 0.1 | 66.50 |
| 02/24/20 | Barsalona, Joseph | Discussion with A. Remming re: notice of commencement | 0.1 | 66.50 |
| 02/24/20 | Abbott, Derek C. | correspondence w/Hulfrood re: Wells Fargo leases | 0.1 | 92.50 |
| 02/24/20 | Barsalona, Joseph | Correspondence (x2) with D. Abbott re: creditor call | 0.1 | 66.50 |
| 02/24/20 | Barsalona, Joseph | Make arrangements for section 341 meeting | 0.1 | 66.50 |
| 02/25/20 | Barsalona, Joseph | Correspondence with R. Vinson re: IDI materials | 0.1 | 66.50 |
| 02/25/20 | Barsalona, Joseph | Call with certain counsel seeking to pitch committee | 0.1 | 66.50 |
| 02/25/20 | Topper, Paige | Email re: formation meeting and confer with E. Moats re: same. | 0.1 | 51.00 |
| 02/25/20 | Barsalona, Joseph | Correspondence (x2) with B. Warner re: cover letter for notice of commencement | 0.1 | 66.50 |
| 02/25/20 | Remming, Andrew | review email from B. Warner re notice of commencement | 0.1 | 80.00 |
| 02/25/20 | Harvey, Matthew B. | Assist with notice of commencement issues. | 0.5 | 375.00 |

6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/25/20 | Barsalona, Joseph | Correspondence (x6) with E. Moats re: notice of commencement cover letter issue | 0.1 | 66.50 |
| 02/25/20 | Moats, Eric | Confer w/ D. Abbott re: notice of commencement and cover letter re: same. | 0.1 | 53.50 |
| 02/25/20 | Moats, Eric | Phone call w/ B. Warner (x3) re: notice of commencement and cover letter for same. | 0.2 | 107.00 |
| 02/25/20 | Remming, Andrew | office conf. w/ P Topper re notice of commencement; review email from B. Warner re same | 0.1 | 80.00 |
| 02/26/20 | Remming, Andrew | review email from D Abbott re notice of commencement | 0.1 | 80.00 |
| 02/26/20 | Abbott, Derek C. | review notice of commencement draft letters | 0.1 | 92.50 |
| 02/26/20 | Abbott, Derek C. | review draft communications re: notice of commencement | 0.1 | 92.50 |
| 02/26/20 | Remming, Andrew | review letter re notice of commencement | 0.3 | 240.00 |
| 02/26/20 | Remming, Andrew | further office conf. w/ J Barsalona re 341 meeting | 0.1 | 80.00 |
| 02/26/20 | Remming, Andrew | review email from B. Warner re notice of commencment | 0.1 | 80.00 |
| 02/26/20 | Barsalona, Joseph | Further correspondence (x4) with D. Abbott and B. Warner re: cover letter for notice of commencement | 0.1 | 66.50 |
| 02/26/20 | Abbott, Derek C. | call w/Boelter re: notice of commencement | 0.1 | 92.50 |
| 02/26/20 | Moats, Eric | Review notice of commencement and publication version (.4) and email exchange w/ MNAT team re: proposed revisions to same (.2). | 0.6 | 321.00 |
| 02/26/20 | Remming, Andrew | review email from E Moats re notice of commencement | 0.1 | 80.00 |
| 02/26/20 | Remming, Andrew | office conf. w/ J Barsalona re 341 meeting | 0.1 | 80.00 |
| 02/26/20 | Abbott, Derek C. | meeting w/Barsalona re: creditor inquiries (.1); call w/Linder re: same (.1) | 0.2 | 185.00 |
| 02/26/20 | Barsalona, Joseph | Correspondence (x6) with R. Vinson and M. Panacio re: IDI | 0.1 | 66.50 |
| 02/26/20 | Remming, Andrew | review email from B. Warner re notice of commencement | 0.1 | 80.00 |

7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/26/20 | Barsalona, Joseph | Discussion with A. Remming re: 341 meeting (.1); Discussion with E. Moats re: same (.1) | 0.2 | 133.00 |
| 02/26/20 | Barsalona, Joseph | Further correspondence (x4) with B. Warner, A. Remming and E. Moats re: notice of commencement cover letter | 0.1 | 66.50 |
| 02/26/20 | Remming, Andrew | office conf. w/ J Barsalona re committee formation | 0.1 | 80.00 |
| 02/26/20 | Barsalona, Joseph | Discussion with E. Moats re: notice of commencement | 0.1 | 66.50 |
| 02/26/20 | Barsalona, Joseph | Correspondence (x3) with B. Warner and E. Moats re: notice of commencement and cover letter | 0.1 | 66.50 |
| 02/26/20 | Barsalona, Joseph | Comment to notice of commencement | 0.1 | 66.50 |
| 02/26/20 | Barsalona, Joseph | Call with D. Buchbinder re: 341 meeting | 0.2 | 133.00 |
| 02/27/20 | Remming, Andrew | review email from J Barsalona re claimant | 0.1 | 80.00 |
| 02/28/20 | Abbott, Derek C. | call w/Fallon re: Lion Brothers inquiry | 0.1 | 92.50 |
| 02/28/20 | Reimann, Glenn | Electronically file the notice of commencement. | 0.2 | 67.00 |
| 02/28/20 | Abbott, Derek C. | call w/Mayer local counsel issues | 0.2 | 185.00 |
| 02/28/20 | Barsalona, Joseph | Correspondence (x4) with B. Warner and E. Moats re: final notice of commencement | 0.1 | 66.50 |
| | | **Total** | **5.9** | **4,177.00** |

**Task Code:**    B185    Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/21/20 | Barsalona, Joseph | Call with contract counterparty re: executory contract issues | 0.1 | 66.50 |
| | | **Total** | **0.1** | **66.50** |

**Task Code:**    B190    Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/18/20 | Barsalona, Joseph | Discussion with D. Abbott, A. Remming, B. Whittman, M. Linder and B. Warner re: US Trustee comments to first day orders | 1.4 | 931.00 |

8

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/18/20 | Remming, Andrew | review email from UST re confidentiality motion | 0.1 | 80.00 |
| 02/18/20 | Barsalona, Joseph | Revise shared services interim order | 0.2 | 133.00 |
| 02/18/20 | Barsalona, Joseph | Revise confidentiality procedures motion | 0.2 | 133.00 |
| 02/19/20 | Barsalona, Joseph | Correspondence (x3) with chambers re: interim orders | 0.1 | 66.50 |
| 02/19/20 | Barsalona, Joseph | Correspondence (x4) with M. Linder and B. Warner re: confidentiality order | 0.3 | 199.50 |
| 02/19/20 | Barsalona, Joseph | Provision of revised interim orders to D. Buchbinder and H. McCollum | 0.1 | 66.50 |
| 02/20/20 | Barsalona, Joseph | Discussion with E. Moats re: notice of entry of interim order | 0.1 | 66.50 |
| 02/20/20 | Abbott, Derek C. | call w/Rovira re: identified assets scheduling order | 0.3 | 277.50 |
| 02/20/20 | Abbott, Derek C. | call w/Evanoff re: removal and transfer | 0.2 | 185.00 |
| 02/20/20 | Remming, Andrew | draft email memo to MNAT team PI motion and nationwide service motion (.2); tele w/ K. Basaria re same (.2) | 0.4 | 320.00 |
| 02/21/20 | Remming, Andrew | review email from D Abbott re D. Del. procedure | 0.1 | 80.00 |
| 02/21/20 | Remming, Andrew | email from E Moats re D. Del. procedure | 0.1 | 80.00 |
| 02/22/20 | Barsalona, Joseph | Legal research on ordinary course professionals orders and interim compensation orders (.9); Correspondence with T. Labuda and B. Warner re: results of same (.1) | 1.0 | 665.00 |
| 02/26/20 | Remming, Andrew | review emails (3x) from P Topper and M Linder re confidentiality motion | 0.1 | 80.00 |
| 02/26/20 | Abbott, Derek C. | meeting w/Moats re: service of PI/complaint | 0.1 | 92.50 |
| 02/26/20 | Topper, Paige | Attention to M. Linder question re: declaration in support of confidentiality motion; confer with A. Remming and D. Abbott re: same. | 0.5 | 255.00 |
| 02/26/20 | Reimann, Glenn | Electronically file and cause to be served the notice of hearing of the judicial mediator and scheduling motions. | 0.3 | 100.50 |

9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/26/20 | Moats, Eric | Review judicial mediator and scheduling motion notices and coordinate for filing and service of same. | 0.2 | 107.00 |
| 02/26/20 | Barsalona, Joseph | Correspondence (x3) with M. Linder and P. Topper re: sealing issues | 0.1 | 66.50 |
| 02/27/20 | Topper, Paige | Call with E. Moats re: redacting confidential information for employees and volunteers. | 0.2 | 102.00 |
| 02/27/20 | Remming, Andrew | review email from M. Andolina re disputed property motion; review email from T. Labuda re same | 0.1 | 80.00 |
| 02/27/20 | Remming, Andrew | tele w/ P Topper re motion to challenge re property; review email from P Topper re same | 0.1 | 80.00 |
| 02/27/20 | Remming, Andrew | office conf. w/ J Barsalona re mediation and scheduling motion | 0.1 | 80.00 |
| 02/27/20 | Remming, Andrew | review emails (2x) from P Topper re motion re disputed property | 0.1 | 80.00 |
| 02/27/20 | Remming, Andrew | review email from M. Linder re contact from plaintiffs' counsel ; review email from J Barsalona re same; review email from K. Basaria re same; review email from M. Andolina re same | 0.1 | 80.00 |
| 02/27/20 | Remming, Andrew | review email from A. Rovira re scheduling motion | 0.1 | 80.00 |
| 02/27/20 | Barsalona, Joseph | Legal research on declarations in support of sealing motion | 0.3 | 199.50 |
| 02/28/20 | Remming, Andrew | review nationwide transfer motion brief in support (.7); multiple office confs w/ P Topper re same (.2) | 0.9 | 720.00 |
| | | **Total** | **7.9** | **5,486.50** |

**Task Code:**    B220    Employee Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/18/20 | Barsalona, Joseph | Revise Interim Wages Order | 0.1 | 66.50 |
| 02/27/20 | Moats, Eric | Research re: employee sealing issues. | 0.6 | 321.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/27/20 | Moats, Eric | Phone call w/ P. Topper re: sealing of employees research for creditor matrix. | 0.4 | 214.00 |
| | | **Total** | **1.1** | **601.50** |

**Task Code:**    B230    Financing Matters/Cash Collateral

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/18/20 | Remming, Andrew | review email from T. Labuda re cash collateral; review further emails from C. Persons and T. Labuda re same | 0.1 | 80.00 |
| 02/18/20 | Barsalona, Joseph | Revise cash collateral motion | 0.2 | 133.00 |
| 02/18/20 | Barsalona, Joseph | Correspondence (x3) with R. MacNaughton and J. Boelter re: exit financing | 0.1 | 66.50 |
| 02/18/20 | Barsalona, Joseph | Correspondence (x6) with M. Patterson re: cash collateral order | 0.1 | 66.50 |
| 02/18/20 | Halsey, Joseph | Review and comment to cash collateral motion | 1.8 | 783.00 |
| 02/18/20 | Barsalona, Joseph | Revise interim cash management order | 0.2 | 133.00 |
| 02/19/20 | Barsalona, Joseph | Revise cash collateral order based on comments from JP Morgan (.7); Discussion with T. Labuda and D. Abbott re: same (.5); Discussion with T. Labuda, K. Gluck and D. Abbott re: same (.3) | 1.5 | 997.50 |
| 02/19/20 | Remming, Andrew | Meeting with Sidley team, B Whittman (in part) and D Abbott re cash collateral order; teles w/ same and NRF team re same. | 2.5 | 2,000.00 |
| 02/19/20 | Barsalona, Joseph | Further revise cash collateral order | 0.2 | 133.00 |
| 02/19/20 | Abbott, Derek C. | call w/Stang re: Cash Collateral Order and committee formation meeting | 0.2 | 185.00 |
| 02/19/20 | Moats, Eric | Revise cash management interim order re: comment from R. Walsh (.2) and comments from Court (.3) and email K. Gluck re: revised order (.2). | 0.7 | 374.50 |
| 02/19/20 | Abbott, Derek C. | post-hearing meetings/management team (.5); negotiate revisions to Cash Collareral Order (2.0) | 2.5 | 2,312.50 |
| 02/19/20 | Barsalona, Joseph | Correspondence (x7) with T. Labuda, C. Persons, B. Warner and D. Abbott re: cash collateral insert | 0.2 | 133.00 |

11

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 02/19/20 | Remming, Andrew | emails (4x) w/ J Barsalona and C. Persons re revised CC order | 0.1 | 80.00 |
| 02/19/20 | Remming, Andrew | review email from C. Persons re CC order; review email from J Barsalona re confi order | 0.1 | 80.00 |
| 02/19/20 | Remming, Andrew | further email from J Barsalona re revised CC order | 0.1 | 80.00 |
| 02/20/20 | Reimann, Glenn | Electronically file the notices of filing revised cash management and cash collateral proposed interim orders. | 0.5 | 167.50 |
| 02/20/20 | Barsalona, Joseph | Call with K. Gluck re: cash collateral order | 0.1 | 66.50 |
| 02/20/20 | Remming, Andrew | Meeting with T Labuda and B Warner re revised cash collateral order; review revised versions of same. Office conf with E Moats re COC Re same. | 1.9 | 1,520.00 |
| 02/20/20 | Moats, Eric | Draft COC re: cash collateral order (.9); confer w/ A. Remming re: same (.2); and coordinate for filing and delivery of same (.4). | 1.5 | 802.50 |
| 02/20/20 | Abbott, Derek C. | prep and attend resumed Cash Collateral Order hearing | 2.0 | 1,850.00 |
| 02/20/20 | Abbott, Derek C. | review revised Cash Collateral Order and prep for hearing re: same | 1.7 | 1,572.50 |
| 02/20/20 | Barsalona, Joseph | Correspondence (x4) with chambers and D. Abbott re: revised cash collateral order | 0.1 | 66.50 |
| 02/20/20 | Remming, Andrew | review email from UST re comments to cash collateral order | 0.1 | 80.00 |
| 02/20/20 | Barsalona, Joseph | Discussion with E. Moats re: revised cash collateral order | 0.1 | 66.50 |
| 02/20/20 | Barsalona, Joseph | Discussion with D. Abbott and E. Moats re: revised cash collateral order | 0.1 | 66.50 |
| 02/20/20 | Remming, Andrew | Tele with JPM counsel, T Labuda, B Warner, D Abbott and B Whittman re cash collateral order; meetings with same re cash management and collateral orders (.7) | 0.7 | 560.00 |
| 02/20/20 | Barsalona, Joseph | Correspondence (x4) with E. Moats re: revised cash management order | 0.1 | 66.50 |
| 02/20/20 | Barsalona, Joseph | Draft notice of filing of revised cash management order (.3); Discussion with D. Abbott, A. Remming, T. Labuda, and B. Warner re: cash management issues (.3); Draft notice of filing of revised cash collateral order (.1) | 0.7 | 465.50 |

12

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/20/20 | Barsalona, Joseph | Call with E. Moats re: Cash Management | 0.1 | 66.50 |
| 02/20/20 | Barsalona, Joseph | Revise and finalize notice of filing of revised cash collateral order | 0.4 | 266.00 |
| 02/20/20 | Barsalona, Joseph | Discussion with T. Labuda and A. Remming re: cash collateral issues | 0.2 | 133.00 |
| 02/20/20 | Barsalona, Joseph | Revise and finalize notice of filing revised cash management order | 0.2 | 133.00 |
| 02/20/20 | Barsalona, Joseph | Correspondence (x5) with M. Linder and A. Remming re: revised cash management order | 0.1 | 66.50 |
| 02/21/20 | Remming, Andrew | review email from E. Moats re cash collateral order | 0.1 | 80.00 |
| 02/24/20 | Remming, Andrew | review email from A. Russell re money market cert; review email from D Abbott re same | 0.1 | 80.00 |
| 02/24/20 | Barsalona, Joseph | Correspondence (x3) with D. Abbott and A. Russell re: bank certification | 0.1 | 66.50 |
| 02/24/20 | Moats, Eric | Research re: cash management and investment account requirements/certifications re: same. | 1.3 | 695.50 |
| 02/26/20 | Barsalona, Joseph | Correspondence (x3) with A. Remming re: Rule 4001-3 certification | 0.1 | 66.50 |
| 02/26/20 | Remming, Andrew | draft email to MNAT team re 345 waiver; review email from C. Binggeli re same | 0.1 | 80.00 |
| 02/26/20 | Remming, Andrew | review email from UST re challenge procedures motion | 0.1 | 80.00 |
| 02/26/20 | Abbott, Derek C. | meeting w/Topper re: final cash collateral hearing | 0.1 | 92.50 |
| 02/26/20 | Barsalona, Joseph | Correspondence (x2) with C. Binggeli re: bank certifications | 0.1 | 66.50 |
| 02/27/20 | Barsalona, Joseph | Review precedent for bank certification under Local Rule 4001-3 | 0.1 | 66.50 |
| 02/27/20 | Remming, Andrew | review email from A. Russel re 4001-3 notice | 0.1 | 80.00 |
| 02/27/20 | Barsalona, Joseph | Correspondence (x3) with A. Russell re: bank certification | 0.1 | 66.50 |
| 02/28/20 | Barsalona, Joseph | Correspondence (x2) with E. Moats and A. Russell re: Local Rule 4001-3 certification | 0.1 | 66.50 |
| 02/28/20 | Remming, Andrew | review draft 4001-3 cert; email to E. Moats re same | 0.1 | 80.00 |

13

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/28/20 | Moats, Eric | Draft LR 4001-3 certification form (.3); further confer w/ A. Remming re: same (.1); and email A. Russell re: template for same (.1). | 0.5 | 267.50 |
| | | **Total** | **24.3** | **17,587.50** |

| **Task Code:** | B240 | Tax Matters | | |
|---|---|---|---|---|

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/18/20 | Barsalona, Joseph | Revise taxes interim order | 0.1 | 66.50 |
| | | **Total** | **0.1** | **66.50** |

| **Task Code:** | B280 | Utility Matters | | |
|---|---|---|---|---|

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/18/20 | Barsalona, Joseph | Revise utilities interim order | 0.2 | 133.00 |
| 02/19/20 | Reimann, Glenn | Telephone conference with P. Topper. Revise and redline utility and programs orders. | 0.3 | 100.50 |
| 02/20/20 | Barsalona, Joseph | Correspondence (x3) with R. Johnson and D. Abbott re: utility issues | 0.1 | 66.50 |
| 02/21/20 | Barsalona, Joseph | Correspondence (x5) with T. Andolina, K. Basaria, and D. Abbott re: utilities issues | 0.1 | 66.50 |
| 02/25/20 | Remming, Andrew | review email from Waste Management re utility order | 0.1 | 80.00 |
| 02/25/20 | Barsalona, Joseph | Correspondence (x2) with B. McLaughlin and E. Moats re: utilities issues | 0.1 | 66.50 |
| 02/25/20 | Moats, Eric | Email B. Warner, M. Linder, and A. Barajas re: Waste Management comment to final utilities order. | 0.1 | 53.50 |
| 02/26/20 | Abbott, Derek C. | correspondence w/B Warner re: utility inquiry | 0.1 | 92.50 |
| 02/28/20 | Barsalona, Joseph | Correspondence (x2) with A. Barajas re: utilities objection | 0.1 | 66.50 |
| 02/28/20 | Topper, Paige | Confer with E. Moats re: utilities motion and adequate assurance. | 0.2 | 102.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/28/20 | Moats, Eric | Confer w/ P. Topper re: utilities and adequate assurance requests for same. | 0.2 | 107.00 |
| | | **Total** | **1.6** | **934.50** |

| Task Code: | B290 | Vendor/Supplier Matters | | |
|------------|------|-------------------------|---|---|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/18/20 | Barsalona, Joseph | Revise vendor interim order | 0.2 | 133.00 |
| 02/21/20 | Barsalona, Joseph | Call with C. Hill re: vendor issue | 0.2 | 133.00 |
| 02/27/20 | Topper, Paige | Reviewed Trade Form Agreement and email with A. Barajas. | 0.3 | 153.00 |
| 02/28/20 | Moats, Eric | Further revisions to trade form agreement. | 0.4 | 214.00 |
| 02/28/20 | Moats, Eric | Review vendor trade agreement form. | 0.4 | 214.00 |
| 02/28/20 | Moats, Eric | Confer w/ A. Remming re: vendor trade form. | 0.1 | 53.50 |
| | | **Total** | **1.6** | **900.50** |

| Task Code: | B300 | Court Hearings | | |
|------------|------|----------------|---|---|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/18/20 | Remming, Andrew | review email from B. Warner re first day hearing | 0.1 | 80.00 |
| 02/18/20 | Remming, Andrew | review email from K. Basaria re hearing prep | 0.1 | 80.00 |
| 02/18/20 | Remming, Andrew | emails w/ J Barsalona and chambers re first day hearing | 0.1 | 80.00 |
| 02/18/20 | Remming, Andrew | review email from E Moats re hearing prep | 0.1 | 80.00 |
| 02/18/20 | Abbott, Derek C. | prep for first day hearing | 1.9 | 1,757.50 |
| 02/18/20 | Barsalona, Joseph | Prepare for first day hearing | 0.6 | 399.00 |
| 02/18/20 | Remming, Andrew | review email from J Barsalona re hearing date | 0.1 | 80.00 |
| 02/18/20 | Moats, Eric | Phone call w/ P. Topper re: preparation for hearing and first day orders for same. | 0.4 | 214.00 |
| 02/18/20 | Abbott, Derek C. | prep for first days | 1.0 | 925.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/18/20 | Barsalona, Joseph | Correspondence with chambers re: first day hearing time and logistics (.1); Discussion with G. Reimann re: notice of hearing (.1); Comment to same (.2) | 0.4 | 266.00 |
| 02/18/20 | Barsalona, Joseph | Correspondence (x3) with K. Basaria re: first day filings | 0.1 | 66.50 |
| 02/18/20 | Barsalona, Joseph | Correspondence (x6) with chambers and D. Abbott re: second day hearing | 0.1 | 66.50 |
| 02/18/20 | Barsalona, Joseph | Revise and finalize notice of first day hearing | 0.1 | 66.50 |
| 02/18/20 | Topper, Paige | Confer with A. Remming and J. Barsalona re: first day hearing preparation. | 0.2 | 102.00 |
| 02/18/20 | Barsalona, Joseph | Correspondence (x3) with E. McKeighan re: first day hearing logistics | 0.1 | 66.50 |
| 02/18/20 | Barsalona, Joseph | Correspondence (x6) with chambers, E. McKeighan and J. Boelter re: first day hearing | 0.2 | 133.00 |
| 02/18/20 | Topper, Paige | First day hearing preparation. | 3.8 | 1,938.00 |
| 02/18/20 | Barsalona, Joseph | Draft letter to clerk of court regarding first day hearing | 0.4 | 266.00 |
| 02/18/20 | Barsalona, Joseph | Assist M. Linder with preparing for first day hearing | 0.3 | 199.50 |
| 02/18/20 | Barsalona, Joseph | Draft correspondence to chambers regarding first day hearing binders | 0.1 | 66.50 |
| 02/18/20 | Barsalona, Joseph | Correspondence (x4) with M. Merchant re: first day hearing | 0.1 | 66.50 |
| 02/18/20 | Barsalona, Joseph | Discussion with E. Malafronti re: first day hearing agenda | 0.1 | 66.50 |
| 02/18/20 | Barsalona, Joseph | Revise and finalize agenda (.2); Prepare for first day hearing (.8) | 1.0 | 665.00 |
| 02/18/20 | Barsalona, Joseph | Legal research on notice of agenda for first day hearing | 0.5 | 332.50 |
| 02/18/20 | Mann, Tamara K. | Conf. with P. Topper re first day hearing | 0.1 | 68.50 |
| 02/18/20 | Mann, Tamara K. | Conf. with E. Moats re first day prep | 0.1 | 68.50 |
| 02/18/20 | Barsalona, Joseph | Correspondence (x3) with B. Warner re: first day hearing binders and discussion with E. Moats re: same | 0.1 | 66.50 |
| 02/18/20 | Malafronti, Emily | Filing Notice of Agenda | 0.3 | 100.50 |

16

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/18/20 | Malafronti, Emily | Creating declaration binder | 1.0 | 335.00 |
| 02/19/20 | Remming, Andrew | review email from A. Barajas re prep for hearing | 0.1 | 80.00 |
| 02/19/20 | Barsalona, Joseph | Prepare for first day hearing (.8); Discussions with D. Abbott, A. Remming, E. Moats and P. Topper re: same (.4) | 1.2 | 798.00 |
| 02/19/20 | Reimann, Glenn | Prepare and organize documents for first day hearing. | 3.5 | 1,172.50 |
| 02/19/20 | Mann, Tamara K. | Emails with P. Topper re first day hearing | 0.1 | 68.50 |
| 02/19/20 | Haga, Taylor | First day hearing | 6.0 | 2,850.00 |
| 02/19/20 | Moats, Eric | Prep for and attend first day hearing, and confer w/ MNAT, Sidley, and A&M team post hearing re: case strategy. | 9.4 | 5,029.00 |
| 02/19/20 | Topper, Paige | Attend first day hearing and related meeting with co-counsel re: same. | 6.6 | 3,366.00 |
| 02/19/20 | Topper, Paige | First day hearing preparation. | 2.6 | 1,326.00 |
| 02/19/20 | Abbott, Derek C. | prep and attend first day hearings | 9.9 | 9,157.50 |
| 02/19/20 | Barsalona, Joseph | Correspondence (x3) with J. O'Neill and D. Abbott re: court materials | 0.1 | 66.50 |
| 02/19/20 | Barsalona, Joseph | Attend and participate at first day hearing (6.0); Debrief with Sidley, A&M and MNAT teams re: same (1.1) | 7.1 | 4,721.50 |
| 02/19/20 | Workman, Andrew | assisted with first day hearing prep | 0.6 | 261.00 |
| 02/19/20 | Remming, Andrew | post hearing office conf. w/ MNAT and Sidley and client teams | 0.6 | 480.00 |
| 02/20/20 | Malafronti, Emily | Assist with hearing preparation | 0.6 | 201.00 |
| 02/20/20 | Topper, Paige | Attention to hearing preparation. | 0.3 | 153.00 |
| 02/20/20 | Remming, Andrew | Attend 2/20 hearing. | 1.9 | 1,520.00 |
| 02/20/20 | Barsalona, Joseph | Correspondence (x3) with P. Topper and M. Linder re: first day hearing transcript | 0.1 | 66.50 |
| 02/20/20 | Remming, Andrew | Prepare for 2/20 hearing. | 1.0 | 800.00 |
| 02/20/20 | Barsalona, Joseph | Prepare for continued first day hearing | 1.2 | 798.00 |
| 02/20/20 | Reimann, Glenn | Prepare for second day hearing. | 2.8 | 938.00 |

17

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/20/20 | Remming, Andrew | review notice for second day hearing | 0.1 | 80.00 |
| 02/20/20 | Moats, Eric | Prep for 2/20 hearing. | 0.6 | 321.00 |
| 02/20/20 | Barsalona, Joseph | Attend hearing (1.3); Debrief with T. Labuda, B. Warner, D. Abbott and A. Remming re: same (.3) | 1.6 | 1,064.00 |
| 02/21/20 | Remming, Andrew | review email from E Moats re second day hearing | 0.1 | 80.00 |
| 02/21/20 | Moats, Eric | Email exchange w/ B. Warner re: objection deadline and reply deadlines for second day hearing. | 0.2 | 107.00 |
| 02/21/20 | Barsalona, Joseph | Correspondence (x3) with K. Basaria re: transcripts | 0.1 | 66.50 |
| 02/21/20 | Moats, Eric | Email exchange w/ M. Linder and B. Warner re: prep for 3/24 hearing. | 0.1 | 53.50 |
| 02/21/20 | Barsalona, Joseph | Correspondence (x2) with E. Moats and B. Warner re: second day hearing preparations | 0.1 | 66.50 |
| 02/26/20 | Topper, Paige | Call with chambers re: omnibus hearing dates and emails to co-counsel and MNAT team re: same. | 0.2 | 102.00 |
| 02/26/20 | Reimann, Glenn | Draft certification of counsel regarding April, May, and June omnibus hearings. | 0.3 | 100.50 |
| 02/26/20 | Remming, Andrew | review email from P Topper re omni hearing dates | 0.1 | 80.00 |
| 02/26/20 | Barsalona, Joseph | Make arrangements for omnibus hearing dates (.1); Legal research regarding issues of timing of same (.1) | 0.2 | 133.00 |
| 02/26/20 | Barsalona, Joseph | Correspondence (x3) with P. Topper and D. Abbott re: omnibus hearing dates | 0.1 | 66.50 |
| 02/27/20 | Reimann, Glenn | Electronically file the certification of counsel regarding omnibus hearing dates. | 0.2 | 67.00 |
| | | **Total** | **73.2** | **44,942.50** |

| Task Code: | B310 | Claims Objections and Administration | | |
|------------|------|--------------------------------------|---|---|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/21/20 | Remming, Andrew | review email from E. Moats re bar date motion | 0.1 | 80.00 |
| 02/21/20 | Remming, Andrew | review email from B. Warner re bar date motion | 0.1 | 80.00 |
| 02/21/20 | Barsalona, Joseph | Correspondence (x2) with B. Warner and E. Moats re: bar date motion | 0.1 | 66.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/21/20 | Moats, Eric | Phone call (VM) to B. Warner re: bar date motion and timing for noticing of same. | 0.1 | 53.50 |
| 02/24/20 | Remming, Andrew | office conf. w/ E Moats re bar date motion | 0.1 | 80.00 |
| 02/24/20 | Moats, Eric | Phone call w/ B. Warner re: bar date motion and noticing/hearing date for same. | 0.4 | 214.00 |
| | | **Total** | **0.9** | **574.00** |

| Task Code: | B320 | Plan and Disclosure Statement | | |
|------------|------|-------------------------------|--|--|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/18/20 | Barsalona, Joseph | Review and comment to revised disclosure statement | 0.5 | 332.50 |
| 02/18/20 | Barsalona, Joseph | Revise and finalize disclosure statement (.8); Revise and finalize plan (1.0) | 1.8 | 1,197.00 |
| 02/25/20 | Barsalona, Joseph | Correspondence with O. Brown re: Victims Compensation Trust management | 0.1 | 66.50 |
| 02/26/20 | Moats, Eric | Confer w/ A. Remming re: 345(b) waiver and certifications for same. | 0.2 | 107.00 |
| 02/27/20 | Barsalona, Joseph | Further call with J. Lemkin re: disclosure statement issues | 0.2 | 133.00 |
| 02/27/20 | Barsalona, Joseph | Correspondence with J. Lemkin re: disclosure statement | 0.1 | 66.50 |
| | | **Total** | **2.9** | **1,902.50** |

| Task Code: | B330 | Litigation/Adversary Proceedings | | |
|------------|------|----------------------------------|--|--|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/18/20 | Moats, Eric | Finalize motion to seal complaint and declaration (.9); draft notices of proposed redacted versions of complaint and declaration (1.0); phone call w/ D. Culver re: filing (.1); and coordinate for filing of same (.4). | 2.4 | 1,284.00 |
| 02/18/20 | Culver, Donna L. | Call w/Moats/Topper re under seal complaint | 0.1 | 87.50 |
| 02/18/20 | Topper, Paige | Attention to finalizing adversary proceeding documents and prepared for filing. | 0.7 | 357.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/18/20 | Barsalona, Joseph | Revise adversary proceeding complaint (1.5); Revise motion for preliminary injunction (.5); Discussion with P. Topper, E. Moats and M. Hall re: adversary proceeding issues (.6) | 2.6 | 1,729.00 |
| 02/18/20 | Barsalona, Joseph | Correspondence (x4) with K. Basaria and E. Moats re: motion to seal adversary complaint documents | 0.1 | 66.50 |
| 02/18/20 | Barsalona, Joseph | Review Declaration of Brian Whittman in support of preliminary injunction | 0.2 | 133.00 |
| 02/18/20 | Barsalona, Joseph | Discussion with E. Moats re: adversary proceeding issues | 0.1 | 66.50 |
| 02/19/20 | Culver, Donna L. | Call w/Evanoff re PI adversary proceeding | 0.3 | 262.50 |
| 02/19/20 | Culver, Donna L. | Pull TRO papers and email Evanoff re same | 0.9 | 787.50 |
| 02/19/20 | Whirley, Gage | Reviewed docket and research precedent for a preliminary injunction/TRO. | 1.2 | 522.00 |
| 02/20/20 | Moats, Eric | Confer w/ P. Topper (in part) and A. Remming re: adversary proceeding complaint and service for same. | 0.2 | 107.00 |
| 02/20/20 | Barsalona, Joseph | Correspondence from potential expert witness | 0.1 | 66.50 |
| 02/20/20 | Moats, Eric | Phone call w/ K. Basaria and A. Remming re: adversary proceeding service. | 0.2 | 107.00 |
| 02/20/20 | Remming, Andrew | review email from D Abbott Re PI motion | 0.1 | 80.00 |
| 02/20/20 | Culver, Donna L. | Call w/Andolina/Abbott re litigation issue | 0.3 | 262.50 |
| 02/20/20 | Culver, Donna L. | Email MNAT team re PI scheduling | 0.1 | 87.50 |
| 02/20/20 | Topper, Paige | Confer with A. Remming and E. Moats (in part) re: service of adversary proceeding. | 0.1 | 51.00 |
| 02/20/20 | Remming, Andrew | review email from D. Culver re PI motion | 0.1 | 80.00 |
| 02/20/20 | Abbott, Derek C. | call w/Andolina, D Culver re: litigation issues | 0.3 | 277.50 |
| 02/20/20 | Abbott, Derek C. | meeting w/Remming re: PI service issues (.1); call w/Andolina, Remming re: same (.1) | 0.2 | 185.00 |
| 02/20/20 | Remming, Andrew | review email from D Culver re PI motion | 0.1 | 80.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/20/20 | Scaggs, Jr., R. Judson | Review/analysis/consult of potential motion for TRO; strategy with D. Abbott and D. Culver. | 0.8 | 820.00 |
| 02/20/20 | Remming, Andrew | PI service question | 0.5 | 400.00 |
| 02/21/20 | Remming, Andrew | tele w/ B. Evanoff re adversary and D. Del issues | 0.4 | 320.00 |
| 02/21/20 | Remming, Andrew | office conf. w/ E Moats re PI documents | 0.2 | 160.00 |
| 02/21/20 | Culver, Donna L. | Email Abbott/Moats re transfer motion | 0.1 | 87.50 |
| 02/21/20 | Remming, Andrew | email to MNAT team re PI and D. Del issues | 0.1 | 80.00 |
| 02/21/20 | Moats, Eric | Research re: adversary proceeding briefing schedule. | 0.4 | 214.00 |
| 02/21/20 | Abbott, Derek C. | meeting w/Remming re: litigation issues (.1); call w/Remming, Evanoff re: same (.3) | 0.4 | 370.00 |
| 02/21/20 | Moats, Eric | Confer w/ A. Remming and D. Abbott re: briefing and scheduling for district court cases. | 0.1 | 53.50 |
| 02/21/20 | Barsalona, Joseph | Discussion with M. Harvey re: mediation issues | 0.3 | 199.50 |
| 02/21/20 | Remming, Andrew | office conf. w/ D Abbott and E Moats re D. Del and PI issues | 0.2 | 160.00 |
| 02/22/20 | Barsalona, Joseph | Correspondence (x7) with W. Evanoff, D. Abbott and J. Boelter re: preliminary injunction issues | 0.1 | 66.50 |
| 02/23/20 | Barsalona, Joseph | Analysis of timing related to preliminary injunction service | 0.2 | 133.00 |
| 02/24/20 | Remming, Andrew | review email from D Abbott re PI motion | 0.1 | 80.00 |
| 02/24/20 | Barsalona, Joseph | Correspondence (x3) with D. Abbott, L. Schneider and E. Moats re: preliminary injunction | 0.1 | 66.50 |
| 02/24/20 | Abbott, Derek C. | correspondence to Sidley litigation team re: Schneider correspondence re: service of adversary complaint | 0.1 | 92.50 |
| 02/24/20 | Moats, Eric | Research re: adversary procedure service requirements (.4); sealing issues re: same (.4); email exchange w/ D. Abbott re: service (.1); and email L. Schneider re: documents for same (.1). | 1.0 | 535.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/25/20 | Moats, Eric | Further emails w/ Sidley team and MNAT team re: service of adversary documents, cover letter revisions, and notice of hearing re: same. | 0.4 | 214.00 |
| 02/25/20 | Remming, Andrew | office conf. w/ E Moats and P Topper re service of PI complaint and materials | 0.3 | 240.00 |
| 02/25/20 | Remming, Andrew | review email from K. Basarim re service of adv proceeding | 0.1 | 80.00 |
| 02/25/20 | Barsalona, Joseph | Review notice of hearing for preliminary injunction | 0.1 | 66.50 |
| 02/25/20 | Moats, Eric | Further confer w/ P. Topper re: cover letter, notice of summons, and service of adversary proceeding documents. | 0.4 | 214.00 |
| 02/25/20 | Topper, Paige | Confer with E. Moats and D. Culver (in part) re: PI Motion and service of same. | 0.4 | 204.00 |
| 02/25/20 | Topper, Paige | Confer with E. Moats and A. Remming re: service of adversary complaint and PI motion. | 0.3 | 153.00 |
| 02/25/20 | Moats, Eric | Finalize adversary service cover letter and coordinate for service of same. | 0.6 | 321.00 |
| 02/25/20 | Remming, Andrew | Review Imerys DDel docket as precedent for transfer motions | 0.1 | 80.00 |
| 02/25/20 | Remming, Andrew | work on letter regarding service of PI pleadings, including emails (8x) re same w/ D Abbott, D Culver K. Basari M. Andolina re same | 0.1 | 80.00 |
| 02/25/20 | Remming, Andrew | Review draft motion to exceed the page limits. | 0.1 | 80.00 |
| 02/25/20 | Culver, Donna L. | Conf w/Topper/Moats re PI service | 0.2 | 175.00 |
| 02/25/20 | Culver, Donna L. | Emails w/Evanoff/Basaria re: PI complaint and service | 0.2 | 175.00 |
| 02/25/20 | Culver, Donna L. | Email Topper re PI service | 0.1 | 87.50 |
| 02/25/20 | Culver, Donna L. | Additional emails w/Andolina/Basaria re service of PI complaint and motion | 0.2 | 175.00 |
| 02/25/20 | Topper, Paige | Call with chambers re: PI Motion scheduling (.1) and call with E. Moats re: same and service of same (.3). | 0.4 | 204.00 |
| 02/25/20 | Culver, Donna L. | Multiple emails w/Moats re service of PI papers | 0.2 | 175.00 |
| 02/25/20 | Remming, Andrew | emails (3x) w/ M. Andolina and K. Basaria re service of PI papers | 0.1 | 80.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/25/20 | Topper, Paige | Further attention to service of adversary proceeding complaint and PI Motion and emails re: same. | 0.3 | 153.00 |
| 02/25/20 | Remming, Andrew | Review draft motion to exceed page limits (bankruptcy court) | 0.1 | 80.00 |
| 02/25/20 | Remming, Andrew | review email from B. Evanoff re Omni | 0.1 | 80.00 |
| 02/25/20 | Remming, Andrew | office conf. w/ E Moats re PI motion service | 0.1 | 80.00 |
| 02/25/20 | Remming, Andrew | emails (3x) w/ B. Evanoff, D. Culverand K. Basaria re service of PI complaint | 0.1 | 80.00 |
| 02/25/20 | Remming, Andrew | further emails (6x) w/ E Moats, D Culver re service of pleadings on abuse claimants | 0.1 | 80.00 |
| 02/25/20 | Remming, Andrew | further emails (3x) from B. Evanoff, M. Andolina and E. Moats re adversary proceeding service | 0.1 | 80.00 |
| 02/25/20 | Remming, Andrew | office conf. w/ D Culver re PI motion | 0.1 | 80.00 |
| 02/25/20 | Abbott, Derek C. | correspondence w/Moats re: PI motion service | 0.2 | 185.00 |
| 02/25/20 | Remming, Andrew | emails w/ D Culver and K. Basaria re service of adversary pro documents | 0.1 | 80.00 |
| 02/25/20 | Remming, Andrew | emails (5x) w/ D Culver, E Moats, D Abbott and P Topper re finalizing letter re service of PI docs | 0.1 | 80.00 |
| 02/25/20 | Remming, Andrew | emails (6x) w/ M. Andolina, D Culver, K. Basaria and M. Linder re letter re PI service | 0.1 | 80.00 |
| 02/25/20 | Barsalona, Joseph | Correspondence (x16) with M. Andolina, D. Culver, D. Abbott, A. Remming, and E. Moats re: cover letter on service of PI motion | 0.2 | 133.00 |
| 02/25/20 | Moats, Eric | Draft email to Sidley team and MNAT team re: proposed cover letter language, proposed notice of PI motion, and service options re: same. | 0.4 | 214.00 |
| 02/25/20 | Moats, Eric | Further phone call w/ Omni re: service of adversary documents (.3); email exchange w/ Omni re: parties to receive service (.3); review proposed cover email for service (.2); finalize cover letter and send accompanying documents to Omni re: same (.2). | 1.0 | 535.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/25/20 | Moats, Eric | Draft cover letter and revise notice of hearing for service of PI motion and accompanying documents in the Adversary Proceeding (1.6); and further email exchange w/ D. Culver, A. Remming, D. Abbott, and P. Topper re: revisions to same (.3). | 1.9 | 1,016.50 |
| 02/25/20 | Moats, Eric | Finalize notice of PI motion and coordinate for filing and service of same. | 0.5 | 267.50 |
| 02/25/20 | Topper, Paige | Office conference with D. Culver and E. Moats re: service of complaint, summons and PI motion. | 0.2 | 102.00 |
| 02/25/20 | Remming, Andrew | Review Imerys stip to extend time. | 0.1 | 80.00 |
| 02/25/20 | Reimann, Glenn | Draft notice of preliminary injunction motion hearing. | 0.5 | 167.50 |
| 02/25/20 | Moats, Eric | Phone call w/ Omni re: service of adversary documents and process for same. | 0.3 | 160.50 |
| 02/25/20 | Topper, Paige | Attention to service re: complaint and summons in adversary proceeding. | 0.3 | 153.00 |
| 02/25/20 | Moats, Eric | Further conference w/ P. Topper and D. Culver (in part) re: adversary proceeding service and parties for same. | 0.3 | 160.50 |
| 02/25/20 | Moats, Eric | Confer w/ P. Topper and D. Culver re: adversary proceeding service and timing for same (.3); and further research re: same (.1). | 0.4 | 214.00 |
| 02/26/20 | Remming, Andrew | office conf. w/ E Moats re redacted complaint | 0.2 | 160.00 |
| 02/26/20 | Remming, Andrew | tele w/ B. Evanoff, K. Basaria, and E Moats re redacted complaint | 0.2 | 160.00 |
| 02/26/20 | Moats, Eric | Further phone call w/ B. Evanoff re: notice of revised complaint and service of documents on parties. | 0.3 | 160.50 |
| 02/26/20 | Remming, Andrew | review further email from E Moats revised notice re redacted complaint | 0.1 | 80.00 |
| 02/26/20 | Moats, Eric | Email Sidley and MNAT teams re: update on adversary proceeding service and effectuation of same. | 0.2 | 107.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/26/20 | Moats, Eric | Draft notice of revised proposed redacted complaint and accompanying exhibits (.6); phone call w/ B. Evanoff (x3) re: same (.3); confer w/ A. Remming re: draft (.2); and revise notice (.1). | 1.2 | 642.00 |
| 02/26/20 | Moats, Eric | Confer w/ P. Topper re: venue case procedural posture. | 0.1 | 53.50 |
| 02/26/20 | Moats, Eric | Phone call w/ B. Evanoff (x2) re: service of adversary documents. | 0.2 | 107.00 |
| 02/26/20 | Moats, Eric | Finalize notice of revised proposed redacted complaint and accompanying documents (.4); coordinate w/ T. Naimoli for filing of same (.1); and coordinate w/ Omni re: service of same (.1). | 0.6 | 321.00 |
| 02/26/20 | Culver, Donna L. | Emails re adversary service | 0.1 | 87.50 |
| 02/26/20 | Remming, Andrew | review email from E Moats re revised notice re redacted complaint; review emails w/ B. Evanoff and K. Basaria re same | 0.1 | 80.00 |
| 02/26/20 | Remming, Andrew | review notice re revised redacted complaint; tele w/ E Moats re same | 0.2 | 160.00 |
| 02/26/20 | Reimann, Glenn | Email communications with E. Moats regarding service of notice of hearing for preliminary injunction motion. | 0.1 | 33.50 |
| 02/26/20 | Moats, Eric | Draft email to B. Evanoff and K. Basaria re: revised redacted complaint and service of unredacted version to counsel for adversary proceeding. | 0.2 | 107.00 |
| 02/26/20 | Barsalona, Joseph | Review demand by Office of United States Trustee to adjourn scheduling motion | 0.1 | 66.50 |
| 02/26/20 | Moats, Eric | Phone call w/ B. Evanoff, K. Basaria, and A. Remming re: proposed notice of redacted complaint and service of unredacted complaint. | 0.2 | 107.00 |
| 02/26/20 | Remming, Andrew | review email from E Moats re PI docs service; review email from M. Andolina re same; review email from E Moats re same | 0.1 | 80.00 |
| 02/27/20 | Haga, Taylor | researched motions to seal pleadings in district court for nationwide transfer motion and corresponded with co-counsel Sidley Austin re: the same | 2.2 | 1,045.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/27/20 | Remming, Andrew | tele w/ B. Evanoff re briefing schedule in adversary proceeding | 0.2 | 160.00 |
| 02/27/20 | Topper, Paige | Emails re: adversary scheduling motion and email to D. Abbott re: draft response to U.S. Trustee. | 0.2 | 102.00 |
| 02/27/20 | Remming, Andrew | tele w/ P Topper re UST request re scheduling motion | 0.1 | 80.00 |
| 02/27/20 | Culver, Donna L. | Evanoff email re transfer motion | 0.1 | 87.50 |
| 02/27/20 | Remming, Andrew | review and respond to email from T. Haga re motions to seal in D. Del; review further email from T. Haga re same | 0.1 | 80.00 |
| 02/27/20 | Remming, Andrew | review email from B. Evanoff re nationwide service motion | 0.1 | 80.00 |
| 02/27/20 | Barsalona, Joseph | Discussion with A. Remming re: adversary proceeding matters (.1); Correspondence (x3) with M. Andolina, K. Basaria and M. Linder re: same (.2) | 0.3 | 199.50 |
| 02/27/20 | Barsalona, Joseph | Discussion with E. Moats re: revised redacted complaint | 0.1 | 66.50 |
| 02/27/20 | Barsalona, Joseph | Call with J. Lemkin re: adversary proceedings | 0.1 | 66.50 |
| 02/27/20 | Barsalona, Joseph | Correspondence (x6) with J. Boelter, A. Rovira, M. Andolina, T. Labuda and M. Linder re: issues regarding adversary proceeding scheduling | 0.2 | 133.00 |
| 02/27/20 | Moats, Eric | Email exchange w/ Omni re: inquiry from counsel of record re: service of adversary proceeding documents. | 0.2 | 107.00 |
| 02/27/20 | Remming, Andrew | tele w/ K. Basaria motion to seal | 0.1 | 80.00 |
| 02/27/20 | Remming, Andrew | office conf w/ T. Haga re motion to seal | 0.1 | 80.00 |
| 02/27/20 | Moats, Eric | Email exchange w/ T. Oates re: adversary proceeding notice of revised redacted complaint (.2); and email exchange w/ Omni re: display of same (.2). | 0.4 | 214.00 |
| 02/27/20 | Barsalona, Joseph | Correspondence (x2) with P. Topper and H. McCollum re: adversary scheduling motion | 0.1 | 66.50 |
| 02/28/20 | Abbott, Derek C. | review venue papers | 0.2 | 185.00 |

26

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/28/20 | Remming, Andrew | review of motion to exceed the page limit wrt nationwide transfer motion | 0.1 | 80.00 |
| 02/28/20 | Remming, Andrew | office conf. w/ P Topper and E Moats (in part) re nationwide transfer motion | 0.2 | 160.00 |
| 02/28/20 | Remming, Andrew | review email from P Topper re nationwide transfer motion | 0.1 | 80.00 |
| 02/28/20 | Topper, Paige | Confer with A. Remming re: fix venue motion. | 0.2 | 102.00 |
| 02/28/20 | Remming, Andrew | review emails from M. Andolina re nationwide transfer; review email from E Moats re bank certifications | 0.1 | 80.00 |
| 02/28/20 | Remming, Andrew | further emails (3x) w/ D Culver and M. Andolina re nationwide transfer motion | 0.1 | 80.00 |
| 02/28/20 | Remming, Andrew | further emails re nationwide transfer motion (2x) from D Culver and M. Andolina | 0.1 | 80.00 |
| 02/28/20 | Remming, Andrew | review revised draft of nationwide transfer motion | 0.1 | 80.00 |
| 02/28/20 | Culver, Donna L. | Review motion to transfer and opening brief re same | 0.5 | 437.50 |
| 02/28/20 | Culver, Donna L. | Conf w/Hall re motion to transfer procedure | 0.2 | 175.00 |
| 02/28/20 | Culver, Donna L. | Call w/Andolina/Abbott re transfer brief | 0.2 | 175.00 |
| 02/28/20 | Culver, Donna L. | Email w/Andolina re transfer brief | 0.1 | 87.50 |
| 02/28/20 | Culver, Donna L. | Call w/R. Smith re page limit extension | 0.2 | 175.00 |
| 02/28/20 | Moats, Eric | Review venue transfer documents. | 0.6 | 321.00 |
| 02/28/20 | Remming, Andrew | emails (4x) w/ M. Andolina, B. Warner B. Evanoff and E Moats re nationwide transfer motion, notice of commencement | 0.1 | 80.00 |
| 02/28/20 | Topper, Paige | Attention to motion to fix venue and supporting brief (.7); confer with D. Culver and E. Moats re: same (.3); confer with A. Remming (x2) re: same (.2) | 1.2 | 612.00 |
| 02/28/20 | Topper, Paige | Confer with E. Moats re: fix venue motion. | 0.4 | 204.00 |
| 02/28/20 | Moats, Eric | Confer w/ P. Topper re: fixed venue motion. | 0.4 | 214.00 |
| 02/28/20 | Remming, Andrew | tele w/ P Topper re nationwide transfer motion | 0.2 | 160.00 |

27

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/28/20 | Remming, Andrew | tele w/ P Topper re nationwide transfer motion | 0.1 | 80.00 |
| | | **Total** | **41.6** | **26,471.00** |

**Task Code:**    B340    Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/20/20 | Remming, Andrew | review email from J Barsalona re MNAT retention app | 0.1 | 80.00 |
| 02/21/20 | Barsalona, Joseph | Correspondence (x3) with C. O'Neill re: retention issues | 0.1 | 66.50 |
| 02/23/20 | Haga, Taylor | drafted MNAT Retention Application | 1.8 | 855.00 |
| 02/25/20 | Barsalona, Joseph | Correspondence with C. O'Neill: retention issues | 0.1 | 66.50 |
| 02/27/20 | Haga, Taylor | drafted retention application | 0.8 | 380.00 |
| 02/27/20 | Barsalona, Joseph | Correspondence (x4) with C. O'Neill and P. McCloskey re: retention issues | 0.1 | 66.50 |
| 02/27/20 | Haga, Taylor | meeting with Eric Moats re: drafting retention application | 0.5 | 237.50 |
| 02/27/20 | Moats, Eric | Confer w/ T. Haga re: MNAT retention app. | 0.5 | 267.50 |
| 02/27/20 | Moats, Eric | Attn re: drafting of MNAT retention app. | 0.6 | 321.00 |
| | | **Total** | **4.6** | **2,340.50** |

**Task Code:**    B360    Professional Retention (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/18/20 | Barsalona, Joseph | Revise Omni claims agent retention order | 0.3 | 199.50 |
| 02/19/20 | Barsalona, Joseph | Correspondence with potential professional | 0.1 | 66.50 |
| 02/20/20 | Barsalona, Joseph | Correspondence (x3) with A. Barajas re: retention issues | 0.1 | 66.50 |
| 02/20/20 | Barsalona, Joseph | Correspondence with C. O'Neill re: retention issues | 0.1 | 66.50 |
| 02/21/20 | Barsalona, Joseph | Legal research on ordinary course professionals Motions | 0.3 | 199.50 |
| 02/21/20 | Moats, Eric | Email M. Linder and B. Warner re: retention applications and deadlines for filing of same. | 0.1 | 53.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/21/20 | Remming, Andrew | office conf w/ J Barsalona re ordinary course professionals and interim comp motion, PI issues | 0.1 | 80.00 |
| 02/22/20 | Remming, Andrew | review email from J Barsalona re ordinary course professionals motion | 0.1 | 80.00 |
| 02/24/20 | Barsalona, Joseph | Discussion with A. Remming re: ordinary course professionals issues | 0.1 | 66.50 |
| 02/24/20 | Moats, Eric | Email B. Warner re: retention app filing requirements and objection deadlines for same. | 0.1 | 53.50 |
| 02/24/20 | Moats, Eric | Research re: retention app requirements and deadlines for same. | 0.6 | 321.00 |
| 02/25/20 | Barsalona, Joseph | Correspondence (x2) with T. Labuda and A. Remming re: ordinary course professionals issues | 0.1 | 66.50 |
| 02/26/20 | Abbott, Derek C. | call w/Barsalona, Remming, Labuda re: ordinary course professionals issues | 0.5 | 462.50 |
| 02/26/20 | Remming, Andrew | review email from J. Schomberg re ordinary course professionals; review email from D. Abbott re stay issue; review email from S. McGowen re same | 0.1 | 80.00 |
| 02/26/20 | Barsalona, Joseph | Correspondence (x3) with T. Labuda and J. Schomberg re: ordinary course professionals issues | 0.1 | 66.50 |
| 02/26/20 | Barsalona, Joseph | Review ordinary course professionals precedent provided by T. Labuda and J. Schomberg | 0.1 | 66.50 |
| 02/26/20 | Remming, Andrew | tele w/ D Abbott, J Barsalona and T. Labuda re ordinary course professionals | 0.6 | 480.00 |
| 02/26/20 | Barsalona, Joseph | Call with T. Labuda, J. Schomberg, D. Abbott and A. Remming re: ordinary course professionals issues | 0.7 | 465.50 |
| | | **Total** | **4.2** | **2,940.50** |

| Task Code: | B410 | General Case Strategy | | |
|---|---|---|---|---|
| **Date** | **Name** | **Description** | **Hours** | **Amount** |
| 02/18/20 | Remming, Andrew | emails (3x) w/ J Barsalona and M. Linder re UST comments to first day pleadings | 0.1 | 80.00 |
| 02/18/20 | Barsalona, Joseph | Compile revised first day orders for US Trustee | 0.6 | 399.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/18/20 | Remming, Andrew | prepare for first day hearing; office confs w/ Sidley and MNAT teams; review UST comments to first day motions | 5.6 | 4,480.00 |
| 02/18/20 | Abbott, Derek C. | review and respond to UST comments on first days; correspondence w/Buchbinder re: same | 5.0 | 4,625.00 |
| 02/18/20 | Barsalona, Joseph | Strategy meeting with J. Boelter, T. Labuda, M. Andolina, M. Linder, B. Warner and D. Abbott | 0.6 | 399.00 |
| 02/18/20 | Remming, Andrew | review email from D Abbott re background facts | 0.1 | 80.00 |
| 02/18/20 | Remming, Andrew | review email from D Abbott re first day comments from UST | 0.1 | 80.00 |
| 02/18/20 | Barsalona, Joseph | Strategy discussion with P. Topper and E. Moats | 0.1 | 66.50 |
| 02/18/20 | Barsalona, Joseph | Strategy discussion with P. Topper and E. Moats | 0.4 | 266.00 |
| 02/19/20 | Remming, Andrew | prepare for first day hearing and attend; office confs w/ Sidley and MNAT teams; | 8.8 | 7,040.00 |
| 02/19/20 | Barsalona, Joseph | Strategy discussion with E. Moats | 0.1 | 66.50 |
| 02/21/20 | Remming, Andrew | meeting w/ J Barsalona, T Haga, E Moats, G Reimann re status of work in progress | 0.8 | 640.00 |
| 02/21/20 | Reimann, Glenn | Team meeting re status of work in progress. | 0.5 | 167.50 |
| 02/21/20 | Barsalona, Joseph | Strategy meeting with A. Remming, E. Moats and T. Haga | 0.8 | 532.00 |
| 02/21/20 | Barsalona, Joseph | Strategy discussion with A. Remming re: litigation issues | 0.1 | 66.50 |
| 02/21/20 | Moats, Eric | Confer w/ A. Remming, G. Reimann, J. Barsalona, and T. Haga re: case strategy and items requiring attention going forward. | 0.8 | 428.00 |
| 02/21/20 | Remming, Andrew | prep for MNAT group strategy/status meeting | 0.2 | 160.00 |
| 02/21/20 | Haga, Taylor | Meeting with core BSA team re: strategy, next steps, and assignments (e.g., critical dates memo, retention application, adversary proceeding for preliminary injunction) | 0.8 | 380.00 |
| 02/24/20 | Topper, Paige | Confer with A. Remming re: WIP list and general case strategy. | 0.2 | 102.00 |

30

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/24/20 | Moats, Eric | Email A. Remming re: current items requiring attention for case going forward. | 0.1 | 53.50 |
| 02/24/20 | Remming, Andrew | review email from E Moats re WIP | 0.1 | 80.00 |
| 02/24/20 | Remming, Andrew | office conf. w/ P Topper re pending motions, status | 0.2 | 160.00 |
| 02/26/20 | Remming, Andrew | emails w/ J Barsalona re IDI | 0.1 | 80.00 |
| 02/26/20 | Remming, Andrew | office conf. w/ P Topper and E Moats (in part) re sealing motion, PI motion service, notices for second day hearing | 0.3 | 240.00 |
| 02/27/20 | Barsalona, Joseph | Strategy discussion with A. Remming | 0.1 | 66.50 |
| | | **Total** | **26.6** | **20,738.00** |

**Task Code:**   B420       Schedules/SOFA/U.S. Trustee Reports

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/18/20 | Topper, Paige | Office conference with D. Abbott, A. Remming and Sidley team re: UST comments to first day motions. | 0.8 | 408.00 |
| 02/18/20 | Barsalona, Joseph | Draft email response to US Trustee re: first day comments | 0.2 | 133.00 |
| 02/18/20 | Barsalona, Joseph | Revise joint administration order based on US Trustee comments | 0.2 | 133.00 |
| 02/19/20 | Barsalona, Joseph | Revise schedules and statements order | 0.1 | 66.50 |
| 02/24/20 | Remming, Andrew | office conf. w/ J Barsalona re IDI | 0.1 | 80.00 |
| 02/25/20 | Topper, Paige | Emails with A&M re: schedules and statements. | 0.1 | 51.00 |
| 02/25/20 | Remming, Andrew | review email from J Barsalona re IDI materials | 0.1 | 80.00 |
| 02/25/20 | Moats, Eric | Confer w/ P. Topper re: schedules and statements questions from A&M. | 0.2 | 107.00 |
| 02/25/20 | Remming, Andrew | review email from J Barsalona Re IDI materials | 0.1 | 80.00 |
| 02/26/20 | Barsalona, Joseph | Discussion with A. Remming re: IDI issues (.2); Discussion with D. Abbott re: same (.1) | 0.3 | 199.50 |
| 02/26/20 | Barsalona, Joseph | Review and analyze US Trustee data requests for initial debtor interview | 0.1 | 66.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/26/20 | Remming, Andrew | review email from R. Vinson re IDI materials | 0.1 | 80.00 |
| 02/26/20 | Remming, Andrew | further office conf. w/ J Barsalona re IDI materials | 0.1 | 80.00 |
| 02/26/20 | Remming, Andrew | office conf. w/ J Barsalona re IDI | 0.1 | 80.00 |
| 02/26/20 | Remming, Andrew | office conf. w/ E Moats re IDI memo | 0.1 | 80.00 |
| 02/27/20 | Remming, Andrew | review email from E Moats re IDI memo | 0.1 | 80.00 |
| 02/27/20 | Moats, Eric | Further revisions to IDI memo and email MNAT team re: same. | 0.4 | 214.00 |
| 02/28/20 | Barsalona, Joseph | Correspondence (x4) with D. Abbott, A. Remming and E. Moats re: IDI memo | 0.1 | 66.50 |
| 02/28/20 | Remming, Andrew | review draft of IDI memo (.1); email to E Moats re same (.1) | 0.2 | 160.00 |
| 02/28/20 | Remming, Andrew | review and respond to email from E Moats re IDI memo | 0.1 | 80.00 |
| 02/28/20 | Moats, Eric | Revise IDI memo and email Sidley team re: same. | 0.4 | 214.00 |
| | | **Total** | **4.0** | **2,539.00** |