## Exhibit D

**Time Detail by Activity by Professional**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| April Kirksey | 2/18/2020 | 0.5 | Internal A&M phone call to discuss Bates Whites data needs. |
| April Kirksey | 2/18/2020 | 2.5 | Researched data provided by BSA throughout project to determine files used in claims data analysis and needed by Bates White. |
| April Kirksey | 2/18/2020 | 1.5 | Compiled data, emails and descriptions provided by BSA for claims data analysis support for distribution to Bates White. |
| Brian Whittman | 2/18/2020 | 0.7 | Review additional documents for dataroom. |
| Carl Binggeli | 2/18/2020 | 0.5 | Various communications with Debtor AP team re: status of AP and accounting cut-off, including next steps. |
| Carl Binggeli | 2/18/2020 | 0.5 | Meet with Debtor IT group to investigate bankruptcy related sites that were inaccessible from internal network. |
| Carl Binggeli | 2/18/2020 | 1.3 | Meet with FTI to discuss first day of call center, follow-ups, process changes, next steps, etc. |
| Carl Binggeli | 2/18/2020 | 1.2 | Meet with Debtor to discuss BSAAM operations during bankruptcy, including follow-ups re: the same. |
| Emily Raab | 2/18/2020 | 2.4 | Research creditor noticing information for parties missing addresses. |
| Emily Raab | 2/18/2020 | 2.3 | Review of co-debtor data to identify addresses for noticing purposes. |
| Emily Raab | 2/18/2020 | 2.3 | Review of co-debtor data to identify addresses for noticing purposes. |
| Emily Raab | 2/18/2020 | 0.7 | Review of data to provide responses for Omni questions. |
| Emily Raab | 2/18/2020 | 2.4 | Research creditor noticing information for parties missing addresses. |
| Emily Raab | 2/18/2020 | 0.7 | Review of data to provide responses for Omni questions. |
| Erin McKeighan | 2/18/2020 | 0.4 | Begin preparing case calendar for debtor professionals. |
| Erin McKeighan | 2/18/2020 | 0.5 | Teleconference with funds manager in re: required court approval. |
| Erin McKeighan | 2/18/2020 | 2.3 | Address vendor inquiries. |
| Erin McKeighan | 2/18/2020 | 0.4 | Attend townhall meeting. |
| Erin McKeighan | 2/18/2020 | 0.7 | Work with K. Nownes (Omni) in re: 2002 list. |
| Erin McKeighan | 2/18/2020 | 0.6 | Discussion with S. Phillips (BSA) in re: team calls. |
| Erin McKeighan | 2/18/2020 | 0.7 | Provide instructions to G. Gigante (A&M) in re: data room files. |
| Erin McKeighan | 2/18/2020 | 0.8 | Discussion with A. Miller and K. Nownes (Both Omni) in re: notice information needed for NOC. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/18/2020 | 0.8 | Discussions with treasury re: procedures, guidelines, preparation for communications with banks; correspondence on outstanding checks. |
| Ryan Walsh | 2/18/2020 | 0.8 | Various discussions with client re: status, procedures, timelines for A/P cut-off, closing of the pre-petition books. |
| Tina Pederson | 2/18/2020 | 0.5 | Manage the collection of BSA source claim files and summarize A&M's compilation process for Bates White. |
| April Kirksey | 2/19/2020 | 2.0 | Revised claims data analysis for distribution to Bates White. |
| April Kirksey | 2/19/2020 | 2.0 | Compiled data, emails and descriptions provided by BSA for claims data analysis support for distribution to Bates White. |
| Brian Whittman | 2/19/2020 | 0.2 | Correspondence with S. McGowan (BSA) re customer deposit question. |
| Brian Whittman | 2/19/2020 | 0.2 | Correspondence with M. Ashline (BSA) re IDI and 341 hearing. |
| Brian Whittman | 2/19/2020 | 0.6 | Review redlines from proposed to entered first day orders. |
| Carl Binggeli | 2/19/2020 | 1.8 | Prepare for and lead post-petition AP training session with Debtor AP and accounting teams re: pre-petition / post-petition cut-off procedures; identification/splitting of invoices for pre-petition goods or services; discussion of various motions in relat |
| Carl Binggeli | 2/19/2020 | 0.6 | Draft communication to Debtor employees re: expense report processing. |
| Emily Raab | 2/19/2020 | 2.3 | Review of creditor matrix information to identify and update parties with missing information. |
| Emily Raab | 2/19/2020 | 2.4 | Review of litigation related data to identify individual parties. |
| Emily Raab | 2/19/2020 | -2.3 | Review of creditor matrix information. |
| Emily Raab | 2/19/2020 | 2.4 | Process Gift Annuitant information for the creditor matrix. |
| Emily Raab | 2/19/2020 | 2.3 | Review of creditor matrix information. |
| Emily Raab | 2/19/2020 | 2.3 | Review of creditor matrix information to identify and update parties with missing information. |
| Emily Raab | 2/19/2020 | 2.4 | Process Gift Annuitant information for the creditor matrix. |
| Emily Raab | 2/19/2020 | 2.4 | Review of litigation related data to identify individual parties. |
| Erin McKeighan | 2/19/2020 | 0.4 | Meeting with H. Steppe (BSA) notice data collection status. |
| Erin McKeighan | 2/19/2020 | 0.5 | Meeting with L. Richardson (BSA) in re: legal disclosures. |
| Erin McKeighan | 2/19/2020 | 0.4 | Coordinate with Omni team on notice questions. |
| Erin McKeighan | 2/19/2020 | 0.4 | Work with K. Nownes (Omni) in re: finalizing service list for the notice of commencement. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 2/19/2020 | 2.3 | Review Debtor bank statements and related documentation. |
| Julio Cifuentes | 2/19/2020 | 1.6 | Prepare bank statement information as part of IDI deliverables. |
| Ryan Walsh | 2/19/2020 | 1.8 | Meeting with Debtors on pre-petition / post-petition cut-off procedures; identification/splitting of invoices for prepetition goods or services; discussion of various motions in relation to pre-petition reporting; follow-up correspondence with client on s |
| Ryan Walsh | 2/19/2020 | 0.4 | Discussions with treasury re: reversal of certain bank debits, outstanding checks, other auto-debits. |
| Brian Whittman | 2/20/2020 | 0.7 | Correspondence with A&M team re action items from first day hearing. |
| Carl Binggeli | 2/20/2020 | 1.3 | Meet with Debtor HR staff to discuss various questions re: employee and benefit related items in relation to bankruptcy. |
| Carl Binggeli | 2/20/2020 | 0.4 | Draft communication to High Adventure Facilities re: handling of invoices and payments going forward. |
| Carl Binggeli | 2/20/2020 | 0.9 | Various correspondence re: First Day Hearing follow-up items, including next steps. |
| Erin McKeighan | 2/20/2020 | 0.3 | Coordinate with A/R in re: new code set up. |
| Erin McKeighan | 2/20/2020 | 0.4 | Correspond with Omni team in re: data request from enrollment database. |
| Julio Cifuentes | 2/20/2020 | 0.7 | Review list of financial recording software systems provided by Debtor. |
| Julio Cifuentes | 2/20/2020 | 1.2 | Assess reporting procedure for 457(b) plan participants' bank statements. |
| Julio Cifuentes | 2/20/2020 | 0.9 | Review Form 990 and related schedules / financial statements. |
| Ryan Walsh | 2/20/2020 | 1.3 | Meeting with treasury, A/P, accounting re: weekly cadence for cash flow reporting, responsibilities/timing for each constituent, guidelines for vendor communications, plan for credit card usage, bank communications. |
| Ryan Walsh | 2/20/2020 | 2.4 | Discussions with client's A/P group on splitting of invoices for pre/post activity; various follow-up discussions, review of invoices for questions about splitting invoices for pre/post activity. |
| Tina Pederson | 2/20/2020 | 1.5 | Manage the collection of BSA source claim files and summarize A&M's compilation process for Bates White. |
| Brian Whittman | 2/21/2020 | 1.0 | Call with M. Ashline (BSA) and C. Binggeli (A&M) re initial filing issues. |
| Brian Whittman | 2/21/2020 | 0.2 | Correspondence with J. Boelter (Sidley) re employee benefit question. |
| Brian Whittman | 2/21/2020 | 0.2 | Correspondence with C. Binggeli (A&M) re tax question. |
| Carl Binggeli | 2/21/2020 | 1.3 | Prepare for and participate in data center migration planning meeting with Debtor and provider. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/21/2020 | 0.4 | Review procedure with regards to 457(b) financial reporting requirements. |
| Carl Binggeli | 2/21/2020 | 1.1 | Prepare for and participate in meeting with Debtor Controller and accounting staff to plan closing books as of the filing date. |
| Carl Binggeli | 2/21/2020 | 0.2 | Correspondence re: tax issue. |
| Ryan Walsh | 2/21/2020 | 1.5 | Meeting with accounting re: prepetition closing of books; discussions on each balance sheet and income statement line items; strategy for estimating liability accruals; discussions on journal entry estimations; follow-up discussion with A/P. |
| Ryan Walsh | 2/21/2020 | 1.4 | Review of draft 1/31/20 trial balance re: prepetition closing of the books and cash flow forecast. |
| Brian Whittman | 2/22/2020 | 0.4 | Review documents related to state reporting issues. |
| Carl Binggeli | 2/22/2020 | 0.4 | Review and comment on latest draft of FDM summary. |
| Brian Whittman | 2/24/2020 | 0.3 | Discussion with M. Ashline (BSA) re financial statements. |
| Brian Whittman | 2/24/2020 | 0.1 | Review correspondence on noticing redaction issues. |
| Brian Whittman | 2/24/2020 | 1.4 | Prepare considerations for 2nd day hearing. |
| Brian Whittman | 2/24/2020 | 0.3 | Meeting with Debtor CFO to discuss treatment of various vendor invoices. |
| Brian Whittman | 2/24/2020 | 1.5 | Meeting with Debtors and PWC to discuss status of audit, as well as status of case, including potential solutions for reporting needs to various constituencies. |
| Brian Whittman | 2/24/2020 | 0.6 | Research in preparation for meeting with PWC. |
| Brian Whittman | 2/24/2020 | 0.2 | Correspondence with D. Abbott (MNAT) re creditor inquiry. |
| Brian Whittman | 2/24/2020 | 0.3 | Review proposed notice of commencement. |
| Brian Whittman | 2/24/2020 | 0.2 | Correspondence with C. Binggeli (A&M) re tasks to address this week. |
| Brian Whittman | 2/24/2020 | 0.1 | Correspondence with S. McGowan (BSA) re question on claims data. |
| Carl Binggeli | 2/24/2020 | 0.7 | Review docs and correspondence in re: Arrow WV bond question. |
| Carl Binggeli | 2/24/2020 | 0.8 | Meet with HR staff to discuss various payroll related questions. |
| Carl Binggeli | 2/24/2020 | 1.5 | Meeting with Debtors and PWC to discuss status of audit, as well as status of case, including potential solutions for reporting needs to various constituencies. |
| Carl Binggeli | 2/24/2020 | 0.3 | Various correspondence re: benefit plan tax questions. |
| Carl Binggeli | 2/24/2020 | 0.4 | Review open accounting items with A&M team; discuss next steps re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Raab | 2/24/2020 | 0.6 | Send email correspondence to BSA claims team to discuss possibility of minors in various creditor populations. |
| Emily Raab | 2/24/2020 | 2.9 | Analyze a population of creditors to determine minor status. |
| Emily Raab | 2/24/2020 | 0.8 | Discuss populations of insurance claims with BSA staff. |
| Emily Raab | 2/24/2020 | 2.8 | Analyze population of litigation plaintiffs to determine minor status. |
| Erin Covington | 2/24/2020 | 0.5 | Review of asset information (liens, deeds) for data room. |
| Erin Covington | 2/24/2020 | 0.5 | Call with Sidley, Wachtell to discuss comments on first day motion. |
| Erin McKeighan | 2/24/2020 | 0.6 | Respond to questions from Omni in re: notice of commencement. |
| Erin McKeighan | 2/24/2020 | 0.7 | Work with Omni team in re: identifying minors in the matrix. |
| Erin McKeighan | 2/24/2020 | 0.4 | Discussion with M. Ashline (BSA) in re: various process related questions. |
| Julio Cifuentes | 2/24/2020 | 0.5 | Communications with Treasury to compile remaining bank statements for IDI package. |
| Ryan Walsh | 2/24/2020 | 1.2 | Meeting with BSAAM (asset manager) re: policies/procedures for reimbursements from Related Non-Debtor Entity investment accounts to BSA, investment manager / custodial fees, pre/post splitting of invoices, vendor communications. |
| Ryan Walsh | 2/24/2020 | 2.4 | Various discussions with client re: reporting / splitting of pre-petition invoices, accrual estimation of prepetition liabilities, reporting requirements. |
| Brian Whittman | 2/25/2020 | 0.4 | Review additional materials related to state tax bankruptcy question. |
| Brian Whittman | 2/25/2020 | 0.5 | Call with Sidley on pooled income investments. |
| Brian Whittman | 2/25/2020 | 0.3 | Review insurance renewal summary and discussion with M. Dama (BSA) re same. |
| Brian Whittman | 2/25/2020 | 0.5 | Call with J. Boelter and M. Andolina (Sidley) re claim negotiation considerations. |
| Carl Binggeli | 2/25/2020 | 0.7 | Follow-up discussion with Debtor and IBM re: datacenter move. |
| Emily Raab | 2/25/2020 | 1.2 | Create a system import to flag creditors as minors or potential minors. |
| Emily Raab | 2/25/2020 | 2.9 | Evaluate creditor listing to identify related parties. |
| Emily Raab | 2/25/2020 | 2.8 | Analyze the general liability litigation population to determine potential minors. |
| Emily Raab | 2/25/2020 | 1.8 | Create a creditor matrix supplement file with newly received creditors. |
| Erin McKeighan | 2/25/2020 | 0.3 | Teleconference with B. Warner (Sidley) in Re; minor noticing. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 2/25/2020 | 0.4 | Review creditor matrix additions to provide comments to G. Gigante (A&M). |
| Erin McKeighan | 2/25/2020 | 0.8 | Analyze legal disclosures for minor redaction and parent notice information. |
| Erin McKeighan | 2/25/2020 | 0.9 | Review matrix file in re: minor noticing. |
| Julio Cifuentes | 2/25/2020 | 0.7 | Review trial balance reports provided by Debtor re: IDI package. |
| Brian Whittman | 2/26/2020 | 0.2 | Correspondence with J. Boelter (Sidley) and D. Abbott (MNAT) re IDI/IOR requirements. |
| Brian Whittman | 2/26/2020 | 0.3 | Review draft JPM waiver and correspondence with C. Persons (Sidley) re same. |
| Brian Whittman | 2/26/2020 | 0.2 | Review PBGC information request and correspondence with M. Ashline (BSA) re same. |
| Brian Whittman | 2/26/2020 | 0.6 | Call with C. Binggeli (A&M) re UST reporting. |
| Brian Whittman | 2/26/2020 | 0.4 | Edit first day motion operating summary. |
| Carl Binggeli | 2/26/2020 | 1.0 | Review PBGC request list; begin coordinating responses with Debtor HR group. |
| Carl Binggeli | 2/26/2020 | 0.5 | Review comments on FDM summary and effectuate changes. |
| Carl Binggeli | 2/26/2020 | 0.6 | Planning to call to discuss UST reporting. |
| Emily Raab | 2/26/2020 | 2.0 | Preparation for meeting with Omni to discuss noticing protocol for minors. |
| Emily Raab | 2/26/2020 | 2.9 | Analyze data to determine potential minors within creditor population. |
| Emily Raab | 2/26/2020 | 0.8 | Participate in meeting with Omni to discuss noticing protocol for minors. |
| Erin Covington | 2/26/2020 | 1.0 | Call with Sidley, Wachtell to discuss asset information for data room. |
| Erin McKeighan | 2/26/2020 | 0.3 | Meeting with BSA IT group in re: Scout Net data. |
| Erin McKeighan | 2/26/2020 | 0.4 | Create file of minors missing guardian contact for IT research. |
| Erin McKeighan | 2/26/2020 | 0.5 | Teleconference with Omni and Sidley teams in re: minor noticing. |
| Erin McKeighan | 2/26/2020 | 0.6 | Work with E. Rabb (A&M) in re: minor noticing. |
| Julio Cifuentes | 2/26/2020 | 2.3 | Verify information cash management motion schedule regarding bank statements with latest bank statement information for IDI. |
| Julio Cifuentes | 2/26/2020 | 0.8 | Review letter from US Trustee in regards to Initial Debtor Interview materials. |
| Julio Cifuentes | 2/26/2020 | 1.8 | Create tracking sheet for Debtor to update the UST on Debtor's efforts/progress at IDI. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 2/26/2020 | 0.6 | Coordinate with Debtor in communicating with non-UST compliant banks to receive signed Uniformed Depository Agreements. |
| Ryan Walsh | 2/26/2020 | 1.0 | Discussion with client re: Chapter 11 reporting requirements, including estimation of liabilities subject to compromise, initial operating report. |
| Ryan Walsh | 2/26/2020 | 1.5 | Review of 1/31/20 bank statement re: Initial Debtor Interview reporting, including various correspondence with treasury. |
| Brian Whittman | 2/27/2020 | 0.5 | Call with J. Boelter, M. Andolina (Sidley), M. Ashline, S. McGowan (BSA) re claim estimation. |
| Brian Whittman | 2/27/2020 | 0.3 | Follow-up on IDI/IOR preparation. |
| Carl Binggeli | 2/27/2020 | 0.3 | Follow-up communications with Debtor re: WV bond question. |
| Emily Raab | 2/27/2020 | 2.2 | Analyze data obtained from incoming hotline calls. |
| Emily Raab | 2/27/2020 | 2.5 | Process hotline data to add parties to the creditor matrix. |
| Emily Raab | 2/27/2020 | 1.0 | Analyze taxing authorities to respond to inquiry. |
| Erin McKeighan | 2/27/2020 | 0.3 | Review and comment on letter to State Street. |
| Erin McKeighan | 2/27/2020 | 0.5 | Teleconference with Sidley team in re: pooled investments. |
| Erin McKeighan | 2/27/2020 | 0.3 | Respond to question from C. Binggeli (A&M) in re: retained professionals. |
| Erin McKeighan | 2/27/2020 | 0.4 | Discussion with B. Dolan and C. Davis (Both BSA) in re: pooled income funds. |
| Erin McKeighan | 2/27/2020 | 0.3 | Discussion with S. McGowen (BSA) in re: NOC. |
| Erin McKeighan | 2/27/2020 | 0.5 | Discussion with H. Steppe (BSA) in re: hotline data. |
| Julio Cifuentes | 2/27/2020 | 0.2 | Update financial records software system list . |
| Julio Cifuentes | 2/27/2020 | 0.6 | Review Debtor list of non-investment bank list; finalize draft for Initial Debtor Interview package. |
| Julio Cifuentes | 2/27/2020 | 2.3 | Create prepetition trial balance draft to provide to US Trustee re: Initial Debtor Interview. |
| Julio Cifuentes | 2/27/2020 | 2.0 | Review intercompany transaction history between Debtor and Non-Debtor to provide to US Trustee. |
| Ryan Walsh | 2/27/2020 | 1.2 | Detailed review of historical intercompany transactions, balances re: Initial Debtor Interview reporting, including correspondence with client. |
| Ryan Walsh | 2/27/2020 | 0.8 | Review, reformat of consolidating balance sheet, P&L re: 2015.3 reporting for non-Debtors. |
| Brian Whittman | 2/28/2020 | 0.2 | Correspondence re customer program issue. |
| Brian Whittman | 2/28/2020 | 0.3 | Initial review of supporting report for audit. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/28/2020 | 0.3 | Review new filing on court docket. |
| Brian Whittman | 2/28/2020 | 1.8 | Review draft IDI responses (1.6) and correspondence with C. Binggeli (A&M) re same (.2). |
| Brian Whittman | 2/28/2020 | 0.2 | Correspondence with J. Boelter re noticing issue. |
| Brian Whittman | 2/28/2020 | 0.5 | Review restoration plan analysis (.4) and correspondence with M. Ashline (BSA) re same (.1). |
| Carl Binggeli | 2/28/2020 | 0.3 | Review court docket for latest filings. |
| Carl Binggeli | 2/28/2020 | 0.2 | Follow-up communications with Debtor re: banking issue. |
| Carl Binggeli | 2/28/2020 | 0.7 | Continue efforts with counsel and Debtor around gathering appropriate compliance documents for investment and non-approved bank accounts. |
| Emily Raab | 2/28/2020 | 1.9 | Analyze data related to parent/guardian contact information. |
| Emily Raab | 2/28/2020 | 2.3 | Identify related parties between creditors and their representative counsel. |
| Emily Raab | 2/28/2020 | 2.0 | Identify related parties between creditors and parents/guardians. |
| Erin McKeighan | 2/28/2020 | 0.3 | Respond to questions from V. Contreras (BSA) in re: State Street letter. |
| Erin McKeighan | 2/28/2020 | 0.9 | Coordinate with FTI, Omni and Sidley in re: notice of commencement. |
| Erin McKeighan | 2/28/2020 | 0.4 | Discussion with B. Whittman (A&M) in re: notice of commencement. |
| Erin McKeighan | 2/28/2020 | 0.3 | Teleconference with M. Linder (Sidley) in re: State Street questions. |
| Erin McKeighan | 2/28/2020 | 0.3 | Respond to question from C. Binggeli (A&M) in re: insiders. |
| Erin McKeighan | 2/28/2020 | 0.6 | Meeting with E. Raab (A&M) in re: minor notice data. |
| Julio Cifuentes | 2/28/2020 | 2.3 | Revise draft of files comprising Initial Debtor interview reporting package. |
| Julio Cifuentes | 2/28/2020 | 2.1 | Finalize all Initial Debtor Interview deliverables to be sent to US Trustee. |
| Ryan Walsh | 2/28/2020 | 2.4 | Review / reformat of consolidating balance sheets / P&L, intercompany summaries, reconciliation of trial balance to consolidating balance sheets re: Initial Debtor Interview reporting. |
| Brian Whittman | 2/29/2020 | 0.2 | Draft questions for UST for IDI. |
| Brian Whittman | 2/29/2020 | 0.4 | Review draft IOR. |
| Erin McKeighan | 2/29/2020 | 0.6 | Respond to questions from B. Whittman (A&M) in re: IDI. |
| Brian Whittman | 3/1/2020 | 0.3 | Prepare outline of issues for discussion at IDI. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 3/1/2020 | 0.3 | Correspond with Sidley in re: key dates. |
| Brian Whittman | 3/2/2020 | 0.2 | Correspondence with C. Binggeli (A&M) re vendor issues. |
| Carl Binggeli | 3/2/2020 | 0.3 | Review latest draft of First Day Order Summary; provide comments to A&M team for further updates. |
| Emily Raab | 3/2/2020 | 1.6 | Create minor identification flags to add to creditor records. |
| Emily Raab | 3/2/2020 | 1.9 | Analyze hotline data to identify potential minors. |
| Erin McKeighan | 3/2/2020 | 0.3 | Coordinate with G. Gigante (A&M) in re: creditor matrix additions. |
| Erin McKeighan | 3/2/2020 | 0.8 | Create noticing summary as requested by J. Bolter (Sidley). |
| Erin McKeighan | 3/2/2020 | 0.4 | Correspond with T. Grayeb (Sidley) in re: case calendar. |
| Erin McKeighan | 3/2/2020 | 0.4 | Respond to noticing questions from M. Blacker (BAX). |
| Ryan Walsh | 3/2/2020 | 0.4 | Discussion with treasury re: errant principal debit made by JPM on 2010 / 2012 notes; correspondence with Sidley, PJT Partners to reverse transaction. |
| Brian Whittman | 3/3/2020 | 0.4 | Draft action items coming out of IDI meeting. |
| Brian Whittman | 3/3/2020 | 0.6 | Review additional documents posted to data room. |
| Brian Whittman | 3/3/2020 | 0.6 | Review claim materials for data room. |
| Brian Whittman | 3/3/2020 | 0.3 | Review updated deferred compensation plan balances. |
| Brian Whittman | 3/3/2020 | 0.3 | Review AR aging. |
| Brian Whittman | 3/3/2020 | 0.2 | Correspondence with S. Phillips (BSA) re insurance. |
| Brian Whittman | 3/3/2020 | 0.3 | Review latest vendor payable information. |
| Carl Binggeli | 3/3/2020 | 0.6 | Pull together information slide re: various top 30 vendors in prep for formation meeting. |
| Carl Binggeli | 3/3/2020 | 1.2 | Review and comment latest draft of pre-petition payment tracker. |
| Emily Raab | 3/3/2020 | 1.5 | Add  corresponding ID to creditors to identify related parties. |
| Emily Raab | 3/3/2020 | 1.8 | Analyze the full creditor report export file to trace to source files. |
| Emily Raab | 3/3/2020 | 1.0 | Update the creditor matrix summary file. |
| Erin McKeighan | 3/3/2020 | 0.4 | Work with BSA AP team to identify amounts payable pursuant to court relief. |
| Erin McKeighan | 3/3/2020 | 0.7 | Review noticing report to provide comments to E. Rabb (A&M). |
| Erin McKeighan | 3/3/2020 | 0.6 | Provide S. Stucky (FTI) with requested information related to creditor matrix parties. |

> *Boy Scouts of America and Delaware BSA, LLC*
> *Time Detail by Activity by Professional*
> *February 18, 2020 through March 31, 2020*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 3/3/2020 | 0.3 | Respond to UST questions/comments on the SoFA and SoAL presentation. |
| Julio Cifuentes | 3/3/2020 | 0.7 | Analyze February 2020 intercompany company transactions between Debtor and Non-Debtor affiliates. |
| Ryan Walsh | 3/3/2020 | 1.8 | Discussions with client re: vendor issues, pre/post splitting of invoices, petition date closing, reporting requirements. |
| Tina Pederson | 3/3/2020 | 0.7 | Bankruptcy Support. |
| Brian Whittman | 3/4/2020 | 0.2 | Review information for committee financial presentation. |
| Brian Whittman | 3/4/2020 | 0.2 | Correspondence with T. Labuda (Sidley) and M. Ashline (BSA) re questions from local councils. |
| Brian Whittman | 3/4/2020 | 0.1 | Review committee appointments. |
| Brian Whittman | 3/4/2020 | 0.2 | Review final IOR for filing. |
| Brian Whittman | 3/4/2020 | 0.5 | Call with Sidley (M. Andolina, K. Basaria) and Bates White (D. Evans) re claim estimation issues. |
| Brian Whittman | 3/4/2020 | 0.1 | Correspondence with J. Boelter (Sidley) re committee members. |
| Brian Whittman | 3/4/2020 | 0.4 | Call with E. Covington (A&M) re workplan. |
| Carl Binggeli | 3/4/2020 | 0.6 | Review pre-petition wage and benefit related payment tracker. |
| Carl Binggeli | 3/4/2020 | 1.0 | Review errant severance payments made and begin formulating plan to correct. |
| Carl Binggeli | 3/4/2020 | 1.1 | Review latest temp/contractor pre-petition open invoice tracker to ensure compliance with priority wage cap; follow-up correspondence re: the same. |
| Carl Binggeli | 3/4/2020 | 0.5 | Review and comment on drafts of notices to Restoration Plan participants. |
| Carl Binggeli | 3/4/2020 | 0.3 | Internal call re payroll issues. |
| Erin McKeighan | 3/4/2020 | 0.3 | Respond to utility provider inbound. |
| Erin McKeighan | 3/4/2020 | 0.4 | Discussion with C. Binggeli (A&M) in re: vendor details requested by Sidley. |
| Julio Cifuentes | 3/4/2020 | 0.2 | Collect EIN information relating to Debtor employment plans. |
| Ryan Walsh | 3/4/2020 | 1.2 | Review of various invoices for pre/post splitting, potential payment; corresponding discussions with client. |
| Brian Whittman | 3/5/2020 | 0.1 | Correspondence with C. Nelson (BSA) re tax question. |
| Brian Whittman | 3/5/2020 | 0.6 | Call with potential appraiser. |
| Brian Whittman | 3/5/2020 | 0.1 | Correspondence with S. McGowan (BSA) re abuse claims chart. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/5/2020 | 0.3 | Call with C. Binggeli (A&M) re prepetition AP. |
| Carl Binggeli | 3/5/2020 | 0.8 | Follow-up meeting with Debtor management re: severance items, including putting new controls in place; discuss next steps re: the same. |
| Carl Binggeli | 3/5/2020 | 0.4 | Discussion with Debtor Supply director re: billing to Local Councils, including managing accounts receivables. |
| Carl Binggeli | 3/5/2020 | 1.5 | Lead meeting with various Debtor employees to investigate severance items, including putting new controls in place; discus next steps re: the same. |
| Carl Binggeli | 3/5/2020 | 0.5 | Discussion with Treasurer re: accounts receivable for Local Councils, including ideas for collecting more efficiently. |
| Carl Binggeli | 3/5/2020 | 0.9 | Various discussions with Debtor financial employees re: status of investment accounts, including status of compliance. |
| Erin McKeighan | 3/5/2020 | 0.6 | Respond to questions from E. Covington (A&M) in re: gift annuity and pooled investment agreements. |
| Brian Whittman | 3/6/2020 | 0.2 | Correspondence with D. Abbott (MNAT) re UST questions on IOR. |
| Brian Whittman | 3/6/2020 | 0.3 | Correspondence with Sidley re plan for committee kick-off meeting. |
| Carl Binggeli | 3/6/2020 | 0.8 | Various follow-up correspondence with Debtor Controller re: changes to payroll approval procedure. |
| Carl Binggeli | 3/6/2020 | 0.3 | Review court docket for latest filings. |
| Carl Binggeli | 3/6/2020 | 0.5 | Review draft detail list of errant severance payments, including follow-up discussions with Debtor in-house legal. |
| Carl Binggeli | 3/6/2020 | 0.7 | Various follow-up correspondence with Debtor counsel re: handling and disclosure of errant severance payments. |
| Carl Binggeli | 3/6/2020 | 1.0 | Initial review of Debtor responses to PBGC request list. |
| Gerard Gigante | 3/6/2020 | 1.3 | Prepare a list of executive board, executive sub committee members for reference of the US Trustee. |
| Brian Whittman | 3/7/2020 | 0.3 | Correspondence with C. Binggeli (A&M) re employee payment issues. |
| Carl Binggeli | 3/7/2020 | 0.6 | Various correspondence with Debtor HR staff re: certain payments to employees. |
| Carl Binggeli | 3/7/2020 | 0.3 | Internal correspondence re employee payment issues. |
| Carl Binggeli | 3/7/2020 | 0.3 | Draft letter to Debtor management re: errant severance payments, including plan for resolution. |
| Carl Binggeli | 3/7/2020 | 0.5 | Various correspondence with Debtor to plan communication to recipients of errant severance payments. |
| Carl Binggeli | 3/7/2020 | 0.2 | Discuss intercompany transactions with A&M team. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/7/2020 | 0.4 | Various correspondence re: handling of Scout Shop Leases. |
| Carl Binggeli | 3/8/2020 | 0.5 | Additional correspondence with Debtor to plan communication to recipients of errant severance payments. |
| Carl Binggeli | 3/8/2020 | 0.5 | Various follow-up communications with Debtor counsel re: communication language for compelling recipients to return severance amounts. |
| Brian Whittman | 3/9/2020 | 0.1 | Review shipper prepetition payment request. |
| Brian Whittman | 3/9/2020 | 0.5 | Meeting with BSA (S. Phillips, others) re wetlands bond. |
| Brian Whittman | 3/9/2020 | 0.1 | Correspondence with J. Boelter (Sidley) re severance question. |
| Brian Whittman | 3/9/2020 | 0.2 | Review Utility prepetition payment issue. |
| Carl Binggeli | 3/9/2020 | 1.2 | Continue working with Debtor to analyze amounts due to/from Local Councils, including providing list, data and process. |
| Carl Binggeli | 3/9/2020 | 0.3 | Various correspondence with Debtor re: handling of unclaimed property. |
| Carl Binggeli | 3/9/2020 | 0.6 | Meet with Debtor and A&M to discuss WV bond, including next steps re: the same. |
| Carl Binggeli | 3/9/2020 | 0.5 | Various additional follow-up communications with Debtor counsel re: communication language for compelling recipients to return severance amounts. |
| Carl Binggeli | 3/9/2020 | 0.8 | Review and approve various employee termination forms re: handling of PTO. |
| Erin McKeighan | 3/9/2020 | 0.4 | Teleconference with S. Carroll (BSA) in re: unclaimed property. |
| Erin McKeighan | 3/9/2020 | 0.3 | Prepare for teleconference with S. Carroll (BSA) in re: unclaimed property. |
| Erin McKeighan | 3/9/2020 | 0.4 | Discuss redaction motion with B. Warner (Sidley). |
| Erin McKeighan | 3/9/2020 | 0.3 | Correspond with C. Binggeli (A&M) in re: unclaimed property. |
| Ryan Walsh | 3/9/2020 | 1.5 | Detailed review, scrub of data room materials for appropriateness in advance of release to other constituents; addition, reformatting of various financial reports to the data room. |
| Brian Whittman | 3/10/2020 | 0.1 | Correspondence with S. McGowan (BSA) re restoration plan. |
| Brian Whittman | 3/10/2020 | 0.3 | Review draft audit footnote. |
| Brian Whittman | 3/10/2020 | 0.2 | Correspondence with T. Labuda (Sidley) re local council asset question. |
| Carl Binggeli | 3/10/2020 | 0.5 | Review and approve additional various employee termination forms re: handling of PTO. |
| Carl Binggeli | 3/10/2020 | 0.3 | Track down latest Debtor employee org chart, including sharing the same with A&M team. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/10/2020 | 1.3 | Work with team to update pre-petition payment tracker, including various edits. |
| Carl Binggeli | 3/10/2020 | 0.6 | Review and approve analysis of various pre-petition temp and contractor invoices to be paid. |
| Carl Binggeli | 3/10/2020 | 0.5 | Review and approve full-time payroll for processing. |
| Erin McKeighan | 3/10/2020 | 0.4 | Correspond with P. Topper (MNAT) in re: critical date listing. |
| Erin McKeighan | 3/10/2020 | 0.3 | Correspond with M. Harris (BSA) in re: unclaimed property treatment in bankruptcy. |
| Erin McKeighan | 3/10/2020 | 0.5 | Review payment requests pursuant to tax and programs motion. |
| Brian Whittman | 3/11/2020 | 0.4 | Review talking points on claims. |
| Brian Whittman | 3/11/2020 | 0.1 | Review draft membership report for February. |
| Brian Whittman | 3/11/2020 | 0.1 | Review updated accounting memo. |
| Carl Binggeli | 3/11/2020 | 0.7 | Review and comment on latest draft of presentation to committees. |
| Carl Binggeli | 3/11/2020 | 0.6 | Various correspondence re: property related documents for HABs. |
| Carl Binggeli | 3/11/2020 | 0.4 | Review latest revision of non-insider severance program, including various comments re: the same. |
| Erin McKeighan | 3/11/2020 | 0.6 | Work with Omni team to produce unredacted copy of the creditor matrix. |
| Ryan Walsh | 3/11/2020 | 0.9 | Discussion with client re: pre/post splitting of various invoices, including application of tax prepayments. |
| Brian Whittman | 3/12/2020 | 0.4 | Consider potential appraisal options. |
| Brian Whittman | 3/12/2020 | 0.3 | Call with C. Binggeli (A&M) re supply operations. |
| Brian Whittman | 3/12/2020 | 0.2 | Review draft response to questions from UST. |
| Carl Binggeli | 3/12/2020 | 0.3 | Internal call re supply operations. |
| Erin McKeighan | 3/12/2020 | 0.3 | Teleconference with S. Phillips (BSA) in re: utility deposits. |
| Brian Whittman | 3/13/2020 | 0.1 | Correspondence with B. Warner (Sidley) re local council billings. |
| Brian Whittman | 3/13/2020 | 0.1 | Correspondence with S. McGowan (BSA) re local council merger. |
| Brian Whittman | 3/13/2020 | 0.3 | Call with M. Ashline (BSA) re status of bankruptcy issues. |
| Carl Binggeli | 3/13/2020 | 0.6 | Review relocation requests to ensure no pre-petition amounts; pass the same along to CFO for final review and approval. |
| Carl Binggeli | 3/13/2020 | 0.7 | Follow-up calls with recipients of errant severance payments to coordinate/confirm return of funds. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/13/2020 | 0.3 | Review court docket for latest filings. |
| Erin McKeighan | 3/13/2020 | 0.6 | Work with A&M legal to set up data rooms. |
| Brian Whittman | 3/14/2020 | 0.5 | Review real estate tax documents in data room. |
| Brian Whittman | 3/14/2020 | 0.4 | Review property summary chart. |
| Carl Binggeli | 3/14/2020 | 0.8 | Analyze multiple termination request forms, including PTO payouts to ensure below priority wage cap. |
| Erin McKeighan | 3/14/2020 | 0.3 | Respond to questions in re: donation recipients. |
| Erin McKeighan | 3/14/2020 | 0.6 | Respond to questions from M. Linder (Sidley) in re: upcoming pleadings. |
| Carl Binggeli | 3/15/2020 | 0.8 | Prepare initial draft of disclosure re: errant severance payments. |
| Carl Binggeli | 3/15/2020 | 1.3 | Fulsome review of analysis of pre-petition invoices from temps/contractor to ensure accuracy and completeness. |
| Brian Whittman | 3/16/2020 | 0.2 | Correspondence with J. Boelter (Sidley) re severance. |
| Brian Whittman | 3/16/2020 | 0.8 | Review materials to respond to PBGC information request. |
| Brian Whittman | 3/16/2020 | 0.2 | Review response on reclamation claims. |
| Carl Binggeli | 3/16/2020 | 0.3 | Call with Debtor to discuss planning and potential new operating procedures if office must close due to OCVID-19 pandemic. |
| Brian Whittman | 3/17/2020 | 0.2 | Correspondence with M. Niehaus (Sidley) re pension questions. |
| Brian Whittman | 3/17/2020 | 0.3 | Review AR aging reports. |
| Brian Whittman | 3/17/2020 | 0.3 | Review letter to restoration plan participants. |
| Brian Whittman | 3/17/2020 | 0.5 | Call with J. Boelter (Sidley) re impact of COVID-19 on BSA. |
| Brian Whittman | 3/17/2020 | 0.6 | Call with BSA (L. Young, M. Parsons) and A&M (C. Binggeli) re pension plan questions. |
| Brian Whittman | 3/17/2020 | 0.1 | Correspondence with A. Lambert (BSA) re question on high adventure facilities. |
| Carl Binggeli | 3/17/2020 | 0.6 | Follow-up call with Debtor to discuss planning and potential new operating procedures if office must close due to OCVID-19 pandemic. |
| Carl Binggeli | 3/17/2020 | 0.6 | Call with BSA HR staff and A&M re pension plan questions. |
| Carl Binggeli | 3/17/2020 | 1.1 | Analyze multiple termination request forms, including PTO payouts to ensure below priority wage cap. |
| Carl Binggeli | 3/17/2020 | 0.6 | Review latest AR aging, including follow-up questions to Debtor collections team. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

**Exhibit D**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/17/2020 | 0.5 | Call with Sidley, MNAT, and UCC/TCC professionals re approach to second day hearing. |
| Brian Whittman | 3/18/2020 | 0.1 | Call with E. Covington (A&M) re case issues. |
| Brian Whittman | 3/18/2020 | 0.1 | Correspondence with T. Labuda (Sidley) re question on local council assets. |
| Carl Binggeli | 3/18/2020 | 0.5 | Various communications with Debtor HR staff re: benefit and 457b payments. |
| Carl Binggeli | 3/18/2020 | 1.2 | Call with Debtor HR staff re: various employee expense related items. |
| Emily Raab | 3/18/2020 | 1.0 | Provide breakout of historical scholarship and grant spend data. |
| Erin Covington | 3/18/2020 | 0.1 | Call with B. Whittman (A&M) re case issues. |
| Erin McKeighan | 3/18/2020 | 0.7 | Prepare materials for management update meeting. |
| Erin McKeighan | 3/18/2020 | 0.6 | Provide B. Whittman (A&M) with precedent and facts on bifurcated bar date motion. |
| Erin McKeighan | 3/18/2020 | 0.6 | Teleconference with N. Vander Veen (A&M) in re: fee reporting. |
| Erin McKeighan | 3/18/2020 | 0.4 | Work with J. Cifuentes (A&M) in re: cap tracking. |
| Ryan Walsh | 3/18/2020 | 0.9 | A&M call to discuss strategy, cadence, reporting requirements re: tracking of prepetition payments. |
| Brian Whittman | 3/19/2020 | 0.1 | Call with T. Labuda re question on insurance. |
| Carl Binggeli | 3/19/2020 | 0.7 | Various communications with Debtor Controller re: worker's compensation insurance and reporting/tracking the same. |
| Erin McKeighan | 3/19/2020 | 0.2 | Consolidate notes on committee call with team. |
| Ryan Walsh | 3/19/2020 | 0.5 | Discussion with A&M re: JPM's request to pull funds for a draw on a letter of credit, including correspondence with client. |
| Ryan Walsh | 3/19/2020 | 0.5 | Review of various prepetition payments, including employee reimbursements, shippers, temporary staffing agencies. |
| Brian Whittman | 3/20/2020 | 0.2 | Correspondence with M. Parsons (BSA) re restoration plan. |
| Brian Whittman | 3/20/2020 | 0.5 | Review local council liquidity. |
| Brian Whittman | 3/20/2020 | 0.2 | Review chartered organization summary. |
| Brian Whittman | 3/20/2020 | 0.2 | Review restoration plan documents for call re same. |
| Brian Whittman | 3/20/2020 | 0.2 | Call with S. McGowan (BSA) re local council assets. |
| Carl Binggeli | 3/20/2020 | 2.0 | Call with Debtor AR Manager to discuss current reporting and system capabilities for additional, go-forward reporting. |
| Carl Binggeli | 3/20/2020 | 0.7 | Call with Debtor to discuss upcoming customs and duties charges. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/20/2020 | 0.3 | Review various reports re: chartered organization stats/counts. |
| Carl Binggeli | 3/20/2020 | 0.8 | Review and comment on final responses to PBGC requests. |
| Carl Binggeli | 3/20/2020 | 0.4 | Various follow-up communications with Debtor re: correction of errant severance payments. |
| Carl Binggeli | 3/20/2020 | 0.3 | Review court docket for latest filings. |
| Carl Binggeli | 3/20/2020 | 1.0 | Call with A&M team for detailed walk-through of pre-petition open AP categorization and tracking of pre-petition payments against court approved caps. |
| Ryan Walsh | 3/20/2020 | 0.6 | Review of various invoices re: proposed prepetition payments for client for next week ending 3/27/20. |
| Trevor DiNatale | 3/20/2020 | 1.4 | Review notice address detail per claims agent ad hoc analysis request. |
| Carl Binggeli | 3/21/2020 | 0.4 | Various communications with Debtor re: new procedures for delinquent LCs. |
| Carl Binggeli | 3/21/2020 | 0.9 | Review latest draft of pre-petition payment tracker and open AP listing; provide commentary re: the same. |
| Carl Binggeli | 3/21/2020 | 0.3 | Communications with A&M team re: weekend tasks and next steps. |
| Carl Binggeli | 3/22/2020 | 0.4 | Various follow-up communications with Debtor re: new procedures for delinquent LCs. |
| Carl Binggeli | 3/23/2020 | 0.9 | Various communications with Debtor re: potential changes to operations due to "shelter in place" order. |
| Carl Binggeli | 3/23/2020 | 0.8 | Continued discussions with Debtor re: new procedures for delinquent LCs. |
| Carl Binggeli | 3/23/2020 | 0.3 | Internal discussion re: preparation of final order summary and statutory reporting schedule. |
| Carl Binggeli | 3/23/2020 | 1.2 | Analyze multiple termination request forms, including PTO payouts to ensure below priority wage cap. |
| Carl Binggeli | 3/23/2020 | 0.6 | Review and provide edits to pre-petition open AP analysis. |
| Emily Raab | 3/23/2020 | 0.4 | Email correspondence regarding the Notice of Commencement document sent to a creditor. |
| Ryan Walsh | 3/23/2020 | 0.8 | Review prepetition payments made on a post-petition basis for interim order payment tracking; review / analysis of open liabilities for outstanding prepetition amounts. |
| Erin McKeighan | 3/24/2020 | 0.3 | Discuss data room with C. Binggeli (A&M). |
| Carl Binggeli | 3/25/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 3/25/2020 | 0.3 | Correspondence with Treasury staff re: forms vendors, including potential next steps. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

**Exhibit D**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Raab | 3/25/2020 | 0.7 | Email correspondence regarding charter organizations. |
| Emily Raab | 3/25/2020 | 1.0 | Analyze tax payments due within the next three weeks. |
| Erin McKeighan | 3/25/2020 | 0.5 | Teleconference with management, A&M and Sidley in re: hearing recap and near term deliverables. |
| Erin McKeighan | 3/25/2020 | 0.5 | Teleconference with A&M team in re: COVID-19 reaction plan. |
| Ryan Walsh | 3/25/2020 | 0.5 | A&M discussion re: prepetition payment tracking; review of specific payments for accurate classifications, amounts. |
| Ryan Walsh | 3/25/2020 | 0.6 | Correspondence with client re: various vendor issues related to prepetition amounts outstanding. |
| Ryan Walsh | 3/25/2020 | 1.8 | Various A&M calls to discuss status / review / plan for prepetition payment tracking, adjustments for certain tax payments, strategy for weekly cadence with client. |
| Brian Whittman | 3/26/2020 | 0.3 | Review severance policy info. |
| Brian Whittman | 3/26/2020 | 0.2 | Correspondence with S. McGowan re severance. |
| Carl Binggeli | 3/26/2020 | 0.5 | Review severance policy. |
| Carl Binggeli | 3/26/2020 | 0.3 | Review summary of government stimulus legislation for potential effects on Debtors. |
| Carl Binggeli | 3/26/2020 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 3/26/2020 | 1.1 | Call with A&M and Debtor accounting staff to discuss necessity of timely reporting and possible process improvements. |
| Carl Binggeli | 3/26/2020 | 1.0 | Internal call to transition responsibility for frontline review of termination forms, including walking through newly received requests in real time. |
| Ryan Walsh | 3/26/2020 | 0.6 | Review / analysis of prepetition payments for week ending 3/20/20 for UCC reporting. |
| Ryan Walsh | 3/26/2020 | 0.5 | Discussion with client re: AP reporting procedures, timelines, limitations, go-forward timelines. |
| Brian Whittman | 3/27/2020 | 0.1 | Additional correspondence with S. McGowan re severance. |
| Carl Binggeli | 3/27/2020 | 0.3 | Review court docket for latest filings. |
| Carl Binggeli | 3/27/2020 | 0.3 | Review latest payroll tracking file from Debtor Controller. |
| Carl Binggeli | 3/27/2020 | 1.0 | Correspondence with Debtor AR staff and subsequent review of drafts of detailed AR aging. |
| Carl Binggeli | 3/27/2020 | 0.2 | Correspondence with Debtor re: status of Scout Shops. |
| Emily Raab | 3/27/2020 | 1.7 | Review of data from Omni regarding creditors with a BSA associated address. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 3/27/2020 | 0.3 | Respond to vendor question from C. Binggeli (A&M). |
| Ryan Walsh | 3/27/2020 | 0.5 | Review of prepetition payment tracker, including inclusion / splitting of auto-debits, wires, various AP disbursements. |
| Carl Binggeli | 3/28/2020 | 0.9 | Follow-up work on detailed AR aging reports. |
| Carl Binggeli | 3/28/2020 | 0.7 | Internal call to discuss detailed AR aging reports and variances to previous reports by category. |
| Carl Binggeli | 3/29/2020 | 1.0 | Review latest final orders to ensure required reporting compliance. |
| Carl Binggeli | 3/29/2020 | 0.9 | Internal follow-up call to discuss detailed AR aging reports and variances to previous reports by category. |
| Emily Raab | 3/29/2020 | 1.0 | Analyze data from Omni regarding creditors with a BSA associated address. |
| Emily Raab | 3/29/2020 | 1.2 | Review of Omni population of creditors with BSA address. |
| Carl Binggeli | 3/30/2020 | 0.8 | Various communications with Debtor, Sidley and A&M re: utility provider request for additional adequate assurance. |
| Carl Binggeli | 3/30/2020 | 0.2 | Correspondence with former employee to answer questions re: claims bar date and filing POC. |
| Carl Binggeli | 3/30/2020 | 0.6 | Various communications with Debtor finance and HR staff re: upcoming furlough. |
| Emily Raab | 3/30/2020 | 0.6 | Email correspondence regarding population of creditors with BSA addresses. |
| Emily Raab | 3/30/2020 | 0.3 | Participate on call with Omni regarding creditors with BSA addresses. |
| Emily Raab | 3/30/2020 | 0.6 | Email correspondence regarding inbound hotline calls. |
| Brian Whittman | 3/31/2020 | 0.2 | Review prepetition vendor payments. |
| **Subtotal** | | **295.9** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/18/2020 | 0.4 | Review updated petition date cash balances. |
| Ryan Walsh | 2/18/2020 | 1.5 | Review of preliminary actuals for week ending 2/14/20; discussion with AP, Treasury re: procedures, status of entering of wire transactions; review of cash collateral budget as filed in cash collateral motion. |
| Carl Binggeli | 2/19/2020 | 0.3 | Follow-up meeting with Debtor Treasury team re: status of bank account freeze; advise re: follow-up communications. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/19/2020 | 1.5 | Review of current cash forecast re: cash collateral motion; initial review of disbursement activity for week ending 2/14/20; discussions with client on necessary changes to reporting, enhancements; initial review of collections for the week. |
| Carl Binggeli | 2/20/2020 | 0.5 | Meet with Treasury group to discuss and finalize weekly cash reporting cadence. |
| Ryan Walsh | 2/20/2020 | 2.5 | Reconciliation of book vs. bank cash for week ending 2/14/20; review of receipts, transfers from investment/restricted accounts for week ending 2/14/20; review of auto-debits to ensure captured in cash disbursement activity. |
| Ryan Walsh | 2/20/2020 | 2.5 | Continued updates to cash flow forecast model; restructure of cash flow forecast to provide variance analysis on the cash collateral budget, including adding associated commentary; update cash flow forecast for latest thinking based on actuals, input from |
| Ryan Walsh | 2/20/2020 | 2.5 | Review, analyze cash disbursement, A/P activity for week ending 2/14/20; review of wire activity to ensure all activity is captured; review outstanding check reversals are captured; correspondence with A/P team re: various entries, corrections. |
| Ryan Walsh | 2/20/2020 | 0.8 | Review of 1/31/20 investment balances, including analysis by fund, donor vs. non-donor restrictions, legal entity; update investment balances in cash flow forecast accordingly. |
| Brian Whittman | 2/21/2020 | 0.5 | Review weekly cash report for JPM. |
| Ryan Walsh | 2/21/2020 | 2.5 | Continued updates to cash flow forecast model, including discussions with A&M; structural changes to format for submission to PJT/JPM; correspondence with client re: cash flow forecast actuals, modifications. |
| Carl Binggeli | 2/22/2020 | 0.5 | Review and comment on latest draft of cash flow forecast ("CFF"). |
| Brian Whittman | 2/24/2020 | 0.2 | Review cash reconciliation for petition date. |
| Ryan Walsh | 2/24/2020 | 2.5 | Review, analyze cash disbursement, AP, receipt activity for week ending 2/21/20, including various discussions with treasury, A/P; update weekly cash flow forecast for actuals as of 2/21/20, including variance analysis vs. cash collateral budget. |
| Ryan Walsh | 2/24/2020 | 2.1 | Reconciliation of petition date cash balance by individual bank account; review of A/P, disbursement data for accuracy as reported in prior week. |
| Ryan Walsh | 2/24/2020 | 1.4 | Various updates, reformatting of cash flow forecast for latest thinking, including related correspondence with treasury, A/P; updates to restructuring professional fee schedule. |
| Brian Whittman | 2/25/2020 | 0.4 | Review updated cash forecast. |
| Brian Whittman | 2/25/2020 | 0.4 | Prepare outline of information needed for final hearing on cash collateral. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/25/2020 | 0.5 | Attend portion of weekly cash review meeting with BSA management. |
| Carl Binggeli | 2/25/2020 | 0.4 | Review and comment on latest cash flow forecast. |
| Carl Binggeli | 2/25/2020 | 1.0 | Weekly cash and AR meeting with Treasury and management team. |
| Carl Binggeli | 2/25/2020 | 0.5 | Various follow-up communications with Debtor and counsel re: Investment account waivers related to the interim Cash Management order. |
| Carl Binggeli | 2/25/2020 | 1.1 | Conference call with PJT re: cash flow forecast, JPM's collateral position, detailed review of receipt categories, funds flow overview, bank accounts. |
| Carl Binggeli | 2/25/2020 | 1.5 | Weekly disbursement planning meeting with Debtor Accounting and Treasury team for 2/26/2020 payment run, including various follow-ups. |
| Erin Covington | 2/25/2020 | 0.5 | Review of weekly cash flow forecast. |
| Ryan Walsh | 2/25/2020 | 0.7 | Various updates to cash flow forecast re: payment disbursement meeting, cash flow forecast / A/R meeting. |
| Ryan Walsh | 2/25/2020 | 1.5 | Weekly disbursement meeting with client re: payment proposals for week ending 2/28/20, protocol / approval for prepetition payments, review of various outstanding invoices. |
| Ryan Walsh | 2/25/2020 | 1.9 | Analysis, summarization of proposed payments for week ending 2/28/20 re: preparation for weekly disbursement meeting; review of anticipated  wires, auto-debits; detailed review of all pre-petition amounts outstanding. |
| Brian Whittman | 2/26/2020 | 1.0 | Call with C. Persons (Sidley) re cash collateral. |
| Brian Whittman | 2/26/2020 | 0.7 | Call with R. Walsh to review cash detail schedule. |
| Brian Whittman | 2/26/2020 | 0.6 | Review cash detail schedule (.5) and correspondence with C. Persons (Sidley) re same (.1). |
| Carl Binggeli | 2/26/2020 | 0.5 | Various communications with Debtor counsel re: obtaining Uniform Deposit Agreements and Certifications for money market accounts. |
| Ryan Walsh | 2/26/2020 | 0.4 | Review of 2020 insurance budget re: insurance premium payments for cash flow forecast. |
| Brian Whittman | 2/27/2020 | 0.1 | Correspondence with M. Ashline (BSA) re banking issue. |
| Carl Binggeli | 2/27/2020 | 0.6 | Discuss list of Non-Authorized Non-Investment bank accounts with Treasury team, including follow-up steps to obtain proper documentation. |
| Ryan Walsh | 2/27/2020 | 1.2 | Review of professional fee schedule from client, including outstanding retainer balances re: retained professional applications, professional fee forecast. |

**_Boy Scouts of America and Delaware BSA, LLC_**
**_Time Detail by Activity by Professional_**
**_February 18, 2020 through March 31, 2020_**

**_Exhibit D_**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/27/2020 | 0.7 | Updates to cash flow actuals variance analysis vs. cash collateral budget, including various commentary. |
| Brian Whittman | 2/28/2020 | 0.4 | Review weekly cash report for JPM (.2) and call with R. Walsh (A&M) re same (.2). |
| Carl Binggeli | 2/28/2020 | 0.4 | Review weekly cash report, including various comments re: the same. |
| Ryan Walsh | 2/29/2020 | 0.3 | Initial review of cash actuals details for week ending 2/28/20, including correspondence with client. |
| Carl Binggeli | 3/2/2020 | 1.1 | Work with Debtor Treasury staff and PJT to correct errant principle debits from Debtor's bank account, including various communications with PJT and Debtor counsel. |
| Ryan Walsh | 3/2/2020 | 2.5 | Review, analyze cash disbursement, A/P, receipt activity for week ending 2/28/20, including various discussions with treasury, A/P; update weekly cash flow forecast for actuals as of 2/28/20, including variance analysis vs. cash collateral budget. |
| Ryan Walsh | 3/2/2020 | 0.9 | Follow up discussions with client re: certain vendor credits, wires, auto-debits related to cash activity for week ending 2/28/20. |
| Ryan Walsh | 3/2/2020 | 0.5 | Review of open liabilities report re: outstanding pre-petition amounts by vendor. |
| Ryan Walsh | 3/2/2020 | 1.4 | Continued updates, refinements, reformatting to cash flow forecast. |
| Carl Binggeli | 3/3/2020 | 1.0 | Weekly Cash and AR discussion meeting with Debtor management team. |
| Carl Binggeli | 3/3/2020 | 1.5 | Weekly disbursement planning meeting with Debtor Accounting and Treasury team for 3/4/2020 payment run, including various follow-ups. |
| Carl Binggeli | 3/3/2020 | 0.5 | Review and comment on latest weekly cash flow variance report. |
| Carl Binggeli | 3/3/2020 | 1.2 | Work with A&M team to review pre-petition vendor invoices for potential payment 3/4/2020. |
| Ryan Walsh | 3/3/2020 | 1.9 | Various updates to cash flow forecast with input from payment disbursement meeting, cash flow forecast / A/R meeting. |
| Ryan Walsh | 3/3/2020 | 1.3 | Weekly disbursement meeting with client re: payment proposals for week ending 3/6/20, cash flow actuals, cash flow forecast, timelines; discussion on potential prepetition payments, vendor issues. |
| Ryan Walsh | 3/3/2020 | 2.3 | Review / analysis of potential payments for the week ending 3/6/20; review of open liabilities report for prepetition invoices for payment consideration; follow up with client on certain vendors. |
| Brian Whittman | 3/4/2020 | 0.1 | Correspondence with T. Pierce (BSA) re banking issue. |
| Brian Whittman | 3/4/2020 | 0.2 | Correspondence with C. Persons (Sidley) re cash collateral motion. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/4/2020 | 0.5 | Call with JPM and A&M team to discussion various diligence items. |
| Erin Covington | 3/4/2020 | 1.1 | Review of weekly cash flow forecast. |
| Ryan Walsh | 3/4/2020 | 2.1 | Continued updates to 2019 monthly cash flow actuals; reconciliation of monthly cash balances. |
| Ryan Walsh | 3/4/2020 | 2.5 | Creation of monthly cash flow actuals for FY 2019 for PTJ Partners (JPM advisor), other committees; analysis of 2019 AP disbursement details, receipts, transfers. |
| Brian Whittman | 3/5/2020 | 0.6 | Review 2019 cash analysis. |
| Brian Whittman | 3/5/2020 | 0.3 | Review weekly cash report. |
| Ryan Walsh | 3/5/2020 | 1.6 | Updates to cash flow actuals variance analysis for submission to PJT (lender advisor); update to 2019 monthly actuals report with associated commentary. |
| Brian Whittman | 3/6/2020 | 0.1 | Correspondence with J. Stone (Sidley) re waiver. |
| Brian Whittman | 3/6/2020 | 0.3 | Review updated 2019 cash analysis. |
| Ryan Walsh | 3/6/2020 | 0.6 | Updates to 2019 cash flow actuals, including associated commentary. |
| Carl Binggeli | 3/7/2020 | 0.6 | Review updated cash budget vs. actual shared with lender advisors. |
| Ryan Walsh | 3/9/2020 | 2.5 | Review, analyze cash disbursement, A/P, receipt activity for week ending 3/6/20, including various discussions with treasury, A/P; review of auto-debits, wires for week ending 3/6/20; update weekly cash flow forecast for actuals as of 3/6/20. |
| Ryan Walsh | 3/9/2020 | 2.3 | Continued updates to weekly cash flow forecast, including variance analysis, commentary, registration fee timing; reformat structure to illustrate estimated potential JPM collateral position compared to the petition date balance. |
| Carl Binggeli | 3/10/2020 | 0.4 | Review and comment on latest weekly cash flow variance report. |
| Carl Binggeli | 3/10/2020 | 0.8 | Review Debtor payment proposal; provide commentary re: the same. |
| Carl Binggeli | 3/10/2020 | 0.9 | Work with A&M team to review pre-petition vendor invoices for potential payment 3/11/2020. |
| Carl Binggeli | 3/10/2020 | 1.0 | Weekly Cash and AR discussion meeting with Debtor management team. |
| Carl Binggeli | 3/10/2020 | 1.5 | Weekly disbursement planning meeting with Debtor Accounting and Treasury team for 3/11/2020 payment run, including various follow-ups. |
| Erin Covington | 3/10/2020 | 0.7 | Review of 13 week cash flow forecast. |

Exhibit D

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/10/2020 | 1.2 | Various updates to weekly cash flow forecast based on weekly disbursement meeting, 2020 budget meeting. |
| Ryan Walsh | 3/10/2020 | 1.7 | Weekly cash flow forecast, A/R meeting with client; detailed discussion on cash flow actuals for 3/6/20, A/R billings / collections, 2020 monthly forecast, membership. |
| Ryan Walsh | 3/10/2020 | 1.8 | Weekly disbursement meeting with client re: payment proposals for week ending 3/13/20, planned wire payments, cash flow forecast; discussion on potential prepetition payments. |
| Ryan Walsh | 3/10/2020 | 0.6 | Correspondence with Sidley re: bank accounts, JPM collateral, registration fees, high adventure deposits, accounts receivable. |
| Ryan Walsh | 3/10/2020 | 1.1 | Review / analysis of potential payments for the week ending 3/13/20; review of open liabilities report for prepetition invoices under consideration. |
| Carl Binggeli | 3/11/2020 | 1.0 | Meet with Treasury re: AR agings/reporting and potential netting of Local Council AR and AP. |
| Brian Whittman | 3/12/2020 | 0.4 | Review draft cash collateral projection. |
| Brian Whittman | 3/13/2020 | 0.5 | Call with Sidley (C. Persons, T Harmon) re cash collateral security question. |
| Brian Whittman | 3/13/2020 | 0.2 | Review update professional fee schedule. |
| Brian Whittman | 3/13/2020 | 0.3 | Review weekly cash report (.2); correspondence with R. Walsh (A&M) re same (.1). |
| Carl Binggeli | 3/13/2020 | 0.6 | Prepare and participate in call with PJT re: cash collateral items. |
| Erin Covington | 3/13/2020 | 0.5 | Review of 13 week cash flow forecast. |
| Ryan Walsh | 3/13/2020 | 0.9 | Updates to restructuring professional fee forecast re: cash flow forecast, business plan model. |
| Ryan Walsh | 3/13/2020 | 0.4 | Updates to weekly cash variance report for 3/6/20, including correspondence with B. Whittman (A&M). |
| Ryan Walsh | 3/13/2020 | 0.1 | Updates to weekly cash variance report for 3/6/20. |
| Ryan Walsh | 3/13/2020 | 0.5 | Call with Sidley re: potential JPM collateral on registration fees. |
| Ryan Walsh | 3/14/2020 | 1.2 | Revise 2020 weekly, monthly cash flow forecasts to correspond with 2020 budget, including detailed reconciliation to budget. |
| Ryan Walsh | 3/15/2020 | 2.5 | Continued revisions to / review of 2020 weekly, monthly cash flow forecasts; detailed documentation of forecast assumptions, methodology for committees, other constituents. |
| Ryan Walsh | 3/15/2020 | 1.1 | Continued updates to 2020 weekly, monthly cash flow forecast, including reconciliation to prior version, 2020 budget. |
| Brian Whittman | 3/16/2020 | 0.4 | Review updated draft monthly 2020 cash forecast. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/16/2020 | 0.2 | Call with A&M team to discuss latest draft of monthly cash forecast and next steps. |
| Ryan Walsh | 3/16/2020 | 2.5 | Review, analyze cash disbursement, A/P, receipt activity for week ending 3/13/20, including various discussions with treasury, A/P; update weekly cash flow forecast for actuals as of 3/13/20. |
| Ryan Walsh | 3/16/2020 | 2.5 | Continued updates to weekly cash flow forecast, including variance analysis, associated commentary; updates to restructuring professional fee forecast re: latest thinking for retained professionals, committees. |
| Ryan Walsh | 3/16/2020 | 1.8 | Various revisions 2020 monthly cash flow forecasts / 2020 business plan, including discussions with A&M. |
| Brian Whittman | 3/17/2020 | 0.1 | Call with R. Walsh (A&M) re cash forecast. |
| Brian Whittman | 3/17/2020 | 0.6 | Draft outline of cash collateral analysis and cash flow exhibit for cash collateral supplement. |
| Brian Whittman | 3/17/2020 | 0.1 | Call with T. Labuda re letters of credit. |
| Brian Whittman | 3/17/2020 | 0.2 | Review updated professional fee projection. |
| Carl Binggeli | 3/17/2020 | 1.5 | Weekly disbursement planning meeting with Debtor Accounting and Treasury team for 3/18/2020 payment run, including various follow-ups. |
| Carl Binggeli | 3/17/2020 | 1.5 | Work with A&M team to review pre-petition vendor invoices for potential payment 3/18/2020. |
| Carl Binggeli | 3/17/2020 | 0.4 | Review and comment on latest weekly cash flow variance report. |
| Carl Binggeli | 3/17/2020 | 0.7 | Prepare list of potential pre-petition invoices for disbursement. |
| Carl Binggeli | 3/17/2020 | 1.0 | Weekly Cash and AR discussion meeting with Debtor management team. |
| Erin McKeighan | 3/17/2020 | 0.6 | Review cash payment request and provide feedback. |
| Ryan Walsh | 3/17/2020 | 1.1 | Review of proposed prepetition payments for appropriateness, bucketing; correspondence with client re: payments to make for the week. |
| Ryan Walsh | 3/17/2020 | 2.5 | Various updates, reformatting to 2020 monthly forecast re: potential JPM collateral receipts, petition to date variance analysis, revisions to assumptions, professional fee forecast, including call with B. Whittman. |
| Ryan Walsh | 3/17/2020 | 1.4 | Initial sensitivity analysis on potential impact of COVID-19 on cash flows, including correspondence with client, A&M. |
| Ryan Walsh | 3/17/2020 | 1.2 | Weekly disbursement meeting with client re: payment proposals for week ending 3/20/20, cash flow forecast; discussion on potential prepetition payments. |
| Brian Whittman | 3/18/2020 | 0.3 | Call with BSA finance team re reporting. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/18/2020 | 0.5 | Review information on and provide guidance re: LC draw. |
| Carl Binggeli | 3/18/2020 | 0.4 | Follow-up correspondence with Sidley re: status of waivers for investment accounts. |
| Carl Binggeli | 3/18/2020 | 0.3 | Call with BSA finance team re reporting. |
| Ryan Walsh | 3/18/2020 | 1.9 | Model various sensitivities of the cash flow forecast for COVID-19 impacts, including correspondence with client, A&M. |
| Brian Whittman | 3/19/2020 | 0.2 | Call with C. Binggeli (A&M) re cash flow forecast. |
| Brian Whittman | 3/19/2020 | 0.2 | Review information on LC draw. |
| Carl Binggeli | 3/19/2020 | 0.2 | Call with A&M team re cash flow forecast. |
| Ryan Walsh | 3/19/2020 | 1.8 | Updates to cash flow actual variance reporting for week ending 3/13/20 with associated commentary; listing of vendor order payments for weekly submission to UCC. |
| Ryan Walsh | 3/19/2020 | 1.4 | Various updates to sensitivity analysis on cash flows; review of client's sensitivities, including various correspondence, input. |
| Carl Binggeli | 3/23/2020 | 0.4 | Correspondence with A&M team re: certain pre-petition items to be paid pursuant to the Public Programs order. |
| Carl Binggeli | 3/23/2020 | 1.2 | Various communications with Debtor re: temp agencies and contractors needing payment for pre-petition invoices; review invoices re: the same. |
| Erin Covington | 3/23/2020 | 0.6 | Review of weekly cash flow forecast. |
| Ryan Walsh | 3/23/2020 | 2.5 | Review, analyze cash disbursement, AP, receipt activity for week ending 3/20/20, including various discussions with treasury, AP; update weekly cash flow forecast for actuals as of 3/20/20. |
| Ryan Walsh | 3/23/2020 | 2.3 | Continued updates to weekly cash flow forecast with actuals week ending 3/20/20, including variance analysis, associated commentary; revisions to 2020 sensitivities analysis for COVID-19 impact, including correspondence with client. |
| Carl Binggeli | 3/24/2020 | 1.1 | Work with A&M team to review pre-petition vendor invoices for potential payment 3/25/2020. |
| Carl Binggeli | 3/24/2020 | 0.4 | Review and comment on latest weekly cash flow variance report. |
| Carl Binggeli | 3/24/2020 | 1.0 | Weekly Cash and AR discussion meeting with Debtor management team. |
| Carl Binggeli | 3/24/2020 | 1.5 | Weekly disbursement planning meeting with Debtor Accounting and Treasury team for 3/25/2020 payment run, including various follow-ups. |
| Ryan Walsh | 3/24/2020 | 0.8 | Weekly disbursement meeting with client re: payment proposals for week ending 3/27/20, wire / auto-debits, cash flow forecast, actuals for week ending 3/20/20; discussion on proposed prepetition payments for week ending 3/27/20; discussion on certain vend |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/24/2020 | 1.7 | Review / analysis of proposed payments for the week ending 3/27/20; review of open liabilities report for prepetition invoices for consideration; follow up / correspondence with client on certain invoices for further investigation. |
| Ryan Walsh | 3/24/2020 | 1.1 | Discussion with client re: status of high adventure bases ("HAB"), impact of COVID-19 on each HAB, anticipated summer season staffing levels, anticipated attendance, expense levers, vendor issues. |
| Carl Binggeli | 3/25/2020 | 0.4 | Multiple communications with AP staff re reimbursement questions. |
| Carl Binggeli | 3/25/2020 | 0.7 | Review final weekly payment proposal. |
| Carl Binggeli | 3/25/2020 | 0.8 | Call with Treasury staff to discuss investment account, including compliance certification needed. |
| Ryan Walsh | 3/25/2020 | 0.9 | Review / updates to cash flow forecast; further review of COVID-19 adjustment assumptions, calculations. |
| Ryan Walsh | 3/25/2020 | 0.5 | Correspondence with client re: AP reporting capabilities, timelines. |
| Ryan Walsh | 3/25/2020 | 0.9 | Review of various sales tax payments made in week ending 3/20/20, including correspondence with client; update cash flow actuals accordingly. |
| Brian Whittman | 3/26/2020 | 0.3 | Review weekly cash variance report. |
| Carl Binggeli | 3/26/2020 | 0.5 | Review and comment on weekly cash forecast vs. actual reporting. |
| Ryan Walsh | 3/26/2020 | 1.7 | Updates, commentary for weekly cash variance reporting; reconciliation book vs. bank cash balances; updates to disbursements after further investigation, including correspondence with client. |
| Brian Whittman | 3/27/2020 | 0.4 | Call with C. Binggeli and R. Walsh (A&M) re cash flow forecast scenarios. |
| Brian Whittman | 3/27/2020 | 0.2 | Review TCC and UCC fee projections. |
| Carl Binggeli | 3/27/2020 | 0.9 | Review second disbursement proposal for week. |
| Carl Binggeli | 3/27/2020 | 0.5 | Call with A&M team re cash flow forecast scenarios. |
| Ryan Walsh | 3/27/2020 | 0.1 | Call with A&M re cash flow forecast scenarios. |
| Ryan Walsh | 3/27/2020 | 0.4 | Call with B. Whittman, C. Binggeli (A&M) re cash flow forecast scenarios. |
| Carl Binggeli | 3/30/2020 | 0.8 | Multiple communications with Debtor re: accounting for and tracking benefits payments. |
| Ryan Walsh | 3/30/2020 | 2.4 | Review, analyze cash disbursement, A/P activity, receipt activity, wires, auto-debits for week ending 3/27/20, including various discussions with treasury, A/P; update weekly cash flow forecast for actuals as of 3/27/20. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/30/2020 | 1.3 | Continued updates to weekly cash flow forecast with actuals week ending 3/27/20, including variance analysis, associated commentary, reconciliation of book to bank activity; correspondence with client re: COVID-19 sensitivities. |
| Ryan Walsh | 3/30/2020 | 0.7 | Review of various proposed prepetition payments, invoices for week ending 4/3/20. |
| Brian Whittman | 3/31/2020 | 0.5 | Participate in portion of weekly management call on liquidity. |
| Brian Whittman | 3/31/2020 | 0.2 | Call with C. Binggeli (A&M) re cash forecast issues. |
| Brian Whittman | 3/31/2020 | 0.1 | Review cash report for mgmt. meeting. |
| Carl Binggeli | 3/31/2020 | 1.0 | Weekly Cash and AR discussion meeting with Debtor management team. |
| Carl Binggeli | 3/31/2020 | 0.4 | Review and comment on latest weekly cash flow variance report. |
| Carl Binggeli | 3/31/2020 | 0.8 | Follow-up call with Supply accounting staff re: multiple open vendor related items and potential payment. |
| Carl Binggeli | 3/31/2020 | 0.2 | Internal call re cash forecast issues. |
| Carl Binggeli | 3/31/2020 | 1.5 | Weekly disbursement planning meeting with Debtor Accounting and Treasury team for 4/1/2020 payment run, including various follow-ups. |
| Carl Binggeli | 3/31/2020 | 0.7 | Various communications with Debtor re: history/basis for restricted donation needing transfer to local council. |
| Carl Binggeli | 3/31/2020 | 0.8 | Work with A&M team to review pre-petition vendor invoices for potential payment 4/1/2020. |
| Erin Covington | 3/31/2020 | 0.5 | Call with BSA (M. Ashline, R. Mosby, A. Lambert, P. Sterritt) and A&M (R. Walsh, B. Whittman and C. Binggeli) to discuss weekly cash flow forecast and potential impact of COVID-19. |
| Ryan Walsh | 3/31/2020 | 2.0 | Various revisions, reformat, restructure the cash flow forecast re: COVID-19 impact on receipts, expense mitigation assumptions; correspondence with client. |
| Ryan Walsh | 3/31/2020 | 0.9 | Weekly disbursement meeting with client re: payment proposals for week ending 4/3/20, wire / auto-debits, cash flow forecast, actuals for week ending 3/27/20; discussion on proposed prepetition payments for week ending 4/3/20. |
| Ryan Walsh | 3/31/2020 | 2.3 | Review / analysis of potential payments for the week ending 4/3/20; review of open liabilities report / invoices for invoices for payment consideration; follow up / correspondence with client on certain proposed payments. |
| Ryan Walsh | 3/31/2020 | 0.4 | Review of loan statements for the 2010 notes, 2012 notes, term loan; call with client re: debt service calculations and proposed communication to bank. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **161.7** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/20/2020 | 0.4 | Various correspondence with Debtor re: potential rejection of vendor contracts. |
| Carl Binggeli | 3/3/2020 | 0.4 | Various correspondence with Debtor counsel re: potential contract rejection. |
| Carl Binggeli | 3/3/2020 | 1.1 | Meet with Debtor to discuss vendor contract/relationship in preparation for negotiation meeting. |
| Carl Binggeli | 3/4/2020 | 0.5 | Post-meeting follow-up with Debtor team to discuss next steps. |
| Carl Binggeli | 3/4/2020 | 1.5 | Contract negotiation meeting with vendor and Debtor team. |
| Carl Binggeli | 3/4/2020 | 1.0 | Vendor contract negotiation preparation meeting with Debtor team. |
| Brian Whittman | 3/7/2020 | 0.2 | Review Scout Shop lease and correspondence with Sidley re same. |
| Gerard Gigante | 3/7/2020 | 0.3 | Compile a list of executory contracts, highlighting intercompany/non intercompany leases. |
| Brian Whittman | 3/9/2020 | 0.4 | Develop plan on real property leases. |
| Brian Whittman | 3/10/2020 | 0.2 | Correspondence with J. Boelter (Sidley) re lease issue. |
| Carl Binggeli | 3/11/2020 | 1.0 | Review and analyze vendor communication re: potential contract rejection and winddown of activity; various follow-up calls with Debtor re; the same. |
| Carl Binggeli | 3/13/2020 | 0.9 | Call with Debtor team to discuss progress of winddown of certain vender relationship, including providing notice to vendor and internal stakeholders. |
| Carl Binggeli | 3/16/2020 | 0.5 | Various correspondence re: successful resolution of contract issue with licensee. |
| Brian Whittman | 3/17/2020 | 0.2 | Correspondence with M. Linder (Sidley) re contract rejections. |
| Carl Binggeli | 3/18/2020 | 0.3 | Correspondence with Sidley re: e-mail from vendor attorney re: post-petition invoices. |
| Carl Binggeli | 3/18/2020 | 0.6 | Assist Debtor in drafting additional support for vendor contract rejection. |
| Carl Binggeli | 3/18/2020 | 0.4 | Correspondence with Sidley re: further details to build out contract rejection motion. |
| Carl Binggeli | 3/19/2020 | 1.1 | Call with Debtor to understand background story re: hotel/conference contract up for potential rejection. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/19/2020 | 0.4 | Follow-up with AP group re: proof of payment for certain contractual vendors. |
| Carl Binggeli | 3/19/2020 | 0.5 | Various communications with vendor re: status of payment of post-petition invoices. |
| Carl Binggeli | 3/21/2020 | 0.7 | Multiple communications with Debtor re: potential lease to reject and additional information required. |
| Carl Binggeli | 3/21/2020 | 0.5 | Call with Sidley re: various follow-up items for contract rejection motion. |
| Carl Binggeli | 3/23/2020 | 0.9 | Further communications with Debtor re: potential lease and contracts to reject, including additional information required. |
| Carl Binggeli | 3/25/2020 | 1.1 | Various communications with Debtor re: winddown of activities with counterparties for contracts to be rejected. |
| Carl Binggeli | 3/25/2020 | 0.3 | Correspondence with Debtor and contract counterparty re: timing of filing motion to reject. |
| Carl Binggeli | 3/26/2020 | 0.5 | Review updated invoices from contract counterparty, including follow-up communications with Debtor. |
| Carl Binggeli | 3/27/2020 | 0.8 | Various follow-up communications re: claims by attorney of contract counterparty re: transition/winddown. |
| Carl Binggeli | 3/27/2020 | 0.5 | Various communications with Debtor re: potential lease rejection and additional information needed. |
| Gerard Gigante | 3/27/2020 | 0.5 | Discover executory contracts for specific vendors to support an A&M colleague. |
| Carl Binggeli | 3/28/2020 | 0.3 | Correspondence with Debtor internal legal staff re: sending letter to landlord and sub-tenant re: rejection of lease and sublease. |
| **Subtotal** | | **18.0** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/18/2020 | 1.8 | Review my first day declaration in preparation for first day hearing. |
| Brian Whittman | 2/18/2020 | 2.2 | Review first day motions in preparation for potential testimony. |
| Brian Whittman | 2/18/2020 | 1.3 | Review questions from UST on first day motions. |
| Brian Whittman | 2/18/2020 | 1.5 | Discussions with Sidley and MNAT re preparation for first day hearing. |
| Brian Whittman | 2/18/2020 | 0.8 | Comment on demonstratives for first day hearing. |
| Carl Binggeli | 2/18/2020 | 1.5 | Various communications with Debtors' attorneys and A&M team and follow-up tasks in prep for First Day Hearing. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin Covington | 2/18/2020 | 4.0 | Prepare for first day hearings. |
| Erin McKeighan | 2/18/2020 | 0.4 | Discussion with A&M team in re: preparation for first day hearings. |
| Erin McKeighan | 2/18/2020 | 0.9 | Populate first day motion summary schedule for client. |
| Erin McKeighan | 2/18/2020 | 0.9 | Research and respond to questions to first day motions from the US Trustee office. |
| Brian Whittman | 2/19/2020 | 2.2 | Review motions in preparation for first day hearing. |
| Brian Whittman | 2/19/2020 | 1.2 | Meeting with Sidley, MNAT and Norton Rose to discuss changes to cash collateral order. |
| Brian Whittman | 2/19/2020 | 1.2 | Continue attendance at first day hearing. |
| Brian Whittman | 2/19/2020 | 0.6 | Meeting with Sidley, MNAT and Norton Rose (via phone) to discuss further changes to cash collateral order. |
| Brian Whittman | 2/19/2020 | 3.0 | Attend first day hearing. |
| Brian Whittman | 2/19/2020 | 0.4 | Review additional proposed changes to proposed cash collateral order. |
| Carl Binggeli | 2/19/2020 | 2.0 | Participate telephonically in portions of First Day Hearing. |
| Erin Covington | 2/19/2020 | 7.0 | Prepare for and attend first day hearings. |
| Erin McKeighan | 2/19/2020 | 1.5 | Participate in first day hearing. |
| Erin McKeighan | 2/19/2020 | 2.5 | Participate in first day hearing. |
| Erin McKeighan | 2/19/2020 | 0.3 | Discussion with A&M team in re: follow up data analysis needed as a result of first day hearing. |
| Erin McKeighan | 2/19/2020 | 0.4 | Respond to questions from B. Whittman (A&M) in re: first day hearing. |
| Ryan Walsh | 2/19/2020 | 0.9 | Conference call of Court hearing with specific emphasis on cash collateral motion, cash management motion, vendors motion. |
| Brian Whittman | 2/20/2020 | 1.5 | Attend continuation of first day hearing. |
| Brian Whittman | 2/20/2020 | 1.2 | Meeting with Sidley and MNAT to prepare for court hearing. |
| Brian Whittman | 2/20/2020 | 0.9 | Review updated cash collateral proposed order including comments from UST and J. Stang. |
| Carl Binggeli | 2/20/2020 | 1.5 | Participate telephonically in continued First Day Hearing re: cash collateral and cash management. |
| Erin McKeighan | 2/20/2020 | 0.9 | Respond to questions from UST and judge at first day hearings. |
| Erin McKeighan | 2/20/2020 | 0.4 | Review redlines of first day motions for changes made at hearing, to update summary for management. |
| Erin McKeighan | 2/20/2020 | 0.4 | Meeting with L. Richardson (BSA) in re: legal disclosures. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Court

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Erin McKeighan | 2/20/2020 | 0.3 | Meeting with M. Dama (BSA) in re: personal injury claims. |
| Erin McKeighan | 2/20/2020 | 0.2 | Discuss SSGA account direction letter with M. Ashline (BSA). |
| Erin McKeighan | 2/20/2020 | 0.5 | Conduct analysis of individual addresses associated with creditor matrix records per comment from first day hearing. |
| Erin Covington | 3/4/2020 | 0.8 | Compile and review data in the data room for creditors (Local Council data). |
| Erin Covington | 3/4/2020 | 1.0 | Compile and populate data in the data room for creditors (asset information). |
| Erin Covington | 3/5/2020 | 2.5 | Prepare presentation for 3/19 BSA Due Diligence presentation to legal and financial advisors. |
| Erin Covington | 3/12/2020 | 1.0 | Review/revise presentation for 3/19 BSA Due Diligence presentation to legal and financial advisors. |
| Brian Whittman | 3/16/2020 | 0.7 | Status call with Sidley and MNAT re plan for 2nd day hearing. |
| Brian Whittman | 3/19/2020 | 0.8 | Participant in telephonic status conference with bankruptcy court on 2nd day hearing. |
| Carl Binggeli | 3/19/2020 | 0.8 | Participant in telephonic status conference with bankruptcy court on 2nd day hearing. |
| Erin McKeighan | 3/19/2020 | 0.5 | Case status call in re: second day hearing. |
| Ryan Walsh | 3/20/2020 | 0.8 | Review of AlixPartners (UCC) diligence request list re: information populated in the data room. |
| Brian Whittman | 3/23/2020 | 1.8 | Prepare for testimony for hearing on preliminary injunction. |
| Brian Whittman | 3/23/2020 | 0.3 | Correspondence with M. Andolina (Sidley) re prep for PI hearing. |
| Brian Whittman | 3/24/2020 | 3.1 | Attended telephonic court hearing including providing testimony in support of preliminary injunction motion. |
| Carl Binggeli | 3/24/2020 | 3.0 | Attended telephonic court hearing. |
| Erin McKeighan | 3/24/2020 | 2.5 | Participate in Second Day Hearing. |
| Brian Whittman | 3/30/2020 | 0.6 | Telephonic court hearing re ruling on objection to preliminary injunction. |
| Carl Binggeli | 3/30/2020 | 0.6 | Telephonic court hearing re ruling on objection to preliminary injunction. |
| Erin McKeighan | 3/30/2020 | 0.4 | Telephonic hearing on preliminary injunction motion. |
| **Subtotal** | | **67.5** | |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/24/2020 | 0.3 | Correspondence with client re: preliminary 2020 budget. |
| Ryan Walsh | 2/26/2020 | 2.0 | Detailed review of accounts receivable accounts re: JPM collateral analysis, including various correspondence with client. |
| Ryan Walsh | 2/27/2020 | 1.4 | Continued review of A/R accounts, balances as of 1/31/20 re: JPM collateral position; review of supporting information provided by client, including follow up discussion on accruals vs. invoicing. |
| Ryan Walsh | 2/27/2020 | 0.9 | Review of Unrestricted Endowment and Commingled Endowment L.P. funds, including discussion with client about reporting. |
| Ryan Walsh | 2/28/2020 | 2.5 | Detailed review of the Debtor's 2020 Budget, including underlying assumptions; update of business plan model for associated changes, including registration fee / membership assumptions, potential contract rejections, restructuring fees, payroll/benefits a |
| Ryan Walsh | 2/28/2020 | 1.6 | Continued updates to business plan re: correspondence to BSA's 2020 budget. |
| Ryan Walsh | 2/29/2020 | 1.3 | Continued review of the Debtor's 2020 Budget re: incorporation in the business plan model; continued revisions, restructure of business plan model; review of membership levels, assumptions re: registration fee forecast. |
| Ryan Walsh | 3/2/2020 | 2.1 | Discussion with client re: 2020 budgeting process, assumptions, write-offs, potential rejections candidates, payroll assumptions, price increases, other operating assumptions; correlated updates to business plan model. |
| Ryan Walsh | 3/2/2020 | 0.7 | Discussion with client re: certain unrestricted funds purpose, activity, contributions, forecast activity. |
| Ryan Walsh | 3/2/2020 | 2.0 | Continued analysis of A/R as of 1/31/20, including various follow up conversations with client; discussions with client re: high adventure base deposit process for summer camps; discussions of magazine subscription process. |
| Ryan Walsh | 3/3/2020 | 2.5 | Update business plan model with actuals for October, November 2019 per Greybooks. |
| Ryan Walsh | 3/3/2020 | 2.3 | Update business plan model with actuals for December 2019 per Greybook; detailed review of investments by entity, restricted vs. unrestricted classifications, various forecast adjustments to business plan to correspond with 2020 budget. |
| Ryan Walsh | 3/3/2020 | 0.7 | Review of outstanding local council A/R re: preparation, analysis for call with PJT on 3/4/20. |
| Erin Covington | 3/4/2020 | 1.1 | Discussion with BSA (M. Ashline) 2020 business plan and cash flow. |
| Ryan Walsh | 3/4/2020 | 1.4 | Continued updates to business plan model; reconciliation of 2019 income statement to free cash flow. |
| Ryan Walsh | 3/4/2020 | 2.5 | Revisions, analysis, reformatting if business plan model with emphasis on 2020 forecast; comparison of 2019 actual results to 2020 forecast. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/5/2020 | 2.3 | Updates to business plan, including modifications for registration fees, supply operations, restructuring fees, payroll, operational efficiencies. |
| Brian Whittman | 3/6/2020 | 2.5 | A&M detailed discussion on 2020 Budget, including membership forecast, comparison to preliminary 2019 results, cash forecast, working cap assumptions, payroll assumptions, restructuring exp; discussion on structure of P&L presentation. |
| Brian Whittman | 3/6/2020 | 1.8 | Review draft 2020 plan. |
| Carl Binggeli | 3/6/2020 | 1.5 | Participate in internal call to review latest draft of 2020 business plan. |
| Erin Covington | 3/6/2020 | 0.5 | Review of 2020 business plan. |
| Erin Covington | 3/6/2020 | 1.0 | Review of 2020 business plan with R. Walsh. |
| Erin McKeighan | 3/6/2020 | 0.9 | Respond to questions from UST office in re: board and financials. |
| Ryan Walsh | 3/6/2020 | 1.9 | Review of headcount assumptions re: 2020 budget; updates to working capital assumptions, 2020-2021 liquidity charts, income statement / free cash flow commentary. |
| Ryan Walsh | 3/6/2020 | 2.5 | A&M detailed discussion on 2020 Budget, including membership forecast, comparison to preliminary 2019 results, cash flow forecast, working capital assumptions, payroll assumptions, restructuring expenses; discussion on structure of P&L presentation from n |
| Ryan Walsh | 3/7/2020 | 0.9 | Continued updates to business plan model re: restructuring fees, potential contract rejections. |
| Ryan Walsh | 3/7/2020 | 2.3 | Updates to business plan model re: reconciliation to 2020 budget, operational cost reduction assumptions, GLIP assumptions, reformatting of income statement structure. |
| Ryan Walsh | 3/8/2020 | 1.7 | Continued updates to business plan model re: registration fee, membership assumptions. |
| Brian Whittman | 3/9/2020 | 1.4 | Review updated 2020 budget analysis. |
| Erin Covington | 3/9/2020 | 0.5 | Review of 2020 business plan. |
| Erin McKeighan | 3/9/2020 | 0.3 | Discussion with L. Richardson (BSA) in re: litigation. |
| Erin McKeighan | 3/9/2020 | 0.4 | Prepare list of all real property leases per C. Binggeli's (A&M) request. |
| Erin McKeighan | 3/9/2020 | 0.3 | Correspond with V. Contreras (BSA) in re: UST request for board lists. |
| Ryan Walsh | 3/9/2020 | 2.3 | Various updates to the business plan model in preparation with meeting with client on 3/19/20, including assumptions for restructuring, supply operations, high adventure bases, GLIP; reconciliation of calculated registration fees vs. 2020 budget. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/10/2020 | 1.5 | Attend portion of meeting with BSA (M. Ashline, S. Phillips, others) re 2020 budget. |
| Brian Whittman | 3/10/2020 | 1.8 | Review 2020 budget cash reconciliation. |
| Ryan Walsh | 3/10/2020 | 1.1 | Continued updates to business plan model. |
| Ryan Walsh | 3/10/2020 | 2.5 | Various updates to business plan model with adjustments per 2020 budget meeting; updates to estimates for supply, payroll & benefits, other operating costs. |
| Ryan Walsh | 3/10/2020 | 1.9 | Meeting with client to discuss 2020 forecast, reconciliation to 2020 budget / 2019 actuals, headcount targets / timing of potential savings, possible severance, restoration plan, potential contract rejection candidates. |
| Erin McKeighan | 3/11/2020 | 0.6 | Work with L. Richardson (BSA) to respond to questions in re: litigation. |
| Ryan Walsh | 3/11/2020 | 0.9 | Review of February 2020 membership report, including comparison to February 2019, December 2019 levels; review of membership by council. |
| Ryan Walsh | 3/11/2020 | 2.1 | Discussions with client re: net assets released from restrictions, transfers from restricted accounts; review of detailed accounting transfer schedules for relevance in cash flows. |
| Ryan Walsh | 3/12/2020 | 1.6 | Follow up discussion with client re: net asset released from restricted, transfers from restricted funds; review of additional transactional materials provided re: 2019 cash flows. |
| Ryan Walsh | 3/12/2020 | 1.3 | Discussion with client re: February membership, preliminary March 2020 membership; review of historical youth membership reports excluding LDS members. |
| Ryan Walsh | 3/12/2020 | 2.3 | Continued updates to business plan model re: change in unrestricted net assets to free cash flow; updates to working capital assumptions, net assets released from restriction. |
| Erin Covington | 3/13/2020 | 0.4 | Review of asset information for data room. |
| Ryan Walsh | 3/13/2020 | 1.1 | Review, analysis of property valuations, including carrying book values, tax assessed values, appraisals, where applicable. |
| Ryan Walsh | 3/13/2020 | 1.7 | Continued updates to business plan model re: unrestricted net asset to free cash flow bridge, reformats to income statement, associated commentary. |
| Ryan Walsh | 3/13/2020 | 0.9 | Discussion with client about accounts receivable related to registration fees from local councils; analysis of 1/31/20 trial balances re: accounts receivable accounts. |
| Erin McKeighan | 3/15/2020 | 0.3 | Coordinate with C. Binggeli (A&M) responding to creditor group diligence. |
| Erin McKeighan | 3/16/2020 | 0.2 | Teleconference with Sidley team, S. McGowen and L. Richardson (Both BSA) in re: counseling request from committee. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/16/2020 | 0.7 | Review of high adventure base deposit amounts, timing re: sensitivity planning for forecasts. |
| Brian Whittman | 3/17/2020 | 0.4 | Consider scenarios for COVID-19 impact. |
| Erin Covington | 3/17/2020 | 1.0 | Review of BSA annual membership reports. |
| Erin McKeighan | 3/17/2020 | 0.4 | Correspond with C. Binggeli (A&M) in re: committee reporting requirements. |
| Erin McKeighan | 3/17/2020 | 1.1 | Respond to comments from the committees in re: second day orders. |
| Brian Whittman | 3/18/2020 | 0.4 | Call with R. Walsh (A&M) re questions on 2020 budget. |
| Brian Whittman | 3/18/2020 | 0.3 | Review initial scenarios on COVID-19 impact. |
| Brian Whittman | 3/18/2020 | 0.8 | Call with M. Ashline (BSA) re contingency issues for 2020 forecast. |
| Carl Binggeli | 3/18/2020 | 0.4 | Discuss initial scenarios on COVID-19 impact. |
| Erin McKeighan | 3/18/2020 | 0.8 | Respond to committee questions in re: scholarships and grants. |
| Ryan Walsh | 3/18/2020 | 1.7 | Creation of model for 2020 membership forecast, registration fees, including capability to adjust membership decline rates, pricing. |
| Erin McKeighan | 3/19/2020 | 0.5 | Discussion with committee in re: scholarships and grants. |
| Erin McKeighan | 3/19/2020 | 0.4 | Work with M. Linder (Sidley) in re: committee questions/mark up to motion drafts. |
| Ryan Walsh | 3/19/2020 | 1.4 | Updates to membership, registration fee model for additional sensitives. |
| Erin Covington | 3/20/2020 | 0.5 | Review of BSA annual membership reports. |
| Ryan Walsh | 3/20/2020 | 0.5 | Review of 2020 budget re: potential revenue losses due to cancelled events, including correspondence with A&M. |
| Ryan Walsh | 3/20/2020 | 0.6 | Review of local council balance sheets re: restricted vs. unrestricted net asset analysis. |
| Brian Whittman | 3/23/2020 | 0.2 | Review membership projection schedule. |
| Erin McKeighan | 3/23/2020 | 0.6 | Respond to diligence questions in re: litigation. |
| Erin McKeighan | 3/23/2020 | 0.3 | Teleconference with E. Raab (A&M) in re: Pillowtex analysis. |
| Erin McKeighan | 3/23/2020 | 0.7 | Respond to questions from Sidley team in re: tax motion. |
| Erin McKeighan | 3/23/2020 | 0.4 | Respond to questions in re: gift annuities. |
| Ryan Walsh | 3/23/2020 | 0.3 | Updates to 2020 membership / fee forecast schedule. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin Covington | 3/24/2020 | 0.8 | Review if historical High Adventure base financials to assess potential impact of COVID-19 on 2020 camps. |
| Erin Covington | 3/24/2020 | 1.2 | Call with BSA (A. Lambert) to discuss potential COVID-19 impact high adventure base camps. |
| Brian Whittman | 3/25/2020 | 0.5 | Call with A&M team re contingency planning modelling. |
| Carl Binggeli | 3/25/2020 | 0.5 | Call with A&M team re contingency planning modelling. |
| Erin Covington | 3/25/2020 | 0.5 | Call with A&M team re contingency planning modelling. |
| Brian Whittman | 3/27/2020 | 0.9 | Call with M. Ashline (BSA) re business impact of COVID-19. |
| Brian Whittman | 3/30/2020 | 0.6 | Correspondence with M. Ashline re furloughs (.2) and review materials re same (.4). |
| Carl Binggeli | 3/30/2020 | 0.8 | Correspondence with Debtor re: potential furloughs, including high-level plans for execution. |
| Erin McKeighan | 3/31/2020 | 0.4 | Teleconference with C. Binggeli (A&M) in re: lender diligence. |
| **Subtotal** | | **93.1** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin Covington | 2/18/2020 | 4.0 | Compile and populate data in the data room for creditors. |
| Erin Covington | 2/19/2020 | 1.0 | Compile and populate data in the data room for creditors. |
| Julio Cifuentes | 2/19/2020 | 1.2 | Review with Debtor details of IDI requests. |
| Julio Cifuentes | 2/19/2020 | 1.3 | Assist Debtor in bank statement requests with respective financial institutions. |
| Julio Cifuentes | 2/19/2020 | 2.5 | Commence Initial Debtor Interview data request process with Debtor. |
| Erin Covington | 2/20/2020 | 2.0 | Compile and populate data in the data room for creditors. |
| Brian Whittman | 2/21/2020 | 0.3 | Correspondence with S. Meyerson (PJT) re diligence questions. |
| Erin Covington | 2/21/2020 | 1.0 | Compile and populate data in the data room for creditors. |
| Brian Whittman | 2/22/2020 | 0.8 | Review Arrow waiver documents. |
| Erin Covington | 2/23/2020 | 1.0 | Compile and populate data in the data room for creditors. |
| Brian Whittman | 2/24/2020 | 0.5 | Telephonic meeting with Sidley and Wachtell re litigation issues. |
| Brian Whittman | 2/24/2020 | 0.7 | Prepare responses for questions from PJT. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/25/2020 | 1.1 | Conference call with PJT re: cash flow forecast, JPM's collateral position, detailed review of receipt categories, funds flow overview, bank accounts. |
| Erin Covington | 2/25/2020 | 0.5 | Discussion with BSA (M. Ashline, S. Phillips), Sidley and A&M to understand pooled investment income. |
| Erin Covington | 2/25/2020 | 1.0 | Compile and review data in the data room for creditors (Local Council data). |
| Ryan Walsh | 2/25/2020 | 0.4 | Correspondence with client about royalties re: PTJ request. |
| Ryan Walsh | 2/25/2020 | 1.1 | Conference call with PJT re: cash flow forecast, JPM's collateral position, detailed review of receipt categories, funds flow overview, bank accounts. |
| Julio Cifuentes | 2/26/2020 | 0.6 | Request, review additional files/materials to complete IDI package. |
| Ryan Walsh | 2/26/2020 | 2.4 | Follow up diligence from PTJ call from 2/25/20 re: petition date bank account balances, local council petition date A/R, supply forecast; discussion with PJT re: cash flow forecast, high adventure base deposits, restricted account transfers. |
| Brian Whittman | 2/27/2020 | 0.7 | Call with R. Mason (Wachtell) and J. Boelter, T. Labuda (Sidley) re local council issues. |
| Brian Whittman | 2/28/2020 | 0.6 | Draft agenda for official committee advisor kickoff mtg. |
| Julio Cifuentes | 2/28/2020 | 0.8 | Request to Debtor most recent audited and unaudited financial statements, with disclosures, on a per entity basis; review received files to comply with US Trustee IDI request. |
| Julio Cifuentes | 2/28/2020 | 2.5 | Review all items requested in Initial Debtor Interview letter . |
| Brian Whittman | 3/2/2020 | 0.3 | Correspondence with S. Meyerson (PJT) re diligence questions. |
| Julio Cifuentes | 3/2/2020 | 0.6 | Request payroll data through week ending 2/28; request employee expense report through week ending 2/28. |
| Brian Whittman | 3/3/2020 | 1.0 | Attend IDI meeting with UST. |
| Brian Whittman | 3/3/2020 | 0.8 | Prepare for IDI meeting with UST. |
| Erin McKeighan | 3/3/2020 | 0.8 | Assist B. Whittman (A&M) in preparing for the IDI and committee formation meeting. |
| Brian Whittman | 3/4/2020 | 1.0 | Attend Formation meeting. |
| Brian Whittman | 3/4/2020 | 0.5 | Meeting with Sidley and MNAT to prepare for formation meeting. |
| Erin Covington | 3/4/2020 | 6.0 | Prepare presentation for 3/19 BSA Due Diligence presentation to legal and financial advisors. |
| Julio Cifuentes | 3/4/2020 | 2.1 | Make requests to Debtor for temp/contractor invoices; analyze temp/contractor invoices for payment consideration. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/4/2020 | 0.6 | Call with PJT Partners (JPM advisor) on JPM's collateral, invoiced receivables, seasonality of cash position, deposits for high adventure base camps. |
| Brian Whittman | 3/5/2020 | 0.9 | Call with Alix Partners and A&M team to kick off their role as UCC financial advisor. |
| Brian Whittman | 3/5/2020 | 0.5 | Call with E. Covington (A&M) re outline of committee presentation. |
| Carl Binggeli | 3/5/2020 | 0.9 | Participate in kick-off conference call between A&M and UCC financial advisors to discuss background of Debtor; discus next steps re: the same. |
| Ryan Walsh | 3/5/2020 | 0.9 | Kick-off call with AlixPartners (UCC) re: overview of BSA operations, decline in net assets, preliminary data needs, 2020 budget. |
| Brian Whittman | 3/6/2020 | 0.2 | Correspondence with S. Myerson (PJT) re JPM diligence questions. |
| Ryan Walsh | 3/6/2020 | 1.1 | Review of PJT's diligence request list as of 3/6/20, including A&M discussion; investigation on certain topics; email response to PTJ on diligence items. |
| Carl Binggeli | 3/7/2020 | 0.6 | Work with A&M team to obtain diligence items related to various High Adventure Bases ("HAB"), including various correspondence re: the same. |
| Erin Covington | 3/7/2020 | 0.5 | Gather, analyze, upload data regarding BSA high adventure bases. |
| Brian Whittman | 3/9/2020 | 0.1 | Review UCC request on restoration plan. |
| Brian Whittman | 3/9/2020 | 1.8 | Draft portions of presentation to committees on financial background. |
| Erin Covington | 3/9/2020 | 0.5 | Compile and populate data in the data room for creditors. |
| Ryan Walsh | 3/9/2020 | 0.6 | Review of questions from the US Trustee re: Initial Debtor Interview; investigation on certain topics, including correspondence with client. |
| Brian Whittman | 3/10/2020 | 1.7 | Draft additional sections of committee presentation. |
| Brian Whittman | 3/10/2020 | 0.2 | Correspondence with T. Labuda (Sidley) re committee presentation. |
| Brian Whittman | 3/10/2020 | 0.2 | Correspondence with T. Neilson (BRG) re committee call. |
| Brian Whittman | 3/10/2020 | 0.2 | Call with J. Boelter (Sidley) re committee questions. |
| Brian Whittman | 3/10/2020 | 0.3 | Call with T. Labuda and M. Linder (Sidley) re TCC questions. |
| Brian Whittman | 3/10/2020 | 0.3 | Review information on tort committee financial advisor selection. |
| Erin Covington | 3/10/2020 | 0.3 | Compile and populate data in the data room for creditors. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 3/10/2020 | 0.6 | Create Unsecured Creditor Committee/Tort Claimant Committee parties contact list. |
| Brian Whittman | 3/11/2020 | 0.6 | Review additional documents for data room. |
| Brian Whittman | 3/11/2020 | 0.3 | Prepare comments on changes to committee presentation. |
| Brian Whittman | 3/11/2020 | 0.2 | Review initial data request from BRG. |
| Brian Whittman | 3/11/2020 | 0.2 | Correspondence with S. Meyerson (PJT) re information requests. |
| Carl Binggeli | 3/11/2020 | 0.5 | Initial review of BRG data request list. |
| Ryan Walsh | 3/11/2020 | 1.3 | Review of BRG's (TCC) diligence request list as of 3/11/20 to determine current status on satisfying requests, understand next steps required for completion. |
| Ryan Walsh | 3/11/2020 | 2.5 | Initial updates to creditor presentation for committees / lender advisors to be held on 3/19/20; updates to unrestricted net asset bridge, historical GLIP costs, membership estimates. |
| Ryan Walsh | 3/11/2020 | 2.1 | Continued updates to creditor presentation re: preliminary 2020 financials, including associated commentary. |
| Brian Whittman | 3/12/2020 | 0.7 | Call with Sidley, Kramer Levin and Alix re questions on cash management and shared services motions. |
| Brian Whittman | 3/12/2020 | 0.3 | Call with E. Covington (A&M) re committee requests. |
| Brian Whittman | 3/12/2020 | 0.6 | Review script for BRG call to respond to committee questions. |
| Brian Whittman | 3/12/2020 | 0.1 | Correspondence with A. Russell (Sidley) re committee question. |
| Brian Whittman | 3/12/2020 | 1.0 | Call with A&M (E. Covington, C. Binggeli, R. Walsh) and BRG (T. Nielson, M. Babcock, D. Judd, R. Strong) re initial diligence questions from TCC. |
| Carl Binggeli | 3/12/2020 | 1.0 | Call with A&M and BRG (T. Nielson, M. Babcock, D. Judd, R. Strong) re initial diligence questions from TCC. |
| Julio Cifuentes | 3/12/2020 | 0.5 | Review tort claimant committee diligence request list. |
| Ryan Walsh | 3/12/2020 | 1.0 | Call with A&M (B. Whittman, E. Covington, C. Binggeli) and BRG (T. Nielson, M. Babcock, D. Judd, R. Strong) re: initial diligence questions from TCC. |
| Ryan Walsh | 3/12/2020 | 2.5 | Review, analysis, reformatting of various documents re: BRG's diligence request list, including supplemental information for the cash collateral budget, trial balance details, consolidating financials, bank account details, expense reimbursements. |
| Brian Whittman | 3/13/2020 | 0.1 | Initial review of wages info request from BRG. |
| Brian Whittman | 3/13/2020 | 0.7 | Call with A&M team to coordinate response to information requests and related activity. |
| Brian Whittman | 3/13/2020 | 0.8 | Call with Sidley, Kramer Levin and Alix re questions on cash collateral order. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/13/2020 | 0.2 | Initial review of Alix information request list. |
| Brian Whittman | 3/13/2020 | 1.0 | Call with PSZJ, Sidley and BRG re cash collateral order. |
| Brian Whittman | 3/13/2020 | 0.9 | Call with A&M (C. Binggeli, R. Walsh) and BRG (T. Nielson, M. Babcock, D. Judd, R. Strong) to continue discussion re initial diligence questions from TCC. |
| Carl Binggeli | 3/13/2020 | 0.7 | Call with A&M team to coordinate response to information requests and related activity. |
| Carl Binggeli | 3/13/2020 | 0.9 | Call with A&M and BRG (T. Nielson, M. Babcock, D. Judd, R. Strong) to continue discussion re initial diligence questions from TCC. |
| Carl Binggeli | 3/13/2020 | 1.2 | Research and prepare answers to various questions from TCC counsel; send the same to Sidley for distribution. |
| Carl Binggeli | 3/13/2020 | 1.3 | Review initial drafts of certain documents/schedules related to BRG wage motion requests. |
| Carl Binggeli | 3/13/2020 | 1.0 | Prepare and participate in call with Sidley and TCC advisors re: cash collateral and cash management issues. |
| Erin Covington | 3/13/2020 | 1.1 | Gather and respond to information requests for creditors. |
| Julio Cifuentes | 3/13/2020 | 2.5 | Prepare BRG wage motion related requests. |
| Julio Cifuentes | 3/13/2020 | 2.5 | Create drafts of BRG wage motion related requests. |
| Ryan Walsh | 3/13/2020 | 1.6 | Review of historical payroll disbursements, headcounts re: BRG diligence request list. |
| Ryan Walsh | 3/13/2020 | 2.4 | Continued updates to creditor presentation re: preliminary 2020 financials, reconciliation from change in unrestricted net assets to change in unrestricted cash, associated commentary. |
| Ryan Walsh | 3/13/2020 | 0.9 | Call with A&M (B Whittman, C. Binggeli) and BRG (T. Nielson, M. Babcock, D. Judd, R. Strong) to continue discussion re initial diligence questions from TCC. |
| Brian Whittman | 3/14/2020 | 0.9 | Edit updated draft committee presentation (.7) and correspondence with J. Boelter (Sidley) re same (.2). |
| Carl Binggeli | 3/14/2020 | 1.4 | Continue gathering various data requests for committee advisors, including preparation of additional analyses as necessary. |
| Carl Binggeli | 3/14/2020 | 2.2 | Gather various data requests for committee advisors, including preparation of additional analyses as necessary. |
| Ryan Walsh | 3/14/2020 | 1.2 | Various updates to committee presentation re: 2020 income statement, reconciliation to free cash flow,. |
| Brian Whittman | 3/15/2020 | 0.2 | Review draft response to BRG wage motion questions. |
| Brian Whittman | 3/15/2020 | 1.4 | Detailed review of Alix request list with preliminary action items. |
| Brian Whittman | 3/15/2020 | 0.3 | Review joint committee issues list on cash collateral order. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/15/2020 | 0.5 | Review latest draft of presentation to various constituents. |
| Carl Binggeli | 3/15/2020 | 0.4 | Various communications re: HAB assessments and other property related documents re: valuation. |
| Ryan Walsh | 3/15/2020 | 0.7 | Review of AlixPartners' (UCC) data request for feasibility, available information, documents already provided. |
| Brian Whittman | 3/16/2020 | 1.0 | Call with Alix (D. MacGreevey, K. McGlynn, others) and A&M (C. Binggeli, R. Walsh) re diligence questions. |
| Brian Whittman | 3/16/2020 | 1.0 | Call with Sidley re cash collateral order issues. |
| Brian Whittman | 3/16/2020 | 0.4 | Review responses to questions from BRG on wage motion. |
| Brian Whittman | 3/16/2020 | 0.2 | Review comments from management on committee presentation. |
| Brian Whittman | 3/16/2020 | 0.9 | Review comments from UCC to customer programs, wages, utilities, tax, and vendor motion (.7) and correspondence with Sidley re same (.2). |
| Carl Binggeli | 3/16/2020 | 2.8 | Continue gathering various data requests for committee advisors, including preparation of additional analyses as necessary. |
| Carl Binggeli | 3/16/2020 | 1.1 | Initial review of extensive request list from UCC advisors including initial comments and planning re: the same. |
| Carl Binggeli | 3/16/2020 | 0.4 | Follow-up with team to discuss next steps from call with Alix. |
| Carl Binggeli | 3/16/2020 | 1.3 | Prepare for and participate in call with UCC advisors to review extensive diligence list and next steps, including detailed run through of cash forecast. |
| Erin Covington | 3/16/2020 | 1.0 | Call with Alix (D. MacGreevey, K. McGlynn, others) and A&M (C. Binggeli, R. Walsh) re diligence questions. |
| Erin Covington | 3/16/2020 | 1.0 | Gather and respond to information requests for creditors. |
| Ryan Walsh | 3/16/2020 | 1.0 | Call with Alix (D. MacGreevey, K. McGlynn, others) and A&M (B. Whittman, C. Binggeli) re diligence questions. |
| Ryan Walsh | 3/16/2020 | 2.1 | Continued review, updates to the committee presentation re: updates to business plan, reconciliation to 2020 monthly forecast. |
| Brian Whittman | 3/17/2020 | 0.2 | Correspondence with BRG re information requests. |
| Brian Whittman | 3/17/2020 | 0.5 | Call with R. Strong (BRG) and C. Binggeli (A&M) re questions on wage motion. |
| Brian Whittman | 3/17/2020 | 0.4 | Review documents and draft responses to questions from BRG on shared services and wages motions. |
| Brian Whittman | 3/17/2020 | 0.5 | Call with S. Meyerson (PJT) re cash collateral motion. |
| Brian Whittman | 3/17/2020 | 0.5 | Call with Sidley, MNAT, and UCC/TCC professionals re approach to second day hearing. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/17/2020 | 2.1 | Continue gathering various data requests for committee advisors, including preparation of additional analyses as necessary. |
| Carl Binggeli | 3/17/2020 | 0.5 | Call with BRG and A&M re questions on wage motion. |
| Ryan Walsh | 3/17/2020 | 1.4 | Continued review, updates to the committee presentation re: free cash flow bridge from 2019 to 2020 including associated commentary, 2020 forecast. |
| Ryan Walsh | 3/17/2020 | 2.5 | Continued review, updates to the committee presentation re: adjustments to 2020 forecast, operating surplus bridge from 2019 to 2020, commentary changes, 2020 monthly cash flow forecast. |
| Ryan Walsh | 3/17/2020 | 1.7 | Review of BRG's (TCC) request list; population of various documents, schedules to the data room re: shared service motion, cash management motion diligence. |
| Brian Whittman | 3/18/2020 | 0.2 | Correspondence with R. Strong (BRG) re severance. |
| Brian Whittman | 3/18/2020 | 0.1 | Correspondence with S. Meyerson (PJT) re cash forecast. |
| Brian Whittman | 3/18/2020 | 0.5 | Call with M. Linder (Sidley) re committee comments on motions. |
| Brian Whittman | 3/18/2020 | 0.4 | Review Arrow waiver (.2) and correspondence with C. Persons (Sidley) re same (.2). |
| Brian Whittman | 3/18/2020 | 0.3 | Review changes to budget related slides in committee presentations. |
| Brian Whittman | 3/18/2020 | 0.5 | Call with Sidley, Kramer Levin, Alix, and A&M re committee comments on first day motions. |
| Brian Whittman | 3/18/2020 | 0.3 | Review draft insurance presentation for committees. |
| Brian Whittman | 3/18/2020 | 0.3 | Call with C. Binggeli (A&M) committee information requests. |
| Brian Whittman | 3/18/2020 | 0.3 | Review information for severance discussion with Alix and BRG. |
| Carl Binggeli | 3/18/2020 | 2.9 | Continue gathering various data requests for committee advisors, including preparation of additional analyses as necessary. |
| Carl Binggeli | 3/18/2020 | 0.5 | Call with Sidley, Kramer Levin, Alix, and A&M re committee comments on first day motions. |
| Carl Binggeli | 3/18/2020 | 0.3 | Call with A&M re: committee information requests. |
| Carl Binggeli | 3/18/2020 | 0.5 | Planning call with Sidley and A&M re committee comments on first day motions. |
| Erin Covington | 3/18/2020 | 0.5 | Call with Sidley, Kramer Levin, Alix, and A&M re committee comments on first day motions. |
| Erin McKeighan | 3/18/2020 | 0.3 | Teleconference with M. Linder (Sidley) in re: teleconference on notice procedures. |
| Erin McKeighan | 3/18/2020 | 0.3 | Teleconference with tort committee in re: bar date noticing. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 3/18/2020 | 0.2 | Teleconference with tort committee professionals in re: notice procedures. |
| Erin McKeighan | 3/18/2020 | 0.3 | Teleconference with B. Whittman (A&M) in re: tort committee call on bar date motion. |
| Erin McKeighan | 3/18/2020 | 0.6 | Prepare for meeting with creditor advisors in re: bar date mailing. |
| Julio Cifuentes | 3/18/2020 | 0.4 | Telephonic conference with Alix Partners and A&M to discuss due diligence request list. |
| Julio Cifuentes | 3/18/2020 | 3.5 | Prepare due diligence items for TCC and UCC. |
| Ryan Walsh | 3/18/2020 | 2.2 | Various updates to committee presentation, including updates to operating surplus bridge, free cash flow bridge, commentary; correspondence, including background information for conference call; call with B. Whittman (A&M) re: questions on 2020 budget. |
| Ryan Walsh | 3/18/2020 | 2.5 | A&M call to discuss AlixPartners (UCC) diligence requests, available information, plan of action, individual responsibilities; discussion on supporting schedules for vendor motion bucket estimation. |
| Brian Whittman | 3/19/2020 | 0.3 | WebEx with Sidley and H&B to prepare for committee presentation. |
| Brian Whittman | 3/19/2020 | 1.1 | Insurance Presentation to Committees (PSZJ, BRG, KL, Alix, NRF, PJT, YC, Sidley, MNAT) via WebEx. |
| Brian Whittman | 3/19/2020 | 1.0 | Financial Presentation to Committees (PSZJ, BRG, KL, Alix, NRF, PJT, YC, Sidley, MNAT) via WebEx (Part 2). |
| Brian Whittman | 3/19/2020 | 0.1 | Correspondence with R. Strong (BRG) re severance question. |
| Brian Whittman | 3/19/2020 | 0.1 | Call with D. MacGreevey (Alix) re follow-up question from presentation. |
| Brian Whittman | 3/19/2020 | 0.3 | Call with C. Binggeli re progress on information requests. |
| Brian Whittman | 3/19/2020 | 0.3 | Call with D. MacGreevey (Alix) re severance. |
| Brian Whittman | 3/19/2020 | 0.6 | Financial Presentation to Committees (PSZJ, BRG, KL, Alix, NRF, PJT, YC, Sidley, MNAT) via WebEx (Part 1). |
| Brian Whittman | 3/19/2020 | 0.4 | Call with R. Strong (BRG) re severance. |
| Brian Whittman | 3/19/2020 | 0.3 | Review additional requisitions to questions from BRG. |
| Carl Binggeli | 3/19/2020 | 0.3 | Call re progress on information requests. |
| Carl Binggeli | 3/19/2020 | 0.3 | WebEx with Sidley and H&B to prepare for committee presentation. |
| Carl Binggeli | 3/19/2020 | 0.6 | Financial Presentation to Committees (PSZJ, BRG, KL, Alix, NRF, PJT, YC, Sidley, MNAT) via WebEx (Part 1). |
| Carl Binggeli | 3/19/2020 | 1.0 | Financial Presentation to Committees (PSZJ, BRG, KL, Alix, NRF, PJT, YC, Sidley, MNAT) via WebEx (Part 2). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/19/2020 | 1.1 | Insurance Presentation to Committees (PSZJ, BRG, KL, Alix, NRF, PJT, YC, Sidley, MNAT) via WebEx. |
| Carl Binggeli | 3/19/2020 | 3.0 | Continue gathering various data requests for committee advisors, including preparation of additional analyses as necessary. |
| Erin Covington | 3/19/2020 | 1.0 | Prep for due diligence presentation and gather due diligence requests. |
| Erin Covington | 3/19/2020 | 3.0 | BSA due diligence presentation to Tort Committee and Unsecured Creditors Committee. |
| Julio Cifuentes | 3/19/2020 | 1.3 | Organize due diligence deliverables for UCC and TCC. |
| Ryan Walsh | 3/19/2020 | 2.1 | Continuation of committee call re: BSA overview, management, organizational structure, financial review / forecast, cash flow forecast, claims, insurance. |
| Ryan Walsh | 3/19/2020 | 0.6 | Committee call with A&M, Sidley, Haynes & Boone, Alix Partners, Kramer Levin, BRG, Pachulski Stang, Ricky Mason, Young Conway, Norton Rose, PJT, Morris Nichols. |
| Ryan Walsh | 3/19/2020 | 0.5 | Preparation for committee presentation with A&M, Sidley, Haynes & Boone. |
| Ryan Walsh | 3/19/2020 | 1.3 | Final updates to committee presentation re: income statement summary, cash flow forecast. |
| Brian Whittman | 3/20/2020 | 0.1 | Review additional question on AR from BRG. |
| Brian Whittman | 3/20/2020 | 0.5 | Call with Alix (D. MacGreevey, K. McGlynn, others) and A&M (C. Binggeli, R. Walsh) re weekly update. |
| Brian Whittman | 3/20/2020 | 0.5 | Call with Sidley (J. Boelter), A&M (C. Binggeli), KL (R. Ringer, M. Wasson), and Alix (K. McGlynn, others) re restoration plan. |
| Carl Binggeli | 3/20/2020 | 0.5 | Call with Sidley, A&M, KL and Alix Partners re restoration plan. |
| Carl Binggeli | 3/20/2020 | 3.0 | Continue gathering various data requests for committee advisors, including preparation of additional analyses as necessary. |
| Carl Binggeli | 3/20/2020 | 0.5 | Call with Alix Partners and A&M re weekly update. |
| Erin Covington | 3/20/2020 | 0.5 | Call with Alix (D. MacGreevey, K. McGlynn, others) and A&M (C. Binggeli, R. Walsh) re weekly update. |
| Ryan Walsh | 3/20/2020 | 0.3 | Correspondence with PJT Partners re: questions about the 2020 cash flow forecast, variance reporting. |
| Ryan Walsh | 3/20/2020 | 1.3 | Analysis on historical membership re: AlixPartners request;. |
| Ryan Walsh | 3/20/2020 | 0.5 | Call with Alix (D. MacGreevey, K. McGlynn, others) and A&M (B. Whittman, C. Binggeli) re weekly update. |
| Carl Binggeli | 3/21/2020 | 0.4 | Correspondence with Sidley and A&M teams re: answers to Restoration Plan questions. |
| Brian Whittman | 3/22/2020 | 0.2 | Review disclosure for insurance policies. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/22/2020 | 1.6 | Continue gathering various data requests for committee advisors, including preparation of additional analyses as necessary. |
| Ryan Walsh | 3/22/2020 | 1.4 | Review of updated consolidated diligence requests received from RBG (TCC), AlixPartners (UCC) as of 3/20/20 to determine current status on satisfying requests, understand next steps required for completion. |
| Brian Whittman | 3/23/2020 | 0.5 | Call with C. Binggeli (A&M) re creditor requests. |
| Brian Whittman | 3/23/2020 | 0.2 | Correspondence with J. Boelter (Sidley) re committee requests. |
| Carl Binggeli | 3/23/2020 | 0.7 | Various follow-up communications with committee advisors, responding to questions. |
| Carl Binggeli | 3/23/2020 | 0.7 | Review additional data received from BRG. |
| Carl Binggeli | 3/23/2020 | 0.5 | Internal call re creditor requests. |
| Carl Binggeli | 3/23/2020 | 2.5 | Continue gathering various data requests for committee advisors, including preparation of additional analyses as necessary. |
| Carl Binggeli | 3/23/2020 | 0.8 | Call with BRG and A&M re: Cash Management questions and follow-up items. |
| Ryan Walsh | 3/23/2020 | 0.7 | Call with BRG (TCC) to discuss cash management system, flow of funds, restricted vs. unrestricted funds protocols, local council / non-Debtor funds. |
| Ryan Walsh | 3/23/2020 | 1.7 | A&M discussions re: deliverable plan / response / data availability for latest BRG data request list; examination / discussion of various BSA reporting materials to leverage; review of data room documents that satisfy certain diligence requests. |
| Brian Whittman | 3/24/2020 | 0.2 | Correspondence with B. Brunner (Sidley) re TCC requests. |
| Brian Whittman | 3/24/2020 | 0.5 | Call with C. Binggeli (A&M) re planning for calls with creditor advisors. |
| Brian Whittman | 3/24/2020 | 0.2 | Review responses to BRG questions on accounting polices. |
| Brian Whittman | 3/24/2020 | 0.3 | Correspondence with S. Meyerson (PJT) re diligence questions. |
| Carl Binggeli | 3/24/2020 | 1.0 | Internal call to discuss open creditor requests, including discussions re: next steps. |
| Carl Binggeli | 3/24/2020 | 0.5 | Internal call re planning for calls with creditor advisors. |
| Carl Binggeli | 3/24/2020 | 0.9 | Call with BRG re: Shared Services order. |
| Carl Binggeli | 3/24/2020 | 0.5 | Follow-up call with BRG re: Shared Services order. |
| Julio Cifuentes | 3/24/2020 | 0.1 | Communication with Debtor regarding UCC benefits claims analysis. |
| Julio Cifuentes | 3/24/2020 | 0.3 | Telephonic conference with A&M to coordinate UCC due diligence request items. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 3/24/2020 | 0.9 | Telephonic conference with Debtor and A&M to review UCC requests. |
| Ryan Walsh | 3/24/2020 | 0.4 | Correspondence with Sidley re: gift annuities diligence request from BRG, including review of certain agreements in relation. |
| Ryan Walsh | 3/24/2020 | 0.8 | Review / analysis / reformatting of materials re: data room population for BRG / AlixPartners' diligence questions, including consolidating P&Ls, consolidating B/S, membership data. |
| Ryan Walsh | 3/24/2020 | 0.9 | Discussion with client re: BRG's (TCC) diligence list, including accounting policies/procedures, data availability, reporting capabilities, donor restricted reporting. |
| Ryan Walsh | 3/24/2020 | 1.0 | A&M discussion re: AlixPartners' (UCC) revised diligence request list, including status, next steps, team responsibilities, responses. |
| Brian Whittman | 3/25/2020 | 0.6 | Call with Sidley (J. Boelter, M. Andolina, M. Linder, K. Basaria) re information requests from committees. |
| Brian Whittman | 3/25/2020 | 0.3 | Call with C. Binggeli (A&M) re further responses to committee requests. |
| Brian Whittman | 3/25/2020 | 0.1 | Correspondence with M. Ashline (BSA) re pension information. |
| Carl Binggeli | 3/25/2020 | 0.4 | Correspondence with BRG re: diligence requests. |
| Carl Binggeli | 3/25/2020 | 0.3 | Internal call re further responses to committee requests. |
| Carl Binggeli | 3/25/2020 | 0.6 | Call with Sidley re information requests from committees. |
| Carl Binggeli | 3/25/2020 | 2.3 | Continue gathering various data requests for committee advisors, including preparation of additional analyses as necessary. |
| Julio Cifuentes | 3/25/2020 | 1.5 | Aggregate diligence request list from UCC and TCC. |
| Brian Whittman | 3/26/2020 | 0.5 | Participate in portion of call with BRG on information requests (.3) and follow-up call with C. Binggeli (A&M) re same (.2). |
| Carl Binggeli | 3/26/2020 | 0.4 | Review Chartered Organization stat sheet and upload to data site. |
| Carl Binggeli | 3/26/2020 | 0.5 | Call with BRG to gain insight behind certain intrusive diligence requests. |
| Carl Binggeli | 3/26/2020 | 2.7 | Continue gathering various data requests for committee advisors, including preparation of additional analyses as necessary. |
| Carl Binggeli | 3/26/2020 | 0.2 | Internal call to follow-up re: BRG discussion. |
| Julio Cifuentes | 3/26/2020 | 1.2 | Review UCC/TCC diligence request list. |
| Ryan Walsh | 3/26/2020 | 2.4 | Various A&M discussions re: BRG's and AlixPartners' diligence lists, including available data, modifications to relevant information, strategy / coordination with the client. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/26/2020 | 1.7 | Data discovery, analysis, reformatting for data room population of various BRG / AlixPartners' diligence items requested, including monthly trial balances, detailed disbursement / receipt activity, consolidating financials; various associated corresponden |
| Ryan Walsh | 3/26/2020 | 0.5 | Call with BRG (TCC) re: overview of diligence request list, basis for information request, availability / timeline for distribution. |
| Brian Whittman | 3/27/2020 | 0.5 | Call with PJT (S. Meyerson, M. Shah) and A&M (C. Binggeli and R. Walsh) re current business update. |
| Brian Whittman | 3/27/2020 | 0.3 | Call with C. Binggeli re creditor requests. |
| Brian Whittman | 3/27/2020 | 0.5 | Participate in portion of call with Kramer Levin, Alix, and Sidley (J. Boelter) and A&M (C. Binggeli) on restoration and pension plans. |
| Carl Binggeli | 3/27/2020 | 1.9 | Continue gathering various data requests for committee advisors, including preparation of additional analyses as necessary. |
| Carl Binggeli | 3/27/2020 | 0.5 | Call with PJT  and A&M team re: current business update. |
| Carl Binggeli | 3/27/2020 | 0.8 | Participate in call with Kramer Levin, Alix Partners, Sidley and A&M on restoration and pension plans. |
| Carl Binggeli | 3/27/2020 | 0.5 | Call with Alix Partners and A&M re weekly update. |
| Carl Binggeli | 3/27/2020 | 0.3 | Internal call re creditor requests. |
| Erin Covington | 3/27/2020 | 0.5 | Call with PJT (S. Meyerson, M. Shah) and A&M (C. Binggeli and R. Walsh) re current business update. |
| Erin Covington | 3/27/2020 | 0.5 | Call with Alix (D. MacGreevey, K. McGlynn, others) and A&M (C. Binggeli, R. Walsh) re weekly update. |
| Julio Cifuentes | 3/27/2020 | 0.5 | Telephonic conference with A&M to coordinate UCC requests. |
| Julio Cifuentes | 3/27/2020 | 1.0 | Analyze and organize AR aging reports for benefit of UCC. |
| Julio Cifuentes | 3/27/2020 | 0.8 | Compile Debtor customer list for benefit of UCC. |
| Julio Cifuentes | 3/27/2020 | 0.9 | Create updated customer aging report for benefit of UCC. |
| Ryan Walsh | 3/27/2020 | 2.1 | Review of latest diligence request lists for AlixPartners, BRG re: shared service arrangements, accounting systems / policies, financial analysis, general ledger accounts. |
| Ryan Walsh | 3/27/2020 | 0.5 | Call with Alix (UCC) to discuss business impact of COVID-19, cash flow actuals, 2020 cash flow forecast timing, contract rejections, diligence requests. |
| Ryan Walsh | 3/27/2020 | 1.3 | Discussion with A&M on AlixPartners' (UCC) diligence request list with updates as of 3/27/20, including various supporting data for the shared services motion, restoration plan, local councils, historical accounting data; determination of next steps, time |
| Ryan Walsh | 3/27/2020 | 0.5 | Call with PJT (S. Meyerson, M. Shah) and A&M (B Whittman, C. Binggeli) re current business update. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/28/2020 | 0.3 | Various correspondence re: UCC requests for Restoration Plan info. |
| Julio Cifuentes | 3/28/2020 | 0.5 | Reconcile latest AR aging reports by customer and category. |
| Carl Binggeli | 3/29/2020 | 0.7 | Continue gathering various data requests for committee advisors, including preparation of additional analyses as necessary. |
| Brian Whittman | 3/30/2020 | 0.2 | Review joint UCC/TCC markup of shared services order. |
| Brian Whittman | 3/30/2020 | 0.1 | Correspondence with C. Binggeli re information request on shared services. |
| Brian Whittman | 3/30/2020 | 1.0 | Call with PSZJ, BRG, Sidley, and A&M (C. Binggeli) re TCC information requests. |
| Brian Whittman | 3/30/2020 | 0.2 | Correspondence with D. MacGreevey (Alix) re furlough. |
| Brian Whittman | 3/30/2020 | 0.3 | Review updated list of priority TCC requests. |
| Brian Whittman | 3/30/2020 | 0.2 | Correspondence with S. Meyerson (PJT) re furlough. |
| Brian Whittman | 3/30/2020 | 0.2 | Correspondence with S. McGowan (BSA) re UCC information request. |
| Brian Whittman | 3/30/2020 | 0.3 | Review joint UCC/TCC markup of cash management order. |
| Carl Binggeli | 3/30/2020 | 0.3 | Review analysis of overlapping diligence requests from TCC counsel and financial advisors. |
| Carl Binggeli | 3/30/2020 | 0.1 | Correspondence with A&M team re information request on shared services. |
| Carl Binggeli | 3/30/2020 | 1.0 | Call with PSZJ, BRG, Sidley, and A&M re TCC information requests. |
| Carl Binggeli | 3/30/2020 | 1.1 | Continue gathering various data requests for committee advisors, including preparation of additional analyses as necessary. |
| Carl Binggeli | 3/30/2020 | 0.2 | Review combined UCC/TCC markup of shared services order. |
| Carl Binggeli | 3/30/2020 | 0.3 | Review combined UCC/TCC markup of cash management order. |
| Julio Cifuentes | 3/30/2020 | 0.9 | Prepare local council benefits invoice summary for benefit of UCC and TCC. |
| Julio Cifuentes | 3/30/2020 | 1.1 | Aggregate diligence request list from UCC and TCC. |
| Julio Cifuentes | 3/30/2020 | 0.5 | Finalize customer aging AR reports for benefit of UCC and TCC. |
| Ryan Walsh | 3/30/2020 | 1.6 | Review, analysis of historical disbursements from BSA to local councils re: AlixPartners' diligence request. |
| Ryan Walsh | 3/30/2020 | 2.0 | A&M discussion on AlixPartners' diligence request list as of 3/20/20, including data availability, information posted to data room, responses, team responsibilities, go-forward plan of action. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/31/2020 | 0.9 | Call with BSA (S. McGowan, M. Ashline, S. Phillips, L. Richards, others), Sidley (M. Andolina, K. Basaria), A&M (C. Binggeli, E. Covington) re TCC information requests. |
| Brian Whittman | 3/31/2020 | 0.2 | Review organization documents from L. Richardson (BSA). |
| Brian Whittman | 3/31/2020 | 0.6 | Prepare schedule on responses to TCC information requests. |
| Carl Binggeli | 3/31/2020 | 0.5 | Request and format inventory aging reports for committee diligence request. |
| Carl Binggeli | 3/31/2020 | 1.0 | Call with Debtor, Sidley and A&M re TCC information requests. |
| Julio Cifuentes | 3/31/2020 | 0.2 | Update AR aging report by customer. |
| Ryan Walsh | 3/31/2020 | 0.6 | Initial review of BRG's diligence request list as of 3/31/20. |
| **Subtotal** | | **236.8** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 2/18/2020 | 1.8 | Populate asset/liability documents into data room shared with interested party law firms. |
| Gerard Gigante | 2/18/2020 | 2.3 | Discover BSA liability information to be uploaded to data room shared with interested party law firms. |
| Gerard Gigante | 2/18/2020 | 1.8 | Discover BSA asset information to be uploaded to data room shared with interested party law firms. |
| Ryan Walsh | 2/18/2020 | 2.1 | Review, analyze, restructure November 2019 balance sheet and income statement for BSA, Delaware BSA, LLC for data room population; review, reconciliation of listing of identified property schedule, including correspondence with client. |
| Gerard Gigante | 2/19/2020 | 1.7 | Populate Local Council asset data into data room shared with interested party law firms. |
| Ryan Walsh | 2/19/2020 | 0.7 | Discussions with accounting re: updating asset schedules for identified vs. other property for the data room. |
| Brian Whittman | 2/20/2020 | 0.3 | Correspondence with M. Andolina (Sidley) re first day hearing issues related to abuse claims. |
| Brian Whittman | 2/20/2020 | 0.2 | Correspondence with M. Linder (Sidley) re local council asset information. |
| Gerard Gigante | 2/20/2020 | 0.5 | Populate Local Council asset data into data room shared with interested party law firms. |
| Brian Whittman | 2/24/2020 | 0.8 | Review dataroom materials in preparation for release. |
| Brian Whittman | 2/24/2020 | 0.2 | Review status of local council information submissions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/24/2020 | 0.4 | Review claims materials for Bates White. |
| Gerard Gigante | 2/24/2020 | 0.9 | Populate Local Council asset data into data room shared with interested party law firms. |
| Brian Whittman | 2/25/2020 | 0.2 | Correspondence with K. Basaria re draft protective order. |
| Brian Whittman | 2/25/2020 | 0.7 | Call with Sidley and Wachtel on local council materials for data room. |
| Gerard Gigante | 2/26/2020 | 0.7 | Populate Local Council asset data into data room shared with interested party law firms. |
| Brian Whittman | 2/28/2020 | 0.1 | Correspondence with K. Basaria (Sidley) re claims information. |
| Gerard Gigante | 2/28/2020 | 1.0 | Populate Local Council asset data into data room shared with interested party law firms. |
| Brian Whittman | 3/3/2020 | 0.2 | Review updated local council asset tracker. |
| Gerard Gigante | 3/3/2020 | 0.3 | Populate Historical Claims Information into a data room to be shared with interested party law firms. |
| Gerard Gigante | 3/3/2020 | 1.9 | Populate Local Council asset data into data room shared with interested party law firms. |
| Brian Whittman | 3/4/2020 | 0.5 | Call with PJT and A&M (R. Walsh) re JPM diligence questions. |
| Gerard Gigante | 3/4/2020 | 1.6 | Develop tracker for A&M and counsel's reference that summarizes that local councils have submitted information for inclusion in the data room. |
| Brian Whittman | 3/5/2020 | 0.5 | Call with sidle (M. Linder, K. Basaria) and A&M (E. Covington) re data room issues. |
| Brian Whittman | 3/5/2020 | 0.2 | Correspondence with C. Boelter (Sidley) re data room. |
| Brian Whittman | 3/6/2020 | 0.2 | Correspondence with J. Boelter (Sidley) re core property questions. |
| Brian Whittman | 3/9/2020 | 0.3 | Correspondence with B. Brunner (Sidley) re data room questions. |
| Gerard Gigante | 3/9/2020 | 0.7 | Add documents provided by Sidley Austin into the appropriate data room folders. |
| Gerard Gigante | 3/11/2020 | 0.7 | Add documents provided by Sidley into the appropriate data room folders. |
| Gerard Gigante | 3/11/2020 | 0.8 | Review local council asset submissions for the data room to be shared with interested party law firms. |
| Gerard Gigante | 3/13/2020 | 1.4 | Reach out to local council executives to facilitate the review of the local councils submitting asset summaries. |
| Gerard Gigante | 3/13/2020 | 1.4 | Field questions from local council ad-hoc committee counsel regarding local council asset submissions. |
| Gerard Gigante | 3/13/2020 | 2.0 | Ensure that all asset summaries submitted by local councils are in the data room. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 3/13/2020 | 1.9 | Ensure that all local council asset summaries in the data room are accurately reflected on the tracker to send to counsel. |
| Gerard Gigante | 3/16/2020 | 1.4 | Review local council asset submissions for the data room to be shared with interested party law firms. |
| Brian Whittman | 3/17/2020 | 0.2 | Correspondence with M. Andolina (Sidley) re real estate valuation. |
| Brian Whittman | 3/17/2020 | 0.2 | Review updated local council asset submissions. |
| Gerard Gigante | 3/17/2020 | 1.4 | Review local council asset submissions for the data room to be shared with interested party law firms. |
| Brian Whittman | 3/18/2020 | 0.4 | Call with M. Andolina (Sidley) re real estate valuation. |
| Brian Whittman | 3/19/2020 | 0.5 | Review additional documents for dataroom. |
| Gerard Gigante | 3/19/2020 | 1.3 | Review local council asset submissions for the data room to be shared with interested party law firms. |
| Gerard Gigante | 3/20/2020 | 1.8 | Review 6 local council asset submissions for the data room to be shared with interested party law firms. |
| Gerard Gigante | 3/20/2020 | 2.2 | Review 10 local council asset submissions for the data room to be shared with interested party law firms. |
| Gerard Gigante | 3/20/2020 | 2.0 | Review 8 local council asset submissions for the data room to be shared with interested party law firms. |
| Brian Whittman | 3/22/2020 | 0.2 | Correspondence with S. McGowan re local council assets. |
| Brian Whittman | 3/22/2020 | 0.4 | Review current draft protective order. |
| Gerard Gigante | 3/23/2020 | 0.6 | Update local council asset submission tracker for ad hoc committee counsel review. |
| Gerard Gigante | 3/23/2020 | 1.9 | Review local council asset submissions for the data room to be shared with interested party law firms. |
| Brian Whittman | 3/24/2020 | 0.2 | Review question on local council asset submission. |
| Brian Whittman | 3/24/2020 | 0.2 | Correspondence with D. Evans (BW) re membership data. |
| Gerard Gigante | 3/24/2020 | 0.8 | Review real asset data provided by Sidley into the data room, according to asset location/confidentiality level. |
| Gerard Gigante | 3/24/2020 | 2.8 | Review local council asset submissions for the data room to be shared with interested party law firms. |
| Gerard Gigante | 3/26/2020 | 1.2 | Review local council asset submissions for the data room to be shared with interested party law firms. |
| Brian Whittman | 3/27/2020 | 0.3 | Call with M. Andolina (Sidley) re litigation issues. |
| Gerard Gigante | 3/27/2020 | 1.3 | Review local council asset submissions for the data room to be shared with interested party law firms. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/29/2020 | 0.1 | Review proposed edits to protective order and correspondence with K. Basaria (Sidley) re same. |
| Brian Whittman | 3/30/2020 | 0.2 | Call with G. Gigante (A&M) re local council asset submissions. |
| Gerard Gigante | 3/30/2020 | 1.8 | Review local council asset submissions for the data room to be shared with interested party law firms. |
| Gerard Gigante | 3/30/2020 | 0.3 | Answer question regarding what data needs to be submitted by local council. |
| Brian Whittman | 3/31/2020 | 0.1 | Review insurance information for data room. |
| Gerard Gigante | 3/31/2020 | 0.7 | Review local council asset submissions for the data room to be shared with interested party law firms. |
| **Subtotal** | | **55.5** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/19/2020 | 0.9 | Meet with Debtor to discuss Initial Debtor Interview document requirements, including follow-up items and next steps. |
| Erin McKeighan | 2/19/2020 | 0.5 | Discussion with J. Nooner (BSA) in re: data requests for the IDI. |
| Carl Binggeli | 2/20/2020 | 0.6 | Review draft of Initial Debtor Interview materials; provide comments re: the same. |
| Erin McKeighan | 2/20/2020 | 0.5 | Prepare for discussion with T. DiNatale (A&M) in re: 2015.3 filings. |
| Trevor DiNatale | 2/20/2020 | 0.2 | Meeting with A&M team regarding Form 2015.3. |
| Erin McKeighan | 2/21/2020 | 0.4 | Teleconference with T. DiNatale (A&M) in re: 2015.3 filings. |
| Trevor DiNatale | 2/21/2020 | 0.3 | Correspond w/ Sidley regarding form 2015.3 details. |
| Trevor DiNatale | 2/21/2020 | 0.5 | Meeting with A&M team regarding Form 2015.3 / statements and schedules updates. |
| Carl Binggeli | 2/24/2020 | 0.6 | Review latest draft of IDI materials, including steps to fill in gaps. |
| Carl Binggeli | 2/25/2020 | 0.7 | Review latest drafts of IDI materials provided by Debtor; send comments / edits to team to complete. |
| Trevor DiNatale | 2/25/2020 | 1.3 | Review intercompany procedures for 2015.3 reports. |
| Trevor DiNatale | 2/25/2020 | 2.2 | Review income statement and trial balance detail for 2015.3 reports. |
| Carl Binggeli | 2/26/2020 | 0.4 | Review latest drafts of IDI materials as compiled by A&M team; various follow-ups re: the same. |
| Trevor DiNatale | 2/26/2020 | 1.2 | Review tax detail for 2015.3 reporting. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

**Exhibit D**

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/26/2020 | 1.4 | Review corporate structure for 2015.3 reporting. |
| Carl Binggeli | 2/27/2020 | 0.5 | Review latest update on insurance renewals and discuss reporting of the same to the UST. |
| Carl Binggeli | 2/27/2020 | 0.8 | Review and discuss Debtor intercompany transactions for IDI. |
| Carl Binggeli | 2/27/2020 | 0.6 | Work with Debtor Accounting and Legal teams to update professional retainers as of Filing Date for use in IOR. |
| Carl Binggeli | 2/27/2020 | 1.1 | Various follow-up items related to the completion of the IDI; discuss the same with A&M team. |
| Carl Binggeli | 2/27/2020 | 0.3 | Participate in call with Debtor and insurance broker re; certificates of insurance needed for Initial Operating Report ("IOR"). |
| Carl Binggeli | 2/28/2020 | 1.1 | Compile initial draft of IOR for review, including various follow-up communications with Debtor re: the same. |
| Carl Binggeli | 2/28/2020 | 1.1 | Prepare for and lead call with Debtor Accounting team re: preparing for Monthly Operating Report ("MOR"), including various follow-up communications. |
| Carl Binggeli | 2/28/2020 | 0.5 | Review latest draft of responses to IDI requests; send comments / edits to team to complete. |
| Carl Binggeli | 2/28/2020 | 0.9 | Prepare summary sheet with notes/explanations to include with newly updated draft of responses to IDI requests; provide further commentary re: the same . |
| Julio Cifuentes | 2/28/2020 | 1.0 | Telephonic conference with A&M and Debtor to discuss monthly operating report procedure. |
| Carl Binggeli | 2/29/2020 | 1.6 | Prepare / Compile initial draft of Initial Operating Report ("IOR"). |
| Carl Binggeli | 2/29/2020 | 0.7 | Prepare summary cover letter to be included with IDI submissions to US Trustee. |
| Ryan Walsh | 2/29/2020 | 0.2 | Review of retained professional retainers re: Initial Operating Report. |
| Carl Binggeli | 3/1/2020 | 0.6 | Various communications with counsel re: draft IOR, including discussion re: professional retainer balances. |
| Carl Binggeli | 3/2/2020 | 0.6 | Additional updates to draft IOR; circulate to advisor team for review. |
| Carl Binggeli | 3/2/2020 | 0.6 | Review certificates of insurance ("COI") received from broker; add the same to IOR along with updated retainer balances for certain restructuring professional firms. |
| Carl Binggeli | 3/3/2020 | 0.3 | Update final retainer amounts on latest draft of IOR; circulate new draft for review. |
| Erin McKeighan | 3/3/2020 | 0.3 | Teleconference with T. DiNatale (A&M) in re: 2015.3 reporting. |
| Erin McKeighan | 3/3/2020 | 0.2 | Teleconference with B. Whittman (A&M) in re: 2015.3 reporting. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/3/2020 | 0.4 | Conference call w/ internal A&M team regarding 2015.3 reporting detail. |
| Trevor DiNatale | 3/3/2020 | 0.9 | Update 2015.3 trial balance and income statement detail. |
| Carl Binggeli | 3/6/2020 | 1.4 | Review IDI follow-up requests from UST and begin working with Debtor to prepare responses. |
| Carl Binggeli | 3/9/2020 | 0.8 | Meet with Debtor accounting staff to discuss specifics re: IDI follow-up items from UST. |
| Carl Binggeli | 3/10/2020 | 1.0 | Follow-up meeting with Debtor accounting staff re: MOR, including questions re: draft. |
| Julio Cifuentes | 3/10/2020 | 0.5 | Meeting with A&M and Debtor to discuss monthly operating report procedure. |
| Trevor DiNatale | 3/10/2020 | 2.1 | Update 2015.3 form detail. |
| Carl Binggeli | 3/11/2020 | 0.9 | Review additional responses from Debtor accounting staff re: UST follow-up questions; meet to discuss the same. |
| Ryan Walsh | 3/11/2020 | 1.6 | Discussions with client re: template for MOR reporting, professional fees, receipts and disbursements, A/R aging, liabilities subject to compromise; review of initial test run summaries by client. |
| Trevor DiNatale | 3/11/2020 | 0.6 | Correspond with Organization regarding 2015.3 reports. |
| Trevor DiNatale | 3/11/2020 | 0.8 | Working session w/ A&M team regarding 2015.3 form review. |
| Trevor DiNatale | 3/13/2020 | 0.3 | Correspond with Organization regarding 2015.3 reports. |
| Carl Binggeli | 3/16/2020 | 0.8 | Follow-up call with Debtor to discuss draft MOR. |
| Trevor DiNatale | 3/16/2020 | 0.4 | Correspond w/ Organization regarding asset schedule detail. |
| **Subtotal** | | **37.2** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/18/2020 | 0.4 | Review and discuss US Trustee comments to First Day Motions; discuss responses to the same. |
| Carl Binggeli | 2/18/2020 | 0.7 | Begin working with team to create First Day Motion ("FDM") summary to help Debtor navigate early part of case. |
| Emily Raab | 2/18/2020 | 2.4 | Research data to provide responses for U.S. Trustee questions. |
| Emily Raab | 2/18/2020 | 1.0 | Pull filed motions from docket to save into internal files. |
| Emily Raab | 2/18/2020 | 1.0 | Pull filed motions from docket to save into internal files. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Raab | 2/18/2020 | 2.4 | Research data to provide responses for U.S. Trustee questions. |
| Emily Raab | 2/18/2020 | 1.9 | Update the First Day Motion tracker file. |
| Emily Raab | 2/18/2020 | 1.8 | Update the First Day Motions summary file. |
| Emily Raab | 2/18/2020 | 1.8 | Update the First Day Motions summary file. |
| Emily Raab | 2/18/2020 | 1.9 | Update the First Day Motion tracker file. |
| Erin McKeighan | 2/18/2020 | 0.7 | Discussion with C. French and J. Nooner in re: pooled income funds. |
| Erin McKeighan | 2/18/2020 | 0.4 | Discussion with C. French (BSA) in re: gift annuity fund. |
| Erin McKeighan | 2/18/2020 | 0.3 | Discussion with J. Halverson (BSA) in re: pass through donations. |
| Julio Cifuentes | 2/18/2020 | 2.2 | Finalize First Day Motion summary with A&M updates, revisions. |
| Julio Cifuentes | 2/18/2020 | 3.1 | Update motion tracker with all data set forth in filed First Day Motions. |
| Julio Cifuentes | 2/18/2020 | 1.6 | Create summary and detailed comparison of First Day Declaration with First Day Motions. |
| Julio Cifuentes | 2/18/2020 | 2.5 | Create First Day Motion summary with details of interim caps, reporting requirements. |
| Ryan Walsh | 2/18/2020 | 0.4 | Discussion, review of pooled investments re: Customer Program Motion. |
| Ryan Walsh | 2/18/2020 | 0.4 | Review of restricted funds, flow of funds re: pass-through donations, including discussion with treasury. |
| Ryan Walsh | 2/18/2020 | 2.3 | Detailed review of cash management motion, cash collateral motion, first day declaration for accuracy, consistency, reporting requirements, supporting schedules; summary of motions for hearing support package. |
| Carl Binggeli | 2/19/2020 | 0.4 | Review draft of FDM Summary; provide comments re: the same. |
| Carl Binggeli | 2/19/2020 | 0.1 | Discuss updates needed to Cash Collateral Order prior to hearing continuation 2/20/2020. |
| Emily Raab | 2/19/2020 | 1.9 | Research data to provide answers for questions raised at the first day hearing. |
| Emily Raab | 2/19/2020 | 1.9 | Research data to provide answers for questions raised at the first day hearing. |
| Erin McKeighan | 2/19/2020 | 0.6 | Prepare summary of facts of pooled income funds and documentation for Sidley team. |
| Julio Cifuentes | 2/19/2020 | 2.0 | Manage and organize cap data relating to entered First Day orders. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/19/2020 | 1.6 | Review of all BSA bank statements re: cash management motion and data population for the Initial Debtor Interview; correspondence with Sidley re: associated edits to the cash management motion. |
| Ryan Walsh | 2/19/2020 | 0.7 | Review of proposed changes cash collateral, cash management motions. |
| Ryan Walsh | 2/19/2020 | 1.4 | Review of bank and investment manager fees re: cash management motion; review of historical disbursements, auto-debits, including correspondence with the client. |
| Ryan Walsh | 2/19/2020 | 0.3 | Review of restricted scholarship funds re: customer programs motion. |
| Carl Binggeli | 2/20/2020 | 0.5 | Review and comment on redlines of Cash Management and Cash Collateral orders. |
| Emily Raab | 2/20/2020 | 2.0 | Review redline comparing filed to ordered motions. |
| Emily Raab | 2/20/2020 | 2.0 | Review redline comparing filed to ordered motions. |
| Emily Raab | 2/20/2020 | 1.5 | Update the First Day Motion tracker file. |
| Emily Raab | 2/20/2020 | 1.5 | Update the First Day Motion tracker file. |
| Erin McKeighan | 2/20/2020 | 0.4 | Discussion with B. Dolan (BSA) in re: cash collateral motion. |
| Gerard Gigante | 2/20/2020 | 0.5 | Prepare a summary of the Utilities motion for the debtor's reference. |
| Ryan Walsh | 2/20/2020 | 0.3 | Discussions with Supply group re: pass-through donations at the Scout Shops re: customer programs motion, flow of funds. |
| Ryan Walsh | 2/20/2020 | 0.6 | Review of all BSA bank statements re: cash management motion and data population for the Initial Debtor Interview. |
| Carl Binggeli | 2/21/2020 | 0.3 | Various correspondence with Sidley re: OCP motion. |
| Carl Binggeli | 2/21/2020 | 0.5 | Review and comment on initial draft of ordinary course professionals ("OCP"), including next steps. |
| Julio Cifuentes | 2/21/2020 | 2.5 | Create initial draft of ordinary course professionals of the Debtor. |
| Julio Cifuentes | 2/21/2020 | 1.3 | Coordinate with A&M and Debtor procedure with regards to 457(b) financial reporting requirements. |
| Julio Cifuentes | 2/21/2020 | 1.6 | Screen through list of vendors of Debtor to identify nature / scope of work going forward . |
| Ryan Walsh | 2/21/2020 | 0.3 | Correspondence with treasury re: movement of adequate assurance funds pursuit to the utilities order. |
| Julio Cifuentes | 2/22/2020 | 2.2 | Finalize First Day Motion extract/summary. |
| Ryan Walsh | 2/23/2020 | 0.3 | Review of cash management motion re: 345(b) requirements, including correspondence with Sidley. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/24/2020 | 0.3 | Review and comment on latest draft of OCPs, including next steps. |
| Julio Cifuentes | 2/24/2020 | 0.7 | Update ordinary course professionals analysis with Debtor comments / revisions. |
| Carl Binggeli | 2/25/2020 | 0.6 | Communications with A&M team detailing the pension fund accounts defined in the wages motion. |
| Carl Binggeli | 2/25/2020 | 1.2 | Meeting with Debtor re: ordinary course professionals; discussions on active professionals to include on the list, estimated go-forward usage, retained professionals; follow-up correspondence with Debtor counsel. |
| Julio Cifuentes | 2/25/2020 | 1.4 | Review tax motion and tax authority schedules; categorize tax related prepetition invoices in accordance with motion description. |
| Julio Cifuentes | 2/25/2020 | 1.2 | Meeting with Debtor re: ordinary course professionals; discussions on active professionals to include on the list, estimated go-forward usage, retained professionals; correspondence with Debtor counsel. |
| Julio Cifuentes | 2/25/2020 | 0.6 | Communications with A&M detailing the pension fund accounts defined in the wages motion. |
| Ryan Walsh | 2/25/2020 | 1.2 | Meeting with client re: ordinary course professionals; discussions on active professionals to include on the list, estimated go-forward usage, retained professionals; correspondence with Debtor counsel. |
| Carl Binggeli | 2/26/2020 | 0.3 | Correspondence with Debtor in-house legal re: OCPs. |
| Gerard Gigante | 2/26/2020 | 0.8 | Analyze utility data to assist counsel in fielding questions from a utility provider regarding adequate assurance. |
| Ryan Walsh | 2/26/2020 | 0.6 | Correspondence with treasury re: non-authorized depository account outreach for uniform depository agreements. |
| Ryan Walsh | 2/26/2020 | 0.6 | Correspondence with Debtor counsel about investment account certifications re: US Trustee Operating Guidelines. |
| Julio Cifuentes | 2/27/2020 | 2.5 | Finalize ordinary course professionals analysis draft; meeting with A&M for review of ordinary course professionals analysis. |
| Julio Cifuentes | 2/27/2020 | 0.5 | Review changes to First Day Motion summary draft. |
| Julio Cifuentes | 2/27/2020 | 0.7 | Review with Debtor regarding meeting criteria for ordinary course professionals status. |
| Julio Cifuentes | 2/27/2020 | 1.3 | Track prepetition invoices against vendor motion interim cap. |
| Ryan Walsh | 2/27/2020 | 0.8 | Review / updates to first day motion summary for brief synopsis for client. |
| Erin McKeighan | 2/28/2020 | 0.4 | Assist Sidley team in drafting amended customer program motion. |
| Erin McKeighan | 2/28/2020 | 0.3 | Respond to utility deposit question. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

**Exhibit D**

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 3/2/2020 | 0.6 | Work with C. Davis (BSA) to collect support for public program supplement. |
| Gerard Gigante | 3/2/2020 | 1.2 | Analyze utility data to assist counsel in fielding questions from a utility provider regarding adequate assurance deposit. |
| Julio Cifuentes | 3/2/2020 | 2.1 | Analyze severance payments made by Debtor in 2/28 payroll cycle. |
| Julio Cifuentes | 3/2/2020 | 2.5 | Create first draft of employee prepetition payment tracker. |
| Julio Cifuentes | 3/2/2020 | 0.9 | Review and summarize prepetition PTO payments. |
| Brian Whittman | 3/3/2020 | 0.3 | Review proposed declaration on noticing confidentiality and correspondence with M. Linder (Sidley) re same. |
| Brian Whittman | 3/3/2020 | 0.2 | Review updated first day order summary. |
| Erin McKeighan | 3/3/2020 | 0.3 | Work with J. Garvey (Sidley) in re: pooled income funds. |
| Erin McKeighan | 3/3/2020 | 0.7 | Work with C. Davis (BSA) to collect support for public program supplement. |
| Gerard Gigante | 3/3/2020 | 1.4 | Analyze utility account data to assist counsel in fielding questions from a utility provider regarding adequate assurance deposit. |
| Gerard Gigante | 3/3/2020 | 1.3 | Analyze utility service location data to assist counsel in fielding questions from a utility provider regarding adequate assurance deposit. |
| Julio Cifuentes | 3/3/2020 | 1.8 | Analyze prepetition temp/contractor invoices for payment consideration. |
| Julio Cifuentes | 3/3/2020 | 0.9 | Analyze prepetition employee reimbursement/expense reports for payment consideration. |
| Julio Cifuentes | 3/3/2020 | 1.2 | Review current week's paycycle for payment consideration. |
| Julio Cifuentes | 3/3/2020 | 0.4 | Review and verify utilities related prepetition invoices . |
| Julio Cifuentes | 3/3/2020 | 1.9 | Update coding of prepetition invoices and payments. |
| Julio Cifuentes | 3/4/2020 | 1.8 | Analyze prepetition relocation expense reports; discuss with Debtor details of timing, amount, and profile of vendors. |
| Julio Cifuentes | 3/4/2020 | 2.0 | Analyze prepetition temp/contractor invoices. |
| Julio Cifuentes | 3/4/2020 | 1.6 | Communications with Debtor Human Resources department with regards to prepetition severance and relocation disbursements. |
| Julio Cifuentes | 3/4/2020 | 0.4 | Communications with Debtor AP department with regards to employee relocation invoices. |
| Julio Cifuentes | 3/4/2020 | 2.2 | Update 2/28 payroll data in wages model and analyze changes from previous pay cycle. |
| Ryan Walsh | 3/4/2020 | 0.6 | Review of retainer balances for retained professionals, ordinary course professionals; follow up conversations with client. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 3/5/2020 | 0.5 | Analyze prepetition temps/contractor roster. |
| Julio Cifuentes | 3/5/2020 | 2.4 | Integrate prepetition employee reimbursement reports to prepetition compensation tracker. |
| Julio Cifuentes | 3/5/2020 | 1.5 | Manage prepetition temp/contractor obligations / payment tracker. |
| Julio Cifuentes | 3/5/2020 | 1.0 | Reconcile voided checks to local councils / troops. |
| Julio Cifuentes | 3/5/2020 | 2.5 | Update prepetition motion summary with drafts with of itemized paid invoices by its respective motion. |
| Ryan Walsh | 3/5/2020 | 0.4 | Correspondence with treasury about certification documents for money market accounts re: the cash management order. |
| Gerard Gigante | 3/6/2020 | 1.7 | Analyze utility account data to assist counsel in fielding questions from a utility provider regarding adequate assurance deposit for multiple accounts across both BSA and non-BSA service locations. |
| Brian Whittman | 3/9/2020 | 0.5 | Call with T. Labuda (Sidley) re cash collateral motion. |
| Julio Cifuentes | 3/9/2020 | 2.0 | Create draft and summary of prepetition vendor escalation list. |
| Brian Whittman | 3/10/2020 | 0.2 | Review lift stay motion from National Surety. |
| Brian Whittman | 3/10/2020 | 0.3 | Review lift stay motion from Girl Scouts. |
| Carl Binggeli | 3/10/2020 | 0.3 | Various correspondence re: OCP motion, including next steps. |
| Julio Cifuentes | 3/10/2020 | 0.6 | Update/edit draft prepetition vendor summary tracking prepetition payments . |
| Julio Cifuentes | 3/10/2020 | 1.5 | Update prepetition employee reimbursement amounts to prepetition compensation/wage tracker. |
| Julio Cifuentes | 3/10/2020 | 1.0 | Review prepetition temps/contractor payments list for approval. |
| Julio Cifuentes | 3/10/2020 | 0.9 | Update prepetition payments list for current week. |
| Julio Cifuentes | 3/10/2020 | 0.6 | Revise draft of prepetition temps/contactor payments approval list. |
| Julio Cifuentes | 3/10/2020 | 0.7 | Coordinate with Debtor to identify nature of certain prepetition payments made prior to filing date. |
| Julio Cifuentes | 3/10/2020 | 1.7 | Research select list of prepetition temps/contractor invoices for payment to determine wage cap compliance. |
| Julio Cifuentes | 3/11/2020 | 1.4 | Review 403(b) reports; determine prepetition contribution amounts paid. |
| Brian Whittman | 3/12/2020 | 0.5 | Review draft final cash collateral order (.4) and correspondence with C. Persons (Sidley) re questions on same (.1). |
| Brian Whittman | 3/12/2020 | 0.1 | Call with T. Labuda re cash collateral motion. |
| Brian Whittman | 3/12/2020 | 0.7 | Call with Sidley (C. Persons) re cash collateral issues. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 3/12/2020 | 1.4 | Update wage model with latest draft of census. |
| Julio Cifuentes | 3/12/2020 | 0.5 | Communicate with A&M and Sidley to follow up on prepetition invoices relating to wage cap compliance . |
| Julio Cifuentes | 3/12/2020 | 1.5 | Review accrued prepetition taxes and wages paid in 2/28 payroll cycle. |
| Julio Cifuentes | 3/12/2020 | 1.9 | Review accrued prepetition benefits and payments paid in 2/28 payroll cycle. |
| Julio Cifuentes | 3/12/2020 | 0.8 | Analyze 2019 BSA employee reimbursement report statistics; prepare summary chart. |
| Julio Cifuentes | 3/12/2020 | 1.1 | Analyze 2/28 payroll cash file / tracker to review employer portion of taxes and pension contributions. |
| Julio Cifuentes | 3/12/2020 | 1.3 | Analyze prepetition employer and employee pension and 403(b) matching contributions. |
| Julio Cifuentes | 3/12/2020 | 0.6 | Analyze IT contractor invoices; update in prepetition payment tracker. |
| Julio Cifuentes | 3/12/2020 | 0.2 | Analyze Scout Executive Alliance invoice; determine BSA and Local Council amounts. |
| Julio Cifuentes | 3/12/2020 | 0.3 | Review prepetition cash payroll payments. |
| Brian Whittman | 3/13/2020 | 0.2 | Review ordinary course professional exhibit. |
| Brian Whittman | 3/13/2020 | 0.6 | Call with NRF and Sidley re cash collateral order draft. |
| Carl Binggeli | 3/13/2020 | 0.4 | Correspondence with Sidley re: responses to various reclamation claims. |
| Carl Binggeli | 3/13/2020 | 0.5 | Review and comment on latest draft of Cash Management order. |
| Carl Binggeli | 3/14/2020 | 0.6 | Review drafts of retention motions for debtor professionals. |
| Julio Cifuentes | 3/14/2020 | 1.1 | Finalize draft of wage motion schedules to provide to tort claimant committee. |
| Julio Cifuentes | 3/14/2020 | 2.2 | Review schedules of all wage motion items including compensation and benefits-related amounts. |
| Ryan Walsh | 3/14/2020 | 0.9 | Review, revise cash collateral order for inclusion of pooled income investment accounts, change in bank accounts, other modifications. |
| Brian Whittman | 3/16/2020 | 0.7 | Review potential impact of extension of certain interim orders. |
| Carl Binggeli | 3/16/2020 | 1.1 | Consider potential impact of extension of certain interim orders. |
| Carl Binggeli | 3/16/2020 | 0.4 | Follow-up response to Sidley re: various reclamation claims filed. |
| Erin McKeighan | 3/16/2020 | 1.8 | Perform analysis of impact on first day relief if hearing is delayed. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 3/17/2020 | 0.8 | Teleconference with debtor and committee professionals in re: 3/14 hearing. |
| Gerard Gigante | 3/17/2020 | 2.2 | Produce a Utility Deposit Tracker for the unsecured creditor's committee. |
| Gerard Gigante | 3/17/2020 | 1.8 | Analyze spending activity with a utility provider to aid in negotiations regarding a security deposit. |
| Julio Cifuentes | 3/17/2020 | 1.9 | Create prepetition temp/contractor invoices payment summary. |
| Julio Cifuentes | 3/17/2020 | 1.2 | Analyze prepetition temps/contractor invoices. |
| Julio Cifuentes | 3/17/2020 | 1.3 | Review benefits invoices paid prior to prepetition date. |
| Julio Cifuentes | 3/17/2020 | 0.2 | Direct client to make specific temp/contractor payment to certain vendor to remain under wage cap threshold. |
| Brian Whittman | 3/18/2020 | 0.3 | Correspondence with P. Topper (MNAT) re extension of first day relief. |
| Brian Whittman | 3/18/2020 | 0.2 | Correspondence with M. Linder (Sidley) re noticing motion. |
| Brian Whittman | 3/18/2020 | 0.2 | Edit language for change in vendor order. |
| Brian Whittman | 3/18/2020 | 0.4 | Call with C. Binggeli (A&M) wage related questions. |
| Carl Binggeli | 3/18/2020 | 0.4 | Call with A&M team re: wage related questions. |
| Erin McKeighan | 3/18/2020 | 0.5 | Teleconference with Sidley team in re: committee comments to first day motions and final orders. |
| Julio Cifuentes | 3/18/2020 | 1.8 | Analyze prepetition ACH/wires; update payments in prepetition payment tracker. |
| Julio Cifuentes | 3/18/2020 | 0.8 | Split prepetition invoices by respective motions. |
| Julio Cifuentes | 3/18/2020 | 1.3 | Update prepetition compensation tracker with reimbursement/PTO amounts. |
| Julio Cifuentes | 3/18/2020 | 1.9 | Create summary of prepetition temp/contractor invoices by individual. |
| Julio Cifuentes | 3/18/2020 | 0.4 | Work with A&M discuss prepetition vendor payment amounts by category. |
| Julio Cifuentes | 3/18/2020 | 3.1 | Update prepetition payment tracker with benefits-related invoice payments. |
| Julio Cifuentes | 3/18/2020 | 0.4 | Review prepetition pension plan contributions. |
| Julio Cifuentes | 3/18/2020 | 0.3 | Document prepetition payments tracker go-forward cadence/procedure. |
| Julio Cifuentes | 3/18/2020 | 0.5 | Review prepetition relocation expenses. |
| Ryan Walsh | 3/18/2020 | 0.4 | Review of TCC's comments on orders with emphasis on vendors order, eel wages order. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/19/2020 | 0.2 | Call with M. Linder (Sidley) re respond to committee comments on motions. |
| Brian Whittman | 3/19/2020 | 1.2 | Review further proposed edits to final orders on first day motions. |
| Brian Whittman | 3/19/2020 | 0.1 | Call with M. Linder (Sidley) re motion follow-up. |
| Julio Cifuentes | 3/19/2020 | 1.2 | Update prepetition payment tracker with employee expense/reimbursement payments. |
| Julio Cifuentes | 3/19/2020 | 0.6 | Create vendor motion payment summary. |
| Julio Cifuentes | 3/19/2020 | 1.5 | Analyze prepetition wage related payments by category. |
| Carl Binggeli | 3/20/2020 | 0.5 | Call with Sidley re: various follow-up items for contract rejection motion. |
| Erin McKeighan | 3/20/2020 | 0.4 | Teleconference with BSA supply team in re: custom duties. |
| Brian Whittman | 3/21/2020 | 0.7 | Call with Sidley, Haynes & Boone re response to objections to preliminary injunction. |
| Carl Binggeli | 3/21/2020 | 0.8 | Analyze amounts to be passed along to Local Councils ("LC") related to accident and health insurance premiums, including various communications with counsel re: adding to final Shared Services order. |
| Brian Whittman | 3/23/2020 | 0.2 | Review tracker on first day motion spend. |
| Brian Whittman | 3/23/2020 | 0.2 | Review cash collateral issues. |
| Carl Binggeli | 3/23/2020 | 0.5 | Call with Sidley to discuss responses to UST questions re: OCP exhibit and next steps. |
| Julio Cifuentes | 3/23/2020 | 2.7 | Review previous week's prepetition payments; review ACH/wires. |
| Julio Cifuentes | 3/23/2020 | 0.6 | Analyze prepetition temps & contractor invoices vs. interim caps. |
| Julio Cifuentes | 3/23/2020 | 0.3 | Telephonic conference with A&M and Debtor to discuss ordinary course professionals. |
| Brian Whittman | 3/24/2020 | 0.2 | Correspondence with T. Labuda (Sidley) re questions on tax motion. |
| Brian Whittman | 3/24/2020 | 0.3 | Call with C. Binggeli (A&M) re open issues on motions. |
| Carl Binggeli | 3/24/2020 | 0.3 | Internal call re open issues on motions. |
| Brian Whittman | 3/25/2020 | 0.4 | Continue review of mark-up of cash collateral order. |
| Julio Cifuentes | 3/25/2020 | 2.1 | Analyze prepetition payments to date vs. interim caps. |
| Julio Cifuentes | 3/25/2020 | 2.9 | Finalize prepetition payment tracker. |
| Ryan Walsh | 3/25/2020 | 0.4 | Review of cash management motion, programs motion re: treatment of scholarship/grants. |

> *Boy Scouts of America and Delaware BSA, LLC*
> *Time Detail by Activity by Professional*
> *February 18, 2020 through March 31, 2020*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/25/2020 | 0.4 | Correspondence with client re: investment account certification per the cash management order. |
| Brian Whittman | 3/26/2020 | 0.2 | Review final court order on wages. |
| Brian Whittman | 3/26/2020 | 1.0 | Call with Sidley (T. Labuda, C. Persons and M. Linder) re cash collateral order. |
| Carl Binggeli | 3/26/2020 | 0.3 | Follow-up communications with Debtor counsel re: UST comments to OCP motion, including additional detail on various firms. |
| Carl Binggeli | 3/26/2020 | 0.4 | Review final orders entered for reporting and other requirements. |
| Julio Cifuentes | 3/26/2020 | 0.3 | Aggregate, analyze final day orders and professionals applications. |
| Julio Cifuentes | 3/26/2020 | 0.6 | Update motion summary with entered final orders. |
| Ryan Walsh | 3/26/2020 | 0.4 | Review of final orders, including the Vendors Order, Wages Order, Programs Order. |
| Julio Cifuentes | 3/27/2020 | 0.7 | Outline reporting requirements pursuant to final orders. |
| Ryan Walsh | 3/27/2020 | 0.7 | Review of bank accounts re: requirements, limitations, difficulty in modifying cash management system. |
| Carl Binggeli | 3/28/2020 | 0.3 | Review latest draft of final order cap tracker and schedule of required reporting. |
| Brian Whittman | 3/29/2020 | 0.2 | Review draft objection to GSUSA motion and correspondence with K. Basaria (Sidley) re same. |
| Gerard Gigante | 3/29/2020 | 0.3 | Update utility deposit request tracker for reflect new deposit agreement. |
| Brian Whittman | 3/30/2020 | 0.8 | Review draft declaration in support of objection to GSUSA motion (.3), discussion with Sidley (K. Basaria, B. Brunner) re same (.3), and follow-up correspondence with S. McGowan (BSA) re same (.2). |
| Carl Binggeli | 3/30/2020 | 0.5 | Additional correspondence with Debtor to coordinate letter to landlord prior to motion to reject is filed. |
| Julio Cifuentes | 3/30/2020 | 0.6 | Update prior week's prepetition payment activity. |
| Ryan Walsh | 3/30/2020 | 1.2 | Review of various prepetition disbursements, invoices in week ending 3/27/20 re: pre/post payment tracking by motion, bucket; correspondence with client on certain vendors, invoices. |
| Ryan Walsh | 3/30/2020 | 0.4 | Review of bank account closures re: cash management motion / statements & schedules, including correspondence with client. |
| Brian Whittman | 3/31/2020 | 0.2 | Review updated draft objection to GSUSA motion and correspondence with K. Basaria (Sidley) re same. |
| Brian Whittman | 3/31/2020 | 0.1 | Call with M. Linder (Sidley) re status of pending objections to first day motions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/31/2020 | 0.1 | correspondence with E. McKeighan (A&M) re tax question. |
| Brian Whittman | 3/31/2020 | 0.2 | Review final version of my declaration on GSUSA objection. |
| Carl Binggeli | 3/31/2020 | 1.2 | Update exhibit to OCP motion with type of firm, providing additional detail on "tier 1" firms. |
| Carl Binggeli | 3/31/2020 | 0.3 | Various communications with Debtor to obtain additional color on mandate for work to be performed during the case. |
| Julio Cifuentes | 3/31/2020 | 0.2 | Review prepetition temps / contractor invoices for payment approval. |
| Julio Cifuentes | 3/31/2020 | 0.4 | Approve payment for temps / contractors prepetition invoices. |
| Ryan Walsh | 3/31/2020 | 0.3 | Review of TCC, UCC proposed edits to the cash management order, shared services order. |
| **Subtotal** | | **196.7** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 2/26/2020 | 0.3 | Coordinate with A&M legal in re: retention. |
| Brian Whittman | 2/29/2020 | 0.2 | Review draft retention application. |
| Erin McKeighan | 2/29/2020 | 0.6 | Review retention from Sidley to provide comments. |
| Erin McKeighan | 3/2/2020 | 0.3 | Discuss A&M retention application with B. Warner (Sidley). |
| Erin McKeighan | 3/6/2020 | 0.7 | Coordinate with A&M legal on retention papers. |
| Erin McKeighan | 3/7/2020 | 0.6 | Update A&M retention per comments from A&M legal. |
| Erin McKeighan | 3/9/2020 | 0.7 | Work with A&M legal to prepare retention application. |
| Erin McKeighan | 3/10/2020 | 0.3 | Provide C. Soleyn (A&M) with list of law firms representing abuse victims. |
| Brian Whittman | 3/11/2020 | 0.1 | Correspondence with E. McKeighan (A&M) re retention application. |
| Erin McKeighan | 3/11/2020 | 0.1 | Correspondence with B. Whittman (A&M) re retention application. |
| Erin McKeighan | 3/11/2020 | 0.6 | Prepare retention papers. |
| Brian Whittman | 3/13/2020 | 0.6 | Review A&M retention application including my declaration. |
| Erin McKeighan | 3/15/2020 | 1.2 | Review updates to retention application and provide comments to A&M legal team. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 3/15/2020 | 2.3 | Analyze interested parties in retention application to ensure that all interested parties were run by A&M conflicts. |
| Gerard Gigante | 3/15/2020 | 2.5 | Analyze retention application to ensure that all interested parties were run by A&M conflicts. |
| Erin McKeighan | 3/16/2020 | 0.6 | Review Schedule 1 prepared by Sidley Austin team and provide comments. |
| Gerard Gigante | 3/16/2020 | 1.4 | Analyze interested parties in retention application to ensure that all were run by A&M conflicts. |
| Brian Whittman | 3/21/2020 | 0.2 | Review comments from UST on A&M retention application. |
| Brian Whittman | 3/22/2020 | 0.2 | Correspondence with E. McKeighan re UST comments to retention order. |
| Erin McKeighan | 3/22/2020 | 0.7 | Coordinate with A&M legal on UST comments to A&M retention. |
| Erin McKeighan | 3/23/2020 | 0.3 | Prepare fee application process. |
| Brian Whittman | 3/26/2020 | 0.3 | Correspondence with B. Warner (Sidley) re UST comments on A&M retention. |
| **Subtotal** | | **14.8** | |

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 2/18/2020 | 0.4 | Correspond with T. DiNatale (A&M) in re: Schedules and Statements. |
| Erin McKeighan | 2/18/2020 | 0.3 | Update A&M database with case numbers and judge information. |
| Gerard Gigante | 2/18/2020 | 2.4 | Analyze details extracted from executory contracts to incorporate into Schedule G. |
| Gerard Gigante | 2/18/2020 | 1.3 | Analyze abuse-related litigation cases to extract details to be included in SOFA. |
| Gerard Gigante | 2/18/2020 | 1.9 | Analyze non abuse-related litigation cases to extract details to be included in SOFA. |
| Trevor DiNatale | 2/18/2020 | 1.2 | Analyze local council patch executory agreement detail for Schedule G. |
| Trevor DiNatale | 2/18/2020 | 1.4 | Review surety bond detail for liability schedules. |
| Trevor DiNatale | 2/18/2020 | 1.1 | Analyze bank account information for asset schedule. |
| Trevor DiNatale | 2/18/2020 | 2.3 | Review UCC lien detail for liability schedules. |
| Emily Raab | 2/19/2020 | 1.7 | Prepare templates for Statement of Financial Affairs data requests. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Raab | 2/19/2020 | 1.3 | Prepare templates for Schedule AB data requests. |
| Emily Raab | 2/19/2020 | 1.3 | Prepare templates for Schedule AB data requests. |
| Emily Raab | 2/19/2020 | 1.7 | Prepare templates for Statement of Financial Affairs data requests. |
| Erin McKeighan | 2/19/2020 | 1.8 | Collect data from data room to populate statements and schedules. |
| Erin McKeighan | 2/19/2020 | 1.8 | Prepare data request emails for statements and schedules. |
| Gerard Gigante | 2/19/2020 | 2.1 | Analyze counterparty addresses extracted from executory contracts to incorporate into Schedule G. |
| Gerard Gigante | 2/19/2020 | 1.6 | Prepare data related to non-abuse litigation for inclusion in SOFA. |
| Gerard Gigante | 2/19/2020 | 2.3 | Extract details from executory contracts to be included in Schedule G. |
| Gerard Gigante | 2/19/2020 | 2.2 | Review information from employee retirement account data to prepare Schedule F. |
| Gerard Gigante | 2/19/2020 | 1.4 | Prepare data related to abuse litigation for inclusion in SOFA. |
| Trevor DiNatale | 2/19/2020 | 0.5 | Conference call w/ A&M team re: statements and schedules updates/status. |
| Trevor DiNatale | 2/19/2020 | 1.4 | Review books and records accounting detail for SOFA questions. |
| Trevor DiNatale | 2/19/2020 | 0.8 | Correspond with organization re: statements and schedules data requests. |
| Trevor DiNatale | 2/19/2020 | 0.9 | Review business interest detail for SOFA questions. |
| Trevor DiNatale | 2/19/2020 | 0.2 | Update statements & schedules tracker. |
| Emily Raab | 2/20/2020 | 1.0 | Review of insurance carriers related to the Potential Parties of Interest List. |
| Emily Raab | 2/20/2020 | 1.7 | Review of data received related to SOFA 9. |
| Emily Raab | 2/20/2020 | 0.8 | Preparation for meeting with company personnel to discuss data requests related to the Statement of Financial Affairs. |
| Emily Raab | 2/20/2020 | 1.0 | Participate in meeting with company personnel to discuss data requests related to the Statement of Financial Affairs. |
| Emily Raab | 2/20/2020 | 0.8 | Preparation for meeting with company personnel to discuss data requests related to the Statement of Financial Affairs. |
| Emily Raab | 2/20/2020 | 1.0 | Review of insurance carriers related to the Potential Parties of Interest List. |
| Emily Raab | 2/20/2020 | 1.7 | Review of data received related to SOFA 9. |
| Emily Raab | 2/20/2020 | 1.0 | Participate in meeting with company personnel to discuss data requests related to the Statement of Financial Affairs. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 2/20/2020 | 0.3 | Communicate with V. Challa (BSA) in re: privacy policy for PII. |
| Erin McKeighan | 2/20/2020 | 0.6 | Review Schedule G records and provide comments on potential missing categories. |
| Erin McKeighan | 2/20/2020 | 0.2 | Request update to schedule form for date debt incurred. |
| Erin McKeighan | 2/20/2020 | 0.3 | Discuss schedule load with G. Gigante (A&M). |
| Erin McKeighan | 2/20/2020 | 0.3 | Discuss statement questions with M. Ashline (BSA). |
| Erin McKeighan | 2/20/2020 | 0.5 | Prepare for meeting with accounting team in re: data requests for statement of financial affairs. |
| Erin McKeighan | 2/20/2020 | 0.3 | Meeting with A&M team in re: statement of financial affairs. |
| Erin McKeighan | 2/20/2020 | 0.9 | Meeting with accounting team in re: data requests for statements of financial affairs. |
| Gerard Gigante | 2/20/2020 | 1.5 | Prepare Schedule F based on analysis of employee retirement account data. |
| Gerard Gigante | 2/20/2020 | 0.7 | Participate in a meeting with A&M and debtor related to SOFA data requests. |
| Gerard Gigante | 2/20/2020 | 1.0 | Assess completeness of contract population for inclusion in Schedule G. |
| Gerard Gigante | 2/20/2020 | 2.2 | Assign a creditor type for attorney's involved in abuse litigation to ensure their addresses are displayed properly. |
| Gerard Gigante | 2/20/2020 | 1.8 | Assign a creditor type for individuals involved in abuse litigation so their addresses are properly redacted. |
| Trevor DiNatale | 2/20/2020 | 1.8 | Analyze disbursement detail for SOFA questions re: professional payments. |
| Emily Raab | 2/21/2020 | 2.0 | Analyze data received related to litigation closed within one year of the petition date. |
| Emily Raab | 2/21/2020 | 2.0 | Analyze data received related to litigation closed within one year of the petition date. |
| Emily Raab | 2/21/2020 | 2.0 | Analyze data received related to open litigation. |
| Emily Raab | 2/21/2020 | 2.0 | Analyze data received related to open litigation. |
| Erin McKeighan | 2/21/2020 | 0.4 | Coordinate with E. Rabb (A&M) in re: legal disclosures. |
| Erin McKeighan | 2/21/2020 | 0.3 | Correspond with S. Carroll (BSA) in re: statements of financial affairs. |
| Gerard Gigante | 2/21/2020 | 2.3 | Analyze contracts that were previously typed as "Unknown" to ensure proper inclusion in Schedule G. |
| Gerard Gigante | 2/21/2020 | 1.1 | Ensure all contract details prepared for Schedule G are spelled/formatted correctly. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 2/21/2020 | 2.2 | Analyze contracts that previously had an "Unknown Debtor" to ensure proper inclusion in Schedule G. |
| Gerard Gigante | 2/21/2020 | 2.5 | Analyze intercompany contracts to ensure proper inclusion in Schedule G. |
| Mark Zeiss | 2/21/2020 | 1.2 | Review contract review data collected for inclusion on Schedule G contracts with appropriate addresses, descriptions, intercompany coding. |
| Emily Raab | 2/24/2020 | 0.5 | Participate in internal team meeting to discuss status and to-dos. |
| Emily Raab | 2/24/2020 | 0.4 | Update the SOFA 29 former board member list to reconcile to the previously filed tax information schedule. |
| Emily Raab | 2/24/2020 | 0.4 | Send email correspondence to request data applicable to SOFA Question 21. |
| Emily Raab | 2/24/2020 | 1.9 | Update the SOFA 28 current board member list to reconcile to the previously filed tax information schedule. |
| Emily Raab | 2/24/2020 | 0.7 | Update the Statement and Schedule tracker file based on current status. |
| Emily Raab | 2/24/2020 | 0.3 | Send email correspondence related to a customer data request. |
| Emily Raab | 2/24/2020 | 0.7 | Send email correspondence to Sidley related to SOFA data questions. |
| Erin McKeighan | 2/24/2020 | 0.3 | Draft memo to Sidley team in re: statements and schedules. |
| Erin McKeighan | 2/24/2020 | 0.5 | Discussion with S. Philips (BSA) in re: asset schedules. |
| Erin McKeighan | 2/24/2020 | 0.3 | Discussion with S. McGowen (BSA) in re: SoFA. |
| Erin McKeighan | 2/24/2020 | 0.4 | Team meeting in re: status of statements and schedules. |
| Erin McKeighan | 2/24/2020 | 0.4 | Respond to questions from T. DiNatale (A&M) in re: statements. |
| Gerard Gigante | 2/24/2020 | 0.5 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 2/24/2020 | 0.6 | Identify Youth Board Members in the creditor matrix to flag for appropriate name redaction. |
| Gerard Gigante | 2/24/2020 | 2.2 | Organize data received from client to be included in SOFA 27. |
| Gerard Gigante | 2/24/2020 | 1.5 | Discover populations of contracts to be added to Schedule G. |
| Gerard Gigante | 2/24/2020 | 1.9 | Analyze data received from client to determine additional requests required for SOFA 27. |
| Gerard Gigante | 2/24/2020 | 1.8 | Organize data received from client to be included in SOFA 9. |
| Trevor DiNatale | 2/24/2020 | 0.4 | Correspond with BSA regarding offsite storage detail. |
| Trevor DiNatale | 2/24/2020 | 0.9 | Analyze updated surety bond information for liability schedules. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/24/2020 | 0.5 | Meeting with A&M team regarding statements and schedules workstream updates. |
| Trevor DiNatale | 2/24/2020 | 1.1 | Organize real property data for asset schedules. |
| Trevor DiNatale | 2/24/2020 | 0.3 | Correspond with BSA regarding tax audit status and detail. |
| Trevor DiNatale | 2/24/2020 | 1.1 | Review privacy policy data for SOFA question. |
| Trevor DiNatale | 2/24/2020 | 1.3 | Review disbursement detail for restructuring related payments for SOFA questions. |
| Trevor DiNatale | 2/24/2020 | 1.3 | Analyze taxing authority detail for liability schedules. |
| Brian Whittman | 2/25/2020 | 0.2 | Correspondence with E. McKeighan (A&M) re statements & schedules question. |
| Emily Raab | 2/25/2020 | 0.2 | Update the load file containing letter of credit information. |
| Emily Raab | 2/25/2020 | 0.8 | Analyze data related to letters of credit for import. |
| Emily Raab | 2/25/2020 | 0.3 | Update the statement and schedule tracker document based on the day's activity. |
| Emily Raab | 2/25/2020 | 0.7 | Participate in discussion with Sidley regarding qualifications for self-settled trusts. |
| Emily Raab | 2/25/2020 | 0.9 | Draft data request emails for SOFA questions. |
| Emily Raab | 2/25/2020 | 0.4 | Participate in internal team meeting to discuss status and to-dos. |
| Erin McKeighan | 2/25/2020 | 0.4 | Review SoFA 11 draft and provide comments to T. DiNatale (A&M). |
| Erin McKeighan | 2/25/2020 | 0.1 | Review Schedule A/B 55 draft. |
| Erin McKeighan | 2/25/2020 | 0.4 | Correspond with Sidley team in re: Unitrusts. |
| Erin McKeighan | 2/25/2020 | 0.7 | Review statements and schedules from precedent cases for approach to listing assets. |
| Erin McKeighan | 2/25/2020 | 0.3 | Request data to respond to SoFA 26D. |
| Erin McKeighan | 2/25/2020 | 0.6 | Prepare for meeting with accounting in re: asset disclosures on the schedules. |
| Erin McKeighan | 2/25/2020 | 0.2 | Review Schedule A/B 55 draft and discuss with B. Whittman. |
| Gerard Gigante | 2/25/2020 | 2.4 | Identify minors from a data set of litigants in order to ensure proper name/address redaction. |
| Gerard Gigante | 2/25/2020 | 1.1 | Review data from updated employee census to include additional employees in SOFAs. |
| Gerard Gigante | 2/25/2020 | 1.8 | Analyze additional data received from client to determine additional requests required for SOFA 27. |
| Gerard Gigante | 2/25/2020 | 2.2 | Review inventory data provided by client for inclusion in SOFA 27. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 2/25/2020 | 1.9 | Review data from updated vendor list to include new vendors in SOFAs. |
| Gerard Gigante | 2/25/2020 | 0.7 | Identify data that required an update as of the petition date for inclusion in SOFAs. |
| Trevor DiNatale | 2/25/2020 | 1.3 | Review pension and retirement plan detail for SOFA and Schedule questions. |
| Trevor DiNatale | 2/25/2020 | 0.3 | Update statements and schedules tracker. |
| Trevor DiNatale | 2/25/2020 | 1.2 | Review treasury and cash management information for SOFAs and Schedules. |
| Trevor DiNatale | 2/25/2020 | 0.6 | Update disbursement detail for restructuring related payments for SOFA questions. |
| Emily Raab | 2/26/2020 | 1.0 | Participate in meeting with accounting staff to discuss the Statement of Financial Affairs data requests. |
| Emily Raab | 2/26/2020 | 0.4 | Participate in internal meeting to discuss the tracker status. |
| Emily Raab | 2/26/2020 | 1.9 | Prepare for meeting with accounting staff to discuss the Statement of Financial Affairs data requests. |
| Emily Raab | 2/26/2020 | 0.5 | Draft data request emails for Statement of Financial Affairs questions. |
| Erin McKeighan | 2/26/2020 | 0.7 | Research precedent on restricted asset treatment. |
| Erin McKeighan | 2/26/2020 | 1.0 | Meeting with BSA accounting team in re: Schedule A/B data request. |
| Erin McKeighan | 2/26/2020 | 0.5 | Prepare for meeting with accounting in re: asset disclosures on the schedules. |
| Erin McKeighan | 2/26/2020 | 0.3 | Discuss SoFA disclosure with B. Dolan (BSA). |
| Erin McKeighan | 2/26/2020 | 0.4 | Discuss approach to asset schedules with R. Walsh (A&M). |
| Erin McKeighan | 2/26/2020 | 0.4 | Discuss statements and schedules with M. Ashline (BSA). |
| Erin McKeighan | 2/26/2020 | 0.5 | Meeting with A&M team in re: SoFA data input status. |
| Gerard Gigante | 2/26/2020 | 1.4 | Analyze data received from client to determine additional requests necessary for Schedule of Inventory. |
| Gerard Gigante | 2/26/2020 | 1.9 | Analyze data provided by client for inclusion in SOFA 27 to identify additional data to request. |
| Gerard Gigante | 2/26/2020 | 1.8 | Review data received from client for inclusion in SOFA 28. |
| Gerard Gigante | 2/26/2020 | 1.1 | Generate a report of contracts to be reviewed before incorporating into Schedule G. |
| Gerard Gigante | 2/26/2020 | 1.1 | Analyze data received from client to determine additional requests required for SOFA 28. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 2/26/2020 | 1.0 | Participate in a meeting with A&M and debtor to discuss SOFA data requests. |
| Trevor DiNatale | 2/26/2020 | 1.0 | Meeting with Organization regarding SOFA and Asset Schedule data requests. |
| Trevor DiNatale | 2/26/2020 | 1.1 | Review corporate structure and business interests for SOFA question. |
| Trevor DiNatale | 2/26/2020 | 0.3 | Correspond with Organization re: financial account detail for SOFA question. |
| Trevor DiNatale | 2/26/2020 | 0.5 | Meeting with A&M team regarding statements and schedules tracker and updates. |
| Emily Raab | 2/27/2020 | 2.7 | Analyze data related to SOFA Question 3. |
| Emily Raab | 2/27/2020 | 1.1 | Analyze litigation records to respond to inquiry. |
| Emily Raab | 2/27/2020 | 1.0 | Conversation with BSA tax team member regarding tax payments. |
| Erin McKeighan | 2/27/2020 | 0.5 | Meeting with Sidley, M. Ashline and S. Philips (Both BSA) in re: pooled investment accounts. |
| Erin McKeighan | 2/27/2020 | 0.7 | Draft memo in re: asset schedule research. |
| Erin McKeighan | 2/27/2020 | 0.4 | Send data request emails for the asset schedules. |
| Erin McKeighan | 2/27/2020 | 0.4 | Meeting with J. Nooner (BSA) in re: SoFA 1 & 2. |
| Gerard Gigante | 2/27/2020 | 2.3 | Prepare vendor disbursements data received from client for inclusion in SOFA 3. |
| Gerard Gigante | 2/27/2020 | 0.8 | Update Utilities Motion summary for client's reference to reflect the Utility order. |
| Gerard Gigante | 2/27/2020 | 1.5 | Analyze additional contracts received from client to determine fitness for schedule G. |
| Gerard Gigante | 2/27/2020 | 2.5 | Analyze data received from client to determine additional data needed for SOFA 3. |
| Trevor DiNatale | 2/27/2020 | 1.1 | Update closed financial account detail for SOFA questions. |
| Brian Whittman | 2/28/2020 | 0.1 | Correspondence with E. McKeighan (A&M) re question on restricted assets. |
| Emily Raab | 2/28/2020 | 0.5 | Participate in internal team call to discuss status. |
| Emily Raab | 2/28/2020 | 0.6 | Update the statements and schedules trackers based on daily activity. |
| Emily Raab | 2/28/2020 | 2.0 | Analyze file containing information on auto-debits. |
| Gerard Gigante | 2/28/2020 | 1.4 | Analyze data received from client to develop additional information requests for Schedule of Inventory. |

**Boy Scouts of America and Delaware BSA, LLC**
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 2/28/2020 | 2.4 | Extract information from additional contracts received from client for inclusion in Schedule G. |
| Gerard Gigante | 2/28/2020 | 1.8 | Prepare disbursements data received from client for SOFA 3. |
| Gerard Gigante | 2/28/2020 | 1.6 | Analyze 90 day disbursements file received from client to determine if additional information is required for SOFA 3. |
| Trevor DiNatale | 2/28/2020 | 0.9 | Compile active financial account data for SOFA and Schedule questions. |
| Brian Whittman | 2/29/2020 | 0.1 | Correspondence with E. McKeighan (A&M) re statements & schedules question. |
| Erin McKeighan | 2/29/2020 | 0.4 | Send memo to Sidley team in re: asset disclosures. |
| Brian Whittman | 3/1/2020 | 0.1 | Correspondence with E. McKeighan (A&M) re real estate valuation. |
| Erin McKeighan | 3/1/2020 | 0.7 | Prepare asset schedules. |
| Brian Whittman | 3/2/2020 | 0.2 | Correspondence with A. Rovira (Sidley) re question on SOFA. |
| Emily Raab | 3/2/2020 | 1.0 | Email correspondence with Sidley regarding restricted status of assets. |
| Emily Raab | 3/2/2020 | 0.9 | Perform updates to the taxes section of the first day motion tracker. |
| Emily Raab | 3/2/2020 | 0.8 | Perform updates to the customer programs section of the first day motion tracker. |
| Emily Raab | 3/2/2020 | 1.4 | Create a creditor matrix supplement file with newly added creditors. |
| Emily Raab | 3/2/2020 | 0.4 | Email correspondence with Ogletree regarding litigation courts. |
| Emily Raab | 3/2/2020 | 1.0 | Analyze data related to farming and fishing assets for schedule disclosure. |
| Erin McKeighan | 3/2/2020 | 0.3 | Correspond with T. DiNatale (A&M) in re: real property disclosure. |
| Gerard Gigante | 3/2/2020 | 0.9 | Review data received from client to include in SOFA 29. |
| Gerard Gigante | 3/2/2020 | 1.9 | Extract data from additional contracts provided by client to be included in Schedule G. |
| Gerard Gigante | 3/2/2020 | 0.8 | Compile a list of additional Pooled Income Fund and litigation creditors to provide to claims agent. |
| Gerard Gigante | 3/2/2020 | 2.3 | Review data received regarding Pooled Income Fund participants to add to A&Ms bankruptcy administration tool. |
| Gerard Gigante | 3/2/2020 | 0.4 | Prepare information request for auto debits needed for SOFA 3. |
| Trevor DiNatale | 3/2/2020 | 1.1 | Finalize payments to professionals detail for SOFA questions. |
| Emily Raab | 3/3/2020 | 0.7 | Email correspondence related to litigation disclosures. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Raab | 3/3/2020 | 0.5 | Participate in meeting with controller's team to discuss data requests. |
| Emily Raab | 3/3/2020 | 1.0 | Email correspondence regarding needed data pieces for SOFA 7. |
| Emily Raab | 3/3/2020 | 0.5 | Participate in internal team call to discuss status. |
| Emily Raab | 3/3/2020 | 1.0 | Meeting with BSA legal claims team to discuss litigation disclosures. |
| Emily Raab | 3/3/2020 | 2.0 | Analyze litigation data to determine records missing information needed for SOFA 7. |
| Erin McKeighan | 3/3/2020 | 0.4 | Meeting with J. Nooner (BSA) in re: prepaids for asset schedule. |
| Erin McKeighan | 3/3/2020 | 0.3 | Discussion with H. Steppe (BSA) in re: hotline data. |
| Erin McKeighan | 3/3/2020 | 0.6 | Prepare for meeting with S. Phillips (BSA) in re: SoFA and SoAL update. |
| Erin McKeighan | 3/3/2020 | 0.4 | Update schedule and statement progress tracker. |
| Erin McKeighan | 3/3/2020 | 0.5 | Meeting with A&M team to discuss progress and open items on SoFAs. |
| Erin McKeighan | 3/3/2020 | 0.5 | Meeting with E. Rabb (A&M), L. Richardson and A. Kutz (Both BSA) in re: litigation information on SOFA. |
| Erin McKeighan | 3/3/2020 | 0.5 | Meeting with P. Moore (BSA) in re: SoFA responses. |
| Erin McKeighan | 3/3/2020 | 0.6 | Process and validate information provided by P. Moore (BSA) in re: responses for SoFA. |
| Erin McKeighan | 3/3/2020 | 0.2 | Update SoFA 26D per input from S. Phillips (BSA). |
| Erin McKeighan | 3/3/2020 | 0.6 | Meeting with S. Phillips (BSA) in re: statements and schedules. |
| Gerard Gigante | 3/3/2020 | 0.9 | Analyze disbursements data to ensure vendors below minimum disbursement thresholds are excluded from SOFA 3. |
| Gerard Gigante | 3/3/2020 | 1.8 | Review auto debit data received from client for inclusion in SOFA 3. |
| Gerard Gigante | 3/3/2020 | 0.7 | Review business revenue data received from client for inclusion in SOFA 1. |
| Gerard Gigante | 3/3/2020 | 1.2 | Review non business revenue data received from client for inclusion in SOFA 1. |
| Gerard Gigante | 3/3/2020 | 0.5 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Trevor DiNatale | 3/3/2020 | 0.4 | Working session with A&M team re: statements and schedules workstream status/updates. |
| Trevor DiNatale | 3/3/2020 | 0.6 | Working session w/ Organization re: SOFA and Schedule follow-up data requests. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/3/2020 | 0.5 | Meeting with A&M team re: SOFA and Schedule workstream status and updates. |
| Emily Raab | 3/4/2020 | 0.3 | Call with Ogletree to discuss SOFA 7 disclosure requests. |
| Emily Raab | 3/4/2020 | 2.0 | Incorporate incremental updates related to non-abuse litigation. |
| Emily Raab | 3/4/2020 | 3.0 | Analyze newly received litigation files to identify new matters subject to disclosure. |
| Emily Raab | 3/4/2020 | 2.1 | Analyze newly received litigation files to identify new parties. |
| Emily Raab | 3/4/2020 | 1.0 | Meeting with BSA staff member to discuss payroll payments subject to disclosure on SOFA 4. |
| Emily Raab | 3/4/2020 | 1.0 | Analyze contribution donations subject to disclosure on the SOFA. |
| Emily Raab | 3/4/2020 | 0.4 | Internal discussion regarding insider status of certain employees. |
| Emily Raab | 3/4/2020 | 0.3 | Email correspondence regarding payments made to insiders. |
| Emily Raab | 3/4/2020 | 0.6 | Update the statements and schedules trackers based on daily activity. |
| Emily Raab | 3/4/2020 | 2.3 | Analyze data related to aging receivables. |
| Erin McKeighan | 3/4/2020 | 0.4 | Coordinate with S. Phillips (BSA) in re: art listing. |
| Erin McKeighan | 3/4/2020 | 0.5 | Meeting with A&M team in re: progress and questions on the statements and schedules. |
| Erin McKeighan | 3/4/2020 | 0.7 | Prepare a memo on accounts required for 90-day payment disclosure. |
| Erin McKeighan | 3/4/2020 | 0.3 | Coordinate with M. Zeiss (A&M) in re: schedule disclosure. |
| Gerard Gigante | 3/4/2020 | 2.5 | Analyze charitable contributions data to ensure vendors below minimum disbursement thresholds are excluded from SOFA 9. |
| Gerard Gigante | 3/4/2020 | 0.8 | Analyze charitable contributions data to determine what additional requests must be made for SOFA 9. |
| Gerard Gigante | 3/4/2020 | 1.1 | Extract data from additional contracts provided by client to be incorporated into Schedule G. |
| Gerard Gigante | 3/4/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/4/2020 | 2.3 | Assign appropriate transaction reasons to transactions listed in SOFA 3. |
| Gerard Gigante | 3/4/2020 | 2.3 | Review charitable contributions data for inclusion in SOFA 9. |
| Gerard Gigante | 3/4/2020 | 0.8 | Analyze inventory data provided by client to determine additional data needed for Schedule of Inventory. |
| Gerard Gigante | 3/4/2020 | 0.7 | Ensure that disbursements to bankruptcy professionals are not included in SOFA 3. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/4/2020 | 0.3 | Conference call w/ internal A&M team regarding statements and schedule status. |
| Trevor DiNatale | 3/4/2020 | 1.2 | Review off-site storage detail for SOFA questions. |
| Trevor DiNatale | 3/4/2020 | 1.3 | Review property held for another information for SOFA questions. |
| Trevor DiNatale | 3/4/2020 | 0.8 | Analyze employee related benefit plan detail for SOFA questions. |
| Trevor DiNatale | 3/4/2020 | 0.2 | Update statements and schedules tracker detail. |
| Trevor DiNatale | 3/4/2020 | 1.6 | Analyze environmental related matters for SOFA and Schedule detail. |
| Emily Raab | 3/5/2020 | 0.5 | Participate in internal team call to discuss status. |
| Emily Raab | 3/5/2020 | 2.0 | Analyze creditor matrix export to classify types for the creditor matrix summary. |
| Emily Raab | 3/5/2020 | 0.8 | Meeting with BSA insurance staff to discuss environmental related disclosures. |
| Emily Raab | 3/5/2020 | 1.1 | Analyze data related to investments for disclosure on schedules. |
| Emily Raab | 3/5/2020 | 2.6 | Incorporate incremental updates related to abuse litigation. |
| Emily Raab | 3/5/2020 | 0.5 | Meeting with controller staff to discuss real and personal property disclosures on the SOFA and Schedules. |
| Erin McKeighan | 3/5/2020 | 0.5 | Meeting with A&M team in re: progress and questions on the statements and schedules. |
| Erin McKeighan | 3/5/2020 | 0.4 | Respond to questions from M. Ellis (BSA) in re: real and personal property. |
| Gerard Gigante | 3/5/2020 | 2.4 | Analyze charitable contributions data to ensure appropriate address redactions are included in SOFA 9. |
| Gerard Gigante | 3/5/2020 | 1.7 | Analyze charitable contributions data to ensure no intercompany disbursements are included in SOFA 9. |
| Gerard Gigante | 3/5/2020 | 0.1 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/5/2020 | 1.8 | Analyze auto debit data received from client to ensure vendors are accurately represented in SOFA 3. |
| Gerard Gigante | 3/5/2020 | 1.2 | Analyze charitable contributions data to ensure appropriate relationships to debtor are included in SOFA 9. |
| Gerard Gigante | 3/5/2020 | 0.9 | Review charitable contributions data for load into bankruptcy administration tool for creation of SOFA 9. |
| Ryan Walsh | 3/5/2020 | 2.2 | Review, analysis of auto-debits, A/P disbursements for the statements of financial affairs. |
| Trevor DiNatale | 3/5/2020 | 0.6 | Review certain losses detail for SOFA questions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Raab | 3/6/2020 | 1.5 | Analyze payroll related data paid to insiders within one year prior to petition date. |
| Emily Raab | 3/6/2020 | 1.7 | Analyze benefit related data paid to insiders within one year prior to petition date. |
| Emily Raab | 3/6/2020 | 1.7 | Process payroll related data for SOFA 4 disclosure. |
| Emily Raab | 3/6/2020 | 2.1 | Process benefit related data for SOFA 4 disclosure. |
| Erin McKeighan | 3/6/2020 | 0.4 | Teleconference with A&M team in re: progress on statements and schedules. |
| Erin McKeighan | 3/6/2020 | 0.3 | Coordinate with M. Zeiss (A&M) in re: schedule disclosure. |
| Erin McKeighan | 3/6/2020 | 0.8 | Review SoFA 9 disclosure prepared by G. Gigante (A&M) to provide feedback. |
| Gerard Gigante | 3/6/2020 | 0.6 | Review Inventory purchased in 20 days prior to filing data for Review into bankruptcy administration tool for Schedule of Assets. |
| Gerard Gigante | 3/6/2020 | 2.1 | Review Inventory data for loading into bankruptcy administration tool for Schedule of Assets. |
| Gerard Gigante | 3/6/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/6/2020 | 0.4 | Analyze Account Receivable data received from client to determine if additional data is necessary for Schedule of Assets. |
| Gerard Gigante | 3/6/2020 | 1.8 | Extract details from additional contracts provided by client to be incorporated into Schedule G. |
| Gerard Gigante | 3/6/2020 | 0.4 | Review perishable inventory data for loading into bankruptcy administration tool for Schedule of Assets. |
| Ryan Walsh | 3/6/2020 | 0.8 | Review of investment account monthly statements re: 90-day disbursements for statement of financial affairs. |
| Trevor DiNatale | 3/6/2020 | 0.3 | Conference call w/ A&M team re: statements and schedules updates. |
| Emily Raab | 3/7/2020 | 2.5 | Research non-abuse litigation court addresses for SOFA 7. |
| Erin McKeighan | 3/7/2020 | 0.4 | Work with M. Zeiss (A&M) I re: draft documents for client. |
| Erin McKeighan | 3/7/2020 | 0.8 | Review SOFA drafts and provide comments to team. |
| Erin McKeighan | 3/7/2020 | 0.4 | Teleconference with C. Binggeli (A&M) in re: intercompany. |
| Gerard Gigante | 3/7/2020 | 0.1 | Ensure that all recipients in SOFA 9 have received at least $1,000 in cumulative gifts. |
| Emily Raab | 3/8/2020 | 1.5 | Analyze data related to intercompany transactions. |
| Erin McKeighan | 3/8/2020 | 0.3 | Review insider payment disclosure to provide comments to E. Rabb (A&M). |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Raab | 3/9/2020 | 0.3 | Participate in internal team call to discuss status. |
| Emily Raab | 3/9/2020 | 1.0 | Edit import file for SOFA question 28. |
| Emily Raab | 3/9/2020 | 2.7 | Research outstanding court addresses for SOFA 7 disclosures. |
| Emily Raab | 3/9/2020 | 0.7 | Analyze data related to solvent carriers for disclosure on schedules. |
| Emily Raab | 3/9/2020 | 1.0 | Analyze data related inventory counts for disclosure on schedules. |
| Emily Raab | 3/9/2020 | 1.9 | Review SOFA 7 draft documents. |
| Emily Raab | 3/9/2020 | 0.4 | Edit import file for SOFA question 29. |
| Erin McKeighan | 3/9/2020 | 0.6 | Teleconference with G. Gigante (A&M) in re: intercompany disclosure. |
| Erin McKeighan | 3/9/2020 | 0.8 | Review SoFA drafts and provide comments back to the team for updates. |
| Erin McKeighan | 3/9/2020 | 0.3 | Respond to questions from T. DiNatale (A&M) in re: debt guarantees. |
| Erin McKeighan | 3/9/2020 | 0.5 | Teleconference with A&M team in re: SoFA drafts. |
| Erin McKeighan | 3/9/2020 | 0.4 | Respond to questions from G. Gigante (A&M) in re: inventory listing on Schedule A/B. |
| Erin McKeighan | 3/9/2020 | 0.3 | Correspond with M. Blacker (Bax) in re: statements. |
| Erin McKeighan | 3/9/2020 | 0.3 | Teleconference with T. DiNatale (A&M) in re: letters of credit. |
| Erin McKeighan | 3/9/2020 | 0.6 | Process intercompany transfer information for SoFA. |
| Erin McKeighan | 3/9/2020 | 0.5 | Teleconference with J. Nooner (BSA) in re: non-business revenue. |
| Gerard Gigante | 3/9/2020 | 1.7 | Utilize voucher description information to define transaction reasons for 90-day disbursements file to be incorporated into SOFA 3. |
| Gerard Gigante | 3/9/2020 | 1.8 | Utilize vendor type information to define transaction reasons for 90-day disbursements file to be incorporated into SOFA 3. |
| Gerard Gigante | 3/9/2020 | 2.4 | Analyze intercompany transaction data received from company to determine additional data needed for SOFA. |
| Gerard Gigante | 3/9/2020 | 1.8 | Break non-business revenue into more specific categories to be loaded into the SOFA. |
| Gerard Gigante | 3/9/2020 | 2.4 | Review data on inventory purchased within 20 days prior to filing for SOFA. |
| Ryan Walsh | 3/9/2020 | 0.3 | Review of February 2020 investment account statements re: statement of financial affairs. |
| Trevor DiNatale | 3/9/2020 | 1.6 | Analyze letter of credit detail for liability schedules. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

**Exhibit D**

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/9/2020 | 2.6 | Analyze secured debt facilities and bond data for liability schedules. |
| Trevor DiNatale | 3/9/2020 | 0.3 | Update statements and schedules tracker. |
| Trevor DiNatale | 3/9/2020 | 1.2 | Update surety bond detail for liability schedules. |
| Trevor DiNatale | 3/9/2020 | 0.2 | Meeting with A&M team re: statements and schedules updates/workstream status. |
| Emily Raab | 3/10/2020 | 2.9 | Update payment descriptions for SOFA 4 payment disclosures. |
| Emily Raab | 3/10/2020 | 0.5 | Participate in internal team call to discuss status. |
| Emily Raab | 3/10/2020 | 0.8 | Participate in meeting with BSA controller team to discuss outstanding requests. |
| Emily Raab | 3/10/2020 | 1.6 | Create a supplemental creditor matrix file with newly added creditors. |
| Emily Raab | 3/10/2020 | 1.9 | Update case captions for SOFA 7 disclosures. |
| Emily Raab | 3/10/2020 | 2.3 | Add newly served case details to the data system. |
| Erin McKeighan | 3/10/2020 | 0.8 | Review balance sheet and P&L information for purposes of populating court forms. |
| Erin McKeighan | 3/10/2020 | 0.4 | Discussion with G. Gigante (A&M) in re: charitable contribution disclosure. |
| Erin McKeighan | 3/10/2020 | 0.4 | Meeting with S. Phillips (BSA) in re: open data requests for the schedules and statements. |
| Erin McKeighan | 3/10/2020 | 0.6 | Correspond with M. Parsons (BSA) in re: pension participants. |
| Erin McKeighan | 3/10/2020 | 0.9 | Review precedent for schedules and statements as requested by M. Linder (Sidley). |
| Erin McKeighan | 3/10/2020 | 0.4 | Correspond with J. Nooner (BSA) in re: revenue. |
| Erin McKeighan | 3/10/2020 | 0.7 | Provide team with comments to SoFA drafts. |
| Erin McKeighan | 3/10/2020 | 0.5 | Teleconference with A&M team in re: SoFA drafts. |
| Erin McKeighan | 3/10/2020 | 0.5 | Correspond with A. Lambert (BSA) in re: permit listing from adventure bases. |
| Gerard Gigante | 3/10/2020 | 2.2 | Analyze 90 day disbursements data, charitable contributions data to flag gifts for removal from SOFA 3. |
| Gerard Gigante | 3/10/2020 | 2.4 | Utilize vendor type information to determine transaction reasons for 90-day disbursements file to be incorporated into SOFA 3. |
| Gerard Gigante | 3/10/2020 | 0.9 | Analyze 90 day disbursements data to ensure payments to insiders are excluded from SOFA 3. |
| Gerard Gigante | 3/10/2020 | 0.8 | Analyze all creditors whose notice was sent to BSA headquarters to determine appropriateness of that mailing address. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 3/10/2020 | 2.1 | Utilize vendor type information to determine transaction reasons for 90-day disbursements file to be incorporated into SOFA 3. |
| Gerard Gigante | 3/10/2020 | 1.8 | Analyze all individual creditors whose notice was sent to BSA headquarters to determine if we have additional creditor addresses on file. |
| Gerard Gigante | 3/10/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Trevor DiNatale | 3/10/2020 | 0.6 | Correspond w/ Organization regarding updated tax audit information. |
| Trevor DiNatale | 3/10/2020 | 0.2 | Meeting with A&M team re: statements and schedules updates/workstream status. |
| Trevor DiNatale | 3/10/2020 | 0.4 | Update loss information for SOFA question. |
| Trevor DiNatale | 3/10/2020 | 0.4 | Correspond w/ Organization regarding intellectual property detail for asset schedule. |
| Trevor DiNatale | 3/10/2020 | 2.6 | Analyze artwork and collectible information for asset schedules. |
| Trevor DiNatale | 3/10/2020 | 0.8 | Review equity ownership detail for asset schedule. |
| Emily Raab | 3/11/2020 | 0.5 | Email correspondence related to negative payments made to insiders. |
| Emily Raab | 3/11/2020 | 2.4 | Updates to insider payment detail file to account for changes related to Sidley's position on insiders. |
| Emily Raab | 3/11/2020 | 1.2 | Create new creditor records for various legal files received. |
| Emily Raab | 3/11/2020 | 3.0 | Review SOFA draft documents. |
| Emily Raab | 3/11/2020 | 0.5 | Update the statements and schedules trackers based on daily activity. |
| Emily Raab | 3/11/2020 | 1.3 | Update court details for litigation information. |
| Emily Raab | 3/11/2020 | 2.6 | Updates to insider payment detail file to account for negative payments. |
| Emily Raab | 3/11/2020 | 0.5 | Participate in internal team call to discuss status. |
| Erin McKeighan | 3/11/2020 | 0.3 | Discuss court reporting with M. Zeiss (A&M). |
| Erin McKeighan | 3/11/2020 | 0.4 | Discussion with E. Rabb (A&M) in re: insider disclosure. |
| Erin McKeighan | 3/11/2020 | 0.3 | Teleconference with T. DiNatale (A&M) in re: asset allocation. |
| Erin McKeighan | 3/11/2020 | 0.4 | Discuss treatment of pension participants with M. Linder (Sidley). |
| Erin McKeighan | 3/11/2020 | 0.7 | Review 2015.3 reports to provide feedback to T. DiNatale (A&M). |
| Erin McKeighan | 3/11/2020 | 0.4 | Draft memo to management on the status of preparing the schedules and statements. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 3/11/2020 | 0.5 | Teleconference with A&M team in re: SoFA drafts. |
| Gerard Gigante | 3/11/2020 | 2.3 | Incorporate new data received (bank account fees/tax debits) into SOFA 3. |
| Gerard Gigante | 3/11/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/11/2020 | 1.4 | Analyze AR aging data received from client to determine what additional data is needed for SOFA. |
| Gerard Gigante | 3/11/2020 | 1.1 | Ensure regular payroll is excluded from SOFA 3. |
| Gerard Gigante | 3/11/2020 | 2.3 | Remove all charitable contributions from SOFA 3. |
| Trevor DiNatale | 3/11/2020 | 1.2 | Review deposit information for asset schedules. |
| Trevor DiNatale | 3/11/2020 | 1.7 | Review pre-payment information for asset schedules. |
| Trevor DiNatale | 3/11/2020 | 0.4 | Update intellectual property information for asset schedules. |
| Emily Raab | 3/12/2020 | 0.5 | Participate in internal team call to discuss status. |
| Emily Raab | 3/12/2020 | 0.5 | Email correspondence related to insider payment import file. |
| Emily Raab | 3/12/2020 | 3.0 | Updates to SOFA 4 insider payments  detail. |
| Erin McKeighan | 3/12/2020 | 0.7 | Reconcile GL balances to support schedules provided for various asset schedules. |
| Erin McKeighan | 3/12/2020 | 0.4 | Teleconference with A&M team in re: SoFA drafts. |
| Erin McKeighan | 3/12/2020 | 0.8 | Provide comments to team on SoFA drafts. |
| Erin McKeighan | 3/12/2020 | 0.3 | Review SoFA 4 draft to provide feedback to G. Gigante (A&M). |
| Erin McKeighan | 3/12/2020 | 0.3 | Draft memo to B. Whittman (A&M) in re: SoFA, SoAL and 2015.3 reports. |
| Erin McKeighan | 3/12/2020 | 0.4 | Teleconference with G. Gigante (A&M) in re: intercompany disclosure. |
| Erin McKeighan | 3/12/2020 | 0.4 | Teleconference with G. Gigante (A&M) and J. Nooner (BSA) in re: accounts receivable aging. |
| Gerard Gigante | 3/12/2020 | 0.6 | Flag all related entities included in the charitable contributions file so the relationship is noted in SOFA. |
| Gerard Gigante | 3/12/2020 | 0.7 | Review charitable contribution data so that one gift is shown per recipient per gift reason per day in the SOFA. |
| Gerard Gigante | 3/12/2020 | 0.4 | Review portions of current SOFA draft that received recent updates. |
| Gerard Gigante | 3/12/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/12/2020 | 2.2 | Review intercompany transaction data to be loaded into SOFA. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 3/12/2020 | 2.3 | Analyze intercompany transactions data to ensure that all BSA credits are tied to a related entity debit. |
| Gerard Gigante | 3/12/2020 | 2.3 | Tie all BSA intercompany transactions to a specific counterparty/description for SOFA 4. |
| Gerard Gigante | 3/12/2020 | 2.4 | Analyze intercompany transactions data to ensure that all BSA debits are tied to a related entity credit. |
| Ryan Walsh | 3/12/2020 | 0.8 | Review of auto-debits, wires re; statements of financial affairs, including correspondence with client. |
| Trevor DiNatale | 3/12/2020 | 0.7 | Working session w/ A&M team regarding intercompany transactions for SOFA and Schedule detail. |
| Trevor DiNatale | 3/12/2020 | 0.4 | Update statements and schedules tracker. |
| Trevor DiNatale | 3/12/2020 | 1.2 | Finalize deposit and prepayment detail for asset schedules. |
| Trevor DiNatale | 3/12/2020 | 1.3 | Review SOFA data and drafts prior to Organization review. |
| Trevor DiNatale | 3/12/2020 | 1.3 | Update payments for professionals for SOFA question. |
| Trevor DiNatale | 3/12/2020 | 2.2 | Analyze trial balance and fixed asset schedule detail for asset schedules. |
| Brian Whittman | 3/13/2020 | 0.3 | Call with E. McKeighan (A&M) re statements & schedules. |
| Erin McKeighan | 3/13/2020 | 1.1 | Review executory contract listing to provide comments to G. Gigante (A&M). |
| Erin McKeighan | 3/13/2020 | 0.3 | Teleconference with S. Phillips (BSA) and E. Raab (A&M) in re: SoFA drafts. |
| Erin McKeighan | 3/13/2020 | 0.9 | A&M team meeting in re: draft documents for S. Phillips (BSA). |
| Erin McKeighan | 3/13/2020 | 1.4 | Prepare SoFA drafts for S. Phillips (BSA) review. |
| Erin McKeighan | 3/13/2020 | 0.2 | Call with B. Whittman (A&M) in re: statements and schedules timeline. |
| Erin McKeighan | 3/13/2020 | 0.1 | Review re: statements and schedules timeline. |
| Gerard Gigante | 3/13/2020 | 1.8 | Remove vendors recently added to SOFA 3 (bank fees/taxes) that did not receive enough disbursements from BSA to reach the minimum threshold. |
| Gerard Gigante | 3/13/2020 | 0.7 | Create requests for the Accounts Receivable data necessary to complete Accounts Receivable portions of asset schedules. |
| Gerard Gigante | 3/13/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Trevor DiNatale | 3/13/2020 | 0.2 | Update statements and schedules tracker. |
| Trevor DiNatale | 3/13/2020 | 1.9 | Analyze trial balance for restricted, unrestricted and core asset detail. |

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***February 18, 2020 through March 31, 2020***

***Exhibit D***

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 3/14/2020 | 0.4 | Review tax documentation provided by S. Carroll (BSA) to respond to SoFA questions. |
| Emily Raab | 3/15/2020 | 3.0 | Analyze creditor matrix to compare to source data files. |
| Emily Raab | 3/15/2020 | 3.0 | Detailed review of creditor matrix export file to trace to source files. |
| Emily Raab | 3/15/2020 | 1.8 | Review draft SOFA documents. |
| Emily Raab | 3/15/2020 | 2.2 | Create creditor redaction IDs for abuse related litigation. |
| Erin McKeighan | 3/15/2020 | 0.7 | Process data for litigation disclosures in SoFA. |
| Emily Raab | 3/16/2020 | 2.1 | Analyze fixed asset detail listing with corresponding trial balance mapping. |
| Emily Raab | 3/16/2020 | 1.3 | Process newly received claims to add to the creditor matrix. |
| Emily Raab | 3/16/2020 | 0.5 | Email correspondence with Sidley regarding the redaction of case captions on SOFA 7. |
| Emily Raab | 3/16/2020 | 1.9 | Process newly received claims to add to schedule F. |
| Emily Raab | 3/16/2020 | 1.4 | Analyze data related to gift annuitant payment schedules. |
| Emily Raab | 3/16/2020 | 0.5 | Participate in internal team call to discuss status. |
| Emily Raab | 3/16/2020 | 1.5 | Review of interim and final period relief for tax payments due to court closure for second day hearing. |
| Erin McKeighan | 3/16/2020 | 0.5 | Teleconference with A&M team in re: SoFA drafts. |
| Erin McKeighan | 3/16/2020 | 0.3 | Discuss AR with G. Gigante (A&M). |
| Erin McKeighan | 3/16/2020 | 0.3 | Teleconference with R. Walsh and G. Gigante (Both A&M) in re: deferred compensation. |
| Erin McKeighan | 3/16/2020 | 0.4 | Teleconference with G. Gigante (A&M) in re: intercompany schedules. |
| Erin McKeighan | 3/16/2020 | 0.4 | Review account information for State Street accounts to populate 90-day payment schedules. |
| Erin McKeighan | 3/16/2020 | 0.6 | Review and comment on 90-day payment schedule. |
| Erin McKeighan | 3/16/2020 | 0.6 | Review open AP liabilities for purposes of listing on Schedule F. |
| Erin McKeighan | 3/16/2020 | 0.4 | Discussion with M. Parsons (BSA) in re: benefit disclosures in the schedules. |
| Gerard Gigante | 3/16/2020 | 0.3 | Discuss with A&M collogues whether it is appropriate to include disbursements from Deferred Compensation accounts in SOFA 3. |
| Gerard Gigante | 3/16/2020 | 1.3 | Review data on payments to employees for inclusion in SOFA 3. |
| Gerard Gigante | 3/16/2020 | 1.6 | Review intercompany payable data for inclusion in asset schedule. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 3/16/2020 | 2.3 | Review intercompany receivable data for inclusion in asset schedule. |
| Gerard Gigante | 3/16/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/16/2020 | 0.4 | Request additional detail necessary for completing Accounts Receivable aging portion of asset schedules. |
| Ryan Walsh | 3/16/2020 | 0.3 | A&M call to discuss 90-day disbursements for the deferred compensation accounts. |
| Trevor DiNatale | 3/16/2020 | 0.5 | Review updated trial balance detail for asset schedule. |
| Trevor DiNatale | 3/16/2020 | 1.6 | Review license and permit data for asset schedules. |
| Trevor DiNatale | 3/16/2020 | 0.2 | Conference call with A&M team re: statements and schedules update. |
| Emily Raab | 3/17/2020 | 3.0 | Update Global notes to add specific details. |
| Emily Raab | 3/17/2020 | 0.7 | Participate in internal team call to discuss status. |
| Emily Raab | 3/17/2020 | 3.0 | Draft case specific examples to add to the Global Notes disclosures. |
| Emily Raab | 3/17/2020 | 2.0 | Analyze executive compensation in comparison to the previously filed Form 990. |
| Emily Raab | 3/17/2020 | 1.3 | Analyze pooled income fund recipient data. |
| Erin McKeighan | 3/17/2020 | 0.7 | Teleconference with S. Phillips (BSA) in re: data for SoFA and SoAL. |
| Erin McKeighan | 3/17/2020 | 0.4 | Discussion with S. Phillips (BSA) in re: legal entity chart. |
| Erin McKeighan | 3/17/2020 | 0.6 | Teleconference with T. DiNatale (A&M) in re: identified property. |
| Erin McKeighan | 3/17/2020 | 0.8 | A&M team teleconference in re: SoFA and SoAL drafts. |
| Erin McKeighan | 3/17/2020 | 0.9 | Review analysis of identified property in preparation for discussion with T. DiNatale (A&M). |
| Erin McKeighan | 3/17/2020 | 0.4 | Discussion with M. Harris (BSA) in re: unclaimed property. |
| Erin McKeighan | 3/17/2020 | 1.2 | Provide comments to E Raab (A&M) in re: global notes. |
| Gerard Gigante | 3/17/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/17/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/17/2020 | 1.6 | Review a sample load of accounts payable data (unpaid prepetition) to ensure entries appear on liability schedules correctly. |

***Boy Scouts of America and Delaware BSA, LLC
Time Detail by Activity by Professional
February 18, 2020 through March 31, 2020***

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 3/17/2020 | 1.5 | Gather data on prepetition invoices for inclusion in liability schedules. |
| Gerard Gigante | 3/17/2020 | 0.3 | Analyze accounts receivable data to determine which sections of the asset schedules each account belongs in. |
| Ryan Walsh | 3/17/2020 | 0.5 | Review of trial balance for restricted vs. unrestricted classifications re: statements and schedules. |
| Trevor DiNatale | 3/17/2020 | 0.2 | Conference call with A&M team re: statements and schedules update. |
| Trevor DiNatale | 3/17/2020 | 0.5 | Analyze accounts receivable information for trial balance mapping. |
| Trevor DiNatale | 3/17/2020 | 0.9 | Review updated asset information for unrestricted or restricted categorization. |
| Trevor DiNatale | 3/17/2020 | 0.3 | Working session with A&M team regarding restricted and unrestricted asset detail. |
| Trevor DiNatale | 3/17/2020 | 0.9 | Analyze GL account detail to determine breakout of restricted and unrestricted assets. |
| Trevor DiNatale | 3/17/2020 | 0.4 | Conference call with A&M team re: statements and schedules update. |
| Trevor DiNatale | 3/17/2020 | 0.9 | Correspond with Organization regarding restricted and unrestricted asset detail. |
| Trevor DiNatale | 3/17/2020 | 0.6 | Review farm animal/livestock data for asset schedule. |
| Trevor DiNatale | 3/17/2020 | 2.1 | Organize fixed asset detail for asset schedule mapping. |
| Trevor DiNatale | 3/17/2020 | 0.4 | Review updated payments to bankruptcy professional data for SOFA questions. |
| Trevor DiNatale | 3/17/2020 | 0.3 | Update statements and schedules workstream tracker. |
| Brian Whittman | 3/18/2020 | 0.2 | Call with E. McKeighan (A&M) re questions on statements & schedules. |
| Emily Raab | 3/18/2020 | 0.5 | Participate in internal team call to discuss status. |
| Emily Raab | 3/18/2020 | 1.9 | Analyze Global Notes documents to make appropriate edits. |
| Emily Raab | 3/18/2020 | 1.7 | Create import file to load litigation information to SOFA 7. |
| Emily Raab | 3/18/2020 | 2.5 | Incorporate missing litigation related information from Ogletree. |
| Emily Raab | 3/18/2020 | 2.1 | Analyze schedule AB mapping to the trial balance. |
| Erin McKeighan | 3/18/2020 | 0.4 | Teleconference with M. Parsons (BSA) in re: deferred compensation. |
| Erin McKeighan | 3/18/2020 | 0.4 | Teleconference with E. Raab (A&M) in re: global notes. |
| Erin McKeighan | 3/18/2020 | 0.3 | Teleconference with J. Nooner (BSA) in re: State Street accounts. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 3/18/2020 | 0.3 | Correspond with B. Warner (Sidley) in re: legal entity reporting. |
| Erin McKeighan | 3/18/2020 | 0.8 | Coordinate between cap tracker and scheduled liabilities. |
| Erin McKeighan | 3/18/2020 | 0.2 | Call with. Whittman (A&M) re questions on statements & schedules. |
| Erin McKeighan | 3/18/2020 | 0.9 | Teleconference with S. Phillips (BSA) in re draft documents for management. |
| Erin McKeighan | 3/18/2020 | 0.5 | Teleconference with A&M, Sidley and management in re: case deliverables. |
| Gerard Gigante | 3/18/2020 | 0.8 | Review a sample load of accounts payable data (paid prepetition) to ensure entries appear on liability schedules correctly. |
| Gerard Gigante | 3/18/2020 | 2.5 | Discover contract counterparty addresses by searching through addresses entered for the same counterparty in different contracts. |
| Gerard Gigante | 3/18/2020 | 2.4 | Discover contract counterparty addresses by performing internet research. |
| Gerard Gigante | 3/18/2020 | 1.3 | Discover the contracts that BSA has for its automobile leases. |
| Gerard Gigante | 3/18/2020 | 0.1 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/18/2020 | 2.3 | Discover contract counterparty addresses by searching through addresses already in creditor matrix. |
| Mark Zeiss | 3/18/2020 | 0.6 | Review Schedule G contract addresses for each document without an address. |
| Trevor DiNatale | 3/18/2020 | 1.0 | Analyze farm supply information for asset schedule. |
| Trevor DiNatale | 3/18/2020 | 0.2 | Conference call with A&M team re: statements and schedules update. |
| Trevor DiNatale | 3/18/2020 | 0.3 | Conference call with A&M team re: statements and schedules update. |
| Trevor DiNatale | 3/18/2020 | 1.1 | Create asset schedule review summary detail for Organization review. |
| Trevor DiNatale | 3/18/2020 | 0.9 | Correspond with Organization regarding core and unrestricted assets relating to high adventure bases. |
| Emily Raab | 3/19/2020 | 1.2 | Analyze new claims report from Ogletree. |
| Emily Raab | 3/19/2020 | 2.6 | Process data related to insurance litigation. |
| Emily Raab | 3/19/2020 | 2.0 | Updated schedule F claims to have consistent "Basis of Claim" categories. |
| Emily Raab | 3/19/2020 | 1.0 | Create new creditor records associated with new claims. |
| Emily Raab | 3/19/2020 | 1.2 | Add new claimants to schedule F. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Statement & Schedules

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Emily Raab | 3/19/2020 | 0.5 | Participate in internal team call to discuss status. |
| Emily Raab | 3/19/2020 | 0.8 | Process tax refund information for schedule AB disclosure. |
| Emily Raab | 3/19/2020 | 0.5 | Process tax NOL information for schedule AB disclosure. |
| Emily Raab | 3/19/2020 | 0.5 | Call with BSA tax team member to discuss status of NOL. |
| Erin McKeighan | 3/19/2020 | 0.3 | Coordinate with E. Rabb (A&M) in re: UST requests for schedule and statement presentation. |
| Erin McKeighan | 3/19/2020 | 0.3 | Provide feedback to E. Raab (A&M) on the litigation schedule. |
| Erin McKeighan | 3/19/2020 | 0.4 | Discussion with S. Phillips (BSA) in re: SoFA information review. |
| Erin McKeighan | 3/19/2020 | 0.3 | Prepare for discussion with G. Gigante (A&M) in re: state street accounts. |
| Erin McKeighan | 3/19/2020 | 0.5 | Discussion with G. Gigante (A&M) in re: state street accounts. |
| Erin McKeighan | 3/19/2020 | 0.4 | Teleconference with A&M team in re: SoFA and SoAL status. |
| Erin McKeighan | 3/19/2020 | 0.5 | Teleconference with A&M team in re: SoFA and SoAL status. |
| Erin McKeighan | 3/19/2020 | 0.5 | Teleconference with Sidley team in re: wages. |
| Gerard Gigante | 3/19/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/19/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/19/2020 | 1.0 | Review SOFA 3 data into bankruptcy reporting tool. |
| Gerard Gigante | 3/19/2020 | 2.4 | Extract data from Pooled Income Fund account statements for inclusion in SOFA 3. |
| Gerard Gigante | 3/19/2020 | 1.4 | Ensure that all creditors that belong within the scope of SOFA 3 are included in the statement. |
| Gerard Gigante | 3/19/2020 | 2.2 | Extract data from gift annuity account statements for inclusion in SOFA 3. |
| Gerard Gigante | 3/19/2020 | 1.6 | Incorporate disbursements from gift annuity accounts into SOFA 3. |
| Gerard Gigante | 3/19/2020 | 1.7 | Incorporate disbursements from Pooled Income Fund accounts into SOFA 3. |
| Ryan Walsh | 3/19/2020 | 0.8 | Review of various bank statements re: 90-day disbursements, including various correspondence with client. |
| Trevor DiNatale | 3/19/2020 | 0.3 | Update statements and schedules workstream tracker. |
| Trevor DiNatale | 3/19/2020 | 1.8 | Analyze updated fixed asset schedule detail for asset schedules. |
| Trevor DiNatale | 3/19/2020 | 0.6 | Update restricted and unrestricted asset detail analysis for Organization review. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/19/2020 | 0.4 | Conference call with A&M team re: statements and schedules update. |
| Brian Whittman | 3/20/2020 | 0.5 | Teleconference with B. Whittman, E. Covington, T. DiNatale (All A&M) in re: asset translation for statements and schedules. |
| Emily Raab | 3/20/2020 | 1.0 | Analyze litigation data for schedule F disclosure. |
| Emily Raab | 3/20/2020 | 1.3 | Analyze insurance claim data for schedule F. |
| Emily Raab | 3/20/2020 | 0.5 | Participate in internal team call to discuss status. |
| Emily Raab | 3/20/2020 | 1.9 | Process litigation data to add to schedule F. |
| Emily Raab | 3/20/2020 | 2.3 | Process insurance claim data to add to schedule F. |
| Erin Covington | 3/20/2020 | 0.5 | Teleconference with B. Whittman, E. Covington, T. DiNatale (All A&M) in re: asset translation for statements and schedules. |
| Erin McKeighan | 3/20/2020 | 0.9 | Review 90 day payment disclosure to provide feedback to G. Gigante (A&M). |
| Erin McKeighan | 3/20/2020 | 0.3 | Respond to questions from G. Gigante (A&M) in re: 90 day payments. |
| Erin McKeighan | 3/20/2020 | 0.6 | Review asset schedule allocation in preparation for call with T. DiNatale (A&M). |
| Erin McKeighan | 3/20/2020 | 0.4 | Teleconference with A&M team in re: SoFA and SoAL drafts. |
| Erin McKeighan | 3/20/2020 | 0.3 | Team meeting in re: status of SoFA drafts. |
| Erin McKeighan | 3/20/2020 | 0.4 | Teleconference with T. DiNatale (A&M) in re: personal property for asset schedule. |
| Erin McKeighan | 3/20/2020 | 0.4 | Research NOL balance for asset schedule. |
| Erin McKeighan | 3/20/2020 | 0.5 | Teleconference with B. Whittman, E. Covington, T. DiNatale (All A&M) in re: asset translation for statements and schedules. |
| Erin McKeighan | 3/20/2020 | 0.6 | Review new abuse claim schedules to respond with questions to K. Davis (Ogletree). |
| Gerard Gigante | 3/20/2020 | 2.1 | Adjust SOFA 3 per comments 1-6 from E. McKeighan (A&M). |
| Gerard Gigante | 3/20/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/20/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/20/2020 | 2.1 | Adjust SOFA 3 per comments 6-12 from E. McKeighan (A&M). |
| Ryan Walsh | 3/20/2020 | 0.9 | Discussions with client re: vendor information for the statements & schedules; review of pre-petition auto-debit disbursements. |
| Trevor DiNatale | 3/20/2020 | 0.4 | Working session with A&M team regarding restricted and unrestricted asset detail and fixed asset schedule. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/20/2020 | 0.9 | Organize fixed asset detail for asset schedule mapping. |
| Trevor DiNatale | 3/20/2020 | 0.5 | Teleconference with A&M team in re: asset translation for statements and schedules. |
| Emily Raab | 3/21/2020 | 1.4 | Analyze data related to insurance carriers for schedule disclosures. |
| Emily Raab | 3/21/2020 | 2.6 | Review of SOFA draft documents. |
| Erin McKeighan | 3/21/2020 | 0.6 | Review SoFA drafts prior to circulating to management. |
| Erin McKeighan | 3/21/2020 | 0.4 | Review art listing provided by client as compared to data room listing. |
| Gerard Gigante | 3/21/2020 | 1.2 | Discover addresses for insurance policy carriers from policy documents in data room. |
| Gerard Gigante | 3/21/2020 | 1.0 | Discover addresses for insurance policy carriers from internet research. |
| Gerard Gigante | 3/21/2020 | 1.1 | Extract insurance policy data from monthly operating report for inclusion in asset schedules. |
| Gerard Gigante | 3/21/2020 | 1.3 | Create excel-friendly SOFA 3 summary for debtor review. |
| Gerard Gigante | 3/21/2020 | 0.9 | Create excel-friendly SOFA 4 summary for debtor review. |
| Emily Raab | 3/22/2020 | 3.0 | Updates to schedule F claim descriptions. |
| Emily Raab | 3/22/2020 | 1.3 | Process data related to insurance carriers for schedule disclosures. |
| Emily Raab | 3/22/2020 | 0.7 | Review of SOFA draft documents. |
| Erin McKeighan | 3/22/2020 | 0.5 | Correspond with Sidley team in re: NOL balance. |
| Erin McKeighan | 3/22/2020 | 0.6 | Review SoFA drafts and provide comments back to the team for updates. |
| Erin McKeighan | 3/22/2020 | 0.6 | Draft memo on insurance disclosures in the asset schedules. |
| Erin McKeighan | 3/22/2020 | 0.2 | Teleconference with E. Raab (A&M) in re: insurance. |
| Erin McKeighan | 3/22/2020 | 0.8 | Research precedent in reporting on historical insurance policies. |
| Gerard Gigante | 3/22/2020 | 0.7 | Review insurance policy data into bankruptcy reporting tool for inclusion in asset schedule. |
| Trevor DiNatale | 3/22/2020 | 0.2 | Update statements and schedules workstream tracker. |
| Trevor DiNatale | 3/22/2020 | 1.3 | Review asset and liabilities schedules. |
| Trevor DiNatale | 3/22/2020 | 0.8 | Review updated asset information for unrestricted or restricted categorization. |
| Trevor DiNatale | 3/22/2020 | 2.3 | Update restricted and unrestricted asset detail analysis for Organization review. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

**Exhibit D**

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/23/2020 | 0.3 | Call with Sidley (M. Linder, B. Warner) and A&M (E. McKeighan) re question on entities for SOFA. |
| Emily Raab | 3/23/2020 | 2.0 | Create excel detail file for SOFA 4. |
| Emily Raab | 3/23/2020 | 1.0 | Participate in internal team call to discuss status. |
| Emily Raab | 3/23/2020 | 0.5 | Email correspondence with Sidley regarding the ownership language used on the SOFA and schedule disclosures. |
| Emily Raab | 3/23/2020 | 0.7 | Update to add additional litigation matter to SOFA 7. |
| Emily Raab | 3/23/2020 | 1.0 | Analyze gift annuitant recipient data. |
| Emily Raab | 3/23/2020 | 1.7 | Updates to SOFA 25 disclosure related to ownership. |
| Emily Raab | 3/23/2020 | 3.0 | Review of SOFA draft documents. |
| Emily Raab | 3/23/2020 | 0.5 | Email correspondence with the organization regarding litigation disclosures. |
| Erin Covington | 3/23/2020 | 0.4 | Review asset detail for purposes of creating the SOFAs. |
| Erin McKeighan | 3/23/2020 | 0.9 | Teleconference with A&M team in re: SoFA drafts. |
| Erin McKeighan | 3/23/2020 | 0.4 | Gather insurance detail from KCIC for asset schedule. |
| Erin McKeighan | 3/23/2020 | 0.6 | Review asset disclosure summary as prepared by T. DiNatale (A&M) in re: preparation for call. |
| Erin McKeighan | 3/23/2020 | 0.4 | Discussion with E. Raab (A&M) in re: related non-stock entities. |
| Erin McKeighan | 3/23/2020 | 0.4 | Teleconference with BSA legal team and E. Rabb (A&M) in re: legal disclosures in SoFA and SoAL. |
| Erin McKeighan | 3/23/2020 | 0.6 | Teleconference with T. DiNatale (A&M) in re: asset disclosures. |
| Erin McKeighan | 3/23/2020 | 1.6 | Review SoFA updates to prepare memo to M. Ashline and S. McGowen (Both BSA). |
| Erin McKeighan | 3/23/2020 | 0.2 | Coordinate with B. Warner (Sidley) in re: legal entity view. |
| Erin McKeighan | 3/23/2020 | 0.3 | Review and provide feedback on SoFA 3 & 4 summary schedules. |
| Gerard Gigante | 3/23/2020 | 2.8 | Analyze contracts provided by client to remove non-executory contracts from Schedule G. |
| Gerard Gigante | 3/23/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/23/2020 | 0.7 | Update Excel summary of SOFA 4 for debtor review. |
| Gerard Gigante | 3/23/2020 | 0.6 | Review contract data into bankruptcy reporting tool for inclusion in Schedule G. |
| Gerard Gigante | 3/23/2020 | 0.8 | Update Excel summary of SOFA 3 for debtor review. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

**Exhibit D**

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 3/23/2020 | 0.8 | Analyze additional contracts provided by client for inclusion in Schedule G. |
| Gerard Gigante | 3/23/2020 | 0.3 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/23/2020 | 0.7 | Discover remaining addresses required for Schedule G. |
| Ryan Walsh | 3/23/2020 | 0.3 | Review of bank / investment accounts for restricted vs. unrestricted, core vs. noncore analysis. |
| Trevor DiNatale | 3/23/2020 | 0.5 | Analyze miscellaneous asset detail for asset schedule. |
| Trevor DiNatale | 3/23/2020 | 0.6 | Teleconference with E. McKeighan (A&M) in re: asset disclosures. |
| Trevor DiNatale | 3/23/2020 | 1.7 | Analyze bank account information for SoFA 21. |
| Trevor DiNatale | 3/23/2020 | 1.2 | Update restricted and unrestricted asset detail analysis for Organization review. |
| Trevor DiNatale | 3/23/2020 | 2.4 | Analyze donor and restricted asset detail for SoFA question. |
| Trevor DiNatale | 3/23/2020 | 0.6 | Update bank account detail for asset schedule questions. |
| Trevor DiNatale | 3/23/2020 | 1.2 | Verify asset restrictions for bank account detail. |
| Trevor DiNatale | 3/23/2020 | 0.3 | Conference call with internal A&M team re: statements and schedules updates. |
| Trevor DiNatale | 3/23/2020 | 0.9 | Update restricted and unrestricted asset detail analysis for Organization review. |
| Trevor DiNatale | 3/23/2020 | 0.3 | Working session w/ internal A&M team re: asset trial balance review. |
| Emily Raab | 3/24/2020 | 1.0 | Review of data related to SOFA 11 payments. |
| Emily Raab | 3/24/2020 | 2.0 | Analyze non-abuse related claims to confirm each claimant is listed on schedule F. |
| Emily Raab | 3/24/2020 | 1.7 | Analyze abuse related claims to confirm each claimant is listed on schedule F. |
| Emily Raab | 3/24/2020 | 1.1 | Analyze workers compensation claims to confirm each claimant is listed on schedule F. |
| Emily Raab | 3/24/2020 | 0.4 | Email correspondence related to insurance claim reports. |
| Emily Raab | 3/24/2020 | 1.0 | Update the statements and schedules tracker based on daily activity. |
| Emily Raab | 3/24/2020 | 2.0 | Analyze unclaimed property data. |
| Emily Raab | 3/24/2020 | 0.5 | Participate in internal team call to discuss status. |
| Emily Raab | 3/24/2020 | 1.8 | Analyze general liability claims to confirm each claimant is listed on schedule F. |

**Boy Scouts of America and Delaware BSA, LLC**
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 3/24/2020 | 0.5 | Teleconference with B. Warner (Sidley) and S. Phillips (BSA) in re: court disclosures. |
| Erin McKeighan | 3/24/2020 | 0.4 | Meeting with S. Phillips (BSA) in re: open requests for SoFA and Schedules. |
| Erin McKeighan | 3/24/2020 | 0.4 | Team check in call in re: draft documents. |
| Erin McKeighan | 3/24/2020 | 0.6 | Respond to questions and comments from M. Ashline (BSA) in re: SoFA drafts. |
| Gerard Gigante | 3/24/2020 | 0.6 | Request information regarding inventory data to answer debtor question about SOFA. |
| Gerard Gigante | 3/24/2020 | 0.7 | Review Deferred Compensation data into Schedule F. |
| Gerard Gigante | 3/24/2020 | 2.9 | Review historical insurance policy data to be included in asset schedules. |
| Gerard Gigante | 3/24/2020 | 0.6 | Review Pension data into Schedule F. |
| Gerard Gigante | 3/24/2020 | 0.3 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/24/2020 | 0.3 | Analyze historic insurance policy data provided by KCIC to ensure no additional data is required. |
| Gerard Gigante | 3/24/2020 | 0.6 | Review Restoration Plan data into Schedule F. |
| Trevor DiNatale | 3/24/2020 | 0.3 | Conference call with internal A&M team re: statements and schedules updates. |
| Trevor DiNatale | 3/24/2020 | 0.3 | Update statements and schedules workstream tracker. |
| Trevor DiNatale | 3/24/2020 | 1.9 | Analyze unclaimed property detail for liability schedules. |
| Brian Whittman | 3/25/2020 | 0.3 | Review additional edits to SOFA's and correspondence with E. McKeighan re same. |
| Brian Whittman | 3/25/2020 | 0.8 | Review updated asset analysis. |
| Emily Raab | 3/25/2020 | 0.7 | Updates to SOFA 29 for additional details. |
| Emily Raab | 3/25/2020 | 3.0 | Incorporate updates from management to the SOFA data. |
| Emily Raab | 3/25/2020 | 0.7 | Update litigation disclosure language for two matters. |
| Emily Raab | 3/25/2020 | 0.6 | Participate in internal team call to discuss status. |
| Emily Raab | 3/25/2020 | 1.2 | Updates to SOFA 28 for additional details. |
| Emily Raab | 3/25/2020 | 2.0 | Review of draft schedule documents. |
| Erin McKeighan | 3/25/2020 | 0.6 | Respond to questions from G. Gigante (A&M) in re: SoAL. |
| Erin McKeighan | 3/25/2020 | 0.3 | Teleconference with M. Ashline (BSA) in re: statements of financial affairs. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

**Exhibit D**

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 3/25/2020 | 0.3 | Discussion with E. Raab (A&M) in re: SoFA comments. |
| Erin McKeighan | 3/25/2020 | 0.3 | Teleconference with A&M team in re: SoFA drafts. |
| Erin McKeighan | 3/25/2020 | 0.4 | Correspond with L. Fritschel (BSA) in re: inventory. |
| Erin McKeighan | 3/25/2020 | 0.3 | Respond to questions from B. Warner (Sidley) in re: global notes. |
| Erin McKeighan | 3/25/2020 | 0.4 | Respond to questions from S. McGowen (BSA) in re: statements of financial affairs. |
| Erin McKeighan | 3/25/2020 | 0.3 | Teleconference with A&M team in re: schedule drafts. |
| Erin McKeighan | 3/25/2020 | 0.6 | Respond to questions about the statements of financial affairs from M. Ashline (BSA). |
| Gerard Gigante | 3/25/2020 | 2.9 | Review paid prepetition invoices to be included in Schedule F. |
| Gerard Gigante | 3/25/2020 | 2.3 | Remove liabilities owed to employees from prepetition invoice file, to ensure exclusion from Schedule F. |
| Gerard Gigante | 3/25/2020 | 0.3 | Analyze inventory data provided by client to determine if it satisfies the debtor's questions regarding SOFA. |
| Gerard Gigante | 3/25/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/25/2020 | 1.3 | Review asset and liability schedules to ensure uploaded data correctly into the court forms. |
| Gerard Gigante | 3/25/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/25/2020 | 1.1 | Analyze prepetition invoice file provided by client to determine if more information is necessary for Schedule F. |
| Gerard Gigante | 3/25/2020 | 2.9 | Review unpaid prepetition invoices to be included in Schedule F. |
| Ryan Walsh | 3/25/2020 | 0.7 | Review of prepetition open liabilities, payments re: statements and schedules reporting, including A&M discussion. |
| Trevor DiNatale | 3/25/2020 | 0.7 | Working session w/ internal A&M team re: inventory and asset disclosures. |
| Trevor DiNatale | 3/25/2020 | 0.2 | Conference call with internal A&M team re: statements and schedules updates. |
| Trevor DiNatale | 3/25/2020 | 0.4 | Correspond with Organization regarding artwork and collectible data for asset schedule. |
| Trevor DiNatale | 3/25/2020 | 0.3 | Correspond with Organization regarding asset disclosures. |
| Trevor DiNatale | 3/25/2020 | 0.9 | Update unclaimed property detail for liability schedules. |
| Trevor DiNatale | 3/25/2020 | 0.3 | Conference call with internal A&M team re: statements and schedules updates. |
| Brian Whittman | 3/26/2020 | 0.2 | Correspondence with E. McKeighan re question on SOFA's. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

**Exhibit D**

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/26/2020 | 0.6 | Finish review of SOFA's. |
| Emily Raab | 3/26/2020 | 1.4 | Updates to claims on Schedule F. |
| Emily Raab | 3/26/2020 | 1.0 | Updates to agency details for tax refund disclosures. |
| Emily Raab | 3/26/2020 | 1.8 | Review of SOFA rider details to ensure matching to source data files. |
| Erin McKeighan | 3/26/2020 | 0.3 | Review B. Whittman (A&M) comments to asset designations. |
| Erin McKeighan | 3/26/2020 | 0.6 | Respond to questions from T. DiNatale (A&M) in re: asset schedules. |
| Erin McKeighan | 3/26/2020 | 0.8 | Review schedule drafts and provide comments to team. |
| Erin McKeighan | 3/26/2020 | 0.3 | Teleconference with G. Gigante, T. DiNatale (Both A&M) and S. Phillips (BSA) in re: M. Ashline comments to SoFA documents. |
| Erin McKeighan | 3/26/2020 | 0.4 | Coordinate with Omni team in re: noticing. |
| Erin McKeighan | 3/26/2020 | 0.4 | Teleconference with A&M team in re: schedule drafts. |
| Erin McKeighan | 3/26/2020 | 0.4 | Teleconference with T. DiNatale (A&M) in re: asset presentation. |
| Erin McKeighan | 3/26/2020 | 0.8 | Respond to questions from S. Phillips (BSA) in re: 90 day payments. |
| Erin McKeighan | 3/26/2020 | 0.2 | Teleconference with A&M team in re: schedule drafts. |
| Gerard Gigante | 3/26/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/26/2020 | 0.7 | Incorporate address data received from client into accounts payable - Schedule F. |
| Gerard Gigante | 3/26/2020 | 0.8 | Analyze accounts receivable provided by client to ensure they are accurately captured in asset schedule. |
| Gerard Gigante | 3/26/2020 | 0.2 | Participate in a discussion with client regarding inventory asset schedule. |
| Gerard Gigante | 3/26/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/26/2020 | 0.6 | Remove three intercompany payments from SOFA 3. |
| Gerard Gigante | 3/26/2020 | 2.6 | Analyze file of creditors with BSA's mailing address to determine if an alternate address for each creditor exists in the creditor matrix. |
| Gerard Gigante | 3/26/2020 | 1.4 | Assign proper payment types to employee payments in SOFA 3. |
| Ryan Walsh | 3/26/2020 | 0.5 | Review of certain asset accounts, bank accounts for classification in statements & schedules. |
| Trevor DiNatale | 3/26/2020 | 0.3 | Conference call with internal A&M team re: statements and schedules updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/26/2020 | 1.1 | Review schedule of assets and liabilities draft. |
| Trevor DiNatale | 3/26/2020 | 2.4 | Update restricted and unrestricted asset detail analysis for Organization and Sidley review. |
| Trevor DiNatale | 3/26/2020 | 1.5 | Update bank account detail for asset schedule questions. |
| Trevor DiNatale | 3/26/2020 | 1.2 | Review trial balance reconciliation detail for asset schedule summary report. |
| Trevor DiNatale | 3/26/2020 | 1.8 | Review updated cash equivalent detail for asset schedule. |
| Trevor DiNatale | 3/26/2020 | 0.9 | Update liability detail for claimants that hold deposits. |
| Trevor DiNatale | 3/26/2020 | 2.4 | Analyze investment account detail for asset schedules. |
| Trevor DiNatale | 3/26/2020 | 0.2 | Conference call with internal A&M team re: statements and schedules updates. |
| Emily Raab | 3/27/2020 | 0.3 | Participate in internal team call to discuss status. |
| Erin McKeighan | 3/27/2020 | 0.4 | Respond to questions from B. Whittman (A&M) in re: SoFA. |
| Gerard Gigante | 3/27/2020 | 1.9 | Compile a list of vendors that we have included in creditor noticing, at the request of A&M colleague. |
| Gerard Gigante | 3/27/2020 | 0.2 | Draft email to debtor requesting information on inventory assets. |
| Gerard Gigante | 3/27/2020 | 0.7 | Compile a list of vendors that we have included in creditor noticing, at the request of A&M colleague. |
| Gerard Gigante | 3/27/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Ryan Walsh | 3/27/2020 | 1.1 | Review of current bank accounts, closed bank accounts for statements of financial affairs, including discussions with client, A&M. |
| Trevor DiNatale | 3/27/2020 | 0.2 | Conference call with internal A&M team re: statements and schedules updates. |
| Trevor DiNatale | 3/27/2020 | 0.4 | Update restricted and unrestricted asset detail analysis for Organization and Sidley review. |
| Brian Whittman | 3/28/2020 | 0.2 | Review edits to SOFA's and correspondence with E. McKeighan (A&M) re same. |
| Emily Raab | 3/28/2020 | 1.0 | Updates to address review comments received for SOFA documents. |
| Erin McKeighan | 3/28/2020 | 2.3 | Draft global notes. |
| Gerard Gigante | 3/28/2020 | 0.2 | Analyze executory contract to determine if it belongs in Schedule G. |
| Emily Raab | 3/29/2020 | 0.6 | Update the statements and schedules tracker based on daily activity. |

**_Boy Scouts of America and Delaware BSA, LLC_**
**_Time Detail by Activity by Professional_**
**_February 18, 2020 through March 31, 2020_**

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 3/29/2020 | 0.3 | Provide comments to Schedule G. |
| Gerard Gigante | 3/29/2020 | 0.1 | Search for a contract with a specific counterparty in the contract database. |
| Brian Whittman | 3/30/2020 | 0.2 | Call with E. McKeighan re questions on statements & schedules. |
| Emily Raab | 3/30/2020 | 0.5 | Participate on internal team call to discuss case status and to-dos. |
| Emily Raab | 3/30/2020 | 0.7 | Update the SOFA and Schedules tracker file to identify outstanding items. |
| Emily Raab | 3/30/2020 | 0.5 | Update to SOFA 29 to incorporate new details. |
| Emily Raab | 3/30/2020 | 0.4 | Updates to SOFA 29 for additional information received. |
| Emily Raab | 3/30/2020 | 2.4 | Review the Schedule riders to ensure accuracy and formatting. |
| Emily Raab | 3/30/2020 | 2.0 | Analyze data received related to new call center inbounds. |
| Emily Raab | 3/30/2020 | 0.8 | Updates to SOFA 28 for additional information received. |
| Emily Raab | 3/30/2020 | 0.5 | Participate in internal team call to discuss status. |
| Emily Raab | 3/30/2020 | 0.5 | Update to SOFA 28 to incorporate new details. |
| Erin McKeighan | 3/30/2020 | 0.4 | Teleconference with team in re: drafts. |
| Erin McKeighan | 3/30/2020 | 0.4 | Teleconference with Omni team in re: call center claim data. |
| Gerard Gigante | 3/30/2020 | 0.7 | Create a file needed to request vendor type information for creditors without addresses. |
| Gerard Gigante | 3/30/2020 | 1.2 | Review new contract received from client for inclusion in Schedule G. |
| Gerard Gigante | 3/30/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Gerard Gigante | 3/30/2020 | 1.6 | Create a summary of intercompany transactions in SOFA 4 for A&M review. |
| Gerard Gigante | 3/30/2020 | 0.2 | Request vendor type information for creditors without addresses. |
| Gerard Gigante | 3/30/2020 | 0.2 | Request additional contract data from client. |
| Trevor DiNatale | 3/30/2020 | 0.1 | Conference call with internal A&M team re: statements and schedules updates. |
| Trevor DiNatale | 3/30/2020 | 0.6 | Update former director and officer data for SoFA questions. |
| Emily Raab | 3/31/2020 | 0.5 | Participate on call with accounting department to discuss outstanding items. |
| Emily Raab | 3/31/2020 | 2.9 | Update to redact all SOFA 7 case captions to remove identifying names of individuals. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Raab | 3/31/2020 | 0.5 | Participate in internal team call to discuss status. |
| Emily Raab | 3/31/2020 | 2.0 | Redact SOFA 7 case captions. |
| Emily Raab | 3/31/2020 | 0.5 | Email correspondence regarding SOFA 28 responses. |
| Emily Raab | 3/31/2020 | 2.0 | Review SOFA draft documents. |
| Emily Raab | 3/31/2020 | 0.5 | Participate on internal team call to discuss case status and to-dos. |
| Erin Covington | 3/31/2020 | 0.5 | Review of restricted and unrestricted assets of the organization in preparation for the statements and schedules. |
| Erin McKeighan | 3/31/2020 | 0.3 | Teleconference with E. Covington and T. DiNatale (Both A&M) in re: Identified assets. |
| Erin McKeighan | 3/31/2020 | 0.3 | SoFA draft updates. |
| Erin McKeighan | 3/31/2020 | 2.5 | Meeting with G. Gigante (A&M), and M. Ellis (BSA) in re: intercompany transactions. |
| Erin McKeighan | 3/31/2020 | 0.7 | Work on global notes draft. |
| Gerard Gigante | 3/31/2020 | 2.9 | Adjust SOFA 4 load file to incorporate information received from client regarding intercompany transactions. |
| Gerard Gigante | 3/31/2020 | 0.2 | Review SOFA drafts after printing. |
| Gerard Gigante | 3/31/2020 | 1.2 | Review data to be loaded into SOFA 28 for Delaware BSA. |
| Gerard Gigante | 3/31/2020 | 0.5 | Participate in call with client regarding SOFA 4. |
| Gerard Gigante | 3/31/2020 | 2.0 | Participate in call with client regarding SOFA 4. |
| Gerard Gigante | 3/31/2020 | 2.1 | Analyze intercompany transaction data to determine which transactions must be included in SOFA. |
| Gerard Gigante | 3/31/2020 | 0.2 | Participate in internal discussion to discuss statements and schedules progress and to-dos. |
| Trevor DiNatale | 3/31/2020 | 0.3 | Update restricted and unrestricted asset detail analysis for Organization review. |
| Trevor DiNatale | 3/31/2020 | 0.2 | Working session with A&M team regarding restricted asset review. |
| Trevor DiNatale | 3/31/2020 | 0.6 | Review SOFA draft documents. |
| Trevor DiNatale | 3/31/2020 | 0.3 | Update donor restricted asset information for SoFA questions. |
| Trevor DiNatale | 3/31/2020 | 0.2 | Conference call with internal A&M team re: statements and schedules updates. |
| Trevor DiNatale | 3/31/2020 | 0.4 | Conference call w/ Organization and internal A&M team regarding statements and schedules review questions and asset detail. |
| Trevor DiNatale | 3/31/2020 | 0.2 | Correspond with Sidley regarding payments to professionals for SOFA questions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 3/31/2020 | 0.6 | Update payments to bankruptcy professionals data for SoFA questions. |
| **Subtotal** | | **702.0** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/18/2020 | 0.8 | Participate in Petition Day all-hands townhall meeting for Debtor, including follow-up discussions. |
| Carl Binggeli | 2/18/2020 | 0.7 | Participate in Finance team meeting re: filing, including Q&A session. |
| Julio Cifuentes | 2/18/2020 | 1.6 | Meeting with Debtor and A&M to discuss cash disbursement procedure. |
| Carl Binggeli | 2/19/2020 | 0.8 | Daily update with FTI to review vendor call log and follow-up items needed. |
| Julio Cifuentes | 2/20/2020 | 1.5 | Meeting with Debtor to discuss cash flow / payment proposal cadence and procedure. |
| Carl Binggeli | 2/21/2020 | 1.0 | Prepare for and participate in meeting with Debtor CFO and A&M team to discuss case status and updates on First Day Hearing, including next steps. |
| Julio Cifuentes | 2/21/2020 | 1.1 | Meeting with Debtor and A&M to discuss February close procedures. |
| Brian Whittman | 2/24/2020 | 0.4 | Discussion with Debtor counsel re: potential waivers under the credit agreement. |
| Carl Binggeli | 2/24/2020 | 0.5 | Correspondence with various A&M team members to plan the week's tasks. |
| Ryan Walsh | 2/24/2020 | 0.4 | Discussion with Debtor counsel re: potential waivers under the credit agreement. |
| Julio Cifuentes | 2/25/2020 | 1.5 | Weekly disbursement meeting with Debtor re: payment proposals for week ending 2/28/20, protocol / approval for prepetition payments, review of various outstanding invoices. |
| Ryan Walsh | 2/25/2020 | 1.4 | Weekly cash flow forecast / A/R meeting with client; detailed discussion on cash flow actuals for week ending 2/21/20, cash flow reporting requirements, go-forward approach / weekly cadence, enhancements to cash flow forecasts, strategy on A/R collections |
| Brian Whittman | 2/26/2020 | 0.7 | Weekly BSA restructuring task force call. |
| Brian Whittman | 2/27/2020 | 2.5 | Meeting with J. Boelter (Sidley) re case strategy. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 3/3/2020 | 1.3 | Meeting with A&M and Debtor to review previous week's cash disbursements and current week payment procedure. |
| Ryan Walsh | 3/3/2020 | 1.2 | Weekly cash flow forecast, A/R meeting with client; detailed discussion on cash flow actuals for 2/28/20, registration fee collections, A/R collections, outstanding A/R, collection / netting strategies. |
| Brian Whittman | 3/4/2020 | 0.3 | Call with C. Binggeli (A&M) re payroll issues. |
| Brian Whittman | 3/4/2020 | 0.3 | Begin drafting outline of case strategy issues for review with counsel. |
| Carl Binggeli | 3/4/2020 | 1.3 | Meeting with Debtor Controller re: accounting and payroll controls, including various follow-up tasks re: the same. |
| Carl Binggeli | 3/4/2020 | 0.7 | Status update discussion with  Debtor CFO re: various case items. |
| Brian Whittman | 3/5/2020 | 0.4 | Continue drafting outline of case strategy issues for review with counsel. |
| Brian Whittman | 3/9/2020 | 0.4 | Review agenda for strategy session. |
| Brian Whittman | 3/10/2020 | 0.7 | Meeting with R. Mosby (BSA) re management update. |
| Julio Cifuentes | 3/10/2020 | 1.2 | Meeting with A&M and Debtor to review previous week's cash disbursements and current week payment procedure. |
| Brian Whittman | 3/11/2020 | 2.5 | Strategy discussion with BSA (S. McGowan) and Sidley (J. Boelter, M. Andolina, and T. Labuda). |
| Brian Whittman | 3/11/2020 | 2.0 | Continue strategy discussion with BSA (S. McGowan) and Sidley (J. Boelter, M. Andolina, and T. Labuda). |
| Brian Whittman | 3/11/2020 | 0.6 | BSA restructuring call (BSA, Sidley, Ogletree, FTI, H&B) re case issues. |
| Erin Covington | 3/11/2020 | 1.0 | BSA weekly restructuring call with advisors. |
| Julio Cifuentes | 3/11/2020 | 1.3 | Meeting with A&M and Debtor to discuss AR cash application and netting procedures. |
| Carl Binggeli | 3/12/2020 | 1.5 | Status update discussion with Debtor Inventory Management re: various case items, including status of inventory and merchandising side of business. |
| Carl Binggeli | 3/12/2020 | 2.5 | Status update discussion with Debtor Director of Supply re: various case items, including status of retail side of business. |
| Carl Binggeli | 3/12/2020 | 1.2 | Tour of warehouse and demonstration of in-house services. |
| Julio Cifuentes | 3/12/2020 | 0.5 | Telephonic conference with Berkeley Research to discuss . |
| Julio Cifuentes | 3/14/2020 | 0.3 | Communications with A&M team regarding prepetition payment tracker. |
| Julio Cifuentes | 3/15/2020 | 0.9 | Communication with A&M team re: prepetition payments and payment tracker/summary. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 3/15/2020 | 0.2 | Communications with A&M team regarding prepetition payment tracker. |
| Julio Cifuentes | 3/16/2020 | 0.6 | Call with A&M re: discussion on outstanding prepetition payment activity. |
| Julio Cifuentes | 3/16/2020 | 0.5 | Call with A&M re: interim wage and shared service motion items. |
| Brian Whittman | 3/17/2020 | 1.0 | Telephonic meeting with BSA executive team and A&M (C. Binggeli and R. Walsh). |
| Erin Covington | 3/17/2020 | 1.0 | Telephonic meeting with BSA executive team and A&M (C. Binggeli and R. Walsh). |
| Julio Cifuentes | 3/17/2020 | 1.2 | Telephonic conference with A&M and Debtor to discuss prior week cash disbursements. |
| Ryan Walsh | 3/17/2020 | 1.2 | Weekly cash flow forecast, A/R meeting with client; detailed discussion on cash flow actuals for 3/13/20, A/R collections, delinquencies, 2020 monthly forecast, membership forecast, COVID-19 sensitivities. |
| Brian Whittman | 3/18/2020 | 0.5 | Weekly status call with BSA, Ogletree, Haynes & Boone, Sidley, FTI, and A&M. |
| Brian Whittman | 3/18/2020 | 0.5 | Call with R. Mosby (BSA) re case status and COVID-19 impact on business. |
| Brian Whittman | 3/18/2020 | 0.1 | Review agenda for case status meeting. |
| Carl Binggeli | 3/18/2020 | 1.0 | Prepare for and participate in weekly case status update meeting with Debtor, Debtor counsel and A&M. |
| Erin Covington | 3/18/2020 | 0.9 | Weekly status call with BSA, Sidley, Ogletree, H&B, FTI, and A&M. |
| Erin Covington | 3/18/2020 | 0.5 | Weekly status call with BSA, Ogletree, Haynes & Boone, Sidley, FTI, and A&M. |
| Erin McKeighan | 3/18/2020 | 0.5 | Teleconference with A&M team in re: SoFA and SoAL drafts. |
| Julio Cifuentes | 3/18/2020 | 1.1 | Telephonic conference with A&M and Debtor to review vendor contract for rejection. |
| Julio Cifuentes | 3/18/2020 | 1.0 | Telephonic conference with A&M to discuss weekly prepetition payment reporting cadence. |
| Erin McKeighan | 3/19/2020 | 0.7 | BSA diligence call for committees. |
| Erin McKeighan | 3/19/2020 | 1.3 | Continuation of BSA diligence call for committees. |
| Carl Binggeli | 3/24/2020 | 1.1 | Status update call with Debtor Controller, including preliminary discussion of certain requests from committee advisors. |
| Julio Cifuentes | 3/24/2020 | 1.1 | Telephonic conference with Debtor and A&M to review prior week cash disbursements. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/24/2020 | 0.9 | Weekly cash flow forecast, A/R meeting with client; detailed discussion on cash flow actuals for 3/20/20, YTD collections vs. budget, A/R trends, COVID-19 impact on operations / sensitivities, membership. |
| Brian Whittman | 3/25/2020 | 0.5 | Call with R. Mosby re business performance in COVID-19 planning. |
| Brian Whittman | 3/25/2020 | 0.6 | Weekly status call with BSA, Sidley, Ogletree, H&B, FTI, and A&M. |
| Carl Binggeli | 3/25/2020 | 1.0 | Prepare for and participate in weekly case status update meeting with Debtor, Debtor counsel and A&M. |
| Erin Covington | 3/25/2020 | 0.6 | Weekly status call with BSA, Sidley, Ogletree, H&B, FTI, and A&M. |
| Erin Covington | 3/25/2020 | 0.4 | Weekly case management status call with BSA, Sidley, A&M. |
| Erin Covington | 3/25/2020 | 0.5 | Weekly status call with BSA, Sidley, Ogletree, H&B, FTI, and A&M. |
| Julio Cifuentes | 3/25/2020 | 0.4 | Telephonic conference with Debtor and A&M to discuss case status / 2nd day hearing. |
| Julio Cifuentes | 3/25/2020 | 0.6 | Telephonic conference with A&M to discuss prepetition payment activity. |
| Ryan Walsh | 3/25/2020 | 0.6 | A&M update call to discuss contingency planning for COVID-19 impacts, including potential closures, high adventure base scenarios, operational slow down. |
| Carl Binggeli | 3/26/2020 | 0.5 | Update call with Debtor Controller to discuss open items. |
| Julio Cifuentes | 3/26/2020 | 1.7 | Telephonic conference with A&M to discuss Final Orders and PTO approvals. |
| Brian Whittman | 3/27/2020 | 0.4 | Call with J. Boelter (Sidley) re case strategy. |
| Julio Cifuentes | 3/27/2020 | 0.5 | Telephonic conference with A&M and Alix Partners to discuss case status / updates. |
| Carl Binggeli | 3/31/2020 | 0.6 | Internal planning discussions re: open case items and next steps. |
| Julio Cifuentes | 3/31/2020 | 1.1 | Telephonic meeting with A&M and Debtor to review prior week cash disbursements. |
| Ryan Walsh | 3/31/2020 | 0.6 | Weekly cash flow forecast, A/R meeting with client; detailed discussion on cash flow actuals for 3/27/20, YTD collections/disbursements vs. budget, A/R collection trends, forecast assumptions re: COVID-19, mitigation efforts. |

**Subtotal**      **64.5**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin Covington | 2/18/2020 | 1.3 | Travel from Washington DE to Wilmington DE. |
| Erin Covington | 2/19/2020 | 1.3 | Travel from Wilmington DE to Washington DC. |
| Brian Whittman | 3/2/2020 | 1.5 | Travel Chicago to Delaware 1/2 Time. |
| Erin Covington | 3/3/2020 | 2.0 | Travel to Dallas. |
| Brian Whittman | 3/4/2020 | 1.5 | Travel Delaware to Chicago 1/2 Time. |
| Erin Covington | 3/5/2020 | 2.5 | Travel from Dallas to Washington DC. |
| Carl Binggeli | 3/11/2020 | 2.0 | One-way travel from Dallas, TX (client) to Charlotte, NC (client) [full time = 4 hours]. |
| Carl Binggeli | 3/12/2020 | 2.0 | One-way travel from Charlotte, NC (client) to Charlottesville, VA (home) [full time = 4 hours]. |
| **Subtotal** | | **14.0** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/18/2020 | 0.9 | Call with L Fritschel (Debtor) to discuss certain Supply related vendors, including next steps to manage the same. |
| Carl Binggeli | 2/18/2020 | 1.5 | Review communications materials with various department leaders and participate on courtesy calls to banks and key vendors. |
| Erin McKeighan | 2/18/2020 | 0.4 | Discussion with M. Ashline (BSA) in re: vendor inquiries. |
| Erin McKeighan | 2/18/2020 | 0.6 | Coordinate vendor invoice payments with accounts payable team. |
| Julio Cifuentes | 2/18/2020 | 0.8 | Review with A&M team on the prepetition obligation profile for temps/contractors vs. wage caps. |
| Ryan Walsh | 2/18/2020 | 2.1 | Review of various prepetition vendor amounts outstanding, contractual responsibilities, payment amounts re: various vendor questions; associated discussions with A/P group. |
| Carl Binggeli | 2/19/2020 | 1.1 | Meet with members of Debtor IT group re: handling of certain vendors; discuss various follow-ups needed. |
| Carl Binggeli | 2/19/2020 | 1.5 | Review various vendor contracts in order to respond to vendor inquiries. |
| Erin McKeighan | 2/19/2020 | 0.3 | Discussion with B. Dolan (BSA) in re: treasury matters related to the automatic stay. |
| Ryan Walsh | 2/19/2020 | 1.3 | Review of prepetition amounts outstanding, payment terms, invoices re: various vendor inquiries; discussion with IT re: certain critical vendors, prepayments, amounts outstanding. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

**Exhibit D**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/20/2020 | 1.2 | Follow-up meeting with Debtor IT group re: vendor issues. |
| Carl Binggeli | 2/20/2020 | 0.8 | Various calls with vendors to discuss outstanding pre-petition balances and status of account. |
| Carl Binggeli | 2/20/2020 | 0.9 | Various calls with Debtor logistics and accounting individuals re: strategy around freight vendors. |
| Erin McKeighan | 2/20/2020 | 0.4 | Update interested party list for solvent carriers. |
| Julio Cifuentes | 2/20/2020 | 2.3 | Analyze pre/post-petition open liabilities provided by Debtor . |
| Ryan Walsh | 2/20/2020 | 0.4 | Review of prepetition outstanding liabilities re: various vendor inquires. |
| Carl Binggeli | 2/21/2020 | 0.9 | Meet with Debtor AP team to review various vendor invoices re: split and accounting thereof. |
| Carl Binggeli | 2/21/2020 | 0.8 | Discuss initial progress of vendor review re: potential treatment with respect to First Day relief, including next steps. |
| Erin McKeighan | 2/21/2020 | 0.4 | Respond to vendor questions in re: utility motion. |
| Carl Binggeli | 2/22/2020 | 0.7 | Various correspondence re: outstanding vendor issues. |
| Carl Binggeli | 2/22/2020 | 0.4 | Work to solve Debtor hotel issue for upcoming meeting in Washington, DC. |
| Carl Binggeli | 2/24/2020 | 0.3 | Meeting with Debtor CFO to discuss treatment of various vendor invoices. |
| Carl Binggeli | 2/24/2020 | 0.5 | Various correspondence and calls with vendors re: status of pre-petition invoices and post-petition operations. |
| Carl Binggeli | 2/24/2020 | 1.1 | Meet with A&M team re: initial vendor review re: potential treatment with respect to First Day relief, including next steps. |
| Carl Binggeli | 2/24/2020 | 0.5 | Meet with client to discuss open accounting issues, including various vendor related questions; discuss next steps re: the same. |
| Erin McKeighan | 2/24/2020 | 0.4 | Review prepetition liability report for FDM payments. |
| Erin McKeighan | 2/24/2020 | 0.3 | Discussion with B. Dolan (BSA) in re: payment for NOC publication. |
| Julio Cifuentes | 2/24/2020 | 2.3 | Recode open prepetition items according to First Day motion categories. |
| Julio Cifuentes | 2/24/2020 | 2.5 | Update latest version of prepetition open liabilities run. |
| Carl Binggeli | 2/25/2020 | 0.9 | Research contract and pre-petition amount due to vendor, including conversations with Debtor A/P staff; follow-up call with vendor attorney re: status and post-petition treatment. |
| Carl Binggeli | 2/25/2020 | 0.6 | Various discussions with Debtor A/P staff re: handling of vendor invoices. |
| Carl Binggeli | 2/25/2020 | 0.8 | Call with Debtor and IT supply vendor to discuss case and negotiate post-petition operating procedures. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/25/2020 | 0.9 | Discussions with client re: vendor issue about outstanding prepetition amounts; creation of vendor escalation template to raise vendor issues. |
| Carl Binggeli | 2/26/2020 | 0.8 | Begin initial review of pre-petition open AP for temp agencies and independent contractors for payment. |
| Carl Binggeli | 2/26/2020 | 0.9 | Meet with Debtor AP team to review various vendor invoices re: split and accounting thereof. |
| Carl Binggeli | 2/26/2020 | 0.4 | Calls with vendors to answer questions about the case and the handling of pre- and post-petition invoices. |
| Carl Binggeli | 2/26/2020 | 1.1 | Meet with Debtor IT accountant to discuss various software contracts and related invoice handling; various follow-up communications re: the same. |
| Ryan Walsh | 2/26/2020 | 2.3 | Review of certain vendors prepetition amounts outstanding and invoices re: potential payment, including follow up correspondence with client. |
| Ryan Walsh | 2/26/2020 | 0.6 | Discussions with client re: vendor concerns, questions about Chapter 11 protocol. |
| Carl Binggeli | 2/27/2020 | 0.4 | Correspondence with Sidley re: temp agency seeking payment on pre-petition invoices. |
| Carl Binggeli | 2/27/2020 | 0.7 | Review payments requested to be made from the Canadian bank account, including conversations with Treasury and Northern Tier. |
| Carl Binggeli | 2/27/2020 | 0.5 | Correspondence with Sidley re: draft form of letter to use for vendor bucket payments, including various follow-ups. |
| Carl Binggeli | 2/27/2020 | 0.7 | Meet with Debtor AP team to discuss various vendors, including handling of certain pre-petition checks. |
| Carl Binggeli | 2/28/2020 | 1.7 | Work with Debtor staff to research and resolve various vendor related issues. |
| Carl Binggeli | 2/28/2020 | 0.5 | Call with Debtor AP team to discuss various vendors, including handling of certain pre-petition checks. |
| Carl Binggeli | 2/28/2020 | 0.6 | Call with Debtor to discuss contractor work at Sea Base, including handling of invoices and details required to determine status. |
| Carl Binggeli | 2/29/2020 | 0.4 | Various e-mails with Debtor re: handling of shipper invoices, including splitting between pre- and post-petition periods. |
| Carl Binggeli | 3/2/2020 | 0.7 | Review updated estimates for pre-petition customs/duties/freight to determine potential payments needed, including various communications with the Debtor re: the same. |
| Carl Binggeli | 3/2/2020 | 1.2 | Meet with Debtor A/P team to discuss various pre- vs. post-petition invoice splitting questions, including payment options re: the same. |
| Carl Binggeli | 3/2/2020 | 0.2 | Correspondence with A&M team re vendor issues. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 18, 2020 through March 31, 2020**

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/2/2020 | 0.3 | Advise Treasury group on treatment of invoices and Debtor's ability to pay. |
| Carl Binggeli | 3/2/2020 | 1.2 | Call with Debtor Supply A/P group to review pre-petition invoices for potential payment, including research re: the same. |
| Carl Binggeli | 3/2/2020 | 0.6 | Review latest draft of pre-petition open liabilities report for potential items to be paid in upcoming payment run. |
| Carl Binggeli | 3/2/2020 | 0.7 | Review and respond to various vendor related inquiries. |
| Erin McKeighan | 3/2/2020 | 0.4 | Respond to question from L. Fritschel (BSA) in re: custom duties. |
| Erin McKeighan | 3/2/2020 | 0.7 | Respond to questions from utility providers. |
| Julio Cifuentes | 3/2/2020 | 0.8 | Analyze voided checks at filing to determine what should be immediately cut. |
| Julio Cifuentes | 3/2/2020 | 2.2 | Review analysis of prepetition open AP with A&M. |
| Carl Binggeli | 3/3/2020 | 0.9 | Review and respond to various vendor related inquiries logged by the call center. |
| Carl Binggeli | 3/3/2020 | 1.3 | Various meetings/calls with Debtor staff to review vendor invoices and appropriate handling thereof. |
| Julio Cifuentes | 3/3/2020 | 0.5 | Update analysis of open liabilities on hold and prepetition invoices. |
| Carl Binggeli | 3/4/2020 | 1.0 | Call with Debtor Supply Accountant to discuss handling of various vendors. |
| Carl Binggeli | 3/5/2020 | 0.6 | Review and analyze latest draft of pre-petition invoice and payment tracker. |
| Carl Binggeli | 3/5/2020 | 0.4 | Planning call with Debtor supply team to discuss handling cut-off notice from shipping vendor. |
| Carl Binggeli | 3/5/2020 | 0.5 | Follow-up calls with Summit accounting team re: handling vendor issues. |
| Carl Binggeli | 3/5/2020 | 0.7 | Meet with Debtor A/P manager to discuss handling of invoices, including determination of split between pre- vs. post-petition. |
| Carl Binggeli | 3/5/2020 | 0.3 | Internal call re prepetition AP. |
| Julio Cifuentes | 3/5/2020 | 2.4 | Code pre and post petition invoices in open AP tracker. |
| Julio Cifuentes | 3/5/2020 | 1.1 | Update latest prepetition open liabilities / AP files. |
| Carl Binggeli | 3/6/2020 | 1.1 | Various calls/correspondence with Debtor IT accountant to discuss handling of invoices and contracts for certain vendors. |
| Carl Binggeli | 3/6/2020 | 0.9 | Various calls/correspondence with Debtor accounting group to discuss handling of invoices and contracts for certain Northern Tier vendors. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/6/2020 | 0.8 | Various calls/correspondence with Debtor Supply accounting group to discuss handling of invoices and contracts for certain logistics and other vendors. |
| Erin McKeighan | 3/6/2020 | 0.3 | Respond to utility provider inbound. |
| Erin McKeighan | 3/6/2020 | 0.3 | Discussion with A. Kutz (BSA) in re: committee member claims. |
| Erin McKeighan | 3/6/2020 | 0.6 | Respond to questions from B. Warner (Sidley) in re: committee member claims. |
| Erin McKeighan | 3/6/2020 | 0.4 | Teleconference with C. Binggeli (A&M) in re: committee members. |
| Carl Binggeli | 3/7/2020 | 0.5 | Follow-up with Summit AP staff re: various vendor items needing resolution. |
| Erin McKeighan | 3/7/2020 | 0.3 | Respond to questions from B. Whittman (A&M) in re: scout shops. |
| Carl Binggeli | 3/8/2020 | 1.0 | Finalize resolution re: shipping vendor and communicate plan to Debtor CFO. |
| Carl Binggeli | 3/9/2020 | 0.9 | Call with Debtor and moving vendor to discuss contract and handling of pre- and post-petition invoices, including next steps re: the same. |
| Carl Binggeli | 3/9/2020 | 1.3 | Various communications with logistics vendor re: pre- and post-petition invoices and release of goods at port. |
| Carl Binggeli | 3/9/2020 | 1.1 | Review draft of Supply Group payment request sheet and related invoices; discuss the same with A&M team . |
| Erin McKeighan | 3/9/2020 | 0.4 | Respond to vendor inquiry in re: notice of commencement. |
| Ryan Walsh | 3/9/2020 | 1.9 | Discussions with client on various vendor issues, pre-petition invoices, communication with vendors. |
| Carl Binggeli | 3/10/2020 | 0.9 | Review various Summit related pre-petition invoices; follow-up with Debtor accounting staff re: the same. |
| Julio Cifuentes | 3/10/2020 | 1.3 | Update latest prepetition open liabilities / AP files. |
| Julio Cifuentes | 3/10/2020 | 0.3 | Update prepetition open AP/liabilities database. |
| Julio Cifuentes | 3/10/2020 | 1.2 | Update prepetition open AP/liabilities database. |
| Ryan Walsh | 3/10/2020 | 0.6 | Discussion with client re: various vendor issues, communication strategy; associated review of invoices. |
| Carl Binggeli | 3/11/2020 | 1.0 | Meet with Debtor A/P manager to discuss handling of invoices, including determination of split between pre- vs. post-petition. |
| Carl Binggeli | 3/11/2020 | 0.9 | Follow-up calls/correspondence with Summit accounting team re: handling vendor issues. |
| Carl Binggeli | 3/11/2020 | 0.3 | Continued correspondence re: invoicing from moving company. |
| Carl Binggeli | 3/11/2020 | 0.7 | Follow-up calls/correspondence with IT accounting team re: handling vendor issues. |

**_Boy Scouts of America and Delaware BSA, LLC_**
**_Time Detail by Activity by Professional_**
**_February 18, 2020 through March 31, 2020_**

**_Exhibit D_**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 3/11/2020 | 0.4 | Respond to vendor inbound questions. |
| Julio Cifuentes | 3/11/2020 | 0.9 | Update latest prepetition open liabilities / AP files. |
| Carl Binggeli | 3/12/2020 | 1.5 | In person meeting with Supply logistics and accounting personnel re: open items, including next steps re: the same. |
| Erin McKeighan | 3/12/2020 | 0.4 | Coordinate with S. Carroll (BSA) in re: tax notices. |
| Erin McKeighan | 3/12/2020 | 0.3 | Coordinate with BSA in re: IRS request for address change. |
| Erin McKeighan | 3/12/2020 | 0.2 | Work with L. Richardson (BSA) in re: vendor request for retainer. |
| Carl Binggeli | 3/13/2020 | 0.9 | Various correspondence/calls with Philmont accounting staff re: multiple vendor requests including handling of both pre- and post-petition invoices. |
| Erin McKeighan | 3/13/2020 | 0.5 | Coordinate with C. Binggeli (A&M) in re: utility bills. |
| Julio Cifuentes | 3/14/2020 | 1.1 | Update latest prepetition open liabilities / AP files. |
| Ryan Walsh | 3/14/2020 | 0.2 | Review of various prepetition payments re: wages motion. |
| Julio Cifuentes | 3/15/2020 | 3.1 | Update prepetition open liability data. |
| Carl Binggeli | 3/16/2020 | 0.6 | Various communications with Debtor staff re: handling of Philmont suppliers including follow-up with the particular vendors. |
| Carl Binggeli | 3/16/2020 | 0.5 | Various communications with Debtor staff re: utilities vendors in WV including follow-up with the particular vendors. |
| Erin McKeighan | 3/16/2020 | 0.3 | Respond to questions from A. Grace (BSA) in re: sales tax authority inquiry. |
| Julio Cifuentes | 3/16/2020 | 2.1 | Update prepetition payments / open liability files. |
| Carl Binggeli | 3/17/2020 | 0.9 | Work with Debtor AP team to obtain various pre-petition invoices needed for review. |
| Erin McKeighan | 3/17/2020 | 0.4 | Teleconference with C. Binggeli (BSA) in re: custom duties. |
| Erin McKeighan | 3/17/2020 | 0.6 | Perform analysis of custom duties with S. Romano (BSA). |
| Erin McKeighan | 3/17/2020 | 0.6 | Respond to vendor inbound inquiries. |
| Carl Binggeli | 3/18/2020 | 1.0 | Call with Debtor and A&M team re: handling of post-petition invoices for vendor up for contract rejection; follow-up communications re: the same. |
| Carl Binggeli | 3/18/2020 | 0.8 | Various communications with Debtor re: negotiations with logistics provider, including potential payment of pre-petition invoices. |
| Erin McKeighan | 3/18/2020 | 0.4 | Respond to utility deposit inquiries. |
| Ryan Walsh | 3/18/2020 | 0.4 | Discussion with client re: vendor communications about outstanding prepetition amounts. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/18/2020 | 0.5 | Discussion with client re: potential contract rejection, including outstanding amounts, contract stipulations, strategy. |
| Erin McKeighan | 3/19/2020 | 0.4 | Work with AP to pay utility deposits. |
| Erin McKeighan | 3/20/2020 | 0.4 | Prepare charter organization report as requested by C. Binggeli (A&M). |
| Erin McKeighan | 3/20/2020 | 0.3 | Correspond with B. Warner (Sidley) in re: unclaimed property notice from CA. |
| Erin McKeighan | 3/20/2020 | 0.7 | Work with M. Blacker (BAX) and Omni team in re: mail sent to BSA. |
| Erin McKeighan | 3/21/2020 | 0.4 | Respond to questions from B. Warner (Sidley) in re: vendor inquiry. |
| Erin McKeighan | 3/23/2020 | 0.2 | Respond to vendor inquiry in re: notice of commencement. |
| Erin McKeighan | 3/23/2020 | 0.4 | Respond to request for utility deposit. |
| Julio Cifuentes | 3/23/2020 | 2.1 | Update open prepetition AP activity of prior week. |
| Carl Binggeli | 3/24/2020 | 0.7 | Review invoices for clothing vendor, including follow-up communications with Northern Tier accounting staff. |
| Erin McKeighan | 3/24/2020 | 0.4 | Respond to questions regarding motion payments. |
| Carl Binggeli | 3/25/2020 | 1.9 | Various communications and calls with Debtor re: multiple vendor open items. |
| Carl Binggeli | 3/25/2020 | 0.6 | Various communications with logistics manager and accounting staff re: pre- and post-petition invoices and release of goods at port. |
| Carl Binggeli | 3/25/2020 | 0.3 | Follow-up call with Supply accounting staff re: potential critical vendor. |
| Carl Binggeli | 3/26/2020 | 2.1 | Various communications and calls with Debtor re: multiple vendor open items. |
| Carl Binggeli | 3/26/2020 | 0.5 | Call with Supply accounting staff re: various vendor issues. |
| Carl Binggeli | 3/27/2020 | 0.5 | Review demand letter from vendor attorney and prepare response re: the same. |
| Carl Binggeli | 3/28/2020 | 0.5 | Correspondence with Supply accounting staff re: pre-petition invoice payment request. |
| Carl Binggeli | 3/29/2020 | 0.4 | Various correspondence with Debtor internal legal staff re: certain OCP invoices and the handling thereof. |
| Carl Binggeli | 3/30/2020 | 1.7 | Various communications and calls with Debtor re: multiple vendor open items. |
| Julio Cifuentes | 3/30/2020 | 0.5 | Review prepetition invoices for payment approval. |
| Julio Cifuentes | 3/30/2020 | 0.8 | Update latest prepetition open liability file. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 18, 2020 through March 31, 2020*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/31/2020 | 0.4 | Assist client re: certain vendor issues, communications strategy. |
| **Subtotal** | | **114.9** | |

| *Grand Total* | | **2,072.6** | |